Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1984563 | Davila Pagan, Carmen M. | ADDRESS ON FILE | | | | | | |
| 125746 | DAVILA PAGAN, EVELYN | ADDRESS ON FILE | | | | | | |
| 125747 | DAVILA PAGAN, JOSE L. | ADDRESS ON FILE | | | | | | |
| 125748 | DAVILA PAGAN, MARIELIS | ADDRESS ON FILE | | | | | | |
| 125749 | DAVILA PAGAN, NEVILLE | ADDRESS ON FILE | | | | | | |
| 788650 | DAVILA PANTOJA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 125750 | DAVILA PANTOJA, EDWIN | ADDRESS ON FILE | | | | | | |
| 125751 | DAVILA PANTOJA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 125752 | DAVILA PANTOJAS, JAY | ADDRESS ON FILE | | | | | | |
| 125753 | DAVILA PARIS, ZAIDA I | ADDRESS ON FILE | | | | | | |
| 1542259 | DÁVILA PARIS, ZAIDA I. | ADDRESS ON FILE | | | | | | |
| 125754 | Davila Parrilla, Miguel E | ADDRESS ON FILE | | | | | | |
| 125756 | Davila Pascual, Efrain | ADDRESS ON FILE | | | | | | |
| 125757 | DAVILA PASTRANA, CESAR | ADDRESS ON FILE | | | | | | |
| 125758 | DAVILA PASTRANA, NELSON | ADDRESS ON FILE | | | | | | |
| 125759 | DAVILA PENA, ENEIDA | ADDRESS ON FILE | | | | | | |
| 125760 | DAVILA PENALOZA, ZOE M | ADDRESS ON FILE | | | | | | |
| 125761 | DAVILA PEREZ FELIX R | ADDRESS ON FILE | | | | | | |
| 125762 | DAVILA PEREZ, ABEL | ADDRESS ON FILE | | | | | | |
| 125763 | DAVILA PEREZ, ALAN | ADDRESS ON FILE | | | | | | |
| 125764 | DAVILA PEREZ, ANA L. | ADDRESS ON FILE | | | | | | |
| 125766 | DAVILA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 125767 | DAVILA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 125768 | DAVILA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 125769 | DAVILA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 125770 | DAVILA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 125771 | DAVILA PEREZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 125772 | DAVILA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 125773 | DAVILA PEREZ, ELMER | ADDRESS ON FILE | | | | | | |
| 125774 | DAVILA PEREZ, FELIX | ADDRESS ON FILE | | | | | | |
| 2016627 | Davila Perez, Felix | ADDRESS ON FILE | | | | | | |
| 2016627 | Davila Perez, Felix | ADDRESS ON FILE | | | | | | |
| 2016627 | Davila Perez, Felix | ADDRESS ON FILE | | | | | | |
| 125775 | DAVILA PEREZ, HILDA | ADDRESS ON FILE | | | | | | |
| 125776 | DAVILA PEREZ, IRETTE X | ADDRESS ON FILE | | | | | | |
| 125777 | DAVILA PEREZ, IRVING A. | ADDRESS ON FILE | | | | | | |
| 125778 | DAVILA PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 125779 | DAVILA PEREZ, JOSELYN | ADDRESS ON FILE | | | | | | |
| 1491118 | Davila Perez, Juan L | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1725092 | Davila Perez, Juan Luis | ADDRESS ON FILE | | | | | | | |
| 125780 | DAVILA PEREZ, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 125781 | DAVILA PEREZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 125782 | DAVILA PEREZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 1962884 | Davila Perez, Julia M. | ADDRESS ON FILE | | | | | | | |
| 125783 | Davila Perez, Lizander | ADDRESS ON FILE | | | | | | | |
| 125784 | DAVILA PEREZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 125785 | DAVILA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 125786 | DAVILA PEREZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 834993 | Davila Perez, Marieli | ADDRESS ON FILE | | | | | | | |
| 125787 | DAVILA PEREZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 788653 | DAVILA PEREZ, MARIELY I. | ADDRESS ON FILE | | | | | | | |
| 788654 | DAVILA PEREZ, MARTA J | ADDRESS ON FILE | | | | | | | |
| 1678429 | Davila Perez, Marta J. | ADDRESS ON FILE | | | | | | | |
| 1753253 | Davila Perez, Martha J. | ADDRESS ON FILE | | | | | | | |
| 1753253 | Davila Perez, Martha J. | ADDRESS ON FILE | | | | | | | |
| 125789 | DAVILA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 125790 | DAVILA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 125791 | DAVILA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 125792 | DAVILA PEREZ, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| 788655 | DAVILA PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 125793 | DAVILA PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 125794 | DAVILA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 374760 | DAVILA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2063456 | DAVILA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 125795 | DAVILA PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 788656 | DAVILA PEREZ, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 125796 | DAVILA PEREZ, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 125797 | DAVILA PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 125798 | Davila Perez, Rufino | ADDRESS ON FILE | | | | | | | |
| 1258161 | DAVILA PEREZ, RUFINO | ADDRESS ON FILE | | | | | | | |
| 125799 | DAVILA PEREZ, SADIA | ADDRESS ON FILE | | | | | | | |
| 1907570 | Davila Perez, Sanda M. | ADDRESS ON FILE | | | | | | | |
| 788658 | DAVILA PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 125801 | DAVILA PEREZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 2075709 | DAVILA PEREZ, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 125802 | DAVILA PEREZ, TOMAS E | ADDRESS ON FILE | | | | | | | |
| 788659 | DAVILA PEREZ, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| 125804 | DAVILA PERLLONI, XIOMARA V | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 125805 | DAVILA PERNAS, CRISTINA I | ADDRESS ON FILE | | | | | | | |
| 125806 | DAVILA PERNAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 125807 | DAVILA PERNAS, LUIS D | ADDRESS ON FILE | | | | | | | |
| 125808 | DAVILA PERNAS, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 125809 | Davila Pimentel, Jaime Luis | ADDRESS ON FILE | | | | | | | |
| 125810 | DAVILA PINEIRO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 788660 | DAVILA PINERO, BASTHY | ADDRESS ON FILE | | | | | | | |
| 125811 | DAVILA PIZARRO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 125812 | DAVILA PIZARRO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 125813 | DAVILA PIZARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 125814 | DAVILA PIZARRO, KARLIANYS M. | ADDRESS ON FILE | | | | | | | |
| 125815 | DAVILA PIZARRO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 125816 | DAVILA PIZARRO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 125817 | DAVILA PLAZA, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 125819 | DAVILA QUILES, YARELYS | ADDRESS ON FILE | | | | | | | |
| 125820 | DAVILA QUINONES, ADA I | ADDRESS ON FILE | | | | | | | |
| 125821 | DAVILA QUINONES, ADA Y. | ADDRESS ON FILE | | | | | | | |
| 125822 | DAVILA QUINONES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 2004324 | Davila Quinones, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 1962021 | Davila Quinones, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 125823 | DAVILA QUINONES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 125824 | DAVILA QUINONES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 125825 | DAVILA QUINONES, JANICE O. | ADDRESS ON FILE | | | | | | | |
| 125826 | DAVILA QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 2124261 | DAVILA QUINONES, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 317884 | DAVILA QUINONES, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| 1780320 | DAVILA QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1931414 | Davila Quinones, Migdalia | ADDRESS ON FILE | | | | | | | |
| 125829 | DAVILA QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1976800 | DAVILA QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 125830 | DAVILA QUINONES, MILITZA | ADDRESS ON FILE | | | | | | | |
| 125831 | DAVILA QUINONES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 125832 | DAVILA QUINONES, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 125833 | DAVILA QUINONEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 125834 | DAVILA RALAT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125835 | DAVILA RALAT, LAURA | ADDRESS ON FILE | | | | | | | |
| 1680096 | Davila Ramirez, Americo | ADDRESS ON FILE | | | | | | | |
| 125836 | DAVILA RAMIREZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| 125837 | DAVILA RAMIREZ, JANEDITH | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125838 | DAVILA RAMIREZ, SHEILLA | ADDRESS ON FILE | | | | | | |
| 125839 | DAVILA RAMOS, BRENDA | ADDRESS ON FILE | | | | | | |
| 125840 | DAVILA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 125841 | Davila Ramos, Carlos M. | ADDRESS ON FILE | | | | | | |
| 125842 | DAVILA RAMOS, DANIEL | ADDRESS ON FILE | | | | | | |
| 125844 | Davila Ramos, Enrique | ADDRESS ON FILE | | | | | | |
| 788661 | DAVILA RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 125845 | DAVILA RAMOS, JUAN R | ADDRESS ON FILE | | | | | | |
| 125846 | DAVILA RAMOS, MARIA L | ADDRESS ON FILE | | | | | | |
| 125847 | DAVILA RAMOS, MARISOL | ADDRESS ON FILE | | | | | | |
| 302621 | Davila Ramos, Marisol | ADDRESS ON FILE | | | | | | |
| 125849 | DAVILA RAMOS, OLVIN | ADDRESS ON FILE | | | | | | |
| 125850 | Davila Ramos, Omar | ADDRESS ON FILE | | | | | | |
| 125851 | DAVILA RAMOS, OMAR | ADDRESS ON FILE | | | | | | |
| 125852 | DAVILA RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 125853 | DAVILA RESTO, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 125854 | Davila Reyes, Angel L | ADDRESS ON FILE | | | | | | |
| 125855 | DAVILA REYES, BARBARA G. | ADDRESS ON FILE | | | | | | |
| 125856 | DAVILA REYES, CESAR A | ADDRESS ON FILE | | | | | | |
| 125857 | DAVILA REYES, PABLO A | ADDRESS ON FILE | | | | | | |
| 125858 | DAVILA RINALDI, CARLOS G. | ADDRESS ON FILE | | | | | | |
| 125859 | DAVILA RIOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 125860 | DAVILA RIOS, DANIEL | ADDRESS ON FILE | | | | | | |
| 125861 | DAVILA RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 125862 | Davila Rios, Miguel A. | ADDRESS ON FILE | | | | | | |
| 125863 | DAVILA RIOS, MYRNA R | ADDRESS ON FILE | | | | | | |
| 1956812 | Davila Rios, Zoraida | ADDRESS ON FILE | | | | | | |
| 125864 | DAVILA RIOS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 788662 | DAVILA RIOS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 2176777 | DAVILA RIVAS, EDWIN | BUZON 6023 | | | AIBONITO | PR | 00705 | |
| 2157225 | Davila Rivas, Santos | ADDRESS ON FILE | | | | | | |
| 125865 | DAVILA RIVAS, VIVIANA | ADDRESS ON FILE | | | | | | |
| 125866 | DAVILA RIVERA, ADA M | ADDRESS ON FILE | | | | | | |
| 125867 | DAVILA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 788663 | DAVILA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 1851204 | Davila Rivera, Alexander | ADDRESS ON FILE | | | | | | |
| 125868 | Davila Rivera, Aneury | ADDRESS ON FILE | | | | | | |
| 125869 | DAVILA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 125870 | Davila Rivera, Angel L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 125871 | DAVILA RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 125872 | DAVILA RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 125873 | DAVILA RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 125874 | DAVILA RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1988893 | Davila Rivera, Brunilda | ADDRESS ON FILE | | | | | | | |
| 2001354 | Davila Rivera, Brunilda | ADDRESS ON FILE | | | | | | | |
| 125875 | DAVILA RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 125876 | DAVILA RIVERA, CARMEN F | ADDRESS ON FILE | | | | | | | |
| 1836164 | Davila Rivera, Carmen F. | ADDRESS ON FILE | | | | | | | |
| 788665 | DAVILA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 125877 | DAVILA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1964577 | Davila Rivera, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1964577 | Davila Rivera, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1964577 | Davila Rivera, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 125878 | Davila Rivera, Feliciano | ADDRESS ON FILE | | | | | | | |
| 125880 | DAVILA RIVERA, GIOVANNY A. | ADDRESS ON FILE | | | | | | | |
| 125881 | Davila Rivera, Janet E. | ADDRESS ON FILE | | | | | | | |
| 125882 | DAVILA RIVERA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 125883 | DAVILA RIVERA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 125884 | DAVILA RIVERA, JENIMAR | ADDRESS ON FILE | | | | | | | |
| 125885 | DAVILA RIVERA, JOHAN M. | ADDRESS ON FILE | | | | | | | |
| 242122 | DAVILA RIVERA, JOHAN MARIE | ADDRESS ON FILE | | | | | | | |
| 125886 | DAVILA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 125887 | DAVILA RIVERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 1857416 | Davila Rivera, Jose F. | ADDRESS ON FILE | | | | | | | |
| 125888 | DAVILA RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 125889 | DAVILA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 125890 | DAVILA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 125892 | DAVILA RIVERA, JULIA N | ADDRESS ON FILE | | | | | | | |
| 125893 | DAVILA RIVERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 125894 | DAVILA RIVERA, KENNETH X. | ADDRESS ON FILE | | | | | | | |
| 125895 | DAVILA RIVERA, KIDIAN | ADDRESS ON FILE | | | | | | | |
| 125896 | DAVILA RIVERA, LUANA L | ADDRESS ON FILE | | | | | | | |
| 125897 | DAVILA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 125879 | Davila Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 125898 | DAVILA RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 1257034 | DAVILA RIVERA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 125899 | Davila Rivera, Manuel A | ADDRESS ON FILE | | | | | | | |
| 125900 | DAVILA RIVERA, MANUEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125901 | DAVILA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 125902 | DAVILA RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 125903 | DAVILA RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 125904 | DAVILA RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1572865 | DAVILA RIVERA, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 125905 | DAVILA RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | |
| 125907 | DAVILA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 125906 | DAVILA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 125908 | DAVILA RIVERA, MARIA T | ADDRESS ON FILE | | | | | | |
| 2021244 | Davila Rivera, Maria Teresa | ADDRESS ON FILE | | | | | | |
| 1956764 | Davila Rivera, Marie Teresa | ADDRESS ON FILE | | | | | | |
| 125909 | DAVILA RIVERA, MARTA | ADDRESS ON FILE | | | | | | |
| 125910 | DAVILA RIVERA, MAYBELIZ | ADDRESS ON FILE | | | | | | |
| 125911 | DAVILA RIVERA, MELISSA | ADDRESS ON FILE | | | | | | |
| 125912 | DAVILA RIVERA, MELISSA | ADDRESS ON FILE | | | | | | |
| 1419424 | DÁVILA RIVERA, MELISSA | RAFAEL OCASIO RIVERA | VILLA VEVARESOF. CENTER OFICINA 307 | | | RIO PIEDRAS | PR | 00927 |
| 125913 | DAVILA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 125914 | DAVILA RIVERA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 125915 | DAVILA RIVERA, MILENA | ADDRESS ON FILE | | | | | | |
| 125916 | DAVILA RIVERA, MORAIMA | ADDRESS ON FILE | | | | | | |
| 125917 | DAVILA RIVERA, NEYDALIS | ADDRESS ON FILE | | | | | | |
| 125918 | DAVILA RIVERA, NILDA | ADDRESS ON FILE | | | | | | |
| 1872169 | Davila Rivera, Nilda L | ADDRESS ON FILE | | | | | | |
| 125919 | DAVILA RIVERA, NORA H | ADDRESS ON FILE | | | | | | |
| 788666 | DAVILA RIVERA, NORA H | ADDRESS ON FILE | | | | | | |
| 125920 | DAVILA RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | |
| 1422805 | DÁVILA RIVERA, NORMA I. | NORMA I. DÁVILA RIVERA | COND. VILLAS DE ISLA VERDE | 8 AVE. LAGUNA APTDO. B-202 | | CAROLINA | PR | 00979-6405 |
| 125921 | DAVILA RIVERA, OMAR | ADDRESS ON FILE | | | | | | |
| 125922 | DAVILA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 788667 | DAVILA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 125923 | DAVILA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 2167284 | Davila Rivera, Pedro | ADDRESS ON FILE | | | | | | |
| 125924 | DAVILA RIVERA, PETER | ADDRESS ON FILE | | | | | | |
| 125925 | DAVILA RIVERA, PRAXEDES | ADDRESS ON FILE | | | | | | |
| 2076085 | Davila Rivera, Praxedes | ADDRESS ON FILE | | | | | | |
| 125926 | DAVILA RIVERA, PRISCILA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125927 | DAVILA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | |
| 788669 | DAVILA RIVERA, SONIA N | ADDRESS ON FILE | | | | | | |
| 788670 | DAVILA RIVERA, SUHAIL M | ADDRESS ON FILE | | | | | | |
| 125928 | DAVILA RIVERA, SUHAIL M | ADDRESS ON FILE | | | | | | |
| 788670 | DAVILA RIVERA, SUHAIL M | ADDRESS ON FILE | | | | | | |
| 125929 | DAVILA RIVERA, TERESA | ADDRESS ON FILE | | | | | | |
| 125930 | DAVILA RIVERA, VICENTA | ADDRESS ON FILE | | | | | | |
| 125931 | DAVILA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 125932 | DAVILA RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 125933 | DAVILA RIVERA, WANDA I | ADDRESS ON FILE | | | | | | |
| 125934 | DAVILA RIVERA, WILDALYS | ADDRESS ON FILE | | | | | | |
| 125935 | DAVILA RIVERA, ZILMA L | ADDRESS ON FILE | | | | | | |
| 852610 | DAVILA RIVERA,JUAN E | ADDRESS ON FILE | | | | | | |
| 788671 | DAVILA ROBLES, EVELYN | ADDRESS ON FILE | | | | | | |
| 842662 | DAVILA RODRIGUEZ BIONETTE | COM VALLE VERDE | 3N FLAMBOYAN BO LOS LLANOS | | | COAMO | PR | 00769 | |
| 125936 | DAVILA RODRIGUEZ MD, ISMAEL E | ADDRESS ON FILE | | | | | | |
| 125937 | DAVILA RODRIGUEZ MD, LOURDES | ADDRESS ON FILE | | | | | | |
| 125938 | DAVILA RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 125939 | DAVILA RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 125940 | DAVILA RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | |
| 125941 | DAVILA RODRIGUEZ, ALEISHA | ADDRESS ON FILE | | | | | | |
| 125942 | DAVILA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 2158313 | DAVILA RODRIGUEZ, ANDES | ADDRESS ON FILE | | | | | | |
| 125943 | DAVILA RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 125944 | DAVILA RODRIGUEZ, BIONETTE | ADDRESS ON FILE | | | | | | |
| 125945 | DAVILA RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 125948 | DAVILA RODRIGUEZ, CEFERIN | ADDRESS ON FILE | | | | | | |
| 125947 | DAVILA RODRIGUEZ, CEFERIN | ADDRESS ON FILE | | | | | | |
| 125949 | DAVILA RODRIGUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 125950 | DAVILA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 125951 | DAVILA RODRIGUEZ, EDWIN L | ADDRESS ON FILE | | | | | | |
| 2158545 | Davila Rodriguez, Elauterio | ADDRESS ON FILE | | | | | | |
| 125952 | DAVILA RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 125953 | DAVILA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 2072617 | Davila Rodriguez, Felix L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2072617 | Davila Rodriguez, Felix L | ADDRESS ON FILE | | | | | | |
| 125954 | DAVILA RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 2159385 | Davila Rodriguez, Francisca | ADDRESS ON FILE | | | | | | |
| 125955 | DAVILA RODRIGUEZ, FRANK | ADDRESS ON FILE | | | | | | |
| 125956 | DAVILA RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | |
| 125957 | DAVILA RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | |
| 1933626 | Davila Rodriguez, Guillermina | ADDRESS ON FILE | | | | | | |
| 125958 | Davila Rodriguez, Heriberto | ADDRESS ON FILE | | | | | | |
| 125959 | DAVILA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 788673 | DAVILA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 1751296 | DAVILA RODRIGUEZ, JAVIER I | ADDRESS ON FILE | | | | | | |
| 125960 | DAVILA RODRIGUEZ, JAVIER I | ADDRESS ON FILE | | | | | | |
| 125961 | DAVILA RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 125962 | DAVILA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 125963 | DAVILA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 125964 | DAVILA RODRIGUEZ, JORGE J | ADDRESS ON FILE | | | | | | |
| 125965 | Davila Rodriguez, Jorge L. | ADDRESS ON FILE | | | | | | |
| 2158684 | Davila Rodriguez, Josefina | ADDRESS ON FILE | | | | | | |
| 125966 | DAVILA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 125967 | DAVILA RODRIGUEZ, JULIO L | ADDRESS ON FILE | | | | | | |
| 1876187 | DAVILA RODRIGUEZ, JULIO L. | ADDRESS ON FILE | | | | | | |
| 125968 | DAVILA RODRIGUEZ, JUSTINO | ADDRESS ON FILE | | | | | | |
| 125969 | DAVILA RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 125971 | DAVILA RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 125970 | DAVILA RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 2067022 | Davila Rodriguez, Margarita | ADDRESS ON FILE | | | | | | |
| 125972 | DAVILA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 125973 | DAVILA RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 1835165 | Davila Rodriguez, Maria I. | ADDRESS ON FILE | | | | | | |
| 1875364 | DAVILA RODRIGUEZ, MARIA ISABEL | ADDRESS ON FILE | | | | | | |
| 125974 | DAVILA RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 125975 | DAVILA RODRIGUEZ, MARY ANN | ADDRESS ON FILE | | | | | | |
| 125976 | DAVILA RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | |
| 125977 | DAVILA RODRIGUEZ, MELBA | ADDRESS ON FILE | | | | | | |
| 125978 | DAVILA RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | |
| 125979 | DAVILA RODRIGUEZ, NEYSHA | ADDRESS ON FILE | | | | | | |
| 125980 | DAVILA RODRIGUEZ, NILDA I | ADDRESS ON FILE | | | | | | |
| 125981 | DAVILA RODRIGUEZ, NORMA L. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 125982 | Davila Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 125983 | DAVILA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 125984 | DAVILA RODRIGUEZ, RENE A. | ADDRESS ON FILE | | | | | | | |
| 125985 | Davila Rodriguez, Ruth | ADDRESS ON FILE | | | | | | | |
| 2054511 | Davila Rodriguez, Ruysdael | ADDRESS ON FILE | | | | | | | |
| 788674 | DAVILA RODRIGUEZ, RUYSDAEL | ADDRESS ON FILE | | | | | | | |
| 125987 | DAVILA RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 788675 | DAVILA RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 125988 | DAVILA RODRIGUEZ, SHARILYZ | ADDRESS ON FILE | | | | | | | |
| 125989 | DAVILA RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 125990 | DAVILA RODRIGUEZ, TAINARI | ADDRESS ON FILE | | | | | | | |
| 125991 | DAVILA RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 125992 | DAVILA RODRIGUEZ, WILMA L | ADDRESS ON FILE | | | | | | | |
| 125993 | DAVILA RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 125994 | DAVILA RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 125995 | DAVILA RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 125996 | DAVILA RODRIGUEZ, YARLETTE | ADDRESS ON FILE | | | | | | | |
| 125997 | Davila Rodriguez, Zeneido | ADDRESS ON FILE | | | | | | | |
| 2079812 | Davila Rodrriguez, Jorge J | ADDRESS ON FILE | | | | | | | |
| 125998 | DAVILA ROJAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 125999 | Davila Roldan, Luz S | ADDRESS ON FILE | | | | | | | |
| 126000 | DAVILA ROLDAN, ZOAN | ADDRESS ON FILE | | | | | | | |
| 126001 | DAVILA ROLDAN, ZOAN | ADDRESS ON FILE | | | | | | | |
| 126002 | DAVILA ROLON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 126003 | DAVILA ROLON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 126004 | DAVILA ROLON, EBONY | ADDRESS ON FILE | | | | | | | |
| 126005 | DAVILA ROMAN, ADITH | ADDRESS ON FILE | | | | | | | |
| 126006 | DAVILA ROMAN, ALBA | ADDRESS ON FILE | | | | | | | |
| 852611 | DAVILA ROMAN, ELITSIA M. | ADDRESS ON FILE | | | | | | | |
| 126007 | DAVILA ROMAN, ELITSIA MARIA | ADDRESS ON FILE | | | | | | | |
| 1458938 | DAVILA ROMAN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 1637543 | Davila Roman, Luis M. | ADDRESS ON FILE | | | | | | | |
| 126008 | DAVILA ROMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 126009 | DAVILA ROMAN, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 126010 | DAVILA ROMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 852612 | DÁVILA ROMÁN, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 1419425 | DAVILA ROMAN, RAMON | LAVY APARICIO LÓPEZ | COND. LOS CEDROS SUITE 6203 1687 AMARILLO ST. | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 126011 | DAVILA ROMERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 126012 | DAVILA ROMERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 126013 | DAVILA ROMERO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1419426 | DÁVILA ROMERO, MINERVA | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 788677 | DAVILA ROMNEY, LAURA | ADDRESS ON FILE | | | | | | | |
| 126014 | DAVILA ROMNEY, LAURA A | ADDRESS ON FILE | | | | | | | |
| 1765602 | Dávila Romney, Laura A. | ADDRESS ON FILE | | | | | | | |
| 126015 | DAVILA RONDON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 126016 | DAVILA ROQUE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 788678 | DAVILA ROSA, AIDA C | ADDRESS ON FILE | | | | | | | |
| 126017 | DAVILA ROSA, JESUS | ADDRESS ON FILE | | | | | | | |
| 126018 | DAVILA ROSA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 126019 | DAVILA ROSADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 126020 | DAVILA ROSADO, RIXA E | ADDRESS ON FILE | | | | | | | |
| 2089110 | DAVILA ROSADO, RIXA E. | ADDRESS ON FILE | | | | | | | |
| 788679 | DAVILA ROSARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 126021 | DAVILA ROSARIO, ANA J | ADDRESS ON FILE | | | | | | | |
| 126022 | DAVILA ROSARIO, CARLA | ADDRESS ON FILE | | | | | | | |
| 126023 | DAVILA ROSARIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 126024 | DAVILA ROSARIO, JOMIR MARIE | ADDRESS ON FILE | | | | | | | |
| 126025 | DAVILA ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1654621 | Davila Rosario, Nydia | ADDRESS ON FILE | | | | | | | |
| 126026 | DAVILA ROSARIO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 126027 | DAVILA RUIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 126028 | DAVILA RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 126029 | DAVILA RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 126030 | DAVILA RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 126031 | DAVILA RUIZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 126032 | DAVILA SALAZR, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 126033 | DAVILA SALGADO, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 126035 | DAVILA SALGADO, VANESSA DEL | ADDRESS ON FILE | | | | | | | |
| 126034 | DAVILA SALGADO, VANESSA DEL | ADDRESS ON FILE | | | | | | | |
| 126036 | DAVILA SAN MIGUEL, JOAN | ADDRESS ON FILE | | | | | | | |
| 126037 | DAVILA SAN_MIGUEL, SERGIO | ADDRESS ON FILE | | | | | | | |
| 126038 | DAVILA SANABRIA, JENYSUE | ADDRESS ON FILE | | | | | | | |
| 788680 | DAVILA SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 126039 | DAVILA SANCHEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 788681 | DAVILA SANCHEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 126040 | DAVILA SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126042 | DAVILA SANCHEZ, FRANK R | ADDRESS ON FILE | | | | | | |
| 126043 | DAVILA SANCHEZ, IDARMIS | ADDRESS ON FILE | | | | | | |
| 852613 | DAVILA SANCHEZ, IDARMIS | ADDRESS ON FILE | | | | | | |
| 126044 | Davila Sanchez, Jose | ADDRESS ON FILE | | | | | | |
| 126045 | DAVILA SANCHEZ, JOSEAN A | ADDRESS ON FILE | | | | | | |
| 1980280 | Davila Sanchez, Juan | ADDRESS ON FILE | | | | | | |
| 126046 | Davila Sanchez, Juan | ADDRESS ON FILE | | | | | | |
| 126047 | DAVILA SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 126048 | DAVILA SANDOZ, MABEL | ADDRESS ON FILE | | | | | | |
| 126049 | Davila Santa, Daniel | ADDRESS ON FILE | | | | | | |
| 126050 | Davila Santa, Jesus E | ADDRESS ON FILE | | | | | | |
| 126052 | DAVILA SANTANA, ELBA | ADDRESS ON FILE | | | | | | |
| 126053 | Davila Santana, Eliseo | ADDRESS ON FILE | | | | | | |
| 126054 | DAVILA SANTANA, EVELYN | ADDRESS ON FILE | | | | | | |
| 126055 | DAVILA SANTANA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 788682 | DAVILA SANTANA, JANET | ADDRESS ON FILE | | | | | | |
| 126056 | DAVILA SANTANA, JANET | ADDRESS ON FILE | | | | | | |
| 126057 | DAVILA SANTANA, JOE | ADDRESS ON FILE | | | | | | |
| 126058 | DAVILA SANTANA, JOHNNY | ADDRESS ON FILE | | | | | | |
| 126059 | DAVILA SANTANA, JUANITA | ADDRESS ON FILE | | | | | | |
| 126060 | DAVILA SANTANA, MARIA | ADDRESS ON FILE | | | | | | |
| 788683 | DAVILA SANTANA, YASMIRA | ADDRESS ON FILE | | | | | | |
| 788684 | DAVILA SANTANA, YASMIRA E. | ADDRESS ON FILE | | | | | | |
| 126061 | DAVILA SANTANA, YAZAIRA | ADDRESS ON FILE | | | | | | |
| 126062 | DAVILA SANTIAGO, ALFONSO | ADDRESS ON FILE | | | | | | |
| 126063 | Davila Santiago, Angel R | ADDRESS ON FILE | | | | | | |
| 126065 | DAVILA SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | |
| 126064 | Davila Santiago, Brenda | ADDRESS ON FILE | | | | | | |
| 2144737 | Davila Santiago, Celestino | ADDRESS ON FILE | | | | | | |
| 1258162 | DAVILA SANTIAGO, CESAR | ADDRESS ON FILE | | | | | | |
| 126066 | DAVILA SANTIAGO, EDWIN A | ADDRESS ON FILE | | | | | | |
| 1934706 | Davila Santiago, Felix | ADDRESS ON FILE | | | | | | |
| 126067 | Davila Santiago, Felix L | ADDRESS ON FILE | | | | | | |
| 126068 | DAVILA SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | |
| 126069 | DAVILA SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 2118953 | Davila Santiago, Gloria E. | ADDRESS ON FILE | | | | | | |
| 126070 | DAVILA SANTIAGO, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 126071 | DAVILA SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | |
| 126072 | DAVILA SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 788685 | DAVILA SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | |
| 842663 | DAVILA SANTIAGO, MARIA I. | URB RPTO ROBLES | D-140 | | | AIBONITO | PR | 00705 |
| 126073 | DAVILA SANTIAGO, MARIA I. | URB. REPARTO ROBLES D-140 | | | | AIBONITO | PR | 00705 |
| 788686 | DAVILA SANTIAGO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 126074 | DAVILA SANTIAGO, NEREIDA I | ADDRESS ON FILE | | | | | | |
| 126075 | DAVILA SANTIAGO, RAMON L | ADDRESS ON FILE | | | | | | |
| 126076 | DAVILA SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | |
| 126077 | DAVILA SANTIAGO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 1586809 | Davila Santiago, Rolando | ADDRESS ON FILE | | | | | | |
| 126041 | DAVILA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | |
| 126078 | DAVILA SANTIAGO, TOMAS C | ADDRESS ON FILE | | | | | | |
| 126079 | DAVILA SANTINI, JAIME E. | ADDRESS ON FILE | | | | | | |
| 126080 | DAVILA SANTOS, MARIA F | ADDRESS ON FILE | | | | | | |
| 126081 | DAVILA SEPULVEDA, ADELA | ADDRESS ON FILE | | | | | | |
| 126082 | DAVILA SEPULVEDA, ALEX | ADDRESS ON FILE | | | | | | |
| 126083 | DAVILA SEPULVEDA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 126084 | DAVILA SEPULVEDA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 788687 | DAVILA SEPULVEDA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 788688 | DAVILA SEPULVEDA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1799246 | Dávila Sepúlveda, Migdalia | ADDRESS ON FILE | | | | | | |
| 126085 | DAVILA SERRA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 788689 | DAVILA SERRANO, JEISSA | ADDRESS ON FILE | | | | | | |
| 126086 | DAVILA SERRANO, LEPHTIE | ADDRESS ON FILE | | | | | | |
| 126087 | DAVILA SERVICE STATION SHELL | PO BOX 2712 | | | | JUNCOS | PR | 00777 |
| 636783 | DAVILA SERVICE STATION/TEXACO | 249 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 |
| 126088 | DAVILA SEVILLANO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 126089 | Davila Sierra, Daniel | ADDRESS ON FILE | | | | | | |
| 126090 | DAVILA SIERRA, EVELYN | ADDRESS ON FILE | | | | | | |
| 2120407 | Davila Sierra, Evelyn | ADDRESS ON FILE | | | | | | |
| 2118932 | Davila Sierra, Evelyn | ADDRESS ON FILE | | | | | | |
| 126091 | DAVILA SIERRA, MARIA E | ADDRESS ON FILE | | | | | | |
| 1945304 | Davila Sierra, Maria E. | ADDRESS ON FILE | | | | | | |
| 2094684 | Davila Sierra, Sra. Evelyn | ADDRESS ON FILE | | | | | | |
| 126092 | DAVILA SILVA, CARLOS | ADDRESS ON FILE | | | | | | |
| 788691 | DAVILA SILVA, MARIA M | ADDRESS ON FILE | | | | | | |
| 126093 | DAVILA SOLA, HECTOR | ADDRESS ON FILE | | | | | | |
| 1982907 | Davila Sola, Nilsa J | ADDRESS ON FILE | | | | | | |
| 1982907 | Davila Sola, Nilsa J | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126095 | DAVILA SOLER, RAMON C | ADDRESS ON FILE | | | | | | |
| 126096 | Davila Solis, Carlos M | ADDRESS ON FILE | | | | | | |
| 788692 | DAVILA SOLIVAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 126097 | DAVILA SOLIVAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 2084899 | DAVILA SOLIVAN, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 788693 | DAVILA SOLIVAN, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 126098 | DAVILA SOLIVAN, JOSE | ADDRESS ON FILE | | | | | | |
| 126099 | DAVILA SORIANO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 1425173 | DAVILA SOTO, ANA S. | ADDRESS ON FILE | | | | | | |
| 1423208 | DÁVILA SOTO, ANA S. | Calle 1 B-11 | Jardines de Caparra | | | Bayamón | PR | 00959 |
| 126100 | DAVILA SOTO, ANNETTE V | ADDRESS ON FILE | | | | | | |
| 126101 | DAVILA SOTO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 788694 | DAVILA SOTO, JOAN A. | ADDRESS ON FILE | | | | | | |
| 126103 | DAVILA SOTO, JUAN | ADDRESS ON FILE | | | | | | |
| 126104 | DAVILA SOTO, LOURDES | ADDRESS ON FILE | | | | | | |
| 126105 | DAVILA SOTO, MELBA | ADDRESS ON FILE | | | | | | |
| 788695 | DAVILA SOTO, ROSAYDA J | ADDRESS ON FILE | | | | | | |
| 126106 | DAVILA SOTO, SONJA E | ADDRESS ON FILE | | | | | | |
| 126107 | DAVILA STUART, JESUS | ADDRESS ON FILE | | | | | | |
| 788696 | DAVILA SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 126108 | DAVILA SUAREZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 126110 | DAVILA SUAREZ, DAIANA | ADDRESS ON FILE | | | | | | |
| 126109 | DAVILA SUAREZ, DAIANA | ADDRESS ON FILE | | | | | | |
| 126111 | DAVILA SUAREZ, FLOR | ADDRESS ON FILE | | | | | | |
| 126112 | DAVILA SUAREZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 126114 | DAVILA SUAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2032222 | Davila Suarez, Juana | ADDRESS ON FILE | | | | | | |
| 126115 | DAVILA SUAREZ, JUANA | ADDRESS ON FILE | | | | | | |
| 1488452 | Davila Suarez, Rafael E | ADDRESS ON FILE | | | | | | |
| 126116 | DAVILA SUAREZ, RONALD | ADDRESS ON FILE | | | | | | |
| 126117 | DAVILA SUREN, ALFONSO | ADDRESS ON FILE | | | | | | |
| 126118 | DAVILA SUREN, MARIANA | ADDRESS ON FILE | | | | | | |
| 126119 | DAVILA SUREN, SONIA | ADDRESS ON FILE | | | | | | |
| 126120 | Davila Tapia, Angel A | ADDRESS ON FILE | | | | | | |
| 1257035 | DAVILA TAPIA, ANGEL A | ADDRESS ON FILE | | | | | | |
| 126121 | DAVILA TAPIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 788697 | DAVILA TAPIA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 126122 | DAVILA TAPIA, JULIO L | ADDRESS ON FILE | | | | | | |
| 126123 | DAVILA TAPIA, LIMARY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 126124 | DAVILA TAPIA, LIMARY I | ADDRESS ON FILE | | | | | | | |
| 126125 | DAVILA TAPIA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 2060192 | Davila Tapia, Maria de L. | ADDRESS ON FILE | | | | | | | |
| 2115143 | Davila Tapia, Maria de L. | ADDRESS ON FILE | | | | | | | |
| 126126 | DAVILA TEITELBAUM, PAMELA | ADDRESS ON FILE | | | | | | | |
| 126127 | DAVILA TIRADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 126128 | Davila Tirado, Juan M | ADDRESS ON FILE | | | | | | | |
| 126129 | DAVILA TOLEDO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 788698 | DAVILA TOLENTINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 126130 | DAVILA TOLENTINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1603562 | Davila Tolentino, Evelyn | ADDRESS ON FILE | | | | | | | |
| 126131 | DAVILA TORO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 126113 | DAVILA TORO, INGRID | ADDRESS ON FILE | | | | | | | |
| 126132 | DAVILA TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 126133 | DAVILA TORO, OLGA | ADDRESS ON FILE | | | | | | | |
| 126134 | DAVILA TORRES MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 126135 | DAVILA TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 788699 | DAVILA TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 126137 | DAVILA TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 126138 | DAVILA TORRES, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 126139 | DAVILA TORRES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 126140 | DAVILA TORRES, CHARLIE L. | ADDRESS ON FILE | | | | | | | |
| 788700 | DAVILA TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 126141 | DAVILA TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 788701 | DAVILA TORRES, DRIBIE | ADDRESS ON FILE | | | | | | | |
| 126142 | DAVILA TORRES, DRIBIE | ADDRESS ON FILE | | | | | | | |
| 1797707 | Davila Torres, Dribie | ADDRESS ON FILE | | | | | | | |
| 126143 | DAVILA TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 126144 | DAVILA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 126145 | DAVILA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 126146 | DAVILA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2158174 | Davila Torres, Edwin Ernesto | ADDRESS ON FILE | | | | | | | |
| 126147 | Davila Torres, Efrain | ADDRESS ON FILE | | | | | | | |
| 126148 | DAVILA TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 126149 | DAVILA TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 126150 | DAVILA TORRES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 126151 | DAVILA TORRES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 126152 | DAVILA TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 126153 | DAVILA TORRES, GRIZZETTE E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126154 | DAVILA TORRES, IRIS M | ADDRESS ON FILE | | | | | | |
| 126155 | DAVILA TORRES, IRVING | ADDRESS ON FILE | | | | | | |
| 126156 | DAVILA TORRES, JULIA | ADDRESS ON FILE | | | | | | |
| 126157 | DAVILA TORRES, KYARA | ADDRESS ON FILE | | | | | | |
| 788702 | DAVILA TORRES, LESBIA | ADDRESS ON FILE | | | | | | |
| 126158 | DAVILA TORRES, LESBIA I | ADDRESS ON FILE | | | | | | |
| 126159 | DAVILA TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 126160 | DAVILA TORRES, LYNEL J | ADDRESS ON FILE | | | | | | |
| 126161 | DAVILA TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 126162 | DAVILA TORRES, MARTA E | ADDRESS ON FILE | | | | | | |
| 126163 | DAVILA TORRES, MERCEDES | ADDRESS ON FILE | | | | | | |
| 126164 | Davila Torres, Miguel A | ADDRESS ON FILE | | | | | | |
| 126165 | Davila Torres, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 126166 | DAVILA TORRES, RUBEN | ADDRESS ON FILE | | | | | | |
| 126167 | DAVILA TORRES, TITO | ADDRESS ON FILE | | | | | | |
| 126168 | DAVILA TORRES, VANESSA | ADDRESS ON FILE | | | | | | |
| 126170 | Davila Torres, Wanda I | ADDRESS ON FILE | | | | | | |
| 126169 | DAVILA TORRES, WANDA I | ADDRESS ON FILE | | | | | | |
| 126171 | DAVILA TORRES, YAITZA | ADDRESS ON FILE | | | | | | |
| 126172 | DAVILA TORRES, YASHIRA M. | ADDRESS ON FILE | | | | | | |
| 788703 | DAVILA TORRES, YASHIRA M. | ADDRESS ON FILE | | | | | | |
| 126173 | DAVILA TORRES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 126174 | DAVILA TQRRES, MARTA I | ADDRESS ON FILE | | | | | | |
| 636784 | DAVILA TRANSPORT | P O BOX 1377 | | | | GURABO | PR | 00778 |
| 636785 | DAVILA TRAVEL AGENCY | PO BOX 405 | | | | SAN GERMAN | PR | 00683 |
| 126175 | DAVILA TRAVIESO, BARBARA | ADDRESS ON FILE | | | | | | |
| 126176 | DAVILA TRINIDAD, JEREMIAS | ADDRESS ON FILE | | | | | | |
| 126177 | DAVILA TROCHE, HECTOR L | ADDRESS ON FILE | | | | | | |
| 126178 | DAVILA TROCHE, MARIA J | ADDRESS ON FILE | | | | | | |
| 126179 | DAVILA VACHIER, BRENDA J | ADDRESS ON FILE | | | | | | |
| 1805155 | DAVILA VALDERRAMA, CATHERIN MARIE | ADDRESS ON FILE | | | | | | |
| 126180 | DAVILA VALDERRAMA, CATHERINE M | ADDRESS ON FILE | | | | | | |
| 1789177 | Davila Valderrama, Catherine Marie | ADDRESS ON FILE | | | | | | |
| 1610820 | Davila Valderrama, Catherine Marie | ADDRESS ON FILE | | | | | | |
| 126181 | DAVILA VALENTIN, HILDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126182 | DAVILA VALENTIN, RAQUEL | ADDRESS ON FILE | | | | | | |
| 126183 | DAVILA VALLE, ILIA | ADDRESS ON FILE | | | | | | |
| 788704 | DAVILA VALLE, LESTER | ADDRESS ON FILE | | | | | | |
| 788705 | DAVILA VALLE, LESTER | ADDRESS ON FILE | | | | | | |
| 126184 | DAVILA VALLE, LESTER O | ADDRESS ON FILE | | | | | | |
| 126185 | DAVILA VARGAS, BELKYS E. | ADDRESS ON FILE | | | | | | |
| 177936 | Davila Vargas, Francisco | ADDRESS ON FILE | | | | | | |
| 177936 | Davila Vargas, Francisco | ADDRESS ON FILE | | | | | | |
| 126186 | DAVILA VARGAS, ROSANA | ADDRESS ON FILE | | | | | | |
| 126188 | DAVILA VAZQUEZ, EMELIS | ADDRESS ON FILE | | | | | | |
| 126189 | DAVILA VAZQUEZ, MARTA R | ADDRESS ON FILE | | | | | | |
| 126190 | DAVILA VAZQUEZ, MIGBEL | ADDRESS ON FILE | | | | | | |
| 126191 | DAVILA VAZQUEZ, WILDA | ADDRESS ON FILE | | | | | | |
| 126192 | DAVILA VEGA, ANN ELIZABETH | ADDRESS ON FILE | | | | | | |
| 126193 | DAVILA VEGA, JOSE R | ADDRESS ON FILE | | | | | | |
| 126194 | DAVILA VEGA, JUAN | ADDRESS ON FILE | | | | | | |
| 126195 | DAVILA VEGA, LUZ Z | ADDRESS ON FILE | | | | | | |
| 126196 | DAVILA VELAZQUEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 126198 | DAVILA VELAZQUEZ, EVA L | ADDRESS ON FILE | | | | | | |
| 126199 | DAVILA VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 126200 | DAVILA VELAZQUEZ, NORMA M. | ADDRESS ON FILE | | | | | | |
| 126201 | DAVILA VELAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 126202 | DAVILA VELAZQUEZ, YAMARIS | ADDRESS ON FILE | | | | | | |
| 126203 | DAVILA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 126204 | DAVILA VELEZ, CARLOS S. | ADDRESS ON FILE | | | | | | |
| 126205 | DAVILA VELEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 126206 | DAVILA VELEZ, HECTOR J. | ADDRESS ON FILE | | | | | | |
| 126207 | DAVILA VELEZ, MARALLYS | ADDRESS ON FILE | | | | | | |
| 126208 | Davila Velez, Marcos A. | ADDRESS ON FILE | | | | | | |
| 126209 | DAVILA VELEZ, SOCORRO | ADDRESS ON FILE | | | | | | |
| 126210 | DAVILA VELLON, SELMA C. | ADDRESS ON FILE | | | | | | |
| 126211 | DAVILA VIERA, LUIS O. | ADDRESS ON FILE | | | | | | |
| 126212 | DAVILA VIGIO, CORALIS | ADDRESS ON FILE | | | | | | |
| 126213 | DAVILA VILLAFANE, CARMEN M | ADDRESS ON FILE | | | | | | |
| 788706 | DAVILA VILLANUEVA, ANDREA C | ADDRESS ON FILE | | | | | | |
| 126214 | DAVILA VILLANUEVA, GISELLE | ADDRESS ON FILE | | | | | | |
| 126215 | DAVILA VILLODAS, KATY E. | ADDRESS ON FILE | | | | | | |
| 126216 | Davila Virola, Geraline | ADDRESS ON FILE | | | | | | |
| 126217 | DAVILA VIRUET, NILSA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 126218 | DAVILA ZAPATA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2153462 | Davila Zayas, Edwin | ADDRESS ON FILE | | | | | | | |
| 126220 | DAVILA ZAYAS, LUZ D | ADDRESS ON FILE | | | | | | | |
| 126221 | Davila Zeno, Eloy R | ADDRESS ON FILE | | | | | | | |
| 126222 | DAVILA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 126223 | DAVILA, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 1723182 | Davila, Carmen | ADDRESS ON FILE | | | | | | | |
| 126224 | DAVILA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 126225 | DAVILA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 126226 | DAVILA, GLADIS MARGARITA | ADDRESS ON FILE | | | | | | | |
| 126227 | DAVILA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 126228 | DAVILA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 126229 | DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 126230 | DAVILA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 126231 | DAVILA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 126232 | DAVILA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 2007458 | Davila, Luz C. | ADDRESS ON FILE | | | | | | | |
| 1490115 | Davila, Miguel Montanez | ADDRESS ON FILE | | | | | | | |
| 1652699 | Davila, Milton Cintron | ADDRESS ON FILE | | | | | | | |
| 1588059 | Davila, Nilmary Ramos | ADDRESS ON FILE | | | | | | | |
| 2160220 | Davila, Pedro | ADDRESS ON FILE | | | | | | | |
| 1794372 | Davila, Petronila | ADDRESS ON FILE | | | | | | | |
| 126233 | DAVILA, ROTCEH N | ADDRESS ON FILE | | | | | | | |
| 126234 | DAVILA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 126235 | DAVILA,FELIX | ADDRESS ON FILE | | | | | | | |
| 126236 | DAVILA,HECTOR | ADDRESS ON FILE | | | | | | | |
| 126237 | DAVILA,ORLANDO | ADDRESS ON FILE | | | | | | | |
| 126238 | DAVILADELCAMPO, ILIS A | ADDRESS ON FILE | | | | | | | |
| 2026042 | Davila-Hernandez, Gladys | ADDRESS ON FILE | | | | | | | |
| 126239 | DAVILAMARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 636786 | DAVILAS COMPUTER | 17 CALLE DON CHEMARY | | | | | MOCA | PR | 00676 | |
| 637787 | DAVILAS COMPUTER | 71 CALLE DON CHEMARY | | | | | MOCA | PR | 00676 | |
| 126240 | DAVILLA DE LEON, EDRICK | ADDRESS ON FILE | | | | | | | | |
| 126241 | DAVILON TRNSPORT CORP | PO BOX 1540 | | | | | MOROVIS | PR | 00687-1540 | |
| 126242 | DAVIMAEL FONTANEZ CASTRO | ADDRESS ON FILE | | | | | | | | |
| 126243 | DAVINIA PARKES RAMOS | ADDRESS ON FILE | | | | | | | | |
| 636788 | DAVIS AND GECK LTD | P O BOX 45 | | | | | MANATI | PR | 00674 | |
| 126244 | DAVIS AYALA, EVANGELINA | ADDRESS ON FILE | | | | | | | | |
| 126246 | DAVIS AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 126245 | DAVIS AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 126247 | DAVIS BURGOS BARRETO | ADDRESS ON FILE | | | | | | | |
| 126248 | DAVIS CARRILLO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 126249 | DAVIS CARTAGENA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 126250 | DAVIS CASTRO SOTO | ADDRESS ON FILE | | | | | | | |
| 636789 | DAVIS CONSULTING INC | P O BOX 8488 | | | | CAGUAS | PR | 00726 | |
| 788707 | DAVIS DE LEON, JORGE | ADDRESS ON FILE | | | | | | | |
| 126251 | DAVIS DE LEON, JORGE V | ADDRESS ON FILE | | | | | | | |
| 1702938 | Davis de Leon, Jorge V. | ADDRESS ON FILE | | | | | | | |
| 126252 | Davis Delgado, Fernando | ADDRESS ON FILE | | | | | | | |
| 126253 | DAVIS DELGADO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 636790 | DAVIS DUMENG | ADDRESS ON FILE | | | | | | | |
| 126254 | DAVIS EMMANUELLI, HEIDY | ADDRESS ON FILE | | | | | | | |
| 126255 | DAVIS GARCIA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 126256 | DAVIS GEORGE, KIMBA | ADDRESS ON FILE | | | | | | | |
| 126257 | Davis Gonzalez, Johnny | ADDRESS ON FILE | | | | | | | |
| 126258 | DAVIS HERRERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 636791 | DAVIS LOGIS LLC | PO BOX 394 | | | | SIMPSONVILLE | MD | 21150 | |
| 126259 | DAVIS LOPEZ, ISBAL | ADDRESS ON FILE | | | | | | | |
| 126260 | DAVIS MD , LAWRENCE J | ADDRESS ON FILE | | | | | | | |
| 126261 | DAVIS MD, DIANA | ADDRESS ON FILE | | | | | | | |
| 126262 | DAVIS MEDINA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 126263 | DAVIS MIRANDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 126264 | DAVIS MIRANDA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 126265 | DAVIS PELLOT, JOSE | ADDRESS ON FILE | | | | | | | |
| 1754744 | DAVIS PENALVER, LUCY | ADDRESS ON FILE | | | | | | | |
| 1754744 | DAVIS PENALVER, LUCY | ADDRESS ON FILE | | | | | | | |
| 126266 | DAVIS PENALVER, LUCY | ADDRESS ON FILE | | | | | | | |
| 1636494 | Davis Perez, Reina | ADDRESS ON FILE | | | | | | | |
| 126267 | DAVIS PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 788708 | DAVIS PEREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 1848042 | Davis Perez, Rosario C | ADDRESS ON FILE | | | | | | | |
| 1909314 | Davis Perez, Rosario C | ADDRESS ON FILE | | | | | | | |
| 126268 | DAVIS PEREZ, ROSARIO C | ADDRESS ON FILE | | | | | | | |
| 1937231 | Davis Perez, Rosario C. | ADDRESS ON FILE | | | | | | | |
| 126269 | Davis Rivera, Rosa M | ADDRESS ON FILE | | | | | | | |
| 636792 | DAVIS RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 126270 | DAVIS RODRIGUEZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 126271 | DAVIS RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126272 | DAVIS SANTOS, RUSSELL | ADDRESS ON FILE | | | | | | |
| 126273 | DAVIS STEHLER, ADAM | ADDRESS ON FILE | | | | | | |
| 126274 | DAVIS TORRES DENISE | ADDRESS ON FILE | | | | | | |
| 636793 | DAVIS ULTRASERV INC | 45266 INDUSTRIAL DRIVE | | | FREEMONT CALIFORNIA | CA | 94538 | |
| 126275 | DAVIS VIERA, LUZ Y | ADDRESS ON FILE | | | | | | |
| 1440287 | Davis, Andrew P | ADDRESS ON FILE | | | | | | |
| 126276 | DAVIS, DANNY | ADDRESS ON FILE | | | | | | |
| 2169828 | DAVIS, JESSICA G. | ADDRESS ON FILE | | | | | | |
| 1437109 | DAVIS, JESSSICA G | ADDRESS ON FILE | | | | | | |
| 126277 | Davis, Jimmy | ADDRESS ON FILE | | | | | | |
| 126278 | DAVIS, JOHNNY | ADDRESS ON FILE | | | | | | |
| 1454883 | Davis, Lowell Timothy | ADDRESS ON FILE | | | | | | |
| 2179959 | Davis, Veronica C. | 705 Greenbank Rd | | | Wilmington | DE | 19808-3167 | |
| 126279 | DAVIS, VICTORIA | ADDRESS ON FILE | | | | | | |
| 2179960 | Davis, Wayne | 38 Oakwood Drive | | | Ludlow | MA | 01056 | |
| 1258163 | DAVISON CRUZ, MARTHA | ADDRESS ON FILE | | | | | | |
| 126280 | DAVISON CRUZ, PHILIP | ADDRESS ON FILE | | | | | | |
| 126281 | DAVISON HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 126282 | DAVISON LAFONTAINE, DIANNE | ADDRESS ON FILE | | | | | | |
| 126283 | DAVISON, HUGUETTE A. | ADDRESS ON FILE | | | | | | |
| 126284 | DAVIT AROCHO | ADDRESS ON FILE | | | | | | |
| 126285 | DAVITA INC | P O BOX 2037 | | | TACOMA | WA | 98401-2037 | |
| 126286 | DAVIU LEDESMA, TOMAS | ADDRESS ON FILE | | | | | | |
| 1936906 | Daviu Murray, Awilda | ADDRESS ON FILE | | | | | | |
| 636794 | DAWIN A RODRIGUEZ SANTIAGO | RES BAIROA BD | 11 CALLE 25 | | CAGUAS | PR | 00725 | |
| 126287 | DAWIN BONILLA ROMAN | ADDRESS ON FILE | | | | | | |
| 636795 | DAWIN SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | |
| 636796 | DAWN K REQUESENS PIZARRO | VILLA CAROLINA | 188 14 CALLE 521 | | CAROLINA | PR | 00985 | |
| 636798 | DAWN M.SANTIAGO/DAVID BRODOWSKI SANTIAGO | ADDRESS ON FILE | | | | | | |
| 636797 | DAWN M.SANTIAGO/DAVID BRODOWSKI SANTIAGO | ADDRESS ON FILE | | | | | | |
| 126288 | DAWSON FORBES, RUDY | ADDRESS ON FILE | | | | | | |
| 636799 | DAXAMARA VALENCIA MEDINA | P O BOX 2151 | | | VEGA BAJA | PR | 00694 | |
| 636800 | DAY CARE MANAGEMENT INC | CARIBE | 1576 AVE PONCE DE LEON | | SAN JUAN | PR | 00926 | |
| 126289 | DAY CARE, MOMMY S | PMB 147 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 636801 | DAY DREAM | P O BOX 52225 | | | LEVITTOWN | PR | 00922-1183 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 636802 | DAY DREAMS ENTERTAIMENT CORP | P O BOX 362553 | | | | SAN JUAN | PR | 00936-2553 | |
| 126290 | DAY TIMER | PO BOX 27001 | | | | LEHIGH VALLEY | PA | 18002-7001 | |
| 126291 | DAY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 1443352 | Day, John P. | ADDRESS ON FILE | | | | | | | |
| 636804 | DAY/TIMERS INC | PO BOX 27001 | | | | LEHIGH VALLEY | PA | 18002 | |
| 126292 | DAYAN ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 636805 | DAYANA CASILLAS MARTINEZ | RR 01 BZN 3887 | | | | CIDRA | PR | 00739 | |
| 126293 | DAYANA DIAZ VALEDON | ADDRESS ON FILE | | | | | | | |
| 126294 | DAYANA ESPADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 126295 | DAYANA L GONZALES TORRES | ADDRESS ON FILE | | | | | | | |
| 636806 | DAYANA MEDINA CRUZ | HC 1 BOX 5215 | | | | YABUCOA | PR | 00767 | |
| 126296 | DAYANA TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 636807 | DAYANAMAI CAMACHO CORDERO | LOMAS DE CAROLINA | D 30 CALLE MONTEMENBRILLO | | | CAROLINA | PR | 00957 | |
| 126297 | DAYANARA BELEN SILVA | ADDRESS ON FILE | | | | | | | |
| 126298 | DAYANARA CRUZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 126299 | DAYANARA CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 126300 | DAYANARA GARCIA MARI | ADDRESS ON FILE | | | | | | | |
| 126301 | DAYANARA GODEN RAMOS | ADDRESS ON FILE | | | | | | | |
| 126302 | DAYANARA HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 126303 | DAYANARA MEJIAS HILERIO | ADDRESS ON FILE | | | | | | | |
| 636808 | DAYANARA MERCED PEREZ | REPTO SAN JOSE | C 12 CALLE 5 | | | GURABO | PR | 00778 | |
| 126304 | DAYANARA MOJICA APONTE | ADDRESS ON FILE | | | | | | | |
| 636809 | DAYANARA PABON VARGAS | ADDRESS ON FILE | | | | | | | |
| 126305 | DAYANARA PIZARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 126306 | DAYANARA RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 636810 | DAYANARA RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 636811 | DAYANARA RODRIGUEZ DIAZ | URB RAMIREZ DE ARELLANO | 111 CALLE AGUSTIN STHAL | | | MAYAGUEZ | PR | 00680 | |
| 126308 | DAYANARA RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 126309 | DAYANARA SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 636812 | DAYANARA SUAREZ OJEDA | PO BOX 6133 | | | | MAYAGUEZ | PR | 00681 | |
| 126310 | DAYANARA TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 126311 | DAYANARA VELAZQUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 126312 | DAYANE GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 126313 | DAYANE RIVERA PARIS | ADDRESS ON FILE | | | | | | | |
| 126314 | DAYANET MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 636813 | DAYANETTE FAISCA MONTALVO | PROMAVERA ENCANTADA | 63 CALLE PASEO ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 126315 | DAYANETTE REYES DAVILA | ADDRESS ON FILE | | | | | | | |
| 126317 | DAYANI CENTENO TORRES | ADDRESS ON FILE | | | | | | | |
| 636814 | DAYANIRA DIAZ LUQUE | ADDRESS ON FILE | | | | | | | |
| 126318 | DAYANIRA GUZMAN MACHUCA | ADDRESS ON FILE | | | | | | | |
| 126319 | DAYANIRA LUQUE MELENDEZ / JOSE I LUQUE | ADDRESS ON FILE | | | | | | | |
| 636816 | DAYANIRA VARGAS CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 636817 | DAYANIS LAFFITA PEREZ | URB SAN ANTONIO | 1730 CALLE DONCELLA | | | PONCE | PR | 00728 | |
| 126320 | DAYBELISSE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 636818 | DAYDAMIA IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 636819 | DAYDOTS | 1801 RIVER VEND WESTDRIVE | | | | FORT WORTH | TX | 76118 | |
| 636820 | DAYDOTS INTERNATIONAL | 1801 RIVER BEND WEST DR | | | | FORT WORTH | TX | 76118 7031 | |
| 126321 | DAYKA GALINDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 636821 | DAYLA J GALINDEZ ROSA | RIO GRANDE ESTATES 3 | 10125 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 | |
| 126322 | DAYLA J GALINDEZ ROSA | URB RIO GRANDE III | 10125 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 | |
| 126323 | DAYLEEN ANDINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 636822 | DAYLIN DEL R CINTRON BARBOSA | ADDRESS ON FILE | | | | | | | |
| 126324 | DAYLINE BURGOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 126325 | DAYLINE CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 126326 | DAYLOR BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 636823 | DAYLYLY PEREZ REYES | 240 CALLE ONIX | | | | MOCA | PR | 00676 | |
| 126327 | DAYMA HERNANDEZ LEON | ADDRESS ON FILE | | | | | | | |
| 636824 | DAYMA ROSADO RODRIGUEZ | COND LAS CAMELIAS | EDIF 419 APT 201 | | | SAN JUAN | PR | 00924 | |
| 126328 | DAYMAR DAVILA DROZ | ADDRESS ON FILE | | | | | | | |
| 126329 | DAYMARIE BONILLA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 636825 | DAYME FANTASIE | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 636826 | DAYMER LOPEZ COLON | TOA ALTA HEIGHTS | B 31 CALLE 15 | | | TOA ALTA | PR | 00953 | |
| 126330 | DAYNA ANN PAGAN CARDONA | ADDRESS ON FILE | | | | | | | |
| 636827 | DAYNA BERNIER GARCIA | URB VALLE ALTO | A 2 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 636828 | DAYNA FERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 126331 | DAYNA J VAZQUEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 636829 | DAYNA L BERRIOS RIVERA | PO BOX 781 | | | | OROCOVIS | PR | 00720 | |
| 126332 | DAYNA L PAGAN JESUS | ADDRESS ON FILE | | | | | | | |
| 636830 | DAYNA MONTEAGUAYO | CONDOMINIO SANTA JUANA | APT 813 | | | CAGUAS | PR | 00725 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 126333 | DAYNA MONTEAGUDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 126334 | DAYNA QUINONES BURGOS | ADDRESS ON FILE | | | | | | |
| 126335 | DAYNA RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 126336 | DAYNELLE ALVAREZ LORA | ADDRESS ON FILE | | | | | | |
| 126337 | DAYNIZ RIVERA LUGO | ADDRESS ON FILE | | | | | | |
| 126338 | DAYNNA LUZ MORALES SERRANO | ADDRESS ON FILE | | | | | | |
| 126339 | DAYOAN E LOPEZ HIDALGO | ADDRESS ON FILE | | | | | | |
| 636831 | DAYOMARA PEREZ SANCHEZ | HC 01 BOX 4037 | | | | LAS MARIAS | PR | 00670 |
| 636832 | DAYONI M ORTIZ CORDERO | 40 VUELTAS DE DOS | | | | MANATI | PR | 00674 |
| 636833 | DAYRA A BORRERO LINARES | URB SANTA CLARA | W 23 CALLE SABILA | | | GUAYNABO | PR | 00969 |
| 126340 | DAYRA A. LICIER OQUENDO | ADDRESS ON FILE | | | | | | |
| 126341 | DAYRA AMILL ACOSTA | ADDRESS ON FILE | | | | | | |
| 126342 | DAYRA AMILL ACOSTA | ADDRESS ON FILE | | | | | | |
| 126343 | DAYRA COLON OLMEDA | ADDRESS ON FILE | | | | | | |
| 636834 | DAYRA FERNANDEZ DEMORIZI | 232 AVE ELEONOR ROOSEVELT | | | | HATO REY | PR | 00907 |
| 636835 | DAYRA FERNANDEZ DEMORIZI | 400 CALLE FERNANDO MONTILLA | | | | SAN JUAN | PR | 00918 |
| 842664 | DAYRA FERNANDEZ DEMORIZI | 400A CALLE FERNANDO MONTILLA | | | | SAN JUAN | PR | 00918 |
| 126344 | DAYRA FERNANDEZ DEMORIZI | HILLSID | H8 CALLE 1 | | | SAN JUAN | PR | 00927 |
| 126346 | DAYRA INFANTE BOSQUES | COND KINGSVILLE | 63 CALLE KINGS CARA APT 6 E | | | SAN JUAN | PR | 00911 |
| 636837 | DAYRA L BUTLER MERCADO | PO BOX 1147 | | | | HATILLO | PR | 00659 |
| 636836 | DAYRA L MAISONAVE MARCOS | URB MEDINA | D 31 CALLE 5 | | | ISABELA | PR | 00662 |
| 636838 | DAYRA L SANCHEZ PAGAN | P O BOX 1972 | | | | YABUCOA | PR | 00767-1972 |
| 126347 | DAYRA M ORTA ENCARNACION | ADDRESS ON FILE | | | | | | |
| 636839 | DAYRA MILETE ROBLES | ALTS DE RIO GRANDE | R 937 CALLE 17 | | | RIO GRANDE | PR | 00745 |
| 636840 | DAYRA ORTIZ GORRITZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 636841 | DAYRA TORRES COLLAZO | PO BOX 251 | | | | CANOVANAS | PR | 00729 |
| 636842 | DAYRALIS MORAN PABON | LAS GRANJAS | 24 CALLE DON EULOGIO | | | VEGA BAJA | PR | 00693 |
| 636843 | DAYRI E SERRANO CAPELLA | 368 CALLE PALACIO | | | | SAN JUAN | PR | 00915 |
| 126348 | DAYRIE ENID CRUZ PAGAN | ADDRESS ON FILE | | | | | | |
| 636844 | DAYRIN PEZO BERRIOS | JARD DE COUNTRY CLUB | CX 12 CALLE 161 | | | CAROLINA | PR | 00983 |
| 126349 | DAYRIS SEVERINO MOSQUEA | ADDRESS ON FILE | | | | | | |
| 126350 | DAYROA ALICIER OQUENDO | ADDRESS ON FILE | | | | | | |
| 636845 | DAYS INN CONDADO LAGOON HOTEL | 6 CLEMENCEAU STREET | | | | SAN JUAN | PR | 00907 |
| 636846 | DAYSANETH MORAN PABON | LAS GRANJAS | 24 CALLE EULOGIO | | | VEGA BAJA | PR | 00693 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 636847 | DAYSDE ESTREMERA FIGUEROA | URB COUNTRY CLUB | HM 11 AVE COMANDANTE APT 1 | | | CAROLINA | PR | 00982 |
| 126351 | DAYSHA L RAMOS | ADDRESS ON FILE | | | | | | |
| 126352 | DAYSHA PINTO MORALES | ADDRESS ON FILE | | | | | | |
| 636848 | DAYSI BONET RAMOS | HC 01 BOX 3262 | | | | SABANA HOYOS | PR | 00688 |
| 126353 | DAYSI CARABALLO PEREZ | ADDRESS ON FILE | | | | | | |
| 636849 | DAYSI E SANCHEZ CRUZ | URB PERLA DEL SUR | 4021 C/CARLOS CARTAGENA COND | TORRE PLAZA DEL SUR APTO 1A | | PONCE | PR | 00717 |
| 636850 | DAYSI M GONZALEZ TORO | PASEO REAL | HC 01 BOX 112 | | | COAMO | PR | 00769 |
| 636851 | DAYSI MENDEZ NIEVES | URB LEVITTOWN LAKES | FL 32 CALLE MARIANO ABRIL | | | TOA BAJA | PR | 00949 |
| 636852 | DAYSI MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 126354 | DAYSI REYES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 126355 | DAYSI RIVERA GOMEZ | ADDRESS ON FILE | | | | | | |
| 636853 | DAYSI SANTANA SANTIAGO - ROSA STGO. TUT. | ADDRESS ON FILE | | | | | | |
| 636854 | DAYSI VALDEZ FIGUEROA | URB TURABO GARDENS | K 35 CALLE 28 | | | CAGUAS | PR | 00725 |
| 126356 | DAYSIE LUGO MALAVE | ADDRESS ON FILE | | | | | | |
| 126357 | DAYSVETTE E SERRANO MONTALVO | ADDRESS ON FILE | | | | | | |
| 636855 | DAYSY LOPEZ CTA JOSUE MEDINA LOPEZ | URB VILLA FLORES | 1754 CALLE JAZMIN | | | PONCE | PR | 00716-2931 |
| 636856 | DAYSY MARTINEZ GUADALUPE | C 31 RES COLINAS DE MAGNOLIA | | | | JUNCOS | PR | 00777 |
| 636857 | DAYSY TORRES CENTENO | HC 03 BOX 13394 | | | | UTUADO | PR | 00641 |
| 126358 | DAYWA DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 126359 | DAZA DELGADO, JOSE | ADDRESS ON FILE | | | | | | |
| 126361 | DAZA DELGADO, JOSE | ADDRESS ON FILE | | | | | | |
| 126362 | Daza Delgado, Jose A | ADDRESS ON FILE | | | | | | |
| 126363 | DAZA PADILLA, NANCY | ADDRESS ON FILE | | | | | | |
| 636858 | DAZOLONY QUINTERO SANTIAGO | EDIF QUIMICAS UNIDAS S 201 | 2118 CALLE TURQUESA AVE ALTO APOLO | | | GUAYNABO | PR | 00969 |
| 126364 | DB & M SOLUTIONS PSC | PO BOX 969 | | | | TOA ALTA | PR | 00954 |
| 842665 | DB CAR AUDIO WHEELS & ALARM | URB BELMONTE | 61 CORDOVA | | | MAYAGUEZ | PR | 00680 |
| 126365 | DBA A TORRES TRANSPORT | HC 4 PMB 44374 | | | | CAGUAS | PR | 00725 |
| 636859 | DBA ASSOCIATE INC | COND MIAMI | 868 AVE ASHFORD APT 401 | | | SAN JUAN | PR | 00907 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 842666 | DBA ASSOCIATES INC | COND MIAMI | 868 AVE ASHFORD APT 401 | | | SAN JUAN | PR | 00907-1018 | |
| 126367 | DBA EDGARDO J PADILLA PADILLA | # 100 CALLE GEORGETTI | | | | NARANJITO | PR | 00719 | |
| 126368 | DBA FARMACIA LA NUEVA BARCELONETA | PO BOX 2054 | | | | BARCELONETA | PR | 00617 | |
| 126369 | DBA FARMACIA POST | PO BOX 688 | | | | MAYAGUEZ | PR | 00681 | |
| 126370 | DBA IMPRESOS FERNANDEZ DEL CASTILLO | URB. VISTA BELLA | J-7 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 126371 | DBA JAVISH GUTIERREZ | BM 1 CALLE 116 | VALLE ARRIBA HTS | | | CAROLINA | PR | 00983 | |
| 126372 | DBA LABORATORIO CLINICO BACTERIOLOGICO | SAN ANTONIO | PO BOX 791 | POBLADO SAN ANTONIO | | AGUADILLA | PR | 00690 | |
| 126373 | DBA LABORATORIO CLINICO EBENEZER | P O BOX 3538 | | | | AGUADILLA | PR | 00605 | |
| 126374 | DBA LAUNDRY LOS DOMINICOS | RR5 BOX 8418 SUITE 30 | | | | BAYAMON | PR | 00936 | |
| 126375 | DBA LK MULTI-SERVICE STORE | AVENIDA MATIAS BRUGMAN 88 | | | | LAS MARIAS | PR | 00670 | |
| 126376 | DBA MARMOLERIA VALDEZ | URB SANTA ELENA | F 21 CALLE SANTA ELENA | | | CAGUAS | PR | 00725 | |
| 126377 | DBA MARMOLERIA VALDEZ | URB STA ELVIRA | F 21 CALLE STA ELENA | | | CAGUAS | PR | 00725 | |
| 126378 | DBA OFICINA DENTAL FAMILIAR CSP | P O BOX 2304 | | | | ARECIBO | PR | 00613 | |
| 126379 | DBA PASTELILLERA LAMBOY | CALLE TIVOLI 332 | ESTANCIAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 | |
| 126380 | DBA RG DISTRIBUTORS | PO BOX 19510 | | | | SAN JUAN | PR | 00910 | |
| 126381 | DBA SOLDANELA RIVERA | 288 WEST 238 TH STREET | APT 7 G | | | BRONX | NY | 10463 | |
| 126360 | DBA TURNING POINT YOUTH CENTER | 110 WESTWOOD PL STE 100 | | | | BRENTWOOD | TN | 37027-1013 | |
| 126382 | D-BEST ENGINEERING SERVICES, INC. | PMB 13 | CALLE AMAZONAS 137 (SUITE 6) | | | SAN JUAN | PR | 00926 | |
| 636860 | DBI FINANCIAL SYSTEM | PO BOX 90360 | | | | SANTA BARBARA | CA | 93190360 | |
| 126383 | DBJK ENTERPRISE CORP | HC 645 BZN 8239 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2169887 | DBMF DL OPP INC MF | ADDRESS ON FILE | | | | | | | |
| 2156764 | DBMF DL OPP INC MF | ADDRESS ON FILE | | | | | | | |
| 2167597 | DBMF DL OPP INC MF | ADDRESS ON FILE | | | | | | | |
| 1509576 | D'Brasis, Minerva | ADDRESS ON FILE | | | | | | | |
| 636861 | DBV EXPRESS INC | 352 AVE SAN CLAUDIO SUITE 139 | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 126384 | DC ANESTHESIA PSC | PO BOX 1062 | | | | MANATI | PR | 00674 | |
| 126385 | DC AUGUSTINE MD, STEVEN J | ADDRESS ON FILE | | | | | | | |
| 636862 | DC BUILDERS S.E. | PO BOX 364666 | | | | SAN JUAN | PR | 00936-4666 | |
| 126387 | DC CHEMICAL CORP | URB SANTA ROSA | 31 47 MAIN AVE SUITE 299 | | | BAYAMON | PR | 00959 | |
| 842667 | DC CHEMICAL CORPORATION | PO BOX 8090 | | | | BAYAMON | PR | 00960 | |
| 126388 | DC HEALTH LINK | PO Box 97022 | | | | Washington | DC | 20090 | |
| 126389 | DC HOLDINGS LLC DBA INCA CHICKEN | PMB 516 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 126390 | DC MULTISERVICIOS INC C P | URB BELLO HORIZONTE | A2 CALLE 1 | | | GUAYAMA | PR | 00784-6614 | |
| 126391 | DC OFFICE OF FINANCE AND TREASURY | UNCLAIMED PROPERTY UNIT | 1101 4TH STREET SW STE 800W | | | WASHINGTON | DC | 20024 | |
| 636863 | DCR ENGINEERING | P O BOX 19647 | | | | SAN JUAN | PR | 00910-1647 | |
| 788709 | DCRUZ PIPER, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 126392 | DCV LEGAL SERVICE LLC | PO BOX 363573 | | | | SAN JUAN | PR | 00936-3573 | |
| 1566201 | DDM Professional Leasing Services Inc | PO Box 195401 | | | | San Juan | PR | 00915-401 | |
| 126393 | DDR ATLANTICO LLC SE/SUNE REIT-D PR LLC | PO BOX 360771 | | | | SAN JUAN | PR | 00936-0771 | |
| 126394 | DDR CORPORATION | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 126395 | DDR DEL SOL LLC SE | 725 WEST MAIL AVE | SUITE 600 | | | BAYAMON | PR | 00961 | |
| 126396 | DDR ISABELA LLC S E /SUN E RETT D PR LLC | PO BOX 360771 | | | | SAN JUAN | PR | 00936-0771 | |
| 126397 | DDR NORTE LLC S E | PO BOX 360771 | | | | SAN JUAN | PR | 00936-0771 | |
| 1424782 | DDR NORTE LLC SE | ADDRESS ON FILE | | | | | | | |
| 178623 | de A. TORO OSUNA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1419427 | DE ALARCON OCASIO, ROBERTO | CDA. MARIBEL RIVERA RUIZ | 100 CARR 165 STE 404 | | | GUAYNABO | PR | 00968-8050 | |
| 126403 | DE ALBA ALICEA, RITA | ADDRESS ON FILE | | | | | | | |
| 1940054 | DE ALBA ALICEA, RITA | ADDRESS ON FILE | | | | | | | |
| 126404 | De Alba Baez, Marcelo | ADDRESS ON FILE | | | | | | | |
| 126405 | DE ALBA CONDE, ISOLINA | ADDRESS ON FILE | | | | | | | |
| 1910414 | de Alba Conde, Isolina | ADDRESS ON FILE | | | | | | | |
| 126406 | DE ALBA FELICIANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1425174 | DE ALBA GARCIA, ADAN | ADDRESS ON FILE | | | | | | | |
| 126408 | DE ALBA GARCIA, ADAN | ADDRESS ON FILE | | | | | | | |
| 126409 | DE ALBA GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 126410 | De Alba Garcia, Hector M | ADDRESS ON FILE | | | | | | | |
| 126411 | DE ALBA MARQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 126412 | DE ALBA PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126413 | DE ALBA PAGAN, LUIS | ADDRESS ON FILE | | | | | | |
| 126414 | DE ALBA RIVERA, EDWIN R. | ADDRESS ON FILE | | | | | | |
| 126415 | DE ALBA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 126416 | DE ALBA RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 126417 | De Alba Torres, Ana L | ADDRESS ON FILE | | | | | | |
| 126418 | DE ALBA, MANUEL | ADDRESS ON FILE | | | | | | |
| 1436941 | de Alcaraz , Vincente & Magda Irizarry | ADDRESS ON FILE | | | | | | |
| 126419 | DE ALMEIDA FELIX, ROGER | ADDRESS ON FILE | | | | | | |
| 126420 | DE AMOR CORP. LUCERO | C/H B-28 URB COSTA DE ORO | | | | DORADO | PR | 00646 |
| 126421 | DE AMOR, SEMILLITAS | ADDRESS ON FILE | | | | | | |
| 788712 | DE ANCA MALDONADO, VERONICA | ADDRESS ON FILE | | | | | | |
| 126422 | DE ANDA ANAYA, ARNOLD | ADDRESS ON FILE | | | | | | |
| 126423 | DE ANDINO DE JESUS, CECILIANA | ADDRESS ON FILE | | | | | | |
| 771016 | DE ANGEL & COMPANIA CPA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 |
| 126426 | DE ANGEL & COMPANIA CPA | PO BOX 5460 | | | | CAGUAS | PR | 00726-5460 |
| 126427 | DE ANGEL COLON, ANGEL | ADDRESS ON FILE | | | | | | |
| 126428 | De Angel Quirindongo, Francisco | ADDRESS ON FILE | | | | | | |
| 126429 | DE ANGEL RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 126430 | DE ARCE DIAZ, ABNER | ADDRESS ON FILE | | | | | | |
| 126431 | De Arce Flores, Juan R | ADDRESS ON FILE | | | | | | |
| 126432 | DE ARCE GOMEZ, IRIS F. | ADDRESS ON FILE | | | | | | |
| 126433 | De Arce Gomez, Jose D | ADDRESS ON FILE | | | | | | |
| 126434 | DE ARCE HERRERA, TEOFILO | ADDRESS ON FILE | | | | | | |
| 126435 | De Arce Martinez, Valentina | ADDRESS ON FILE | | | | | | |
| 126436 | DE ARCE PIMENTEL, ELSA I | ADDRESS ON FILE | | | | | | |
| 126438 | DE ARCE RIVERA, ELSIE A | ADDRESS ON FILE | | | | | | |
| 126439 | DE ARCE RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 126440 | De Arce Rodriguez, Juan R | ADDRESS ON FILE | | | | | | |
| 126441 | DE ARCE, AIXA M | ADDRESS ON FILE | | | | | | |
| 126442 | DE ARCE, FLORENCIO | ADDRESS ON FILE | | | | | | |
| 1825118 | De Arce-Ramos, Wilfredo | ADDRESS ON FILE | | | | | | |
| 126443 | DE ARMA MATOS, IVETTE | ADDRESS ON FILE | | | | | | |
| 788713 | DE ARMA MATOS, IVETTE | ADDRESS ON FILE | | | | | | |
| 126444 | DE ARMAS BERNIER, CHRISTIAN A. | ADDRESS ON FILE | | | | | | |
| 126445 | DE ARMAS CUBAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 636864 | DE ARMAS DESIGNS INC | PO BOX 192898 | | | | SAN JUAN | PR | 00919 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2063252 | de Armas Dominguez, Jesus | ADDRESS ON FILE | | | | | | |
| 126446 | DE ARMAS DOMINGUEZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 126447 | DE ARMAS DOMINGUEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 126448 | DE ARMAS DUPREY, JUAN C | ADDRESS ON FILE | | | | | | |
| 126449 | DE ARMAS FIGUEROA, LEYNAD C | ADDRESS ON FILE | | | | | | |
| 1961996 | De Armas Laporte, Ingrid M. | ADDRESS ON FILE | | | | | | |
| 788715 | DE ARMAS LAPORTE, INGRID M. | ADDRESS ON FILE | | | | | | |
| 2132467 | De Armas Laporte, Ingrid Miriam | ADDRESS ON FILE | | | | | | |
| 1672664 | De Armas Matos, Ivette | ADDRESS ON FILE | | | | | | |
| 126452 | DE ARMAS PLAZA, MARINA LOREN | ADDRESS ON FILE | | | | | | |
| 1577100 | De Armas Plaza, Marina Loren | ADDRESS ON FILE | | | | | | |
| 2089963 | de Armas Plaza, Marina Loren | ADDRESS ON FILE | | | | | | |
| 2083102 | de Armas Plaza, Marina Loren | ADDRESS ON FILE | | | | | | |
| 126453 | DE ARMAS SAEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 126454 | DE ARMAS SAEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 126455 | DE ARMAS SANTIAGO, OLGA L. | ADDRESS ON FILE | | | | | | |
| 1947134 | De Armas Soto, Edwin A. | PO Box 1102 | | | Guayama | PR | 00785-1102 | |
| 1947134 | De Armas Soto, Edwin A. | Urb. Chalets De Brisas Del Mar | Calle Velero # A-1 | | Guayama | PR | 00784 | |
| 2042904 | de Armos Plaza, Marina Loren | ADDRESS ON FILE | | | | | | |
| 788716 | DE AVILA RIVAS, LUDY M | ADDRESS ON FILE | | | | | | |
| 126456 | DE AVILA RIVAS, LUDYS M | ADDRESS ON FILE | | | | | | |
| 126457 | DE AYALA REYES, RICARDO | ADDRESS ON FILE | | | | | | |
| 126458 | DE AYALA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 126459 | DE AZA BOISSARD, ODETTE E | ADDRESS ON FILE | | | | | | |
| 126460 | DE AZA MARTE, ANACLETO | ADDRESS ON FILE | | | | | | |
| 126461 | DE AZA MERCEDES, DOMINGO | ADDRESS ON FILE | | | | | | |
| 126462 | DE AZA PIMENTEL, MARIA NURYS | ADDRESS ON FILE | | | | | | |
| 126463 | DE AZA RIJO, JARY J | ADDRESS ON FILE | | | | | | |
| 2179961 | de Bello, Carmen Q. | Clavel L2 | Parques Santa Maria | | San Juan | PR | 00927 | |
| 126464 | DE BIEN DIAZ, LAURA | ADDRESS ON FILE | | | | | | |
| 126465 | De Blasio Madera, Rosemarie | ADDRESS ON FILE | | | | | | |
| 126466 | DE BOCA EN BOCA CORP DE ARTE ESCENICAS | COND EL MONTE SUR 180 | APTO 701 B | | SAN JUAN | PR | 00918 | |
| 126467 | DE BOCA EN BOCA- CORPOACION DE ARTES ESC | COND. EL MONTE SUR 180 APT.701-B | | | SAN JUAN | PR | 00918-0000 | |
| 636865 | DE BOCA EN BOCA CORPORACION DE ARTES ESC | COND EL MONTE SUR | 180 AVE HOSTOS APT B 701 | | SAN JUAN | PR | 00918 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126468 | DE BOCA EN BOCA-CORP. DE ARTES ESCENICAS | COND EL MONTE SUR 180 APT 701-B | | | | SAN JUAN | PR | 00918-0000 |
| 1564969 | de Brugueras, Elsie C | ADDRESS ON FILE | | | | | | |
| 1529575 | de Brugueras, Elsie C. | ADDRESS ON FILE | | | | | | |
| 1529575 | de Brugueras, Elsie C. | ADDRESS ON FILE | | | | | | |
| 1424463 | de Camara, Donald | ADDRESS ON FILE | | | | | | |
| 126469 | DE CAMINO OPAZO, ANDRES | ADDRESS ON FILE | | | | | | |
| 126470 | DE CAMINO SMITH, FERNANDO | ADDRESS ON FILE | | | | | | |
| 126471 | DE CARDENA JIMENEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 126472 | DE CARDONA GARCIA, ALICIA | ADDRESS ON FILE | | | | | | |
| 126473 | DE CARDONA MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 126474 | DE CARDONA SOTO, MAELYNNE | ADDRESS ON FILE | | | | | | |
| 126475 | DE CARVALO SANCHEZ, DECIO | ADDRESS ON FILE | | | | | | |
| 126476 | DE CASENAVE CALDERIN, LUIS A | ADDRESS ON FILE | | | | | | |
| 126477 | DE CASENAVE CRESCIONI, NANCY | ADDRESS ON FILE | | | | | | |
| 126478 | DE CASTRO CAPPACETTI, LORNA | ADDRESS ON FILE | | | | | | |
| 126479 | DE CASTRO DE LA CRUZ, HEIDI L | ADDRESS ON FILE | | | | | | |
| 2050413 | De Castro de la Cruz, Heidi L. | ADDRESS ON FILE | | | | | | |
| 126480 | DE CASTRO FONT, JORGE | ADDRESS ON FILE | | | | | | |
| 126481 | DE CASTRO FONT, JORGE A | ADDRESS ON FILE | | | | | | |
| 126482 | DE CASTRO FONT, MARIA E | ADDRESS ON FILE | | | | | | |
| 126483 | DE CASTRO MEDINA, JOSEPH | ADDRESS ON FILE | | | | | | |
| 126484 | De Cespedes Cruz, Carlos M | ADDRESS ON FILE | | | | | | |
| 126485 | DE CESPEDES VALDES, ANA G.M. | ADDRESS ON FILE | | | | | | |
| 126486 | DE CHOUDENS COLON, AUREA I | ADDRESS ON FILE | | | | | | |
| 126487 | DE CHOUDENS COLON, MAYRA | ADDRESS ON FILE | | | | | | |
| 1440149 | DE CHOUDENS FARRARO, ARMINDA | ADDRESS ON FILE | | | | | | |
| 126488 | DE CHOUDENS GARCIA, INGRID | ADDRESS ON FILE | | | | | | |
| 126489 | DE CHOUDENS GARCIA, WILMARIE | ADDRESS ON FILE | | | | | | |
| 788717 | DE CHOUDENS HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 126490 | DE CHOUDENS HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 126491 | DE CHOUDENS MARTINEZ, INDIRA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 126491 | DE CHOUDENS MARTINEZ, INDIRA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126491 | DE CHOUDENS MARTINEZ, INDIRA | ADDRESS ON FILE | | | | | | |
| 126493 | DE CHOUDENS ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 126494 | DE CHOUDENS PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 788718 | DE CHOUDENS RAMOS, WANDA | ADDRESS ON FILE | | | | | | |
| 126495 | DE CHOUDENS RAMOS, WANDA | ADDRESS ON FILE | | | | | | |
| 126496 | DE CHOUDENS RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | | | |
| 126497 | DE CHOUDENS ROVIRA, JOSE | ADDRESS ON FILE | | | | | | |
| 126498 | DE CHOUDENS ROVIRA, RICARDO | ADDRESS ON FILE | | | | | | |
| 126499 | DE CHOUDENS VICENTE, ANNETTE | ADDRESS ON FILE | | | | | | |
| 2179962 | De Colon, Alice W. | Apartado 335383 | | | Ponce | PR | 00733-5383 | |
| 126500 | DE CORRAL JULIA, MARIA | ADDRESS ON FILE | | | | | | |
| 126501 | DE CORRAL Y DE MIER | 130 ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| 126502 | DE CORRAL Y DE MIER | JUAN C LIMARDO DEFENDINI | 130 AVE ELEONOR ROOSEVELT | | SAN JUAN | PR | 00918-3105 | |
| 126503 | DE CORRAL Y DE MIER | PO BOX 194468 | | | SAN JUAN | PR | 00919-4418 | |
| 126504 | DE COS CARRION, JOSE G | ADDRESS ON FILE | | | | | | |
| 126505 | DE COS CARRION, RAFAEL | ADDRESS ON FILE | | | | | | |
| 126506 | DE COS HERNANDEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 126507 | DE COTEAU PELIUS, THERESA | ADDRESS ON FILE | | | | | | |
| 126508 | DE COURCEIUL PEREZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 126509 | DE COURCEUIL LEBRON, COSSETT J | ADDRESS ON FILE | | | | | | |
| 2072468 | DE COURCEUIL PEREZ, YVONNE | ADDRESS ON FILE | | | | | | |
| 126510 | DE DESAROLLO, ZONA | ADDRESS ON FILE | | | | | | |
| 636866 | DE DIEGO A RIVERA CHEVERE | EL VERDE | 75 CALLE MERCURIO | | CAGUAS | PR | 00725 | |
| 126511 | DE DIEGO AMBULATORY CLINIC | 150 AVE DE DIEGO BOX 1 | | | SAN JUAN | PR | 00907 | |
| 126512 | DE DIEGO AMBULATORY CLINIC CORP | SAN JUAN HEALTH CENTRE | # 150 BOX 1 | | SAN JUAN | PR | 00907 | |
| 126513 | DE DIEGO COLLAR, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 126514 | DE DIEGO D'AMICO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 126515 | DE DIEGO DAMICO, HUGO | ADDRESS ON FILE | | | | | | |
| 636868 | DE DIEGO FINANCE INC | 612 AVE DE DIEGO | | | PUERTO NUEVO | PR | 00920 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 636867 | DE DIEGO FINANCE INC | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
|--------|----------------------|---------------|--|--|--|----------|----|------------|--|
| 842668 | DE DIEGO KEY SERVICES | 112 AVE DE DIEGO | | | | SANTURCE | PR | 00907-2345 | |
| 636869 | DE DIEGO KEY SHOP SERVICES | 12 AVE DE DIEGO | | | | SAN JUAN | PR | 00907 | |
| 126516 | DE DIEGO LAW OFFICES PSC | PO BOX 79552 | | | | CAROLINA | PR | 00984 | |
| 126517 | DE DIEGO OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 636870 | DE DIEGO REAL ESTATE INC | 159 CALLE MENDEZ VIGO E | | | | MAYAGUEZ | PR | 00680 | |
| 636871 | DE DIEGO RENTAL | URB PUERTO NUEVO | 473 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 636872 | DE DIEGO SERVICE STATION | PO BOX 6361 | | | | SAN JUAN | PR | 00914 | |
| 636873 | DE DIEGO TRAVEL | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 126518 | DE DIEGO ZAYAS, MAIRYM | ADDRESS ON FILE | | | | | | | |
| 126519 | DE DIEGO ZAYAS, VILMARYS | ADDRESS ON FILE | | | | | | | |
| 126520 | DE DIOS ALMONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 126521 | DE DIOS MENDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 126522 | DE DIOS RODRIGUEZ, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 126523 | DE DIOS RODRIGUEZ, SADRAC | ADDRESS ON FILE | | | | | | | |
| 2143848 | de Dios Torres Ortiz, Juan | ADDRESS ON FILE | | | | | | | |
| 1676395 | De Dios Velazquez Velazquez, Juan | ADDRESS ON FILE | | | | | | | |
| 126524 | DE DIOS, MELODY | ADDRESS ON FILE | | | | | | | |
| 126525 | DE DOS ADVERTISING INC | PMB 299 130 | WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6018 | |
| 2039189 | de Fatima Rodriguez Martinez, Rosa | ADDRESS ON FILE | | | | | | | |
| 126526 | DE FELICE RONDON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 126527 | DE FELIX DAVILA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 126528 | DE FELIX DAVILA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 126529 | DE FELIX DAVILA, ROCIO VIVIANA | ADDRESS ON FILE | | | | | | | |
| 126530 | DE FERIA MOLINI, CLAUDIA M. | ADDRESS ON FILE | | | | | | | |
| 126531 | DE FIGUEREIDO GONZALEZ, DACIA | ADDRESS ON FILE | | | | | | | |
| 126532 | DE FILIPO ESPINOSA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 2179977 | de Fortuno, Annette Diaz | 1352 Luchetti Street | Apt. 601 | | | San Juan | PR | 00907 | |
| 126533 | DE GIORGIO ALLEMANNI, FACUNDO | ADDRESS ON FILE | | | | | | | |
| 788720 | DE GONZALEZ DE LA CRUZ, GUMERSINDA | ADDRESS ON FILE | | | | | | | |
| 126534 | DE GRACIA BARAHONA, ALIS A | ADDRESS ON FILE | | | | | | | |
| 1775981 | de Gracia Barahona, Alis Alicia | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126535 | DE GRACIA CARTAGENA, MIGYOLY | ADDRESS ON FILE | | | | | | |
| 788722 | DE GRACIA CARTAGENA, MIGYOLY | ADDRESS ON FILE | | | | | | |
| 126536 | DE GRACIA CARTAGENA, MIOSOTIS | ADDRESS ON FILE | | | | | | |
| 126537 | DE GRACIA CINTRON, MERALY | ADDRESS ON FILE | | | | | | |
| 126538 | DE GRACIA COLON, FIDEL | ADDRESS ON FILE | | | | | | |
| 126541 | DE GRACIA MARIANI, ANIBAL | ADDRESS ON FILE | | | | | | |
| 126542 | DE GRACIA MARRERO, ELSIE V. | ADDRESS ON FILE | | | | | | |
| 126543 | De Gracia Marrero, Hector M. | ADDRESS ON FILE | | | | | | |
| 1815376 | De Gracia Marrero, Margarita | ADDRESS ON FILE | | | | | | |
| 126544 | De Gracia Marrero, Margarita | ADDRESS ON FILE | | | | | | |
| 126545 | DE GRACIA MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 126547 | DE GRACIA MARTINEZ, LEYRA A. | ADDRESS ON FILE | | | | | | |
| 126548 | DE GRACIA NAZARIO, PAUL | ADDRESS ON FILE | | | | | | |
| 126549 | DE GRACIA NAZARIO, PAUL | ADDRESS ON FILE | | | | | | |
| 126550 | DE GRACIA ORTEGA, ARSENIO | ADDRESS ON FILE | | | | | | |
| 126551 | DE GRACIA PEREZ, CLARISA | ADDRESS ON FILE | | | | | | |
| 126552 | DE GRACIA PINEIRO, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 126553 | DE GRACIA ROSADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 126554 | DE GRACIA ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1748681 | De Gracia Rosado, Nelson A. | ADDRESS ON FILE | | | | | | |
| 126555 | DE GRACIA SANTOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 126556 | DE GRACIA SERRANO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 126557 | DE GRACIA TORO, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 126558 | DE GRACIA VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 126559 | DE GRACIA, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 1511348 | De Gracia, Carlos M | ADDRESS ON FILE | | | | | | |
| 126560 | DE GRAW LAMOSO, ARTHUR D. | ADDRESS ON FILE | | | | | | |
| 126561 | DE GRUPO MI NINA HOGAR | CALLE 46 CC-6 URB VILLA LOIZA | | | | CANOVANAS | PR | 00729 |
| 126562 | DE GUZMAN VENDRELL, JUAN JOSE | ADDRESS ON FILE | | | | | | |
| 126563 | DE GUZMAN YIASKI, NORMAN | ADDRESS ON FILE | | | | | | |
| 126564 | DE HERNANDEZ, ISABEL A | ADDRESS ON FILE | | | | | | |
| 126565 | DE HERRERA CRUZ, DEBORAH L | ADDRESS ON FILE | | | | | | |
| 126566 | DE HERRERA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 126567 | DE HERRERA CRUZ, KIMAIRYS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2071959 | de Hostos , Dulce M. | ADDRESS ON FILE | | | | | | |
| 126568 | DE HOSTOS ALMODOVAR, OSCAR | SAMUEL PADUA FLORES | URB. SANTA ROSA 20-25 CARR. 174 | | | Bayamón | PR | 00959-6617 |
| 1419428 | DE HOSTOS ALMODOVAR, OSCAR | SAMUEL PADUA FLORES, ABOGADO | URB. SANTA ROSA | 20-25 CARR. 174 | | BAYAMÓN | PR | 00959-6617 |
| 788723 | DE HOSTOS CARABALLO, ELDJULISSE S. | ADDRESS ON FILE | | | | | | |
| 126570 | DE HOSTOS OLIVAR, TERESA | ADDRESS ON FILE | | | | | | |
| 126571 | DE HOSTOS TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 2048087 | De Hostos Vela, Dulce M. | ADDRESS ON FILE | | | | | | |
| 126572 | DE HOYOS ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 126573 | DE HOYOS ARROYO, WILLIAM DENNIS | ADDRESS ON FILE | | | | | | |
| 126574 | DE HOYOS ATANACIO RUBEN | RR-12 BOX 1080 | | | | BAYAMON | PR | 00956 |
| 126575 | DE HOYOS BEAUCHAMP, SERGIO | ADDRESS ON FILE | | | | | | |
| 126576 | DE HOYOS CORREA, SHARON | ADDRESS ON FILE | | | | | | |
| 126577 | DE HOYOS CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 126578 | DE HOYOS CRUZ, REBECA | ADDRESS ON FILE | | | | | | |
| 126579 | DE HOYOS ESTELA, JULIO C | ADDRESS ON FILE | | | | | | |
| 126580 | DE HOYOS LAGUERRA, BLANCA L | ADDRESS ON FILE | | | | | | |
| 126582 | DE HOYOS LOPEZ, ALICE M. | ADDRESS ON FILE | | | | | | |
| 126583 | DE HOYOS LUCIANO, LOURDES | ADDRESS ON FILE | | | | | | |
| 126584 | DE HOYOS MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 126585 | DE HOYOS MARTINEZ, VINCENT | ADDRESS ON FILE | | | | | | |
| 126586 | DE HOYOS MERCADO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 126587 | DE HOYOS MORALES, HECTOR | ADDRESS ON FILE | | | | | | |
| 2216171 | De Hoyos Nieves, Rene | ADDRESS ON FILE | | | | | | |
| 126588 | DE HOYOS PAGAN, ADA M | ADDRESS ON FILE | | | | | | |
| 126589 | DE HOYOS PAGAN, ALICIA | ADDRESS ON FILE | | | | | | |
| 126590 | DE HOYOS PAGAN, JOSE A. | ADDRESS ON FILE | | | | | | |
| 126591 | De Hoyos Pagan, Roberto | ADDRESS ON FILE | | | | | | |
| 126592 | DE HOYOS PAGAN, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 126593 | DE HOYOS PENA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 333372 | DE HOYOS PENAS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 126594 | DE HOYOS PEREZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 126595 | DE HOYOS POU, JOSE | ADDRESS ON FILE | | | | | | |
| 126596 | DE HOYOS RAMOS, ARGENIS | ADDRESS ON FILE | | | | | | |
| 126597 | DE HOYOS RAMOS, BERENICE | ADDRESS ON FILE | | | | | | |
| 126598 | De Hoyos Ramos, Ismael J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126599 | DE HOYOS RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 126600 | DE HOYOS RUPERTO, MORAIMA | ADDRESS ON FILE | | | | | | |
| 126601 | DE HOYOS SERRANO, BLANCA | ADDRESS ON FILE | | | | | | |
| 1961963 | De Hoyos Serrano, Blanca E. | ADDRESS ON FILE | | | | | | |
| 1961963 | De Hoyos Serrano, Blanca E. | ADDRESS ON FILE | | | | | | |
| 126602 | DE HOYOS, GUILLERMO | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 126603 | DE INTELIGENCIA EMOCION ,TALLER | ADDRESS ON FILE | | | | | | |
| 1672372 | de J. Collazo Ocasio, Eranio | ADDRESS ON FILE | | | | | | |
| 126604 | DE JESIS ORTIZ, YAMIL | ADDRESS ON FILE | | | | | | |
| 126605 | DE JESUE SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | |
| 126606 | DE JESUS & ANDUJAR PSC | PO BOX 361228 | | | | SAN JUAN | PR | 00936-1228 |
| 126607 | DE JESUS & MATOS MEDICAL IMAGING PROF | PO BOX 3049 | | | | BAYAMON | PR | 00960-3049 |
| 2206408 | de Jesus , Mayra I | Centro Gubernamental 4 | Topiso Region Educativa | | | Caguas | PR | 00725 |
| 1907191 | DE JESUS , OMAYRA ORTIZ | ADDRESS ON FILE | | | | | | |
| 1669970 | De Jesus , Rosa Rodriguez | ADDRESS ON FILE | | | | | | |
| 126608 | DE JESUS ,EMMANUEL ALVAREZ | ADDRESS ON FILE | | | | | | |
| 788724 | DE JESUS ABAD, JUANA | ADDRESS ON FILE | | | | | | |
| 126609 | DE JESUS ABAD, JUANA | ADDRESS ON FILE | | | | | | |
| 126400 | DE JESUS ABREU, ELSA E | ADDRESS ON FILE | | | | | | |
| 852614 | DE JESUS ACEVEDO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 126610 | DE JESUS ACEVEDO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 2160327 | De Jesus Acevedo, Luis M. | ADDRESS ON FILE | | | | | | |
| 126611 | DE JESUS ACEVEDO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 126612 | DE JESUS ACOSTA, DAVID | ADDRESS ON FILE | | | | | | |
| 788726 | DE JESUS ACOSTA, DAVID | ADDRESS ON FILE | | | | | | |
| 126613 | DE JESUS ACOSTA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 126614 | DE JESUS ACOSTA, LYDIA I | ADDRESS ON FILE | | | | | | |
| 126615 | DE JESUS ADORNO, BENNEDI | ADDRESS ON FILE | | | | | | |
| 126617 | DE JESUS AFANADOR, GRIMARYS | ADDRESS ON FILE | | | | | | |
| 126618 | DE JESUS AFANADOR, NANCY J. | ADDRESS ON FILE | | | | | | |
| 852615 | DE JESUS AFANADOR, NANCY J. | ADDRESS ON FILE | | | | | | |
| 126619 | DE JESUS AFANADOR, SANDRA I | ADDRESS ON FILE | | | | | | |
| 126620 | DE JESUS AGOSTO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 126621 | DE JESUS AGOSTO, ILEANA | ADDRESS ON FILE | | | | | | |
| 126622 | DE JESUS AGUAYO, ADELINA | ADDRESS ON FILE | | | | | | |
| 126623 | De Jesus Aguirre, Gustavo A. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 126624 | DE JESUS AGUIRRE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 126625 | DE JESUS AGUIRRE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 636874 | DE JESUS AIR CONDITIONING | P.O. BOX 10403 | | | | SAN JUAN | PR | 00922 | |
| 126626 | De Jesus Alamo, Javier Omar | ADDRESS ON FILE | | | | | | | |
| 126627 | DE JESUS ALAMO, JUAN | ADDRESS ON FILE | | | | | | | |
| 788727 | DE JESUS ALAMO, MARIA | ADDRESS ON FILE | | | | | | | |
| 788728 | DE JESUS ALAMO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1761409 | De Jesus Alamo, Maria I. | ADDRESS ON FILE | | | | | | | |
| 126629 | DE JESUS ALEJANDRINO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 126631 | DE JESUS ALEJANDRINO, CHARITYN | ADDRESS ON FILE | | | | | | | |
| 126630 | DE JESUS ALEJANDRINO, CHARITYN | ADDRESS ON FILE | | | | | | | |
| 126632 | DE JESUS ALEJANDRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 126633 | DE JESUS ALEJANDRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 126634 | DE JESUS ALEJANDRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 126635 | DE JESUS ALEJANDRO, TANIA | ADDRESS ON FILE | | | | | | | |
| 126636 | DE JESUS ALERS, JULIO | ADDRESS ON FILE | | | | | | | |
| 126637 | De Jesus Algarin, Rafael | ADDRESS ON FILE | | | | | | | |
| 126638 | DE JESUS ALICEA, ABNEL | ADDRESS ON FILE | | | | | | | |
| 126639 | DE JESUS ALICEA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 788729 | DE JESUS ALICEA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 126640 | DE JESUS ALICEA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 126641 | DE JESUS ALICEA, JESUS | ADDRESS ON FILE | | | | | | | |
| 1496780 | De Jesus Alicea, Jesus | ADDRESS ON FILE | | | | | | | |
| 126642 | DE JESUS ALICEA, JOEL | ADDRESS ON FILE | | | | | | | |
| 788730 | DE JESUS ALICEA, JOEY | ADDRESS ON FILE | | | | | | | |
| 126643 | DE JESUS ALICEA, MARIA H. | ADDRESS ON FILE | | | | | | | |
| 126644 | DE JESUS ALICEA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 126645 | DE JESUS ALICEA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2000213 | DE JESUS ALICEA, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 126646 | DE JESUS ALICEA, NEYSLA | ADDRESS ON FILE | | | | | | | |
| 1425175 | DE JESUS ALICEA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 126647 | DE JESUS ALICEA, ROSA | ADDRESS ON FILE | | | | | | | |
| 1819143 | De Jesus Allende, Francisca | ADDRESS ON FILE | | | | | | | |
| 2114497 | de Jesus Almedia, Maria P | ADDRESS ON FILE | | | | | | | |
| 2002601 | de Jesus Almedia, Marie P. | ADDRESS ON FILE | | | | | | | |
| 2103695 | DE JESUS ALMEDINA, MARIA P. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2030926 | de Jesus Almedira, Maria P. | ADDRESS ON FILE | | | | | | | |
| 126649 | DE JESUS ALMODOVAR, JUANITA | ADDRESS ON FILE | | | | | | | |
| 126650 | DE JESUS ALVAIIE, JESUS | ADDRESS ON FILE | | | | | | | |
| 788731 | DE JESUS ALVAIIE, JESUS | ADDRESS ON FILE | | | | | | | |
| 126651 | DE JESUS ALVARADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 126652 | DE JESUS ALVARADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1495321 | De Jesus Alvarado, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 126653 | DE JESUS ALVARADO, EMMA | ADDRESS ON FILE | | | | | | | |
| 126654 | DE JESUS ALVARADO, ERICK | ADDRESS ON FILE | | | | | | | |
| 126655 | DE JESUS ALVARADO, JULIE | ADDRESS ON FILE | | | | | | | |
| 788732 | DE JESUS ALVARADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 126656 | De Jesus Alvarado, Linda | ADDRESS ON FILE | | | | | | | |
| 126657 | DE JESUS ALVARADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 126658 | DE JESUS ALVARADO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 788733 | De Jesus Alvarado, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 2133637 | De Jesus Alvarado, Mayra Ivette | ADDRESS ON FILE | | | | | | | |
| 126660 | DE JESUS ALVARADO, SONIA E | ADDRESS ON FILE | | | | | | | |
| 126661 | DE JESUS ALVAREZ, DILIAN | ADDRESS ON FILE | | | | | | | |
| 126662 | DE JESUS ALVAREZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 126663 | DE JESUS ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 126664 | DE JESUS ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 126665 | DE JESUS ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 126666 | DE JESUS ALVAREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 126667 | DE JESUS ALVAREZ, LEANETTE | ADDRESS ON FILE | | | | | | | |
| 126668 | DE JESUS ALVAREZ, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 126669 | DE JESUS ALVAREZ, MARISELLE | ADDRESS ON FILE | | | | | | | |
| 852616 | DE JESUS ALVAREZ, MARISELLE | ADDRESS ON FILE | | | | | | | |
| 835032 | De Jesus Alvarez, Mariselle | ADDRESS ON FILE | | | | | | | |
| 126670 | DE JESUS ALVAREZ, RISELDA | ADDRESS ON FILE | | | | | | | |
| 126671 | DE JESUS ALVAREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 126673 | DE JESUS ALVAREZ, YARIENID | ADDRESS ON FILE | | | | | | | |
| 126672 | DE JESUS ALVAREZ, YARIENID | ADDRESS ON FILE | | | | | | | |
| 126674 | DE JESUS ALVIRA, DINO | ADDRESS ON FILE | | | | | | | |
| 126675 | DE JESUS ALVIRA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 788734 | DE JESUS AMARI, GRIMARYS | ADDRESS ON FILE | | | | | | | |
| 126676 | DE JESUS AMARO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 126677 | De Jesus Amaro, Carmen D | ADDRESS ON FILE | | | | | | | |
| 2094360 | De Jesus Amaro, Carmen Delia | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126678 | DE JESUS AMARO, EDDA | ADDRESS ON FILE | | | | | | |
| 126679 | DE JESUS AMARO, MYRNA J | ADDRESS ON FILE | | | | | | |
| 126680 | DE JESUS AMARO, PABLO J. | ADDRESS ON FILE | | | | | | |
| 636875 | DE JESUS AMBULANCE | P O BOX 591 | CARR 144 KM 2 8 | | | JAYUYA | PR | 00664 |
| 126681 | DE JESUS ANDALUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 852617 | DE JESUS ANDALUZ, CARLOS D. | ADDRESS ON FILE | | | | | | |
| 126682 | DE JESUS ANDALUZ, CARLOS D. | ADDRESS ON FILE | | | | | | |
| 126683 | DE JESUS ANDINO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 788735 | DE JESUS ANDINO, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 126685 | DE JESUS ANDINO, REBECA I | ADDRESS ON FILE | | | | | | |
| 788736 | DE JESUS ANDINO, YARELIS | ADDRESS ON FILE | | | | | | |
| 126686 | DE JESUS ANDUJAR, DIANGELY | ADDRESS ON FILE | | | | | | |
| 788737 | DE JESUS ANDUJAR, LUIS | ADDRESS ON FILE | | | | | | |
| 788738 | DE JESUS ANDUJAR, LUIS E | ADDRESS ON FILE | | | | | | |
| 126687 | De Jesus Andujar, Nelida | ADDRESS ON FILE | | | | | | |
| 788739 | DE JESUS ANDUJAR, OLGUIANYIRIS | ADDRESS ON FILE | | | | | | |
| 126688 | DE JESUS ANNONI, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 126689 | DE JESUS ANTONETTY, ANGEL C. | ADDRESS ON FILE | | | | | | |
| 1806098 | DE JESUS APONTE , FLORY MAR | ADDRESS ON FILE | | | | | | |
| 126546 | DE JESUS APONTE MD, RAMON | ADDRESS ON FILE | | | | | | |
| 1989409 | DE JESUS APONTE, CLARA | ADDRESS ON FILE | | | | | | |
| 126690 | DE JESUS APONTE, CLARA | ADDRESS ON FILE | | | | | | |
| 126692 | DE JESUS APONTE, DENISE | ADDRESS ON FILE | | | | | | |
| 126691 | DE JESUS APONTE, DENISE | ADDRESS ON FILE | | | | | | |
| 126693 | DE JESUS APONTE, DENISE M. | ADDRESS ON FILE | | | | | | |
| 126694 | DE JESUS APONTE, ELBA I | ADDRESS ON FILE | | | | | | |
| 126695 | DE JESUS APONTE, FLORY | ADDRESS ON FILE | | | | | | |
| 126696 | DE JESUS APONTE, FLORY MAR | ADDRESS ON FILE | | | | | | |
| 126697 | DE JESUS APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 126698 | DE JESUS APONTE, HECTOR I | ADDRESS ON FILE | | | | | | |
| 788740 | DE JESUS APONTE, HECTOR I | ADDRESS ON FILE | | | | | | |
| 126699 | De Jesus Aponte, Jackeline | ADDRESS ON FILE | | | | | | |
| 126700 | DE JESUS APONTE, JUAN | ADDRESS ON FILE | | | | | | |
| 126701 | De Jesus Aponte, Juan M | ADDRESS ON FILE | | | | | | |
| 788741 | DE JESUS APONTE, LESBIA W | ADDRESS ON FILE | | | | | | |
| 126702 | DE JESUS APONTE, MARIANELA | ADDRESS ON FILE | | | | | | |
| 2010943 | De Jesus Aponte, Meriam | ADDRESS ON FILE | | | | | | |
| 1979344 | De Jesus Aponte, Meriam | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126703 | DE JESUS APONTE, MERIAM | ADDRESS ON FILE | | | | | | |
| 788742 | DE JESUS APONTE, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 126705 | DE JESUS ARCE, MANUEL | ADDRESS ON FILE | | | | | | |
| 126706 | DE JESUS AREVALO, JANETH | ADDRESS ON FILE | | | | | | |
| 126707 | DE JESUS ARIAS, ERICK | ADDRESS ON FILE | | | | | | |
| 852618 | DE JESUS ARIAS, TAIRIS V. | ADDRESS ON FILE | | | | | | |
| 126708 | DE JESUS ARNALDI, AIXA E. | ADDRESS ON FILE | | | | | | |
| 788743 | DE JESUS ARNAU, MILAGROS | ADDRESS ON FILE | | | | | | |
| 126709 | DE JESUS ARNAU, VICTOR | ADDRESS ON FILE | | | | | | |
| 1759709 | DE JESUS ARROYO, ALANIS | ADDRESS ON FILE | | | | | | |
| 126710 | DE JESUS ARROYO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 126711 | DE JESUS ARROYO, CARLOS | ADDRESS ON FILE | | | | | | |
| 126712 | DE JESUS ARROYO, EVELYN | ADDRESS ON FILE | | | | | | |
| 126713 | DE JESUS ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 126714 | DE JESUS ARROYO, GENOVA | ADDRESS ON FILE | | | | | | |
| 788744 | DE JESUS ARROYO, JESSICA | ADDRESS ON FILE | | | | | | |
| 126715 | DE JESUS ARROYO, JESSICA I | ADDRESS ON FILE | | | | | | |
| 788745 | DE JESUS ARROYO, LUIS O | ADDRESS ON FILE | | | | | | |
| 126716 | DE JESUS ARROYO, MILDRED | ADDRESS ON FILE | | | | | | |
| 126717 | DE JESUS ARROYO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 126718 | DE JESUS ARROYO, TOMAS | ADDRESS ON FILE | | | | | | |
| 126719 | DE JESUS ARZOLA, ANGELES | ADDRESS ON FILE | | | | | | |
| 126720 | DE JESUS ASENCIO, RAMON | ADDRESS ON FILE | | | | | | |
| 1633119 | De Jesus Asencio, Ramon L. | ADDRESS ON FILE | | | | | | |
| 126722 | DE JESUS AUTO RADIO | AVE BARBOSA 146 | | | | HATO REY | PR | 00917 |
| 636876 | DE JESUS AUTO RADIO | BDA BUENA VISTA | 146 AVE BARBOSA | | | SAN JUAN | PR | 00917 |
| 126723 | DE JESUS AVILES, ANA R. | ADDRESS ON FILE | | | | | | |
| 842669 | DE JESUS AVILES, ANA ROSA | 405 PARQUESITO VILLA JUSTICIA | | | | CAROLINA | PR | 00985-5341 |
| 126724 | DE JESUS AVILES, ARMANDO | ADDRESS ON FILE | | | | | | |
| 126725 | DE JESUS AVILES, AZANY | ADDRESS ON FILE | | | | | | |
| 126726 | DE JESUS AVILES, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 126727 | De Jesus Aviles, Joaquin | ADDRESS ON FILE | | | | | | |
| 126728 | DE JESUS AVILES, LINETTE M | ADDRESS ON FILE | | | | | | |
| 126729 | DE JESUS AVILES, LUZ E | ADDRESS ON FILE | | | | | | |
| 788747 | DE JESUS AVILES, MARIA | ADDRESS ON FILE | | | | | | |
| 126730 | DE JESUS AVILES, MARIA I | ADDRESS ON FILE | | | | | | |
| 126731 | DE JESUS AVILES, RUBEN | ADDRESS ON FILE | | | | | | |
| 126732 | DE JESUS AYALA, ABRAHAM | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126733 | DE JESUS AYALA, AGUSTINA | ADDRESS ON FILE | | | | | | |
| 126734 | DE JESUS AYALA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 126735 | DE JESUS AYALA, BENNY E | ADDRESS ON FILE | | | | | | |
| 126736 | DE JESUS AYALA, GLADYS | ADDRESS ON FILE | | | | | | |
| 126737 | DE JESUS AYALA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 126738 | DE JESUS AYALA, ISABEL | ADDRESS ON FILE | | | | | | |
| 126739 | DE JESUS AYALA, ISSELA | ADDRESS ON FILE | | | | | | |
| 788748 | DE JESUS AYALA, JANET | ADDRESS ON FILE | | | | | | |
| 1354456 | DE JESUS AYALA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 788749 | DE JESUS AYALA, NICOLLE M | ADDRESS ON FILE | | | | | | |
| 126740 | DE JESUS AYALA, NOEL | ADDRESS ON FILE | | | | | | |
| 126741 | DE JESUS AYUSO, JUAN M | ADDRESS ON FILE | | | | | | |
| 126742 | DE JESUS BAEZ, CANDIDA | ADDRESS ON FILE | | | | | | |
| 126743 | DE JESUS BAEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 126744 | DE JESUS BAEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 126745 | De Jesus Baez, Jessie I | ADDRESS ON FILE | | | | | | |
| 126746 | De Jesus Baez, Maria | ADDRESS ON FILE | | | | | | |
| 126747 | DE JESUS BAEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 788750 | DE JESUS BAEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 126748 | DE JESUS BAEZ, MARIA R | ADDRESS ON FILE | | | | | | |
| 1677950 | De Jesus Baez, Maria R. | ADDRESS ON FILE | | | | | | |
| 126749 | DE JESUS BAEZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 126750 | DE JESUS BAEZ, RAMON A. | ADDRESS ON FILE | | | | | | |
| 126751 | DE JESUS BAEZ, RAMON A. | ADDRESS ON FILE | | | | | | |
| 126752 | DE JESUS BAEZ, ROSSI | ADDRESS ON FILE | | | | | | |
| 126753 | DE JESUS BARBOSA, ELIGIO | ADDRESS ON FILE | | | | | | |
| 788751 | DE JESUS BARBOSA, ELIGIO | ADDRESS ON FILE | | | | | | |
| 126754 | DE JESUS BARBOSA, LEISHA | ADDRESS ON FILE | | | | | | |
| 126755 | DE JESUS BARRETO, MARYLINE | ADDRESS ON FILE | | | | | | |
| 126756 | DE JESUS BATISTA, IRMA | ADDRESS ON FILE | | | | | | |
| 126757 | DE JESUS BATISTA, JOSE | ADDRESS ON FILE | | | | | | |
| 126758 | DE JESUS BATISTA, MARIA M | ADDRESS ON FILE | | | | | | |
| 126759 | DE JESUS BATIZ, GRACE | ADDRESS ON FILE | | | | | | |
| 126760 | DE JESUS BAUZA, MARIA C | ADDRESS ON FILE | | | | | | |
| 126762 | DE JESUS BAYRON, CATHERINE | ADDRESS ON FILE | | | | | | |
| 126763 | DE JESUS BELTRAN, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 126764 | DE JESUS BELTRAN, CARMEN D | ADDRESS ON FILE | | | | | | |
| 126765 | DE JESUS BELTRAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 788753 | DE JESUS BELTRAN, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 126766 | DE JESUS BELTRAN, JOSE J | ADDRESS ON FILE | | | | | | | |
| 1979829 | De Jesus Beltran, Jose J. | ADDRESS ON FILE | | | | | | | |
| 1979829 | De Jesus Beltran, Jose J. | ADDRESS ON FILE | | | | | | | |
| 1906538 | De Jesus Beltran, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 1906538 | De Jesus Beltran, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 126767 | DE JESUS BELTRAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 126768 | De Jesus Beltran, Jose M. | ADDRESS ON FILE | | | | | | | |
| 636877 | DE JESUS BELTRAN,BRUNILDA | HP-PSIQUIATRICO FORENSE PONCE | | | | | Hato Rey | PR | 009360000 |
| 126769 | DE JESUS BENITEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 788754 | DE JESUS BENITEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 126770 | DE JESUS BENITEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 788755 | DE JESUS BENITEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1258164 | DE JESUS BENITEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 126771 | DE JESUS BENITEZ, VICTOR Y. | ADDRESS ON FILE | | | | | | | |
| 126773 | DE JESUS BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 126774 | DE JESUS BERMUDEZ, KELVIN J. | ADDRESS ON FILE | | | | | | | |
| 126775 | De Jesus Bermudez, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 126776 | DE JESUS BERMUDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 126777 | DE JESUS BERMUDEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 1776731 | De Jesus Berrios, Carlos | ADDRESS ON FILE | | | | | | | |
| 126778 | DE JESUS BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 126761 | DE JESUS BERRIOS, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 126779 | DE JESUS BERRIOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 126780 | DE JESUS BERRIOS, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 126781 | DE JESUS BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 126782 | DE JESUS BERRIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 126783 | DE JESUS BERRIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 126784 | DE JESUS BERRIOS, JULYMAR | ADDRESS ON FILE | | | | | | | |
| 788756 | DE JESUS BERRIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2074332 | De Jesus Berrios, Lourdes Ma | ADDRESS ON FILE | | | | | | | |
| 788757 | DE JESUS BERRIOS, LUCILA | ADDRESS ON FILE | | | | | | | |
| 126786 | DE JESUS BERRIOS, LUCILA | ADDRESS ON FILE | | | | | | | |
| 126787 | DE JESUS BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 126788 | DE JESUS BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 1804132 | De Jesus Berrios, Margarita | ADDRESS ON FILE | | | | | | | |
| 788758 | DE JESUS BERRIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 126789 | DE JESUS BERRIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2222523 | De Jesus Berrios, Margarita | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 126790 | DE JESUS BERRIOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1742518 | De Jesús Berríos, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1742518 | De Jesús Berríos, Migdalia | ADDRESS ON FILE | | | | | | | |
| 126791 | DE JESUS BERRIOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 126792 | DE JESUS BERRIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 126793 | DE JESUS BETANCOURT, EDWIN | ADDRESS ON FILE | | | | | | | |
| 126794 | DE JESUS BETANCOURT, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 126795 | DE JESUS BLANCO, EVA M | ADDRESS ON FILE | | | | | | | |
| 1990182 | De Jesus Blanco, Eva M. | ADDRESS ON FILE | | | | | | | |
| 1972750 | De Jesus Blanco, Eva M. | ADDRESS ON FILE | | | | | | | |
| 126796 | DE JESUS BLANCO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 126581 | DE JESUS BLASINI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 1640096 | DE JESUS BOLORIN, BLENDA E | ADDRESS ON FILE | | | | | | | |
| 126797 | DE JESUS BOLORIN, BLENDA E | ADDRESS ON FILE | | | | | | | |
| 126798 | DE JESUS BOLORIN, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 788759 | DE JESUS BOLORIN, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 126799 | DE JESUS BON, BASILIO | ADDRESS ON FILE | | | | | | | |
| 126800 | DE JESUS BONES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 788760 | DE JESUS BONEW, WANDA I | ADDRESS ON FILE | | | | | | | |
| 126802 | DE JESUS BONILLA, ALEX | ADDRESS ON FILE | | | | | | | |
| 126803 | DE JESUS BONILLA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 126804 | DE JESUS BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 126805 | DE JESUS BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 702433 | DE JESUS BONILLA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 126806 | DE JESUS BONILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 126807 | De Jesus Borrero, Johannie | ADDRESS ON FILE | | | | | | | |
| 1768103 | De Jesus Borrero, Johannie | ADDRESS ON FILE | | | | | | | |
| 126808 | De Jesus Borrero, Pablo | ADDRESS ON FILE | | | | | | | |
| 126809 | De Jesus Bosque, Armando | ADDRESS ON FILE | | | | | | | |
| 126810 | DE JESUS BOYER, AUREA | ADDRESS ON FILE | | | | | | | |
| 126811 | DE JESUS BRISTOL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 126812 | DE JESUS BRUNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 126813 | DE JESUS BRUNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 126814 | DE JESUS BRUNO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1723325 | De Jesus Bruno, Jose L. | ADDRESS ON FILE | | | | | | | |
| 126815 | DE JESUS BURGOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 126816 | DE JESUS BURGOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 126817 | DE JESUS BURGOS, ARACELI | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 126818 | DE JESUS BURGOS, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 788761 | DE JESUS BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 126819 | DE JESUS BURGOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2111070 | DE JESUS BURGOS, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 126820 | DE JESUS BURGOS, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 788762 | DE JESUS BURGOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 126821 | DE JESUS BURGOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1687845 | De Jesus Burgos, Ivette | ADDRESS ON FILE | | | | | | | |
| 1639325 | De Jesus Burgos, Ivette | ADDRESS ON FILE | | | | | | | |
| 126822 | DE JESUS BURGOS, JUAN L | ADDRESS ON FILE | | | | | | | |
| 1861168 | De Jesus Burgos, Luis E | ADDRESS ON FILE | | | | | | | |
| 1787433 | De Jesus Burgos, Luis E. | ADDRESS ON FILE | | | | | | | |
| 1722309 | De Jesus Burgos, Luis E. | ADDRESS ON FILE | | | | | | | |
| 126823 | DE JESUS BURGOS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 2143822 | De Jesus Burgos, Lydia Esther | ADDRESS ON FILE | | | | | | | |
| 126824 | DE JESUS BURGOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 126825 | DE JESUS BURGOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 126826 | DE JESUS BURGOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 126827 | DE JESUS CABALLERO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 126828 | DE JESUS CABALLERO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 126829 | DE JESUS CABALLERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 126830 | DE JESUS CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 126832 | DE JESUS CABRERA, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 126833 | DE JESUS CABRERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 126834 | DE JESUS CABRERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 1678381 | De Jesus Cabrera, Emy | ADDRESS ON FILE | | | | | | | |
| 126836 | DE JESUS CABRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 126837 | DE JESUS CADIZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 126838 | DE JESUS CADIZ, IDALINA | ADDRESS ON FILE | | | | | | | |
| 126839 | DE JESUS CALCANO, JAHGEN | ADDRESS ON FILE | | | | | | | |
| 126840 | DE JESUS CALDERON, ADELYRIS | ADDRESS ON FILE | | | | | | | |
| 126841 | DE JESUS CALDERON, ADELYRIS | ADDRESS ON FILE | | | | | | | |
| 126842 | DE JESUS CALDERON, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 788763 | DE JESUS CALDERON, JORGE | ADDRESS ON FILE | | | | | | | |
| 126843 | DE JESUS CALDERON, JORGE | ADDRESS ON FILE | | | | | | | |
| 126844 | DE JESUS CALDERON, LUZ T | ADDRESS ON FILE | | | | | | | |
| 788764 | DE JESUS CALDERON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 126845 | DE JESUS CALZADA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 126846 | DE JESUS CAMACHO, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 126847 | DE JESUS CAMACHO, CLARA E | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126848 | DE JESUS CAMACHO, COSME | ADDRESS ON FILE | | | | | | |
| 126849 | DE JESUS CAMACHO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 126850 | DE JESUS CAMACHO, LIANNY | ADDRESS ON FILE | | | | | | |
| 126851 | DE JESUS CAMACHO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 126852 | DE JESUS CAMACHO, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 126853 | DE JESUS CANALES, SOL | ADDRESS ON FILE | | | | | | |
| 126854 | DE JESUS CANCEL, JANET | ADDRESS ON FILE | | | | | | |
| 126855 | DE JESUS CANDELARIA, MARGARET | ADDRESS ON FILE | | | | | | |
| 788765 | DE JESUS CANDELARIA, MARGARET | ADDRESS ON FILE | | | | | | |
| 1700158 | De Jesus Candelaria, Suheily | ADDRESS ON FILE | | | | | | |
| 126856 | DE JESUS CANDELARIO, DAMARY | ADDRESS ON FILE | | | | | | |
| 1924796 | De Jesus Caraballo Hernandez, Juan | ADDRESS ON FILE | | | | | | |
| 126857 | DE JESUS CARABALLO MD, JOEL | ADDRESS ON FILE | | | | | | |
| 126858 | DE JESUS CARABALLO, AIDA | ADDRESS ON FILE | | | | | | |
| 126859 | DE JESUS CARABALLO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 126860 | De Jesus Caraballo, Carlos | ADDRESS ON FILE | | | | | | |
| 2008668 | De Jesus Caraballo, Carlos D. | ADDRESS ON FILE | | | | | | |
| 126861 | DE JESUS CARABALLO, CHARLES | ADDRESS ON FILE | | | | | | |
| 126862 | De Jesus Caraballo, Charlie N. | ADDRESS ON FILE | | | | | | |
| 126863 | DE JESUS CARABALLO, EVELYN | ADDRESS ON FILE | | | | | | |
| 126864 | DE JESUS CARABALLO, JULIA | ADDRESS ON FILE | | | | | | |
| 788766 | DE JESUS CARABALLO, JULIA | ADDRESS ON FILE | | | | | | |
| 126865 | DE JESUS CARABALLO, SANDRA | ADDRESS ON FILE | | | | | | |
| 126866 | DE JESUS CARDONA, CARLOS | ADDRESS ON FILE | | | | | | |
| 126868 | DE JESUS CARDONA, NARCISO | ADDRESS ON FILE | | | | | | |
| 126869 | DE JESUS CARINO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 126870 | DE JESUS CARMOEGA, AGLAETH | ADDRESS ON FILE | | | | | | |
| 788767 | DE JESUS CARMOEGA, AGLAETH | ADDRESS ON FILE | | | | | | |
| 126871 | DE JESUS CARMOEGA, JOSSIENY | ADDRESS ON FILE | | | | | | |
| 788768 | DE JESUS CARMOEGA, JOSSIENY | ADDRESS ON FILE | | | | | | |
| 788769 | DE JESUS CARMOEGA, VANESSA | ADDRESS ON FILE | | | | | | |
| 788770 | DE JESUS CARMONA, CARMEN | ADDRESS ON FILE | | | | | | |
| 126872 | DE JESUS CARMONA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 126873 | DE JESUS CARMONA, IRMA | ADDRESS ON FILE | | | | | | |
| 788710 | DE JESUS CARMONA, IVONNE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 126874 | DE JESUS CARMONA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 126875 | DE JESUS CARRASCO, ADAMS | ADDRESS ON FILE | | | | | | | |
| 788771 | DE JESUS CARRASCO, ADAMS | ADDRESS ON FILE | | | | | | | |
| 126876 | DE JESUS CARRASCO, DAVID | ADDRESS ON FILE | | | | | | | |
| 126877 | DE JESUS CARRASCO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 126878 | DE JESUS CARRASCO, EVA | ADDRESS ON FILE | | | | | | | |
| 126879 | DE JESUS CARRASCO, EVA E. | ADDRESS ON FILE | | | | | | | |
| 126880 | DE JESUS CARRASQUILLO, DIOMARIS | ADDRESS ON FILE | | | | | | | |
| 126881 | De Jesus Carrasquillo, Eduviges | ADDRESS ON FILE | | | | | | | |
| 2105559 | De jesus Carrasquillo, Eduviges | ADDRESS ON FILE | | | | | | | |
| 126882 | DE JESUS CARRASQUILLO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 126883 | DE JESUS CARRASQUILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1523164 | DE JESUS CARRERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 126884 | DE JESUS CARRERAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 126885 | DE JESUS CARRERO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 126886 | De Jesus Carrero, Martin | ADDRESS ON FILE | | | | | | | |
| 2140082 | De Jesus Carrillo, Evelyn | ADDRESS ON FILE | | | | | | | |
| 126887 | DE JESUS CARRILLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2140082 | De Jesus Carrillo, Evelyn | ADDRESS ON FILE | | | | | | | |
| 126888 | DE JESUS CARRILLO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 126889 | DE JESUS CARRILLO, JUANA | ADDRESS ON FILE | | | | | | | |
| 126890 | DE JESUS CARRILLO, MARA B | ADDRESS ON FILE | | | | | | | |
| 1701823 | DE JESUS CARRILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 126891 | DE JESUS CARRILLO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 126892 | DE JESUS CARRILLO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 126893 | DE JESUS CARRILLO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 788772 | DE JESUS CARRION, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 126894 | DE JESUS CARRION, JAVIER | ADDRESS ON FILE | | | | | | | |
| 126895 | DE JESUS CARRION, JOSE | ADDRESS ON FILE | | | | | | | |
| 126896 | De Jesus Carrion, Jose A | ADDRESS ON FILE | | | | | | | |
| 1582505 | De Jesus Carrion, Jose Alexis | ADDRESS ON FILE | | | | | | | |
| 126897 | DE JESUS CARRION, LEYINSKA | ADDRESS ON FILE | | | | | | | |
| 788773 | DE JESUS CARRION, LEYINSKA | ADDRESS ON FILE | | | | | | | |
| 126898 | DE JESUS CARRION, LIZA | ADDRESS ON FILE | | | | | | | |
| 126899 | DE JESUS CARRION, LUIS | ADDRESS ON FILE | | | | | | | |
| 126900 | De Jesus Carrion, Ramon | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126901 | De Jesus Cartagena, Christian | ADDRESS ON FILE | | | | | | |
| 126902 | DE JESUS CARTAGENA, LILLIAM L. | ADDRESS ON FILE | | | | | | |
| 126903 | DE JESUS CARTAGENA, RICARDO | ADDRESS ON FILE | | | | | | |
| 126904 | DE JESUS CARTAGENA, VICTOR R. | ADDRESS ON FILE | | | | | | |
| 126905 | DE JESUS CARTAGENA, YASMIN | ADDRESS ON FILE | | | | | | |
| 788774 | DE JESUS CARTAGENA, YASMIN S | ADDRESS ON FILE | | | | | | |
| 1419429 | DE JESUS CASAS, GILBERTO | NYVIA MILIAN FALERO | APARTADO POSTAL 194000 NÚM. 212 | | | SAN JUAN | PR | 00919-4000 |
| 126906 | DE JESUS CASIANO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 126907 | DE JESUS CASILLAS, ADA | ADDRESS ON FILE | | | | | | |
| 126909 | DE JESUS CASILLAS, JAVIER O | ADDRESS ON FILE | | | | | | |
| 126910 | DE JESUS CASILLAS, LISSETTE | ADDRESS ON FILE | | | | | | |
| 126911 | De Jesus Casillas, Marcos A. | ADDRESS ON FILE | | | | | | |
| 126912 | DE JESUS CASILLAS, NORMA I. | ADDRESS ON FILE | | | | | | |
| 126913 | DE JESUS CASTILLERO, JOSE | ADDRESS ON FILE | | | | | | |
| 126914 | DE JESUS CASTILLERO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 126915 | De Jesus Castillo, Americo | ADDRESS ON FILE | | | | | | |
| 126917 | DE JESUS CASTILLO, IVAN | ADDRESS ON FILE | | | | | | |
| 126916 | De Jesus Castillo, Ivan | ADDRESS ON FILE | | | | | | |
| 2088104 | de Jesus Castro , Esther Ivette | ADDRESS ON FILE | | | | | | |
| 126918 | DE JESUS CASTRO, CARWIN | ADDRESS ON FILE | | | | | | |
| 126919 | De Jesus Castro, Dalila | ADDRESS ON FILE | | | | | | |
| 126831 | DE JESUS CASTRO, ESTHER | ADDRESS ON FILE | | | | | | |
| 126920 | DE JESUS CASTRO, ESTHER I. | ADDRESS ON FILE | | | | | | |
| 2054617 | De Jesus Castro, Esther Ivette | 28 Calle Procanas Urb. Estancias del rio | | | | Juana Diaz | PR | 00795-9204 |
| 2017363 | De Jesus Castro, Esther Ivette | 28 Calle Rio Cana | Urb. Estanens del Rio | | | Juana Diaz | PR | 00795-9204 |
| 1951692 | De Jesus Castro, Esther Ivette | 28 Calle Rio Canas Urb.Estanuas del Rio | | | | Juana Diaz | PR | 00795-9204 |
| 1839215 | De Jesus Castro, Esther Ivette | 28 Calle Rio Ginas Urb. Estanyes del Rio | | | | Juana Diaz | PR | 00795 |
| 2122571 | DE JESUS CASTRO, ESTHER IVETTE | 28 CALLE RIO GINES | URB. ESTANCIAS DEL RIO | | | JUANA DIAZ | PR | 00795-9204 |
| 158331 | DE JESUS CASTRO, ESTHER IVETTE | URB. ESTANCIAS DEL RIO | 28 CALLE RIO CANAS | | | JUANA DIAZ | PR | 00795-9204 |
| 126921 | DE JESUS CASTRO, FRANCIS L | ADDRESS ON FILE | | | | | | |
| 126922 | DE JESUS CASTRO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 126923 | DE JESUS CASTRO, JULIO T | ADDRESS ON FILE | | | | | | |
| 126925 | DE JESUS CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 126926 | De Jesus Centeno, Ernesto | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2175994 | DE JESUS CENTENO, JOSE A | PO BOX 2586 | | | | ARECIBO | PR | 00613 | |
| 788776 | DE JESUS CENTENO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 126927 | DE JESUS CENTENO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 126928 | DE JESUS CHARLEMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 126929 | DE JESUS CHARLEMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2136479 | De Jesus Chevalier, Mario Ruben | ADDRESS ON FILE | | | | | | | |
| 126930 | DE JESUS CHEVERE, JOANNA | ADDRESS ON FILE | | | | | | | |
| 788777 | DE JESUS CHEVEREZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 1632609 | de Jesus Chompre, Nestor A | ADDRESS ON FILE | | | | | | | |
| 126931 | DE JESUS CHOMPRE, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 788778 | DE JESUS CINTRON, ALEX J. | ADDRESS ON FILE | | | | | | | |
| 126932 | DE JESUS CINTRON, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 788779 | DE JESUS CINTRON, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 126933 | DE JESUS CINTRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 126934 | DE JESUS CINTRON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 126935 | DE JESUS CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 126936 | DE JESUS CINTRON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1800801 | De Jesus Cintron, Juan J | ADDRESS ON FILE | | | | | | | |
| 126937 | DE JESUS CINTRON, JUAN J | ADDRESS ON FILE | | | | | | | |
| 126938 | DE JESUS CINTRON, LUZ D | ADDRESS ON FILE | | | | | | | |
| 126939 | DE JESUS CINTRON, MERALY | ADDRESS ON FILE | | | | | | | |
| 126940 | DE JESUS CINTRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1604740 | De Jesus Cintron, Yanitza | ADDRESS ON FILE | | | | | | | |
| 126941 | DE JESUS CINTRON, YANITZA | ADDRESS ON FILE | | | | | | | |
| 788780 | DE JESUS CINTRON, YANITZA | ADDRESS ON FILE | | | | | | | |
| 126942 | De Jesus Claudio, Agapito | ADDRESS ON FILE | | | | | | | |
| 126944 | DE JESUS CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 126943 | DE JESUS CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 126945 | DE JESUS CLAUDIO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 126946 | DE JESUS CLAUDIO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 126947 | DE JESUS CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 126949 | DE JESUS CLAUDIO, KATHY | ADDRESS ON FILE | | | | | | | |
| 126948 | DE JESUS CLAUDIO, KATHY | ADDRESS ON FILE | | | | | | | |
| 788781 | DE JESUS CLAUDIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 126950 | DE JESUS CLAUDIO, MARTA | ADDRESS ON FILE | | | | | | | |
| 126951 | DE JESUS CLAUDIO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 852619 | DE JESUS CLAUDIO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 126952 | DE JESUS CLAUDIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 126953 | DE JESUS CLAUDIO, OSCAR | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126954 | DE JESUS CLAUDIO, REINALDO | ADDRESS ON FILE | | | | | | |
| 126955 | DE JESUS CLAUDIO, SARA | ADDRESS ON FILE | | | | | | |
| 126956 | DE JESUS CLAUDIO, WILMARIS | ADDRESS ON FILE | | | | | | |
| 126957 | DE JESUS CLEMENTE, MILLY J | ADDRESS ON FILE | | | | | | |
| 126958 | DE JESUS CLEMENTE, PAOLI | ADDRESS ON FILE | | | | | | |
| 1948529 | De Jesus Clemente, Paoli | ADDRESS ON FILE | | | | | | |
| 1965415 | de Jesus Clotilde, Claudio | ADDRESS ON FILE | | | | | | |
| 788782 | DE JESUS COBIAN, MARCEL J | ADDRESS ON FILE | | | | | | |
| 788783 | DE JESUS COBIAN, MARCEL J | ADDRESS ON FILE | | | | | | |
| 126959 | DE JESUS COFRESI, KEISHLA | ADDRESS ON FILE | | | | | | |
| 126960 | DE JESUS COLE, PAVEL | ADDRESS ON FILE | | | | | | |
| 126961 | DE JESUS COLLAZO, ANGELA L. | ADDRESS ON FILE | | | | | | |
| 2198496 | De Jesus Collazo, Angelica | ADDRESS ON FILE | | | | | | |
| 126962 | DE JESUS COLLAZO, GRACE | ADDRESS ON FILE | | | | | | |
| 126963 | DE JESUS COLLAZO, HILDA | ADDRESS ON FILE | | | | | | |
| 126964 | DE JESUS COLLAZO, JEAN | ADDRESS ON FILE | | | | | | |
| 126965 | DE JESUS COLLAZO, LOARINA | ADDRESS ON FILE | | | | | | |
| 126966 | DE JESUS COLLAZO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 126967 | DE JESUS COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2157063 | De Jesus Collozo, Miguel | PO Box 1148 | | | Arroyo | PR | 00714 | |
| 156006 | De Jesus Colom, Errol | ADDRESS ON FILE | | | | | | |
| 126968 | DE JESUS COLOM, ERROL | ADDRESS ON FILE | | | | | | |
| 126969 | DE JESUS COLOM, ERROL | ADDRESS ON FILE | | | | | | |
| 1816354 | DE JESUS COLOM, LILIA M. | ADDRESS ON FILE | | | | | | |
| 126970 | DE JESUS COLOM, LILIA MARIA | ADDRESS ON FILE | | | | | | |
| 788785 | DE JESUS COLON, AMARILIS | ADDRESS ON FILE | | | | | | |
| 126971 | DE JESUS COLON, AMARILIS | ADDRESS ON FILE | | | | | | |
| 788786 | DE JESUS COLON, AMARILIS | ADDRESS ON FILE | | | | | | |
| 126972 | DE JESUS COLON, AMOR | ADDRESS ON FILE | | | | | | |
| 126973 | DE JESUS COLON, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 126974 | DE JESUS COLON, AWILDA | ADDRESS ON FILE | | | | | | |
| 126975 | DE JESUS COLON, BERNIE | ADDRESS ON FILE | | | | | | |
| 126976 | DE JESUS COLON, BETSY V. | ADDRESS ON FILE | | | | | | |
| 1667968 | De Jesus Colon, Carissa | ADDRESS ON FILE | | | | | | |
| 1683787 | De Jesus Colon, Carissa | ADDRESS ON FILE | | | | | | |
| 1667968 | De Jesus Colon, Carissa | ADDRESS ON FILE | | | | | | |
| 126977 | DE JESUS COLON, CARISSA M | ADDRESS ON FILE | | | | | | |
| 126978 | DE JESUS COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 126979 | DE JESUS COLON, CARMEN A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1876776 | De Jesus Colon, Carmen A | ADDRESS ON FILE | | | | | | | |
| 126980 | De Jesus Colon, Domingo | ADDRESS ON FILE | | | | | | | |
| 126981 | DE JESUS COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1875973 | De Jesus Colon, Elides | ADDRESS ON FILE | | | | | | | |
| 1801650 | de Jesus Colon, Elides | ADDRESS ON FILE | | | | | | | |
| 1841339 | De Jesus Colon, Elides | ADDRESS ON FILE | | | | | | | |
| 1875973 | De Jesus Colon, Elides | ADDRESS ON FILE | | | | | | | |
| 1801650 | de Jesus Colon, Elides | ADDRESS ON FILE | | | | | | | |
| 126983 | DE JESUS COLON, EUDES | ADDRESS ON FILE | | | | | | | |
| 126984 | DE JESUS COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 126985 | De Jesus Colon, Frankie | ADDRESS ON FILE | | | | | | | |
| 126986 | DE JESUS COLON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 126987 | DE JESUS COLON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 126988 | DE JESUS COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 126989 | DE JESUS COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 126990 | DE JESUS COLON, JIMMY | ADDRESS ON FILE | | | | | | | |
| 126991 | DE JESUS COLON, JOANA | ADDRESS ON FILE | | | | | | | |
| 126992 | DE JESUS COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 126993 | De Jesus Colon, Jorge | ADDRESS ON FILE | | | | | | | |
| 126994 | DE JESUS COLON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 126995 | DE JESUS COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 126997 | De Jesus Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 126996 | DE JESUS COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2090704 | De Jesus Colon, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 126998 | DE JESUS COLON, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 126999 | DE JESUS COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 1749425 | De Jesus Colon, Julio C. | ADDRESS ON FILE | | | | | | | |
| 788788 | DE JESUS COLON, LUSSELENIA | ADDRESS ON FILE | | | | | | | |
| 127000 | DE JESUS COLON, LUSSELENIA | ADDRESS ON FILE | | | | | | | |
| 127001 | DE JESUS COLON, LUZ A | ADDRESS ON FILE | | | | | | | |
| 127002 | DE JESUS COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 788789 | DE JESUS COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 127003 | DE JESUS COLON, MAGALI | ADDRESS ON FILE | | | | | | | |
| 1559629 | De Jesus Colon, Margarita | ADDRESS ON FILE | | | | | | | |
| 127004 | DE JESUS COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1419430 | DE JESÚS COLÓN, MARGARITA, ET ALS. | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | | | | SAN JUAN | PR | 00918 | |
| 127005 | DE JESÚS COLÓN, MARGARITA, ET ALS. | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. | Ponce DE LEÓN | SUITE 1000 | SAN JUAN | PR | 00918 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127006 | DE JESUS COLON, MARTA L. | ADDRESS ON FILE | | | | | | |
| 127007 | DE JESUS COLON, MATILDE | ADDRESS ON FILE | | | | | | |
| 127009 | DE JESUS COLON, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 127010 | DE JESUS COLON, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 127011 | DE JESUS COLON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 127012 | DE JESUS COLON, MIOSOTIS | ADDRESS ON FILE | | | | | | |
| 788790 | DE JESUS COLON, NORMA | ADDRESS ON FILE | | | | | | |
| 127013 | DE JESUS COLON, ODALYS | ADDRESS ON FILE | | | | | | |
| 127014 | DE JESUS COLON, OWEN | ADDRESS ON FILE | | | | | | |
| 127015 | DE JESUS COLON, PEDRO | ADDRESS ON FILE | | | | | | |
| 127016 | DE JESUS COLON, PEDRO | ADDRESS ON FILE | | | | | | |
| 127017 | DE JESUS COLON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 127018 | DE JESUS COLON, REYNIER | ADDRESS ON FILE | | | | | | |
| 127019 | DE JESUS COLON, ROBERTO J | ADDRESS ON FILE | | | | | | |
| 127020 | De Jesus Colon, Ruben | ADDRESS ON FILE | | | | | | |
| 852620 | DE JESUS COLON, SANDRA | ADDRESS ON FILE | | | | | | |
| 127021 | DE JESUS COLON, SANDRA | ADDRESS ON FILE | | | | | | |
| 127022 | De Jesus Colon, Santos L | ADDRESS ON FILE | | | | | | |
| 127023 | DE JESUS COLON, SONIA | ADDRESS ON FILE | | | | | | |
| 127024 | DE JESUS COLON, VIANCA S | ADDRESS ON FILE | | | | | | |
| 127025 | DE JESUS COLON, VICTOR | ADDRESS ON FILE | | | | | | |
| 127026 | DE JESUS COLON, WILMA | ADDRESS ON FILE | | | | | | |
| 1419431 | DE JESUS COLÓN, WILMA JANET | MIGUEL A. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 |
| 127027 | DE JESUS COLON, WILSON | ADDRESS ON FILE | | | | | | |
| 127028 | DE JESUS COLON, YAISMARY | ADDRESS ON FILE | | | | | | |
| 127029 | De Jesus Colon, Yolanda | ADDRESS ON FILE | | | | | | |
| 127030 | DE JESUS CONCEPCION, ISAIAS | ADDRESS ON FILE | | | | | | |
| 127031 | DE JESUS CONCEPCION, JORGE | ADDRESS ON FILE | | | | | | |
| 127032 | DE JESUS CONCEPCION, MANUEL | ADDRESS ON FILE | | | | | | |
| 127033 | DE JESUS CONCEPCION, MARIA Y | ADDRESS ON FILE | | | | | | |
| 127034 | De Jesus Conde, Elias | ADDRESS ON FILE | | | | | | |
| 127035 | DE JESUS CONDE, MILDRED | ADDRESS ON FILE | | | | | | |
| 127036 | DE JESUS CONSULTANT GROUP, INC | 9415 AVE. LOS ROMEROS PMB 509 | | | | SAN JUAN | PR | 00926 |
| 127037 | DE JESUS CONSULTANTS GROUP | LOS CAMPOS DE MONTEHIEDRA # 703 | | | | SAN JUAN | PR | 00926-0000 |
| 636878 | DE JESUS CONSULTANTS GROUP INC | 703 LOS CAMPOS DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926 |
| 127038 | DE JESUS CONTRERAS, MOISES M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127039 | DE JESUS COPENHAVER, ANITA | ADDRESS ON FILE | | | | | | |
| 127040 | DE JESUS CORA, AMNERIS J | ADDRESS ON FILE | | | | | | |
| 127042 | DE JESUS CORA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 127041 | DE JESUS CORA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 127043 | DE JESUS CORA, AXEL | ADDRESS ON FILE | | | | | | |
| 127045 | DE JESUS CORA, JOSE L | ADDRESS ON FILE | | | | | | |
| 2030873 | De Jesus Cora, Jose Luis | K16 Calle G Los Algarrobos | | | | Guayama | PR | 00784 |
| 127046 | DE JESUS CORA, SAMIA | ADDRESS ON FILE | | | | | | |
| 127047 | DE JESUS CORA, ZOE A. | ADDRESS ON FILE | | | | | | |
| 127048 | DE JESUS CORCHADO, YAZMIN | ADDRESS ON FILE | | | | | | |
| 127049 | DE JESUS CORDERO, ANGEL | ADDRESS ON FILE | | | | | | |
| 127050 | DE JESUS CORDERO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1729889 | De Jesus Cordero, Iris M. | ADDRESS ON FILE | | | | | | |
| 2084675 | De Jesus Cordero, Iris M. | ADDRESS ON FILE | | | | | | |
| 127051 | DE JESUS CORDERO, IRIS M. | ADDRESS ON FILE | | | | | | |
| 127052 | DE JESUS CORRADA, IVETTE | ADDRESS ON FILE | | | | | | |
| 1677724 | DE JESUS CORREA , GLORIA E | ADDRESS ON FILE | | | | | | |
| 127053 | DE JESUS CORREA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 127054 | DE JESUS CORREA, CARLOS | ADDRESS ON FILE | | | | | | |
| 127055 | DE JESUS CORREA, EDGARDO L. | ADDRESS ON FILE | | | | | | |
| 127056 | De Jesus Correa, Esmerlin | ADDRESS ON FILE | | | | | | |
| 127057 | DE JESUS CORREA, FELIX M. | ADDRESS ON FILE | | | | | | |
| 127058 | DE JESUS CORREA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 788794 | DE JESUS CORREA, HECTOR | ADDRESS ON FILE | | | | | | |
| 1258165 | DE JESUS CORREA, HECTOR | ADDRESS ON FILE | | | | | | |
| 1778669 | De Jesus Correa, Ida H | Calle 26 V-82 Río Grande Estates | | | | Rio Grande | PR | 00745 |
| 127060 | DE JESUS CORREA, IDA H | HC 01 BOX 3301 | HC 01 BOX 3301 | | | LOIZA | PR | 00772 |
| 788795 | DE JESUS CORREA, IDA H | HC 01 BOX 3301 | | | | LOIZA | PR | 00772 |
| 127061 | DE JESUS CORREA, LAURA I | ADDRESS ON FILE | | | | | | |
| 127063 | DE JESUS CORREA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 127064 | DE JESUS CORREA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 852621 | DE JESUS CORREA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 1871521 | De Jesus Correa, Nivea | ADDRESS ON FILE | | | | | | |
| 127065 | DE JESUS CORREA, NIVEA | ADDRESS ON FILE | | | | | | |
| 1917199 | De Jesus Correa, Nivea | ADDRESS ON FILE | | | | | | |
| 127066 | De Jesus Correa, Ramiro | ADDRESS ON FILE | | | | | | |
| 2143426 | De Jesus Correa, Sergio | ADDRESS ON FILE | | | | | | |
| 2143671 | De Jesus Correa, Seugio | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 127067 | DE JESUS CORSINO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 127068 | DE JESUS COSME, JAILENE | ADDRESS ON FILE | | | | | | | |
| 788796 | DE JESUS COSME, JAIXME | ADDRESS ON FILE | | | | | | | |
| 127069 | DE JESUS COTTO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 127070 | DE JESUS COTTO, DORIS E | ADDRESS ON FILE | | | | | | | |
| 127071 | DE JESUS COTTO, ERICA | ADDRESS ON FILE | | | | | | | |
| 788797 | DE JESUS COTTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 127072 | DE JESUS COTTO, LUZ H | ADDRESS ON FILE | | | | | | | |
| 788798 | DE JESUS CREITOFF, PEDRO | ADDRESS ON FILE | | | | | | | |
| 127073 | DE JESUS CREITOFF, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 127074 | DE JESUS CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 127075 | De Jesus Crespo, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 127076 | DE JESUS CRESPO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 2057735 | de Jesus Crespo, Carmen | ADDRESS ON FILE | | | | | | | |
| 127077 | DE JESUS CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 127079 | DE JESUS CRESPO, TONY | ADDRESS ON FILE | | | | | | | |
| 127080 | DE JESUS CRESPO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 127081 | DE JESUS CRISTOBAL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 127082 | DE JESUS CRISTOBAL, LUIS | ADDRESS ON FILE | | | | | | | |
| 127083 | DE JESUS CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 127084 | DE JESUS CRUZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 788799 | DE JESUS CRUZ, ARLIN | ADDRESS ON FILE | | | | | | | |
| 127085 | DE JESUS CRUZ, ARLIN | ADDRESS ON FILE | | | | | | | |
| 127086 | DE JESUS CRUZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 127087 | De Jesus Cruz, Dionisio | ADDRESS ON FILE | | | | | | | |
| 127088 | DE JESUS CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 127089 | DE JESUS CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 127090 | DE JESUS CRUZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 127091 | DE JESUS CRUZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 127092 | DE JESUS CRUZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 127093 | DE JESUS CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1691096 | De Jesus Cruz, Francisco | ADDRESS ON FILE | | | | | | | |
| 1691096 | De Jesus Cruz, Francisco | ADDRESS ON FILE | | | | | | | |
| 788800 | DE JESUS CRUZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 788801 | DE JESUS CRUZ, FRANSHEKA | ADDRESS ON FILE | | | | | | | |
| 127095 | DE JESUS CRUZ, FRANSHEKA X | ADDRESS ON FILE | | | | | | | |
| 1425176 | DE JESUS CRUZ, GENEROSO | ADDRESS ON FILE | | | | | | | |
| 127097 | DE JESUS CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 788802 | DE JESUS CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127098 | DE JESUS CRUZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 1647090 | De Jesús Cruz, Gloria E. | ADDRESS ON FILE | | | | | | |
| 127008 | DE JESUS CRUZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 127099 | DE JESUS CRUZ, IRIS N. | ADDRESS ON FILE | | | | | | |
| 127100 | DE JESUS CRUZ, JOHANA | ADDRESS ON FILE | | | | | | |
| 127101 | DE JESUS CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 127102 | De Jesus Cruz, Juan | ADDRESS ON FILE | | | | | | |
| 127103 | DE JESUS CRUZ, LIZA M. | ADDRESS ON FILE | | | | | | |
| 127104 | DE JESUS CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 127105 | DE JESUS CRUZ, LUZ J | ADDRESS ON FILE | | | | | | |
| 2096322 | De Jesus Cruz, Luz L. | ADDRESS ON FILE | | | | | | |
| 2116470 | De Jesus Cruz, Luz L. | ADDRESS ON FILE | | | | | | |
| 127106 | DE JESUS CRUZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 127107 | DE JESUS CRUZ, MARIA A. | ADDRESS ON FILE | | | | | | |
| 1975764 | De Jesus Cruz, Maria Del Carmen | ADDRESS ON FILE | | | | | | |
| 127108 | DE JESUS CRUZ, MARIANA | ADDRESS ON FILE | | | | | | |
| 127109 | DE JESUS CRUZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 1747458 | De Jesús Cruz, Marilyn | ADDRESS ON FILE | | | | | | |
| 127110 | DE JESUS CRUZ, MARTA L | ADDRESS ON FILE | | | | | | |
| 127111 | DE JESUS CRUZ, MIDALY | ADDRESS ON FILE | | | | | | |
| 127112 | DE JESUS CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 788803 | DE JESUS CRUZ, RAMON | ADDRESS ON FILE | | | | | | |
| 127113 | DE JESUS CRUZ, RAMON L | ADDRESS ON FILE | | | | | | |
| 1589930 | de Jesus Cruz, Ramon Luis | ADDRESS ON FILE | | | | | | |
| 1589930 | de Jesus Cruz, Ramon Luis | ADDRESS ON FILE | | | | | | |
| 127114 | DE JESUS CRUZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 127115 | DE JESUS CRUZ, VANNESA | ADDRESS ON FILE | | | | | | |
| 127116 | DE JESUS CRUZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 127117 | DE JESUS CRUZ, WANDA LEE | ADDRESS ON FILE | | | | | | |
| 127118 | DE JESUS CRUZ, WILMA | ADDRESS ON FILE | | | | | | |
| 127119 | DE JESUS CRUZ, YAILETTE | ADDRESS ON FILE | | | | | | |
| 127120 | DE JESUS CUBA, CARLOS | ADDRESS ON FILE | | | | | | |
| 127121 | DE JESUS CUBA, EDGAR | ADDRESS ON FILE | | | | | | |
| 127122 | DE JESUS CUBA, HIRAM | ADDRESS ON FILE | | | | | | |
| 127123 | DE JESUS CUBANO, VICTOR | ADDRESS ON FILE | | | | | | |
| 127124 | DE JESUS CUBANO, VICTOR D. | ADDRESS ON FILE | | | | | | |
| 852622 | DE JESÚS CUBANO, VÍCTOR D. | ADDRESS ON FILE | | | | | | |
| 788804 | DE JESUS CUEVAS, KATIUSKA | ADDRESS ON FILE | | | | | | |
| 127125 | DE JESUS CUEVAS, KATIUSKA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127127 | DE JESUS DATIZ, JOANE M | ADDRESS ON FILE | | | | | | |
| 788805 | DE JESUS DATIZ, JOANNE M | ADDRESS ON FILE | | | | | | |
| 127129 | DE JESUS DAVID, ALVIN | ADDRESS ON FILE | | | | | | |
| 127130 | De Jesus David, Alvin A | ADDRESS ON FILE | | | | | | |
| 127131 | DE JESUS DAVID, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1655530 | DE JESUS DAVID, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1618297 | DE JESUS DAVID, MARGARITA | ADDRESS ON FILE | | | | | | |
| 127133 | DE JESUS DAVID, WANDA | ADDRESS ON FILE | | | | | | |
| 788807 | DE JESUS DAVILA, AIXA | ADDRESS ON FILE | | | | | | |
| 127134 | DE JESUS DAVILA, AIXA S | ADDRESS ON FILE | | | | | | |
| 2032568 | De Jesus Davila, Aixa S. | ADDRESS ON FILE | | | | | | |
| 127135 | DE JESUS DAVILA, JOSE | ADDRESS ON FILE | | | | | | |
| 127136 | DE JESUS DAVILA, MARIELA | ADDRESS ON FILE | | | | | | |
| 735736 | De Jesus Davila, Paulina | ADDRESS ON FILE | | | | | | |
| 127137 | DE JESUS DAVILA, PAULINA | ADDRESS ON FILE | | | | | | |
| 127138 | DE JESUS DAVILA, RAUL | ADDRESS ON FILE | | | | | | |
| 127139 | De Jesus Davila, Tomas | ADDRESS ON FILE | | | | | | |
| 127140 | DE JESUS DAVILA, WANDA | BO. MEDIANIA BAJA | SECTOR LA 23 | | | AGUADILLA | PR | 00772 |
| 1419432 | DE JESUS DAVILA, WANDA | FERNANDO SANTIAGO ORTIZ, | URB. MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-0227 |
| 2144435 | De Jesus Davison, Carlos R. | ADDRESS ON FILE | | | | | | |
| 127141 | DE JESUS DE ARMAS, EDDIE | ADDRESS ON FILE | | | | | | |
| 127142 | DE JESUS DE JESUS, ALEX | ADDRESS ON FILE | | | | | | |
| 127143 | DE JESUS DE JESUS, ANA M | ADDRESS ON FILE | | | | | | |
| 2093978 | De Jesus De Jesus, Ana Maria | ADDRESS ON FILE | | | | | | |
| 2102531 | De Jesus De Jesus, Ana Maria | ADDRESS ON FILE | | | | | | |
| 127144 | De Jesus De Jesus, Angel L. | ADDRESS ON FILE | | | | | | |
| 127145 | DE JESUS DE JESUS, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 2136495 | De Jesus De Jesus, Candida | ADDRESS ON FILE | | | | | | |
| 127146 | DE JESUS DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | |
| 788808 | DE JESUS DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | |
| 127147 | DE JESUS DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | |
| 127148 | DE JESUS DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | |
| 127149 | DE JESUS DE JESUS, CARMEN B | ADDRESS ON FILE | | | | | | |
| 127150 | DE JESUS DE JESUS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2155652 | de Jesus de Jesus, Clemente | ADDRESS ON FILE | | | | | | |
| 1651128 | De Jesus De Jesus, Clery Maria | ADDRESS ON FILE | | | | | | |
| 127151 | DE JESUS DE JESUS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 126867 | De Jesus De Jesus, Danny | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1214 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127152 | DE JESUS DE JESUS, DANNY | ADDRESS ON FILE | | | | | | |
| 127153 | DE JESUS DE JESUS, EDILBERTO | ADDRESS ON FILE | | | | | | |
| 127154 | DE JESUS DE JESUS, EDITH | ADDRESS ON FILE | | | | | | |
| 127155 | DE JESUS DE JESUS, EDLYN | ADDRESS ON FILE | | | | | | |
| 127156 | DE JESUS DE JESUS, EMANUEL | ADDRESS ON FILE | | | | | | |
| 127157 | DE JESUS DE JESUS, EUGENIO | ADDRESS ON FILE | | | | | | |
| 127158 | De Jesus De Jesus, Fermin | ADDRESS ON FILE | | | | | | |
| 788809 | DE JESUS DE JESUS, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 127160 | DE JESUS DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | |
| 127161 | DE JESUS DE JESUS, GLORIA I | ADDRESS ON FILE | | | | | | |
| 127162 | DE JESUS DE JESUS, GREGORI | ADDRESS ON FILE | | | | | | |
| 127163 | DE JESUS DE JESUS, INGRID | ADDRESS ON FILE | | | | | | |
| 127164 | DE JESUS DE JESUS, ISABEL | ADDRESS ON FILE | | | | | | |
| 127165 | DE JESUS DE JESUS, ISABEL | ADDRESS ON FILE | | | | | | |
| 788810 | DE JESUS DE JESUS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 127166 | DE JESUS DE JESUS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 127167 | DE JESUS DE JESUS, JACINTA | ADDRESS ON FILE | | | | | | |
| 127168 | De Jesus De Jesus, Jacqueline | ADDRESS ON FILE | | | | | | |
| 127169 | DE JESUS DE JESUS, JASSAIRA E | ADDRESS ON FILE | | | | | | |
| 127170 | DE JESUS DE JESUS, JESUS | ADDRESS ON FILE | | | | | | |
| 127171 | DE JESUS DE JESUS, JOEL E | ADDRESS ON FILE | | | | | | |
| 788811 | DE JESUS DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 127172 | DE JESUS DE JESUS, JORGE | ADDRESS ON FILE | | | | | | |
| 127173 | DE JESUS DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 127174 | DE JESUS DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 127175 | DE JESUS DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 127176 | De Jesus De Jesus, Jose A | ADDRESS ON FILE | | | | | | |
| 127177 | DE JESUS DE JESUS, LILLIAM | ADDRESS ON FILE | | | | | | |
| 788812 | DE JESUS DE JESUS, LILLIAN | ADDRESS ON FILE | | | | | | |
| 127178 | DE JESUS DE JESUS, LUCIANO | ADDRESS ON FILE | | | | | | |
| 127179 | DE JESUS DE JESUS, LUZ N | ADDRESS ON FILE | | | | | | |
| 127180 | DE JESUS DE JESUS, LYDIA | ADDRESS ON FILE | | | | | | |
| 2121408 | DE JESUS DE JESUS, LYDIA | ADDRESS ON FILE | | | | | | |
| 2148980 | de Jesus de Jesus, Marcelino | ADDRESS ON FILE | | | | | | |
| 788813 | DE JESUS DE JESUS, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 788814 | DE JESUS DE JESUS, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 127181 | DE JESUS DE JESUS, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1717079 | De Jesus De Jesus, Maria del Carmen | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 127182 | DE JESUS DE JESUS, MARIANA | ADDRESS ON FILE | | | | | | | |
| 127183 | DE JESUS DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 127184 | DE JESUS DE JESUS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 127185 | DE JESUS DE JESUS, MARIO | ADDRESS ON FILE | | | | | | | |
| 127186 | DE JESUS DE JESUS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 127188 | DE JESUS DE JESUS, MILITZA | ADDRESS ON FILE | | | | | | | |
| 127189 | DE JESUS DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| 127190 | DE JESUS DE JESUS, NINOSHTKA | ADDRESS ON FILE | | | | | | | |
| 127191 | DE JESUS DE JESUS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 127192 | DE JESUS DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 127193 | DE JESUS DE JESUS, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| 788815 | DE JESUS DE JESUS, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| 127194 | DE JESUS DE JESUS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 127195 | DE JESUS DE JESUS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 127196 | DE JESUS DE JESUS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 127197 | DE JESUS DE JESUS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1668513 | DE JESUS DE JESUS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 127198 | DE JESUS DE JESUS, SAUL | ADDRESS ON FILE | | | | | | | |
| 127199 | DE JESUS DE JESUS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 127200 | De Jesus De Jesus, Victor L | ADDRESS ON FILE | | | | | | | |
| 127201 | DE JESUS DE JESUS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 127202 | De Jesus De Jesus, William | ADDRESS ON FILE | | | | | | | |
| 127203 | DE JESUS DE JESUS, WILMA C | ADDRESS ON FILE | | | | | | | |
| 788816 | DE JESUS DE JESUS, YANITZA | ADDRESS ON FILE | | | | | | | |
| 127204 | DE JESUS DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 127205 | De Jesus De Jesus, Yaritza Mari | ADDRESS ON FILE | | | | | | | |
| 127206 | DE JESUS DE JESUS, YVETTE | ADDRESS ON FILE | | | | | | | |
| 127207 | DE JESUS DE LA CRUZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 127208 | DE JESUS DE LEON, IRIS N | ADDRESS ON FILE | | | | | | | |
| 1477875 | de Jesus de Pico, Sara E | ADDRESS ON FILE | | | | | | | |
| 127209 | DE JESUS DE RIVERA, VIRGEMINA | ADDRESS ON FILE | | | | | | | |
| 127210 | DE JESUS DE TORRES, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 788817 | DE JESUS DEL VALLE, JAILENE M | ADDRESS ON FILE | | | | | | | |
| 127211 | DE JESUS DEL VALLE, JORGE R | ADDRESS ON FILE | | | | | | | |
| 127212 | DE JESUS DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 127213 | DE JESUS DEL VALLE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 127214 | De Jesus Del Valle, Yesenia L. | ADDRESS ON FILE | | | | | | | |
| 127215 | DE JESUS DELEON, FUNDADOR | ADDRESS ON FILE | | | | | | | |
| 127216 | DE JESUS DELGADO, ALICIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127217 | DE JESUS DELGADO, AMADA | ADDRESS ON FILE | | | | | | |
| 1656446 | de Jesus Delgado, Amada | ADDRESS ON FILE | | | | | | |
| 127218 | DE JESUS DELGADO, ANNA M. | ADDRESS ON FILE | | | | | | |
| 127219 | DE JESUS DELGADO, CARLOS J | ADDRESS ON FILE | | | | | | |
| 127220 | DE JESUS DELGADO, DOMINIQUE | ADDRESS ON FILE | | | | | | |
| 2067202 | De Jesus Delgado, Dominique | ADDRESS ON FILE | | | | | | |
| 127222 | De Jesus Delgado, Francisco | ADDRESS ON FILE | | | | | | |
| 127223 | DE JESUS DELGADO, GLYADIS | ADDRESS ON FILE | | | | | | |
| 788818 | DE JESUS DELGADO, GLYADIS C | ADDRESS ON FILE | | | | | | |
| 127225 | DE JESUS DELGADO, INES | ADDRESS ON FILE | | | | | | |
| 127226 | DE JESUS DELGADO, INES | ADDRESS ON FILE | | | | | | |
| 127224 | DE JESUS DELGADO, INES | ADDRESS ON FILE | | | | | | |
| 127227 | DE JESUS DELGADO, JULIO | ADDRESS ON FILE | | | | | | |
| 127228 | DE JESUS DELGADO, MARIA DE JESUS | ADDRESS ON FILE | | | | | | |
| 127229 | DE JESUS DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 127230 | DE JESUS DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 2176563 | DE JESUS DELGADO, WILLIAM | AEP | REGION DE CAROLINA | | | PR | | |
| 127231 | DE JESUS DELGAGDO, ERIC | ADDRESS ON FILE | | | | | | |
| 127232 | DE JESUS DENIS, DIANA | ADDRESS ON FILE | | | | | | |
| 127233 | DE JESUS DENIS, IVAN | ADDRESS ON FILE | | | | | | |
| 127234 | DE JESUS DENIS, JUAN R. | ADDRESS ON FILE | | | | | | |
| 1471799 | DE JESUS DIAZ, ADELY | ADDRESS ON FILE | | | | | | |
| 127235 | DE JESUS DIAZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 127236 | DE JESUS DIAZ, BENITA | ADDRESS ON FILE | | | | | | |
| 127237 | De Jesus Diaz, Benjamin | ADDRESS ON FILE | | | | | | |
| 127238 | De Jesus Diaz, Carlos | ADDRESS ON FILE | | | | | | |
| 127239 | DE JESUS DIAZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 127240 | DE JESUS DIAZ, ISAAC | ADDRESS ON FILE | | | | | | |
| 127241 | DE JESUS DIAZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 127242 | DE JESUS DIAZ, JOAN M | ADDRESS ON FILE | | | | | | |
| 127243 | DE JESUS DIAZ, JORGE | ADDRESS ON FILE | | | | | | |
| 127244 | DE JESUS DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 127245 | De Jesus Diaz, Josue M | ADDRESS ON FILE | | | | | | |
| 127246 | DE JESUS DIAZ, JUAN | ADDRESS ON FILE | | | | | | |
| 127247 | De Jesus Diaz, Juan M | ADDRESS ON FILE | | | | | | |
| 127248 | DE JESUS DIAZ, LILLIVETTE | ADDRESS ON FILE | | | | | | |
| 127249 | DE JESUS DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 788819 | DE JESUS DIAZ, LUZ M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 127250 | DE JESUS DIAZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 127251 | DE JESUS DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 127252 | DE JESUS DIAZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 127253 | DE JESUS DIAZ, MIGDARELIS | ADDRESS ON FILE | | | | | | | |
| 127254 | DE JESUS DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 127255 | DE JESUS DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 127256 | DE JESUS DIAZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 127257 | DE JESUS DIAZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 127258 | DE JESUS DIAZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 788820 | DE JESUS DIAZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 127259 | DE JESUS DIAZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 127260 | De Jesus Diaz, Ruben | ADDRESS ON FILE | | | | | | | |
| 127261 | DE JESUS DIAZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 127262 | DE JESUS DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1614047 | DE JESUS DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 127263 | DE JESUS DIEPPA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 127264 | DE JESUS DIEPPA, PENNYLANE | ADDRESS ON FILE | | | | | | | |
| 127265 | DE JESUS DOMENECH, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 127266 | DE JESUS DOMINGUEZ, GENIE | ADDRESS ON FILE | | | | | | | |
| 127267 | DE JESUS DONES, ALEXIS G. | ADDRESS ON FILE | | | | | | | |
| 2219248 | De Jesus Dones, Ilka I. | ADDRESS ON FILE | | | | | | | |
| 127268 | DE JESUS DONES, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 127269 | DE JESUS DUPEROY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 373180 | DE JESUS DURANT, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1425177 | DE JESUS ECHEVARRIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 127271 | DE JESUS ECHEVARRIA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 127272 | DE JESUS ECHEVARRIA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 127273 | DE JESUS ELLSWORTH, CHARLES | ADDRESS ON FILE | | | | | | | |
| 127275 | DE JESUS EMANUELLI, LOURDENIS | ADDRESS ON FILE | | | | | | | |
| 127274 | DE JESUS EMANUELLI, LOURDENIS | ADDRESS ON FILE | | | | | | | |
| 127276 | DE JESUS ENCARNACION, AMY | ADDRESS ON FILE | | | | | | | |
| 127277 | DE JESUS ENCARNACION, NEYDA R | ADDRESS ON FILE | | | | | | | |
| 127278 | DE JESUS ESCALANTE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 127187 | DE JESUS ESCALERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 127279 | De Jesus Escalera, Carlos J | ADDRESS ON FILE | | | | | | | |
| 127280 | DE JESUS ESCALERA, CLARA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127281 | DE JESUS ESCALERA, JOSE F | ADDRESS ON FILE | | | | | | |
| 127282 | DE JESUS ESCALERA, MARIA C. | ADDRESS ON FILE | | | | | | |
| 127283 | DE JESUS ESCALERA, MARIA DE | ADDRESS ON FILE | | | | | | |
| 127284 | DE JESUS ESCOBAR, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 127286 | DE JESUS ESMURRIA, MIRNA I | ADDRESS ON FILE | | | | | | |
| 127285 | DE JESUS ESMURRIA, MIRNA I | ADDRESS ON FILE | | | | | | |
| 127287 | DE JESUS ESPADA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 127288 | DE JESUS ESPADA, DAISY | ADDRESS ON FILE | | | | | | |
| 127289 | DE JESUS ESPADA, HERMOGENES | ADDRESS ON FILE | | | | | | |
| 127290 | DE JESUS ESPAROLINI, CARMEN | ADDRESS ON FILE | | | | | | |
| 127291 | DE JESUS ESPERANZA, HERMINIA | ADDRESS ON FILE | | | | | | |
| 127292 | DE JESUS ESPINAL, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 127293 | DE JESUS ESPINO, TANIA | ADDRESS ON FILE | | | | | | |
| 127294 | De Jesus Espinosa, Diego A | ADDRESS ON FILE | | | | | | |
| 127295 | DE JESUS ESPINOSA, VILMA | ADDRESS ON FILE | | | | | | |
| 2171169 | De Jesus Espinosa, Vilma | ADDRESS ON FILE | | | | | | |
| 127296 | DE JESUS ESQUILIN, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 127044 | De Jesus Estrada, Jorge | ADDRESS ON FILE | | | | | | |
| 127062 | DE JESUS ESTREMERA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 127297 | DE JESUS ESTREMERA, ANDERSON | ADDRESS ON FILE | | | | | | |
| 127298 | DE JESUS ESTREMERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 127299 | DE JESUS ESTREMERA, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 127300 | DE JESUS ESTREMERA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 127301 | DE JESUS FAGUNDO, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 1904538 | de Jesus Fagundo, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 127302 | DE JESUS FALCON, VIVIAN | ADDRESS ON FILE | | | | | | |
| 127303 | DE JESUS FEBLES, JOSE | ADDRESS ON FILE | | | | | | |
| 127304 | DE JESUS FELICIANO, HERMIN A | ADDRESS ON FILE | | | | | | |
| 127305 | DE JESUS FELICIANO, JOSE E | ADDRESS ON FILE | | | | | | |
| 2008175 | De Jesus Feliciano, Leticia | ADDRESS ON FILE | | | | | | |
| 788823 | DE JESUS FELICIANO, LETICIA | ADDRESS ON FILE | | | | | | |
| 127307 | DE JESUS FELICIANO, MARIA | ADDRESS ON FILE | | | | | | |
| 127308 | DE JESUS FELICIANO, RENE | ADDRESS ON FILE | | | | | | |
| 127309 | DE JESUS FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | |
| 127311 | DE JESUS FELICIANO, SERAFIN | ADDRESS ON FILE | | | | | | |
| 1502852 | De Jesus Feliciano, Serafin | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1502852 | De Jesus Feliciano, Serafin | ADDRESS ON FILE | | | | | | | |
| 127310 | De Jesus Feliciano, Serafin | ADDRESS ON FILE | | | | | | | |
| 127312 | DE JESUS FELICIANO, SOCRAYDA E | ADDRESS ON FILE | | | | | | | |
| 127313 | DE JESUS FELICIANO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 127314 | DE JESUS FELICIANO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 1731861 | DE JESUS FELICIANO, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 127315 | DE JESUS FELICIANO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 127316 | DE JESUS FELICIANO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 127318 | DE JESUS FELICIER, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1842446 | De Jesus Felicier, JoseFina | ADDRESS ON FILE | | | | | | | |
| 127319 | DE JESUS FELIX, JUAN R | ADDRESS ON FILE | | | | | | | |
| 788824 | DE JESUS FELIX, JUAN R | ADDRESS ON FILE | | | | | | | |
| 127320 | De Jesus Felix, Nereida | ADDRESS ON FILE | | | | | | | |
| 127321 | DE JESUS FELIX, SIXTO | ADDRESS ON FILE | | | | | | | |
| 127322 | De Jesus Felix, Victor M | ADDRESS ON FILE | | | | | | | |
| 127323 | DE JESUS FERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 127323 | DE JESUS FERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 788825 | DE JESUS FERNANDEZ, DEBRA | ADDRESS ON FILE | | | | | | | |
| 127324 | DE JESUS FERNANDEZ, JONAT | ADDRESS ON FILE | | | | | | | |
| 127325 | DE JESUS FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 127326 | DE JESUS FERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 127327 | DE JESUS FERNANDEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 127328 | DE JESUS FERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 1878677 | DE JESUS FIGUERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 1878677 | DE JESUS FIGUERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 127330 | DE JESUS FIGUEROA, ANA | ADDRESS ON FILE | | | | | | | |
| 127329 | DE JESUS FIGUEROA, ANA | ADDRESS ON FILE | | | | | | | |
| 127331 | DE JESUS FIGUEROA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 127332 | DE JESUS FIGUEROA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 127333 | DE JESUS FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 127334 | DE JESUS FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 127335 | DE JESUS FIGUEROA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 127336 | DE JESUS FIGUEROA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 127337 | DE JESUS FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 127338 | DE JESUS FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 127339 | DE JESUS FIGUEROA, ENITH | ADDRESS ON FILE | | | | | | | |
| 127340 | DE JESUS FIGUEROA, ENITH | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127341 | DE JESUS FIGUEROA, GRACE | ADDRESS ON FILE | | | | | | |
| 127342 | DE JESUS FIGUEROA, GRACE | ADDRESS ON FILE | | | | | | |
| 1979043 | de Jesus Figueroa, Ibis | ADDRESS ON FILE | | | | | | |
| 2177297 | de Jesus Figueroa, Ibis | ADDRESS ON FILE | | | | | | |
| 127343 | DE JESUS FIGUEROA, IBIS | ADDRESS ON FILE | | | | | | |
| 788826 | DE JESUS FIGUEROA, IBIS | ADDRESS ON FILE | | | | | | |
| 127344 | DE JESUS FIGUEROA, JOAN | ADDRESS ON FILE | | | | | | |
| 127345 | DE JESUS FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | |
| 127346 | DE JESUS FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | |
| 127347 | DE JESUS FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | |
| 2160325 | De Jesus Figueroa, Luis A. | ADDRESS ON FILE | | | | | | |
| 127348 | DE JESUS FIGUEROA, LUZ N | ADDRESS ON FILE | | | | | | |
| 2166124 | de Jesus Figueroa, Luz N. | ADDRESS ON FILE | | | | | | |
| 127349 | DE JESUS FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | |
| 788827 | DE JESUS FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | |
| 1513566 | de Jesus Figueroa, Maria | ADDRESS ON FILE | | | | | | |
| 127350 | DE JESUS FIGUEROA, MARIA A | ADDRESS ON FILE | | | | | | |
| 1604249 | De Jesus Figueroa, Maria A. | ADDRESS ON FILE | | | | | | |
| 127351 | DE JESUS FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | |
| 2007840 | De Jesus Figueroa, Maria M | ADDRESS ON FILE | | | | | | |
| 127352 | DE JESUS FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | |
| 788828 | DE JESUS FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | |
| 127353 | DE JESUS FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | |
| 1902536 | DE JESUS FIGUEROA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 2013677 | De Jesus Figueroa, Maria M. | ADDRESS ON FILE | | | | | | |
| 127354 | DE JESUS FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | |
| 127355 | DE JESUS FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | |
| 127356 | DE JESUS FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 127357 | DE JESUS FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1258166 | DE JESUS FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 127359 | DE JESUS FIGUEROA, RAUL | ADDRESS ON FILE | | | | | | |
| 127360 | DE JESUS FIGUEROA, RUTH M | ADDRESS ON FILE | | | | | | |
| 127361 | DE JESUS FIGUEROA, YARELLIS | ADDRESS ON FILE | | | | | | |
| 127362 | DE JESUS FIOL, DESIREE | ADDRESS ON FILE | | | | | | |
| 127363 | DE JESUS FLORES, BRENDA | ADDRESS ON FILE | | | | | | |
| 127364 | DE JESUS FLORES, CARMEN | ADDRESS ON FILE | | | | | | |
| 127365 | DE JESUS FLORES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1884486 | De Jesus Flores, Carmen L | ADDRESS ON FILE | | | | | | |
| 788829 | DE JESUS FLORES, CARMEN N | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 127367 | DE JESUS FLORES, GRACIELA | ADDRESS ON FILE | | | | | | | | |
| 127368 | DE JESUS FLORES, INES | ADDRESS ON FILE | | | | | | | | |
| 127369 | DE JESUS FLORES, IRMA N | ADDRESS ON FILE | | | | | | | | |
| 788830 | DE JESUS FLORES, IVONNE | ADDRESS ON FILE | | | | | | | | |
| 127370 | De Jesus Flores, Jose | ADDRESS ON FILE | | | | | | | | |
| 127371 | DE JESUS FLORES, JUAN A | ADDRESS ON FILE | | | | | | | | |
| 2237881 | de Jesus Flores, Luis | ADDRESS ON FILE | | | | | | | | |
| 2223079 | De Jesus Flores, Luis | ADDRESS ON FILE | | | | | | | | |
| 2222551 | De Jesus Flores, Luis | ADDRESS ON FILE | | | | | | | | |
| 127372 | DE JESUS FLORES, MAGDA N | ADDRESS ON FILE | | | | | | | | |
| 127373 | DE JESUS FLORES, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 127374 | DE JESUS FLORES, MAYRA | ADDRESS ON FILE | | | | | | | | |
| 1617667 | De Jesús Flores, Mayra I. | ADDRESS ON FILE | | | | | | | | |
| 127375 | DE JESUS FLORES, MELVIN | ADDRESS ON FILE | | | | | | | | |
| 127376 | DE JESUS FLORES, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 2165018 | de Jesus Flores, Nelson | ADDRESS ON FILE | | | | | | | | |
| 1471232 | DE JESUS FLORES, ONEIDA | ADDRESS ON FILE | | | | | | | | |
| 127377 | DE JESUS FLORES, ONEIDA | ADDRESS ON FILE | | | | | | | | |
| 127378 | DE JESUS FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 127379 | De Jesus Flores, Ramon | ADDRESS ON FILE | | | | | | | | |
| 127380 | DE JESUS FLORES, SUHAIL | ADDRESS ON FILE | | | | | | | | |
| 127381 | DE JESUS FLORES, VIRGILIA | ADDRESS ON FILE | | | | | | | | |
| 127382 | DE JESUS FONSECA, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 788831 | DE JESUS FONSECA, CARMEN J | ADDRESS ON FILE | | | | | | | | |
| 788832 | DE JESUS FONSECA, CATHERINE M | ADDRESS ON FILE | | | | | | | | |
| 127384 | De Jesus Fonseca, Edgardo | ADDRESS ON FILE | | | | | | | | |
| 127386 | DE JESUS FONSECA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 127387 | DE JESUS FONSECA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 127388 | DE JESUS FONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 127389 | DE JESUS FONTANEZ, MARILUZ | ADDRESS ON FILE | | | | | | | | |
| 127390 | DE JESUS FOURQUET, ERNESTO | ADDRESS ON FILE | | | | | | | | |
| 127391 | De Jesus Franqui, Carlos M | ADDRESS ON FILE | | | | | | | | |
| 127392 | DE JESUS FRANQUI, ROSAURA | ADDRESS ON FILE | | | | | | | | |
| 127393 | DE JESUS FRANQUI, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 852623 | DE JESUS FRANQUI, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 127394 | DE JESUS FRED, JAIME | ADDRESS ON FILE | | | | | | | | |
| 2046227 | De Jesus Fred, Jaime | ADDRESS ON FILE | | | | | | | | |
| 127395 | DE JESUS FRESSE, AYNARA | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 127396 | DE JESUS FUENTES, ANTONIO | ADDRESS ON FILE |
| 127397 | De Jesus Fuentes, Dalmarys | ADDRESS ON FILE |
| 127398 | DE JESUS FUENTES, JANICE M | ADDRESS ON FILE |
| 127399 | DE JESUS FUENTES, JOSE | ADDRESS ON FILE |
| 127400 | DE JESUS FUENTES, JOSE A. | ADDRESS ON FILE |
| 127401 | DE JESUS FUENTES, JOSE E. | ADDRESS ON FILE |
| 127402 | DE JESUS FUENTES, JUANA | ADDRESS ON FILE |
| 2155052 | De Jesus Fuentes, Juana Del C | ADDRESS ON FILE |
| 2160289 | De Jesus Fuentes, Juis A | ADDRESS ON FILE |
| 127403 | DE JESUS FUENTES, KARLA B | ADDRESS ON FILE |
| 127404 | DE JESUS FUENTES, LUIS | ADDRESS ON FILE |
| 127405 | DE JESUS FUENTES, LYMARI | ADDRESS ON FILE |
| 1972728 | De Jesus Fuentes, Rayda W | ADDRESS ON FILE |
| 1972728 | De Jesus Fuentes, Rayda W | ADDRESS ON FILE |
| 127406 | DE JESUS FUENTES, RAYDA W. | ADDRESS ON FILE |
| 127407 | DE JESUS FUENTES, RAYDA W. | ADDRESS ON FILE |
| 127408 | DE JESUS FUENTES, SONIA E | ADDRESS ON FILE |
| 127409 | DE JESUS FUENTES, YAHAIRA | ADDRESS ON FILE |
| 127410 | DE JESUS FUERTES, ALEXANDER | ADDRESS ON FILE |
| 127411 | DE JESUS GALARZA, FRANCISCO | ADDRESS ON FILE |
| 127412 | DE JESUS GALARZA, JORGE | ADDRESS ON FILE |
| 127413 | DE JESUS GALLARDO, KENNETH D. | ADDRESS ON FILE |
| 788834 | DE JESUS GANDIA, BRIAN | ADDRESS ON FILE |
| 788835 | DE JESUS GANDIA, JESSICA | ADDRESS ON FILE |
| 127414 | DE JESUS GANDIA, JESSICA | ADDRESS ON FILE |
| 127415 | DE JESUS GANDIA, MELISSA | ADDRESS ON FILE |
| 127416 | DE JESUS GARCIA, ANDRES | ADDRESS ON FILE |
| 127417 | DE JESUS GARCIA, ANGEL | ADDRESS ON FILE |
| 127418 | DE JESUS GARCIA, ANGELICA | ADDRESS ON FILE |
| 2083308 | De Jesus Garcia, Ashlee | ADDRESS ON FILE |
| 127419 | De Jesus Garcia, Ashlee Y | ADDRESS ON FILE |
| 127420 | DE JESUS GARCIA, BETSY | ADDRESS ON FILE |
| 127421 | DE JESUS GARCIA, CAROLINE | ADDRESS ON FILE |
| 788836 | DE JESUS GARCIA, DAMARY | ADDRESS ON FILE |
| 1698151 | DE JESUS GARCIA, DAMARY | ADDRESS ON FILE |
| 127422 | DE JESUS GARCIA, DAMARY | ADDRESS ON FILE |
| 127423 | DE JESUS GARCIA, EDUARDO A | ADDRESS ON FILE |
| 788837 | DE JESUS GARCIA, ERIC O | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 127424 | DE JESUS GARCIA, FLORYS | ADDRESS ON FILE | | | | | | | |
| 127425 | DE JESUS GARCIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 127426 | DE JESUS GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 127427 | DE JESUS GARCIA, JOSSIRA | ADDRESS ON FILE | | | | | | | |
| 127428 | DE JESUS GARCIA, JUANA | ADDRESS ON FILE | | | | | | | |
| 1752489 | De Jesus Garcia, Juana | ADDRESS ON FILE | | | | | | | |
| 127429 | DE JESUS GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 127430 | DE JESUS GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 127431 | DE JESUS GARCIA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 1734816 | De Jesus Garcia, Luis M | ADDRESS ON FILE | | | | | | | |
| 127432 | DE JESUS GARCIA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1802133 | De Jesús García, Luis M | ADDRESS ON FILE | | | | | | | |
| 127433 | DE JESUS GARCIA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 127434 | DE JESUS GARCIA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 127435 | DE JESUS GARCIA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1734092 | De Jesús García, María V | ADDRESS ON FILE | | | | | | | |
| 1760645 | DE JESUS GARCIA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 127436 | De Jesus Garcia, Mariluz | ADDRESS ON FILE | | | | | | | |
| 127437 | DE JESUS GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 127439 | DE JESUS GARCIA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 127440 | DE JESUS GARCIA, MARK | ADDRESS ON FILE | | | | | | | |
| 127441 | DE JESUS GARCIA, MARK A. | ADDRESS ON FILE | | | | | | | |
| 127442 | DE JESUS GARCIA, MELBA | ADDRESS ON FILE | | | | | | | |
| 127443 | DE JESUS GARCIA, MELBA | ADDRESS ON FILE | | | | | | | |
| 127444 | DE JESUS GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 127445 | DE JESUS GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 127446 | DE JESUS GARCIA, MODESTA | ADDRESS ON FILE | | | | | | | |
| 127447 | DE JESUS GARCIA, NANCY C | ADDRESS ON FILE | | | | | | | |
| 127448 | DE JESUS GARCIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 127449 | DE JESUS GARCIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 127450 | De Jesus Garcia, Orlando | ADDRESS ON FILE | | | | | | | |
| 1778614 | de Jesus Garcia, Orlando | ADDRESS ON FILE | | | | | | | |
| 127451 | DE JESUS GARCIA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 127452 | DE JESUS GARCIA, RENE | ADDRESS ON FILE | | | | | | | |
| 127453 | DE JESUS GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 127454 | DE JESUS GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 127455 | DE JESUS GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 127456 | DE JESUS GAUTIER, RAUL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127457 | DE JESUS GAUTIER, VILMA ESTHER | ADDRESS ON FILE | | | | | | |
| 127458 | DE JESUS GAVILLAN, BRENDA | ADDRESS ON FILE | | | | | | |
| 127459 | De Jesus Gavillan, Brenda L | ADDRESS ON FILE | | | | | | |
| 127460 | DE JESUS GAVILLAN, LISANDRA | ADDRESS ON FILE | | | | | | |
| 127461 | DE JESUS GEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 127462 | DE JESUS GIRAUD, ANA DEL R | ADDRESS ON FILE | | | | | | |
| 788838 | DE JESUS GIRAUD, TOMASA | ADDRESS ON FILE | | | | | | |
| 127463 | DE JESUS GIRAUD, TOMASA | ADDRESS ON FILE | | | | | | |
| 842670 | DE JESUS GOLDEROS GINORIS | PMB 147 | 19.22 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 |
| 127464 | DE JESUS GOLDEROS, GINORIS | ADDRESS ON FILE | | | | | | |
| 127465 | DE JESUS GOLDEROS, GINORIS C. | ADDRESS ON FILE | | | | | | |
| 127466 | DE JESUS GOMEZ, ANGELINA | ADDRESS ON FILE | | | | | | |
| 127467 | DE JESUS GOMEZ, AUREA I | ADDRESS ON FILE | | | | | | |
| 127468 | DE JESUS GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 127469 | DE JESUS GOMEZ, CARLOS M | ADDRESS ON FILE | | | | | | |
| 127470 | DE JESUS GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 127471 | DE JESUS GOMEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 127472 | DE JESUS GOMEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2001880 | DE JESUS GOMEZ, GRISELY | ADDRESS ON FILE | | | | | | |
| 127366 | De Jesus Gomez, Honorio | ADDRESS ON FILE | | | | | | |
| 127474 | DE JESUS GOMEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 127475 | DE JESUS GOMEZ, JOHANNY | ADDRESS ON FILE | | | | | | |
| 127476 | DE JESUS GOMEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 127477 | DE JESUS GOMEZ, JUAN M | ADDRESS ON FILE | | | | | | |
| 127478 | DE JESUS GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 127479 | DE JESUS GOMEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 734050 | DE JESUS GOMEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 127480 | DE JESUS GOMEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 127481 | DE JESUS GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2147148 | de Jesus Gomez, Regino | ADDRESS ON FILE | | | | | | |
| 127482 | DE JESUS GOMEZ, ROCIO | ADDRESS ON FILE | | | | | | |
| 127484 | DE JESUS GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1964268 | DE JESUS GONCHEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 127485 | DE JESUS GONZALES, SONIA | ADDRESS ON FILE | | | | | | |
| 842671 | DE JESUS GONZALEZ VICTOR M | URB DORADO DEL MAR | J9 CALLE AZULES DEL MAR | | | DORADO | PR | 00646-2170 |
| 127486 | DE JESUS GONZALEZ, ADA L | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 127487 | DE JESUS GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 1765653 | De Jesus Gonzalez, Alexis | ADDRESS ON FILE | | | | | | | | |
| 127488 | DE JESUS GONZALEZ, ANA D | ADDRESS ON FILE | | | | | | | | |
| 127489 | DE JESUS GONZALEZ, ANA H | ADDRESS ON FILE | | | | | | | | |
| 127490 | DE JESUS GONZALEZ, ANA H. | ADDRESS ON FILE | | | | | | | | |
| 127491 | DE JESUS GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | | |
| 127385 | DE JESUS GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 127492 | DE JESUS GONZALEZ, ANGIE | ADDRESS ON FILE | | | | | | | | |
| 788839 | DE JESUS GONZALEZ, ANNALEE | ADDRESS ON FILE | | | | | | | | |
| 127493 | DE JESUS GONZALEZ, ANNALEE | ADDRESS ON FILE | | | | | | | | |
| 127494 | DE JESUS GONZALEZ, BETSY | ADDRESS ON FILE | | | | | | | | |
| 127495 | DE JESUS GONZALEZ, BILLY | ADDRESS ON FILE | | | | | | | | |
| 127496 | DE JESUS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 127497 | De Jesus Gonzalez, Carlos E | ADDRESS ON FILE | | | | | | | | |
| 127498 | DE JESUS GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 127499 | DE JESUS GONZALEZ, DAMARYS | ADDRESS ON FILE | | | | | | | | |
| 127500 | DE JESUS GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 788840 | DE JESUS GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 1740217 | De Jesus Gonzalez, Edgardo A | ADDRESS ON FILE | | | | | | | | |
| 127501 | DE JESUS GONZALEZ, EILYN | ADDRESS ON FILE | | | | | | | | |
| 127502 | DE JESUS GONZALEZ, ELSA I. | ADDRESS ON FILE | | | | | | | | |
| 127503 | DE JESUS GONZALEZ, EVA | ADDRESS ON FILE | | | | | | | | |
| 127504 | DE JESUS GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | | |
| 127505 | De Jesus González, Gloria M. | ADDRESS ON FILE | | | | | | | | |
| 1425178 | DE JESUS GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 127506 | DE JESUS GONZALEZ, HECTOR W | ADDRESS ON FILE | | | | | | | | |
| 1963388 | De Jesus Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | | | |
| 1755678 | De Jesus Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | | | |
| 127507 | DE JESUS GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | | |
| 788842 | DE JESUS GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | | |
| 127508 | DE JESUS GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | | |
| 127509 | DE JESUS GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | | |
| 127511 | DE JESUS GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 127510 | DE JESUS GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 127513 | DE JESUS GONZALEZ, JANICE M. | ADDRESS ON FILE | | | | | | | | |
| 127515 | DE JESUS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 127514 | De Jesus Gonzalez, Jose | ADDRESS ON FILE | | | | | | | | |
| 127516 | DE JESUS GONZALEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | | |
| 127517 | De Jesus Gonzalez, Jose R | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 127518 | DE JESUS GONZALEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 127519 | DE JESUS GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 127520 | DE JESUS GONZALEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 1258167 | DE JESUS GONZALEZ, KRIZIANI | ADDRESS ON FILE | | | | | | | |
| 127521 | DE JESUS GONZALEZ, LAURA G. | ADDRESS ON FILE | | | | | | | |
| 127522 | DE JESUS GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 127523 | DE JESUS GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1755575 | De Jesus Gonzalez, Lilliam | ADDRESS ON FILE | | | | | | | |
| 127524 | DE JESUS GONZALEZ, LISENIA | ADDRESS ON FILE | | | | | | | |
| 127525 | DE JESUS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 127526 | DE JESUS GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1678538 | De jesus Gonzalez, Luis D | ADDRESS ON FILE | | | | | | | |
| 127527 | DE JESUS GONZALEZ, LUIS NOEL | ADDRESS ON FILE | | | | | | | |
| 127528 | DE JESUS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 127529 | DE JESUS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 127530 | DE JESUS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 127531 | DE JESUS GONZALEZ, MARILIA I. | ADDRESS ON FILE | | | | | | | |
| 127532 | De Jesus Gonzalez, Marta M | ADDRESS ON FILE | | | | | | | |
| 127533 | De Jesus Gonzalez, Marysol | ADDRESS ON FILE | | | | | | | |
| 127534 | DE JESUS GONZALEZ, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 127535 | DE JESUS GONZALEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 1774647 | De Jesus Gonzalez, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 127536 | DE JESUS GONZALEZ, MELVIN E. | ADDRESS ON FILE | | | | | | | |
| 852625 | DE JESUS GONZALEZ, MERALYS | ADDRESS ON FILE | | | | | | | |
| 127538 | DE JESUS GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 127539 | DE JESUS GONZALEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 127540 | DE JESUS GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 127541 | DE JESUS GONZALEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 127542 | DE JESUS GONZALEZ, NIRLIA | ADDRESS ON FILE | | | | | | | |
| 127543 | DE JESUS GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 127544 | DE JESUS GONZALEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 127545 | De Jesus Gonzalez, Ruben | ADDRESS ON FILE | | | | | | | |
| 1545135 | DE JESUS GONZALEZ, RUTH NOEMI | ADDRESS ON FILE | | | | | | | |
| 1530383 | DE JESUS GONZALEZ, RUTH NOEMI | ADDRESS ON FILE | | | | | | | |
| 1419433 | DE JESÚS GONZÁLEZ, RUTH NOEMÍ Y OTROS | HAYDEÉ E. ZAPATA AYALA | C-10 URB. VILLA CLEMENTINA CAMINO ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 127546 | DE JESUS GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 127547 | DE JESUS GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 1709775 | DE JESÚS GONZÁLEZ, SHAILEEN | ADDRESS ON FILE | | | | | | | |
| 127548 | DE JESUS GONZALEZ, SHAILLEN | ADDRESS ON FILE | | | | | | | |
| 788843 | DE JESUS GONZALEZ, SHAILLEN | ADDRESS ON FILE | | | | | | | |
| 127549 | DE JESUS GONZALEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 788844 | DE JESUS GONZALEZ, VENTURA | ADDRESS ON FILE | | | | | | | |
| 2022439 | de Jesus Gonzalez, Ventura | ADDRESS ON FILE | | | | | | | |
| 127552 | DE JESUS GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 127553 | DE JESUS GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 127554 | DE JESUS GONZALEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 127556 | DE JESUS GONZALEZ, WALESKA I. | ADDRESS ON FILE | | | | | | | |
| 127557 | DE JESUS GONZALEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 127558 | De Jesus Gonzalez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 127559 | DE JESUS GONZALEZ,LUIS | ADDRESS ON FILE | | | | | | | |
| 127560 | DE JESUS GRACIANI, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1475749 | De Jesus Graciani, Angel L. | ADDRESS ON FILE | | | | | | | |
| 127561 | DE JESUS GRACIANI, IBIS | ADDRESS ON FILE | | | | | | | |
| 127562 | DE JESUS GRAULAU, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 2088067 | DE JESUS GRAULAU, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 127563 | DE JESUS GUADALUPE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 127564 | DE JESUS GUAL, JORGE | ADDRESS ON FILE | | | | | | | |
| 788845 | DE JESUS GUISHARD, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 127565 | DE JESUS GUISHARD, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 127566 | DE JESUS GUISHARD, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 127567 | DE JESUS GUZMAN ,IRAIDA | ADDRESS ON FILE | | | | | | | |
| 127568 | DE JESUS GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 788846 | DE JESUS GUZMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 788847 | DE JESUS GUZMAN, IVETTE J | ADDRESS ON FILE | | | | | | | |
| 127569 | DE JESUS GUZMAN, IVETTE J | ADDRESS ON FILE | | | | | | | |
| 127570 | DE JESUS GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 127571 | DE JESUS GUZMAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1740530 | De Jesus Guzman, Sonia M. | ADDRESS ON FILE | | | | | | | |
| 127573 | DE JESUS HANCE, SHERLEY A | ADDRESS ON FILE | | | | | | | |
| 1419434 | DE JESUS HARRISON, ERICK | RAFAEL R. ROQUE NGUYEN | 523 AVE. SAN LUIS SUITE 1 | | | ARECIBO | PR | 00612 | |
| 127574 | DE JESUS HARRISON, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| 127575 | DE JESUS HEREDIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 127576 | DE JESUS HERNAN., MADELYN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 127577 | De Jesus Hernande, Wigberto | ADDRESS ON FILE | | | | | | | |
| 127578 | DE JESUS HERNANDEZ MD, DENNIS | ADDRESS ON FILE | | | | | | | |
| 127579 | DE JESUS HERNANDEZ, AMARILY | ADDRESS ON FILE | | | | | | | |
| 127580 | DE JESUS HERNANDEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 127581 | DE JESUS HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 788848 | DE JESUS HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 127582 | DE JESUS HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 127584 | DE JESUS HERNANDEZ, CLARA L | ADDRESS ON FILE | | | | | | | |
| 127583 | DE JESUS HERNANDEZ, CLARA L | ADDRESS ON FILE | | | | | | | |
| 127585 | DE JESUS HERNANDEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 127586 | DE JESUS HERNANDEZ, EMMA J. | ADDRESS ON FILE | | | | | | | |
| 1721339 | DE JESUS HERNANDEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 127587 | DE JESUS HERNANDEZ, ESPERANZA A | ADDRESS ON FILE | | | | | | | |
| 127588 | DE JESUS HERNANDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 127589 | DE JESUS HERNANDEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 127590 | DE JESUS HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 127591 | DE JESUS HERNANDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 127592 | De Jesus Hernandez, Jessica | ADDRESS ON FILE | | | | | | | |
| 127593 | DE JESUS HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 127594 | DE JESUS HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 127595 | DE JESUS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 127596 | DE JESUS HERNANDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 127598 | DE JESUS HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 127600 | DE JESUS HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 127601 | DE JESUS HERNANDEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 852626 | DE JESUS HERNANDEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 2000792 | De Jesus Hernandez, Mary | ADDRESS ON FILE | | | | | | | |
| 127604 | DE JESUS HERNANDEZ, OLBAN | ADDRESS ON FILE | | | | | | | |
| 1567586 | DE JESUS HERNANDEZ, OLBAN | ADDRESS ON FILE | | | | | | | |
| 127603 | DE JESUS HERNANDEZ, OLBAN | ADDRESS ON FILE | | | | | | | |
| 127605 | DE JESUS HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 127606 | De Jesus Hernandez, Rafael | ADDRESS ON FILE | | | | | | | |
| 127607 | De Jesus Hernandez, Reimundo | ADDRESS ON FILE | | | | | | | |
| 127608 | DE JESUS HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 127609 | DE JESUS HERNANDEZ, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 788849 | DE JESUS HERNANDEZ, SOLEDAD | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 788850 | DE JESUS HERNANDEZ, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 788851 | DE JESUS HERNANDEZ, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 127610 | DE JESUS HERNANDEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 788852 | DE JESUS HERNANDEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 127611 | DE JESUS HERNANDEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 788853 | DE JESUS HERNANDEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 127612 | DE JESUS HERRAN, MARIE | ADDRESS ON FILE | | | | | | | |
| 127613 | DE JESUS HERRERA, ILEANA A | ADDRESS ON FILE | | | | | | | |
| 127614 | DE JESUS HERRERA, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 127615 | DE JESUS HERRERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 127616 | DE JESUS HERRERO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 127617 | DE JESUS HERRERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 127618 | DE JESUS HERRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 127619 | DE JESUS HILL, DIANA DEL C | ADDRESS ON FILE | | | | | | | |
| 127620 | De Jesus Homs, Carlos D | ADDRESS ON FILE | | | | | | | |
| 127621 | DE JESUS HOYO, AURORA | ADDRESS ON FILE | | | | | | | |
| 127622 | DE JESUS HUERTAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 127623 | DE JESUS IBARRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 127624 | DE JESUS IBARRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 127625 | DE JESUS IGLESIA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 127627 | DE JESUS IGLESIAS, BEDMARIE | ADDRESS ON FILE | | | | | | | |
| 127626 | DE JESUS IGLESIAS, BEDMARIE | ADDRESS ON FILE | | | | | | | |
| 127628 | DE JESUS IGLESIAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 127629 | DE JESUS IGLESIAS, VERA | ADDRESS ON FILE | | | | | | | |
| 127630 | DE JESUS ILDEFONSO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 127631 | DE JESUS ILDEFONSO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 788854 | DE JESUS ILLAS, LAURA | ADDRESS ON FILE | | | | | | | |
| 788855 | DE JESUS ILLAS, LAURA | ADDRESS ON FILE | | | | | | | |
| 636879 | DE JESUS IMPORTS INC | PO BOX 190937 | | | | SAN JUAN | PR | 00919-0937 | |
| 127634 | DE JESUS IRAOLA, LIBORIO | ADDRESS ON FILE | | | | | | | |
| 127635 | De Jesus Iraola, Patria | ADDRESS ON FILE | | | | | | | |
| 127636 | DE JESUS IRIZARRY, CHARLES | ADDRESS ON FILE | | | | | | | |
| 127637 | De Jesus Irizarry, Iris B | ADDRESS ON FILE | | | | | | | |
| 788856 | DE JESUS IRIZARRY, YAMILETTE M | ADDRESS ON FILE | | | | | | | |
| 127638 | DE JESUS ISAAC, MELISSA | ADDRESS ON FILE | | | | | | | |
| 127640 | DE JESUS ISAAC, NOELIA | ADDRESS ON FILE | | | | | | | |
| 127639 | DE JESUS ISAAC, NOELIA | ADDRESS ON FILE | | | | | | | |
| 127641 | DE JESUS JESUS, ADA | ADDRESS ON FILE | | | | | | | |
| 127642 | DE JESUS JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127643 | DE JESUS JESUS, IRAIDA | ADDRESS ON FILE | | | | | | |
| 127644 | DE JESUS JESUS, IRIS | ADDRESS ON FILE | | | | | | |
| 127645 | DE JESUS JESUS, IRIS | ADDRESS ON FILE | | | | | | |
| 127646 | DE JESUS JESUS, JANET | ADDRESS ON FILE | | | | | | |
| 127647 | DE JESUS JESUS, JOYCE | ADDRESS ON FILE | | | | | | |
| 127648 | DE JESUS JESUS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 127649 | DE JESUS JESUS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 127650 | DE JESUS JIMENEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 127651 | DE JESUS JIMENEZ, DORIANN | ADDRESS ON FILE | | | | | | |
| 127652 | DE JESUS JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 127653 | DE JESUS JIMENEZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 1258168 | DE JESUS JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 127654 | DE JESUS JIMENEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 1536004 | De Jesus Jimenez, Keilamyr | ADDRESS ON FILE | | | | | | |
| 127655 | DE JESUS JIMENEZ, KEILAMYR | ADDRESS ON FILE | | | | | | |
| 127656 | DE JESUS JIMENEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 127657 | DE JESUS JIMENEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 317851 | De Jesus Jimenez, Mayra L | ADDRESS ON FILE | | | | | | |
| 317851 | De Jesus Jimenez, Mayra L | ADDRESS ON FILE | | | | | | |
| 127658 | De Jesus Jimenez, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 127659 | DE JESUS JIMENEZ, ROSSANA | ADDRESS ON FILE | | | | | | |
| 127660 | DE JESUS JIMENEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 127661 | DE JESUS JIMENEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 127662 | DE JESUS JIMENEZ, SONIA E. | ADDRESS ON FILE | | | | | | |
| 127663 | DE JESUS JIMENEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 127664 | DE JESUS JOHNSON, RAUL | ADDRESS ON FILE | | | | | | |
| 127665 | DE JESUS JR, OLIVER | ADDRESS ON FILE | | | | | | |
| 127666 | DE JESUS JUARBE, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 127668 | DE JESUS JULIA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 127669 | DE JESUS JURADO, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 2034279 | DE JESUS JUSINO, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 1793976 | De Jesus Jusino, Miguelina | ADDRESS ON FILE | | | | | | |
| 2090893 | de Jesus Jusino, Miguelina | ADDRESS ON FILE | | | | | | |
| 127670 | DE JESUS KALIL, CLARA | ADDRESS ON FILE | | | | | | |
| 127671 | DE JESUS LA FUENTE, RUBEN | ADDRESS ON FILE | | | | | | |
| 127673 | DE JESUS LA SANTA, MARTA | ADDRESS ON FILE | | | | | | |
| 2104436 | DE JESUS LA SANTA, MARTA | ADDRESS ON FILE | | | | | | |
| 1258169 | DE JESUS LA SANTA, MARTA | ADDRESS ON FILE | | | | | | |
| 2093317 | De Jesus La Santa, Rafael | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127675 | DE JESUS LA SANTA, TERESA | ADDRESS ON FILE | | | | | | |
| 127676 | DE JESUS LABOY, ANA M | ADDRESS ON FILE | | | | | | |
| 127677 | De Jesus Laboy, Hector | ADDRESS ON FILE | | | | | | |
| 127678 | DE JESUS LABOY, IRIS | ADDRESS ON FILE | | | | | | |
| 2167431 | De Jesus Laboy, Jesus | ADDRESS ON FILE | | | | | | |
| 127679 | DE JESUS LABOY, JOSE | ADDRESS ON FILE | | | | | | |
| 127680 | DE JESUS LABOY, LUIS | ADDRESS ON FILE | | | | | | |
| 788858 | DE JESUS LABOY, LUIS | ADDRESS ON FILE | | | | | | |
| 127681 | DE JESUS LABOY, MONICA | ADDRESS ON FILE | | | | | | |
| 127682 | DE JESUS LABOY, TERESA | ADDRESS ON FILE | | | | | | |
| 2085913 | DE JESUS LABOY, TERESA | ADDRESS ON FILE | | | | | | |
| 127683 | DE JESUS LACEN, SANTOS | ADDRESS ON FILE | | | | | | |
| 127684 | DE JESUS LAFUENTE, LUIS | ADDRESS ON FILE | | | | | | |
| 127685 | DE JESUS LANAUSSE, EUFENIA | ADDRESS ON FILE | | | | | | |
| 127686 | DE JESUS LANAUSSE, JANETTE M | ADDRESS ON FILE | | | | | | |
| 1901742 | De Jesus Lanausse, Janette M | ADDRESS ON FILE | | | | | | |
| 127687 | DE JESUS LANDOR, CLARA | ADDRESS ON FILE | | | | | | |
| 127688 | DE JESUS LANZO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 788859 | DE JESUS LANZO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 127689 | DE JESUS LANZO, BETHNIRYS | ADDRESS ON FILE | | | | | | |
| 127690 | DE JESUS LARACUENTE, HENRY | ADDRESS ON FILE | | | | | | |
| 127691 | DE JESUS LARACUENTE, JESSICA | ADDRESS ON FILE | | | | | | |
| 127692 | DE JESUS LARRIU, TANYA M | ADDRESS ON FILE | | | | | | |
| 788860 | DE JESUS LAZU, DAMARIS | ADDRESS ON FILE | | | | | | |
| 127694 | DE JESUS LAZU, DULIA | ADDRESS ON FILE | | | | | | |
| 127695 | DE JESUS LAZU, DULIA E | ADDRESS ON FILE | | | | | | |
| 127696 | DE JESUS LAZU, FREDDY | ADDRESS ON FILE | | | | | | |
| 127697 | DE JESUS LAZU, GERARDO | ADDRESS ON FILE | | | | | | |
| 788861 | DE JESUS LAZU, LINDA | ADDRESS ON FILE | | | | | | |
| 127698 | DE JESUS LAZU, LINDA C | ADDRESS ON FILE | | | | | | |
| 127699 | DE JESUS LAZU, LUIS S | ADDRESS ON FILE | | | | | | |
| 127700 | DE JESUS LAZU, MIGUEL | ADDRESS ON FILE | | | | | | |
| 127701 | DE JESUS LAZU, NEREIDA | ADDRESS ON FILE | | | | | | |
| 127703 | DE JESUS LAZU, ORLANDO | ADDRESS ON FILE | | | | | | |
| 127702 | DE JESUS LAZU, ORLANDO | ADDRESS ON FILE | | | | | | |
| 127704 | DE JESUS LEBRON, ANGELICA | ADDRESS ON FILE | | | | | | |
| 1983951 | De Jesus Lebron, Angelica M. | ADDRESS ON FILE | | | | | | |
| 127705 | DE JESUS LEBRON, JUAN RAMON | ADDRESS ON FILE | | | | | | |
| 2177203 | de Jesus Lebron, Luz M. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127706 | DE JESUS LEBRON, LYNMAR | ADDRESS ON FILE | | | | | | |
| 127707 | DE JESUS LEBRON, MARIA V | ADDRESS ON FILE | | | | | | |
| 1779910 | De Jesús Lebron, Maria V | ADDRESS ON FILE | | | | | | |
| 1750062 | DE JESUS LEBRON, MARIA VICTORIA | ADDRESS ON FILE | | | | | | |
| 127708 | DE JESUS LEBRON, PEDRO | ADDRESS ON FILE | | | | | | |
| 127709 | DE JESUS LEBRON, SANTA | ADDRESS ON FILE | | | | | | |
| 127710 | De Jesus Lebron, William | ADDRESS ON FILE | | | | | | |
| 127711 | DE JESUS LEBRON, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 127712 | DE JESUS LEDESMA, BRENDA | ADDRESS ON FILE | | | | | | |
| 127713 | DE JESUS LEON, CARLOS | ADDRESS ON FILE | | | | | | |
| 127714 | DE JESUS LEON, FREDDIE | ADDRESS ON FILE | | | | | | |
| 127715 | DE JESUS LEON, LIZETTE | ADDRESS ON FILE | | | | | | |
| 127716 | DE JESUS LEON, MARIA E | ADDRESS ON FILE | | | | | | |
| 127717 | DE JESUS LIRIANO, RUBEN D. | ADDRESS ON FILE | | | | | | |
| 127718 | DE JESUS LISBOA, MARISOL | ADDRESS ON FILE | | | | | | |
| 127719 | DE JESUS LLABRES, YVONNE | ADDRESS ON FILE | | | | | | |
| 127721 | DE JESUS LLOVET, ANIR | ADDRESS ON FILE | | | | | | |
| 127720 | DE JESUS LLOVET, ANIR | ADDRESS ON FILE | | | | | | |
| 127722 | DE JESUS LOIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 127723 | DE JESUS LOMBARDI, ANA | ADDRESS ON FILE | | | | | | |
| 788863 | DE JESUS LOMBARDI, ANA | ADDRESS ON FILE | | | | | | |
| 127724 | DE JESUS LOMBARDI, INES | ADDRESS ON FILE | | | | | | |
| 127726 | DE JESUS LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 788864 | DE JESUS LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 127727 | DE JESUS LOPEZ, BRENDA E | ADDRESS ON FILE | | | | | | |
| 127728 | DE JESUS LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 127729 | DE JESUS LOPEZ, CARLOS I. | ADDRESS ON FILE | | | | | | |
| 788865 | DE JESUS LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 127730 | DE JESUS LOPEZ, CARMEN H | ADDRESS ON FILE | | | | | | |
| 2021847 | de Jesus Lopez, Carmen H. | ADDRESS ON FILE | | | | | | |
| 127731 | DE JESUS LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1456825 | De Jesus Lopez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 1629732 | De Jesús López, Carmen M. | ADDRESS ON FILE | | | | | | |
| 1629732 | De Jesús López, Carmen M. | ADDRESS ON FILE | | | | | | |
| 127732 | DE JESUS LOPEZ, DAISDELIA | ADDRESS ON FILE | | | | | | |
| 127733 | DE JESUS LOPEZ, DAISDELIA | ADDRESS ON FILE | | | | | | |
| 127734 | DE JESUS LOPEZ, DORIS N. | ADDRESS ON FILE | | | | | | |
| 127735 | DE JESUS LOPEZ, EDGAR | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1419435 | DE JESUS LOPEZ, EDUARDO | IRMA VALLDEJULI PEREZ | PO BOX 366066 | | | SAN JUAN | PR | 00936 | |
| 127736 | DE JESUS LOPEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 2043098 | de Jesus Lopez, Eneida | ADDRESS ON FILE | | | | | | | |
| 127737 | DE JESUS LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 127738 | DE JESUS LOPEZ, FIDELINA | ADDRESS ON FILE | | | | | | | |
| 788866 | DE JESUS LOPEZ, HEIDMAR | ADDRESS ON FILE | | | | | | | |
| 127739 | DE JESUS LOPEZ, INEZ Y | ADDRESS ON FILE | | | | | | | |
| 127740 | DE JESUS LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 852627 | DE JESUS LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 127741 | De Jesus Lopez, Ivette | ADDRESS ON FILE | | | | | | | |
| 127742 | DE JESUS LOPEZ, JANCY | ADDRESS ON FILE | | | | | | | |
| 127743 | DE JESUS LOPEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 127744 | DE JESUS LOPEZ, LODIVEL | ADDRESS ON FILE | | | | | | | |
| 127745 | DE JESUS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 127746 | DE JESUS LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 127747 | DE JESUS LOPEZ, MARIA O | ADDRESS ON FILE | | | | | | | |
| 127748 | DE JESUS LOPEZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 127749 | DE JESUS LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 788868 | DE JESUS LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 127750 | DE JESUS LOPEZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 127751 | DE JESUS LOPEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 127752 | DE JESUS LOPEZ, MYRTA L | ADDRESS ON FILE | | | | | | | |
| 1973227 | DE JESUS LOPEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 127753 | DE JESUS LOPEZ, NOEL A | ADDRESS ON FILE | | | | | | | |
| 788869 | DE JESUS LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 127754 | DE JESUS LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 127597 | DE JESUS LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 127755 | DE JESUS LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 127756 | DE JESUS LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 2051672 | DE JESUS LOPEZ, ROY V | ADDRESS ON FILE | | | | | | | |
| 127758 | DE JESUS LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 127759 | DE JESUS LOPEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 788870 | DE JESUS LOPEZ, TITO | ADDRESS ON FILE | | | | | | | |
| 127760 | DE JESUS LOPEZ, TITO A | ADDRESS ON FILE | | | | | | | |
| 127761 | DE JESUS LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 127762 | DE JESUS LOPEZ, VIRGEN S. | ADDRESS ON FILE | | | | | | | |
| 127763 | DE JESUS LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 127764 | DE JESUS LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 127765 | DE JESUS LORA, AILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127766 | DE JESUS LORA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 127767 | DE JESUS LORENZO, ANA C | ADDRESS ON FILE | | | | | | |
| 1617634 | De Jesus Lorenzo, Ana C. | ADDRESS ON FILE | | | | | | |
| 127768 | DE JESUS LOURIDO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1615764 | DE JESUS LOZADA , EDWIN | ADDRESS ON FILE | | | | | | |
| 127769 | DE JESUS LOZADA, AIDA | ADDRESS ON FILE | | | | | | |
| 127770 | DE JESUS LOZADA, EDWIN | ADDRESS ON FILE | | | | | | |
| 788871 | DE JESUS LOZADA, EDWIN | ADDRESS ON FILE | | | | | | |
| 127771 | DE JESUS LOZADA, JORGE | ADDRESS ON FILE | | | | | | |
| 1529011 | de Jesus Lozano, Juan A | ADDRESS ON FILE | | | | | | |
| 127772 | De Jesus Lozano, Juan A | ADDRESS ON FILE | | | | | | |
| 788872 | DE JESUS LUGO, ANNA M | ADDRESS ON FILE | | | | | | |
| 127773 | DE JESUS LUGO, ANNA M | ADDRESS ON FILE | | | | | | |
| 127774 | DE JESUS LUGO, BRENDA I. | ADDRESS ON FILE | | | | | | |
| 127775 | DE JESUS LUGO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 127776 | DE JESUS LUGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 788873 | DE JESUS LUGO, GEMILY M | ADDRESS ON FILE | | | | | | |
| 2038051 | De Jesus Lugo, Irmary | ADDRESS ON FILE | | | | | | |
| 127777 | DE JESUS LUGO, IRMARY | ADDRESS ON FILE | | | | | | |
| 788875 | DE JESUS LUGO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 127778 | DE JESUS LUGO, JAIME LUIS | ADDRESS ON FILE | | | | | | |
| 683340 | DE JESUS LUGO, JOSE | ADDRESS ON FILE | | | | | | |
| 1560194 | DE JESUS LUGO, JOSE | ADDRESS ON FILE | | | | | | |
| 788876 | DE JESUS LUGO, MARILY | ADDRESS ON FILE | | | | | | |
| 127780 | DE JESUS LUGO, MARILY | ADDRESS ON FILE | | | | | | |
| 127781 | DE JESUS LUGO, MERCEDES I | ADDRESS ON FILE | | | | | | |
| 127782 | De Jesus Lugo, Miguel E | ADDRESS ON FILE | | | | | | |
| 127783 | DE JESUS LUGO, SHEILA | ADDRESS ON FILE | | | | | | |
| 127784 | DE JESUS LUIS, PEDRO R. | ADDRESS ON FILE | | | | | | |
| 127785 | DE JESUS LUIS, PEDRO R. | ADDRESS ON FILE | | | | | | |
| 127786 | DE JESUS LUNA, LOURDES A | ADDRESS ON FILE | | | | | | |
| 127787 | DE JESUS LUNA, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 127788 | De Jesus Luna, Roberto | ADDRESS ON FILE | | | | | | |
| 127789 | DE JESUS MACHADO, JOSE F. | ADDRESS ON FILE | | | | | | |
| 127790 | DE JESUS MACHADO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 127791 | DE JESUS MACHARGO, GLORIA M. | ADDRESS ON FILE | | | | | | |
| 852628 | DE JESUS MACHARGO, GLORIA M. | ADDRESS ON FILE | | | | | | |
| 127792 | DE JESUS MACHARGO, JUAN | ADDRESS ON FILE | | | | | | |
| 127794 | DE JESUS MADERA, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 127793 | DE JESUS MADERA, CARLOS | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 1425179 | DE JESUS MADERA, MARIA A. | ADDRESS ON FILE | | | | | |
| 1423386 | DE JESÚS MADERA, MARÍA A. | PO Box 647 | | | Comerío | PR | 00782 |
| 1423388 | DE JESÚS MADERA, MARÍA A. | Urb. Sabana del Palmar C/F-3 | Flamboyán | | Comerío | PR | 00782 |
| 127795 | DE JESUS MAESTRE, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | |
| 127796 | DE JESUS MAESTRE, ROSARITO | ADDRESS ON FILE | | | | | |
| 127797 | DE JESUS MAESTRE, VANESSA | ADDRESS ON FILE | | | | | |
| 1815079 | De Jesus Maestre, Vanessa | ADDRESS ON FILE | | | | | |
| 127798 | DE JESUS MAISONET, MARIA | ADDRESS ON FILE | | | | | |
| 127799 | DE JESUS MALDONADO, ANA | ADDRESS ON FILE | | | | | |
| 127800 | DE JESUS MALDONADO, DAMARIS | ADDRESS ON FILE | | | | | |
| 1779980 | DE JESUS MALDONADO, DANIEL | ADDRESS ON FILE | | | | | |
| 127801 | DE JESUS MALDONADO, EDNA L | ADDRESS ON FILE | | | | | |
| 127802 | DE JESUS MALDONADO, GLORIA | ADDRESS ON FILE | | | | | |
| 127803 | DE JESUS MALDONADO, GLORIA E | ADDRESS ON FILE | | | | | |
| 127804 | DE JESUS MALDONADO, HECTOR | ADDRESS ON FILE | | | | | |
| 788877 | DE JESUS MALDONADO, IAN | ADDRESS ON FILE | | | | | |
| 788878 | DE JESUS MALDONADO, IAN | ADDRESS ON FILE | | | | | |
| 127805 | DE JESUS MALDONADO, IAN A | ADDRESS ON FILE | | | | | |
| 1970920 | De Jesus Maldonado, Ian A. | ADDRESS ON FILE | | | | | |
| 127806 | DE JESUS MALDONADO, JOSE | ADDRESS ON FILE | | | | | |
| 127807 | DE JESUS MALDONADO, JOSEFINA | ADDRESS ON FILE | | | | | |
| 127808 | DE JESUS MALDONADO, KENNEDY | ADDRESS ON FILE | | | | | |
| 127809 | DE JESUS MALDONADO, LUIS | ADDRESS ON FILE | | | | | |
| 127810 | DE JESUS MALDONADO, MARISOL | ADDRESS ON FILE | | | | | |
| 127811 | DE JESUS MALDONADO, MILAGROS A | ADDRESS ON FILE | | | | | |
| 127812 | DE JESUS MALDONADO, NICOLE | ADDRESS ON FILE | | | | | |
| 127813 | DE JESUS MALDONADO, NYDIA | ADDRESS ON FILE | | | | | |
| 127814 | DE JESUS MALDONADO, PABLO | ADDRESS ON FILE | | | | | |
| 127815 | DE JESUS MALDONADO, RAMON | ADDRESS ON FILE | | | | | |
| 127816 | DE JESUS MARCANO, ABRAHAM | ADDRESS ON FILE | | | | | |
| 127817 | DE JESUS MARCANO, ABRAHAM | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127818 | DE JESUS MARCANO, GLENDA | ADDRESS ON FILE | | | | | | |
| 1697671 | De Jesus Marcano, Irma | ADDRESS ON FILE | | | | | | |
| 788879 | DE JESUS MARCANO, IRMA | ADDRESS ON FILE | | | | | | |
| 1766777 | De Jesus Marcano, Josuanny | ADDRESS ON FILE | | | | | | |
| 1766777 | De Jesus Marcano, Josuanny | ADDRESS ON FILE | | | | | | |
| 1766777 | De Jesus Marcano, Josuanny | ADDRESS ON FILE | | | | | | |
| 127820 | DE JESUS MARCANO, RAMON L | ADDRESS ON FILE | | | | | | |
| 127821 | DE JESUS MARIANI, DORA D | ADDRESS ON FILE | | | | | | |
| 127822 | DE JESUS MARIANI, NICOLASA | ADDRESS ON FILE | | | | | | |
| 127823 | DE JESUS MARIN, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 127824 | DE JESUS MARIN, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 127825 | DE JESUS MARIN, KIARA | ADDRESS ON FILE | | | | | | |
| 788880 | DE JESUS MARQUEZ, CELINETTE | ADDRESS ON FILE | | | | | | |
| 127826 | DE JESUS MARQUEZ, CELINETTE | ADDRESS ON FILE | | | | | | |
| 1615365 | DE JESUS MARQUEZ, CELINETTE | ADDRESS ON FILE | | | | | | |
| 127827 | DE JESUS MARQUEZ, IRIS D | ADDRESS ON FILE | | | | | | |
| 127828 | DE JESUS MARQUEZ, JESSENIA | ADDRESS ON FILE | | | | | | |
| 788881 | DE JESUS MARQUEZ, JESSENIA | ADDRESS ON FILE | | | | | | |
| 127829 | DE JESUS MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 127830 | DE JESUS MARQUEZ, LUZ LYNETTE | ADDRESS ON FILE | | | | | | |
| 127831 | DE JESUS MARQUEZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 127832 | De Jesus Marquez, Yesenia M. | ADDRESS ON FILE | | | | | | |
| 127833 | DE JESUS MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 788882 | DE JESUS MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 788883 | DE JESUS MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 127834 | DE JESUS MARRERO, GIOMAR M. | ADDRESS ON FILE | | | | | | |
| 127835 | DE JESUS MARRERO, JAVIER | ADDRESS ON FILE | | | | | | |
| 127836 | DE JESUS MARRERO, LINDA | ADDRESS ON FILE | | | | | | |
| 788884 | DE JESUS MARRERO, LINDA | ADDRESS ON FILE | | | | | | |
| 127837 | DE JESUS MARRERO, PEDRO J | ADDRESS ON FILE | | | | | | |
| 127838 | DE JESUS MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 127839 | DE JESUS MARRERO, TANIA | ADDRESS ON FILE | | | | | | |
| 127840 | DE JESUS MARRERO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 127841 | DE JESUS MARRERO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 127842 | DE JESUS MARTELL, ANA VICTORIA | ADDRESS ON FILE | | | | | | |
| 127843 | DE JESUS MARTELL, ANGEL | ADDRESS ON FILE | | | | | | |
| 127844 | DE JESUS MARTELL, ANTONIO | ADDRESS ON FILE | | | | | | |
| 127845 | DE JESUS MARTIN, MANUEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 127846 | DE JESUS MARTINEZ ,MARGARITA | ADDRESS ON FILE | | | | | | | |
| 127848 | DE JESUS MARTINEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 127849 | De Jesus Martinez, Angel | ADDRESS ON FILE | | | | | | | |
| 1787378 | De Jesus Martinez, Angel | ADDRESS ON FILE | | | | | | | |
| 127850 | DE JESUS MARTINEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 127851 | DE JESUS MARTINEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 127852 | DE JESUS MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 127853 | DE JESUS MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 127854 | De Jesus Martinez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 2153395 | De Jesus Martinez, Efrain | ADDRESS ON FILE | | | | | | | |
| 127855 | De Jesus Martinez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 127856 | DE JESUS MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1500193 | De Jesus Martinez, Eulalio | ADDRESS ON FILE | | | | | | | |
| 127857 | DE JESUS MARTINEZ, EULALIO | ADDRESS ON FILE | | | | | | | |
| 127632 | DE JESUS MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1258170 | DE JESUS MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 127859 | DE JESUS MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 127860 | DE JESUS MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 127861 | DE JESUS MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 127862 | De Jesus Martinez, Hector L | ADDRESS ON FILE | | | | | | | |
| 127863 | DE JESUS MARTINEZ, JACLYN | ADDRESS ON FILE | | | | | | | |
| 127864 | DE JESUS MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 127865 | De Jesus Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 127866 | DE JESUS MARTINEZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| 127867 | DE JESUS MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 127868 | DE JESUS MARTINEZ, KERSI N | ADDRESS ON FILE | | | | | | | |
| 127869 | DE JESUS MARTINEZ, LEONEL J | ADDRESS ON FILE | | | | | | | |
| 1661202 | De Jesus Martinez, Lidied | ADDRESS ON FILE | | | | | | | |
| 127870 | DE JESUS MARTINEZ, LILLIAM V | ADDRESS ON FILE | | | | | | | |
| 127871 | DE JESUS MARTINEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 127872 | DE JESUS MARTINEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 127873 | DE JESUS MARTINEZ, LYDIED Y | ADDRESS ON FILE | | | | | | | |
| 127874 | DE JESUS MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 127875 | DE JESUS MARTINEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 127876 | De Jesus Martinez, Mayra M. | ADDRESS ON FILE | | | | | | | |
| 127877 | De Jesus Martinez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 127878 | DE JESUS MARTINEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 127879 | DE JESUS MARTINEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 1543414 | De Jesus Martinez, Nemuel | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 127880 | DE JESUS MARTINEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 127881 | DE JESUS MARTINEZ, OEMI | ADDRESS ON FILE | | | | | | | |
| 788885 | DE JESUS MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 127882 | De Jesus Martinez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 127883 | DE JESUS MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 127884 | De Jesus Martinez, Roberto | ADDRESS ON FILE | | | | | | | |
| 127885 | DE JESUS MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 788886 | DE JESUS MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2123724 | De Jesus Martinez, Sandra | ADDRESS ON FILE | | | | | | | |
| 127886 | DE JESUS MARTINEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 127887 | DE JESUS MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 127888 | DE JESUS MARTINEZ, YANIS | ADDRESS ON FILE | | | | | | | |
| 127890 | DE JESUS MARTNEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 127891 | DE JESUS MARZAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| 788887 | DE JESUS MASSA, YILDA | ADDRESS ON FILE | | | | | | | |
| 2148007 | De Jesus Mateo, Camilo | ADDRESS ON FILE | | | | | | | |
| 2148007 | De Jesus Mateo, Camilo | ADDRESS ON FILE | | | | | | | |
| 127892 | DE JESUS MATEO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 127893 | De Jesus Mateo, Hector R | ADDRESS ON FILE | | | | | | | |
| 127894 | DE JESUS MATEO, JUAN | ADDRESS ON FILE | | | | | | | |
| 127895 | DE JESUS MATEO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1745358 | De Jesús Mateo, María S | ADDRESS ON FILE | | | | | | | |
| 127896 | DE JESUS MATEO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 127897 | DE JESUS MATEO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 127898 | DE JESUS MATEO, RAMON | ADDRESS ON FILE | | | | | | | |
| 127899 | DE JESUS MATIAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 127900 | DE JESUS MATIAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 127901 | DE JESUS MATOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 127902 | DE JESUS MATOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 127904 | DE JESUS MATOS, GUELMARIE | ADDRESS ON FILE | | | | | | | |
| 127905 | DE JESUS MATOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 127906 | DE JESUS MATOS, LUIS ARIEL | ADDRESS ON FILE | | | | | | | |
| 127907 | DE JESUS MATOS, LUISA L. | ADDRESS ON FILE | | | | | | | |
| 1419436 | DE JESUS MATOS, LUIZA | JOSÉ A. SOTO PEÑA | URB. COUNTRY CLUB 900 CALLE LUIS. F. MACHICOTE | | | SAN JUAN | PR | 00921 | |
| 127908 | DE JESUS MATOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 127909 | DE JESUS MATOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 127910 | DE JESUS MATOS, NATALY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 127911 | DE JESUS MATOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 127912 | DE JESUS MATOS,LUIS R. | ADDRESS ON FILE | | | | | | | |
| 852629 | DE JESUS MATTA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 127913 | DE JESUS MATTAS, MIRIAN | ADDRESS ON FILE | | | | | | | |
| 127914 | DE JESUS MATTEI, CARLOS EDUARDO | ADDRESS ON FILE | | | | | | | |
| 127915 | DE JESUS MATTEI, LUIS E | ADDRESS ON FILE | | | | | | | |
| 127916 | DE JESUS MAYOL, DIANA | ADDRESS ON FILE | | | | | | | |
| 788889 | DE JESUS MEDERO, JULIE | ADDRESS ON FILE | | | | | | | |
| 127917 | DE JESUS MEDERO, MARTA | ADDRESS ON FILE | | | | | | | |
| 127918 | DE JESUS MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 127919 | DE JESUS MEDINA, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 127920 | DE JESUS MEDINA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 127921 | DE JESUS MEDINA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1745994 | De Jesus Medina, Denise | ADDRESS ON FILE | | | | | | | |
| 127922 | DE JESUS MEDINA, DENISE | ADDRESS ON FILE | | | | | | | |
| 127923 | DE JESUS MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 127924 | DE JESUS MEDINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 788890 | DE JESUS MEDINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1963508 | DE JESUS MEDINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 127925 | DE JESUS MEDINA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 127926 | DE JESUS MEDINA, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 2057923 | De Jesus Medina, Leonides | ADDRESS ON FILE | | | | | | | |
| 788891 | DE JESUS MEDINA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 127927 | DE JESUS MEDINA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 127929 | DE JESUS MEDINA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 127930 | DE JESUS MEDINA, MAGUELIN | ADDRESS ON FILE | | | | | | | |
| 127931 | DE JESUS MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1865133 | De Jesus Medina, Margarita | ADDRESS ON FILE | | | | | | | |
| 127932 | DE JESUS MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 788892 | DE JESUS MEDINA, NILSA E | ADDRESS ON FILE | | | | | | | |
| 127933 | De Jesus Medina, Omar J | ADDRESS ON FILE | | | | | | | |
| 127934 | De Jesus Medina, Ramon G | ADDRESS ON FILE | | | | | | | |
| 127935 | DE JESUS MEDINA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 788893 | DE JESUS MEDINA, TUREY M | ADDRESS ON FILE | | | | | | | |
| 127936 | DE JESUS MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 127937 | DE JESUS MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 127938 | DE JESUS MEJIAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 127939 | DE JESUS MELENDEZ, AISHA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 127940 | DE JESUS MELENDEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 127942 | DE JESUS MELENDEZ, BEGONA | ADDRESS ON FILE | | | | | | | |
| 127943 | DE JESUS MELENDEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 127944 | DE JESUS MELENDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 788894 | DE JESUS MELENDEZ, DAISY E. | ADDRESS ON FILE | | | | | | | |
| 127946 | De Jesus Melendez, Felix | ADDRESS ON FILE | | | | | | | |
| 127928 | DE JESUS MELENDEZ, GRETZEL | ADDRESS ON FILE | | | | | | | |
| 788895 | DE JESUS MELENDEZ, GRETZEL | ADDRESS ON FILE | | | | | | | |
| 127438 | DE JESUS MELENDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 127667 | De Jesus Melendez, Juan | ADDRESS ON FILE | | | | | | | |
| 127947 | DE JESUS MELENDEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 2158003 | de Jesus Melendez, Marcos | ADDRESS ON FILE | | | | | | | |
| 127948 | DE JESUS MELENDEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 127949 | DE JESUS MELENDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 127950 | DE JESUS MENDEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 127951 | De Jesus Mendez, Joel | ADDRESS ON FILE | | | | | | | |
| 282214 | DE JESUS MENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 127952 | DE JESUS MENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 127953 | DE JESUS MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 127955 | DE JESUS MENDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 127954 | DE JESUS MENDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 127956 | DE JESUS MENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 127957 | DE JESUS MENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 788897 | DE JESUS MENDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 127958 | DE JESUS MENDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 127959 | DE JESUS MENDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 127960 | DE JESUS MENDEZ, WILSON L | ADDRESS ON FILE | | | | | | | |
| 127961 | DE JESUS MENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 127962 | DE JESUS MENDOZA, CELIA N | ADDRESS ON FILE | | | | | | | |
| 127963 | DE JESUS MENDOZA, KILMA W | ADDRESS ON FILE | | | | | | | |
| 127964 | DE JESUS MENDOZA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1876167 | de Jesus Mendoza, Luz Maria | HC45 Box 13991 | | | | Cayey | PR | 00736 | |
| 127965 | DE JESUS MENDOZA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 127966 | DE JESUS MERCADO, ADAN | ADDRESS ON FILE | | | | | | | |
| 127967 | DE JESUS MERCADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1583527 | De Jesus Mercado, Jose J. | ADDRESS ON FILE | | | | | | | |
| 127968 | De Jesus Mercado, Jose J. | ADDRESS ON FILE | | | | | | | |
| 127969 | DE JESUS MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 127970 | DE JESUS MERCADO, LORAINE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127971 | DE JESUS MERCADO, LUIS | ADDRESS ON FILE | | | | | | |
| 127972 | DE JESUS MERCADO, MADELINE | ADDRESS ON FILE | | | | | | |
| 127973 | DE JESUS MERCADO, MARANGELI | ADDRESS ON FILE | | | | | | |
| 127974 | DE JESUS MERCADO, MARIA | ADDRESS ON FILE | | | | | | |
| 127975 | DE JESUS MERCADO, MARIA | ADDRESS ON FILE | | | | | | |
| 127976 | DE JESUS MERCADO, MIRIAM N | ADDRESS ON FILE | | | | | | |
| 127977 | DE JESUS MERCADO, NORMA I | ADDRESS ON FILE | | | | | | |
| 127978 | De Jesus Mercado, Onofre | ADDRESS ON FILE | | | | | | |
| 127979 | DE JESUS MERCADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 127980 | DE JESUS MERCADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 127981 | De Jesus Mercado, Radames | ADDRESS ON FILE | | | | | | |
| 1258171 | DE JESUS MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 127983 | DE JESUS MERCADO, ROY E | ADDRESS ON FILE | | | | | | |
| 127984 | DE JESUS MERCADO, SOL M | ADDRESS ON FILE | | | | | | |
| 127985 | DE JESUS MERCADO, SOL M | ADDRESS ON FILE | | | | | | |
| 127986 | DE JESUS MERCADO, YAJAIRA DEL MAR | ADDRESS ON FILE | | | | | | |
| 1724658 | DE JESUS MERCED, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 127987 | DE JESUS MERCED, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 127988 | DE JESUS MERCED, LUIS A | ADDRESS ON FILE | | | | | | |
| 127989 | DE JESUS MESTRE, IBRAHIM | ADDRESS ON FILE | | | | | | |
| 2124821 | De Jesus Milagros, Cintron | ADDRESS ON FILE | | | | | | |
| 127990 | DE JESUS MILIAN, ELSA | ADDRESS ON FILE | | | | | | |
| 842672 | DE JESUS MIRANDA MARIA | PO BOX 1448 | | | CIALES | PR | 00638-1448 | |
| 127991 | DE JESUS MIRANDA MD, JORGE | ADDRESS ON FILE | | | | | | |
| 127992 | DE JESUS MIRANDA, FELIX X | ADDRESS ON FILE | | | | | | |
| 127993 | DE JESUS MIRANDA, GLADYS D | ADDRESS ON FILE | | | | | | |
| 127994 | DE JESUS MIRANDA, ISBY V. | ADDRESS ON FILE | | | | | | |
| 127995 | DE JESUS MIRANDA, JOSE | ADDRESS ON FILE | | | | | | |
| 127996 | DE JESUS MIRANDA, MARANGELIS | ADDRESS ON FILE | | | | | | |
| 127997 | DE JESUS MIRANDA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 127999 | DE JESUS MIRANDA, MIOSOTIS | ADDRESS ON FILE | | | | | | |
| 127998 | DE JESUS MIRANDA, MIOSOTIS | ADDRESS ON FILE | | | | | | |
| 788899 | DE JESUS MIRANDA, ROSEAMY | ADDRESS ON FILE | | | | | | |
| 128000 | DE JESUS MIRANDA, ROSEAMYN | ADDRESS ON FILE | | | | | | |
| 128001 | DE JESUS MIRANDA, SOL | ADDRESS ON FILE | | | | | | |
| 788900 | DE JESUS MOBTERO, YADIRA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 128002 | DE JESUS MOLINA, CECILIO | ADDRESS ON FILE | | | | | |
| 128003 | De Jesus Molina, Joel A | ADDRESS ON FILE | | | | | |
| 128004 | De Jesus Molina, Julio M | ADDRESS ON FILE | | | | | |
| 128005 | DE JESUS MOLINA, WILFREDO | ADDRESS ON FILE | | | | | |
| 128006 | DE JESUS MONCLOVA, FRANCISCA | ADDRESS ON FILE | | | | | |
| 128007 | DE JESUS MONGE, LIZA | ADDRESS ON FILE | | | | | |
| 128008 | DE JESUS MONGE, VIVIANNA | ADDRESS ON FILE | | | | | |
| 128009 | DE JESUS MONTALVO, AEMI | ADDRESS ON FILE | | | | | |
| 788901 | DE JESUS MONTALVO, AEMI | ADDRESS ON FILE | | | | | |
| 128010 | DE JESUS MONTALVO, EVELYN | ADDRESS ON FILE | | | | | |
| 128011 | DE JESUS MONTALVO, KRISTINA | ADDRESS ON FILE | | | | | |
| 788902 | DE JESUS MONTALVO, KRISTINA | ADDRESS ON FILE | | | | | |
| 128012 | DE JESUS MONTANEZ, CARMEN M. | ADDRESS ON FILE | | | | | |
| 128013 | DE JESUS MONTANEZ, DAMARIS | ADDRESS ON FILE | | | | | |
| 128014 | DE JESUS MONTANEZ, DANIEL | ADDRESS ON FILE | | | | | |
| 128015 | DE JESUS MONTANEZ, DAVID | ADDRESS ON FILE | | | | | |
| 128016 | DE JESUS MONTANEZ, ERIC | ADDRESS ON FILE | | | | | |
| 128017 | DE JESUS MONTANEZ, ERIKA M. | ADDRESS ON FILE | | | | | |
| 128019 | DE JESUS MONTANEZ, LUIS | ADDRESS ON FILE | | | | | |
| 128018 | DE JESUS MONTANEZ, LUIS | ADDRESS ON FILE | | | | | |
| 852630 | DE JESUS MONTAÑEZ, LUIS | ADDRESS ON FILE | | | | | |
| 128020 | DE JESUS MONTANEZ, MARILYN | ADDRESS ON FILE | | | | | |
| 128021 | DE JESUS MONTANEZ, MARTIN | ADDRESS ON FILE | | | | | |
| 128022 | DE JESUS MONTANEZ, ROSAURA | ADDRESS ON FILE | | | | | |
| 128023 | DE JESUS MONTERO, JAIME | ADDRESS ON FILE | | | | | |
| 128024 | DE JESUS MONTERO, YELKIN | ADDRESS ON FILE | | | | | |
| 788903 | DE JESUS MONTES, IVONNE | ADDRESS ON FILE | | | | | |
| 233594 | DE JESUS MONTES, IVONNE | ADDRESS ON FILE | | | | | |
| 128026 | DE JESUS MONTES, IVONNE | ADDRESS ON FILE | | | | | |
| 128027 | DE JESUS MONTES, MARIA M. | ADDRESS ON FILE | | | | | |
| 128028 | DE JESUS MONTES, MARTIN | ADDRESS ON FILE | | | | | |
| 128029 | DE JESUS MORA, WILLIAM | ADDRESS ON FILE | | | | | |
| 128030 | DE JESUS MORALES, AGUSTIN | ADDRESS ON FILE | | | | | |
| 2114642 | De Jesus Morales, Aida M. | ADDRESS ON FILE | | | | | |
| 2114642 | De Jesus Morales, Aida M. | ADDRESS ON FILE | | | | | |
| 128032 | DE JESUS MORALES, ALEXIS | ADDRESS ON FILE | | | | | |
| 128033 | DE JESUS MORALES, ALMA C | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 128034 | DE JESUS MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1560947 | DE JESUS MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 128035 | DE JESUS MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 128036 | DE JESUS MORALES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 128037 | DE JESUS MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 128038 | DE JESUS MORALES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 128039 | DE JESUS MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1992797 | De Jesus Morales, Carolyn | ADDRESS ON FILE | | | | | | | |
| 788905 | DE JESUS MORALES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 788904 | DE JESUS MORALES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 128040 | DE JESUS MORALES, CHARLES R | ADDRESS ON FILE | | | | | | | |
| 128041 | DE JESUS MORALES, CRUZ I. | ADDRESS ON FILE | | | | | | | |
| 788711 | DE JESUS MORALES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 128043 | DE JESUS MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 128044 | De Jesus Morales, Jeffrey W | ADDRESS ON FILE | | | | | | | |
| 128046 | DE JESUS MORALES, JOAMY | ADDRESS ON FILE | | | | | | | |
| 128047 | DE JESUS MORALES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 788906 | DE JESUS MORALES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 788906 | DE JESUS MORALES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 128048 | DE JESUS MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 128049 | DE JESUS MORALES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 128050 | DE JESUS MORALES, KEVIN R | ADDRESS ON FILE | | | | | | | |
| 128051 | DE JESUS MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1387525 | DE JESUS MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 128052 | DE JESUS MORALES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 2015783 | De Jesus Morales, Melvin W | ADDRESS ON FILE | | | | | | | |
| 2015783 | De Jesus Morales, Melvin W | ADDRESS ON FILE | | | | | | | |
| 128053 | DE JESUS MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 128054 | De Jesus Morales, Pedro J | ADDRESS ON FILE | | | | | | | |
| 128055 | DE JESUS MORALES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 1516911 | DE JESUS MORALES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 1516911 | DE JESUS MORALES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 128056 | DE JESUS MORALES, REBECA | ADDRESS ON FILE | | | | | | | |
| 128057 | DE JESUS MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 128058 | De Jesus Morales, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 128059 | DE JESUS MORALES, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 1258172 | DE JESUS MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 128060 | DE JESUS MORALES, YAELLIS | ADDRESS ON FILE | | | | | | | |
| 128061 | DE JESUS MORALES, YAELLIS A | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 128062 | DE JESUS MORELL, RICHARD | ADDRESS ON FILE | | | | | | |
| 128063 | DE JESUS MORENO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 128064 | DE JESUS MORENO, TERESA | ADDRESS ON FILE | | | | | | |
| 128065 | DE JESUS MOUX, JORGE | ADDRESS ON FILE | | | | | | |
| 128066 | DE JESUS MOYA, ROMEO | ADDRESS ON FILE | | | | | | |
| 2010435 | De Jesus Muldonavo, Edna L. | ADDRESS ON FILE | | | | | | |
| 128067 | DE JESUS MULERO, WANDA I | ADDRESS ON FILE | | | | | | |
| 128068 | DE JESUS MUNIZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 2118897 | De Jesus Muniz, Maria M. | ADDRESS ON FILE | | | | | | |
| 2119502 | De Jesus Muniz, Maria M. | ADDRESS ON FILE | | | | | | |
| 2021643 | De Jesus Muniz, Maria M. | ADDRESS ON FILE | | | | | | |
| 2038178 | de Jesus Muniz, Maria M. | ADDRESS ON FILE | | | | | | |
| 128069 | DE JESUS MUNIZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 128070 | DE JESUS MUNIZ, TERESA | ADDRESS ON FILE | | | | | | |
| 128071 | DE JESUS MUNOZ, HECTOR R | ADDRESS ON FILE | | | | | | |
| 1892385 | De Jesus Munoz, Hector Ramon | ADDRESS ON FILE | | | | | | |
| 128072 | DE JESUS MUNOZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 128073 | DE JESUS MUNOZ, LADY I | ADDRESS ON FILE | | | | | | |
| 128074 | DE JESUS MUNOZ, LADY I. | ADDRESS ON FILE | | | | | | |
| 128074 | DE JESUS MUNOZ, LADY I. | ADDRESS ON FILE | | | | | | |
| 128075 | DE JESUS MUNOZ, NELSON | ADDRESS ON FILE | | | | | | |
| 2070888 | De Jesus Munoz, Nelson | ADDRESS ON FILE | | | | | | |
| 128076 | DE JESUS NARVAEZ, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 852631 | DE JESUS NARVAEZ, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 2143497 | DE JESUS NATAL, MANUEL | ADDRESS ON FILE | | | | | | |
| 128077 | DE JESUS NAVARRO, HECTOR | ADDRESS ON FILE | | | | | | |
| 128078 | DE JESUS NAVARRO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 128079 | DE JESUS NAVARRO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1419437 | DE JESUS NAVARRO, MILDRED | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 694 CALLE MARLIN | | | BAYAMON | PR | 00956 | |
| 128080 | DE JESUS NAVARRO, MILDRED | URB. ARROYO DEL MAR | CALLE CARIBE 110 | | | ARROYO | PR | 00714 | |
| 128082 | DE JESUS NAVARRO, MYRNA | ADDRESS ON FILE | | | | | | |
| 128083 | De Jesus Navarro, Robert | ADDRESS ON FILE | | | | | | |
| 128084 | DE JESUS NAVARRO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 128085 | DE JESUS NAVARRO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 128086 | De Jesus Navedo, Osvaldo A | ADDRESS ON FILE | | | | | | |
| 128087 | DE JESUS NAZARIO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 128089 | DE JESUS NAZARIO, MICHAEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 128088 | DE JESUS NAZARIO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 128090 | DE JESUS NEGRON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 128091 | DE JESUS NEGRON, JOSE A | ADDRESS ON FILE | | | | | | |
| 128092 | De Jesus Negron, Manuel A | ADDRESS ON FILE | | | | | | |
| 128093 | DE JESUS NEGRON, MONICA E | ADDRESS ON FILE | | | | | | |
| 128094 | DE JESUS NEGRON, NANCY | ADDRESS ON FILE | | | | | | |
| 128095 | DE JESUS NEGRON, NELYMAR | ADDRESS ON FILE | | | | | | |
| 128096 | DE JESUS NEGRON, NEREYDA | ADDRESS ON FILE | | | | | | |
| 128097 | DE JESUS NEVAREZ, ROSABEL | ADDRESS ON FILE | | | | | | |
| 128098 | DE JESUS NIEVES ,WILFREDO | ADDRESS ON FILE | | | | | | |
| 128099 | DE JESUS NIEVES, ANGELITA | ADDRESS ON FILE | | | | | | |
| 128100 | DE JESUS NIEVES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 128101 | DE JESUS NIEVES, BLANCA I | ADDRESS ON FILE | | | | | | |
| 128102 | De Jesus Nieves, Carmen I | ADDRESS ON FILE | | | | | | |
| 128103 | DE JESUS NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1949680 | De Jesus Nieves, Carmen Milagros | ADDRESS ON FILE | | | | | | |
| 128104 | DE JESUS NIEVES, DIANNE MARIE | ADDRESS ON FILE | | | | | | |
| 128105 | DE JESUS NIEVES, EBEL | ADDRESS ON FILE | | | | | | |
| 788907 | DE JESUS NIEVES, ELLIOTT | ADDRESS ON FILE | | | | | | |
| 128106 | De Jesus Nieves, Felix D | ADDRESS ON FILE | | | | | | |
| 128107 | DE JESUS NIEVES, HILDA | ADDRESS ON FILE | | | | | | |
| 128108 | DE JESUS NIEVES, IRMA R | ADDRESS ON FILE | | | | | | |
| 128109 | De Jesus Nieves, Ismael | ADDRESS ON FILE | | | | | | |
| 128110 | DE JESUS NIEVES, JAFET | ADDRESS ON FILE | | | | | | |
| 128111 | DE JESUS NIEVES, JOHANNA E. | ADDRESS ON FILE | | | | | | |
| 128112 | DE JESUS NIEVES, LOURDES | ADDRESS ON FILE | | | | | | |
| 128113 | De Jesus Nieves, Luis M. | ADDRESS ON FILE | | | | | | |
| 128114 | DE JESUS NIEVES, MARIA | ADDRESS ON FILE | | | | | | |
| 128115 | DE JESUS NIEVES, MARIA M | ADDRESS ON FILE | | | | | | |
| 128116 | DE JESUS NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 128117 | DE JESUS NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 128118 | DE JESUS NIEVES, ROSA I | ADDRESS ON FILE | | | | | | |
| 128119 | DE JESUS NIEVES, TEOFILO | ADDRESS ON FILE | | | | | | |
| 128120 | DE JESUS NIEVES, TOMMY | ADDRESS ON FILE | | | | | | |
| 128121 | DE JESUS NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 128122 | DE JESUS NIEVES,LUIS M. | ADDRESS ON FILE | | | | | | |
| 788908 | DE JESUS NIN, PAOLA V | ADDRESS ON FILE | | | | | | |
| 128123 | DE JESUS NUNEZ, HERMES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 128124 | DE JESUS NUNEZ, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 128125 | DE JESUS NUNEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 128126 | DE JESUS OCASIN, CARMEN L | ADDRESS ON FILE | | | | | | |
| 788909 | DE JESUS OCASIO, JOSE | ADDRESS ON FILE | | | | | | |
| 128127 | DE JESUS OCASIO, JOSE R | ADDRESS ON FILE | | | | | | |
| 1585295 | De Jesus Ocasio, Librado | ADDRESS ON FILE | | | | | | |
| 128129 | DE JESUS OCASIO, LUIS A | ADDRESS ON FILE | | | | | | |
| 128130 | DE JESUS OCASIO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 128131 | DE JESUS OCASIO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 128132 | DE JESUS OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 788910 | DE JESUS OFRAY, ADRIAN | ADDRESS ON FILE | | | | | | |
| 128133 | DE JESUS OFRAY, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 128134 | DE JESUS OFRAY, EDDIE | ADDRESS ON FILE | | | | | | |
| 128135 | DE JESUS OFRAY, EDDIE | ADDRESS ON FILE | | | | | | |
| 788911 | DE JESUS OFRAY, ZOBEIDA | ADDRESS ON FILE | | | | | | |
| 788912 | DE JESUS OFRAY, ZOBEIDA I. | ADDRESS ON FILE | | | | | | |
| 128136 | DE JESUS OJEDA, DESIREE | ADDRESS ON FILE | | | | | | |
| 128137 | DE JESUS OJEDA, MERALIS | ADDRESS ON FILE | | | | | | |
| 840013 | DE JESÚS OJEDA, MERALIS | RR 8 BOX 9157 | | | BAYAMÓN | PR | 00956 | |
| 128138 | DE JESUS OJEDA, SARA Y | ADDRESS ON FILE | | | | | | |
| 128139 | DE JESUS OJEDA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2118172 | De Jesus Ojeda, William | ADDRESS ON FILE | | | | | | |
| 788913 | DE JESUS OJEDA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 128140 | DE JESUS OJEDA, YOSANIL | ADDRESS ON FILE | | | | | | |
| 128142 | DE JESUS OLAN, OSVALDO | ADDRESS ON FILE | | | | | | |
| 128141 | DE JESUS OLAN, OSVALDO | ADDRESS ON FILE | | | | | | |
| 128143 | DE JESUS OLIVENCIA, ELVIN | ADDRESS ON FILE | | | | | | |
| 128144 | DE JESUS OLIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 128145 | DE JESUS OLIVERAS, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 788914 | DE JESUS OLIVERAS, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 128146 | DE JESUS OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | |
| 788915 | DE JESUS OLIVERO, JUAN | ADDRESS ON FILE | | | | | | |
| 128147 | DE JESUS OLIVERO, JUAN R | ADDRESS ON FILE | | | | | | |
| 128148 | DE JESUS OLIVO, IDA | ADDRESS ON FILE | | | | | | |
| 128149 | DE JESUS OLIVO, LOURDES M | ADDRESS ON FILE | | | | | | |
| 128150 | DE JESUS OLIVO, WILLIE | ADDRESS ON FILE | | | | | | |
| 1701112 | De Jesus Olmo, Luis M. | ADDRESS ON FILE | | | | | | |
| 128151 | DE JESUS OLMO, LUIS MIGUEL | ADDRESS ON FILE | | | | | | |
| 128152 | DE JESUS OLMO, NANCY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 128153 | DE JESUS OQUENDO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 128154 | DE JESUS OQUENDO, BAUDILIO | ADDRESS ON FILE | | | | | | |
| 788916 | DE JESUS OQUENDO, BAUDILIO | ADDRESS ON FILE | | | | | | |
| 128155 | DE JESUS OQUENDO, GERARDO | ADDRESS ON FILE | | | | | | |
| 128156 | DE JESUS OQUENDO, IRAIDA | ADDRESS ON FILE | | | | | | |
| 128157 | DE JESUS OQUENDO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 128158 | De Jesus Orengo, Christian | ADDRESS ON FILE | | | | | | |
| 1590992 | De Jesus Orengo, Oneil | ADDRESS ON FILE | | | | | | |
| 128159 | DE JESUS ORENGO, ONEIL | ADDRESS ON FILE | | | | | | |
| 128160 | DE JESUS OROZCO, NANCY | ADDRESS ON FILE | | | | | | |
| 128161 | DE JESUS ORPI, JAVIER | ADDRESS ON FILE | | | | | | |
| 128162 | DE JESUS ORSINI, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 128163 | DE JESUS ORSINI, MARIANO | ADDRESS ON FILE | | | | | | |
| 128164 | DE JESUS ORTA, VERONICA | ADDRESS ON FILE | | | | | | |
| 128165 | DE JESUS ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | |
| 128166 | De Jesus Ortega, Joelys | ADDRESS ON FILE | | | | | | |
| 128167 | DE JESUS ORTIZ, AIXA | ADDRESS ON FILE | | | | | | |
| 1464624 | DE JESUS ORTIZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 20894 | DE JESUS ORTIZ, AMARYLLIS | ADDRESS ON FILE | | | | | | |
| 128168 | DE JESUS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 128169 | DE JESUS ORTIZ, ANTONIO F. | ADDRESS ON FILE | | | | | | |
| 128170 | DE JESUS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 128172 | DE JESUS ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 128171 | DE JESUS ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 128173 | DE JESUS ORTIZ, CATALINA | ADDRESS ON FILE | | | | | | |
| 128174 | DE JESUS ORTIZ, CELESTINO | ADDRESS ON FILE | | | | | | |
| 128175 | DE JESUS ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 128176 | DE JESUS ORTIZ, DAVID | ADDRESS ON FILE | | | | | | |
| 128177 | DE JESUS ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 128178 | DE JESUS ORTIZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 128179 | DE JESUS ORTIZ, EVALINA | ADDRESS ON FILE | | | | | | |
| 128180 | DE JESUS ORTIZ, FELIX | ADDRESS ON FILE | | | | | | |
| 128181 | DE JESUS ORTIZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 128182 | DE JESUS ORTIZ, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 788918 | DE JESUS ORTIZ, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 2001284 | DE JESUS ORTIZ, IRIS | ADDRESS ON FILE | | | | | | |
| 128183 | DE JESUS ORTIZ, IRIS | ADDRESS ON FILE | | | | | | |
| 128184 | DE JESUS ORTIZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 2011515 | De Jesus Ortiz, Iris M. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1903689 | De Jesus Ortiz, Iris Milagros | ADDRESS ON FILE | | | | | | |
| 128186 | DE JESUS ORTIZ, IVAN | ADDRESS ON FILE | | | | | | |
| 128187 | DE JESUS ORTIZ, IVELIZ | ADDRESS ON FILE | | | | | | |
| 1744458 | De Jesus Ortiz, Jeannette | ADDRESS ON FILE | | | | | | |
| 128188 | DE JESUS ORTIZ, JENNIE | ADDRESS ON FILE | | | | | | |
| 128189 | DE JESUS ORTIZ, JESENIA | ADDRESS ON FILE | | | | | | |
| 128190 | DE JESUS ORTIZ, JESUS | ADDRESS ON FILE | | | | | | |
| 128191 | DE JESUS ORTIZ, JOHN | ADDRESS ON FILE | | | | | | |
| 128192 | DE JESUS ORTIZ, JORGE M | ADDRESS ON FILE | | | | | | |
| 128193 | De Jesus Ortiz, Jose A. | ADDRESS ON FILE | | | | | | |
| 128194 | DE JESUS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 788920 | DE JESUS ORTIZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 128195 | DE JESUS ORTIZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 128196 | DE JESUS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 2091154 | De Jesus Ortiz, Luis | ADDRESS ON FILE | | | | | | |
| 128197 | De Jesus Ortiz, Luis A | ADDRESS ON FILE | | | | | | |
| 128198 | De Jesus Ortiz, Luis R | ADDRESS ON FILE | | | | | | |
| 852632 | DE JESUS ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 128199 | DE JESUS ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 128200 | DE JESUS ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 128201 | DE JESUS ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 1997501 | De Jesus Ortiz, Maria Esther | ADDRESS ON FILE | | | | | | |
| 128202 | DE JESUS ORTIZ, MARIO | ADDRESS ON FILE | | | | | | |
| 128203 | DE JESUS ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 128204 | De Jesus Ortiz, Miguel A | ADDRESS ON FILE | | | | | | |
| 2115593 | De Jesus Ortiz, Milagros | ADDRESS ON FILE | | | | | | |
| 128205 | DE JESUS ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 128206 | DE JESUS ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 128207 | DE JESUS ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 128208 | DE JESUS ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 128209 | DE JESUS ORTIZ, NILSA | ADDRESS ON FILE | | | | | | |
| 126401 | DE JESUS ORTIZ, OLGA | ADDRESS ON FILE | | | | | | |
| 128210 | DE JESUS ORTIZ, PONCIANO | ADDRESS ON FILE | | | | | | |
| 128211 | De Jesus Ortiz, Rafael | ADDRESS ON FILE | | | | | | |
| 128212 | DE JESUS ORTIZ, RENE | ADDRESS ON FILE | | | | | | |
| 128213 | De Jesus Ortiz, Roberto | ADDRESS ON FILE | | | | | | |
| 128214 | DE JESUS ORTIZ, RUTH M | ADDRESS ON FILE | | | | | | |
| 128215 | DE JESUS ORTIZ, SERAFIN | ADDRESS ON FILE | | | | | | |
| 128216 | DE JESUS ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 128217 | DE JESUS ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 128218 | DE JESUS ORTIZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 128220 | DE JESUS ORTIZ, ZANAIMA | ADDRESS ON FILE | | | | | | | |
| 128219 | DE JESUS ORTIZ, ZANAIMA | ADDRESS ON FILE | | | | | | | |
| 128222 | DE JESUS OSORIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2043442 | DE JESUS OSORIO, DORIS AWILDA | ADDRESS ON FILE | | | | | | | |
| 1813570 | De Jesus Osorio, Julia Luz | ADDRESS ON FILE | | | | | | | |
| 128223 | DE JESUS OSORIO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 128224 | DE JESUS OTERO MD, FELIPE | ADDRESS ON FILE | | | | | | | |
| 128226 | DE JESUS OTERO, EDNA G. | ADDRESS ON FILE | | | | | | | |
| 788921 | DE JESUS OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 128227 | DE JESUS OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1740246 | De Jesus Otero, Israel | ADDRESS ON FILE | | | | | | | |
| 128229 | DE JESUS OTERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 128230 | De Jesus Otero, Jose D | ADDRESS ON FILE | | | | | | | |
| 128231 | De Jesus Otero, Jose E | ADDRESS ON FILE | | | | | | | |
| 128232 | DE JESUS OTERO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 128233 | DE JESUS OTERO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 128234 | DE JESUS OTERO, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 128235 | DE JESUS OTERO, SANDRA A. | ADDRESS ON FILE | | | | | | | |
| 128236 | DE JESUS OTERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 128238 | DE JESUS OYOLA, JUAN F | ADDRESS ON FILE | | | | | | | |
| 128237 | DE JESUS OYOLA, JUAN F | ADDRESS ON FILE | | | | | | | |
| 128239 | DE JESUS OYOLA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 128241 | DE JESUS OYOLA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 128240 | DE JESUS OYOLA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 128242 | DE JESUS PABON, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 128243 | DE JESUS PACHECO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 128244 | DE JESUS PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 128245 | DE JESUS PADILLA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 128246 | DE JESUS PADILLA, YELITZA L | ADDRESS ON FILE | | | | | | | |
| 128247 | DE JESUS PADIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 128248 | DE JESUS PAGAN, ALEX EFRAIN | ADDRESS ON FILE | | | | | | | |
| 788922 | DE JESUS PAGAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 128249 | DE JESUS PAGAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 128250 | DE JESUS PAGAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 128251 | DE JESUS PAGAN, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 788923 | DE JESUS PAGAN, DINORAH | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 128252 | DE JESUS PAGAN, DORA E | ADDRESS ON FILE | | | | | | | |
| 128253 | DE JESUS PAGAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 128254 | DE JESUS PAGAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 128255 | DE JESUS PAGAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 128256 | DE JESUS PAGAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 128257 | DE JESUS PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 128258 | DE JESUS PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 128259 | DE JESUS PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 128260 | DE JESUS PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 128261 | DE JESUS PAGAN, MILDRED L | ADDRESS ON FILE | | | | | | | |
| 128262 | DE JESUS PAGAN, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 128264 | DE JESUS PAGAN, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 128265 | DE JESUS PAGAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 128266 | DE JESUS PAGAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 128267 | DE JESUS PAGAN, YANITZA | ADDRESS ON FILE | | | | | | | |
| 128268 | DE JESUS PALER, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 128269 | DE JESUS PALER,JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1419438 | DE JESUS PARIS EX PARTE, JUAN | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 128270 | DE JESUS PARRILLA JORGE | GAUDELYN SÁNCHEZ (ASEGURADORA) | LCDA.SÁNCHEZ-PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 128271 | DE JESUS PARRILLA JORGE | GERADO SANTIAGO PUIG (DEMANDANTE) | LCDO.SANTIAGO-DORAL BANK PLAZA | 33 CALLE RESOLUCIÓN | STE 801 | SAN JUAN | PR | 00920 | |
| 128272 | DE JESUS PARRILLA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1419439 | DE JESUS PARRILLA, JORGE | GAUDELYN SÁNCHEZ (ASEGURADORA) | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 128273 | DE JESUS PARRILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 128274 | DE JESUS PARRILLA, MARILU | ADDRESS ON FILE | | | | | | | |
| 128275 | DE JESUS PARRILLA, YOMARI | ADDRESS ON FILE | | | | | | | |
| 128276 | DE JESUS PAZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 128277 | DE JESUS PAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 128278 | DE JESUS PEDRAZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 128279 | DE JESUS PEDRAZA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1621558 | DE JESUS PEDRAZA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 788924 | DE JESUS PEDRAZA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 128280 | DE JESUS PEDRAZA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 1477418 | De Jesus Pedraza, Maria Luz | ADDRESS ON FILE | | | | | | | |
| 1485699 | De Jesús Pedraza, Maria Luz | ADDRESS ON FILE | | | | | | | |
| 128281 | DE JESUS PENA, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1251 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 245162 | DE JESUS PENA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 128282 | DE JESUS PENA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 128283 | DE JESUS PENA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2076471 | DE JESUS PENA, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1966809 | De Jesus Pena, Liborio | ADDRESS ON FILE | | | | | | | |
| 128284 | DE JESUS PENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 128285 | DE JESUS PENA, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| 128286 | DE JESUS PEQA, FLOR M | ADDRESS ON FILE | | | | | | | |
| 128287 | DE JESUS PEREIRA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 128288 | DE JESUS PEREZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 788925 | DE JESUS PEREZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 128289 | DE JESUS PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 788926 | DE JESUS PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 128290 | DE JESUS PEREZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 128291 | DE JESUS PEREZ, ANNACARIE | ADDRESS ON FILE | | | | | | | |
| 128292 | DE JESUS PEREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 128293 | DE JESUS PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 128294 | DE JESUS PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 128295 | DE JESUS PEREZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 788927 | DE JESUS PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 128296 | DE JESUS PEREZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 128297 | DE JESUS PEREZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 128298 | DE JESUS PEREZ, EIRETE | ADDRESS ON FILE | | | | | | | |
| 788928 | DE JESUS PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 128299 | DE JESUS PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 128300 | DE JESUS PEREZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 128301 | DE JESUS PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 128302 | DE JESUS PEREZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 128303 | DE JESUS PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 128304 | De Jesus Perez, Glenda Liz | ADDRESS ON FILE | | | | | | | |
| 128305 | DE JESUS PEREZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 128306 | DE JESUS PEREZ, GUILLERMO E. | ADDRESS ON FILE | | | | | | | |
| 128307 | DE JESUS PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 128308 | DE JESUS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 128309 | DE JESUS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 128310 | DE JESUS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 128311 | DE JESUS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 788929 | DE JESUS PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 128312 | DE JESUS PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1997559 | De Jesus Perez, Jose R. | ADDRESS ON FILE | | | | | | |
| 128313 | DE JESUS PEREZ, JULIO | ADDRESS ON FILE | | | | | | |
| 128314 | DE JESUS PEREZ, KRISTY | ADDRESS ON FILE | | | | | | |
| 1657065 | De Jesús Pérez, Lujardín | ADDRESS ON FILE | | | | | | |
| 1657065 | De Jesús Pérez, Lujardín | ADDRESS ON FILE | | | | | | |
| 128315 | DE JESUS PEREZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 128316 | DE JESUS PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 128317 | DE JESUS PEREZ, MARIBELIS | ADDRESS ON FILE | | | | | | |
| 722482 | DE JESUS PEREZ, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 128318 | DE JESUS PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 788931 | DE JESUS PEREZ, NAPYLYZ S | ADDRESS ON FILE | | | | | | |
| 128319 | DE JESUS PEREZ, NELSON | ADDRESS ON FILE | | | | | | |
| 128320 | DE JESUS PEREZ, NELSON | ADDRESS ON FILE | | | | | | |
| 128321 | DE JESUS PEREZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 128322 | DE JESUS PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 128323 | DE JESUS PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1746358 | De Jesus Perez, Vilma M. | ADDRESS ON FILE | | | | | | |
| 1814939 | De Jesus Perez, Vilma M. | ADDRESS ON FILE | | | | | | |
| 128324 | DE JESUS PEREZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 128325 | DE JESUS PEREZ, WILSON | ADDRESS ON FILE | | | | | | |
| 128326 | DE JESUS PEREZ, ZUHEILL | ADDRESS ON FILE | | | | | | |
| 842673 | DE JESUS PETROLEUM | HC-01 BOX 5027 | | | CAMUY | PR | 00627 | |
| 128327 | DE JESUS PICON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 788933 | DE JESUS PIETRI, DERVA | ADDRESS ON FILE | | | | | | |
| 128328 | DE JESUS PIETRI, DERVA I | ADDRESS ON FILE | | | | | | |
| 128329 | DE JESUS PIMENTEL, CECILIA | ADDRESS ON FILE | | | | | | |
| 128330 | DE JESUS PIMENTEL, HECTOR I | ADDRESS ON FILE | | | | | | |
| 128331 | DE JESUS PIMENTEL, JANICE | ADDRESS ON FILE | | | | | | |
| 128332 | DE JESUS PINEDA, MARISOL | ADDRESS ON FILE | | | | | | |
| 128333 | DE JESUS PINEDA, MARISOL | ADDRESS ON FILE | | | | | | |
| 128334 | DE JESUS PINEIRO, LUZ J | ADDRESS ON FILE | | | | | | |
| 128335 | DE JESUS PINEIRO, MILITZA | ADDRESS ON FILE | | | | | | |
| 128336 | DE JESUS PIZARRO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 128337 | DE JESUS PIZARRO, CONFESOR | ADDRESS ON FILE | | | | | | |
| 128338 | DE JESUS PIZARRO, ELIENIS | ADDRESS ON FILE | | | | | | |
| 128339 | DE JESUS PIZARRO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 128341 | DE JESUS PLA, CARLOS M | ADDRESS ON FILE | | | | | | |
| 128342 | DE JESUS PLANAS, DARILYN | ADDRESS ON FILE | | | | | | |
| 128343 | DE JESUS PLAZA, ALEJANDRO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 788934 | DE JESUS POLACO, MAREDYS | ADDRESS ON FILE | | | | | | |
| 128345 | DE JESUS POLANCO, ELSA M | ADDRESS ON FILE | | | | | | |
| 128346 | DE JESUS POLANCO, JUDITH | ADDRESS ON FILE | | | | | | |
| 1257037 | DE JESUS POMALES, NORELIS S. | ADDRESS ON FILE | | | | | | |
| 1545777 | de Jesus Pou, Nestor | Attn: Nester de Jesus and Gretchen Blasini | La Villa de Torriman 163 c/ Reina Ana | | | Guaynabo | PR | 00969-3287 |
| 1517041 | de Jesus Pou, Nestor | Attn: Nestor de Jesus and Gretchen Blasini | La Villa de Torriman 163 c/ Reina Ana | | | Guaynabo | PR | 00969-3287 |
| 1600695 | de Jesus Pou, Nestor | Gretchen Blasini | La Villa de Torriman 163 c/Regina Ana | | | Guaynabo | PR | 00969-3287 |
| 1535001 | de Jesus Pou, Nestor | Gretchen Blasini | La Villa de Torrimar 163 c/Reina Ana | | | Guaynabo | PR | 00969-3287 |
| 128347 | DE JESUS PRATTS, EIDA E | ADDRESS ON FILE | | | | | | |
| 128348 | DE JESUS PRIETO, ANGEL O | ADDRESS ON FILE | | | | | | |
| 128349 | DE JESUS PUIG, NORMA | ADDRESS ON FILE | | | | | | |
| 788935 | DE JESUS PUIG, NORMA | ADDRESS ON FILE | | | | | | |
| 788936 | DE JESUS QUILES, ANA D | ADDRESS ON FILE | | | | | | |
| 128350 | DE JESUS QUILES, RUTH M | ADDRESS ON FILE | | | | | | |
| 128351 | DE JESUS QUINONES MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 128353 | DE JESUS QUINONES, ANA | ADDRESS ON FILE | | | | | | |
| 128352 | DE JESUS QUINONES, ANA | ADDRESS ON FILE | | | | | | |
| 128354 | DE JESUS QUINONES, ANA I. | ADDRESS ON FILE | | | | | | |
| 852633 | DE JESUS QUIÑONES, ANA IDALYS | ADDRESS ON FILE | | | | | | |
| 128355 | DE JESUS QUINONES, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 128356 | DE JESUS QUINONES, ISABEL | ADDRESS ON FILE | | | | | | |
| 128357 | DE JESUS QUINONES, JOSE | ADDRESS ON FILE | | | | | | |
| 128358 | DE JESUS QUINONES, LOURDES | ADDRESS ON FILE | | | | | | |
| 128359 | DE JESUS QUINONES, LUIS | ADDRESS ON FILE | | | | | | |
| 128360 | DE JESUS QUINONES, WILMAR | ADDRESS ON FILE | | | | | | |
| 1722840 | de Jesus Quinonez Torres, Manuel | ADDRESS ON FILE | | | | | | |
| 2064825 | De Jesus Quintana, Norma I | ADDRESS ON FILE | | | | | | |
| 128361 | DE JESUS RAMIREZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 1676159 | DE JESUS RAMIREZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 788937 | DE JESUS RAMIREZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 128362 | DE JESUS RAMIREZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 1892158 | de Jesus Ramirez, Mayra I | ADDRESS ON FILE | | | | | | |
| 1462127 | de Jesus Ramirez, Mayra I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1892158 | de Jesus Ramirez, Mayra I | ADDRESS ON FILE | | | | | | | |
| 128363 | DE JESUS RAMIREZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 1992800 | De Jesus Ramirez, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 1992800 | De Jesus Ramirez, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 128364 | DE JESUS RAMIREZ, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 1794844 | De Jesus Ramirez, Samuel | ADDRESS ON FILE | | | | | | | |
| 128365 | DE JESUS RAMIREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 128366 | DE JESUS RAMOS, ALBA | ADDRESS ON FILE | | | | | | | |
| 128367 | DE JESUS RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| 128368 | DE JESUS RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 128369 | DE JESUS RAMOS, BETZY | ADDRESS ON FILE | | | | | | | |
| 128370 | DE JESUS RAMOS, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 128371 | DE JESUS RAMOS, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 128372 | De Jesus Ramos, Edwin | ADDRESS ON FILE | | | | | | | |
| 128373 | DE JESUS RAMOS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 128374 | DE JESUS RAMOS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 128375 | DE JESUS RAMOS, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 128376 | DE JESUS RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 128377 | De Jesus Ramos, Heriberto L | ADDRESS ON FILE | | | | | | | |
| 128378 | DE JESUS RAMOS, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 788938 | DE JESUS RAMOS, JOHANA | ADDRESS ON FILE | | | | | | | |
| 128379 | De Jesus Ramos, Jorge G. | ADDRESS ON FILE | | | | | | | |
| 128380 | DE JESUS RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 128381 | DE JESUS RAMOS, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 128382 | De Jesus Ramos, Luis G | ADDRESS ON FILE | | | | | | | |
| 128383 | DE JESUS RAMOS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2015999 | de Jesus Ramos, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 128384 | DE JESUS RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 128385 | DE JESUS RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 852634 | DE JESUS RAMOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 128386 | DE JESUS RAMOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 128387 | DE JESUS RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2002293 | De Jesus Ramos, Marisol | ADDRESS ON FILE | | | | | | | |
| 128388 | DE JESUS RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2171208 | De Jesus Ramos, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 128389 | De Jesus Ramos, Olga E. | ADDRESS ON FILE | | | | | | | |
| 128390 | DE JESUS RAMOS, OMAR S | ADDRESS ON FILE | | | | | | | |
| 128391 | DE JESUS RAMOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 128392 | DE JESUS RAMOS, PAMARIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 128393 | DE JESUS RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 128395 | DE JESUS RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 128396 | De Jesus Ramos, Rafael | ADDRESS ON FILE | | | | | | | |
| 128397 | DE JESUS RAMOS, YOJAN | ADDRESS ON FILE | | | | | | | |
| 128398 | DE JESUS RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 128399 | DE JESUS RAMOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 128400 | DE JESUS RAMOS, ZULMA Y. | ADDRESS ON FILE | | | | | | | |
| 2107170 | de Jesus Reen, Rosa Hayde | ADDRESS ON FILE | | | | | | | |
| 636880 | DE JESUS REFRIAUTO | HC 43 BOX 10464 | | | | CAYEY | PR | 00736 | |
| 128401 | DE JESUS RENTAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 788939 | DE JESUS RENTAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 128402 | DE JESUS REYES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 128403 | DE JESUS REYES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1891798 | de Jesus Reyes, Alicia | ADDRESS ON FILE | | | | | | | |
| 128404 | DE JESUS REYES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 788940 | DE JESUS REYES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 128405 | DE JESUS REYES, AMANDA R | ADDRESS ON FILE | | | | | | | |
| 788941 | DE JESUS REYES, CAMILO | ADDRESS ON FILE | | | | | | | |
| 128406 | DE JESUS REYES, CAMILO | ADDRESS ON FILE | | | | | | | |
| 128407 | DE JESUS REYES, CARMEN JUDITH | ADDRESS ON FILE | | | | | | | |
| 788942 | DE JESUS REYES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 2159070 | de Jesus Reyes, Fernando | ADDRESS ON FILE | | | | | | | |
| 128408 | DE JESUS REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 128409 | De Jesus Reyes, Hector F | ADDRESS ON FILE | | | | | | | |
| 788943 | DE JESUS REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| 128410 | DE JESUS REYES, IRIS VIOLETA | ADDRESS ON FILE | | | | | | | |
| 1779247 | De Jesus Reyes, Irma | ADDRESS ON FILE | | | | | | | |
| 128411 | DE JESUS REYES, IRMA | ADDRESS ON FILE | | | | | | | |
| 128412 | DE JESUS REYES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 128413 | DE JESUS REYES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1943944 | de Jesus Reyes, Lilliam | ADDRESS ON FILE | | | | | | | |
| 128414 | DE JESUS REYES, LLILIAM | ADDRESS ON FILE | | | | | | | |
| 1821393 | De Jesus Reyes, Mary | ADDRESS ON FILE | | | | | | | |
| 128415 | DE JESUS REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 128416 | DE JESUS REYES, PAMELA | ADDRESS ON FILE | | | | | | | |
| 128417 | DE JESUS REYES, SHYAM | ADDRESS ON FILE | | | | | | | |
| 128418 | De Jesus Reyes, Washington | ADDRESS ON FILE | | | | | | | |
| 128419 | DE JESUS REYES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 788944 | DE JESUS RIOS, BRYAN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 788945 | DE JESUS RIOS, BRYAN O | ADDRESS ON FILE | | | | | | |
| 128420 | DE JESUS RIOS, BRYAN O | ADDRESS ON FILE | | | | | | |
| 128421 | DE JESUS RIOS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 128422 | DE JESUS RIOS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 788946 | DE JESUS RIOS, IVELLISSE | ADDRESS ON FILE | | | | | | |
| 128423 | DE JESUS RIOS, LUIS | ADDRESS ON FILE | | | | | | |
| 128424 | DE JESUS RIOS, LUIS H | ADDRESS ON FILE | | | | | | |
| 788947 | DE JESUS RIOS, LUZ | ADDRESS ON FILE | | | | | | |
| 128425 | DE JESUS RIOS, MARIA E | ADDRESS ON FILE | | | | | | |
| 128426 | DE JESUS RIOS, MARIANETTE | ADDRESS ON FILE | | | | | | |
| 788948 | DE JESUS RIOS, MARIANETTE | ADDRESS ON FILE | | | | | | |
| 1596385 | de Jesús Ríos, Marianette | ADDRESS ON FILE | | | | | | |
| 128427 | DE JESUS RIVAS, EFRAIN | ADDRESS ON FILE | | | | | | |
| 128428 | DE JESUS RIVAS, IVETTE | ADDRESS ON FILE | | | | | | |
| 1807795 | De Jesus Rivas, Ivette | ADDRESS ON FILE | | | | | | |
| 128429 | DE JESUS RIVAS, OLGA | ADDRESS ON FILE | | | | | | |
| 128430 | DE JESUS RIVAS, PAULA | ADDRESS ON FILE | | | | | | |
| 128431 | DE JESUS RIVAS, QUINTIN | ADDRESS ON FILE | | | | | | |
| 128432 | DE JESUS RIVAS, SANTOS | ADDRESS ON FILE | | | | | | |
| 128433 | DE JESUS RIVERA ,EDSANIA | ADDRESS ON FILE | | | | | | |
| 842674 | DE JESUS RIVERA LUIS G. | URB VILLA ESPANA | R11 LOS PIRINEOS | | | BAYAMON | PR | 00961 |
| 788949 | DE JESUS RIVERA, AIDA | ADDRESS ON FILE | | | | | | |
| 128434 | De Jesus Rivera, Alberto | ADDRESS ON FILE | | | | | | |
| 128435 | DE JESUS RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 128436 | DE JESUS RIVERA, AMANDA | ADDRESS ON FILE | | | | | | |
| 128437 | DE JESUS RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 128438 | De Jesus Rivera, Ana I. | ADDRESS ON FILE | | | | | | |
| 128440 | DE JESUS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 128439 | DE JESUS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 128441 | DE JESUS RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 128442 | DE JESUS RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | |
| 788950 | DE JESUS RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | |
| 128443 | DE JESUS RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 788951 | DE JESUS RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 128444 | DE JESUS RIVERA, BLANCA M | ADDRESS ON FILE | | | | | | |
| 128445 | DE JESUS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 128446 | DE JESUS RIVERA, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 128447 | DE JESUS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 128448 | DE JESUS RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 128449 | DE JESUS RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 788952 | DE JESUS RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 2140476 | De Jesus Rivera, Cruz | ADDRESS ON FILE | | | | | | |
| 788953 | DE JESUS RIVERA, DAISY | ADDRESS ON FILE | | | | | | |
| 128450 | DE JESUS RIVERA, DAISY M | ADDRESS ON FILE | | | | | | |
| 788954 | DE JESUS RIVERA, DAISY M | ADDRESS ON FILE | | | | | | |
| 128451 | De Jesus Rivera, Daniel | ADDRESS ON FILE | | | | | | |
| 128452 | DE JESUS RIVERA, DOLORES | ADDRESS ON FILE | | | | | | |
| 128453 | DE JESUS RIVERA, DULCE | ADDRESS ON FILE | | | | | | |
| 128454 | DE JESUS RIVERA, EDILBERTO | ADDRESS ON FILE | | | | | | |
| 128455 | DE JESUS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 128456 | DE JESUS RIVERA, ELSA | ADDRESS ON FILE | | | | | | |
| 128457 | De Jesus Rivera, Elvin L | ADDRESS ON FILE | | | | | | |
| 1257038 | DE JESUS RIVERA, ELVIN L | ADDRESS ON FILE | | | | | | |
| 128458 | DE JESUS RIVERA, EMELY | ADDRESS ON FILE | | | | | | |
| 128459 | DE JESUS RIVERA, ERIEL | ADDRESS ON FILE | | | | | | |
| 128460 | DE JESUS RIVERA, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 128461 | DE JESUS RIVERA, ESTHER M | ADDRESS ON FILE | | | | | | |
| 128462 | DE JESUS RIVERA, EUGENIO | ADDRESS ON FILE | | | | | | |
| 788955 | DE JESUS RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 788956 | DE JESUS RIVERA, GALORY | ADDRESS ON FILE | | | | | | |
| 128464 | DE JESUS RIVERA, GAMALIER | ADDRESS ON FILE | | | | | | |
| 128465 | DE JESUS RIVERA, GIOVANNIE | ADDRESS ON FILE | | | | | | |
| 128467 | DE JESUS RIVERA, GLORIA | ADDRESS ON FILE | | | | | | |
| 128466 | DE JESUS RIVERA, GLORIA | ADDRESS ON FILE | | | | | | |
| 128468 | DE JESUS RIVERA, GLORIA I. | ADDRESS ON FILE | | | | | | |
| 128469 | DE JESUS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 128470 | DE JESUS RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 128471 | DE JESUS RIVERA, IDALINA | ADDRESS ON FILE | | | | | | |
| 128472 | DE JESUS RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 1419440 | DE JESUS RIVERA, IRVING A. | ADDRESS ON FILE | | | | | | |
| 128473 | DE JESUS RIVERA, IVAN | ADDRESS ON FILE | | | | | | |
| 128474 | DE JESUS RIVERA, JAELIS | ADDRESS ON FILE | | | | | | |
| 128475 | DE JESUS RIVERA, JANETT | ADDRESS ON FILE | | | | | | |
| 1804208 | De Jesus Rivera, Janett | ADDRESS ON FILE | | | | | | |
| 1804208 | De Jesus Rivera, Janett | ADDRESS ON FILE | | | | | | |
| 128476 | DE JESUS RIVERA, JANETTE | ADDRESS ON FILE | | | | | | |
| 1258173 | DE JESUS RIVERA, JANICE | ADDRESS ON FILE | | | | | | |
| 128477 | DE JESUS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 128478 | DE JESUS RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 128479 | DE JESUS RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 128480 | DE JESUS RIVERA, JEZREEL I. | ADDRESS ON FILE | | | | | | | |
| 128481 | DE JESUS RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 128482 | DE JESUS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 788957 | DE JESUS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 1781936 | de Jesus Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| 128483 | DE JESUS RIVERA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 128484 | DE JESUS RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 128485 | De Jesus Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| 128487 | DE JESUS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 128486 | DE JESUS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 128488 | DE JESUS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 128489 | DE JESUS RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 128490 | DE JESUS RIVERA, JOSE B | ADDRESS ON FILE | | | | | | | |
| 128491 | De Jesus Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| 128492 | DE JESUS RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1817864 | De Jesus Rivera, Jose L. | ADDRESS ON FILE | | | | | | | |
| 128493 | DE JESUS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 128494 | DE JESUS RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 128495 | DE JESUS RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 128496 | DE JESUS RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 128497 | DE JESUS RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 128498 | DE JESUS RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 128499 | De Jesus Rivera, Julio E | ADDRESS ON FILE | | | | | | | |
| 128500 | DE JESUS RIVERA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 788958 | DE JESUS RIVERA, KEVIN E | ADDRESS ON FILE | | | | | | | |
| 128501 | DE JESUS RIVERA, LAURA M | ADDRESS ON FILE | | | | | | | |
| 128502 | DE JESUS RIVERA, LEGNA | ADDRESS ON FILE | | | | | | | |
| 128503 | DE JESUS RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 128504 | DE JESUS RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 128505 | DE JESUS RIVERA, LISSETE | ADDRESS ON FILE | | | | | | | |
| 788959 | DE JESUS RIVERA, LISSETE | ADDRESS ON FILE | | | | | | | |
| 128506 | DE JESUS RIVERA, LIZ A | ADDRESS ON FILE | | | | | | | |
| 128507 | DE JESUS RIVERA, LIZAT L | ADDRESS ON FILE | | | | | | | |
| 128508 | DE JESUS RIVERA, LUDUVINA | ADDRESS ON FILE | | | | | | | |
| 128509 | DE JESUS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 128510 | De Jesus Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 128511 | DE JESUS RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 128512 | DE JESUS RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 128513 | DE JESUS RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 128514 | DE JESUS RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 128515 | DE JESUS RIVERA, MARGARITA R. | ADDRESS ON FILE | | | | | | | |
| 788960 | DE JESUS RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 128516 | DE JESUS RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 128517 | DE JESUS RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 128518 | DE JESUS RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 128519 | DE JESUS RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 128520 | DE JESUS RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 128521 | DE JESUS RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 302622 | De Jesus Rivera, Marisol | ADDRESS ON FILE | | | | | | | |
| 128522 | DE JESUS RIVERA, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| 128523 | DE JESUS RIVERA, MAURI | ADDRESS ON FILE | | | | | | | |
| 128524 | De Jesus Rivera, Mauri | ADDRESS ON FILE | | | | | | | |
| 128525 | DE JESUS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 128526 | De Jesus Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 128527 | DE JESUS RIVERA, MILDRED A | ADDRESS ON FILE | | | | | | | |
| 128528 | DE JESUS RIVERA, MIRELLYS | ADDRESS ON FILE | | | | | | | |
| 788961 | DE JESUS RIVERA, MIRELLYS | ADDRESS ON FILE | | | | | | | |
| 128529 | DE JESUS RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 128530 | DE JESUS RIVERA, MIRTA L. | ADDRESS ON FILE | | | | | | | |
| 1966822 | De Jesus Rivera, Mirth L. | ADDRESS ON FILE | | | | | | | |
| 128531 | DE JESUS RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 128532 | DE JESUS RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 788962 | DE JESUS RIVERA, NORMAND E | ADDRESS ON FILE | | | | | | | |
| 128533 | DE JESUS RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 128534 | DE JESUS RIVERA, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 128535 | DE JESUS RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 126399 | De Jesus Rivera, Pedro M | ADDRESS ON FILE | | | | | | | |
| 128538 | DE JESUS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 128536 | DE JESÚS RIVERA, RAFAEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 128537 | DE JESÚS RIVERA, RAFAEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1419441 | DE JESÚS RIVERA, RAFAEL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 128539 | De Jesus Rivera, Rafael A | ADDRESS ON FILE | | | | | | | |
| 128540 | DE JESUS RIVERA, REY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 128541 | DE JESUS RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | |
| 2141168 | De Jesus Rivera, Roberto Juan | ADDRESS ON FILE | | | | | | |
| 128542 | DE JESUS RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 788963 | DE JESUS RIVERA, ROSA H | ADDRESS ON FILE | | | | | | |
| 128543 | DE JESUS RIVERA, ROSA H | ADDRESS ON FILE | | | | | | |
| 788964 | DE JESUS RIVERA, ROSA H | ADDRESS ON FILE | | | | | | |
| 128544 | DE JESUS RIVERA, ROSA M | ADDRESS ON FILE | | | | | | |
| 2098329 | de Jesus Rivera, Samuel | ADDRESS ON FILE | | | | | | |
| 128545 | DE JESUS RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 128546 | DE JESUS RIVERA, SHAKIRA | ADDRESS ON FILE | | | | | | |
| 128547 | DE JESUS RIVERA, SHYLENE | ADDRESS ON FILE | | | | | | |
| 128548 | DE JESUS RIVERA, SILVIA | ADDRESS ON FILE | | | | | | |
| 128549 | DE JESUS RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 2066559 | De Jesus Rivera, Sylvia I. | ADDRESS ON FILE | | | | | | |
| 1845422 | DE JESUS RIVERA, VIGERMINA | ADDRESS ON FILE | | | | | | |
| 1845422 | DE JESUS RIVERA, VIGERMINA | ADDRESS ON FILE | | | | | | |
| 2046038 | De Jesus Rivera, Vigermina | ADDRESS ON FILE | | | | | | |
| 1912133 | De Jesus Rivera, Vigermina | ADDRESS ON FILE | | | | | | |
| 2133304 | De Jesus Rivera, Vivian | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 128550 | DE JESUS RIVERA, VLADIMIR | ADDRESS ON FILE | | | | | | |
| 788965 | DE JESUS RIVERA, WANDA | ADDRESS ON FILE | | | | | | |
| 788966 | DE JESUS RIVERA, WANDA | ADDRESS ON FILE | | | | | | |
| 128551 | DE JESUS RIVERA, WANDA I | ADDRESS ON FILE | | | | | | |
| 128552 | DE JESUS RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 128553 | DE JESUS RIVERA, WILMA | ADDRESS ON FILE | | | | | | |
| 128554 | De Jesus Rivera, Wilma I | ADDRESS ON FILE | | | | | | |
| 1942176 | De Jesus Rivera, Wilma Ivette | ADDRESS ON FILE | | | | | | |
| 128555 | DE JESUS RIVERA, YASHIRA | ADDRESS ON FILE | | | | | | |
| 128556 | DE JESUS RIVERA, YESENIA | ADDRESS ON FILE | | | | | | |
| 128557 | De Jesus Rivera, Yolanda | ADDRESS ON FILE | | | | | | |
| 128558 | DE JESUS RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 128559 | DE JESUS RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 128560 | DE JESUS RIVERA, ZULMA I | ADDRESS ON FILE | | | | | | |
| 788967 | DE JESUS RIVERA, ZULMA I | ADDRESS ON FILE | | | | | | |
| 128562 | DE JESUS RIVERO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 1703056 | De Jesus Riveta, Juan A | ADDRESS ON FILE | | | | | | |
| 128563 | De Jesus Robledo, Loyda | ADDRESS ON FILE | | | | | | |
| 128564 | DE JESUS ROBLES, JOEL | ADDRESS ON FILE | | | | | | |
| 128565 | De Jesus Robles, Johaira A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 128566 | DE JESUS RODRIGEZ, STEFANIE | ADDRESS ON FILE | | | | | | |
| 144725 | DE JESUS RODRIGUEZ PSC, DR REYNALDO | ADDRESS ON FILE | | | | | | |
| 128568 | DE JESUS RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | |
| 128569 | DE JESUS RODRIGUEZ, ADA L | ADDRESS ON FILE | | | | | | |
| 128570 | DE JESUS RODRIGUEZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 128571 | DE JESUS RODRIGUEZ, AIXA I | ADDRESS ON FILE | | | | | | |
| 128572 | DE JESUS RODRIGUEZ, ALEXYS | ADDRESS ON FILE | | | | | | |
| 128573 | De Jesus Rodriguez, Altaban | ADDRESS ON FILE | | | | | | |
| 128574 | DE JESUS RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 128575 | DE JESUS RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 128576 | DE JESUS RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 128577 | DE JESUS RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 788969 | DE JESUS RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 128578 | DE JESUS RODRIGUEZ, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 128579 | De Jesus Rodriguez, Angelica M. | ADDRESS ON FILE | | | | | | |
| 128580 | DE JESUS RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 128581 | DE JESUS RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 128582 | DE JESUS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 128583 | DE JESUS RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 788970 | DE JESUS RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 128584 | DE JESUS RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 128585 | DE JESUS RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1483176 | de Jesus Rodriguez, Coral Marie | ADDRESS ON FILE | | | | | | |
| 128586 | DE JESUS RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 128587 | DE JESUS RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 128588 | DE JESUS RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 641443 | DE JESUS RODRIGUEZ, EDNYDIA | ADDRESS ON FILE | | | | | | |
| 128589 | DE JESUS RODRIGUEZ, EDNYDIA | ADDRESS ON FILE | | | | | | |
| 1659086 | De Jesus Rodriguez, Ednydia | ADDRESS ON FILE | | | | | | |
| 128590 | DE JESUS RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 128591 | DE JESUS RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 128592 | DE JESUS RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 852635 | DE JESÚS RODRÍGUEZ, EFRAÍN | ADDRESS ON FILE | | | | | | |
| 128593 | DE JESUS RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1777689 | De Jesus Rodriguez, Erika | ADDRESS ON FILE | | | | | | |
| 128594 | DE JESUS RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 128595 | DE JESUS RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 788971 | DE JESUS RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 128596 | DE JESUS RODRIGUEZ, EVA L | ADDRESS ON FILE | | | | | | |
| 128597 | DE JESUS RODRIGUEZ, FERNANDO A | ADDRESS ON FILE | | | | | | |
| 128598 | DE JESUS RODRIGUEZ, FRANCELYN | ADDRESS ON FILE | | | | | | |
| 128599 | DE JESUS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 128600 | DE JESUS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 128601 | De Jesus Rodriguez, Hector H | ADDRESS ON FILE | | | | | | |
| 128602 | DE JESUS RODRIGUEZ, HOLANDA | ADDRESS ON FILE | | | | | | |
| 788972 | DE JESUS RODRIGUEZ, ILIANA | ADDRESS ON FILE | | | | | | |
| 1793795 | De Jesus Rodriguez, Iliana | ADDRESS ON FILE | | | | | | |
| 128604 | DE JESUS RODRIGUEZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 128605 | DE JESUS RODRIGUEZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 128606 | DE JESUS RODRIGUEZ, IRIS J | ADDRESS ON FILE | | | | | | |
| 128607 | DE JESUS RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 128608 | DE JESUS RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 128609 | DE JESUS RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 128610 | DE JESUS RODRIGUEZ, JAMILET | ADDRESS ON FILE | | | | | | |
| 128611 | DE JESUS RODRIGUEZ, JERRY | ADDRESS ON FILE | | | | | | |
| 128612 | DE JESUS RODRIGUEZ, JESSICA M. | ADDRESS ON FILE | | | | | | |
| 128613 | DE JESUS RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 128614 | DE JESUS RODRIGUEZ, JIMMY | ADDRESS ON FILE | | | | | | |
| 128615 | DE JESUS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 128616 | De Jesus Rodriguez, Jose | ADDRESS ON FILE | | | | | | |
| 128617 | DE JESUS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 128618 | DE JESUS RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 128620 | DE JESUS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 128621 | DE JESUS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 128619 | De Jesus Rodriguez, Juan | ADDRESS ON FILE | | | | | | |
| 1480381 | De Jesus Rodriguez, Juan | ADDRESS ON FILE | | | | | | |
| 128622 | DE JESUS RODRIGUEZ, JULIO C | ADDRESS ON FILE | | | | | | |
| 128623 | DE JESUS RODRIGUEZ, LAUDALINA | ADDRESS ON FILE | | | | | | |
| 128624 | DE JESUS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 128625 | DE JESUS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 128626 | DE JESUS RODRIGUEZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2154783 | De Jesus Rodriguez, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 128627 | DE JESUS RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 128628 | DE JESUS RODRIGUEZ, LYDIA I | ADDRESS ON FILE | | | | | | |
| 128629 | DE JESUS RODRIGUEZ, LYDIA M | ADDRESS ON FILE | | | | | | |
| 128630 | DE JESUS RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 128631 | DE JESUS RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 128632 | DE JESUS RODRIGUEZ, MANUELA | ADDRESS ON FILE | | | | | | |
| 788975 | DE JESUS RODRIGUEZ, MANUELA | ADDRESS ON FILE | | | | | | |
| 128633 | DE JESUS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 128634 | DE JESUS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 128635 | DE JESUS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 128636 | DE JESUS RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 128637 | DE JESUS RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 128638 | DE JESUS RODRIGUEZ, MARICELI | ADDRESS ON FILE | | | | | | |
| 128640 | DE JESUS RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 128641 | DE JESUS RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 128639 | DE JESUS RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 128642 | DE JESUS RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 128643 | DE JESUS RODRIGUEZ, MARLIN J | ADDRESS ON FILE | | | | | | |
| 128644 | DE JESUS RODRIGUEZ, MASIEL | ADDRESS ON FILE | | | | | | |
| 128645 | DE JESUS RODRIGUEZ, MAYDA E | ADDRESS ON FILE | | | | | | |
| 128646 | DE JESUS RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 128647 | DE JESUS RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 128648 | De Jesus Rodriguez, Miguelina | ADDRESS ON FILE | | | | | | |
| 128649 | DE JESUS RODRIGUEZ, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 128650 | DE JESUS RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 788976 | DE JESUS RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 128651 | DE JESUS RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | |
| 128652 | DE JESUS RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 128653 | DE JESUS RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 128654 | DE JESUS RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 128655 | DE JESUS RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 788977 | DE JESUS RODRIGUEZ, NILSA I | ADDRESS ON FILE | | | | | | |
| 2097020 | DE JESUS RODRIGUEZ, NILSA I. | ADDRESS ON FILE | | | | | | |
| 128657 | DE JESUS RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 128658 | De Jesus Rodriguez, Orlando E. | ADDRESS ON FILE | | | | | | |
| 2154249 | De Jesus Rodriguez, Otilio | ADDRESS ON FILE | | | | | | |
| 128659 | DE JESUS RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 128660 | DE JESUS RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 128661 | DE JESUS RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 128662 | DE JESUS RODRIGUEZ, REINES | ADDRESS ON FILE | | | | | | |
| 128663 | DE JESUS RODRIGUEZ, REINES | ADDRESS ON FILE | | | | | | |
| 128664 | DE JESUS RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | |
| 128665 | DE JESUS RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 128666 | DE JESUS RODRIGUEZ, ROSA H | ADDRESS ON FILE | | | | | | |
| 128667 | DE JESUS RODRIGUEZ, TANIA L. | ADDRESS ON FILE | | | | | | |
| 788978 | DE JESUS RODRIGUEZ, WANDA L | ADDRESS ON FILE | | | | | | |
| 128668 | DE JESUS RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 128669 | DE JESUS RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 128670 | DE JESUS RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 128671 | DE JESUS ROJAS, JANET | ADDRESS ON FILE | | | | | | |
| 128672 | De Jesus Rojas, Jennette | ADDRESS ON FILE | | | | | | |
| 1585662 | de Jesus Rojas, Jennette | ADDRESS ON FILE | | | | | | |
| 128673 | DE JESUS ROJAS, MANUELA | ADDRESS ON FILE | | | | | | |
| 128674 | DE JESUS ROJAS, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 1776539 | De Jesus Rojas, Maria Lourdes | ADDRESS ON FILE | | | | | | |
| 1776539 | De Jesus Rojas, Maria Lourdes | ADDRESS ON FILE | | | | | | |
| 128675 | DE JESUS ROLDAN, MOISES | ADDRESS ON FILE | | | | | | |
| 128676 | DE JESUS ROLON, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 128677 | DE JESUS ROLON, RUBEN | ADDRESS ON FILE | | | | | | |
| 128678 | DE JESUS ROMAN MD, TOMAS | ADDRESS ON FILE | | | | | | |
| 128679 | DE JESUS ROMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 128680 | DE JESUS ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | |
| 128681 | DE JESUS ROMAN, ARELIS | ADDRESS ON FILE | | | | | | |
| 128682 | DE JESUS ROMAN, AYLEEN L. | ADDRESS ON FILE | | | | | | |
| 128683 | DE JESUS ROMAN, BERNICE | ADDRESS ON FILE | | | | | | |
| 128684 | DE JESUS ROMAN, BERNICE | ADDRESS ON FILE | | | | | | |
| 1851294 | De Jesus Roman, Bernice | ADDRESS ON FILE | | | | | | |
| 788979 | DE JESUS ROMAN, BERNICE | ADDRESS ON FILE | | | | | | |
| 128685 | DE JESUS ROMAN, DESIREE | ADDRESS ON FILE | | | | | | |
| 128686 | DE JESUS ROMAN, EVELYN | ADDRESS ON FILE | | | | | | |
| 852636 | DE JESUS ROMAN, IDRISSA | ADDRESS ON FILE | | | | | | |
| 128687 | DE JESUS ROMAN, IDRISSA | ADDRESS ON FILE | | | | | | |
| 128688 | DE JESUS ROMAN, JANICE | ADDRESS ON FILE | | | | | | |
| 128689 | DE JESUS ROMAN, JOCELYN | ADDRESS ON FILE | | | | | | |
| 128690 | DE JESUS ROMAN, JOSE A. | ADDRESS ON FILE | | | | | | |
| 128691 | DE JESUS ROMAN, JULIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 128692 | DE JESUS ROMAN, KEILA M | ADDRESS ON FILE | | | | | | | |
| 788980 | DE JESUS ROMAN, KEILA M | ADDRESS ON FILE | | | | | | | |
| 128693 | DE JESUS ROMAN, LOAIZA | ADDRESS ON FILE | | | | | | | |
| 128694 | DE JESUS ROMAN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 128695 | DE JESUS ROMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 128696 | DE JESUS ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 788981 | DE JESUS ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 128697 | DE JESUS ROMAN, MIRTA L | ADDRESS ON FILE | | | | | | | |
| 128698 | DE JESUS ROMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 788982 | DE JESUS ROMERO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 128700 | DE JESUS ROMERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 128701 | DE JESUS ROMERO, EDNA N | ADDRESS ON FILE | | | | | | | |
| 128702 | DE JESUS ROMERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 128703 | DE JESUS ROMERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 128704 | DE JESUS ROMERO, NADGIE | ADDRESS ON FILE | | | | | | | |
| 128706 | DE JESUS ROQUE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 128707 | DE JESUS ROSA, ALISHA I. | ADDRESS ON FILE | | | | | | | |
| 1766288 | De Jesus Rosa, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 128708 | DE JESUS ROSA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 2100421 | De Jesus Rosa, Esperanza | ADDRESS ON FILE | | | | | | | |
| 128709 | DE JESUS ROSA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 128710 | DE JESUS ROSA, GEORGINA E | ADDRESS ON FILE | | | | | | | |
| 128711 | DE JESUS ROSA, IVAN | ADDRESS ON FILE | | | | | | | |
| 852637 | DE JESUS ROSA, JOSE | 3 CALLE ARZUAGA BOX 496 | | | | SAN JUAN | PR | 00925 | |
| 128712 | DE JESUS ROSA, JOSE | BO TURABO | CARR 1 kM 40.2 | | | CAGUAS | PR | 00725 | |
| 842675 | DE JESUS ROSA, JOSE | PO BOX 1194 | | | | GUAYNABO | PR | 00970 | |
| 128713 | DE JESUS ROSA, JOSE | URB COLINAS DE SAN JUAN | D-161 CALLE W BOSH | | | SAN JUAN | PR | 00924 | |
| 128715 | DE JESUS ROSA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 788983 | DE JESUS ROSA, MANUEL J | ADDRESS ON FILE | | | | | | | |
| 128716 | DE JESUS ROSA, MARTA L | ADDRESS ON FILE | | | | | | | |
| 1816161 | De Jesus Rosa, Marta L | ADDRESS ON FILE | | | | | | | |
| 128717 | DE JESUS ROSA, NINOTCHKA | ADDRESS ON FILE | | | | | | | |
| 1913556 | De Jesus Rosa, Raul | ADDRESS ON FILE | | | | | | | |
| 1982231 | DE JESUS ROSA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 128718 | DE JESUS ROSA, SANTY | ADDRESS ON FILE | | | | | | | |
| 1526184 | De Jesus Rosa, Santy | ADDRESS ON FILE | | | | | | | |
| 128719 | DE JESUS ROSA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 128720 | DE JESUS ROSADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 128721 | DE JESUS ROSADO, ANGELINA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2132250 | De Jesus Rosado, Bienvenido | ADDRESS ON FILE | | | | | | |
| 619096 | DE JESUS ROSADO, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 128723 | DE JESUS ROSADO, CARLOS I. | ADDRESS ON FILE | | | | | | |
| 1865477 | De Jesus Rosado, Edurina | ADDRESS ON FILE | | | | | | |
| 128724 | DE JESUS ROSADO, EDUVINA | ADDRESS ON FILE | | | | | | |
| 1958320 | DE JESUS ROSADO, EDUVINA | ADDRESS ON FILE | | | | | | |
| 2069953 | De Jesus Rosado, Eduvina | ADDRESS ON FILE | | | | | | |
| 128725 | DE JESUS ROSADO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 128726 | De Jesus Rosado, Jose M | ADDRESS ON FILE | | | | | | |
| 128727 | DE JESUS ROSADO, JUAN A | ADDRESS ON FILE | | | | | | |
| 128728 | DE JESUS ROSADO, SANDRA | ADDRESS ON FILE | | | | | | |
| 128729 | DE JESUS ROSADO, ZULMA | ADDRESS ON FILE | | | | | | |
| 788984 | DE JESUS ROSADO, ZULMA | ADDRESS ON FILE | | | | | | |
| 128730 | DE JESUS ROSALY, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 128731 | DE JESUS ROSARIO, AILEEN | ADDRESS ON FILE | | | | | | |
| 128732 | DE JESUS ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 128733 | DE JESUS ROSARIO, BETSY | ADDRESS ON FILE | | | | | | |
| 128734 | DE JESUS ROSARIO, DIMAS L | ADDRESS ON FILE | | | | | | |
| 128735 | DE JESUS ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 2104084 | De Jesus Rosario, Jose Luis | ADDRESS ON FILE | | | | | | |
| 128736 | De Jesus Rosario, Juan C. | ADDRESS ON FILE | | | | | | |
| 1715984 | De Jesus Rosario, Kenneth G. | ADDRESS ON FILE | | | | | | |
| 788985 | DE JESUS ROSARIO, KENNETH G. | ADDRESS ON FILE | | | | | | |
| 128738 | DE JESUS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 128739 | DE JESUS ROSARIO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 128740 | DE JESUS ROSARIO, MADELINE | ADDRESS ON FILE | | | | | | |
| 128741 | DE JESUS ROSARIO, MARCOS A. | ADDRESS ON FILE | | | | | | |
| 128742 | De Jesus Rosario, Maria | ADDRESS ON FILE | | | | | | |
| 128743 | DE JESUS ROSARIO, MARIA B | ADDRESS ON FILE | | | | | | |
| 128744 | DE JESUS ROSARIO, MARIA DE L.A. | ADDRESS ON FILE | | | | | | |
| 1446961 | de Jesus Rosario, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 128745 | DE JESUS ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | |
| 2029845 | De Jesus Ruberte, Herminia | ADDRESS ON FILE | | | | | | |
| 128746 | DE JESUS RUBERTE, HERMINIA | ADDRESS ON FILE | | | | | | |
| 128747 | DE JESUS RUBET, OLGA ESTHER | ADDRESS ON FILE | | | | | | |
| 1675026 | De Jesús Ruiz, Aideliz | ADDRESS ON FILE | | | | | | |
| 1675026 | De Jesús Ruiz, Aideliz | ADDRESS ON FILE | | | | | | |
| 128748 | DE JESUS RUIZ, ANA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 128749 | DE JESUS RUIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 128750 | DE JESUS RUIZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1563480 | DE JESUS RUIZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 128751 | DE JESUS RUIZ, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 1881522 | DE JESUS RUIZ, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 2188849 | De Jesus Ruiz, Eusebio | ADDRESS ON FILE | | | | | | |
| 128752 | DE JESUS RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 128753 | DE JESUS RUIZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 128754 | DE JESUS RUIZ, LIZAIDEE | ADDRESS ON FILE | | | | | | |
| 128755 | DE JESUS RUIZ, MARA CRISTINA | ADDRESS ON FILE | | | | | | |
| 128756 | DE JESUS RUIZ, MARIA Y | ADDRESS ON FILE | | | | | | |
| 128757 | De Jesus Ruiz, Pablo | ADDRESS ON FILE | | | | | | |
| 128758 | DE JESUS RUIZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 128759 | DE JESUS RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 128760 | DE JESUS RUIZ, TEDDY A. | ADDRESS ON FILE | | | | | | |
| 128761 | DE JESUS RUIZ, VIRGEN | ADDRESS ON FILE | | | | | | |
| 128762 | DE JESUS RULLAN, JIVETTE M. | ADDRESS ON FILE | | | | | | |
| 128763 | DE JESUS RULLAN, JOSE | ADDRESS ON FILE | | | | | | |
| 128764 | DE JESUS RUPERT, LEONOR | ADDRESS ON FILE | | | | | | |
| 128765 | DE JESUS SAEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 128766 | DE JESUS SAEZ, MILTON | ADDRESS ON FILE | | | | | | |
| 1947916 | De Jesus Salabarria, Sixta | ADDRESS ON FILE | | | | | | |
| 128767 | DE JESUS SALAZAR, SONIA | ADDRESS ON FILE | | | | | | |
| 766140 | DE JESUS SALAZAR, WILLIAM | ADDRESS ON FILE | | | | | | |
| 128769 | DE JESUS SALDANA, ANGEL | ADDRESS ON FILE | | | | | | |
| 128770 | DE JESUS SALDANA, ANGEL | ADDRESS ON FILE | | | | | | |
| 128771 | DE JESUS SALDANA, ELIEZER | ADDRESS ON FILE | | | | | | |
| 128772 | DE JESUS SALVA, HERMINIO | ADDRESS ON FILE | | | | | | |
| 128773 | DE JESUS SAN MIGUEL, EMMA | ADDRESS ON FILE | | | | | | |
| 1909817 | De Jesus San Miguel, Emma | ADDRESS ON FILE | | | | | | |
| 128774 | DE JESUS SAN MIGUEL, MILDRED | ADDRESS ON FILE | | | | | | |
| 128775 | DE JESUS SANABRIA, AIDA | ADDRESS ON FILE | | | | | | |
| 128776 | De Jesus Sanabria, Isaias | ADDRESS ON FILE | | | | | | |
| 128777 | DE JESUS SANABRIA, NORA E | ADDRESS ON FILE | | | | | | |
| 2043747 | de Jesus Sanchez , Josefina | ADDRESS ON FILE | | | | | | |
| 128778 | DE JESUS SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 128779 | DE JESUS SANCHEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 128780 | DE JESUS SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 128781 | DE JESUS SANCHEZ, DENNIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 128782 | DE JESUS SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 128783 | DE JESUS SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 128784 | DE JESUS SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 128785 | DE JESUS SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 128786 | DE JESUS SANCHEZ, IRIS Y | ADDRESS ON FILE | | | | | | |
| 1986744 | de Jesus Sanchez, Iris Y. | ADDRESS ON FILE | | | | | | |
| 128787 | De Jesus Sanchez, Isaias | ADDRESS ON FILE | | | | | | |
| 128788 | DE JESUS SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 128789 | DE JESUS SANCHEZ, JORGE A | ADDRESS ON FILE | | | | | | |
| 1778363 | De Jesus Sanchez, Josefina | ADDRESS ON FILE | | | | | | |
| 128790 | DE JESUS SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 788986 | DE JESUS SANCHEZ, JULISSA | ADDRESS ON FILE | | | | | | |
| 128791 | DE JESUS SANCHEZ, JULISSA | ADDRESS ON FILE | | | | | | |
| 128792 | DE JESUS SANCHEZ, KENNETH | ADDRESS ON FILE | | | | | | |
| 852638 | DE JESUS SANCHEZ, LIANY | ADDRESS ON FILE | | | | | | |
| 128793 | DE JESUS SANCHEZ, LIANY | ADDRESS ON FILE | | | | | | |
| 128794 | DE JESUS SANCHEZ, LORNA | ADDRESS ON FILE | | | | | | |
| 128795 | DE JESUS SANCHEZ, LORNA M. | ADDRESS ON FILE | | | | | | |
| 128796 | DE JESUS SANCHEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 128797 | DE JESUS SANCHEZ, MARIA ISABEL | ADDRESS ON FILE | | | | | | |
| 788988 | DE JESUS SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 1795190 | De Jesus Sanchez, Mayra | ADDRESS ON FILE | | | | | | |
| 1795190 | De Jesus Sanchez, Mayra | ADDRESS ON FILE | | | | | | |
| 128799 | DE JESUS SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 128800 | DE JESUS SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 128801 | DE JESUS SANCHEZ, REBECA | ADDRESS ON FILE | | | | | | |
| 128802 | DE JESUS SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 128803 | DE JESUS SANCHEZ, RUTH I | ADDRESS ON FILE | | | | | | |
| 788989 | DE JESUS SANCHEZ, TELMA | ADDRESS ON FILE | | | | | | |
| 128804 | DE JESUS SANCHEZ, THELMA D | ADDRESS ON FILE | | | | | | |
| 2220041 | De Jesus Sanchez, Tomas | ADDRESS ON FILE | | | | | | |
| 128805 | DE JESUS SANCHEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 788990 | DE JESUS SANCHEZ, ZULMIER M | ADDRESS ON FILE | | | | | | |
| 128806 | DE JESUS SANJURJO, GEOVANNY | ADDRESS ON FILE | | | | | | |
| 128808 | DE JESUS SANTA, CARMEN | ADDRESS ON FILE | | | | | | |
| 128809 | DE JESUS SANTA, ELISA | ADDRESS ON FILE | | | | | | |
| 128810 | DE JESUS SANTA, GLORIA | ADDRESS ON FILE | | | | | | |
| 2083236 | DE JESUS SANTA, RUBEN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 128811 | DE JESUS SANTA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 2083327 | De Jesus Santa, Ruben | ADDRESS ON FILE | | | | | | | |
| 128812 | DE JESUS SANTA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 128813 | DE JESUS SANTAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1896454 | De Jesus Santana Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 128814 | DE JESUS SANTANA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 128815 | DE JESUS SANTANA, BASILISA | ADDRESS ON FILE | | | | | | | |
| 128816 | DE JESUS SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 788991 | DE JESUS SANTANA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 128817 | DE JESUS SANTANA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 128818 | DE JESUS SANTANA, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 128819 | DE JESUS SANTANA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 788992 | DE JESUS SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 128820 | DE JESUS SANTANA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 2080953 | de Jesus Santana, Luis E. | ADDRESS ON FILE | | | | | | | |
| 128821 | DE JESUS SANTANA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 128822 | DE JESUS SANTANA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 128823 | DE JESUS SANTANA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 128824 | DE JESUS SANTANA, NOEL | ADDRESS ON FILE | | | | | | | |
| 128825 | DE JESUS SANTANA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 128826 | DE JESUS SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| 788993 | DE JESUS SANTANA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 128827 | DE JESUS SANTANA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 128828 | DE JESUS SANTANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 128829 | DE JESUS SANTANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 128830 | DE JESUS SANTIAGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 128831 | DE JESUS SANTIAGO, ANA A | ADDRESS ON FILE | | | | | | | |
| 128832 | DE JESUS SANTIAGO, ANA A | ADDRESS ON FILE | | | | | | | |
| 128833 | DE JESUS SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1722338 | DE JESUS SANTIAGO, ANNELY M | ADDRESS ON FILE | | | | | | | |
| 128834 | De Jesus Santiago, Anselmo | ADDRESS ON FILE | | | | | | | |
| 128835 | De Jesus Santiago, Arleen | ADDRESS ON FILE | | | | | | | |
| 128836 | DE JESUS SANTIAGO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 128837 | DE JESUS SANTIAGO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 128838 | DE JESUS SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 128839 | DE JESUS SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1509472 | De Jesus Santiago, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 128841 | DE JESUS SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1956607 | De Jesus Santiago, Carmen Modesta | ADDRESS ON FILE | | | | | | |
| 128842 | De Jesus Santiago, Carmen S | ADDRESS ON FILE | | | | | | |
| 128843 | De Jesus Santiago, Cristina | ADDRESS ON FILE | | | | | | |
| 128843 | De Jesus Santiago, Cristina | ADDRESS ON FILE | | | | | | |
| 128843 | De Jesus Santiago, Cristina | ADDRESS ON FILE | | | | | | |
| 2056783 | De Jesus Santiago, Cristina | ADDRESS ON FILE | | | | | | |
| 2056783 | De Jesus Santiago, Cristina | ADDRESS ON FILE | | | | | | |
| 2143551 | De Jesus Santiago, David | ADDRESS ON FILE | | | | | | |
| 128844 | DE JESUS SANTIAGO, DIANA L | ADDRESS ON FILE | | | | | | |
| 641413 | DE JESUS SANTIAGO, EDNA V | ADDRESS ON FILE | | | | | | |
| 2117154 | de Jesus Santiago, Edna V. | ADDRESS ON FILE | | | | | | |
| 128846 | DE JESUS SANTIAGO, ELBA L | ADDRESS ON FILE | | | | | | |
| 128847 | DE JESUS SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | |
| 788994 | DE JESUS SANTIAGO, HELNERY | ADDRESS ON FILE | | | | | | |
| 128848 | DE JESUS SANTIAGO, HELNERY | ADDRESS ON FILE | | | | | | |
| 1999297 | De Jesus Santiago, Helnery A. | ADDRESS ON FILE | | | | | | |
| 128831 | DE JESUS SANTIAGO, HERBERT | ADDRESS ON FILE | | | | | | |
| 128849 | DE JESUS SANTIAGO, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 2125285 | De Jesus Santiago, Hipolito | ADDRESS ON FILE | | | | | | |
| 128850 | DE JESUS SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | |
| 128851 | DE JESUS SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 128852 | DE JESUS SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | |
| 128853 | DE JESUS SANTIAGO, JESUS M | ADDRESS ON FILE | | | | | | |
| 128854 | DE JESUS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 128855 | DE JESUS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 128856 | De Jesus Santiago, Jose M. | ADDRESS ON FILE | | | | | | |
| 128857 | DE JESUS SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | |
| 128858 | DE JESUS SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | |
| 128859 | DE JESUS SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | |
| 128860 | DE JESUS SANTIAGO, JULIO A | ADDRESS ON FILE | | | | | | |
| 128861 | DE JESUS SANTIAGO, KAREN M | ADDRESS ON FILE | | | | | | |
| 788995 | DE JESUS SANTIAGO, LEONOR | ADDRESS ON FILE | | | | | | |
| 128862 | DE JESUS SANTIAGO, LUCY DELIA | ADDRESS ON FILE | | | | | | |
| 128863 | DE JESUS SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 128864 | DE JESUS SANTIAGO, LUIS M | ADDRESS ON FILE | | | | | | |
| 2152640 | De Jesus Santiago, Luz Eneida | ADDRESS ON FILE | | | | | | |
| 128865 | DE JESUS SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | |
| 128866 | DE JESUS SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 128867 | DE JESUS SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 128868 | DE JESUS SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1504482 | De Jesus Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1504482 | De Jesus Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| 788996 | DE JESUS SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 128870 | DE JESUS SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2084820 | De Jesus Santiago, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1561078 | De jesus Santiago, Miguel D. | ADDRESS ON FILE | | | | | | | |
| 1561078 | De jesus Santiago, Miguel D. | ADDRESS ON FILE | | | | | | | |
| 128871 | DE JESUS SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1856394 | De Jesus Santiago, Roberto Luis | ADDRESS ON FILE | | | | | | | |
| 128873 | DE JESUS SANTIAGO, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 1976535 | De Jesus Santiago, Ruth B | ADDRESS ON FILE | | | | | | | |
| 1918179 | De Jesus Santiago, Ruth B. | ADDRESS ON FILE | | | | | | | |
| 128874 | DE JESUS SANTIAGO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 128876 | DE JESUS SANTIAGO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 1939260 | de Jesus Santiago, Socorro | ADDRESS ON FILE | | | | | | | |
| 1939260 | de Jesus Santiago, Socorro | ADDRESS ON FILE | | | | | | | |
| 128877 | DE JESUS SANTIAGO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 128878 | De Jesus Santiago, William | ADDRESS ON FILE | | | | | | | |
| 1258174 | De Jesus Santiago, Wilson | ADDRESS ON FILE | | | | | | | |
| 128880 | DE JESUS SANTIAGO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 788997 | DE JESUS SANTIAGO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 128881 | DE JESUS SANTIAGO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 128882 | DE JESUS SANTOS, ANA J | ADDRESS ON FILE | | | | | | | |
| 1964008 | DE JESUS SANTOS, ANA JULIA | ADDRESS ON FILE | | | | | | | |
| 128883 | DE JESUS SANTOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 1914913 | De Jesus Santos, Aurea E. | ADDRESS ON FILE | | | | | | | |
| 1983080 | De Jesus Santos, Brunilda | ADDRESS ON FILE | | | | | | | |
| 128885 | DE JESUS SANTOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 128886 | DE JESUS SANTOS, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 128887 | DE JESUS SANTOS, CLARA | ADDRESS ON FILE | | | | | | | |
| 128888 | DE JESUS SANTOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 128889 | DE JESUS SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 128890 | DE JESUS SANTOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 128891 | DE JESUS SANTOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 788998 | DE JESUS SANTOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 128892 | DE JESUS SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 128893 | DE JESUS SANTOS, REINALDO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 128894 | DE JESUS SANTOS, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 128895 | DE JESUS SARMIENTO, ERNESTO A | ADDRESS ON FILE | | | | | | | |
| 128896 | DE JESUS SARMIENTO, JENNY | ADDRESS ON FILE | | | | | | | |
| 128897 | DE JESUS SARMIENTO, JENNY A | ADDRESS ON FILE | | | | | | | |
| 128898 | DE JESUS SCHELMETY, LUIS | ADDRESS ON FILE | | | | | | | |
| 128899 | DE JESUS SEDA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 788999 | DE JESUS SEDA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 128900 | DE JESUS SEDA, MILVIA | ADDRESS ON FILE | | | | | | | |
| 128901 | De Jesus Sella, Ferdinad A | ADDRESS ON FILE | | | | | | | |
| 128902 | DE JESUS SELLA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 1603749 | De Jesus Sepulveda, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 128904 | De Jesus Sepulveda, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 128905 | DE JESUS SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1825462 | De Jesus Sepulveda, Sandra E | ADDRESS ON FILE | | | | | | | |
| 128906 | DE JESUS SEPULVEDA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 789000 | DE JESUS SEPULVEDA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 1821068 | De Jesus Sepulveda, Sandra Enid | ADDRESS ON FILE | | | | | | | |
| 1862929 | DE JESUS SEPULVEDA, SANDRA ENID | ADDRESS ON FILE | | | | | | | |
| 1827240 | DE JESUS SERBIA , MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 128907 | DE JESUS SERBIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 128908 | DE JESUS SERBIA, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 128909 | De Jesus Serra, Guillermo J | ADDRESS ON FILE | | | | | | | |
| 128910 | DE JESUS SERRANO, ALVIN A | ADDRESS ON FILE | | | | | | | |
| 128911 | De Jesus Serrano, Amarilis | ADDRESS ON FILE | | | | | | | |
| 128912 | DE JESUS SERRANO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 128913 | DE JESUS SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 128915 | DE JESUS SERRANO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 128914 | DE JESUS SERRANO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1860168 | De Jesus Serrano, Elvin | ADDRESS ON FILE | | | | | | | |
| 128916 | DE JESUS SERRANO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 128917 | DE JESUS SERRANO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 128918 | DE JESUS SERRANO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 789001 | DE JESUS SERRANO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 128919 | De Jesus Serrano, Javier | ADDRESS ON FILE | | | | | | | |
| 2034739 | De Jesus Serrano, Javier A. | ADDRESS ON FILE | | | | | | | |
| 128920 | DE JESUS SERRANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 128921 | DE JESUS SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 128922 | DE JESUS SERRANO, JOSE J | ADDRESS ON FILE | | | | | |
| 789002 | DE JESUS SERRANO, JOSE J | ADDRESS ON FILE | | | | | |
| 2007151 | De Jesus Serrano, Jose J | ADDRESS ON FILE | | | | | |
| 128923 | DE JESUS SERRANO, KARELY | ADDRESS ON FILE | | | | | |
| 128924 | De Jesus Serrano, Keila E. | ADDRESS ON FILE | | | | | |
| 128925 | DE JESUS SERRANO, LUIS | ADDRESS ON FILE | | | | | |
| 128926 | DE JESUS SERRANO, LUIS A | ADDRESS ON FILE | | | | | |
| 128927 | DE JESUS SERRANO, LUIS A. | ADDRESS ON FILE | | | | | |
| 128928 | DE JESUS SERRANO, LUIS R | ADDRESS ON FILE | | | | | |
| 128929 | DE JESUS SERRANO, LYDIA E | ADDRESS ON FILE | | | | | |
| 128930 | DE JESUS SERRANO, MANUEL | ADDRESS ON FILE | | | | | |
| 128931 | DE JESUS SERRANO, MARILYN | ADDRESS ON FILE | | | | | |
| 852640 | DE JESUS SERRANO, MARILYN | ADDRESS ON FILE | | | | | |
| 128932 | DE JESUS SERRANO, RAMON | ADDRESS ON FILE | | | | | |
| 128933 | DE JESUS SERRANO, RICARDO | ADDRESS ON FILE | | | | | |
| 128934 | DE JESUS SERRANO, SANDRA | ADDRESS ON FILE | | | | | |
| 128935 | De Jesus Serrano, Santiago | ADDRESS ON FILE | | | | | |
| 128936 | DE JESUS SERRANO, SARAH I | ADDRESS ON FILE | | | | | |
| 128937 | DE JESUS SERRANO, SHARON | ADDRESS ON FILE | | | | | |
| 789004 | DE JESUS SERRANO, SHARON | ADDRESS ON FILE | | | | | |
| 1721581 | De Jesus Serrano, Sharon J | ADDRESS ON FILE | | | | | |
| 1756178 | De Jesus Serrano, Sharon J. | Urb Laurel 1476 Calle Bienteveo | | | Coto Laurel | PR | 00780 |
| 1845984 | De Jesus Serrano, Sharon J. | Urb. Laurel Sur 1476 | Calle Bienteveo | | Coto Laurel | PR | 00780 |
| 1898274 | De Jesus Serrano, Sharon J. | Urb. Laurel Sur 1476 Calle Benteveo | | | Coto Laurel | PR | 00780 |
| 128938 | DE JESUS SERRANO, TANIA | ADDRESS ON FILE | | | | | |
| 128939 | DE JESUS SIERA, RAYMOND | ADDRESS ON FILE | | | | | |
| 128941 | DE JESUS SIERRA, MIGUEL A | ADDRESS ON FILE | | | | | |
| 128942 | De Jesus Sierra, Ramon L | ADDRESS ON FILE | | | | | |
| 128943 | DE JESUS SILVA, ANGEL | ADDRESS ON FILE | | | | | |
| 852641 | DE JESUS SILVA, ANIE D. | ADDRESS ON FILE | | | | | |
| 128945 | De Jesus Silva, Bernardo | ADDRESS ON FILE | | | | | |
| 1419442 | DE JESUS SILVA, ERICK J | ADDRESS ON FILE | | | | | |
| 128946 | De Jesus Silva, Iluminado | ADDRESS ON FILE | | | | | |
| 1385532 | DE JESUS SILVA, ILUMINADO | ADDRESS ON FILE | | | | | |
| 128947 | De Jesus Silva, Jonathan | ADDRESS ON FILE | | | | | |
| 789005 | DE JESUS SILVA, YAHAIRA | ADDRESS ON FILE | | | | | |
| 789006 | DE JESUS SOLER, CESAR | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 128948 | DE JESUS SOLER, CESAR | ADDRESS ON FILE | | | | | | |
| 128949 | De Jesus Solis, Arnaldo | ADDRESS ON FILE | | | | | | |
| 789007 | DE JESUS SOLIS, CARMEN | ADDRESS ON FILE | | | | | | |
| 128950 | DE JESUS SOLIS, CARMEN D | ADDRESS ON FILE | | | | | | |
| 2004892 | De Jesus Solis, Carmen D. | ADDRESS ON FILE | | | | | | |
| 128951 | DE JESÚS SOLÍS, CARMEN DELIA | LCDO.PEDRO TORES AMADOR | PO BOX 364966 | | SAN JUAN | PR | 00936-4966 | |
| 1419443 | DE JESÚS SOLÍS, CARMEN DELIA | PEDRO TORES AMADOR | PO BOX 364966 | | SAN JUAN | PR | 00936-4966 | |
| 789008 | DE JESUS SOLIS, CECILIA | ADDRESS ON FILE | | | | | | |
| 128953 | DE JESUS SOTO ONGAY, RAYMOND | ADDRESS ON FILE | | | | | | |
| 789009 | DE JESUS SOTO ONGAY, RAYMOND | ADDRESS ON FILE | | | | | | |
| 128954 | DE JESUS SOTO, ANA | ADDRESS ON FILE | | | | | | |
| 128955 | De Jesus Soto, Benjamin | ADDRESS ON FILE | | | | | | |
| 128956 | DE JESUS SOTO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 128958 | DE JESUS SOTO, EVELYN | ADDRESS ON FILE | | | | | | |
| 128940 | DE JESUS SOTO, EVELYN | ADDRESS ON FILE | | | | | | |
| 128957 | DE JESUS SOTO, EVELYN | ADDRESS ON FILE | | | | | | |
| 128959 | De Jesus Soto, Francisco | ADDRESS ON FILE | | | | | | |
| 128960 | DE JESUS SOTO, JENIFER | ADDRESS ON FILE | | | | | | |
| 128961 | DE JESUS SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 128962 | De Jesus Soto, Jose L. | ADDRESS ON FILE | | | | | | |
| 128963 | DE JESUS SOTO, LYNETT | ADDRESS ON FILE | | | | | | |
| 128964 | DE JESUS SOTO, MITCHELL | ADDRESS ON FILE | | | | | | |
| 2057206 | de Jesus Soto, Mitchell E. | Box 1063 | | | Patillas | PR | 00723 | |
| 128966 | DE JESUS SOTO, NORMA | ADDRESS ON FILE | | | | | | |
| 2178297 | de Jesus Soto, Norma I. | ADDRESS ON FILE | | | | | | |
| 128967 | DE JESUS SOTO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 128968 | DE JESUS SOTO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 128969 | DE JESUS SOTO, RICARDO | ADDRESS ON FILE | | | | | | |
| 128971 | DE JESUS SOTO, VERONICA | ADDRESS ON FILE | | | | | | |
| 128970 | DE JESUS SOTO, VERONICA | ADDRESS ON FILE | | | | | | |
| 128972 | DE JESUS SOTO, VIRGEN M | ADDRESS ON FILE | | | | | | |
| 789010 | DE JESUS SOTO, VIRGEN M | ADDRESS ON FILE | | | | | | |
| 128973 | DE JESUS SOUSA, DIANA | ADDRESS ON FILE | | | | | | |
| 128974 | DE JESUS SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 128975 | DE JESUS SUAREZ, FABIAN E. | ADDRESS ON FILE | | | | | | |
| 1701692 | De Jesus Suarez, Ineabelle | ADDRESS ON FILE | | | | | | |
| 128903 | DE JESUS SUAREZ, LOURDES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1425180 | DE JESUS SUAREZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 766859 | DE JESUS SUAREZ, WILMA L | ADDRESS ON FILE | | | | | | |
| 128978 | DE JESUS SUAREZ, WILMA L | ADDRESS ON FILE | | | | | | |
| 636881 | DE JESUS SUPER STATION | BOX 1916 | | | TRUJILLO ALTO | PR | 00977 | |
| 128980 | DE JESUS SURILLO, ROSA M. | ADDRESS ON FILE | | | | | | |
| 128981 | DE JESUS TALAVERA, ELVIN | ADDRESS ON FILE | | | | | | |
| 128982 | DE JESUS TAPIA, CARMEN S | ADDRESS ON FILE | | | | | | |
| 128983 | DE JESUS TAPIA, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 128984 | DE JESUS TAPIA, NOELIA | ADDRESS ON FILE | | | | | | |
| 128985 | DE JESUS TEJADA, RAMONITA | ADDRESS ON FILE | | | | | | |
| 128986 | DE JESUS TEJADA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 128987 | DE JESUS TIRADO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 128988 | DE JESUS TIRADO, GLENDA | ADDRESS ON FILE | | | | | | |
| 128989 | DE JESUS TIRADO, NORMA I | ADDRESS ON FILE | | | | | | |
| 128990 | DE JESUS TIRADO, ROSELINE | ADDRESS ON FILE | | | | | | |
| 128991 | DE JESUS TORO, MARIA M | ADDRESS ON FILE | | | | | | |
| 128992 | DE JESUS TORO, RAY N | ADDRESS ON FILE | | | | | | |
| 128993 | DE JESUS TORRES, ANGELA | ADDRESS ON FILE | | | | | | |
| 128994 | DE JESUS TORRES, ANGELA | ADDRESS ON FILE | | | | | | |
| 789011 | DE JESUS TORRES, ANGELA L | ADDRESS ON FILE | | | | | | |
| 128995 | DE JESUS TORRES, ANIBAL | ADDRESS ON FILE | | | | | | |
| 128996 | DE JESUS TORRES, ASERET | ADDRESS ON FILE | | | | | | |
| 128997 | DE JESUS TORRES, ASERET YADID | ADDRESS ON FILE | | | | | | |
| 128998 | DE JESUS TORRES, CARMEN LYDIA | ADDRESS ON FILE | | | | | | |
| 128999 | DE JESUS TORRES, CESAR | ADDRESS ON FILE | | | | | | |
| 129000 | DE JESUS TORRES, CHARLIE | ADDRESS ON FILE | | | | | | |
| 129001 | DE JESUS TORRES, DIANA | ADDRESS ON FILE | | | | | | |
| 129003 | DE JESUS TORRES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 129004 | DE JESUS TORRES, ELITZIA | ADDRESS ON FILE | | | | | | |
| 129005 | DE JESUS TORRES, ELITZIA | ADDRESS ON FILE | | | | | | |
| 129006 | DE JESUS TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 789012 | DE JESUS TORRES, EVELYN | ADDRESS ON FILE | | | | | | |
| 129007 | DE JESUS TORRES, EVELYN | ADDRESS ON FILE | | | | | | |
| 789013 | DE JESUS TORRES, EVELYN M | ADDRESS ON FILE | | | | | | |
| 129008 | DE JESUS TORRES, EVELYN M | ADDRESS ON FILE | | | | | | |
| 129009 | DE JESUS TORRES, EVELYN M | ADDRESS ON FILE | | | | | | |
| 1836186 | De Jesus Torres, Evelyn M. | ADDRESS ON FILE | | | | | | |
| 129010 | DE JESUS TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 1871124 | De Jesus Torres, Francisco | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001632 | De Jesus Torres, Francisco | ADDRESS ON FILE | | | | | | |
| 129011 | De Jesus Torres, Gabriel | ADDRESS ON FILE | | | | | | |
| 129012 | DE JESUS TORRES, GABRIELA I | ADDRESS ON FILE | | | | | | |
| 129014 | DE JESUS TORRES, HECTOR | ADDRESS ON FILE | | | | | | |
| 129015 | De Jesus Torres, Hector I | ADDRESS ON FILE | | | | | | |
| 129016 | DE JESUS TORRES, JANET | ADDRESS ON FILE | | | | | | |
| 129017 | DE JESUS TORRES, JANNET | ADDRESS ON FILE | | | | | | |
| 129018 | DE JESUS TORRES, JEREMIAS | ADDRESS ON FILE | | | | | | |
| 129020 | De Jesus Torres, Joel | ADDRESS ON FILE | | | | | | |
| 129021 | DE JESUS TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 129022 | DE JESUS TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 129023 | De Jesus Torres, Jose F | ADDRESS ON FILE | | | | | | |
| 1627939 | DE JESUS TORRES, JOSE F. | ADDRESS ON FILE | | | | | | |
| 1627939 | DE JESUS TORRES, JOSE F. | ADDRESS ON FILE | | | | | | |
| 129024 | DE JESUS TORRES, JOSEPH | ADDRESS ON FILE | | | | | | |
| 129025 | De Jesus Torres, Juan A | ADDRESS ON FILE | | | | | | |
| 129026 | DE JESUS TORRES, JULIA | ADDRESS ON FILE | | | | | | |
| 1997336 | De Jesus Torres, Julia Maria | ADDRESS ON FILE | | | | | | |
| 129027 | DE JESUS TORRES, JULIO C | ADDRESS ON FILE | | | | | | |
| 129028 | DE JESUS TORRES, LILIBETH | ADDRESS ON FILE | | | | | | |
| 129029 | DE JESUS TORRES, LOBSANG | ADDRESS ON FILE | | | | | | |
| 129030 | DE JESUS TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 129031 | DE JESUS TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 129032 | DE JESUS TORRES, LUIS O | ADDRESS ON FILE | | | | | | |
| 129034 | DE JESUS TORRES, MARCELINO | ADDRESS ON FILE | | | | | | |
| 129033 | DE JESUS TORRES, MARCELINO | ADDRESS ON FILE | | | | | | |
| 129035 | DE JESUS TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 129036 | DE JESUS TORRES, MARIA I | ADDRESS ON FILE | | | | | | |
| 129037 | DE JESUS TORRES, MAYRA | ADDRESS ON FILE | | | | | | |
| 129038 | DE JESUS TORRES, MAYRA A | ADDRESS ON FILE | | | | | | |
| 129039 | DE JESUS TORRES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 129040 | DE JESUS TORRES, MYRNA E | ADDRESS ON FILE | | | | | | |
| 129041 | DE JESUS TORRES, NELSON | ADDRESS ON FILE | | | | | | |
| 129042 | De Jesus Torres, Oscar | ADDRESS ON FILE | | | | | | |
| 129043 | DE JESUS TORRES, PEDRO | ADDRESS ON FILE | | | | | | |
| 129044 | De Jesus Torres, Ramon | ADDRESS ON FILE | | | | | | |
| 1658668 | De Jesus Torres, Ramon | ADDRESS ON FILE | | | | | | |
| 129045 | DE JESUS TORRES, RAMONA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129046 | DE JESUS TORRES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 129047 | DE JESUS TORRES, REMIGIO | ADDRESS ON FILE | | | | | | |
| 129048 | De Jesus Torres, Sergio | ADDRESS ON FILE | | | | | | |
| 129049 | DE JESUS TORRES, VERONICA A. | ADDRESS ON FILE | | | | | | |
| 129050 | DE JESUS TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 852642 | DE JESUS TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 129051 | De Jesus Torres, William | ADDRESS ON FILE | | | | | | |
| 129052 | DE JESUS TORRES, WILLIE | ADDRESS ON FILE | | | | | | |
| 129053 | DE JESUS TORRES, WILMARIE | ADDRESS ON FILE | | | | | | |
| 1419444 | DE JESUS TORRES, YARED | REYNALDO ACEVEDO | PO BOX 1351 | | | SAN SEBASTIÁN | PR | 00685 |
| 129054 | DE JESUS TORRES, ZENOVIA | ADDRESS ON FILE | | | | | | |
| 129055 | DE JESUS TORRES, ZIZA E | ADDRESS ON FILE | | | | | | |
| 789014 | DE JESUS TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 129056 | DE JESUS TORRES, ZULMA | ADDRESS ON FILE | | | | | | |
| 129057 | De Jesus Treskow, Andre | ADDRESS ON FILE | | | | | | |
| 129058 | De Jesus Treskow, Manuel | ADDRESS ON FILE | | | | | | |
| 129059 | DE JESUS TRESKOW, MANUEL | ADDRESS ON FILE | | | | | | |
| 129060 | DE JESUS TREVINO, JEAN | ADDRESS ON FILE | | | | | | |
| 129061 | DE JESUS TRINIDAD, MIGUEL | ADDRESS ON FILE | | | | | | |
| 129062 | DE JESUS TRINIDAD, PASTOR | ADDRESS ON FILE | | | | | | |
| 129063 | DE JESUS TUBENS, DAISY | ADDRESS ON FILE | | | | | | |
| 2148690 | De Jesus Vadel, Luis R | ADDRESS ON FILE | | | | | | |
| 129064 | DE JESUS VALCARCEL, ISMAEL | ADDRESS ON FILE | | | | | | |
| 129065 | DE JESUS VALDERRAMA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 129066 | DE JESUS VALDERRAMA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 129067 | DE JESUS VALENCIA, DEMETRIO | ADDRESS ON FILE | | | | | | |
| 129068 | DE JESUS VALENTIN, ANNETTE | ADDRESS ON FILE | | | | | | |
| 789015 | DE JESUS VALENTIN, ANNETTE | ADDRESS ON FILE | | | | | | |
| 129069 | DE JESÚS VALENTIN, ANNETTE | ADDRESS ON FILE | | | | | | |
| 129070 | DE JESUS VALENTIN, EDUARDO | ADDRESS ON FILE | | | | | | |
| 789016 | DE JESUS VALENTIN, EDUARDO | ADDRESS ON FILE | | | | | | |
| 789017 | DE JESUS VALENTIN, FRANCIS G | ADDRESS ON FILE | | | | | | |
| 129071 | De Jesus Valentin, Gustavo | ADDRESS ON FILE | | | | | | |
| 129072 | DE JESUS VALENTIN, JOSUE | ADDRESS ON FILE | | | | | | |
| 129073 | DE JESUS VALENTIN, LEONARDO | ADDRESS ON FILE | | | | | | |
| 129074 | DE JESUS VALENTIN, MAGALI | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 129075 | De Jesus Valentin, Nancy | ADDRESS ON FILE |
| 129076 | DE JESUS VALENTIN, NEFTALI | ADDRESS ON FILE |
| 129077 | De Jesus Valentin, Pablo | ADDRESS ON FILE |
| 789018 | DE JESUS VALENTIN, RICARDO L | ADDRESS ON FILE |
| 129078 | DE JESUS VALENTIN, WANDA | ADDRESS ON FILE |
| 129079 | DE JESUS VALK, PEDRO | ADDRESS ON FILE |
| 789019 | DE JESUS VALLE, LIZ | ADDRESS ON FILE |
| 129080 | DE JESUS VALLE, LIZ M. | ADDRESS ON FILE |
| 129081 | DE JESUS VALLEJO, YASAMARIE | ADDRESS ON FILE |
| 129082 | DE JESUS VALLES, WILLIAM A | ADDRESS ON FILE |
| 129083 | DE JESUS VARGAS MD, JENNIFER | ADDRESS ON FILE |
| 129085 | DE JESUS VARGAS, ALERIS M | ADDRESS ON FILE |
| 129086 | DE JESUS VARGAS, ELIZABETH | ADDRESS ON FILE |
| 129087 | DE JESUS VARGAS, GISELLE | ADDRESS ON FILE |
| 129088 | DE JESUS VARGAS, JOSE | ADDRESS ON FILE |
| 129089 | DE JESUS VARGAS, LUIS A | ADDRESS ON FILE |
| 129090 | DE JESUS VARGAS, MARIA L | ADDRESS ON FILE |
| 789020 | DE JESUS VARGAS, MARIELA | ADDRESS ON FILE |
| 129091 | DE JESUS VARGAS, MYRNA | ADDRESS ON FILE |
| 129092 | DE JESUS VARGAS, WILFRED | ADDRESS ON FILE |
| 129093 | DE JESUS VARONA MD, MARIA | ADDRESS ON FILE |
| 129094 | DE JESUS VARONA, LEMUEL | ADDRESS ON FILE |
| 129096 | DE JESUS VAZQUEZ, CARMEN M. | ADDRESS ON FILE |
| 129097 | DE JESUS VAZQUEZ, CAROL G | ADDRESS ON FILE |
| 129098 | DE JESUS VAZQUEZ, CORAL | ADDRESS ON FILE |
| 129100 | DE JESUS VAZQUEZ, EFRAIN | ADDRESS ON FILE |
| 129101 | De Jesus Vazquez, Enrique | ADDRESS ON FILE |
| 129103 | DE JESUS VAZQUEZ, HERNAN | ADDRESS ON FILE |
| 129102 | DE JESUS VAZQUEZ, HERNAN | ADDRESS ON FILE |
| 129104 | DE JESUS VAZQUEZ, ISAIAS | ADDRESS ON FILE |
| 789021 | DE JESUS VAZQUEZ, JANICE | ADDRESS ON FILE |
| 129105 | DE JESUS VAZQUEZ, JOSE | ADDRESS ON FILE |
| 129106 | DE JESUS VAZQUEZ, JOSE | ADDRESS ON FILE |
| 129107 | DE JESUS VAZQUEZ, LUZ N | ADDRESS ON FILE |
| 789022 | DE JESUS VAZQUEZ, LUZ N | ADDRESS ON FILE |
| 129108 | DE JESUS VAZQUEZ, MARCOS | ADDRESS ON FILE |
| 129109 | DE JESUS VAZQUEZ, MARIA M. | ADDRESS ON FILE |
| 129110 | De Jesus Vazquez, Maribel | ADDRESS ON FILE |
| 129111 | DE JESUS VAZQUEZ, MIGUEL A. | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 129112 | DE JESUS VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 129113 | DE JESUS VAZQUEZ, NEIEL | ADDRESS ON FILE | | | | | | | |
| 129114 | DE JESUS VAZQUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 789023 | DE JESUS VAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 129115 | DE JESUS VAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 129116 | DE JESUS VAZQUEZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 129117 | DE JESUS VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 789024 | DE JESUS VAZQUEZ, RAHAIZA | ADDRESS ON FILE | | | | | | | |
| 129118 | DE JESUS VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 129119 | DE JESUS VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 129120 | DE JESUS VAZQUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 129013 | De Jesus Vazquez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 789025 | DE JESUS VEGA, CHEILYN M | ADDRESS ON FILE | | | | | | | |
| 789026 | DE JESUS VEGA, EDELINE | ADDRESS ON FILE | | | | | | | |
| 1419445 | DE JESUS VEGA, EDWIN | ALFREDO ORTIZ ORTIZ | 83 BALDORIOTY | | | GUAYAMA | PR | 00784 | |
| 129121 | DE JESUS VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 129122 | DE JESUS VEGA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 2011409 | De Jesus Vega, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 129123 | DE JESUS VEGA, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 1934720 | DE JESUS VEGA, IRMA G. | ADDRESS ON FILE | | | | | | | |
| 1732718 | de Jesus Vega, Ismael | ADDRESS ON FILE | | | | | | | |
| 129125 | DE JESUS VEGA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 852643 | DE JESUS VEGA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 129126 | DE JESUS VEGA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 789027 | DE JESUS VEGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 129127 | DE JESUS VEGA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 129128 | DE JESUS VEGA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 1874974 | De Jesus Vega, Maria del R. | ADDRESS ON FILE | | | | | | | |
| 129129 | DE JESUS VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 129130 | DE JESUS VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 129131 | DE JESUS VEGA, NADJAH | ADDRESS ON FILE | | | | | | | |
| 129132 | DE JESUS VEGA, NANCY M | ADDRESS ON FILE | | | | | | | |
| 1955100 | De Jesus Vega, Nancy M. | ADDRESS ON FILE | | | | | | | |
| 129133 | DE JESUS VEGA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 129134 | DE JESUS VEGA, NILDA | ADDRESS ON FILE | | | | | | | |
| 129135 | DE JESUS VEGA, OGUIE | ADDRESS ON FILE | | | | | | | |
| 1884959 | De Jesus Vega, Oquie | ADDRESS ON FILE | | | | | | | |
| 129136 | DE JESUS VEGA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 129137 | DE JESUS VEGA, REYNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126402 | DE JESUS VEGA, ROSA | ADDRESS ON FILE | | | | | | |
| 789028 | DE JESUS VEGA, ROSE M | ADDRESS ON FILE | | | | | | |
| 129138 | DE JESUS VEGA, ROSE M | ADDRESS ON FILE | | | | | | |
| 129139 | DE JESUS VEGA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 129140 | DE JESUS VELAZQUEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 129141 | DE JESUS VELAZQUEZ, CANDIDO | ADDRESS ON FILE | | | | | | |
| 129142 | DE JESUS VELAZQUEZ, EFRAIN E | ADDRESS ON FILE | | | | | | |
| 843133 | DE JESUS VELAZQUEZ, EFRAIN E | ADDRESS ON FILE | | | | | | |
| 129143 | DE JESUS VELAZQUEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 129144 | DE JESUS VELAZQUEZ, MARIAM S. | ADDRESS ON FILE | | | | | | |
| 129145 | DE JESUS VELAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 129146 | DE JESUS VELAZQUEZ, NAYDA L | ADDRESS ON FILE | | | | | | |
| 129147 | DE JESUS VELAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 129148 | DE JESUS VELAZQUEZ, PRISCILA | ADDRESS ON FILE | | | | | | |
| 129149 | DE JESUS VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 789029 | DE JESUS VELAZQUEZ, WANDA Y. | ADDRESS ON FILE | | | | | | |
| 129151 | DE JESUS VELEZ, ABDIEL | ADDRESS ON FILE | | | | | | |
| 129152 | DE JESUS VELEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 129153 | DE JESUS VELEZ, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 852644 | DE JESUS VELEZ, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 129154 | De Jesus Velez, Carlos R. | ADDRESS ON FILE | | | | | | |
| 129155 | DE JESUS VELEZ, DAISYRETTE | ADDRESS ON FILE | | | | | | |
| 129156 | DE JESUS VELEZ, JOSE B. | ADDRESS ON FILE | | | | | | |
| 129157 | DE JESUS VELEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 129158 | DE JESUS VELEZ, LARRY | ADDRESS ON FILE | | | | | | |
| 129159 | DE JESUS VELEZ, SYRAIDA | ADDRESS ON FILE | | | | | | |
| 1772940 | De Jesus Velez, Walesca | ADDRESS ON FILE | | | | | | |
| 789030 | DE JESUS VELEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 129161 | DE JESUS VELEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 129162 | DE JESUS VERA, DAVID | ADDRESS ON FILE | | | | | | |
| 129163 | De Jesus Vera, Felix D. | ADDRESS ON FILE | | | | | | |
| 129164 | DE JESUS VERA, JOSE | ADDRESS ON FILE | | | | | | |
| 1558298 | De Jesus Vera, Orlando | ADDRESS ON FILE | | | | | | |
| 129165 | De Jesus Vera, Orlando | ADDRESS ON FILE | | | | | | |
| 1558298 | De Jesus Vera, Orlando | ADDRESS ON FILE | | | | | | |
| 129166 | DE JESUS VERA, WILMARIE | ADDRESS ON FILE | | | | | | |
| 129167 | DE JESUS VERA, WILMARIE | ADDRESS ON FILE | | | | | | |
| 129168 | DE JESUS VERDEJO, GERARDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 129169 | DE JESUS VERDEJO, MARIA CECILIA | ADDRESS ON FILE | | | | | | | |
| 129170 | DE JESUS VICENTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 129172 | DE JESUS VICENTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 129171 | DE JESUS VICENTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 129174 | DE JESUS VICENTE, YOMALIES MARIE | ADDRESS ON FILE | | | | | | | |
| 129175 | DE JESUS VIERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 129176 | DE JESUS VIERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 2153128 | de Jesus Viera, Maria S. | ADDRESS ON FILE | | | | | | | |
| 129177 | DE JESUS VIERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 129178 | DE JESUS VILLA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 129179 | DE JESUS VILLAFANE, DIONISIA | ADDRESS ON FILE | | | | | | | |
| 789031 | DE JESUS VILLANUEVA, JUANA | ADDRESS ON FILE | | | | | | | |
| 129180 | DE JESUS VILLEGAS, BERAIDA | ADDRESS ON FILE | | | | | | | |
| 129181 | DE JESUS VILLEGAS, DHALMA | ADDRESS ON FILE | | | | | | | |
| 129182 | DE JESUS VILLEGAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 129183 | DE JESUS VIÑAS MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 129184 | DE JESUS VIZCARRONDO, EVA M. | ADDRESS ON FILE | | | | | | | |
| 129185 | DE JESUS VIZCAYA, JORGE | ADDRESS ON FILE | | | | | | | |
| 129186 | De Jesus Wonderwood, Angel D | ADDRESS ON FILE | | | | | | | |
| 636882 | DE JESUS Y ANDUJAR PSC | PO BOX 361228 | | | | SAN JUAN | PR | 00936-1228 | |
| 129187 | DE JESUS ZABALA, JANET | ADDRESS ON FILE | | | | | | | |
| 129188 | DE JESUS ZAMBRANA, AUDDY | ADDRESS ON FILE | | | | | | | |
| 789033 | DE JESUS ZAMBRANA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 129189 | DE JESUS ZANABRIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 129191 | DE JESUS ZARAGOZA, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 129190 | DE JESUS ZARAGOZA, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 2145760 | De Jesus Zayas, Angel | ADDRESS ON FILE | | | | | | | |
| 1861872 | De Jesus Zayas, Evelyn | ADDRESS ON FILE | | | | | | | |
| 129192 | DE JESUS ZAYAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2128886 | de Jesus, Abigail | ADDRESS ON FILE | | | | | | | |
| 1641911 | DE JESUS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 129193 | DE JESUS, ALBERT | ADDRESS ON FILE | | | | | | | |
| 789034 | DE JESUS, ALVARADO JULIO | ADDRESS ON FILE | | | | | | | |
| 129194 | DE JESUS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 129195 | DE JESUS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 2083663 | De Jesus, Antonia | ADDRESS ON FILE | | | | | | | |
| 129197 | DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129198 | DE JESUS, CARMEN D | ADDRESS ON FILE | | | | | | |
| 2200547 | de Jesus, Carmen L. Elias | ADDRESS ON FILE | | | | | | |
| 129199 | DE JESUS, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| 129200 | DE JESUS, CLERY M | ADDRESS ON FILE | | | | | | |
| 129201 | DE JESUS, CORREA MARIA | ADDRESS ON FILE | | | | | | |
| 129202 | DE JESUS, CORREA MARIA D | ADDRESS ON FILE | | | | | | |
| 789035 | DE JESUS, DAISY | ADDRESS ON FILE | | | | | | |
| 789036 | DE JESUS, DAISY | ADDRESS ON FILE | | | | | | |
| 789037 | DE JESUS, DE JESUS MARTA | ADDRESS ON FILE | | | | | | |
| 129203 | DE JESUS, DIAZ VANESSA | ADDRESS ON FILE | | | | | | |
| 129204 | DE JESUS, EDNA | ADDRESS ON FILE | | | | | | |
| 1581171 | DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | |
| 1861508 | De Jesus, Elizabeth Viana | ADDRESS ON FILE | | | | | | |
| 1618117 | De Jesus, Elliot | ADDRESS ON FILE | | | | | | |
| 1618117 | De Jesus, Elliot | ADDRESS ON FILE | | | | | | |
| 789038 | DE JESUS, ENCARNACION MARIELA | ADDRESS ON FILE | | | | | | |
| 2143375 | De Jesus, Felicita Correa | ADDRESS ON FILE | | | | | | |
| 789039 | DE JESUS, GONZALEZ SANTA | ADDRESS ON FILE | | | | | | |
| 129205 | De Jesus, Guillermo L. Casanova | ADDRESS ON FILE | | | | | | |
| 1475143 | De Jesus, Hector Feliciano | ADDRESS ON FILE | | | | | | |
| 789040 | DE JESUS, HERNANDEZ JOSE | ADDRESS ON FILE | | | | | | |
| 1647800 | de Jesús, Ileana Santiago | ADDRESS ON FILE | | | | | | |
| 129206 | DE JESUS, IRIS M. | ADDRESS ON FILE | | | | | | |
| 129207 | DE JESUS, IRIS V. | ADDRESS ON FILE | | | | | | |
| 129208 | DE JESUS, IRMA | ADDRESS ON FILE | | | | | | |
| 2219486 | De Jesus, Ivan Vega | ADDRESS ON FILE | | | | | | |
| 1470238 | de Jesus, Ivette | ADDRESS ON FILE | | | | | | |
| 129209 | DE JESUS, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 129210 | DE JESUS, JANNET | ADDRESS ON FILE | | | | | | |
| 1425181 | DE JESUS, JERRY BURGADO | ADDRESS ON FILE | | | | | | |
| 1423360 | DE JESÚS, JERRY BURGADO | RR #10 Box 10516 | | | | San Juan | PR | 00826 |
| 1793396 | De Jesus, Jessica | ADDRESS ON FILE | | | | | | |
| 1751647 | De Jesus, Jessica | ADDRESS ON FILE | | | | | | |
| 129211 | DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | |
| 789041 | DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | |
| 789042 | DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | |
| 129212 | DE JESUS, JOHANNA | ADDRESS ON FILE | | | | | | |
| 129213 | DE JESUS, JOHANNY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 129214 | DE JESUS, JORGE L | ADDRESS ON FILE |
| 1425182 | DE JESUS, JOSE R. | ADDRESS ON FILE |
| 2081959 | De Jesus, Judith Ortiz | ADDRESS ON FILE |
| 1511427 | De Jesus, Karla Aguila | ADDRESS ON FILE |
| 1797056 | De Jesus, Liz Alenia | ADDRESS ON FILE |
| 129216 | DE JESUS, LOPEZ JANCY | ADDRESS ON FILE |
| 129217 | DE JESUS, LUIS | ADDRESS ON FILE |
| 129218 | De Jesus, Luis A | ADDRESS ON FILE |
| 129219 | DE JESUS, LUIS A. | ADDRESS ON FILE |
| 789044 | DE JESUS, LUZ M | ADDRESS ON FILE |
| 2143643 | De Jesus, Manuel | ADDRESS ON FILE |
| 1664694 | de Jesus, Manuela de Leon | ADDRESS ON FILE |
| 129220 | DE JESUS, MARCOS A. | ADDRESS ON FILE |
| 2129163 | De Jesus, Margarita | ADDRESS ON FILE |
| 129221 | DE JESUS, MARIA | ADDRESS ON FILE |
| 129222 | DE JESUS, MARIA LUZ | ADDRESS ON FILE |
| 129223 | DE JESUS, MARTINA | ADDRESS ON FILE |
| 789045 | DE JESUS, MARTINEZ LYDIED | ADDRESS ON FILE |
| 789046 | DE JESUS, MARTINEZ YOLANDA | ADDRESS ON FILE |
| 129224 | DE JESUS, MAYRA E | ADDRESS ON FILE |
| 789047 | DE JESUS, MEDINA BRENDA | ADDRESS ON FILE |
| 129225 | DE JESUS, MENDEZ MARITZA | ADDRESS ON FILE |
| 789048 | DE JESUS, MENDEZ MICHELLE | ADDRESS ON FILE |
| 129226 | DE JESúS, MIGUEL | ADDRESS ON FILE |
| 1610173 | DE JESUS, MILAGROS IRIZARRY | ADDRESS ON FILE |
| 129227 | DE JESUS, NANCY | ADDRESS ON FILE |
| 1997054 | de Jesus, Norma Cuma | ADDRESS ON FILE |
| 1675234 | De Jesus, Olban | ADDRESS ON FILE |
| 129228 | DE JESUS, OMAR H. | ADDRESS ON FILE |
| 129229 | DE JESUS, PEDRO J. | ADDRESS ON FILE |
| 129230 | DE JESUS, RICARDO | ADDRESS ON FILE |
| 789050 | DE JESUS, RIVERA MARILYN | ADDRESS ON FILE |
| 746514 | DE JESUS, ROBERTO | ADDRESS ON FILE |
| 1551799 | De Jesus, Roberto | ADDRESS ON FILE |
| 1498225 | de Jesus, Roberto | ADDRESS ON FILE |
| 1511902 | de Jesus, Roberto | ADDRESS ON FILE |
| 746514 | DE JESUS, ROBERTO | ADDRESS ON FILE |
| 2028326 | DE JESUS, ROSA RODRIQUEZ | ADDRESS ON FILE |
| 1559731 | De Jesus, Rosalinda Pedraza | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2159148 | De Jesus, Ruben Lopez | ADDRESS ON FILE | | | | | | |
| 789051 | DE JESUS, SANCHEZ LUIS | ADDRESS ON FILE | | | | | | |
| 789052 | DE JESUS, SANCHEZ RUTH | ADDRESS ON FILE | | | | | | |
| 129231 | DE JESUS, SANTIAGO MIGUEL | ADDRESS ON FILE | | | | | | |
| 2144192 | De Jesus, Santo Casiano | ADDRESS ON FILE | | | | | | |
| 2179963 | De Jesus, Sara E. | 59 Kings Court | Apt. 804 | | | San Juan | PR | 00911 |
| 1524644 | DE JESUS, SONIA | ADDRESS ON FILE | | | | | | |
| 129232 | DE JESUS, SUHAILY | ADDRESS ON FILE | | | | | | |
| 789053 | DE JESUS, TORRES ENRIQUE | ADDRESS ON FILE | | | | | | |
| 789054 | DE JESUS, VAZQUEZ EFRAIN | ADDRESS ON FILE | | | | | | |
| 129233 | DE JESUS, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 129234 | DE JESUS,EULALIO | ADDRESS ON FILE | | | | | | |
| 129235 | DE JESUS,JOSE A. | ADDRESS ON FILE | | | | | | |
| 129237 | DE JESUS,MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 129238 | DE JESUSGARCIA, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 2009465 | De Jesus-Martinez, Evelyn | ADDRESS ON FILE | | | | | | |
| 2009465 | De Jesus-Martinez, Evelyn | ADDRESS ON FILE | | | | | | |
| 1505730 | de Jesus-Pagan, Angel | ADDRESS ON FILE | | | | | | |
| 129239 | DE JESUS-TORRES GASTROENTEROLOGOS | PO BOX 521 | | | | LAJAS | PR | 00667 |
| 789055 | DE JEUS PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 129240 | DE JONGH CHRISTIAN, DORIS R | ADDRESS ON FILE | | | | | | |
| 129241 | DE JONGH, LUIS F. | ADDRESS ON FILE | | | | | | |
| 129242 | DE JONGH, MEDINA CARMEN | ADDRESS ON FILE | | | | | | |
| 129243 | DE JSUS ROSADQ, RUTH D | ADDRESS ON FILE | | | | | | |
| 129244 | DE JUAN CINTRON, LUZ | ADDRESS ON FILE | | | | | | |
| 636883 | DE JUAN CONSTRUCTION | HC 73 BOX 5361 | | | | NARAJITO | PR | 00719 |
| 636884 | DE JUAN CONSTRUCTION INC | HC 73 BOX 5361 | | | | NARANJITO | PR | 00719 |
| 636885 | DE JUAN CONSTRUCTION Y/O JUAN MORALES | HC 73 BOX 5361 | | | | NARANJITO | PR | 00719 |
| 129245 | DE JUAN CUSTODIO, IVAN | ADDRESS ON FILE | | | | | | |
| 129246 | DE JUAN DEL VALLE, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 129247 | DE JUAN NARVAEZ, MARIEL | ADDRESS ON FILE | | | | | | |
| 129248 | DE JUAN NATER, MARIA T | ADDRESS ON FILE | | | | | | |
| 129249 | DE JUAN VALENTIN, BERENICE | ADDRESS ON FILE | | | | | | |
| 129250 | DE KATOW MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 129251 | DE KERKADO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 1496707 | DE L MARREO CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1496707 | DE L MARREO CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | |
| 1734971 | DE L OCASIO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 2103337 | de L. Arocho Rivera, Maria | ADDRESS ON FILE | | | | | | |
| 1732652 | De L. Colon Colon, Maria | ADDRESS ON FILE | | | | | | |
| 2082833 | de L. Davila Tapia, Maria | ADDRESS ON FILE | | | | | | |
| 1894415 | DE L. FAX MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1546867 | de L. Irene Miranda, Maria | ADDRESS ON FILE | | | | | | |
| 1467079 | DE L. RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 2180263 | de L. Rodriguez-Gonzalez, Maria | Villa del Rey 2 | 2E-25 Ave Luis Munoz Marin | | | Caguas | PR | 00725-6245 |
| 2023261 | de L. Rosadi Cestarys, Ivette | ADDRESS ON FILE | | | | | | |
| 2133837 | De L. Torres Velez, Maria | ADDRESS ON FILE | | | | | | |
| 2179964 | de L. Vazquez, Maria | Urb Villas de Rio Comas | c/o Styo Guena 1309 Ponce | | | Ponce | PR | 00728 |
| 129252 | DE LA CAMPA ESTEBAN, SINFORIANO | ADDRESS ON FILE | | | | | | |
| 129253 | DE LA CONCHA MORALES, YASHIRA | ADDRESS ON FILE | | | | | | |
| 129255 | DE LA CRUZ & ASSOCIATES INC | METRO OFFICE PARK | CALLE 9 STE 201 | | | GUAYNABO | PR | 00968 |
| 636886 | DE LA CRUZ & CUEVAS MULTIMEDIA | PO BOX 9022088 | | | | SAN JUAN | PR | 00902 |
| 129256 | DE LA CRUZ ACEVEDO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 129257 | DE LA CRUZ ACEVEDO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 789056 | DE LA CRUZ ACOSTA, EDWIN A | ADDRESS ON FILE | | | | | | |
| 636887 | DE LA CRUZ ADVERTISING INC | P O BOX 11885 | | | | SAN JUAN | PR | 00922 |
| 129258 | DE LA CRUZ ALDUEY, NELLY | ADDRESS ON FILE | | | | | | |
| 129259 | DE LA CRUZ ALEJANDRO, MELISSA | ADDRESS ON FILE | | | | | | |
| 129260 | DE LA CRUZ ANDUJAR, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 129261 | DE LA CRUZ ANDUJAR, GERARDO | ADDRESS ON FILE | | | | | | |
| 129262 | De La Cruz Babilonia, Josue | ADDRESS ON FILE | | | | | | |
| 129263 | DE LA CRUZ BAEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 129264 | DE LA CRUZ BORRELLY, WENDY M | ADDRESS ON FILE | | | | | | |
| 129265 | DE LA CRUZ BRITO, SANDRIO | ADDRESS ON FILE | | | | | | |
| 129266 | DE LA CRUZ BUENO, JUAN | ADDRESS ON FILE | | | | | | |
| 129267 | De La Cruz Butler, Luis R | ADDRESS ON FILE | | | | | | |
| 129269 | DE LA CRUZ CARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 1791562 | De La Cruz Cartagena, Edgardo | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15903 | DE LA CRUZ CASTELLANO, ALMA | ADDRESS ON FILE | | | | | | | |
| 2174836 | DE LA CRUZ CASTELLANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 129270 | DE LA CRUZ CASTELLANOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 129271 | De La Cruz Catedral, Jose M | ADDRESS ON FILE | | | | | | | |
| 129272 | DE LA CRUZ CHAVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 129273 | DE LA CRUZ COBIAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 129274 | DE LA CRUZ COBIAN, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 129275 | DE LA CRUZ COBIAN, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 129276 | DE LA CRUZ COLON, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 129277 | DE LA CRUZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 129278 | DE LA CRUZ CORDERO, MAIDA | ADDRESS ON FILE | | | | | | | |
| 129279 | DE LA CRUZ CORTIJO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 129280 | DE LA CRUZ CRUZ, ALEJA | ADDRESS ON FILE | | | | | | | |
| 129281 | DE LA CRUZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 129282 | DE LA CRUZ CRUZ, DAGZAMARY | ADDRESS ON FILE | | | | | | | |
| 129283 | DE LA CRUZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 129284 | DE LA CRUZ CUEVAS, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 842676 | DE LA CRUZ CUSTOMS BROKER INC | PO BOX 795 | | | | SAN ANTONIO | PR | 00690-0795 | |
| 129285 | DE LA CRUZ DE GONZALEZ, GUMERSINDA | ADDRESS ON FILE | | | | | | | |
| 1939517 | De La Cruz De La Cruz, Amparo | ADDRESS ON FILE | | | | | | | |
| 129286 | DE LA CRUZ DE LA CRUZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 129287 | DE LA CRUZ DE LA CRUZ, WILANET | ADDRESS ON FILE | | | | | | | |
| 129288 | DE LA CRUZ DE LEON, FREDDY | ADDRESS ON FILE | | | | | | | |
| 129289 | DE LA CRUZ DURAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 129290 | DE LA CRUZ ELIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 129291 | DE LA CRUZ EVANGELISTA, WHILSON | ADDRESS ON FILE | | | | | | | |
| 789059 | DE LA CRUZ FAMILIA, NIDIA C | ADDRESS ON FILE | | | | | | | |
| 129292 | DE LA CRUZ FAMILIA, NIDIA C | ADDRESS ON FILE | | | | | | | |
| 129294 | DE LA CRUZ FEBUS, LISA | ADDRESS ON FILE | | | | | | | |
| 129293 | DE LA CRUZ FEBUS, LISA | ADDRESS ON FILE | | | | | | | |
| 129295 | DE LA CRUZ FELIX, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129296 | DE LA CRUZ FERNANDEZ, CARLIXTA | ADDRESS ON FILE | | | | | | |
| 129254 | DE LA CRUZ FRATICELLI, ANNELYS | ADDRESS ON FILE | | | | | | |
| 129297 | DE LA CRUZ GARCIA, ANDY | ADDRESS ON FILE | | | | | | |
| 129298 | DE LA CRUZ GARCIA, BENITO | ADDRESS ON FILE | | | | | | |
| 129299 | DE LA CRUZ GARCIA, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 129300 | DE LA CRUZ GARCIA, JUANA | ADDRESS ON FILE | | | | | | |
| 129301 | DE LA CRUZ GARCIA, LEOCADIA | ADDRESS ON FILE | | | | | | |
| 129302 | DE LA CRUZ GARCIA, RADHAMES | ADDRESS ON FILE | | | | | | |
| 789061 | DE LA CRUZ GARCIA, VIVIANA | ADDRESS ON FILE | | | | | | |
| 789062 | DE LA CRUZ GARCIA, VIVIANA | ADDRESS ON FILE | | | | | | |
| 129303 | DE LA CRUZ GARCIA, VIVIANA | ADDRESS ON FILE | | | | | | |
| 129304 | DE LA CRUZ GARCIA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 129305 | DE LA CRUZ GARRIDO, ESTHEFANY | ADDRESS ON FILE | | | | | | |
| 129306 | DE LA CRUZ GONZALEZ, MARIE J | ADDRESS ON FILE | | | | | | |
| 129307 | DE LA CRUZ GRULLON, MARCOS | ADDRESS ON FILE | | | | | | |
| 129308 | DE LA CRUZ GUEVARA, CARLOS | ADDRESS ON FILE | | | | | | |
| 129309 | DE LA CRUZ GUILLEN, SERGIO | ADDRESS ON FILE | | | | | | |
| 2020918 | De La Cruz Guillien, Sergio | P.O. Box 31209 | | | | San Juan | PR | 00929 |
| 129310 | DE LA CRUZ GUZMAN, CAROLYN | ADDRESS ON FILE | | | | | | |
| 129311 | DE LA CRUZ HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 129312 | DE LA CRUZ HERNANDEZ, CARINA | ADDRESS ON FILE | | | | | | |
| 789063 | DE LA CRUZ HERNANDEZ, CARLIZ | ADDRESS ON FILE | | | | | | |
| 789064 | DE LA CRUZ HERNANDEZ, GABRIEL E | ADDRESS ON FILE | | | | | | |
| 129313 | DE LA CRUZ HIRALDO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 129314 | DE LA CRUZ HIRALDO, MARITZA | ADDRESS ON FILE | | | | | | |
| 129315 | DE LA CRUZ IGLESIAS, BIANCA | ADDRESS ON FILE | | | | | | |
| 129316 | DE LA CRUZ IGLESIAS, ERIC | ADDRESS ON FILE | | | | | | |
| 129317 | DE LA CRUZ IGLESIAS, ERIC | ADDRESS ON FILE | | | | | | |
| 129318 | DE LA CRUZ IGLESIAS, LUIS | ADDRESS ON FILE | | | | | | |
| 129319 | DE LA CRUZ IRIZARRY, FRANCISCO M | ADDRESS ON FILE | | | | | | |
| 129320 | DE LA CRUZ JAMES, LIZBETH | ADDRESS ON FILE | | | | | | |
| 129321 | DE LA CRUZ JMAES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 129322 | DE LA CRUZ KENY, RUT | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129323 | DE LA CRUZ LANTIGUA, PRIMTIVO | ADDRESS ON FILE | | | | | | |
| 129324 | DE LA CRUZ LEON, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 129325 | DE LA CRUZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 129326 | De La Cruz Lopez, Juan Carlos | ADDRESS ON FILE | | | | | | |
| 129327 | DE LA CRUZ LOPEZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 1656196 | De la Cruz Lopez, Nilsa | ADDRESS ON FILE | | | | | | |
| 789065 | DE LA CRUZ LOPEZ, NILSA E | ADDRESS ON FILE | | | | | | |
| 129328 | DE LA CRUZ LOPEZ, NILSA E | ADDRESS ON FILE | | | | | | |
| 129329 | DE LA CRUZ LOPEZ, RADAI | ADDRESS ON FILE | | | | | | |
| 129330 | DE LA CRUZ MALDONADO, BERTA | ADDRESS ON FILE | | | | | | |
| 129331 | DE LA CRUZ MALDONADO, ILIAN | ADDRESS ON FILE | | | | | | |
| 129332 | DE LA CRUZ MANZUETA, SERAFIN | ADDRESS ON FILE | | | | | | |
| 129333 | DE LA CRUZ MARIANO, RAYMUNDO | ADDRESS ON FILE | | | | | | |
| 129334 | DE LA CRUZ MARRERO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 129335 | DE LA CRUZ MARRERO, JUAN | ADDRESS ON FILE | | | | | | |
| 129336 | DE LA CRUZ MARTE, NARDY Y | ADDRESS ON FILE | | | | | | |
| 129173 | DE LA CRUZ MARTE, ROBERTO | ADDRESS ON FILE | | | | | | |
| 129084 | DE LA CRUZ MARTINEZ, JENNY | ADDRESS ON FILE | | | | | | |
| 129337 | DE LA CRUZ MD, CARLOS NIEVES | ADDRESS ON FILE | | | | | | |
| 129338 | DE LA CRUZ MD, CARMEN LOPEZ | ADDRESS ON FILE | | | | | | |
| 129339 | DE LA CRUZ MD, MARCOS JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 129340 | DE LA CRUZ MD, MARIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 129341 | DE LA CRUZ MD, VERONICA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 129342 | DE LA CRUZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 789066 | DE LA CRUZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 129343 | DE LA CRUZ MEDINA, YARIME | ADDRESS ON FILE | | | | | | |
| 129344 | DE LA CRUZ MENDEZ, NELLIE | ADDRESS ON FILE | | | | | | |
| 129345 | DE LA CRUZ MENDEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 129346 | DE LA CRUZ MERCEDES, JENNY | ADDRESS ON FILE | | | | | | |
| 1439762 | De La Cruz Miranda, Antonio | ADDRESS ON FILE | | | | | | |
| 129347 | DE LA CRUZ MIRANDA, CARMEN H | ADDRESS ON FILE | | | | | | |
| 1991675 | De la Cruz Miranda, Carmen H. | ADDRESS ON FILE | | | | | | |
| 129348 | DE LA CRUZ MONTANEZ, CARLOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129349 | DE LA CRUZ MONTANEZ, YULIANNA | ADDRESS ON FILE | | | | | | |
| 129350 | DE LA CRUZ MORALES, JENNIE | ADDRESS ON FILE | | | | | | |
| 129351 | DE LA CRUZ MORALES, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 129352 | DE LA CRUZ MORLA PETRONILA | URB. SIERRA BAYAMON C/25 BLOQUE 26 B-7 | | | | BAYAMON | PR | 00961 |
| 129353 | DE LA CRUZ MUNOZ, JULIO A. | ADDRESS ON FILE | | | | | | |
| 129354 | DE LA CRUZ NAVARRO, ALMA Z | ADDRESS ON FILE | | | | | | |
| 129355 | DE LA CRUZ NIEVES, ROBINSON | ADDRESS ON FILE | | | | | | |
| 129356 | DE LA CRUZ OJEDA, EDGARD | ADDRESS ON FILE | | | | | | |
| 129357 | DE LA CRUZ OLLER, JABES | ADDRESS ON FILE | | | | | | |
| 129358 | DE LA CRUZ OLLER, JOEL | ADDRESS ON FILE | | | | | | |
| 129359 | DE LA CRUZ ONEILL, GEORGINA | ADDRESS ON FILE | | | | | | |
| 129360 | DE LA CRUZ OSHEAF, JUAN | ADDRESS ON FILE | | | | | | |
| 129361 | DE LA CRUZ OTERO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 129362 | DE LA CRUZ OVALLE, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 129363 | DE LA CRUZ PELLOT, ZENY | ADDRESS ON FILE | | | | | | |
| 129364 | DE LA CRUZ PENA, JOSE | ADDRESS ON FILE | | | | | | |
| 129365 | DE LA CRUZ PEREZ, ARLENNE I | ADDRESS ON FILE | | | | | | |
| 129366 | DE LA CRUZ PEREZ, JASON | ADDRESS ON FILE | | | | | | |
| 129367 | DE LA CRUZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | |
| 129368 | DE LA CRUZ PEREZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 129369 | DE LA CRUZ PILARTE, LUCAS | ADDRESS ON FILE | | | | | | |
| 129370 | DE LA CRUZ PINO, MISSAEL | ADDRESS ON FILE | | | | | | |
| 129371 | DE LA CRUZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 129372 | De La Cruz Ramos, Jonnelys | ADDRESS ON FILE | | | | | | |
| 789067 | DE LA CRUZ RAMOS, JULIO | ADDRESS ON FILE | | | | | | |
| 129373 | De La Cruz Rebollo, Eduardo | ADDRESS ON FILE | | | | | | |
| 129374 | De La Cruz Rebollo, Jose A | ADDRESS ON FILE | | | | | | |
| 1419446 | DE LA CRUZ REBOLLO, NELSON | DE LA CRUZ REBOLLO, NELSON | URB LA CUMBRE 273 CALLE TRUJILLO | | | SAN JUAN | PR | 00926 |
| 129375 | DE LA CRUZ REBOLLO, NELSON | POR DERECHO PROPIO | URB LA CUMBRE | 273 CALLE TRUJILLO | | SAN JUAN | PR | 00926 |
| 129377 | DE LA CRUZ REYES, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 129376 | DE LA CRUZ REYES, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 129378 | DE LA CRUZ REYES, LUIS EMILIO | ADDRESS ON FILE | | | | | | |
| 129379 | DE LA CRUZ REYES, SALUTRINA | ADDRESS ON FILE | | | | | | |
| 129380 | DE LA CRUZ REYES, SERGIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 129381 | DE LA CRUZ REYNOSO JUANA | 119 LAS COLINAS URB SANTA PAULA | | | | GUAYNABO | PR | 00969 | |
|---|---|---|---|---|---|---|---|---|---|
| 129382 | De La Cruz Rivera, Alberto L | ADDRESS ON FILE | | | | | | | |
| 1524819 | De La Cruz Rivera, Gilberto | ADDRESS ON FILE | | | | | | | |
| 1524819 | De La Cruz Rivera, Gilberto | ADDRESS ON FILE | | | | | | | |
| 129383 | De La Cruz Rivera, Gilberto | ADDRESS ON FILE | | | | | | | |
| 129384 | DE LA CRUZ RIVERA, JOHANN | ADDRESS ON FILE | | | | | | | |
| 129385 | DE LA CRUZ RIVERA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 129386 | DE LA CRUZ RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1597859 | DE LA CRUZ RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1621214 | De La Cruz Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| 129387 | DE LA CRUZ RIVERA, JOSHUAMIR | ADDRESS ON FILE | | | | | | | |
| 129388 | DE LA CRUZ RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 789068 | DE LA CRUZ RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 2035424 | De la Cruz Rivera, Juan R. | ADDRESS ON FILE | | | | | | | |
| 129389 | De La Cruz Rivera, Yammur | ADDRESS ON FILE | | | | | | | |
| 129390 | DE LA CRUZ RIVERA, ZASHIM | ADDRESS ON FILE | | | | | | | |
| 129391 | DE LA CRUZ ROBLES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 129392 | DE LA CRUZ ROBLES, ELIZABETH C | ADDRESS ON FILE | | | | | | | |
| 129393 | DE LA CRUZ ROBLES, ZAILU | ADDRESS ON FILE | | | | | | | |
| 789069 | DE LA CRUZ RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 129394 | DE LA CRUZ RODRIGUEZ, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 129395 | DE LA CRUZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 789070 | DE LA CRUZ RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 129396 | DE LA CRUZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 129397 | DE LA CRUZ RODRIGUEZ, VIANCALIZ | ADDRESS ON FILE | | | | | | | |
| 789071 | DE LA CRUZ RODRIGUEZ, VIANCALIZ | ADDRESS ON FILE | | | | | | | |
| 129398 | DE LA CRUZ RODRIGUEZ, YENISLEIDY | ADDRESS ON FILE | | | | | | | |
| 129399 | DE LA CRUZ ROSALY, VICTOR | ADDRESS ON FILE | | | | | | | |
| 852645 | DE LA CRUZ ROSARIO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 129400 | DE LA CRUZ ROSARIO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 129401 | DE LA CRUZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 129402 | DE LA CRUZ SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1574488 | DE LA CRUZ SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 129404 | De La Cruz Santiago, Joaquin | ADDRESS ON FILE | | | | | | |
| 129405 | De La Cruz Santiago, Juan | ADDRESS ON FILE | | | | | | |
| 129406 | DE LA CRUZ SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 129407 | DE LA CRUZ SEGARRA, IVAN | ADDRESS ON FILE | | | | | | |
| 129408 | DE LA CRUZ SIEMON, TRIANA ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 789072 | DE LA CRUZ SILVA, LORIE | ADDRESS ON FILE | | | | | | |
| 129409 | DE LA CRUZ SILVA, LORIE M | ADDRESS ON FILE | | | | | | |
| 636888 | DE LA CRUZ SKERRETT LAW OFFICE PSC | CENTRO INT DE MERCADEO II | 90 CARR 165 SUITE 507 | | | GUAYNABO | PR | 00968-8058 |
| 129410 | DE LA CRUZ SOLTERO, MARITZA | ADDRESS ON FILE | | | | | | |
| 129411 | DE LA CRUZ SOLTERO, RICARDO | ADDRESS ON FILE | | | | | | |
| 129412 | DE LA CRUZ SORIANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 129413 | DE LA CRUZ SUAREZ, XENIA | ADDRESS ON FILE | | | | | | |
| 129414 | DE LA CRUZ TAVERA, MARIO | ADDRESS ON FILE | | | | | | |
| 129415 | De La Cruz Toro, Gilberto | ADDRESS ON FILE | | | | | | |
| 129416 | DE LA CRUZ TORRES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 129417 | DE LA CRUZ TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 129418 | DE LA CRUZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 129419 | DE LA CRUZ VALLE, ODALYS | ADDRESS ON FILE | | | | | | |
| 129420 | DE LA CRUZ VARGAS, JULIO | ADDRESS ON FILE | | | | | | |
| 129421 | DE LA CRUZ VAZQUEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 129422 | DE LA CRUZ VEGA, ISRAEL O. | ADDRESS ON FILE | | | | | | |
| 129423 | De La Cruz Vega, Pedro | ADDRESS ON FILE | | | | | | |
| 789073 | DE LA CRUZ VELAZQUEZ, EDWIN M | ADDRESS ON FILE | | | | | | |
| 129424 | DE LA CRUZ VELAZQUEZ, EDWIN M | ADDRESS ON FILE | | | | | | |
| 129425 | DE LA CRUZ VELAZQUEZ, JOSE N. | ADDRESS ON FILE | | | | | | |
| 129427 | DE LA CRUZ VELEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 789074 | DE LA CRUZ VELEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 129428 | DE LA CRUZ VELEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 129429 | DE LA CRUZ VELEZ, ZORAYA E | ADDRESS ON FILE | | | | | | |
| 129430 | DE LA CRUZ VIRELLA, LORRAINE | ADDRESS ON FILE | | | | | | |
| 129431 | DE LA CRUZ, ALBA E. | ADDRESS ON FILE | | | | | | |
| 129432 | DE LA CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 129433 | DE LA CRUZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 129434 | DE LA CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 789075 | DE LA CRUZ, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 129435 | DE LA CRUZ, FRANK | ADDRESS ON FILE | | | | | | |
| 129436 | DE LA CRUZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 129437 | DE LA CRUZ, JOB | ADDRESS ON FILE | | | | | | |
| 129438 | DE LA CRUZ, JULIO A | ADDRESS ON FILE | | | | | | |
| 129439 | DE LA CRUZ, JUMA TEONIL | ADDRESS ON FILE | | | | | | |
| 129440 | DE LA CRUZ, JUMA TEONIL | ADDRESS ON FILE | | | | | | |
| 129441 | DE LA CRUZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 129442 | DE LA CRUZ, ROMAN | ADDRESS ON FILE | | | | | | |
| 129443 | DE LA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 129444 | DE LA CURZ, TANYA | ADDRESS ON FILE | | | | | | |
| 129445 | DE LA FUENTE DIAZ, BRIAN | ADDRESS ON FILE | | | | | | |
| 129446 | DE LA FUENTE DIAZ, JESSENIA | ADDRESS ON FILE | | | | | | |
| 129447 | DE LA FUENTE DIAZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 852646 | DE LA FUENTE DIAZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 129448 | DE LA FUENTE MD, MICHAEL HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 129449 | DE LA FUENTE MD, MICHAEL HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 129450 | De La Fuente Santo, Jose A | ADDRESS ON FILE | | | | | | |
| 129451 | DE LA FUENTE SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 129452 | DE LA FUENTE SANTOS, JOSE | ADDRESS ON FILE | | | | | | |
| 129453 | DE LA FUENTE, JULIO R. | ADDRESS ON FILE | | | | | | |
| 129454 | DE LA FUENTE, ROSALIA A. | ADDRESS ON FILE | | | | | | |
| 2179965 | De la Haba, Teresa A. | Condado | 1 Calle Taft apt 16 E | | | San Juan | PR | 00911-1203 |
| 1482260 | De La Haba, Teresa Angelica | ADDRESS ON FILE | | | | | | |
| 129455 | DE LA IGLESIA DIEZ, HILARIO | ADDRESS ON FILE | | | | | | |
| 129456 | DE LA LEGUA INC | 1 COND CONCORDIA GARDENS | APT 6 N | | | SAN JUAN | PR | 00924 |
| 129457 | DE LA LUZ ACEVEDO, MARTA Y | ADDRESS ON FILE | | | | | | |
| 129458 | DE LA LUZ QUILES, MARIE | ADDRESS ON FILE | | | | | | |
| 129459 | DE LA LUZ QUILES, OSVALDO | ADDRESS ON FILE | | | | | | |
| 129460 | DE LA LUZ, OSVALDO G | ADDRESS ON FILE | | | | | | |
| 129461 | DE LA MATA CASTRO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 129462 | DE LA MATA DE JESUS, MANUEL | ADDRESS ON FILE | | | | | | |
| 129463 | DE LA MATA DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 129464 | DE LA MATA MD, LUIS CABRERA | ADDRESS ON FILE | | | | | | |
| 129465 | DE LA MATTA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 129466 | DE LA MATTA FIGUEROA, LUCIA V | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1332873 | DE LA MATTA GOMEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 129467 | DE LA MATTA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 129468 | DE LA MATTA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 129469 | DE LA MATTA MARTINEZ, MELLY ANGIE | ADDRESS ON FILE | | | | | | | |
| 1461190 | DE LA MATTA MARTINEZ, MELLY ANGIE | ADDRESS ON FILE | | | | | | | |
| 129470 | DE LA MATTA MARTINEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 129471 | DE LA MATTA MELENDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 129472 | DE LA MATTA MELENDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 852647 | DE LA MATTA MELÉNDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 129473 | DE LA MATTA RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 129474 | DE LA MATTA RUIZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 129475 | DE LA MOTA ACARON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 129476 | DE LA MOTA VELEZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| 129477 | DE LA NUEZ DE LA NUEZ, NELLY M. | ADDRESS ON FILE | | | | | | | |
| 129478 | DE LA O HENRIQUEZ, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 129479 | DE LA OBRA MAISONET, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 129480 | DE LA OBRA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 129481 | De La Obra Sanchez, Jose A | ADDRESS ON FILE | | | | | | | |
| 636889 | DE LA OSA TRAVEL & TOURS | PO BOX 29347 | | | | SAN JUAN | PR | 00929-0347 | |
| 129482 | DE LA PAULA DE LA CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 295373 | DE LA PAZ CARTAGENA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 129484 | DE LA PAZ CARTAGENA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 129485 | DE LA PAZ CONTRERAS, JANETTE | ADDRESS ON FILE | | | | | | | |
| 129486 | DE LA PAZ COTTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 129487 | DE LA PAZ CRU,MARIA | ADDRESS ON FILE | | | | | | | |
| 789077 | DE LA PAZ CRUZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 129488 | DE LA PAZ DEL VALLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 129489 | DE LA PAZ DUQUE, NELSON | ADDRESS ON FILE | | | | | | | |
| 129490 | DE LA PAZ FONTANEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 129491 | DE LA PAZ GARCIA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 129492 | DE LA PAZ GOTAY, OLGA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 129493 | DE LA PAZ GUERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 129494 | DE LA PAZ LOPEZ, MARYNOLL | ADDRESS ON FILE | | | | | | | |
| 129495 | DE LA PAZ LOPEZ,MARYNOLL | ADDRESS ON FILE | | | | | | | |
| 129496 | DE LA PAZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 129497 | DE LA PAZ MELENDEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 129498 | DE LA PAZ MELENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 789078 | DE LA PAZ MLENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 129426 | DE LA PAZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 129499 | DE LA PAZ ORTIZ, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 129500 | DE LA PAZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 789079 | DE LA PAZ PAGAN, MARIA C | ADDRESS ON FILE | | | | | | | |
| 129501 | DE LA PAZ RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1538258 | DE LA PAZ RAMOS, NELLMARIE | ADDRESS ON FILE | | | | | | | |
| 129503 | De La Paz Rentas, Aida | ADDRESS ON FILE | | | | | | | |
| 129504 | DE LA PAZ RENTAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 2096432 | De la Paz Rodriguez , Frances | ADDRESS ON FILE | | | | | | | |
| 129506 | DE LA PAZ RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 129507 | DE LA PAZ RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 129508 | DE LA PAZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 789080 | DE LA PAZ ROSA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 129510 | DE LA PAZ ROSA, GUMERCINDA | ADDRESS ON FILE | | | | | | | |
| 129511 | DE LA PAZ ROSARIO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 1985231 | De la Paz Rosario, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 129513 | DE LA PAZ RUIZ, TAIZA | ADDRESS ON FILE | | | | | | | |
| 129514 | De La Paz Sanchez, David | ADDRESS ON FILE | | | | | | | |
| 129515 | DE LA PAZ SANCHEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 129516 | DE LA PAZ SANTA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 129517 | DE LA PAZ TORRES, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 129518 | DE LA PAZ TORRES, MARIE | ADDRESS ON FILE | | | | | | | |
| 1758495 | De la Paz Trinidad, Maria E | ADDRESS ON FILE | | | | | | | |
| 129519 | DE LA PAZ VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 129520 | DE LA PAZ VIDAL, AMALIA | ADDRESS ON FILE | | | | | | | |
| 129521 | DE LA PAZ WATTLEY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 129522 | DE LA PAZ WATTLEY, TATIANA | ADDRESS ON FILE | | | | | | | |
| 129523 | De La Rosa Abreu, Aida E | ADDRESS ON FILE | | | | | | | |
| 129524 | DE LA ROSA ALCANTARA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 129525 | DE LA ROSA ALGARIN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 129526 | DE LA ROSA ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 129527 | DE LA ROSA ALVAREZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 129528 | DE LA ROSA ANDUJAR, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 129529 | De La Rosa Andujar, Damaris Y | ADDRESS ON FILE | | | | | | | |
| 129530 | DE LA ROSA ANDUJAR, GIANINA | ADDRESS ON FILE | | | | | | | |
| 129531 | DE LA ROSA ANDUJAR, OLGA | ADDRESS ON FILE | | | | | | | |
| 129532 | DE LA ROSA ANDUJAR, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 129533 | DE LA ROSA AQUINO, BLANCA D | ADDRESS ON FILE | | | | | | | |
| 129535 | DE LA ROSA AQUINO, LUCIANNE | ADDRESS ON FILE | | | | | | | |
| 129536 | DE LA ROSA AVILES, RITA C | ADDRESS ON FILE | | | | | | | |
| 129537 | DE LA ROSA BARROS, CELIA | ADDRESS ON FILE | | | | | | | |
| 129538 | DE LA ROSA BARROS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 129539 | DE LA ROSA BENIQUEZ, LIBORIO | ADDRESS ON FILE | | | | | | | |
| 129540 | DE LA ROSA BERRIOS, ADFRED | ADDRESS ON FILE | | | | | | | |
| 129541 | DE LA ROSA BRAZOBAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 129542 | DE LA ROSA CABALLERO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 789081 | DE LA ROSA CABRAL, ALEXANDE | ADDRESS ON FILE | | | | | | | |
| 129543 | DE LA ROSA CABRAL, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 789082 | DE LA ROSA CABRAL, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 129544 | DE LA ROSA CABRAL, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 129545 | DE LA ROSA CECILIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 129546 | DE LA ROSA COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 129547 | DE LA ROSA COLON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 129548 | DE LA ROSA COTTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 129549 | DE LA ROSA CRUZ, TERESA C | ADDRESS ON FILE | | | | | | | |
| 129550 | DE LA ROSA DAMIAN, YASMIN | ADDRESS ON FILE | | | | | | | |
| 129551 | DE LA ROSA DELGADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 129552 | DE LA ROSA DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 129553 | DE LA ROSA DIAZ MD, JUAN ANGEL | ADDRESS ON FILE | | | | | | | |
| 129534 | DE LA ROSA DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 129554 | DE LA ROSA DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 129555 | DE LA ROSA DIAZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| 129556 | DE LA ROSA DOMENECH, NAYDA M. | ADDRESS ON FILE | | | | | | | |
| 129557 | DE LA ROSA DORVILLE, ESTANISLAO | ADDRESS ON FILE | | | | | | | |
| 789084 | DE LA ROSA FELIX, CELIMAR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1296 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 129559 | DE LA ROSA FIGUEROA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 129560 | DE LA ROSA FLORES, JEANIDETH | ADDRESS ON FILE | | | | | | | |
| 129561 | DE LA ROSA GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 129562 | DE LA ROSA GRULLON, JUANA | ADDRESS ON FILE | | | | | | | |
| 129563 | DE LA ROSA GUERRERO, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 1931084 | De la Rosa Guerrero, Ruth E. | ADDRESS ON FILE | | | | | | | |
| 1854137 | De La Rosa Guerrero, Ruth E. | ADDRESS ON FILE | | | | | | | |
| 129564 | DE LA ROSA GULLON, JUANA Y | ADDRESS ON FILE | | | | | | | |
| 129565 | DE LA ROSA HERNANDEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 129566 | DE LA ROSA HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 129567 | DE LA ROSA JIMENEZ MD, NORMAN JAVIER | ADDRESS ON FILE | | | | | | | |
| 129568 | DE LA ROSA JIMENEZ, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| 129569 | DE LA ROSA JIMENEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 129570 | DE LA ROSA LAFONTAINE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 129571 | DE LA ROSA LAFONTAINE, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 129572 | DE LA ROSA LEON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 129573 | DE LA ROSA LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1936738 | DE LA ROSA LUGO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 129574 | DE LA ROSA MARTE, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 129575 | DE LA ROSA MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 129576 | DE LA ROSA MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 129577 | DE LA ROSA MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 129578 | DE LA ROSA MAYSONET, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 129579 | DE LA ROSA MD, DENIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 129580 | DE LA ROSA MD, ISMAEL RUIZ | ADDRESS ON FILE | | | | | | | |
| 129581 | DE LA ROSA MEDINA, ANNA | ADDRESS ON FILE | | | | | | | |
| 129582 | DE LA ROSA MEDINA, ANNA OLGA | ADDRESS ON FILE | | | | | | | |
| 789086 | DE LA ROSA MEDINA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 129583 | DE LA ROSA MEDINA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 129584 | DE LA ROSA MEDINA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 789087 | DE LA ROSA MEDINA, YVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129585 | DE LA ROSA MONTE, CANDIDA | ADDRESS ON FILE | | | | | | |
| 129586 | DE LA ROSA MORALES, JULIO C. | ADDRESS ON FILE | | | | | | |
| 129587 | DE LA ROSA MULERO, LUIS E | ADDRESS ON FILE | | | | | | |
| 129588 | DE LA ROSA NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | |
| 129589 | DE LA ROSA NIEVES, ELIAS | ADDRESS ON FILE | | | | | | |
| 129590 | DE LA ROSA NIEVES, LUZ M | ADDRESS ON FILE | | | | | | |
| 129591 | DE LA ROSA NIEVES, NOEMI | ADDRESS ON FILE | | | | | | |
| 129592 | DE LA ROSA NUNEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 789088 | DE LA ROSA NUNEZ, JUAN F | ADDRESS ON FILE | | | | | | |
| 803054 | De La Rosa Nunez, Juan F. | ADDRESS ON FILE | | | | | | |
| 1971299 | De La Rosa Nunez, Juan F. | ADDRESS ON FILE | | | | | | |
| 129593 | DE LA ROSA NUQEZ, JUAN F | ADDRESS ON FILE | | | | | | |
| 1258176 | DE LA ROSA PADILLA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 129594 | DE LA ROSA PADILLA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 129595 | DE LA ROSA PENA, CARMELO | ADDRESS ON FILE | | | | | | |
| 129596 | DE LA ROSA PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1764712 | De La Rosa Perez, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 1792001 | De La Rosa Pérez, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 1719360 | De La Rosa Perez, Elena H. | ADDRESS ON FILE | | | | | | |
| 1734665 | De La Rosa Perez, Elena Helen | ADDRESS ON FILE | | | | | | |
| 1747312 | De La Rosa Pérez, Elena Helen | ADDRESS ON FILE | | | | | | |
| 129597 | DE LA ROSA PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 129598 | DE LA ROSA PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1622329 | De La Rosa Perez, Linda | ADDRESS ON FILE | | | | | | |
| 129599 | DE LA ROSA PEREZ, LINDA | ADDRESS ON FILE | | | | | | |
| 129600 | DE LA ROSA PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1971615 | De la Rosa Perez, Maria E. | ADDRESS ON FILE | | | | | | |
| 129602 | DE LA ROSA PORTES, ERNESTINA | ADDRESS ON FILE | | | | | | |
| 129601 | DE LA ROSA PORTES, ERNESTINA | ADDRESS ON FILE | | | | | | |
| 129603 | DE LA ROSA QUINONES, GRISEL | ADDRESS ON FILE | | | | | | |
| 129604 | DE LA ROSA QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 129605 | DE LA ROSA RAMIREZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 129606 | DE LA ROSA RAMOS, EDELMIRO | ADDRESS ON FILE | | | | | | |
| 129607 | DE LA ROSA RAMOS, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 129608 | DE LA ROSA RAMOS, NECTAR | ADDRESS ON FILE | | | | | | |
| 129609 | De La Rosa Rey, Jose Franco | ADDRESS ON FILE | | | | | | |
| 129610 | De La Rosa Reyes, Alberto | ADDRESS ON FILE | | | | | | |
| 129612 | DE LA ROSA REYES, MYRTA | ADDRESS ON FILE | | | | | | |
| 129611 | De La Rosa Reyes, Myrta | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129613 | DE LA ROSA RIVE, JULIO | ADDRESS ON FILE | | | | | | |
| 852648 | DE LA ROSA RIVÉ, JULIO A. | ADDRESS ON FILE | | | | | | |
| 129614 | DE LA ROSA RIVE, NORA | ADDRESS ON FILE | | | | | | |
| 129615 | DE LA ROSA RIVERA, INEABELL | ADDRESS ON FILE | | | | | | |
| 129616 | DE LA ROSA RIVERA, INEABELL | ADDRESS ON FILE | | | | | | |
| 129617 | DE LA ROSA RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 129618 | DE LA ROSA RIVERA, ISAMARA | ADDRESS ON FILE | | | | | | |
| 1882054 | De La rosa Rivera, Isamara | ADDRESS ON FILE | | | | | | |
| 789089 | De La ROSA RIVERA, ISAMARA | ADDRESS ON FILE | | | | | | |
| 129619 | DE LA ROSA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 129620 | DE LA ROSA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 129621 | DE LA ROSA RIVERA, MELANIO | ADDRESS ON FILE | | | | | | |
| 129622 | DE LA ROSA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 129623 | DE LA ROSA RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 789090 | DE LA ROSA RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 129624 | DE LA ROSA ROJAS, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 1419447 | DE LA ROSA ROMERO, NECTAR | ÁNGEL AJA DELGADO | PO BOX 1002 | | | GUAYNABO | PR | 00970-1002 |
| 129626 | DE LA ROSA ROMERO, NECTAR | LCDO. NORBERTO JOSÉ SANTANA VÉLEZ | PO BOX 135 | | | CAGUAS | PR | 00726 |
| 129627 | DE LA ROSA ROSARIO, HUGO | ADDRESS ON FILE | | | | | | |
| 129628 | DE LA ROSA RUSSO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 789091 | DE LA ROSA SANCHEZ, ASHLEY N | ADDRESS ON FILE | | | | | | |
| 129629 | DE LA ROSA SANCHEZ, JULIA A. | ADDRESS ON FILE | | | | | | |
| 129630 | DE LA ROSA SANCHEZ, MARILUZ | ADDRESS ON FILE | | | | | | |
| 129631 | DE LA ROSA SANCHEZ, MARY LUZ I. | ADDRESS ON FILE | | | | | | |
| 852649 | DE LA ROSA SANCHEZ, MARY LUZ I. | ADDRESS ON FILE | | | | | | |
| 1541219 | De la Rosa Sanchez, Rosa | ADDRESS ON FILE | | | | | | |
| 129632 | DE LA ROSA SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 129633 | DE LA ROSA SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 129634 | DE LA ROSA SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 789092 | DE LA ROSA SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1790812 | De La Rosa Santiago, Antonio | ADDRESS ON FILE | | | | | | |
| 129636 | DE LA ROSA SERRANO, JOSE | ADDRESS ON FILE | | | | | | |
| 129637 | DE LA ROSA SERRANO, JOSUE R. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1299 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 129638 | DE LA ROSA SILVA, JOVANY | ADDRESS ON FILE | | | | | | | |
| 129639 | DE LA ROSA SOLA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 129640 | DE LA ROSA STELLA & ASSOC CPA PSC | 352 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926-4107 | |
| 129641 | DE LA ROSA STELLA & ASSOCIATES CPA PSC | P O BOX 625 | | | | CAGUAS | PR | 00726-0625 | |
| 129642 | DE LA ROSA STELLA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 129643 | DE LA ROSA TERREFORTE, JASEF | ADDRESS ON FILE | | | | | | | |
| 129644 | De La Rosa Torres, William | ADDRESS ON FILE | | | | | | | |
| 129645 | DE LA ROSA TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 129646 | DE LA ROSA VIDAL, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 129647 | DE LA ROSA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 129648 | DE LA ROSA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1878059 | de la Rosa, Sandra Lara | ADDRESS ON FILE | | | | | | | |
| 129649 | DE LA ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 129650 | DE LA TORRE BARBOSA, DIANA | ADDRESS ON FILE | | | | | | | |
| 129651 | DE LA TORRE BERBERENA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1934757 | De La Torre Berberena, Maria I. | ADDRESS ON FILE | | | | | | | |
| 1934757 | De La Torre Berberena, Maria I. | ADDRESS ON FILE | | | | | | | |
| 129652 | DE LA TORRE BISOT, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 129653 | DE LA TORRE BISOT, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 129654 | DE LA TORRE CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 129655 | DE LA TORRE CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 129656 | DE LA TORRE CRUZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 129657 | DE LA TORRE CRUZ, YEICEL | ADDRESS ON FILE | | | | | | | |
| 129658 | DE LA TORRE DE HARO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 129660 | DE LA TORRE FELICIANO, TAINA | ADDRESS ON FILE | | | | | | | |
| 129661 | DE LA TORRE GOMEZ, ZORYMAR | ADDRESS ON FILE | | | | | | | |
| 129663 | DE LA TORRE LA, TERMARIE | ADDRESS ON FILE | | | | | | | |
| 1942860 | de la Torre Lopez, Ida g | ADDRESS ON FILE | | | | | | | |
| 1961539 | de la Torre Lopez, Ida G. | ADDRESS ON FILE | | | | | | | |
| 1842421 | DE LA TORRE LOPEZ, IDA G. | ADDRESS ON FILE | | | | | | | |
| 129664 | DE LA TORRE LOPEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 720486 | DE LA TORRE LOYOLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 789094 | DE LA TORRE LOYOLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 129665 | DE LA TORRE MARIN, JORGE A | ADDRESS ON FILE | | | | | | | |
| 789095 | DE LA TORRE MARIN, JORGE A | ADDRESS ON FILE | | | | | | | |
| 129666 | DE LA TORRE MARRERO, DIANA I | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129667 | DE LA TORRE MORALES, MARIA MILAGROS | ADDRESS ON FILE | | | | | | |
| 129668 | DE LA TORRE OCASIO, ZAYRA | ADDRESS ON FILE | | | | | | |
| 129669 | DE LA TORRE ORTIZ, SONYA M | ADDRESS ON FILE | | | | | | |
| 129670 | DE LA TORRE PABON, BRYAN | ADDRESS ON FILE | | | | | | |
| 129671 | DE LA TORRE PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 129672 | De La Torre Perez, Rafael A | ADDRESS ON FILE | | | | | | |
| 129673 | DE LA TORRE REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 129674 | DE LA TORRE RIVERA, AILEEN | ADDRESS ON FILE | | | | | | |
| 129675 | DE LA TORRE RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 129676 | DE LA TORRE RIVERA, SAMIR | ADDRESS ON FILE | | | | | | |
| 129677 | DE LA TORRE RIVERA, SOLMARIE | ADDRESS ON FILE | | | | | | |
| 1524081 | De la Torre Rivera, Solmarie | ADDRESS ON FILE | | | | | | |
| 129678 | DE LA TORRE RIVERA, YARITZY | ADDRESS ON FILE | | | | | | |
| 129679 | DE LA TORRE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 129681 | DE LA TORRE ROLON, MAYRISE | ADDRESS ON FILE | | | | | | |
| 129680 | DE LA TORRE ROLON, MAYRISE | ADDRESS ON FILE | | | | | | |
| 129682 | DE LA TORRE RUIZ, JORGE | ADDRESS ON FILE | | | | | | |
| 129683 | DE LA TORRE SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 129684 | DE LA TORRE SANCHEZ, KRISTIAN | ADDRESS ON FILE | | | | | | |
| 129685 | DE LA TORRE SEGARRA, NAYDA | ADDRESS ON FILE | | | | | | |
| 129686 | DE LA TORRE SEIJO, CLEMENTINA | ADDRESS ON FILE | | | | | | |
| 129687 | DE LA TORRE SIBERON, MARIA A | ADDRESS ON FILE | | | | | | |
| 129688 | DE LA TORRE SOTO, SYLMARI | ADDRESS ON FILE | | | | | | |
| 852650 | DE LA TORRE TORRES, DALMIS | ADDRESS ON FILE | | | | | | |
| 129689 | DE LA TORRE TORRES, DALMIS | ADDRESS ON FILE | | | | | | |
| 129690 | DE LA TORRE TORRES, MARIA M | ADDRESS ON FILE | | | | | | |
| 129691 | DE LA TORRE UGARTE, CARLOS | ADDRESS ON FILE | | | | | | |
| 129692 | DE LA TORRE VALENTIN, JOSE J. | ADDRESS ON FILE | | | | | | |
| 129693 | DE LA TORRE VALENTIN, MORAYMA L | ADDRESS ON FILE | | | | | | |
| 129694 | DE LA TORRE VALENTIN, MORAYMA L | ADDRESS ON FILE | | | | | | |
| 129695 | DE LA TORRE VAZQUEZ, ANGEL D | ADDRESS ON FILE | | | | | | |
| 2114101 | De la Torre Vázquez, Ángel D. | ADDRESS ON FILE | | | | | | |
| 789096 | DE LA TORRE VAZQUEZ, DAMAINA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129696 | DE LA TORRE VAZQUEZ, DAMAINA | ADDRESS ON FILE | | | | | | |
| 842677 | DE LA TORRE VELEZ EMILIO | PO BOX 3680 | | | BAYAMON | PR | 00958-0680 | |
| 840014 | DE LA TORRE VÉLEZ, SUCESIÓN EMILIO | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | SAN JUAN | PR | 00925 | |
| 129697 | DE LA TORRE VELEZ,SAMUEL | ADDRESS ON FILE | | | | | | |
| 1669468 | DE LA TORRE ZENGOTITA, LISA | ADDRESS ON FILE | | | | | | |
| 129699 | DE LA TORRE, ERNESTO | ADDRESS ON FILE | | | | | | |
| 129700 | DE LA TORRE, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 129701 | DE LA TORRE, JOSE RAMON | ADDRESS ON FILE | | | | | | |
| 129702 | DE LA TORRES CRUZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 789097 | DE LA TORRES ZENGOTITA, LISA | ADDRESS ON FILE | | | | | | |
| 129703 | DE LA VEGA AGUILAR, ARNALDO | ADDRESS ON FILE | | | | | | |
| 1911069 | de la Vega Diez, Neida | ADDRESS ON FILE | | | | | | |
| 1932286 | de la Vega Diez, Neida | ADDRESS ON FILE | | | | | | |
| 129704 | DE LA VEGA DIEZ, NEIDA | ADDRESS ON FILE | | | | | | |
| 129705 | DE LA VEGA FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 129706 | DE LA VEGA HADDOCK, MARITZA | ADDRESS ON FILE | | | | | | |
| 129707 | DE LA VEGA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 129708 | DE LA VEGA MD, LOURDES PEÑA | ADDRESS ON FILE | | | | | | |
| 129709 | DE LA VEGA MD, RAUL RIVERA | ADDRESS ON FILE | | | | | | |
| 129710 | DE LA VEGA MORELL, ANA | ADDRESS ON FILE | | | | | | |
| 129711 | DE LA VEGA ORTIZ, ODALIS | ADDRESS ON FILE | | | | | | |
| 129712 | DE LA VEGA PENA, JOSE | ADDRESS ON FILE | | | | | | |
| 129713 | DE LA VEGA PENA, SORCAMELIA | ADDRESS ON FILE | | | | | | |
| 129714 | DE LA VEGA PENA, ZORAYA | ADDRESS ON FILE | | | | | | |
| 129662 | DE LA VEGA PENA, ZORAYA | ADDRESS ON FILE | | | | | | |
| 129715 | DE LA VEGA PRODUCTIONS INC | URB ROUND HLS | 1213 CALLE AZUCENA | | TRUJILLO ALTO | PR | 00976-2725 | |
| 129716 | DE LA VEGA RESTO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 129717 | DE LA VEGA RODRIGUEZ, EDELMIRA | ADDRESS ON FILE | | | | | | |
| 129718 | DE LA VEGA TRIFILIO, LUIS | ADDRESS ON FILE | | | | | | |
| 129719 | DE LA VEGA TRIFILIO, MARIA | ADDRESS ON FILE | | | | | | |
| 437019 | DE LA VEGA, RICARDO A HERRERA | ADDRESS ON FILE | | | | | | |
| 129720 | DE LA VILLA PAGAN, MARIA M | ADDRESS ON FILE | | | | | | |
| 129721 | DE LA VILLA RODRIGUEZ, MARCOS L. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 789098 | DE LA, CRUZ JAMES LIZBETH | ADDRESS ON FILE | | | | | | | |
| 789099 | DE LA, FUENTE RODRIGUEZ NANCY | ADDRESS ON FILE | | | | | | | |
| 789100 | DE LA, MAZA JONES FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 789101 | DE LA, ROSA MEDINA CECILIO | ADDRESS ON FILE | | | | | | | |
| 129722 | DE LA-CRUZ CARTAGENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 129723 | DE LAHONGRAIS TAYLOR, SOLANGE I. | ADDRESS ON FILE | | | | | | | |
| 129724 | DE LANNOOY, ROYSTON | ADDRESS ON FILE | | | | | | | |
| 129725 | DE LA-PAZ DE LEON, ESTHER | ADDRESS ON FILE | | | | | | | |
| 129726 | DE LA-PAZ GARCIA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 129727 | DE LA-PAZ SANTOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 129728 | DE LAS CASAS GIL, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1516819 | De Las Mercedes Lattoni Medina, Maria | ADDRESS ON FILE | | | | | | | |
| 129729 | DE LA-TORRE LOPEZ, IDA G | ADDRESS ON FILE | | | | | | | |
| 129730 | DE LA-TORRE MARRERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 129731 | DE LA-TORRE VELEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 129732 | DE LA-VEGA RIVERA, JOHN | ADDRESS ON FILE | | | | | | | |
| 129733 | DE LA-VILLA PAGAN, ELBA M | ADDRESS ON FILE | | | | | | | |
| 129734 | DE LEMOS RULLAN, ISABEL M. | ADDRESS ON FILE | | | | | | | |
| 129735 | DE LEMOS RULLAN, YOLANDA M. | ADDRESS ON FILE | | | | | | | |
| 129736 | DE LEMOS SANCHEZ, EMMY L | ADDRESS ON FILE | | | | | | | |
| 2105977 | DE LEMOS SANCHEZ, EMMY LIZ | ADDRESS ON FILE | | | | | | | |
| 129737 | DE LEMOS VASQUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 1675714 | DE LEON , EMMA | ADDRESS ON FILE | | | | | | | |
| 129738 | DE LEON ., YAMIL J | ADDRESS ON FILE | | | | | | | |
| 129739 | DE LEON ABREU, CIRILO | ADDRESS ON FILE | | | | | | | |
| 129740 | DE LEON ABREU, KAREN | ADDRESS ON FILE | | | | | | | |
| 129741 | DE LEON ACEVEDO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 129742 | DE LEON ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 129743 | De Leon Agostini, Glorivee | ADDRESS ON FILE | | | | | | | |
| 129744 | DE LEON AGOSTINI, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 129745 | DE LEON AGUAYO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 129746 | DE LEON ALAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 852651 | DE LEON ALAGO, TAMARA M. | ADDRESS ON FILE | | | | | | | |
| 129748 | DE LEON ALAMO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 129749 | DE LEON ALAMO, LUIS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129750 | DE LEON ALAMO, LUIS E | ADDRESS ON FILE | | | | | | |
| 129751 | DE LEON ALAMO, MARISOL | ADDRESS ON FILE | | | | | | |
| 129753 | DE LEON ALBINO, MARIA A | ADDRESS ON FILE | | | | | | |
| 129754 | DE LEON ALEJANDRO, VICTOR | ADDRESS ON FILE | | | | | | |
| 129755 | DE LEON ALEMAN, VICTOR A. | ADDRESS ON FILE | | | | | | |
| 129756 | DE LEON ALFONSO, DARIO | ADDRESS ON FILE | | | | | | |
| 129757 | De Leon Algarin, Rafael A | ADDRESS ON FILE | | | | | | |
| 129758 | DE LEON ALICANO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 129759 | DE LEON ALICEA, ALEX | ADDRESS ON FILE | | | | | | |
| 129760 | DE LEON ALICEA, MANUEL | ADDRESS ON FILE | | | | | | |
| 129761 | DE LEON ALICEA, ROSA N | ADDRESS ON FILE | | | | | | |
| 129762 | DE LEON ALVARADO, LUIS E | ADDRESS ON FILE | | | | | | |
| 129763 | DE LEON ALVAREZ, JESUS | ADDRESS ON FILE | | | | | | |
| 129764 | DE LEON AMARO, FELIPE | ADDRESS ON FILE | | | | | | |
| 129765 | DE LEON AMARO, MARIA | ADDRESS ON FILE | | | | | | |
| 129766 | DE LEON ANAYA, OLGA | ADDRESS ON FILE | | | | | | |
| 129767 | DE LEON APONTE, MARIA | ADDRESS ON FILE | | | | | | |
| 129768 | DE LEON APONTE, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 1582360 | DE LEON APONTE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 789103 | DE LEON ARNAU, JUAN C | ADDRESS ON FILE | | | | | | |
| 129769 | DE LEON ARRIAGA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 129770 | DE LEON ARRIAGA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 129771 | DE LEON ARRIAGA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 129772 | De Leon Arroyo, Haydee | ADDRESS ON FILE | | | | | | |
| 1959726 | DE LEON ARROYO, RADAMES | ADDRESS ON FILE | | | | | | |
| 1951723 | De Leon Arroyo, Radames | ADDRESS ON FILE | | | | | | |
| 1949062 | De Leon Arroyo, Radames | ADDRESS ON FILE | | | | | | |
| 129773 | DE LEON AVILA, NILDA | ADDRESS ON FILE | | | | | | |
| 129774 | DE LEON BAERGA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 129775 | DE LEON BAEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 129776 | DE LEON BAEZ, LIZ N. | ADDRESS ON FILE | | | | | | |
| 852652 | DE LEON BAEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 129777 | DE LEON BAEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 129778 | DE LEON BASEBALL CLINICS INC | URB LOS ALGARROBOS K 14 CALLE G | | | | GUAYAMA | PR | 00784 | |
| 129779 | DE LEON BAUTISTA, NELSON | ADDRESS ON FILE | | | | | | |
| 129780 | DE LEON BELLO, LUCILA | ADDRESS ON FILE | | | | | | |
| 2117224 | DE LEON BELLO, LUCILA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129781 | DE LEON BENITEZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 129782 | De Leon Berberena, Luis D | ADDRESS ON FILE | | | | | | |
| 129783 | De Leon Bermudez, Carlos | ADDRESS ON FILE | | | | | | |
| 129785 | DE LEON BERMUDEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 129784 | De Leon Bermudez, Cristina | ADDRESS ON FILE | | | | | | |
| 129786 | DE LEON BERMUDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 129787 | De Leon Bermudez, Miguel A | ADDRESS ON FILE | | | | | | |
| 129788 | DE LEON BERRIOS, KRIZIA V | ADDRESS ON FILE | | | | | | |
| 842678 | DE LEON BONANO, MIGUEL | BO. FLORIDA | APARTADO 331 | | VIEQUES | PR | 00765 | |
| 129789 | DE LEON BONANO, MIGUEL | P.O. BOX 331 | | | VIEQUES | PR | 00765 | |
| 129790 | DE LEON BORGES, JENITZA | ADDRESS ON FILE | | | | | | |
| 129791 | DE LEON BORGES, JOMARIE | ADDRESS ON FILE | | | | | | |
| 129792 | De Leon Bracero, Angel L | ADDRESS ON FILE | | | | | | |
| 129793 | DE LEON BRISTOL, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 129794 | DE LEON BROTHERS / DBA BAMBINOS DAY CARE | URB VILLA CARMEN | O 10 AVE LUIS MUNOZ MARIN | | CAGUAS | PR | 00725 | |
| 129795 | DE LEON BRUNO, JOSE | ADDRESS ON FILE | | | | | | |
| 129796 | DE LEON BUENO, MARTIN | ADDRESS ON FILE | | | | | | |
| 129797 | DE LEON BUENO, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 129798 | DE LEON BURGOS, PORFIRIO | ADDRESS ON FILE | | | | | | |
| 129799 | DE LEON CABRERA, YULMARIE N | ADDRESS ON FILE | | | | | | |
| 129800 | DE LEON CACERES, RAMONITA | ADDRESS ON FILE | | | | | | |
| 129801 | DE LEON CACERES, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 129802 | De Leon Camacho, Angel J. | ADDRESS ON FILE | | | | | | |
| 129803 | DE LEON CAMACHO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 129804 | DE LEON CAMPOS, IRIS C | ADDRESS ON FILE | | | | | | |
| 129805 | DE LEON CANAAN, ADALMIZA | ADDRESS ON FILE | | | | | | |
| 129806 | DE LEON CANALES, LUIS N | ADDRESS ON FILE | | | | | | |
| 129807 | DE LEON CANCEL, EMMA | ADDRESS ON FILE | | | | | | |
| 129808 | DE LEON CARABALLO, JAVIER | ADDRESS ON FILE | | | | | | |
| 129809 | De Leon Carambot, Angel | ADDRESS ON FILE | | | | | | |
| 129810 | DE LEON CARAMBOT, LUCY | ADDRESS ON FILE | | | | | | |
| 129811 | DE LEON CARMONA, YADIRAH | ADDRESS ON FILE | | | | | | |
| 129813 | DE LEON CARRASQUILLO, DORIS I | ADDRESS ON FILE | | | | | | |
| 129814 | DE LEON CARRASQUILLO, SONIA | ADDRESS ON FILE | | | | | | |
| 129815 | DE LEON CARRERA, MARITZA A. | ADDRESS ON FILE | | | | | | |
| 129816 | DE LEON CARRERAS, NEYLIN | ADDRESS ON FILE | | | | | | |
| 129817 | DE LEON CARRERAS, NEYLIN | ADDRESS ON FILE | | | | | | |
| 129818 | DE LEON CARRERAS, NOEMI | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 129819 | DE LEON CARRION, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 129820 | DE LEON CASILLAS, ADELE M. | ADDRESS ON FILE | | | | | | | |
| 789105 | DE LEON CASTRO, DENISE | ADDRESS ON FILE | | | | | | | |
| 129821 | DE LEON CASTRO, DENISE | ADDRESS ON FILE | | | | | | | |
| 129822 | DE LEON CEBALLOS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 129823 | DE LEON CLAUDIO, MIOSOTTI | ADDRESS ON FILE | | | | | | | |
| 129824 | DE LEON CLAUDIO, NOEMI S. | ADDRESS ON FILE | | | | | | | |
| 129825 | DE LEON COLLAZO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 129826 | De Leon Colon, Abraham | ADDRESS ON FILE | | | | | | | |
| 129827 | DE LEON COLON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 129828 | DE LEON COLON, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 2075267 | De Leon Colon, Desideno | ADDRESS ON FILE | | | | | | | |
| 1875271 | De Leon Colon, Desiderio | ADDRESS ON FILE | | | | | | | |
| 1976182 | De Leon Colon, Desiderio | ADDRESS ON FILE | | | | | | | |
| 129829 | DE LEON COLON, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 129830 | DE LEON COLON, ISABEL M. | ADDRESS ON FILE | | | | | | | |
| 129831 | DE LEON COLON, JUAN A | ADDRESS ON FILE | | | | | | | |
| 129832 | DE LEON COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 852653 | DE LEON COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 852654 | DE LEÓN COLÓN, NANCY | ADDRESS ON FILE | | | | | | | |
| 129833 | DE LEON COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 129834 | De Leon Colon, Nelson M | ADDRESS ON FILE | | | | | | | |
| 129835 | DE LEON COLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 129836 | De Leon Colon, Yamil A. | ADDRESS ON FILE | | | | | | | |
| 129837 | DE LEON CONCEPCION, IDE NOEMI | ADDRESS ON FILE | | | | | | | |
| 129838 | DE LEON CONCEPCION, JUANA | ADDRESS ON FILE | | | | | | | |
| 129839 | DE LEON CONTRERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 129840 | DE LEON CONTRERAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 2171161 | De Leon Cordero, Angel David | ADDRESS ON FILE | | | | | | | |
| 129841 | De Leon Core, David | ADDRESS ON FILE | | | | | | | |
| 789107 | DE LEON CORNELIO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 129842 | DE LEON CORNELIO, MARTIN O | ADDRESS ON FILE | | | | | | | |
| 129843 | DE LEON CORREA, CINTHIA M | ADDRESS ON FILE | | | | | | | |
| 129844 | DE LEON CORREA, GEORGE D. | ADDRESS ON FILE | | | | | | | |
| 129845 | DE LEON CORTES, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 129846 | DE LEON COTTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 129847 | DE LEON COTTO, VILMA | ADDRESS ON FILE | | | | | | | |
| 129848 | DE LEON COTTO, VILMA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 842679 | DE LEON CRESPO WANDA | HC 1 BOX 13040 | | | | RIO GRANDE | PR | 00745-9618 | |
| 129849 | DE LEON CRESPO, WANDA | ADDRESS ON FILE | | | | | | | |
| 129850 | DE LEON CRISPIN, MARTA | ADDRESS ON FILE | | | | | | | |
| 129851 | DE LEON CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 129852 | DE LEON CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 129853 | DE LEON CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 129854 | DE LEON CRUZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 129855 | DE LEON CRUZ, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 1547407 | de Leon Cruz, Marisol | ADDRESS ON FILE | | | | | | | |
| 129856 | DE LEON CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 129857 | DE LEON CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2176846 | De Leon Cruz, Orlando | ADDRESS ON FILE | | | | | | | |
| 1765535 | DE LEON CUADRA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 129858 | DE LEON CUADRA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 129859 | DE LEON CUADRA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 129860 | DE LEON CUADRADO, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 129861 | DE LEON CUADRADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 129862 | DE LEON CUADRADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 129863 | DE LEON CURET, MARIA | ADDRESS ON FILE | | | | | | | |
| 129864 | DE LEON CURET, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 129865 | DE LEON CURET, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 129866 | DE LEON DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 129868 | DE LEON DE JESUS, ERIC | ADDRESS ON FILE | | | | | | | |
| 129869 | DE LEON DE JESUS, MANUELA | ADDRESS ON FILE | | | | | | | |
| 129870 | DE LEON DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 129871 | DE LEON DE JESUS, ROSA | ADDRESS ON FILE | | | | | | | |
| 789108 | DE LEON DE JESUS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 129872 | DE LEON DE JESUS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 129873 | DE LEON DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 129874 | De Leon De Leon, Juan A. | ADDRESS ON FILE | | | | | | | |
| 129875 | De Leon De Leon, Lydia R | ADDRESS ON FILE | | | | | | | |
| 129876 | DE LEON DE LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| 129877 | DE LEON DE LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| 129878 | DE LEON DE LEON, NIVIA | ADDRESS ON FILE | | | | | | | |
| 129880 | DE LEON DEL VALLE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2042631 | DE LEON DEL VALLE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 75620 | DE LEON DEL VALLE, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 129881 | DE LEON DIAZ, ALI | ADDRESS ON FILE | | | | | | | |
| 129882 | DE LEON DIAZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 129883 | DE LEON DIAZ, DICKSON | ADDRESS ON FILE | | | | | | | |
| 129884 | DE LEON DIAZ, DICKSON | ADDRESS ON FILE | | | | | | | |
| 129885 | DE LEON DIAZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 129886 | DE LEON DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 129887 | DE LEON DIAZ, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 129888 | DE LEON DIAZ, HILARIO | ADDRESS ON FILE | | | | | | | |
| 129889 | DE LEON DIAZ, JANET | ADDRESS ON FILE | | | | | | | |
| 789109 | DE LEON DIAZ, LEE | ADDRESS ON FILE | | | | | | | |
| 129890 | DE LEON DIAZ, LEE A | ADDRESS ON FILE | | | | | | | |
| 129891 | DE LEON DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 129892 | DE LEON DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 129893 | DE LEON DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2065292 | De Leon Diaz, Teresa | ADDRESS ON FILE | | | | | | | |
| 129894 | DE LEON DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 789110 | DE LEON DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 129895 | DE LEON DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 129896 | DE LEON DONE, RUDY | ADDRESS ON FILE | | | | | | | |
| 129897 | DE LEON ERAZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 789111 | DE LEON ESPADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 129898 | DE LEON ESPADA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1946129 | de Leon Espada, Carlos A | ADDRESS ON FILE | | | | | | | |
| 129899 | DE LEON EXPOSITO, PURA M. | ADDRESS ON FILE | | | | | | | |
| 129900 | DE LEON FELIX, IVETTE | ADDRESS ON FILE | | | | | | | |
| 129901 | DE LEON FELIX, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 789113 | DE LEON FERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 129902 | DE LEON FIGUEROA, ALEXANDER DAMIAN | ADDRESS ON FILE | | | | | | | |
| 2202409 | DE LEON FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 129903 | DE LEON FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1419448 | DE LEON FIGUEROA, HECTOR Y OTROS | ADRIAN O. DIAZ DIAZ | URB. BAIROA CALLE 32 AM-17 | | | CAGUAS | PR | 00725 | |
| 129905 | DE LEON FIGUEROA, HECTOR Y OTROS | CARMEN LYDIA GONZALEZ RIVERA | RR-36 BOX 8274 | | | SAN JUAN | PR | 00926 | |
| 129906 | DE LEON FIGUEROA, HECTOR Y OTROS | FELIX O. ALFARO RIVERA | APARTADO 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 129907 | DE LEON FIGUEROA, HECTOR Y OTROS | JOSE S. BRENES LA ROCHE | APARTADO | 754 | | SAN LORENZO | PR | 00754 | |
| 129908 | DE LEON FIGUEROA, HECTOR Y OTROS | MELBA RAMOS APONTE | 24 CALLE MARIANA BRACETTI | | | RIO PIEDRAS | PR | 00925 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129909 | DE LEON FIGUEROA, HECTOR Y OTROS | YADIZ IVONNE NUÑEZ COTTO | APART. 816 | | CIDRA | PR | 00739 | |
| 789114 | DE LEON FIGUEROA, IRVING M | ADDRESS ON FILE | | | | | | |
| 129910 | DE LEON FIGUEROA, ITZA M | ADDRESS ON FILE | | | | | | |
| 129911 | DE LEON FIGUEROA, NILDA | ADDRESS ON FILE | | | | | | |
| 789115 | DE LEON FIGUEROA, NILDA | ADDRESS ON FILE | | | | | | |
| 129912 | DE LEON FIGUEROA, RADDY | ADDRESS ON FILE | | | | | | |
| 129914 | DE LEON FIGUEROA,RADDY | ADDRESS ON FILE | | | | | | |
| 1585033 | DE LEON FLECHA, JESSICA | ADDRESS ON FILE | | | | | | |
| 1585033 | DE LEON FLECHA, JESSICA | ADDRESS ON FILE | | | | | | |
| 129915 | DE LEON FLECHA, JESSICA | ADDRESS ON FILE | | | | | | |
| 129916 | DE LEON FLECHA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 129917 | DE LEON FLORES, JOSE | ADDRESS ON FILE | | | | | | |
| 129918 | DE LEON FLORES, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 129919 | DE LEON FONSECA, SONIA | ADDRESS ON FILE | | | | | | |
| 129920 | DE LEON FORTIER, GISELA | ADDRESS ON FILE | | | | | | |
| 129921 | DE LEON FORTIER, LOURDES | ADDRESS ON FILE | | | | | | |
| 129922 | De Leon Freytes, Javier | ADDRESS ON FILE | | | | | | |
| 129923 | DE LEON FUENTES, JOSE | ADDRESS ON FILE | | | | | | |
| 129924 | DE LEON FUENTES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 789116 | DE LEON GABRIEL, MIRIAM I | ADDRESS ON FILE | | | | | | |
| 129925 | DE LEON GABRIEL, MYRIAM | ADDRESS ON FILE | | | | | | |
| 129926 | DE LEON GABRIEL, MYRIAN | ADDRESS ON FILE | | | | | | |
| 129927 | De Leon Garces, Humberto | ADDRESS ON FILE | | | | | | |
| 129929 | DE LEON GARCIA, AILEEN | ADDRESS ON FILE | | | | | | |
| 129928 | DE LEON GARCIA, AILEEN | ADDRESS ON FILE | | | | | | |
| 129930 | DE LEON GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 789117 | DE LEON GARCIA, JEAN C | ADDRESS ON FILE | | | | | | |
| 129931 | DE LEON GARCIA, MADELINE | ADDRESS ON FILE | | | | | | |
| 129932 | DE LEON GARCIA, MARILYN | ADDRESS ON FILE | | | | | | |
| 129934 | DE LEON GARCIA, VERONICA | ADDRESS ON FILE | | | | | | |
| 129935 | DE LEON GARCIA, VERONICA | ADDRESS ON FILE | | | | | | |
| 129933 | DE LEON GARCIA, VERONICA | ADDRESS ON FILE | | | | | | |
| 129936 | DE LEON GOIRE, AUREA | ADDRESS ON FILE | | | | | | |
| 789118 | DE LEON GOIRE, AUREA E. | ADDRESS ON FILE | | | | | | |
| 129937 | DE LEON GOIRE, ELSIE | ADDRESS ON FILE | | | | | | |
| 129938 | DE LEON GOMEZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 789119 | DE LEON GOMEZ, GLAMARY | ADDRESS ON FILE | | | | | | |
| 129939 | DE LEON GOMEZ, NESTOR | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 129940 | DE LEON GONZALEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 129941 | DE LEON GONZALEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 789120 | DE LEON GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 129942 | DE LEON GONZALEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 129943 | DE LEON GONZALEZ, EMMA R | ADDRESS ON FILE | | | | | | | |
| 1660197 | De Leon Gonzalez, Emma R. | ADDRESS ON FILE | | | | | | | |
| 129944 | DE LEON GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 129945 | DE LEON GONZALEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 129946 | DE LEON GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 129947 | DE LEON GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 129948 | DE LEON GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 789121 | DE LEON GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1658933 | De Leon Gonzalez, Mariel | ADDRESS ON FILE | | | | | | | |
| 789122 | De Leon Gonzalez, Mariel | ADDRESS ON FILE | | | | | | | |
| 129951 | DE LEON GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 129952 | DE LEON GONZALEZ, NEISHA | ADDRESS ON FILE | | | | | | | |
| 1487363 | de Leon Gonzalez, Sara L. | ADDRESS ON FILE | | | | | | | |
| 129953 | DE LEON GONZALEZ, TRIXIE | ADDRESS ON FILE | | | | | | | |
| 129954 | DE LEON GONZALEZ, TRIXIE | ADDRESS ON FILE | | | | | | | |
| 1901064 | De Leon Gonzalez, Virgina | ADDRESS ON FILE | | | | | | | |
| 129955 | DE LEON GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 2054590 | DE LEON GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 129956 | DE LEON GUADALUPE, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 129957 | De leon Gutierrez, Michael J | ADDRESS ON FILE | | | | | | | |
| 129958 | DE LEON GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 129959 | DE LEON HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 129960 | DE LEON HERNANDEZ, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 129961 | DE LEON HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 852655 | DE LEON HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 129962 | De Leon Hernandez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 789123 | DE LEON HERNANDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 129964 | DE LEON HERNANDEZ, KARLA E. | ADDRESS ON FILE | | | | | | | |
| 129965 | DE LEON HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 701388 | DE LEON HERNANDEZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 129966 | DE LEON HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 129967 | DE LEON HERNANDEZ, MARICRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 129968 | DE LEON HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 789124 | DE LEON HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 129969 | DE LEON HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 129970 | DE LEON HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 129971 | DE LEON HERNANDEZ, OSMER J | ADDRESS ON FILE | | | | | | | |
| 129972 | DE LEON HUERTAS, ANNA | ADDRESS ON FILE | | | | | | | |
| 789125 | DE LEON IGLESIAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 129973 | DE LEON IGLESIAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2130445 | De Leon Iglesias, Maria Mercedes | ADDRESS ON FILE | | | | | | | |
| 129974 | DE LEON IRIZARRY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 789126 | DE LEON IRIZARRY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1731284 | De Leon Irizarry, Damaris | ADDRESS ON FILE | | | | | | | |
| 129975 | DE LEON IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| 129976 | DE LEON ITHIER, JAVIER | ADDRESS ON FILE | | | | | | | |
| 129977 | DE LEON LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 2074819 | De Leon Lamb, Haydee | ADDRESS ON FILE | | | | | | | |
| 129978 | DE LEON LAMBOY, JOEL | ADDRESS ON FILE | | | | | | | |
| 129979 | De Leon Lebron, Juan | ADDRESS ON FILE | | | | | | | |
| 129980 | DE LEON LEON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 129981 | DE LEON LLUBERES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 129982 | DE LEON LOPEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 789127 | DE LEON LOPEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 129984 | DE LEON LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 129985 | DE LEON LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 129986 | DE LEON LOZADA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 789128 | DE LEON LOZADA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 129988 | DE LEON LOZADA, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 129989 | DE LEON LUCIANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 129990 | De Leon Luna, Raddy A. | ADDRESS ON FILE | | | | | | | |
| 129991 | DE LEON MAISONET, SONIA | ADDRESS ON FILE | | | | | | | |
| 789129 | DE LEON MAISONET, SONIA | ADDRESS ON FILE | | | | | | | |
| 129992 | DE LEON MALAVE, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 789130 | DE LEON MALDONADO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 129993 | DE LEON MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 129994 | DE LEON MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 129995 | DE LEON MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 129996 | DE LEON MARQUEZ, ISANGELINE | ADDRESS ON FILE | | | | | | | |
| 129997 | DE LEON MARQUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 129998 | DE LEON MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 129999 | DE LEON MARRERO, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 130000 | DE LEON MARRERO, GABRIEL R | ADDRESS ON FILE | | | | | | | |
| 130001 | DE LEON MARRERO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 129983 | DE LEON MARTINEZ MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 130002 | DE LEON MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 130003 | DE LEON MARTINEZ, CARMINA | ADDRESS ON FILE | | | | | | | |
| 789131 | DE LEON MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 130004 | DE LEON MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 130005 | DE LEON MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 130006 | DE LEON MARTINEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 130007 | DE LEON MARTINEZ, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 130008 | DE LEON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 130009 | De Leon Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 130010 | DE LEON MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 130011 | DE LEON MARTINEZ, THELMA | ADDRESS ON FILE | | | | | | | |
| 789132 | DE LEON MASSO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 789133 | DE LEON MASSO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1935434 | De Leon Matos , Jose A | ADDRESS ON FILE | | | | | | | |
| 1935434 | De Leon Matos , Jose A | ADDRESS ON FILE | | | | | | | |
| 130013 | DE LEON MATOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 130014 | DE LEON MATOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 130015 | DE LEON MEDINA, YECENIA | ADDRESS ON FILE | | | | | | | |
| 130017 | DE LEON MELENDEZ, BIRLA | ADDRESS ON FILE | | | | | | | |
| 130016 | DE LEON MELENDEZ, BIRLA | ADDRESS ON FILE | | | | | | | |
| 130018 | DE LEON MELENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 130019 | DE LEON MELENDEZ, MALLORY | ADDRESS ON FILE | | | | | | | |
| 130020 | DE LEON MENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 130021 | DE LEON MENDEZ, NELSON O | ADDRESS ON FILE | | | | | | | |
| 130022 | DE LEON MERCADO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 130023 | DE LEON MERCED, JUANITA | ADDRESS ON FILE | | | | | | | |
| 789134 | DE LEON MILLAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 789135 | DE LEON MILLAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 130024 | DE LEON MILLAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 130025 | De Leon Minton, Jerry | ADDRESS ON FILE | | | | | | | |
| 130026 | DE LEON MITCHELL, RAFAEL A | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 130027 | DE LEON MITCHELL,RAFAEL | ADDRESS ON FILE | | | | | | |
| 130028 | DE LEON MOLINA, ANGELES | ADDRESS ON FILE | | | | | | |
| 2143873 | De Leon Molina, Francisco | ADDRESS ON FILE | | | | | | |
| 130029 | DE LEON MOLINA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 130030 | DE LEON MONROING, EDWIN | ADDRESS ON FILE | | | | | | |
| 130031 | DE LEON MONROUZEAU, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 789137 | DE LEON MONROUZEAU, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 130032 | DE LEON MORA, ELENA | ADDRESS ON FILE | | | | | | |
| 130033 | DE LEON MORALES, JOMARIS | ADDRESS ON FILE | | | | | | |
| 130034 | DE LEON MORALES, JOSE M. | ADDRESS ON FILE | | | | | | |
| 130035 | DE LEON MORALES, LUTMARY | ADDRESS ON FILE | | | | | | |
| 1684220 | de Leon Morales, Luz E | ADDRESS ON FILE | | | | | | |
| 130036 | DE LEON MORAN, ALICIA | ADDRESS ON FILE | | | | | | |
| 130037 | DE LEON MOULIER, MERCEDITA | ADDRESS ON FILE | | | | | | |
| 130038 | DE LEON MULERO, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 1958096 | de Leon Muniz , Angie Grisel | ADDRESS ON FILE | | | | | | |
| 130039 | DE LEON MUNIZ, ANGIE G | ADDRESS ON FILE | | | | | | |
| 1932514 | De Leon Muniz, Angie G. | ADDRESS ON FILE | | | | | | |
| 130040 | DE LEON MUNIZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 130041 | DE LEON MUNIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 130042 | DE LEON MUNOZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 130043 | DE LEON MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 130044 | DE LEON MUNOZ, CATHERINE | ADDRESS ON FILE | | | | | | |
| 130045 | DE LEON NAVARRO, SONIA | ADDRESS ON FILE | | | | | | |
| 789138 | DE LEON NAVARRO, SONIA N | ADDRESS ON FILE | | | | | | |
| 130046 | DE LEON NEGRON, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 130047 | DE LEON NIEVES, CANDIDO | ADDRESS ON FILE | | | | | | |
| 130048 | DE LEON NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 130049 | DE LEON NIEVES, LOLYMAR | ADDRESS ON FILE | | | | | | |
| 130050 | DE LEON NIEVES, PEDRO | ADDRESS ON FILE | | | | | | |
| 130051 | DE LEON NUNEZ, EMILDA | ADDRESS ON FILE | | | | | | |
| 130052 | DE LEON OCASIO, HECTOR | ADDRESS ON FILE | | | | | | |
| 130053 | DE LEON OCASIO, HECTOR J | ADDRESS ON FILE | | | | | | |
| 130056 | DE LEON OCASIO, HECTOR J | ADDRESS ON FILE | | | | | | |
| 130054 | DE LEON OCASIO, HECTOR J | ADDRESS ON FILE | | | | | | |
| 130055 | DE LEON OCASIO, HECTOR J | ADDRESS ON FILE | | | | | | |
| 1668034 | de Leon Ocasio, Hector Jose | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1687547 | De León Ocasio, Héctor José | ADDRESS ON FILE | | | | | | |
| 130057 | DE LEON OCASIO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 130058 | DE LEON OCASIO, HECTOR P | ADDRESS ON FILE | | | | | | |
| 130059 | DE LEON OCASIO, LUZ D | ADDRESS ON FILE | | | | | | |
| 130060 | DE LEON OCASIO, YOJANA | ADDRESS ON FILE | | | | | | |
| 130061 | De Leon Ofray, Xavier | ADDRESS ON FILE | | | | | | |
| 130062 | DE LEON OJEDA, JOSE | ADDRESS ON FILE | | | | | | |
| 130063 | DE LEON OLIVO, ANA R | ADDRESS ON FILE | | | | | | |
| 130064 | DE LEON OLMEDA, GLADYS | ADDRESS ON FILE | | | | | | |
| 130065 | DE LEON OLMEDA, GLADYS | ADDRESS ON FILE | | | | | | |
| 130066 | DE LEON OLMEDA, ISABEL | ADDRESS ON FILE | | | | | | |
| 2147319 | de Leon Oritz, Ada I. | ADDRESS ON FILE | | | | | | |
| 130067 | DE LEON ORTEGA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 130068 | DE LEON ORTEGA, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 789139 | DE LEON ORTIZ, ADA | ADDRESS ON FILE | | | | | | |
| 2147331 | de Leon Ortiz, Ada I. | ADDRESS ON FILE | | | | | | |
| 130070 | DE LEON ORTIZ, ADABELRTO | ADDRESS ON FILE | | | | | | |
| 130071 | DE LEON ORTIZ, AMALYN | ADDRESS ON FILE | | | | | | |
| 130072 | DE LEON ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 130073 | DE LEON ORTIZ, DAISY I. | ADDRESS ON FILE | | | | | | |
| 852656 | DE LEON ORTIZ, DAISY I. | ADDRESS ON FILE | | | | | | |
| 130074 | DE LEON ORTIZ, ELENA | ADDRESS ON FILE | | | | | | |
| 130075 | DE LEON ORTIZ, EMILIA | ADDRESS ON FILE | | | | | | |
| 130076 | DE LEON ORTIZ, ERIC | ADDRESS ON FILE | | | | | | |
| 130077 | DE LEON ORTIZ, FELIX | ADDRESS ON FILE | | | | | | |
| 130078 | De Leon Ortiz, Gerard | ADDRESS ON FILE | | | | | | |
| 130079 | DE LEON ORTIZ, LILLIAM R | ADDRESS ON FILE | | | | | | |
| 1830938 | De Leon Ortiz, Lilliam Ruth | ADDRESS ON FILE | | | | | | |
| 130080 | De LEON ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 130081 | DE LEON ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 130082 | DE LEON ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 130083 | DE LEON ORTIZ, NAYDEEN | ADDRESS ON FILE | | | | | | |
| 130084 | DE LEON ORTIZ, NORMA L | ADDRESS ON FILE | | | | | | |
| 130085 | DE LEON ORTIZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 130086 | DE LEON OTANO, KAREN | ADDRESS ON FILE | | | | | | |
| 130087 | DE LEON OTANO, NORMA | ADDRESS ON FILE | | | | | | |
| 1468798 | DE LEON OTAÑO, NORMA | ADDRESS ON FILE | | | | | | |
| 130088 | DE LEON OTERO, ANGEL R | ADDRESS ON FILE | | | | | | |
| 130090 | DE LEON OTERO, JUDITH | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 130091 | DE LEON PADILLA, DUMIA | ADDRESS ON FILE | | | | | | | |
| 130093 | DE LEON PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 789140 | DE LEON PADILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 130094 | DE LEON PAGAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 130095 | DE LEON PAGAN, GLADYS YAMIRA | ADDRESS ON FILE | | | | | | | |
| 130096 | DE LEON PAGAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 130097 | DE LEON PAGAN, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 130098 | DE LEON PAGAN, LYSAMAR | ADDRESS ON FILE | | | | | | | |
| 130099 | DE LEON PANTOJAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 130100 | DE LEON PARES, ANNIE | ADDRESS ON FILE | | | | | | | |
| 2041612 | De Leon Pares, Annie | ADDRESS ON FILE | | | | | | | |
| 130101 | DE LEON PASTOR, JOSE R | ADDRESS ON FILE | | | | | | | |
| 130102 | De Leon Pastor, Maria L | ADDRESS ON FILE | | | | | | | |
| 130103 | DE LEON PEREIRA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 130105 | DE LEON PEREZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 130106 | DE LEON PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 130107 | DE LEON PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2013418 | De Leon Perez, Dolce M. | ADDRESS ON FILE | | | | | | | |
| 130108 | DE LEON PEREZ, FLAVIA I. | ADDRESS ON FILE | | | | | | | |
| 130109 | DE LEON PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 130092 | DE LEON PEREZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 130110 | DE LEON PEREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 130111 | DE LEON PEREZ, MARINO | ADDRESS ON FILE | | | | | | | |
| 130112 | DE LEON PEREZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 130113 | DE LEON PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 2003241 | De Leon Perez, Myrna Liz | ADDRESS ON FILE | | | | | | | |
| 1755375 | De leon Perez, Myrna Liz | ADDRESS ON FILE | | | | | | | |
| 130114 | De Leon Perez, Ramon | ADDRESS ON FILE | | | | | | | |
| 130115 | DE LEON PICON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 130116 | DE LEON PICON, MATIEL | ADDRESS ON FILE | | | | | | | |
| 130117 | DE LEON PICOT, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 130118 | DE LEON PICOT, JORGE | ADDRESS ON FILE | | | | | | | |
| 130119 | DE LEON PINTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 130120 | DE LEON POLO, NUBEL I | ADDRESS ON FILE | | | | | | | |
| 130121 | DE LEON POMALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 130122 | DE LEON PONCE, NITZA | ADDRESS ON FILE | | | | | | | |
| 130123 | De Leon Quinones, Jorge L | ADDRESS ON FILE | | | | | | | |
| 130124 | DE LEON QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 130125 | DE LEON QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 130126 | DE LEON QUINONEZ, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 130127 | DE LEON QUINTANA, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 130128 | DE LEON QUIROS, MELINDA | ADDRESS ON FILE | | | | | | | |
| 130129 | DE LEON RAMIREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 130130 | DE LEON RAMOS, DIANORIS | ADDRESS ON FILE | | | | | | | |
| 130131 | DE LEON RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 130132 | DE LEON RAMOS, LAURIE | ADDRESS ON FILE | | | | | | | |
| 852657 | DE LEON RAMOS, LAURIE | ADDRESS ON FILE | | | | | | | |
| 130133 | DE LEON RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 130134 | DE LEON RAMOS, YAJAIRA LIZ | ADDRESS ON FILE | | | | | | | |
| 130135 | De Leon Reina, Edna M. | ADDRESS ON FILE | | | | | | | |
| 130136 | DE LEON REMMIE, ARTURO | ADDRESS ON FILE | | | | | | | |
| 130137 | DE LEON REYES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 130138 | DE LEON REYES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 130139 | DE LEON REYES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 130140 | DE LEON REYES, DALMA | ADDRESS ON FILE | | | | | | | |
| 842680 | DE LEON REYES, DALMA M. | PO BOX 3454 | | | | GUAYNABO | PR | 00970 | |
| 130141 | DE LEON REYES, DANNY | ADDRESS ON FILE | | | | | | | |
| 130142 | De Leon Reyes, Jorge W | ADDRESS ON FILE | | | | | | | |
| 130143 | DE LEON REYES, JULIA | ADDRESS ON FILE | | | | | | | |
| 130144 | DE LEON REYES, MANUEL F. | ADDRESS ON FILE | | | | | | | |
| 130145 | DE LEON REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 130146 | DE LEON REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 130147 | DE LEON REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 130148 | DE LEON REYES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 130149 | DE LEON RIOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| 130150 | DE LEON RIOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 130151 | DE LEON RIOS, MAYLIN | ADDRESS ON FILE | | | | | | | |
| 130152 | DE LEON RIOS, NYMARIS | ADDRESS ON FILE | | | | | | | |
| 130153 | DE LEON RIOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 852658 | DE LEÓN RÍOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 130155 | DE LEON RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 130156 | DE LEON RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 130157 | DE LEON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 130158 | DE LEON RIVERA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 130159 | DE LEON RIVERA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 130160 | DE LEON RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 130161 | DE LEON RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 130162 | De Leon Rivera, Edgar F | ADDRESS ON FILE | | | | | | | |
| 130163 | DE LEON RIVERA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 130164 | DE LEON RIVERA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 130165 | DE LEON RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 130166 | DE LEON RIVERA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 130167 | DE LEON RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 130168 | DE LEON RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 130169 | DE LEON RIVERA, LEMARYS | ADDRESS ON FILE | | | | | | | |
| 130170 | DE LEON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 789141 | DE LEON RIVERA, LYDIANA | ADDRESS ON FILE | | | | | | | |
| 130172 | DE LEON RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 130173 | DE LEON RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1626436 | De Leon Rivera, Maria D. | ADDRESS ON FILE | | | | | | | |
| 130174 | DE LEON RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 130175 | DE LEON RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 130176 | DE LEON RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 130177 | DE LEON RIVERA, MILAGROS DEL | ADDRESS ON FILE | | | | | | | |
| 130178 | DE LEON RIVERA, MYRTA S | ADDRESS ON FILE | | | | | | | |
| 130179 | De Leon Rivera, Omar | ADDRESS ON FILE | | | | | | | |
| 130180 | De Leon Rivera, Orlando | ADDRESS ON FILE | | | | | | | |
| 130181 | DE LEON RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 789142 | DE LEON RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 130182 | DE LEON RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 789143 | DE LEON RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 130183 | DE LEON RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 130184 | DE LEON RIVERA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 130185 | DE LEON RIVERA, YANAIRA | ADDRESS ON FILE | | | | | | | |
| 130186 | DE LEON RODRIGUEZ, AIXA P | ADDRESS ON FILE | | | | | | | |
| 789144 | DE LEON RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 130187 | DE LEON RODRIGUEZ, ALEJANDRO J | ADDRESS ON FILE | | | | | | | |
| 852659 | DE LEON RODRIGUEZ, ALEJANDRO J. | ADDRESS ON FILE | | | | | | | |
| 2168465 | De Leon Rodriguez, Andres | ADDRESS ON FILE | | | | | | | |
| 130188 | DE LEON RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 130189 | DE LEON RODRIGUEZ, ARIELYS | ADDRESS ON FILE | | | | | | | |
| 130190 | DE LEON RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 130191 | DE LEON RODRIGUEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 130192 | DE LEON RODRIGUEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 130193 | DE LEON RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 130194 | DE LEON RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 130195 | DE LEON RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 130196 | DE LEON RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 130197 | DE LEON RODRIGUEZ, GERSON | ADDRESS ON FILE | | | | | | | |
| 130198 | DE LEON RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 130199 | DE LEON RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 130200 | DE LEON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 789145 | DE LEON RODRIGUEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 130201 | DE LEON RODRIGUEZ, JOSUE D | ADDRESS ON FILE | | | | | | | |
| 130202 | De Leon Rodriguez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 130203 | DE LEON RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 130204 | DE LEON RODRIGUEZ, KIYOMI | ADDRESS ON FILE | | | | | | | |
| 130205 | DE LEON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 130206 | DE LEON RODRIGUEZ, LYDIANNE | ADDRESS ON FILE | | | | | | | |
| 130207 | De Leon Rodriguez, Magaly | ADDRESS ON FILE | | | | | | | |
| 130208 | DE LEON RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 130209 | DE LEON RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 130210 | DE LEON RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 130211 | DE LEON RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 130212 | DE LEON RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 789146 | DE LEON RODRIGUEZ, ROSALY | ADDRESS ON FILE | | | | | | | |
| 130213 | DE LEON RODRIGUEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 789147 | DE LEON RODRIGUEZ, SHIRLEYAN M | ADDRESS ON FILE | | | | | | | |
| 130214 | DE LEON RODRIGUEZ, SHIRLEYAN M. | ADDRESS ON FILE | | | | | | | |
| 130215 | DE LEON RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1800497 | DE LEON RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 130216 | DE LEON RODRIGUEZ, YOSLIE | ADDRESS ON FILE | | | | | | | |
| 130217 | DE LEON ROHENA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 130218 | DE LEON ROIG MD, NOEL | ADDRESS ON FILE | | | | | | | |
| 130219 | DE LEON ROIG, NOEL S | ADDRESS ON FILE | | | | | | | |
| 1482208 | De Leon Rojas, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1480780 | DE LEON ROJAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 130220 | DE LEON ROJAS, JANET | ADDRESS ON FILE | | | | | | | |
| 130221 | DE LEON ROJAS, KEILA | ADDRESS ON FILE | | | | | | | |
| 842681 | DE LEON ROMAN LUZ M | URB CUIDAD REAL | 141 CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 130222 | DE LEON ROMAN, ANA MARIA | ADDRESS ON FILE | | | | | | |
| 130223 | DE LEON ROMAN, JUAN R | ADDRESS ON FILE | | | | | | |
| 130224 | DE LEON ROMAN, LILLIVETTE | ADDRESS ON FILE | | | | | | |
| 130225 | DE LEON ROMAN, LOYDA | ADDRESS ON FILE | | | | | | |
| 130226 | DE LEON ROMAN, LUZ | ADDRESS ON FILE | | | | | | |
| 130227 | DE LEON ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | |
| 130228 | DE LEON RONDON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 130229 | De Leon Rosa, Bejamin | ADDRESS ON FILE | | | | | | |
| 130230 | DE LEON ROSA, CARMEN | ADDRESS ON FILE | | | | | | |
| 130231 | DE LEON ROSA, CARMEN R | ADDRESS ON FILE | | | | | | |
| 789148 | DE LEON ROSA, JUDITH | ADDRESS ON FILE | | | | | | |
| 130232 | DE LEON ROSA, JUDITH | ADDRESS ON FILE | | | | | | |
| 1993362 | De Leon Rosa, Judith Y. | ADDRESS ON FILE | | | | | | |
| 130233 | De Leon Rosa, Leonardo | ADDRESS ON FILE | | | | | | |
| 130234 | DE LEON ROSADO, MAGALY | ADDRESS ON FILE | | | | | | |
| 130235 | DE LEON ROSADO, MARILUZ | ADDRESS ON FILE | | | | | | |
| 130236 | DE LEON ROSARIO, ADA NYDIA | ADDRESS ON FILE | | | | | | |
| 130237 | DE LEON ROSARIO, BRENDA | ADDRESS ON FILE | | | | | | |
| 789149 | DE LEON ROSARIO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 852660 | DE LEON ROSARIO, DAIANA | ADDRESS ON FILE | | | | | | |
| 130238 | DE LEON ROSARIO, DAIANA | ADDRESS ON FILE | | | | | | |
| 130239 | DE LEON ROSARIO, IRANIA | ADDRESS ON FILE | | | | | | |
| 130240 | DE LEON ROSARIO, JUBEISIE | ADDRESS ON FILE | | | | | | |
| 789151 | DE LEON ROSARIO, JUBEISIE | ADDRESS ON FILE | | | | | | |
| 130241 | DE LEON RUBERTE, JESSICA | ADDRESS ON FILE | | | | | | |
| 130242 | DE LEON RUIZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 130243 | DE LEON RUIZ, IRIS | ADDRESS ON FILE | | | | | | |
| 130244 | DE LEON RUIZ, MANUEL O. | ADDRESS ON FILE | | | | | | |
| 130245 | DE LEON RUIZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 130246 | DE LEON SALDANA, JUAN R | ADDRESS ON FILE | | | | | | |
| 130247 | DE LEON SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 130248 | DE LEON SANCHEZ, CIRILO | ADDRESS ON FILE | | | | | | |
| 130249 | DE LEON SANCHEZ, GLADYS N | ADDRESS ON FILE | | | | | | |
| 130250 | DE LEON SANCHEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 130251 | DE LEON SANCHEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 2183240 | De Leon Sanchez, Hector M. | ADDRESS ON FILE | | | | | | |
| 130252 | DE LEON SANCHEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 130253 | DE LEON SANCHEZ, LUZ P | ADDRESS ON FILE | | | | | | |
| 789153 | DE LEON SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 130254 | DE LEON SANJURJO, YANIRA | ADDRESS ON FILE | | | | | | |
| 130255 | DE LEON SANTANA, CARLOS | ADDRESS ON FILE | | | | | | |
| 130256 | DE LEON SANTELL, LUCIA | ADDRESS ON FILE | | | | | | |
| 130257 | DE LEON SANTIAGO MD, SYLVETTE | ADDRESS ON FILE | | | | | | |
| 130258 | DE LEON SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | |
| 130259 | DE LEON SANTIAGO, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 130260 | De Leon Santiago, Edgar J | ADDRESS ON FILE | | | | | | |
| 130261 | DE LEON SANTIAGO, EMILIO | ADDRESS ON FILE | | | | | | |
| 130262 | DE LEON SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | |
| 130263 | DE LEON SANTIAGO, HECTOR N | ADDRESS ON FILE | | | | | | |
| 130264 | De Leon Santiago, Hector R. | ADDRESS ON FILE | | | | | | |
| 1419449 | DE LEON SANTIAGO, JUAN | CARLOS J. RUIZ GONZALEZ | BUFETE RUIZ & VARELA CALLE ANTONIO MARQUEZ #7 | | ARECIBO | PR | 00612 | |
| 130265 | DE LEON SANTIAGO, LUIS C | ADDRESS ON FILE | | | | | | |
| 130266 | DE LEON SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | |
| 2102786 | de Leon Santiago, Maritza | ADDRESS ON FILE | | | | | | |
| 130267 | DE LEON SANTIAGO, MONICA | ADDRESS ON FILE | | | | | | |
| 130268 | DE LEON SANTIAGO, STEVEN | ADDRESS ON FILE | | | | | | |
| 1790332 | De Leon Santos, Angel | ADDRESS ON FILE | | | | | | |
| 130269 | DE LEON SANTOS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 130270 | DE LEON SEIJO, MADAY | ADDRESS ON FILE | | | | | | |
| 130271 | DE LEON SERRANO, BLANCA I | ADDRESS ON FILE | | | | | | |
| 1965327 | De Leon Serrano, Blanca I. | ADDRESS ON FILE | | | | | | |
| 130272 | DE LEON SIERRA, RUTH M | ADDRESS ON FILE | | | | | | |
| 130273 | DE LEON SIMONETTI, ELIMARY | ADDRESS ON FILE | | | | | | |
| 130274 | DE LEON SOLIS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 789154 | DE LEON SOLIS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 130275 | DE LEON SORIANO, EVELYN | ADDRESS ON FILE | | | | | | |
| 130276 | DE LEON SOTO, DORIS A. | ADDRESS ON FILE | | | | | | |
| 144390 | DE LEON SOTO, DORIS ANNETTE | ADDRESS ON FILE | | | | | | |
| 130277 | DE LEON SOTO, ERIC | ADDRESS ON FILE | | | | | | |
| 130278 | DE LEON SOTO, GIL | ADDRESS ON FILE | | | | | | |
| 789155 | DE LEON SOTO, MARTA | ADDRESS ON FILE | | | | | | |
| 130279 | DE LEON SOTO, MARTA M | ADDRESS ON FILE | | | | | | |
| 130280 | DE LEON SOTO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 130281 | DE LEON SUSTACHE, EDWIN | ADDRESS ON FILE | | | | | | |
| 130282 | DE LEON SUSTACHE, JOSUE D. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 130283 | De Leon Sustache, Marangelly | ADDRESS ON FILE | | | | | | |
| 130284 | DE LEON SUSTACHE, MARIA | ADDRESS ON FILE | | | | | | |
| 789156 | DE LEON SUSTACHE, WILFREDO M | ADDRESS ON FILE | | | | | | |
| 130286 | DE LEON TELLADO MD, NANETTE | ADDRESS ON FILE | | | | | | |
| 130287 | DE LEON TIRADO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 130288 | DE LEON TIRADO, KEILA | ADDRESS ON FILE | | | | | | |
| 789157 | DE LEON TIRADO, KEILA | ADDRESS ON FILE | | | | | | |
| 130289 | DE LEON TIRADO, KEILA J | ADDRESS ON FILE | | | | | | |
| 130290 | DE LEON TIRADO, MAYRA | ADDRESS ON FILE | | | | | | |
| 130291 | DE LEON TIRADO, MAYRA | ADDRESS ON FILE | | | | | | |
| 1745019 | De Leon Tirado, Mayra | ADDRESS ON FILE | | | | | | |
| 130292 | DE LEON TIRADO, OSCAR | ADDRESS ON FILE | | | | | | |
| 130293 | DE LEON TOLENTINO, ZULMA | ADDRESS ON FILE | | | | | | |
| 130294 | DE LEON TORO, RENE | ADDRESS ON FILE | | | | | | |
| 789158 | DE LEON TORRES, AIDA L | ADDRESS ON FILE | | | | | | |
| 130295 | DE LEON TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 1844774 | DE LEON TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 1844774 | DE LEON TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 130296 | DE LEON TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 2153572 | de Leon Torres, Desiderio | ADDRESS ON FILE | | | | | | |
| 130297 | DE LEON TORRES, ELVIN | ADDRESS ON FILE | | | | | | |
| 130298 | DE LEON TORRES, ISMAEL | ADDRESS ON FILE | | | | | | |
| 130299 | DE LEON TORRES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 130300 | DE LEON TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 2203897 | De Leon Torres, Jose A. | ADDRESS ON FILE | | | | | | |
| 130301 | De Leon Torres, Juan L | ADDRESS ON FILE | | | | | | |
| 1473612 | DE LEON TORRES, JUAN LUIS | ADDRESS ON FILE | | | | | | |
| 2053705 | De Leon Torres, Juana | ADDRESS ON FILE | | | | | | |
| 130302 | DE LEON TORRES, JUANA | ADDRESS ON FILE | | | | | | |
| 130303 | DE LEON TORRES, JULIO | ADDRESS ON FILE | | | | | | |
| 130304 | DE LEON TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 130305 | DE LEON TORRES, MARIDALI | ADDRESS ON FILE | | | | | | |
| 130306 | DE LEON TORRES, MILADY | ADDRESS ON FILE | | | | | | |
| 130308 | DE LEON TORRES, XAVIERA | ADDRESS ON FILE | | | | | | |
| 130309 | DE LEON TRAVESIER, LUIS F | ADDRESS ON FILE | | | | | | |
| 130310 | DE LEON URBINA, SHEILA | ADDRESS ON FILE | | | | | | |
| 130311 | DE LEON VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | |
| 130312 | DE LEON VARGAS, BEZABETH Z. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 130313 | DE LEON VARGAS, FRANCISCO B. | ADDRESS ON FILE | | | | | | |
| 130314 | DE LEON VARGAS, MARISOL | ADDRESS ON FILE | | | | | | |
| 130315 | DE LEON VARGAS, MARISOL | ADDRESS ON FILE | | | | | | |
| 130316 | DE LEON VAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 130317 | DE LEON VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 130318 | DE LEON VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 130319 | DE LEON VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 130320 | De Leon Vazquez, Maritza | ADDRESS ON FILE | | | | | | |
| 130321 | DE LEON VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 130322 | DE LEON VEGA, MYRNA | ADDRESS ON FILE | | | | | | |
| 1419450 | DE LEÓN VEGA, NITZA | MARINES COLLADO QUIÑONES | APARTADO 330951 | | | PONCE | PR | 00733-0951 |
| 130323 | DE LEON VEGA, YARILUZ | ADDRESS ON FILE | | | | | | |
| 2161727 | de Leon Velaquez, Angel L. | ADDRESS ON FILE | | | | | | |
| 130324 | DE LEON VELAZQUEZ, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 1740304 | De Leon Velazquez, Jose E | ADDRESS ON FILE | | | | | | |
| 130325 | DE LEON VELAZQUEZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 130326 | DE LEON VELAZQUEZ, MARILUZ | ADDRESS ON FILE | | | | | | |
| 789160 | DE LEON VELAZQUEZ, MARILUZ | ADDRESS ON FILE | | | | | | |
| 130327 | DE LEON VELAZQUEZ, MIRIAM I | ADDRESS ON FILE | | | | | | |
| 130328 | DE LEON VELEZ, ADA | ADDRESS ON FILE | | | | | | |
| 130329 | DE LEON VELEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 130330 | DE LEON VIERA, JULIMAR | ADDRESS ON FILE | | | | | | |
| 789161 | DE LEON VIERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 130331 | DE LEON VIERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 789162 | DE LEON VIERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 130332 | DE LEON VILLAFANE, TOMAS R. | ADDRESS ON FILE | | | | | | |
| 789163 | DE LEON VILLEGAS, ANA L | ADDRESS ON FILE | | | | | | |
| 130333 | DE LEON VILLEGAS, ANA L. | ADDRESS ON FILE | | | | | | |
| 130334 | DE LEON VILLEGAS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 130335 | DE LEON VIRELLA, CARALY I | ADDRESS ON FILE | | | | | | |
| 130337 | DE LEON VIVES, NEDINIA | ADDRESS ON FILE | | | | | | |
| 130338 | DE LEON Y RODRIGUEZ, JACINTO | ADDRESS ON FILE | | | | | | |
| 130339 | DE LEON ZAPATA, FRANCHE | ADDRESS ON FILE | | | | | | |
| 1257039 | DE LEON ZAYAS, ELIU | ADDRESS ON FILE | | | | | | |
| 130340 | DE LEON ZAYAS, NANCY | ADDRESS ON FILE | | | | | | |
| 789164 | DE LEON, ALICANO DAMARIS | ADDRESS ON FILE | | | | | | |
| 130341 | DE LEON, CANAAN ADALMIZZA | ADDRESS ON FILE | | | | | | |
| 490889 | DE LEON, CARLEEN ROSA | ADDRESS ON FILE | | | | | | |
| 130342 | DE LEON, CARLOS A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 789165 | DE LEON, CARRASQUILLO ALEXIS | ADDRESS ON FILE | | | | | | | |
| 789166 | DE LEON, CRISPIN MARTA | ADDRESS ON FILE | | | | | | | |
| 130343 | DE LEON, CRUZ ALFREDO | ADDRESS ON FILE | | | | | | | |
| 130344 | DE LEON, DANEY | ADDRESS ON FILE | | | | | | | |
| 130345 | DE LEON, DENNIES | ADDRESS ON FILE | | | | | | | |
| 130346 | DE LEON, EDIL R | ADDRESS ON FILE | | | | | | | |
| 1784634 | De Leon, Edwin | ADDRESS ON FILE | | | | | | | |
| 130347 | DE LEON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1603764 | De Leon, Emma J | ADDRESS ON FILE | | | | | | | |
| 1739606 | De Leon, Emma J | ADDRESS ON FILE | | | | | | | |
| 2027642 | DE LEON, ESTER DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 2101829 | DE LEON, FRANCISCO GARCIA | ADDRESS ON FILE | | | | | | | |
| 130348 | De Leon, Gabriel | ADDRESS ON FILE | | | | | | | |
| 2167885 | De Leon, Gloria | ADDRESS ON FILE | | | | | | | |
| 1605110 | De Leon, Hector L | ADDRESS ON FILE | | | | | | | |
| 130349 | DE LEON, HEIDILY | ADDRESS ON FILE | | | | | | | |
| 130350 | DE LEON, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 2158806 | De Leon, Juan Amil | ADDRESS ON FILE | | | | | | | |
| 130351 | DE LEON, KEILA | ADDRESS ON FILE | | | | | | | |
| 130352 | DE LEON, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 130353 | DE LEON, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 130354 | DE LEON, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 789167 | DE LEON, MELENDEZ SONIA | ADDRESS ON FILE | | | | | | | |
| 2167758 | De Leon, Miguel | ADDRESS ON FILE | | | | | | | |
| 130355 | DE LEON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 130356 | DE LEON, NEIDA I. | ADDRESS ON FILE | | | | | | | |
| 789168 | DE LEON, ORTIZ MARIBEL | ADDRESS ON FILE | | | | | | | |
| 789169 | DE LEON, PEREIRA AIMEE | ADDRESS ON FILE | | | | | | | |
| 130357 | DE LEON, PERQUIN D. | ADDRESS ON FILE | | | | | | | |
| 1918485 | De Leon, Providencia Jorge | ADDRESS ON FILE | | | | | | | |
| 130358 | DE LEON, RODRIGUEZ WILFREDO | ADDRESS ON FILE | | | | | | | |
| 789170 | DE LEON, SANTIAGO IRIS | ADDRESS ON FILE | | | | | | | |
| 130359 | DE LEON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 130360 | DE LEON,LUIS A. | ADDRESS ON FILE | | | | | | | |
| 130361 | DE LIMA PAYERO, LADIMILA | ADDRESS ON FILE | | | | | | | |
| 1422781 | DE LIMA PAYERO, LADIMILA Y ESPOSO | FRANCISCO RADINSON CARABALLO | CENTRO DE OFICINANS PEN-WI | URB. CAPARRA TERRACE | 1146 AVE. AMERICO MIRANDA | SAN JUAN | PR | 00921-2213 | |
| 130362 | DE LIMA PLAYERO, LADIMILA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 130363 | DE LLEGUAS PEREZ, CRUZ | ADDRESS ON FILE | | | | | | |
| 130364 | DE LLEGUAS, GERONIMO | ADDRESS ON FILE | | | | | | |
| 130365 | DE LLEGUAS, PEREZ JIMNALY | ADDRESS ON FILE | | | | | | |
| 130366 | DE LLOVIO DOMINQUEZ, GLORIA C. | ADDRESS ON FILE | | | | | | |
| 709661 | DE LOS A CINTRON, MARIA | ADDRESS ON FILE | | | | | | |
| 2066618 | de los A Correa Perez, Maria | ADDRESS ON FILE | | | | | | |
| 1665370 | DE LOS A CORREA PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1665370 | DE LOS A CORREA PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 710588 | DE LOS A DE LEON APONTE, MARIA | ADDRESS ON FILE | | | | | | |
| 130367 | DE LOS A DIAZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 2156004 | de los A Mejias Natal, Maria | ADDRESS ON FILE | | | | | | |
| 542515 | DE LOS A MENDEZ, SUCN MARIA | ADDRESS ON FILE | | | | | | |
| 344541 | De Los A Morales Gonzalez , Maria | ADDRESS ON FILE | | | | | | |
| 605544 | DE LOS A MORALES TORRES, ALICIA | ADDRESS ON FILE | | | | | | |
| 710554 | DE LOS A NAZARIO MIRANDA, MARIA | ADDRESS ON FILE | | | | | | |
| 641229 | De Los A Ramos Rodriguez, Edna | ADDRESS ON FILE | | | | | | |
| 1754242 | de los A Ríos Martínez, María | ADDRESS ON FILE | | | | | | |
| 2117988 | De Los A. Arroyo Lopez, Maria | ADDRESS ON FILE | | | | | | |
| 1748080 | De Los A. Cardona Rios, Maria | ADDRESS ON FILE | | | | | | |
| 1638208 | DE LOS A. GALI ROSADO, MARIA | ADDRESS ON FILE | | | | | | |
| 2000192 | de los A. Gomez Morale, Maria | ADDRESS ON FILE | | | | | | |
| 1419451 | DE LOS A. LOGROÑO GARCÍA, MARÍA | SRA. MARÍA DE LOS ÁNGELES LOGROÑO GARCÍA | CALLE PACHECO NO. 2 STE. 4B | | VEGA ALTA | PR | 00692 | |
| 1419452 | DE LOS A. LOPEZ DE JESUS, MARIA | MARIA E VICENS RIVERA | 9140 MARINA ST SUITE 801 | | PONCE | PR | 00717 | |
| 1524464 | De Los A. Mujica Mujica, Rosa | ADDRESS ON FILE | | | | | | |
| 130368 | DE LOS A. ORTIZ RIVERA, MARISEL | ADDRESS ON FILE | | | | | | |
| 1994806 | De los A. Rios Ortiz, Maria | ADDRESS ON FILE | | | | | | |
| 1800853 | DE LOS A. ROMAN ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1478135 | DE LOS A. ROSA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | |
| 1968980 | de los A. Rosario Negron, Maria | ADDRESS ON FILE | | | | | | |
| 1988301 | de los A. Santos Sanchez, Maria | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 130369 | DE LOS A. TIRADO, MARIA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1848462 | De los A. Torres Melendez, Maria | ADDRESS ON FILE | | | | | | |
| 1614334 | de los A. Zayas Rodriguez, Maria | ADDRESS ON FILE | | | | | | |
| 1908743 | de Los Angeles Acevedo Sepulveda, Maggie | ADDRESS ON FILE | | | | | | |
| 1688777 | de los Angeles Capella Serpa , Maria | ADDRESS ON FILE | | | | | | |
| 2053688 | de los Angeles Castellar Maldonado , Lina | ADDRESS ON FILE | | | | | | |
| 130370 | DE LOS ANGELES RIVERA ALICEA, MARIA | ADDRESS ON FILE | | | | | | |
| 1805513 | de los Angeles Rogriguez Cruz, Maria | ADDRESS ON FILE | | | | | | |
| 2143143 | De Los Angeles Rosario Gomez, Maria | ADDRESS ON FILE | | | | | | |
| 1702296 | de los Angeles Rosario Morales, Maria | ADDRESS ON FILE | | | | | | |
| 1419453 | DE LOS ANGELES TORRES CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 2014309 | de los Angeles Vega Oliveras, Maria | ADDRESS ON FILE | | | | | | |
| 1632464 | De Los Angeles Velez Torres, Maria | ADDRESS ON FILE | | | | | | |
| 2024873 | de Los Angels Gomez Morales, Maria | ADDRESS ON FILE | | | | | | |
| 67569 | DE LOS CANDELARIO PADILLA, MARIA | ADDRESS ON FILE | | | | | | |
| 1458502 | DE LOS FUENTES SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 130372 | DE LOS REYES FREIXAS, CRISTINA | ADDRESS ON FILE | | | | | | |
| 130373 | DE LOS REYES ROSARIO DURÁN, RAMON Y OTROS | LCDO. ANGEL L. ROSENDO MOLINA | PO BOX 339 | | | MANATI | PR | 00674 |
| 130374 | DE LOS REYES ROSARIO DURÁN, RAMON Y OTROS | LCDO. NOEL TORRES ROSADO | PO BOX 777 | | | ARECIBO | PR | 00613 |
| 130375 | DE LOS REYES ROSARIO DURÁN, RAMON Y OTROS | LCDO. PEDRO TRINIDAD PAGAN | APARTADO 135 MANATI PR | | | MANATI | PR | 00674 |
| 1419454 | DE LOS REYES ROSARIO DURÁN, RAMON Y OTROS | PEDRO TRINIDAD PAGAN | APARTADO 135 MANATI PR | | | MANATI | PR | 00674 |
| 130376 | DE LOS RIOS LOS, OLIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 130377 | DE LOS RIOS OLIVERA, PETRA | ADDRESS ON FILE | | | | | | |
| 130378 | DE LOS RIOS OLIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 130379 | DE LOS RIOS ZAMBRANA, JORGE | ADDRESS ON FILE | | | | | | |
| 599518 | DE LOS RIOS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1777884 | DE LOS RIVERA RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 2133507 | de los Rivera Santiago, Maria | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 130380 | DE LOS SANTOS AGOSTO, HENRY | ADDRESS ON FILE | | | | | | |
| 130381 | DE LOS SANTOS ALEMANI, GLORIA | ADDRESS ON FILE | | | | | | |
| 130382 | DE LOS SANTOS ALEMANY, JOSE | ADDRESS ON FILE | | | | | | |
| 789171 | DE LOS SANTOS ALEMANY, ROSA | ADDRESS ON FILE | | | | | | |
| 130383 | De Los Santos Barbosa, Benjamin | ADDRESS ON FILE | | | | | | |
| 130384 | DE LOS SANTOS BARBOSA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 130385 | De Los Santos Barbosa, Blanca N | ADDRESS ON FILE | | | | | | |
| 130386 | DE LOS SANTOS CASTILLO, MAYELIN | ADDRESS ON FILE | | | | | | |
| 130387 | DE LOS SANTOS CRUZ, BELEN | ADDRESS ON FILE | | | | | | |
| 130388 | DE LOS SANTOS CUBILETE, ELISA ANA D | ADDRESS ON FILE | | | | | | |
| 130389 | DE LOS SANTOS DE LOS SANTOS, LUZ M | ADDRESS ON FILE | | | | | | |
| 130390 | DE LOS SANTOS ESCANIO, IGNACIO | ADDRESS ON FILE | | | | | | |
| 130391 | DE LOS SANTOS ESCANIO, JOMASINA | ADDRESS ON FILE | | | | | | |
| 1419455 | DE LOS SANTOS FERRER, KIM | MARDELIS JUSINO | UNIVERSITY GARDENS 254 AVE. JESUS T PI EIRO | | | SAN JUAN | PR | 00927-3003 | |
| 130393 | DE LOS SANTOS GARCIA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 130394 | DE LOS SANTOS GARCIA, LYDIA | ADDRESS ON FILE | | | | | | |
| 130395 | DE LOS SANTOS GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 130396 | DE LOS SANTOS GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 130397 | DE LOS SANTOS LA PAZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 130398 | DE LOS SANTOS MEJIAS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 130399 | De Los Santos Monta, Jose M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 130400 | DE LOS SANTOS MONTANEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 130401 | DE LOS SANTOS MONTE, JAVIER | ADDRESS ON FILE | | | | | | |
| 130402 | DE LOS SANTOS MONTE, JAVIER | ADDRESS ON FILE | | | | | | |
| 130403 | DE LOS SANTOS MONTILLA, ANDRES | ADDRESS ON FILE | | | | | | |
| 130404 | DE LOS SANTOS NICOLA, OLGA | ADDRESS ON FILE | | | | | | |
| 789173 | DE LOS SANTOS RAMOS, JAILENE E | ADDRESS ON FILE | | | | | | |
| 789174 | DE LOS SANTOS RAMOS, JAILENE E | ADDRESS ON FILE | | | | | | |
| 130406 | DE LOS SANTOS RAMOS, LILLIAN Y. | ADDRESS ON FILE | | | | | | |
| 130407 | DE LOS SANTOS RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 130408 | DE LOS SANTOS RODRIGUEZ, FCO. | ADDRESS ON FILE | | | | | | |
| 130409 | DE LOS SANTOS RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 789175 | DE LOS SANTOS ROJAS, SERGIA | ADDRESS ON FILE | | | | | | |
| 789176 | DE LOS SANTOS ROSARIO, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 130410 | DE LOS SANTOS SANCHEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 130411 | De Los Santos Valles, Marcos A | ADDRESS ON FILE | | | | | | |
| 1588282 | DE LOS SANTOS VALLES, MARCOS A. | ADDRESS ON FILE | | | | | | |
| 130412 | DE LOS SANTOS, ARMANDO | ADDRESS ON FILE | | | | | | |
| 130413 | DE LOS SANTOS, BERTRAND | ADDRESS ON FILE | | | | | | |
| 130414 | DE LOS SANTOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 130415 | DE LOS SANTOS, JUAN A | ADDRESS ON FILE | | | | | | |
| 130416 | DE LOS SANTOS, JUAN A | ADDRESS ON FILE | | | | | | |
| 130417 | DE LOS SANTOS, JUAN J. | ADDRESS ON FILE | | | | | | |
| 130418 | DE LOS SANTOS, JUANITA | ADDRESS ON FILE | | | | | | |
| 130419 | DE LOS SANTOS, LUCILIANA | ADDRESS ON FILE | | | | | | |
| 130420 | DE LOS SANTOS, RAFAEL E. | ADDRESS ON FILE | | | | | | |
| 130421 | DE LOS-SANTOS ORTIZ, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 2179966 | de Lourdes Carvajal, Agnes | 6800 East Pony Creek Rd. | | | Freeman | MO | 64746 | |
| 1588090 | De Lourdes Cintron Soto, Maria | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1695041 | De Lourdes Colon Perez, Maria | ADDRESS ON FILE | | | | | | |
| 130422 | DE LOURDES FLORES, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 835008 | De Lourdes Fonseca Benitez, Maria | ADDRESS ON FILE | | | | | | |
| 130423 | DE LOURDES MALAVE, MARIA | ADDRESS ON FILE | | | | | | |
| 130424 | DE LOURDES NIEVES, MARIA | ADDRESS ON FILE | | | | | | |
| 130425 | DE LOURDES OCTAVIANI AYALA, IVONNE | ADDRESS ON FILE | | | | | | |
| 1702170 | DE LOURDES RODRIGUEZ TOLDEO, MARIA | ADDRESS ON FILE | | | | | | |
| 1786142 | De Lourdes Rodriguez, Maria | ADDRESS ON FILE | | | | | | |
| 1786142 | De Lourdes Rodriguez, Maria | ADDRESS ON FILE | | | | | | |
| 1670235 | de Lourdes Roman, Maria | ADDRESS ON FILE | | | | | | |
| 1419456 | DE LOURDES RUAÑO, MARIA | MIGUEL CINTRÓN QUIRÓS | 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 |
| 2038892 | de Lourdes Ruiz, Maria | ADDRESS ON FILE | | | | | | |
| 614552 | DE LOURDES SANTANA CRUZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 1505707 | DE LOURDES TOME RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 789177 | DE LS FUENTE DIAZ, JESSENIA | ADDRESS ON FILE | | | | | | |
| 130426 | DE LUCCA JIMENEZ MD, HECTOR | ADDRESS ON FILE | | | | | | |
| 130427 | DE LUNA COLON, EFRAIM A | ADDRESS ON FILE | | | | | | |
| 130428 | DE LUNA COLON, EFRAIN | ADDRESS ON FILE | | | | | | |
| 130429 | DE LUZ CRL | 596 CALLE ABOLICION | | | | SAN JUAN | PR | 00918 |
| 130430 | DE MAN, PATRICK | ADDRESS ON FILE | | | | | | |
| 130431 | DE MARCHENA DIAZ, HECTOR E | ADDRESS ON FILE | | | | | | |
| 130432 | DE MARCHENA DIAZ, LESSER | ADDRESS ON FILE | | | | | | |
| 130433 | DE MARCHENA RENTAS, LEONARDO | ADDRESS ON FILE | | | | | | |
| 130434 | DE MARCO JIMÉNEZ, RICARDO | LCDO. LUIS E. GERVITZ CARBONELL | LCDO. LUIS E. GERVITZ CARBONELL | EDIFICIO NACIONAL PLAZA | SUITE 1607 431 AVE. PONCE DE LEÓN | SAN JUAN | PR | 00917 |
| 1422857 | DE MARCO JIMÉNEZ, RICARDO | LUIS E. GERVITZ CARBONELL | EDIFICIO NACIONAL PLAZA | SUITE 1607 431 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00917 |
| 130435 | DE MARI BENITEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 130436 | DE MATTA MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 130437 | DE MATTIA MORO, CRISTIAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 130438 | DE MEDICOS PRIMARIOS CORP | PO BOX 816 | | | | SANTA ISABEL | PR | 00757 |
| 130439 | DE MELLO, PATRICIA S. | ADDRESS ON FILE | | | | | | |
| 130440 | DE MI SUENO TU HOGAR INC | URB JARD DE CAGUAS | G 9 CALLE G | | | CAGUAS | PR | 00725 |
| 130441 | DE MI SUENO TU HOGAR, INC | URB. JARDINES DE CAGUAS | CALLE G #G 9 | | | CAGUAS | PR | 00725 |
| 130442 | DE MIER GUZMAN, DENISE | ADDRESS ON FILE | | | | | | |
| 130443 | DE MIRANDA AQUINO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 130444 | DE MIRANDA AQUINO, JOSE E | ADDRESS ON FILE | | | | | | |
| 130445 | DE MIRANDA RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 130446 | DE MOSS BRANT, DAVID V. | ADDRESS ON FILE | | | | | | |
| 789178 | DE MOTA, RAMON | ADDRESS ON FILE | | | | | | |
| 130447 | DE MOURA FAJARDO, LOUIS | ADDRESS ON FILE | | | | | | |
| 130448 | DE MOYA DIAZ, IRA | ADDRESS ON FILE | | | | | | |
| 2169816 | DE MUNIZ, EMMA M. | ADDRESS ON FILE | | | | | | |
| 2180178 | de Munoz, Aida A & Munoz, Edgardo | Edgardo Munoz | 364 Lafayette | | | San Juan | PR | 00917-3113 |
| 130449 | DE NOVO PSC | PMB 512, | 1353 RD 19 | | | GUAYNABO | PR | 00966 |
| 130450 | DE OLEO MARTE, GLENNY | ADDRESS ON FILE | | | | | | |
| 130451 | DE OLEO RAMIREZ, JUAN M. | ADDRESS ON FILE | | | | | | |
| 130452 | DE OLEO ROA, JULIANA L | ADDRESS ON FILE | | | | | | |
| 130453 | DE OLEO UBIERA, MOISES | ADDRESS ON FILE | | | | | | |
| 130454 | DE OLIVEIRA ROCHA, CLIFE | ADDRESS ON FILE | | | | | | |
| 130455 | DE ONIZ ALMAGRO, JULIA | ADDRESS ON FILE | | | | | | |
| 130456 | DE ORBETA CONTRERAS, LUIS | ADDRESS ON FILE | | | | | | |
| 130457 | DE ORBETA CRUZ, LENIE | ADDRESS ON FILE | | | | | | |
| 130458 | DE ORDUNA BARRERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 130459 | DE ORDUNA ZEQUEIRA, MARIA | ADDRESS ON FILE | | | | | | |
| 130460 | DE ORDUNAS MD, CARLOS L | ADDRESS ON FILE | | | | | | |
| 1479061 | De Pablo , Lauren by her | ADDRESS ON FILE | | | | | | |
| 1479061 | De Pablo , Lauren by her | ADDRESS ON FILE | | | | | | |
| 130461 | DE PABLO ARZOLA, FRANCES M | ADDRESS ON FILE | | | | | | |
| 130463 | DE PABLO RIVERA, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 130464 | DE PABLO RIVERA, MAIDA L | ADDRESS ON FILE | | | | | | |
| 130465 | DE PABLO VÁZQUEZ LAUREN Y OTROS | LCDO. CARLOS AQUINO | PO 363928 | | | SAN JUAN | PR | 00936-3928 |
| 130466 | DE PABLO VÁZQUEZ LAUREN Y OTROS | LCDO. FÉLIX ALFARO RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 130467 | DE PABLO VÁZQUEZ LAUREN Y OTROS | LCDO. GLENN CARL JAMES | PMB 501,1353 AVE LUIS VIGORAUX | | | GUAYNABO | PR | 00966-2700 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 130468 | DE PABLO VÁZQUEZ LAUREN Y OTROS | LCDO. RICARDO CACHO | EDIFICIO COOPERATIVA DE AHORRO Y CRÉDITO MOROVEÑA | 54 RESOLUCIÓN | OFICINA 303 | SAN JUAN | PR | 00920 |
| 130469 | DE PABLO VAZQUEZ, GLADYSAEL | ADDRESS ON FILE | | | | | | |
| 1419457 | DE PABLO VÁZQUEZ, LAUREN Y OTROS | CARLOS AQUINO | PO 363928 | | | SAN JUAN | PR | 00936-3928 |
| 1534493 | DE PABLO VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 130470 | De Pablo Vazquez, Luis A. | ADDRESS ON FILE | | | | | | |
| 130471 | DE PABLO VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1260343 | De Pablo, Lauren | ADDRESS ON FILE | | | | | | |
| 130472 | DE PABLOS ESCALANTE, RAUL | ADDRESS ON FILE | | | | | | |
| 130473 | DE PAULA HERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 130475 | DE PAZ REYES MD, BERNARDO | ADDRESS ON FILE | | | | | | |
| 130476 | DE PAZ REYES, ASER | ADDRESS ON FILE | | | | | | |
| 130477 | DE PEDRO ACCONTING SERVICE | 24 C AVE. JESUS T NPINEIRO | | | | PATILLAS | PR | 00723 |
| 1493228 | DE PEDRO GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 1493228 | DE PEDRO GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 130478 | DE PEDRO MARQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 130479 | DE PEDRO ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 130480 | DE PEDRO ORTIZ, SOED | ADDRESS ON FILE | | | | | | |
| 130481 | DE PEDRO SANCHEZ, HEBE | ADDRESS ON FILE | | | | | | |
| 130482 | DE PEDRO, ALMA R. | ADDRESS ON FILE | | | | | | |
| 130483 | DE PENA JOSE, RODOLFO | ADDRESS ON FILE | | | | | | |
| 130485 | DE PENA MARTINEZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 130484 | DE PENA MARTINEZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 130486 | DE PENA RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1528943 | DE PEREZ DELGADO, VANESSA | URB. RAFAEL BERMUDEZ | CALLE 12 J-3 | | | FAJARDO | PR | 00738 |
| 130487 | DE PEREZ DELGADO, VANESSA | URB. RAFAEL BERMUDEZ | J-3 CALLE CLAVELES | | | FAJARDO | PR | 00738 |
| 1419458 | DE PEREZ DELGADO, VANESSA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 |
| 130489 | DE PERSIA BRACERO, RAUL | ADDRESS ON FILE | | | | | | |
| 130490 | DE POOL GARCIA, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 130491 | DE PORTU HAMAWI, ANSELMO | ADDRESS ON FILE | | | | | | |
| 130492 | DE PORTU HAMAWI, ANSELMO | ADDRESS ON FILE | | | | | | |
| 130493 | DE PUIGDORFILA ESTEVE, MIGUEL J | ADDRESS ON FILE | | | | | | |
| 130494 | DE PUIGDORFILA ESTEVE, MIGUEL JUAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 130495 | DE PUIGDORFILA GARCIA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 130496 | DE QUESADA BARRETO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 1347527 | DE RAMOS, JUDITH PACHECO | ADDRESS ON FILE | | | | | | | |
| 1347527 | DE RAMOS, JUDITH PACHECO | ADDRESS ON FILE | | | | | | | |
| 130497 | DE REQUESENS PIZARRO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 130498 | DE REQUESENS PIZARRO, DAWN K | ADDRESS ON FILE | | | | | | | |
| 789179 | DE RESTREPO IBANES, ERIKA J. | ADDRESS ON FILE | | | | | | | |
| 130499 | DE RESTREPO IBANEZ, ERIKA J | ADDRESS ON FILE | | | | | | | |
| 130500 | DE RIVAS LOPEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 130501 | DE ROSA SANTIAGO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 789180 | DE ROSA SANTIAGO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 789181 | DE ROSA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 130502 | DE ROSA, JEANNETTE M | ADDRESS ON FILE | | | | | | | |
| 130503 | DE ROSAS GONZALEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 130504 | DE RUGEN FIGUEROA BORRERO | 39 CARAZO | | | | GUAYNABO | PR | 00969 | |
| 130505 | DE SANCTIS MORALES, LINA A. | ADDRESS ON FILE | | | | | | | |
| 130506 | DE SANTIAGO ALMODOVAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 130507 | DE SANTIAGO ARNAU, JUAN C | ADDRESS ON FILE | | | | | | | |
| 130508 | DE SANTIAGO ARNAU, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 130509 | DE SANTIAGO DIAZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 130510 | DE SANTIAGO LOPEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 130511 | DE SANTIAGO LOPEZ, CELIA I | ADDRESS ON FILE | | | | | | | |
| 2077061 | De Santiago Morales, Jazmin Ivette | ADDRESS ON FILE | | | | | | | |
| 130512 | DE SANTIAGO MORENO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 130513 | DE SANTIAGO NAZARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 130514 | DE SANTIAGO OLMO, MYRTA E | ADDRESS ON FILE | | | | | | | |
| 130515 | De Santiago Ramos, Marcos | ADDRESS ON FILE | | | | | | | |
| 130516 | DE SANTIAGO RAMOS, MARTA | ADDRESS ON FILE | | | | | | | |
| 1936261 | De Santiago Ramos, Marta | ADDRESS ON FILE | | | | | | | |
| 130517 | DE SANTIAGO SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 130518 | DE SANTIAGO SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2052201 | De Santiago Serrano, Jose E | PO Box 2859 | | | | Moca | PR | 00676 | |
| 130519 | DE SANTIAGO SERRANO,ANGEL | ADDRESS ON FILE | | | | | | | |
| 130520 | DE SANTIAGO SUAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 130521 | DE SANTIAGO VARGAS, LOURDES P | ADDRESS ON FILE | | | | | |
| 130522 | DE SANTIS JULIAO, JONATHAN | ADDRESS ON FILE | | | | | |
| 789183 | DE SEDAS RIVERA, ERIK | ADDRESS ON FILE | | | | | |
| 1516744 | De Seri, Miguel Roding | ADDRESS ON FILE | | | | | |
| 130523 | DE SEVILLA CASTRO, NILDA | ADDRESS ON FILE | | | | | |
| 130524 | DE SEVILLA RIOS, GRETZA | ADDRESS ON FILE | | | | | |
| 842682 | DE SOTO CORDERO AMARILIS | GOLDEN GATE A 21 DIAMANTE | | | GUAYNABO | PR | 00968 |
| 130525 | DE SOTO CORDERO, AMARILIS | ADDRESS ON FILE | | | | | |
| 130526 | DE SOTO GARCIA, NANCY | ADDRESS ON FILE | | | | | |
| 130527 | DE SOTO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | |
| 130528 | DE SOTO ORTEGA, JARELIS | ADDRESS ON FILE | | | | | |
| 852661 | DE SOTO PERERA, MAYRA | ADDRESS ON FILE | | | | | |
| 1258180 | DE SOTO PERERA, MAYRA | ADDRESS ON FILE | | | | | |
| 130530 | DE SOTO TORRES, MARISEL | ADDRESS ON FILE | | | | | |
| 130531 | DE SOUZA SUAREZ, NEUZA | ADDRESS ON FILE | | | | | |
| 130532 | DE SOUZA, KATIA R | ADDRESS ON FILE | | | | | |
| 1560171 | De Suza Ramirez, Myrlette J | ADDRESS ON FILE | | | | | |
| 1560171 | De Suza Ramirez, Myrlette J | ADDRESS ON FILE | | | | | |
| 130533 | DE THOMAS COLOM, SHAKIRA | ADDRESS ON FILE | | | | | |
| 130534 | DE THOMAS DIAZ, ELVIN | ADDRESS ON FILE | | | | | |
| 130535 | De Thomas Diaz, Elvin R | ADDRESS ON FILE | | | | | |
| 130536 | DE THOMAS MURIEL, ANGELICA | ADDRESS ON FILE | | | | | |
| 130537 | De Thomas Ruiz, Raul | ADDRESS ON FILE | | | | | |
| 636891 | DE TODITO GIFTSHOP | EDIF METRO CENTER | 5 CALLE MAYAGUEZ ESQ CIDRA | | SAN JUAN | PR | 00902 |
| 636892 | DE TODO CAROLINA | PO BOX 3558 | | | CAROLINA | PR | 00984 |
| 636893 | DE TODO EXTERMINATING D/B/A | HC 2 BOX 5512 | | | COAMO | PR | 00769 |
| 636894 | DE TODO EXTERMINATING D/B/A | LAS MERCEDES ESQ DOCTOR VIVE 13 | | | COAMO | PR | 00769 |
| 130538 | DE TODO UN POCO, INC | COND BAYAMONTE | 1 COND BAYAMONTE APT 1804 | | BAYAMON | PR | 00956-6609 |
| 130539 | DE TODO, INC | PO BOX 3558 | | | CAROLINA | PR | 00984-3558 |
| 130540 | DE TORO MORALES, IVONNE | ADDRESS ON FILE | | | | | |
| 130541 | DE TORRES FONT, MARGARITA | ADDRESS ON FILE | | | | | |
| 789184 | DE TORRES FONT, MARGARITA | ADDRESS ON FILE | | | | | |
| 636895 | DE TU PARTE INC | 258 CALLE LUNA STE 2 C | | | SAN JUAN | PR | 00901 |
| 130542 | DE TU PARTE, INC. | PMB #62 CALLE CALAF 400 | | | SAN JUAN | PR | 00918 |
| 130543 | DE VALLE DE LA PAZ, AIDA M | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1600777 | De Valle Maldonado, Aida L. | ADDRESS ON FILE | | | | | | |
| 130544 | DE VALLE REYES, IRMA | ADDRESS ON FILE | | | | | | |
| 130545 | DE VALLE SANTANA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 789185 | DE VALLE SANTANA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 1688812 | de Valle Serrano, Gerardo | ADDRESS ON FILE | | | | | | |
| 130546 | DE VARONA CARRION, CARMEN N | ADDRESS ON FILE | | | | | | |
| 130547 | DE VARONA LUGO, NATALIA | ADDRESS ON FILE | | | | | | |
| 130548 | DE VARONA NEGRON, MARIA I. | ADDRESS ON FILE | | | | | | |
| 130549 | DE VARONA NEGRON, ORLANDO | ADDRESS ON FILE | | | | | | |
| 130550 | DE VICTORIA MEDICAL | PO BOX 7468 | | | | CAGUAS | PR | 00726 |
| 2058244 | De Villa Malave, Ruth Cima | ADDRESS ON FILE | | | | | | |
| 1516209 | DE VRIEZE, ALAIN | ADDRESS ON FILE | | | | | | |
| 130551 | DE WINDT CAMILO, ROWIN | ADDRESS ON FILE | | | | | | |
| 130552 | DE WINDT DE LEON, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 130553 | DE WITT STERN GROUP INC | 420 LEXINGTON AVE | | | | NEW YORK | NY | 10170 |
| 105118 | DE YAUCO, COOPERATIVA DE AHORRO Y CREDITO | ADDRESS ON FILE | | | | | | |
| 130554 | DE ZAYAS RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 130555 | DE ZENGOTITA SUAREZ MD, FERNANDO | ADDRESS ON FILE | | | | | | |
| 130556 | DE ZENGOTITA SUAREZ MD, FERNANDO | ADDRESS ON FILE | | | | | | |
| 2041281 | De, Basudeb | ADDRESS ON FILE | | | | | | |
| 130557 | DE_JESUS BONES, CARLOS M | ADDRESS ON FILE | | | | | | |
| 130558 | DE_JESUS MARZAN, EDITH M | ADDRESS ON FILE | | | | | | |
| 130559 | DE_JESUS RIVERA, GLADYS E | ADDRESS ON FILE | | | | | | |
| 130560 | DEADINA GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 636897 | DEADINA GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 636898 | DEADINA GONZALEZ RIVERA | VILLA MILAGROS | 33 CALLE A | | | YAUCO | PR | 00698 |
| 130561 | DEAFNATION | PO BOX 1978 | | | | BUDA | TX | 78652 |
| 130562 | DEAL GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 789186 | DEALARCON NATAL, JOSE M | ADDRESS ON FILE | | | | | | |
| 130563 | DEALER ADONAI CORP | PO BOX 1144 | | | | AGUADA | PR | 00602 |
| 636899 | DEAM MALDONADO MILLER | URB FLAMBOYAN | B 27 CALLE 3 | | | MANATI | PR | 00674 |
| 1474103 | Dean , Gonzalo | ADDRESS ON FILE | | | | | | |
| 130564 | DEAN A VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1333 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 130565 | DEAN C ARVIDSON EXECUTOR ESTATE OF | ADDRESS ON FILE | | | | | | |
| 636900 | DEAN KENNETH CARROLL | HC 01 BOX 2281 | | | | MAUNABO | PR | 00707-9722 |
| 2179967 | Dean Lavere Cooley Family Revocable Living Trust | 2864 W. Ridgeview Dr | | | | Snowflake | AZ | 85937 |
| 2179968 | Dean Lavere Cooley Rollover IRA | 2864 W. Ridgeview Dr | | | | Snowflake | AZ | 85937 |
| 636901 | DEAN OSTERMAN DEMI | JARDINES DE BORINQUEN | O 41 CALLE 1 | | | CAROLINA | PR | 00985 |
| 636902 | DEAN WITTER REYNOLDS INS | SCOTIABANK PLAZA SUITE 1200 | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00985 |
| 130566 | DEAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 636903 | DEANEE A RIOS GOMEZ | ADDRESS ON FILE | | | | | | |
| 636904 | DEANNA ARENAS SOLLA | SKY TOWER III | APT 14 J | | | SAN JUAN | PR | 00926 |
| 130567 | DEANNA E SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 130568 | DEANNE ALFONSO ALONSO | ADDRESS ON FILE | | | | | | |
| 636905 | DEANNE E DIAZ SERRANO | ADDRESS ON FILE | | | | | | |
| 130569 | DEARBORN FINANCIAL PUBLIGHING INC | DEARBORN FINANCIAL INSTITUTE | P O BOX 91619 | | | CHICAGO | IL | 60693 |
| 130570 | Dearborn National Life Insurance Company | 1020 31st Street | | | | Downers Grove | IL | 60515 |
| 130571 | Dearborn National Life Insurance Company | Attn: Anthony Frank, President | 1020 31st Street | | | Downers Grove | IL | 60515 |
| 130572 | Dearborn National Life Insurance Company | Attn: Jeanne Healder, Consumer Complaint Contact | 1020 31st Street | | | Downers Grove | IL | 60515 |
| 130573 | Dearborn National Life Insurance Company | Attn: Kenneth Kapst, Premiun Tax Contact | 1020 31st Street | | | Downers Grove | IL | 60515 |
| 130574 | Dearborn National Life Insurance Company | Attn: Michael Hartman , Regulatory Compliance Government | 1020 31st Street | | | Downers Grove | IL | 60515 |
| 130575 | Dearborn National Life Insurance Company | Attn: Michael Hartman, Circulation of Risk | 1020 31st Street | | | Downers Grove | IL | 60515 |
| 130576 | Dearborn National Life Insurance Company | Attn: Saverio Roca, Agent for Service of Process | 1020 31st Street | | | Downers Grove | IL | 60515 |
| 130577 | Dearborn National Life Insurance Company | Attn: Victoria Fimea, Vice President | 1020 31st Street | | | Downers Grove | IL | 60515 |
| 130578 | Dearborn National Life Insurance Company | Attn: William Barnes, Vice President | 1020 31st Street | | | Downers Grove | IL | 60515 |
| 130579 | DEARMAS MENDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 2179969 | Dearmond, John E. | 2407 Hood Ave | | | | Wichita | KS | 67204 |
| 130580 | DEAS, KENDRA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 130581 | DEAVENE N HODGE | ADDRESS ON FILE | | | | | | |
| 636906 | DEB MARQUEZ | 7603 W 21ST SUITE 105 | | | | WICHITA | KS | 67205 |
| 636907 | DEBAVI CASH &CARRY | PO BOX 809 | | | | NAGUABO | PR | 00718 |
| 636908 | DEBBIE A RIVERA MORALES | RR 3 BOX 10979 | | | | TOA ALTA | PR | 00953 |
| 130582 | DEBBIE A SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 636909 | DEBBIE A SOTOMAYOR ELLIS | ESTANCIAS DE CERRO GORDO | L 20 CALLE 8 | | | BAYAMON | PR | 00956 |
| 130583 | DEBBIE A TORRES VELEZ | ADDRESS ON FILE | | | | | | |
| 130584 | DEBBIE A. MEDINA DBA VISION CARE CENTER | EDIF. MEDICAL EMPORIUM STE 107 | | | | MAYAGUEZ | PR | 00680 |
| 130585 | DEBBIE ANN SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 130586 | DEBBIE ANN VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 130587 | DEBBIE BADILLO MUNIZ | ADDRESS ON FILE | | | | | | |
| 130588 | DEBBIE COLON | ADDRESS ON FILE | | | | | | |
| 130589 | DEBBIE DE LEON DELGADO | ADDRESS ON FILE | | | | | | |
| 636910 | DEBBIE DIAZ ADORNO | TIERRA ALTA | 2 PALOMA P 5 | | | GUAYNABO | PR | 00969 |
| 130590 | DEBBIE E DOMINGUEZ DAVID | ADDRESS ON FILE | | | | | | |
| 130591 | DEBBIE FIGUEROA COLON | ADDRESS ON FILE | | | | | | |
| 130592 | DEBBIE FIGUEROA COLON | ADDRESS ON FILE | | | | | | |
| 636911 | DEBBIE HERNANDEZ SOLIS | PO BOX 373331 | | | | CAYEY | PR | 00736 |
| 130593 | DEBBIE J LOPEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 130594 | DEBBIE J VALDES SALVA | ADDRESS ON FILE | | | | | | |
| 130595 | DEBBIE L ALICEA ROLDAN | ADDRESS ON FILE | | | | | | |
| 636912 | DEBBIE L RUIZ FLORES | COND MAYAGUEZ COURT | 137 CALLE MAYAGUEZ APT 304 | | | SAN JUAN | PR | 00918-5128 |
| 130596 | DEBBIE LEE VOLMAR CLAUDIO | ADDRESS ON FILE | | | | | | |
| 130597 | DEBBIE M SILVA MESTRE | ADDRESS ON FILE | | | | | | |
| 636913 | DEBBIE MARQUEZ COSME | ADDRESS ON FILE | | | | | | |
| 636914 | DEBBIE MAZZOLA | HC 2 BOX 48320 | | | | ARECIBO | PR | 00612 |
| 636915 | DEBBIE MONTES MELENDEZ | PO BOX 1232 | | | | OROCOVIS | PR | 00720 |
| 842683 | DEBBIE PANCORBO GUZMAN | PO BOX 3037 | | | | SAN GERMAN | PR | 00683-3037 |
| 130598 | DEBBIE PEREZ MARCANO | ADDRESS ON FILE | | | | | | |
| 636916 | DEBBIE RAMON RODRIGUEZ | URB SAN SOUCE | U 8 CALLE 15 | | | BAYAMON | PR | 00957 |
| 130599 | DEBBIE RUIZ VEGA | ADDRESS ON FILE | | | | | | |
| 130600 | DEBBIE SILVA MESTRE | ADDRESS ON FILE | | | | | | |
| 842684 | DEBBIE SOSTRE GONZALEZ | VILLA UNIVERSITARIA | C4 CALLE 6 | | | HUMACAO | PR | 00791-4319 |
| 130601 | DEBBIE VARGAS MARRERO | ADDRESS ON FILE | | | | | | |
| 130602 | DEBBY ANN AYALA PACHECO | ADDRESS ON FILE | | | | | | |
| 636917 | DEBBY HERNANDEZ VICENTE | ADDRESS ON FILE | | | | | | |
| 130603 | DEBBY HERNANDEZ VICENTE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1335 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 636918 | DEBBYMARIEL ROSA MOJICA | PO BOX 142 | | | | PUNTA SANTIAGO | PR | 00741-0142 |
| 130604 | DEBBY'S CATERING | URB VILLA ESPANA | K 8 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 |
| 130605 | DEBERA OCHOA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 130606 | DEBIEN ACOSTA, ARELIS M | ADDRESS ON FILE | | | | | | |
| 130607 | DEBIEN ACOSTA, LIZZIE DEL C | ADDRESS ON FILE | | | | | | |
| 130608 | DEBIEN ACOSTA, MARIA P | ADDRESS ON FILE | | | | | | |
| 130609 | DEBIEN, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 1688052 | DEBIEN, LIZZIE | ADDRESS ON FILE | | | | | | |
| 1796100 | Debien, Lizzie | ADDRESS ON FILE | | | | | | |
| 130610 | DEBORA ADORNO COLON | ADDRESS ON FILE | | | | | | |
| 636919 | DEBORA BAEZ TORRES | PO BOX 1893 | | | | SAN GERMAN | PR | 00683 |
| 636920 | DEBORA BRUM/DBA DEBORA BRUM ENTERTAIMENT | COND MUNDO FELIZ | ISLA VERDE APT 104 | | | CAROLINA | PR | 00979 |
| 636921 | DEBORA CRESPO COLON | ADDRESS ON FILE | | | | | | |
| 636922 | DEBORA CRESPO COLON | ADDRESS ON FILE | | | | | | |
| 130611 | DEBORA DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 130612 | DEBORA E SOSA CARABALLO | ADDRESS ON FILE | | | | | | |
| 130613 | DEBORA I HIRALDO GEIGEL | ADDRESS ON FILE | | | | | | |
| 130614 | DEBORA L APONTE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 636923 | DEBORA MACEVEDO ORTIZ | P O BOX 1478 | | | | DORADO | PR | 00646 |
| 636924 | DEBORA MERCADO ROSA | RAMEY BASE | 111 CALLE KELLY | | | AGUADILLA | PR | 00604 |
| 636925 | DEBORA MERCED AYALA | URB BELLE MONTE | I 11 CALLE 6 | | | GUAYNABO | PR | 00969 |
| 636926 | DEBORA MORALES BLAS | BO BORINQUEN | SECTOR PLAYUELA | | | AGUADILLA | PR | 00603 |
| 130615 | DEBORA RIVERA MOUNTHBALTH | 5TA SECC LEVITTOW | D L 8 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949 |
| 636927 | DEBORA SANCHEZ CARRASQUILLO | HC 01 BOX 4652 | | | | LOIZA | PR | 00772 |
| 636928 | DEBORAH A IRIZARRY SANTIAGO | BO COTO LAREL | 759 SITIO RINCON | | | PONCE | PR | 00780 |
| 636929 | DEBORAH A MALDONADO | HC 01 BOX 7303 | | | | SALINAS | PR | 00751 |
| 636930 | DEBORAH A MEDINA | PMB 487 P O BOX 80000 | | | | ISABELA | PR | 00662 |
| 130616 | DEBORAH A RIOS MORALES | ADDRESS ON FILE | | | | | | |
| 130617 | DEBORAH A RIOS MORALES | ADDRESS ON FILE | | | | | | |
| 130618 | DEBORAH A ROSADO MARRERO | ADDRESS ON FILE | | | | | | |
| 130619 | DEBORAH A THOMPSON | ADDRESS ON FILE | | | | | | |
| 636931 | DEBORAH A. FRANQUI CATINCHI | 13 CERVANTES SUITE ONE | | | | SAN JUAN | PR | 00907 |
| 636932 | DEBORAH ACEVEDO CORTIJO | BO OBRERO | 405 CALLE LOS SANTOS | | | SAN JUAN | PR | 00905 |
| 636933 | DEBORAH ACOSTA RAMIREZ | URB VILLA NEVAREZ | 1111 CALLE 1 | | | SAN JUAN | PR | 00927 |
| 130620 | DEBORAH ALVAREZ ALVAREZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 636934 | DEBORAH ANN ZABORSKY VALLE | PO BOX 7682 | | | | PONCE | PR | 00732 |
| 130621 | DEBORAH ANTONGIORGI SANTIAGO | ADDRESS ON FILE | | | | | | |
| 130622 | DEBORAH ANTONGIORGI SANTIAGO | ADDRESS ON FILE | | | | | | |
| 636935 | DEBORAH ARCE MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 130623 | DEBORAH ARROYO GOMEZ | ADDRESS ON FILE | | | | | | |
| 636936 | DEBORAH ARUS ROSADO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 130625 | DEBORAH BAEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 130626 | DEBORAH BAEZ ROSA | ADDRESS ON FILE | | | | | | |
| 636938 | DEBORAH BIRRIEL SERRANO | URB VALENCIA | 403 CALLE RIOJA | | | SAN JUAN | PR | 00928 |
| 130627 | DEBORAH C PSARRAS VELEZ | ADDRESS ON FILE | | | | | | |
| 636939 | DEBORAH CARRASQUILLO COLON | URB LAS ALGARROBAS | H 3 CALLE A | | | GUAYAMA | PR | 00784 |
| 636940 | DEBORAH CASTHY DEU | 353 CALLE FERNANDO CALDER | ESQ AVE FD ROOSVET | | | SAN JUAN | PR | 00818-2329 |
| 130628 | DEBORAH CASTILLO DIAZ | ADDRESS ON FILE | | | | | | |
| 130629 | DEBORAH CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 130630 | DEBORAH CINTRON RAMOS | ADDRESS ON FILE | | | | | | |
| 130631 | DEBORAH CINTRÓN RAMOS | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 |
| 130632 | DEBORAH CINTRÓN RAMOS | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 |
| 636941 | DEBORAH CLAUDIO | ADDRESS ON FILE | | | | | | |
| 130633 | DEBORAH CLAUDIO RODRÍGUEZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 636942 | DEBORAH CORALES ATILES | BO PUENTES SECTOR ZARZA | | | | CAMUY | PR | 00627 |
| 636943 | DEBORAH CORALES ATILES | PO BOX 911 | | | | CAMUY | PR | 00627 |
| 636944 | DEBORAH COTTO OCACIO | SIERRA BAYAMON | CALLE 6 | EDIF B6 APT 4 | | BAYAMON | PR | 00961 |
| 842685 | DEBORAH CRESPO CRESPO | HC 4 BOX 8774 | | | | UTUADO | PR | 00641-7648 |
| 636945 | DEBORAH CRUZ CARABALLO | SABANA GRANDE GARDENS | APT C 105 | | | SABANA GRANDE | PR | 00637 |
| 130634 | DEBORAH CRUZ MERCADO | ADDRESS ON FILE | | | | | | |
| 130635 | DEBORAH CUEVAS BERRIOS | ADDRESS ON FILE | | | | | | |
| 636946 | DEBORAH D RIVERA MENDOZA | RES VEVE CALZADA | APT D 22 | | | FAJARDO | PR | 00738 |
| 130636 | DEBORAH D VAZQUEZ ENCHABTEGUI | ADDRESS ON FILE | | | | | | |
| 130637 | DEBORAH DE JESUS | ADDRESS ON FILE | | | | | | |
| 636947 | DEBORAH DE JESUS PIZARRO | PLAZA CAROLINA STATION | PO BOX 8886 | | | CAROLINA | PR | 00988 |
| 636948 | DEBORAH DIAZ SANCHEZ | PO BOX 2171 | | | | SANTA ISABEL | PR | 00757 |
| 130638 | DEBORAH DUENO PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 130639 | DEBORAH DUNGER MIRANDA | ADDRESS ON FILE | | | | | | |
| 130640 | DEBORAH E GUZMAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 130641 | DEBORAH E NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 130642 | DEBORAH E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 130643 | DEBORAH FIELHAUER RIVERA | ADDRESS ON FILE | | | | | | |
| 130644 | DEBORAH FIELHAUER RIVERA | ADDRESS ON FILE | | | | | | |
| 636949 | DEBORAH FIGUEROA GONZALEZ | PO BOX 975 | | | | TRUJILLO ALTO | PR | 00977-0925 |
| 130645 | DEBORAH FORSYTHE PERRY | ADDRESS ON FILE | | | | | | |
| 636950 | DEBORAH FRANQUI CUEVAS | URB LAS AMERICAS | MM 3 CALLE 4 | | | BAYAMON | PR | 00959 |
| 130646 | DEBORAH FUENTES BURGOS | ADDRESS ON FILE | | | | | | |
| 130647 | DEBORAH GIL VELEZ | ADDRESS ON FILE | | | | | | |
| 130648 | DEBORAH GOMEZ CURET | ADDRESS ON FILE | | | | | | |
| 636951 | DEBORAH GOMEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 130649 | DEBORAH GONZALEZ CONDE | ADDRESS ON FILE | | | | | | |
| 130650 | DEBORAH GONZALEZ CONDE | ADDRESS ON FILE | | | | | | |
| 130651 | DEBORAH GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 130652 | DEBORAH GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 130653 | DEBORAH HEART AND LUNG CENTER | PO BOX 1812 | | | | ALFHARETTA | GA | 30005-9901 |
| 130654 | DEBORAH HERNANDEZ LUGO | ADDRESS ON FILE | | | | | | |
| 130655 | DEBORAH HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 130656 | DEBORAH HERNANDEZ JOHNSON | ADDRESS ON FILE | | | | | | |
| 130657 | DEBORAH HUNT | ADDRESS ON FILE | | | | | | |
| 130658 | DEBORAH I CRUZ VARGAS | ADDRESS ON FILE | | | | | | |
| 636952 | DEBORAH I FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 130659 | DEBORAH IGLESIAS CUMPIANO | ADDRESS ON FILE | | | | | | |
| 842686 | DEBORAH IRIZARRY IRIZARRY | URB PASEOS DE JACARANDA | 15546 CALLE MAGA | | | SANTA ISABEL | PR | 00757 |
| 130660 | DEBORAH J. ACEVEDO CORTIJO | ADDRESS ON FILE | | | | | | |
| 130661 | DEBORAH KERPENS LOPEZ | ADDRESS ON FILE | | | | | | |
| 130662 | DEBORAH L GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 130663 | DEBORAH L GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 636953 | DEBORAH L LUGO RIVERA | URB EL VERDE | A 31 CALLE 2 | | | VEGA BAJA | PR | 00693 |
| 130664 | DEBORAH L NOLASCO LUMBA | ADDRESS ON FILE | | | | | | |
| 130665 | DEBORAH L PADIN ESTREMERA | ADDRESS ON FILE | | | | | | |
| 636954 | DEBORAH L PEREZ ACCETTA | COND JEANNY STA ELENA | APT 203 | | | BAYAMON | PR | 00957 |
| 130666 | DEBORAH L PEREZ CENTENO | ADDRESS ON FILE | | | | | | |
| 636955 | DEBORAH L RUIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 636956 | DEBORAH L RUIZ LOPEZ | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 636957 | DEBORAH L SIEVENS FIGUEROA | P O BOX 560852 | | | | GUAYANILLA | PR | 00656-3852 |
| 636958 | DEBORAH L VISON COLLAZO | URB PERLA DEL SUR | 2946 CALLE COSTA CORAL | | | PONCE | PR | 00717-0417 |
| 130667 | DEBORAH L. AROCHO RIVERA | ADDRESS ON FILE | | | | | | |
| 130668 | DEBORAH LAJARA GONZÁLEZ | ADDRESS ON FILE | | | | | | |
| 130669 | DEBORAH LEBRON PENA | ADDRESS ON FILE | | | | | | |
| 636959 | DEBORAH LEDESMA | PO BOX 6153 | | | | BAYAMON | PR | 00960 |
| 636960 | DEBORAH LOPEZ NEGRON | HC 3 BOX 13863 | | | | UTUADO | PR | 00641-9730 |
| 130670 | DEBORAH LOPEZ VALLE | ADDRESS ON FILE | | | | | | |
| 130671 | DEBORAH LUGO CHEVERE | ADDRESS ON FILE | | | | | | |
| 130673 | DEBORAH M BRAVO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 130674 | DEBORAH M BURGOS ALGARIN | ADDRESS ON FILE | | | | | | |
| 130675 | DEBORAH M LOPERENA BADILLO | ADDRESS ON FILE | | | | | | |
| 842687 | DEBORAH M SAN PABLO BARRETT | URB MONTE BRISAS | 4J21 CALLE 7 | | | FAJARDO | PR | 00738-3921 |
| 130676 | DEBORAH M VEGA | ADDRESS ON FILE | | | | | | |
| 636961 | DEBORAH MALAVE DIAZ | ADDRESS ON FILE | | | | | | |
| 842688 | DEBORAH MALDONADO DE JESUS | HC 2 BOX 5004 | | | | GUAYAMA | PR | 00784 |
| 842689 | DEBORAH MALDONADO PINTO | P O BOX 1995 | | | | RIO GRANDE | PR | 00745 |
| 636962 | DEBORAH MARIN DAVILA | CONDOMINIO EL MONTE | APTO A315 | | | SAN JUAN | PR | 00918 |
| 636963 | DEBORAH MEDINA | URB UNIVERSITY GDN | 904 CAL INTER AMERICAN | | | SAN JUAN | PR | 00927 |
| 636964 | DEBORAH MELENDEZ VALLE | PARQUE ECUESTRE | L 49 CALLE IMPERIAL | | | CAROLINA | PR | 00987 |
| 636965 | DEBORAH MIRANDA ALTURED | PO BOX 565 | | | | CEIBA | PR | 00735-0565 |
| 636966 | DEBORAH MOORE | PO BOX 9242 | | | | MAYAGUEZ | PR | 00681 |
| 636967 | DEBORAH MORALES JAIMAN | ALT DE SANTA ISABEL | B 12 CALLE 3 | | | SANTA ISABEL | PR | 00757 |
| 636968 | DEBORAH N BAEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 130677 | DEBORAH NADAL CARMONA | ADDRESS ON FILE | | | | | | |
| 636969 | DEBORAH NAZARIO CARABALLO | ADDRESS ON FILE | | | | | | |
| 130678 | DEBORAH NUIN FELICIANO | ADDRESS ON FILE | | | | | | |
| 130679 | DEBORAH O CUEVAS AGOSTO | ADDRESS ON FILE | | | | | | |
| 636970 | DEBORAH ORTIZ COLON | MONTE SOL | A 5 CALLE 4 | | | TOA ALTA | PR | 00953 |
| 636971 | DEBORAH ORTIZ CRUZ | BRISAS DEL CARIBE | 560 CALLE 24 | | | PONCE | PR | 00717 |
| 130680 | DEBORAH ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 130681 | DEBORAH ORTIZ IGLESIAS | ADDRESS ON FILE | | | | | | |
| 130682 | DEBORAH ORTIZ MORENO | ADDRESS ON FILE | | | | | | |
| 636972 | DEBORAH ORTIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 636973 | DEBORAH OYOLA SANCHEZ | HC 6 BOX 70904 | | | | CAGUAS | PR | 00725 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 130683 | DEBORAH PALERMO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 130684 | DEBORAH PARISH | ADDRESS ON FILE | | | | | |
| 130685 | DEBORAH PARISH | ADDRESS ON FILE | | | | | |
| 636974 | DEBORAH PEACOCK | URB COUNTRY CLUB | HX 19 CALLE 252 | | CAROLINA | PR | 00982 |
| 130686 | DEBORAH PENA CINTRON | ADDRESS ON FILE | | | | | |
| 636975 | DEBORAH PEREZ ADORNO | PO BOX 5178 MARICAO STATION | | | VEGA ALTA | PR | 00692-5178 |
| 636976 | DEBORAH PEREZ MOJICA | P O BOX 11396 | | | SAN JUAN | PR | 00922 1396 |
| 636977 | DEBORAH PEREZ MOJICA | URB PARKSIDE | C10 CALLE 4 | | GUAYNABO | PR | 00968 |
| 636978 | DEBORAH PEREZ RODRIGUEZ | PO BOX 517 | | | SALINAS | PR | 00751 |
| 130687 | DEBORAH PEREZ VERGARA | ADDRESS ON FILE | | | | | |
| 130688 | DEBORAH R ANDERSON RIVERA | ADDRESS ON FILE | | | | | |
| 636979 | DEBORAH RAMOS ARROYO | URB MANSION DEL SOL | 134 PASEO ROCIO | | TOA BAJA | PR | 00952 |
| 130689 | DEBORAH REYES TORRES | ADDRESS ON FILE | | | | | |
| 636980 | DEBORAH RIVERA HERNANDEZ | URB VALLE SAN LUIS | 264 VIA DE LA VEREDA | | CAGUAS | PR | 00725 |
| 130690 | DEBORAH RIVERA HERNANDEZ | VALLE SAN LUIS | 264 VIA DE LA VEREDA | | CAGUAS | PR | 00725-0000 |
| 130691 | DEBORAH RIVERA ROSA | ADDRESS ON FILE | | | | | |
| 636981 | DEBORAH RIVERA SANCHEZ | ADDRESS ON FILE | | | | | |
| 1526591 | Déborah Rivera Torres y Juan O Carle, por sí y en representación de la SLG compuesta por ambos | Manuel Cobián-Roig, Esq. | PO Box 177 | | Guaynabo | PR | 00970 |
| 1526591 | Déborah Rivera Torres y Juan O Carle, por sí y en representación de la SLG compuesta por ambos | Urb Colimar #20 Calle Rafael Hendz | | | Guaynabo | PR | 00970 |
| 636982 | DEBORAH RODRIGUEZ | HC 5 BOX 54714 | | | HATILLO | PR | 00659 |
| 636983 | DEBORAH RODRIGUEZ | URB FLAMBOYAN | B 3 CALLE CIPRES | | MAYAGUEZ | PR | 00680 |
| 130692 | DEBORAH RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 130693 | DEBORAH RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | |
| 130694 | DEBORAH ROSA OCASIO | ADDRESS ON FILE | | | | | |
| 636984 | DEBORAH S NARVAEZ BEAUCHAMP | CUC STATION | PO BOX 5313 | | CAYEY | PR | 00737 |
| 130695 | DEBORAH SANDOVAL MARTE | ADDRESS ON FILE | | | | | |
| 842690 | DEBORAH SANTIAGO PEREZ | PO BOX 854 | | | YAUCO | PR | 00698-0854 |
| 636986 | DEBORAH SANTIAGO ROMAN | ADDRESS ON FILE | | | | | |
| 636987 | DEBORAH SANTOS TORRES | URB MADELINE | P 32 CALLE CORAL | | TOA ALTA | PR | 00953 |
| 130696 | DEBORAH SCOTT GONZALEZ | ADDRESS ON FILE | | | | | |
| 636988 | DEBORAH SERRA DIAZ | HC 01 BOX 5906 | | | COROZAL | PR | 00783 |
| 130697 | DEBORAH SERRANO QUINONES | ADDRESS ON FILE | | | | | |
| 130698 | DEBORAH SIMPSON ROSADO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 636989 | DEBORAH SOLER DAVILA | URB LOS LIRIOS | D 9 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 130699 | DEBORAH SOTO MUÑIZ | LCDA. LAURA FIGUEROA CORTES. | HC-05 BOX 50730 SECTOR MEDINA | | | AGUADILLA | PR | 00603 | |
| 636990 | DEBORAH SOTOMAYOR RODRIGUEZ | P O BOX 602 | | | | BARCELONETA | PR | 00617 | |
| 636991 | DEBORAH TORRES | URB COVADONGA | IC 4 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 130700 | DEBORAH TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 130701 | DEBORAH TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 636992 | DEBORAH VALENTIN | HC 3 BOX 41220 | | | | CAGUAS | PR | 00725-9740 | |
| 130702 | DEBORAH VALINES | ADDRESS ON FILE | | | | | | | |
| 130703 | DEBORAH VAN HARLIGNER JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 636993 | DEBORAH VARGAS | C CC 31 URB LUQUILLO MAR | | | | LUQUILLO | PR | 00773 | |
| 636994 | DEBORAH VEGA COLON | URB LOS COLOBOS PARK | 168 CALLE ROBLES | | | CAROLINA | PR | 00985-4316 | |
| 130704 | DEBORAH VELAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 130705 | DEBORAH VELEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 130706 | DEBORAH VERDEJO NAVEDO | ADDRESS ON FILE | | | | | | | |
| 130707 | DEBORAH WILLIAMS CRUZ | ADDRESS ON FILE | | | | | | | |
| 636995 | DEBORAH WINTER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 130708 | DEBORAH Y FRANCO RAMOS | ADDRESS ON FILE | | | | | | | |
| 636996 | DEBORATH I BETANCOURT ROSA | C 2 40 CALLE 15 A | | | | BAYAMON | PR | 00957 | |
| 636998 | DEBORATH J CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636999 | DEBORATH J CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637000 | DEBORATH LOPEZ MATOS | CARR BOQUERON | K 8 3 BOX 608 | | | CABO ROJO | PR | 00623 | |
| 637001 | DEBORATH MARTINEZ | COND BRISAS SAN ALFONSO | EDIF 5 APTO 6 | | | CAGUAS | PR | 00725 | |
| 130709 | DEBRA ANN RIVERA ARIAS | ROSADO RAMOS, CÉSAR A. | URB.ADERA | CALLE 6 AJ-9 | | TOA BAJA | PR | 00949 | |
| 637003 | DEBRA ANN ZUMAETA FERRER | ADDRESS ON FILE | | | | | | | |
| 637004 | DEBRA BORGES | PO BOX 633 | | | | HATILLO | PR | 00659 | |
| 130710 | DEBRA D SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 637005 | DEBRA FUENTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 637006 | DEBRA FUENTES GARCIA | ADDRESS ON FILE | | | | | | | |
| 637007 | DEBRA HERRERA BRAVO | ADDRESS ON FILE | | | | | | | |
| 130711 | DEBRA L BORGES | ADDRESS ON FILE | | | | | | | |
| 637008 | DEBRA L COLON MATEO | ADDRESS ON FILE | | | | | | | |
| 637009 | DEBRA L MERENESS SOTO | HC 02 BOX 6123 | | | | ADJUNTAS | PR | 00601-9601 | |
| 130712 | DEBRA L MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 637010 | DEBRA L PAGAN CONDE | PO BOX 2301 | | | | JUNCOS | PR | 00777-2301 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 130713 | DEBRA L REUBEN SALTER | ADDRESS ON FILE | | | | | | | |
| 130714 | DEBRA L. MELLMAN | LCDA. VANESSA MERCADO COLLAZO | 670 Ave. | Ponce de León Caribbean Office Plaza | Suite 204 | SAN JUAN | PR | 00907 | |
| 130715 | DEBRA L. MELLMAN | LIC. CAROLINA GUZMÁN TEJADA | PO Box 943 | | | Comerío | PR | 00782 | |
| 130716 | DEBRA L. MELLMAN | SR. ANTONIO VERGNE MIRABAL (POR DERECHO PROPIO) | PO Box 3040 PMB 555 | | | GURABO | PR | 00778 | |
| 130717 | DEBRA L. MELLMAN | SR. ERNESTO VERGNE MIRABAL (POR DERECHO PROPIO) | PO Box 79713 | | | CAROLINA | PR | 00984 | |
| 130718 | DEBRA L. MELLMAN | SRA. INGRID SEVERINO SÁNCHEZ (POR DERECHO PROPIO) | Calle 3 N.E. #269 | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 637011 | DEBRA LEBRON MARQUES | C/O ANTONIA DE JESUS | DEPTO DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 637012 | DEBRA LEBRON MARQUES | HC 01 BOX 6465 | | | | YAUCO | PR | 00771 | |
| 130719 | DEBRA LUGO DE BARTOLOMEI | E23 CALLE ROMA EXT.VILLA CAPARRA | | | | GUAYNABO | PR | 00966-1724 | |
| 130720 | DEBRA M CARROLL ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 637013 | DEBRA MOORE | CALLE 4 PLAYA SANTA | | | | GUANICA | PR | 00667 | |
| 637014 | DEBRA REYES SANCHEZ | RES LUIS LLOREN TORRES | EDIF 47 APT 950 | | | SAN JUAN | PR | 00913 | |
| 637002 | DEBRA S VALENTIN RAMOS | P O BOX 1585 | | | | AGUADA | PR | 00602 | |
| 637015 | DEBRA SIERRA AKA DEVORAH SIERRA | C 8 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 130722 | DEBRAH PEREIRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 637016 | DEBRALI CARRAZANA | COND PRIMAVERA | 2340 APTO 79 | | | BAYAMON | PR | 00961 | |
| 637017 | DEBRALIN LOPEZ CAMACHO | BO JAREALITOS | 1300 CALLE F | | | ARECIBO | PR | 00612 | |
| 130723 | DEBS CALDERON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 130724 | DEBS ELIAS MD, NATALIO | ADDRESS ON FILE | | | | | | | |
| 130725 | DECA COLUMBIA CENTRO UNIVERSITARIO | CARR. 183 K.M. 1.7 | | | | CAGUAS | PR | 00726 | |
| 1554885 | Decagon Holding 5, L.L.C. | c/o Emanuel Urquhart & Sullivan | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1554885 | Decagon Holding 5, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1636549 | Decagon Holdings 1, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston Street | | | Boston | MA | 02199 | |
| 1565618 | Decagon Holdings 1, L.L.C. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1554493 | Decagon Holdings 1, L.L.C. | Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1636549 | Decagon Holdings 1, L.L.C. | Wollmuth Maher and Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1563699 | Decagon Holdings 10, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1565447 | Decagon Holdings 10, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1566550 | Decagon Holdings 2, L.L.C | Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1560400 | Decagon Holdings 2, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1560400 | Decagon Holdings 2, L.L.C. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kipalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1560400 | Decagon Holdings 2, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1841911 | Decagon Holdings 3, L.L.C. | C/O: Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston St. | | Boston | MA | 02199 | |
| 1841911 | Decagon Holdings 3, L.L.C. | Wollmuth Maher& Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10010 | |
| 1550182 | DECAGON HOLDINGS 3, LLC | C/O ROPES & GRAY LLP | 800 BOYLSTON ST | | | BOSTON | MA | 02199 | |
| 1550182 | DECAGON HOLDINGS 3, LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Sushee Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1597747 | Decagon Holdings 4,LLC | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1597747 | Decagon Holdings 4,LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirplan, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1640745 | Decagon Holdings 5, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1640745 | Decagon Holdings 5, L.L.C. | Wollmuth Maher & Deutsch LLp | ATTN: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1546725 | Decagon Holdings 6, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1636645 | Decagon Holdings 6, L.L.C. | c/o Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston Street | | Boston | MA | 02199 | |
| 1546725 | Decagon Holdings 6, L.L.C. | Quinn Emanuel Urqahart & Sullivan, LLP | Attn: Susheel Kirpalari & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1636645 | Decagon Holdings 6, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1573473 | Decagon Holdings 7, L.L.C. | 800 Boylston St. | | | | Boston | MA | 02199 | |
| 1573473 | Decagon Holdings 7, L.L.C | Quinn Emanual Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1573473 | Decagon Holdings 7, L.L.C. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1565432 | Decagon Holdings 7, LLC | c/o Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1565821 | Decagon Holdings 8 LLC | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1616771 | Decagon Holdings 8, L.L.C. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | NEW YORK | NY | 10010 |
| 1553978 | Decagon Holdings 8,LLC | c/o Ropes & Gray LLP | 800 Boylston St | | Boston | MA | 02199 |
| 1564718 | Decagon Holdings 9, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston Street | | Boston | MA | 02199 |
| 1804032 | Decagon Holdings 9, L.L.C. | c/o Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston St. | Boston | MA | 02199 |
| 1804032 | Decagon Holdings 9, L.L.C. | C/O Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | New York | NY | 10110 |
| 1564718 | Decagon Holdings 9, L.L.C. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | New York | NY | 10010 |
| 1564718 | Decagon Holdings 9, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | New York | NY | 10110 |
| 130726 | DECAMPS SOTO, ALEXIS | ADDRESS ON FILE | | | | | |
| 130727 | DECAMPS VILLAFANE, BRHITNEY | ADDRESS ON FILE | | | | | |
| 130728 | DECENA CASADO, WILLIAM | ADDRESS ON FILE | | | | | |
| 130729 | DECENE ALBINO, EMILY M | ADDRESS ON FILE | | | | | |
| 130730 | DECENE CALDERO, FELIX J. | ADDRESS ON FILE | | | | | |
| 130731 | DECENE LOPEZ, BARBARA | ADDRESS ON FILE | | | | | |
| 130732 | DECENE LOPEZ, BARBARA | ADDRESS ON FILE | | | | | |
| 130733 | DECENE LOPEZ, NELLY | ADDRESS ON FILE | | | | | |
| 130734 | DECENE RIVERA, CARLOS | ADDRESS ON FILE | | | | | |
| 1845924 | DECENE RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | |
| 130735 | DECENE RIVERA, MAYRA | ADDRESS ON FILE | | | | | |
| 130736 | DECHETH ALBERTORIO, DYNIA A. | ADDRESS ON FILE | | | | | |
| 130737 | Dechoudens Hastings, Joel | ADDRESS ON FILE | | | | | |
| 130738 | DECHOUDENS RIOS, ZOA I | ADDRESS ON FILE | | | | | |
| 130740 | DECHOUDENS RUIZ, CARMEN G | ADDRESS ON FILE | | | | | |
| 130741 | DECIMANIA INCORPORADO | P O BOX 387 | | | HATILLO | PR | 00659 |
| 637018 | DECIO RABANAL PINTO | ADDRESS ON FILE | | | | | |
| 130742 | DECIREE DIAZ LAVIENA | ADDRESS ON FILE | | | | | |
| 637019 | DECISION INC | URB VISTA AZUL | G 15 CALLE 7 | | ARECIBO | PR | 00612 |
| 637020 | DECISION ONE CORPORATION | 268 PONCE DE LEON AVE SUITE 707 | | | SAN JUAN | PR | 00918 |
| 637021 | DECISION ONE CORPORATION | BOX 8500-50120 | | | PHILADELPHIA | PA | 19178 |
| 637022 | DECISION ONE CORPORATION | PO BOX 3004 | | | FRAZER | PA | 19355 |
| 637024 | DECISION STRATEGIES | 3141 FAIRVIEW PARK DRIVE SUITE 850 | | | FALLS CHURCH | VA | 22042 |
| 637023 | DECISION STRATEGIES | PO BOX 406694 | | | ATLANTA | GA | 30384-6694 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 130743 | DECISION SUPPORT SYSTEM, LP | 4150 INTERNATIONAL PLAZA SUITE | | | FORT WORTH | TX | 76109 |
| 130744 | DECISION SUPPORT SYSTEMS LP | 4150 INTERNATIONAL PLAZA STE | | | FORT WORTH | TX | 76109 |
| 130745 | DECLET ADORNO, NILSA A | ADDRESS ON FILE | | | | | |
| 130746 | DECLET BETANCOURT, MARIA DE L. | ADDRESS ON FILE | | | | | |
| 130748 | DECLET CABRERA, FABIAN | ADDRESS ON FILE | | | | | |
| 130749 | DECLET CALDERON, RICHARD | ADDRESS ON FILE | | | | | |
| 130750 | DECLET CARRASQUILLO, TATIANA | ADDRESS ON FILE | | | | | |
| 789187 | DECLET COLON, ABIGAIL | ADDRESS ON FILE | | | | | |
| 130751 | DECLET CONCEPCION, GENARO | ADDRESS ON FILE | | | | | |
| 130752 | DECLET CONCEPCION, NEPHTALI | ADDRESS ON FILE | | | | | |
| 130753 | DECLET CRESPO, JORGE E. | ADDRESS ON FILE | | | | | |
| 130754 | DECLET CRESPO, LEONOR | ADDRESS ON FILE | | | | | |
| 130755 | DECLET DELGADO, SEGUNDO | ADDRESS ON FILE | | | | | |
| 130756 | DECLET ESTRADA, KATIA | ADDRESS ON FILE | | | | | |
| 130757 | DECLET FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | |
| 130758 | DECLET FLAT BED SERVICE INC | VILLAS DEL MANATI | 233 AVE LAS PALMAS | | MANATI | PR | 00674-4967 |
| 130759 | DECLET FLAT BED SERVICES INC | 3 4 BO GUAYANEY | | | MANATI | PR | 00674-4252 |
| 130760 | DECLET FLORES KATHERINE | PO BOX 89 | | | SAN LORENZO | PR | 00754 |
| 130761 | DECLET LARRINAGA, ANTONIO L | ADDRESS ON FILE | | | | | |
| 789188 | DECLET LARRINAGA, JAVIER A | ADDRESS ON FILE | | | | | |
| 130762 | DECLET LARRINAGA, JAVIER A | ADDRESS ON FILE | | | | | |
| 130763 | DECLET MALDONADO, LISANDRA | ADDRESS ON FILE | | | | | |
| 130764 | DECLET MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | |
| 130765 | DECLET MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | |
| 130766 | DECLET MARRERO, VICTOR M. | ADDRESS ON FILE | | | | | |
| 130767 | DECLET MARTINEZ, NELLGE | ADDRESS ON FILE | | | | | |
| 2141987 | Declet Mass, Girberto | ADDRESS ON FILE | | | | | |
| 130768 | DECLET MENDOZA, FELIX | ADDRESS ON FILE | | | | | |
| 130769 | DECLET MENDOZA, LISANDRA | ADDRESS ON FILE | | | | | |
| 130770 | DECLET ORTIZ, DUNCAN | ADDRESS ON FILE | | | | | |
| 130771 | DECLET OTERO, VONNE M | ADDRESS ON FILE | | | | | |
| 130772 | DECLET PEREZ, AIDA L | ADDRESS ON FILE | | | | | |
| 130773 | DECLET PEREZ, FELIX | ADDRESS ON FILE | | | | | |
| 130774 | DECLET PEREZ, MARIE | ADDRESS ON FILE | | | | | |
| 130775 | DECLET RAMIREZ, DELVIS X. | ADDRESS ON FILE | | | | | |
| 130776 | DECLET REYES, MERCEDES | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1447213 | Declet Rivera, Francisco | ADDRESS ON FILE | | | | | | |
| 130777 | DECLET RIVERA, JOEL | ADDRESS ON FILE | | | | | | |
| 130778 | DECLET RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 130779 | DECLET ROSA, ILEANER | ADDRESS ON FILE | | | | | | |
| 130780 | DECLET ROSA, ILEANER | ADDRESS ON FILE | | | | | | |
| 130781 | Declet Rosado, Juan D | ADDRESS ON FILE | | | | | | |
| 839681 | Declet Rosado, Marta | ADDRESS ON FILE | | | | | | |
| 130782 | DECLET ROSADO, MARTA R | ADDRESS ON FILE | | | | | | |
| 130783 | DECLET SALGADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 130784 | DECLET SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 1628579 | DECLET SERRANO, LUZ M. | ADDRESS ON FILE | | | | | | |
| 1628579 | DECLET SERRANO, LUZ M. | ADDRESS ON FILE | | | | | | |
| 1597079 | Declet Serrano, Luz M. | ADDRESS ON FILE | | | | | | |
| 130786 | DECLET SEVILLA, JESUS ISMAEL | ADDRESS ON FILE | | | | | | |
| 130787 | DECLET TORRES, MARIELA | ADDRESS ON FILE | | | | | | |
| 130788 | DECLET VARGAS, MARIA I | ADDRESS ON FILE | | | | | | |
| 130789 | DECLET VEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 130790 | DECLET, FABIAN | ADDRESS ON FILE | | | | | | |
| 130791 | DECLET, GARY | ADDRESS ON FILE | | | | | | |
| 1593256 | DECLET, LOURDES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 637025 | DECO CHRISTMAS | PUERTA DE TIERRA | AVE FERNANDEZ JUNCOS PDA 8 | | | SAN JUAN | PR | 00901 |
| 637026 | DECO TIENDAS POR DEPARTAMENTO | A/C JULIO RODRIGUEZ VEGA | DECO TIENDAS POR DEPTO | P O BOX 20968 | | SAN JUAN | PR | 00928 |
| 637027 | DECO TIENDAS POR DEPARTAMENTO | PO BOX 21193 | | | | SAN JUAN | PR | 00928 |
| 637028 | DECOCENTRO 2000 INC | PO BOX 11279 | | | | SAN JUAN | PR | 00929-1279 |
| 637029 | DECOMADERAS ANGEL GABRIEL | PO BOX 992 | | | | OROCOVIS | PR | 00720 |
| 637030 | DECON FRAMES | URB LOS MAESTROS | 508 CALLE ANA ROQUE | | | SAN JUAN | PR | 00918 |
| 637031 | DECOR HOGAR STORES COMPANY | P O BOX 373 | | | | MERCEDITA | PR | 00715 |
| 637032 | DECOR OUTLET INC | BAYAMON SHOPPING CENTER | CARR 2 ESQ 167 LOCAL 14 | | | BAYAMON | PR | 00959 |
| 637033 | DECOR TECH & CONTACTORS CORP | URB LAS DELICIAS | 2315 CALLE JOSE DEL TORO | | | PONCE | PR | 00728 |
| 637034 | DECORA 2000 | HC 1 BOX 4073 | | | | LOIZA | PR | 00772 |
| 637035 | DECORACIONES ANGEL | PARCELAS FALU | 491 A CALLE 27 | | | SAN JUAN | PR | 00924 |
| 637036 | DECORACIONES FUENTES | HC 06 BOX 13881 | | | | COROZAL | PR | 00783 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 637037 | DECORACIONES JORGE ORTIZ | HC 03 BOX 7759 | | | | BARRANQUITAS | PR | 00794 | |
| 637038 | DECORACIONES LA 15 | CARR 41 | HC 58 BOX 11947 | | | AGUADA | PR | 00602 | |
| 637039 | DECORACIONES TROPICALES | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 637040 | DECORAMICS | PO BOX 6405 | | | | MAYAGUEZ | PR | 00681 | |
| 130792 | DECORAMICS INC | PO BOX 6405 | | | | MAYAGUEZ | PR | 00681 | |
| 130793 | DECORATION CENTER AND PARTY WAREHOUSE | EXT FOREST HILLS | B 9 MARGINAL | | | BAYAMON | PR | 00959 | |
| 637041 | DECORATIVE MAIL BOXES | ADDRESS ON FILE | | | | | | | |
| 130794 | DECOS COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 130795 | DECOS COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 789189 | DECOS COLLAZO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 789190 | DECOS LOPEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1425183 | DECOS LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 637042 | DECOVINYL | PO BOX 1929 | | | | SAN GERMAN | PR | 00683 | |
| 130797 | DECOZ VARGAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 130798 | DECSEL MELON CRUZ | ADDRESS ON FILE | | | | | | | |
| 130799 | DEDERICK MARTINEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 2141270 | Dedos Acosta, Angel W | ADDRESS ON FILE | | | | | | | |
| 130801 | DEDOS COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1720182 | DEDOS COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 130800 | DEDOS COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 789191 | DEDOS GUADALUPE, LERIS DEL C | ADDRESS ON FILE | | | | | | | |
| 1871271 | DEDOS GUZMAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 130803 | DEDOS GUZMAN, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 130804 | DEDOS GUZMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 130805 | DEDOS MARTINEZ, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 130806 | DEDOS MELENDEZ, MERYDSA | ADDRESS ON FILE | | | | | | | |
| 789192 | DEDOS MELENDEZ, SAMERYD | ADDRESS ON FILE | | | | | | | |
| 130807 | DEDOS OCASIO, DENNISSE M | ADDRESS ON FILE | | | | | | | |
| 130808 | DEDOS PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 130809 | DEDOS PORCELL, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 130810 | DEDOS SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 130811 | DEDOUSIS MD, JOHN | ADDRESS ON FILE | | | | | | | |
| 130812 | DEDRICK FERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 130813 | DEDUAL VILLEGAS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 637043 | DEE ANN CHRISTENSEN | 925 PLUM STREET S E | BLDG 4 | | | OLYMPIA | WA | 98504-3165 | |
| 637044 | DEE RIDDELL HARRYS | 1200 W WASHINGTON ST | | | | PHOENIX | AZ | 85007 | |
| 130814 | DEEPLOGICS LABS CORP | MONTECASINO | CALLE PINO 234 | | | TOA ALTA | PR | 00953 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1424783 | DEERFIELD COMMUNICATIONS | ADDRESS ON FILE | | | | | | |
| 130816 | Deese Cortes, Brian P | ADDRESS ON FILE | | | | | | |
| 2092113 | Deese Cortes, Brian Patrick | ADDRESS ON FILE | | | | | | |
| 2166595 | Defendant 27K | Arroyo & Ríos Law Offices, P.S.C. | Attn: Moraima S. Ríos-Robles | PMB 688 | 1353 Ave. Luis Vigoreaux | Guaynabo | PR | 00966 |
| 2166596 | Defendant 28K | Arroyo & Ríos Law Offices, P.S.C. | Attn: Moraima S. Ríos-Robles | PMB 688 | 1353 Ave. Luis Vigoreaux | Guaynabo | PR | 00966 |
| 2166597 | Defendant 48K | Arroyo & Ríos Law Offices, P.S.C. | Attn: Moraima S. Ríos-Robles | PMB 688 | 1353 Ave. Luis Vigoreaux | Guaynabo | PR | 00966 |
| 2166598 | Defendant 55H | Arroyo & Ríos Law Offices, P.S.C. | Attn: Moraima S. Ríos-Robles | PMB 688 | 1353 Ave. Luis Vigoreaux | Guaynabo | PR | 00966 |
| 2166599 | Defendant 56H | Arroyo & Ríos Law Offices, P.S.C. | Attn: Moraima S. Ríos-Robles | PMB 688 | 1353 Ave. Luis Vigoreaux | Guaynabo | PR | 00966 |
| 2166611 | Defendant 7Y | Bauzá Brau Hernández Irizarry & Silva | Attn: German J. Brau-Ramirez | PO Box 13669 | | San Juan | PR | 00908 |
| 2166641 | Defendant 7Y | Gibson, Dunn & Crutcher LLP | Attn: Matthew D. McGill | 1050 Connecticut Avenue, N.W. | | Washington | DC | 20036-5306 |
| 130817 | DEFENDINI CORRETJER, ANGEL | ADDRESS ON FILE | | | | | | |
| 130818 | DEFENDINI CORRETJER, PERLA | ADDRESS ON FILE | | | | | | |
| 1392991 | DEFENDINI GARCIA, IRAIDA | URB. FLORAL PARK | 422 CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917 |
| 666585 | DEFENDINI LIMARDO, HILDA | URB GARDENVILLE | B 10 CALLE BRAZIL | | | GUAYNABO | PR | 00966-2021 |
| 130819 | DEFENDINI MAURAS MD, EFRAIN | ADDRESS ON FILE | | | | | | |
| 130820 | Defendini Montanez, Edwin D | ADDRESS ON FILE | | | | | | |
| 130821 | DEFENDINI OCASIO, MITCHEL | ADDRESS ON FILE | | | | | | |
| 130822 | DEFENDINI ORTIZ, ANNELLY | ADDRESS ON FILE | | | | | | |
| 130823 | DEFENDINI ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 130824 | DEFENDINI RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1992346 | Defendini Rivera, Angel Luis | ADDRESS ON FILE | | | | | | |
| 130825 | Defendini Rivera, Eric R | ADDRESS ON FILE | | | | | | |
| 2075584 | Defendini Rivera, Esther | ADDRESS ON FILE | | | | | | |
| 1872696 | Defendini Rivera, Migdalia | ADDRESS ON FILE | | | | | | |
| 789194 | DEFENDINI RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 130826 | DEFENDINI RIVERA, REYES A | ADDRESS ON FILE | | | | | | |
| 130827 | DEFENDINI SANCHEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 130828 | DEFENDINI SANTIAGO, JOAN | ADDRESS ON FILE | | | | | | |
| 637045 | DEFENSE COMMISSARY AGENCY OFFICIAL BUSIN | 1300 E AVENUE | | | | FORT LEE | VA | 23801-1800 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 130829 | DEFENSE COMMISSARY AGENCY OFFICIAL BUSIN | CLEVELAND CENTER CODE JDCBC | P O BOX 998017 | | | CLEVELAND | OH | 44199-8017 | |
| 637046 | DEFENSE FIN & ACCOUNTING SERV COLUMBUS | PO BOX 182204 | | | | COLUMBUS | OH | 43218-2204 | |
| 130830 | DEFENSE FINANCE & ACCOUNT SERV | PO BOX 182204 | | | | COLUMBUS | OH | 43218-2204 | |
| 637047 | DEFENSE FINANCE & ACCOUNT SERV (DFAS) | PO BOX 182204 | | | | COLUMBUS | OH | 43218-2204 | |
| 130831 | DEFENSE FINANCE & ACCOUNTING SERVICE | 3990 EAST BROAD STREET | | | | COLUMBUS | OH | 43213-1152 | |
| 130832 | DEFENSE FINANCE AND ACCOUNTING SERVICE | 3990 EAST BROAD STREET | BLDG 21 | | | COLUMBUS | OH | 43213-1152 | |
| 130833 | DEFENSORES DE LOS ANIMALES INC | PO BOX 1387 | | | | BOQUERON | PR | 00622 | |
| 130834 | DEFENSORES PROCDN | P O BOX 3305 | | | | CAGUAS | PR | 00726 | |
| 130835 | DEFEO NESMITH, PAOLA | ADDRESS ON FILE | | | | | | | |
| 130836 | DEFILLO HERNANDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 130838 | DEFILLO KOURIE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 789195 | DEFILLO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 130839 | DEFILLO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2138481 | DeFranco, James | ADDRESS ON FILE | | | | | | | |
| 130840 | DEG ANESTHESIA GROUP | 3 SOR TERESA SANCHEZ | | | | YAUCO | PR | 00698-0000 | |
| 1465527 | DeGaeto, Dorothy E. | ADDRESS ON FILE | | | | | | | |
| 2003626 | Degaldo Nogueras, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 130841 | DEGANUZA MD, DAYSY | ADDRESS ON FILE | | | | | | | |
| 637048 | DEGETAU AUTO SALES INC | P O BOX 2400 | | | | GUAYAMA | PR | 00784 | |
| 130842 | DEGETAU CAR CARE | 522 AVE DE DIEGO | | | | SAN JUAN | PR | 00924 | |
| 130843 | DEGETAU CAR CARE | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| 130844 | DEGETAU CAR CARE | PO BOX 2400 | | | | GUAYAMA | PR | 00785-0000 | |
| 130845 | DEGLANS FIGUEROA, GIOVANA | ADDRESS ON FILE | | | | | | | |
| 130846 | DEGLANS OLIVENCIA, KERLINDA | ADDRESS ON FILE | | | | | | | |
| 130847 | DEGMAR CLINICAL LABORATORY INC | PO BOX 1651 | | | | PONCE | PR | 00733 | |
| 130848 | DEGOLYER STODDARD, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 1868474 | DEGRACIA MARRERO, MARGARITA A | ADDRESS ON FILE | | | | | | | |
| 130849 | DEGRACIA ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 130850 | DEGRACIA ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | |
| 1531045 | Degraff Ramos, Jaime | ADDRESS ON FILE | | | | | |
| 130851 | DEGRO ARROYO, AIDA I | ADDRESS ON FILE | | | | | |
| 130852 | DEGRO BAEZ, MICHAEL A | ADDRESS ON FILE | | | | | |
| 130853 | DEGRO FIGUEROA, ILEANA | ADDRESS ON FILE | | | | | |
| 130854 | DEGRO LEON, FELIX J | ADDRESS ON FILE | | | | | |
| 789196 | DEGRO LEON, NILZA | ADDRESS ON FILE | | | | | |
| 130855 | DEGRO Leon, Nilza | ADDRESS ON FILE | | | | | |
| 1940503 | Degro Leon, Nirza M. | ADDRESS ON FILE | | | | | |
| 2147546 | Degro Leon, Nylsa M. | ADDRESS ON FILE | | | | | |
| 130856 | DEGRO MERLY, VILMARIE | ADDRESS ON FILE | | | | | |
| 130857 | DEGRO NEGRON, EILEEN | ADDRESS ON FILE | | | | | |
| 2108310 | DEGRO ORTIZ, IDA L | ADDRESS ON FILE | | | | | |
| 130858 | DEGRO ORTIZ, IDA L | ADDRESS ON FILE | | | | | |
| 2205657 | Degro Ortiz, Sandra E. | ADDRESS ON FILE | | | | | |
| 2103521 | Degro Ramirez, Irma | ADDRESS ON FILE | | | | | |
| 130859 | Degro Ramirez, Irma I | ADDRESS ON FILE | | | | | |
| 789197 | DEGRO RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | |
| 789198 | DEGRO RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | |
| 130861 | DEGRO RODRIGUEZ, IVEMARI | ADDRESS ON FILE | | | | | |
| 130862 | DEGRO ROSADO, HECTOR M. | ADDRESS ON FILE | | | | | |
| 130863 | DEGRO SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | |
| 789199 | DEGRO SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | |
| 130865 | DEGRO TORRES, LUZ M | ADDRESS ON FILE | | | | | |
| 130866 | DEGRO VILA, MYRNA A | ADDRESS ON FILE | | | | | |
| 130867 | Degro-Vila, Manuel | ADDRESS ON FILE | | | | | |
| 130868 | DEGSA E TIRADO | HC 33 BOX 5350 | | | DORADO | PR | 00646 |
| 637049 | DEGUER DIAZ BADIA | 15 CALLE JUAN SANCHEZ | | | BAYAMON | PR | 00959 |
| 130869 | DEGUER DIAZ BADIAS | ADDRESS ON FILE | | | | | |
| 637050 | DEGUSSA FLOWERS & FRUIT SYSTEMS PR INC | P O BOX 145230 | | | ARECIBO | PR | 00614 |
| 637051 | DEHECK LEON MARTINEZ | EXT MARIANI 7562 | CALLE DR LOPEZ NUSSA | | PONCE | PR | 00717 |
| 130870 | DEHONITE INC | P O BOX 37182 | | | SAN JUAN | PR | 00937 |
| 130871 | DEIANIRA MENA/GERARDO MENA/JOSE MENA | ADDRESS ON FILE | | | | | |
| 130872 | DEIBELIS COLON QUINTANA | ADDRESS ON FILE | | | | | |
| 130873 | DEIBIS MATEO SANCHEZ | ADDRESS ON FILE | | | | | |
| 637052 | DEIBY SUERO CASTRO | EL SECO | 7 CALLE RAFAEL NAZARIO | | MAYAGUEZ | PR | 00680 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1350 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 130874 | DEIDA ACEVEDO, MIDELYS | ADDRESS ON FILE |
| 789200 | DEIDA ACEVEDO, SONIA N | ADDRESS ON FILE |
| 130837 | Deida Arbelo, Kevin Y | ADDRESS ON FILE |
| 130875 | DEIDA BENITEZ, MOISES | ADDRESS ON FILE |
| 130876 | DEIDA BOSQUE, JONATHAN | ADDRESS ON FILE |
| 130877 | DEIDA CRUZ, ABIMAEL | ADDRESS ON FILE |
| 130878 | DEIDA FELICIANO, JOEL | ADDRESS ON FILE |
| 130879 | DEIDA FELIX, ELVIN | ADDRESS ON FILE |
| 130880 | DEIDA FIGUEROA, CARMEN L. | ADDRESS ON FILE |
| 130881 | DEIDA FIGUEROA, ELSA E | ADDRESS ON FILE |
| 130882 | DEIDA FIGUEROA, GLADYS | ADDRESS ON FILE |
| 130883 | DEIDA FIGUEROA, JUANITA | ADDRESS ON FILE |
| 130884 | DEIDA FIGUEROA, LAURA E | ADDRESS ON FILE |
| 130885 | Deida Figueroa, Roberto | ADDRESS ON FILE |
| 130886 | DEIDA GARCIA, JESUS M | ADDRESS ON FILE |
| 130887 | DEIDA GARCIA, MOISES | ADDRESS ON FILE |
| 1633439 | Deida Garcia, Moises | ADDRESS ON FILE |
| 130888 | DEIDA GARCIA, YARA M | ADDRESS ON FILE |
| 130889 | DEIDA GONZALEZ, HUGO L | ADDRESS ON FILE |
| 130890 | DEIDA GONZALEZ, WILMA | ADDRESS ON FILE |
| 130891 | DEIDA GONZALEZ, WILNELIA | ADDRESS ON FILE |
| 130892 | DEIDA GONZALEZ, WILNELIA | ADDRESS ON FILE |
| 789201 | DEIDA HARRISON, EMANUEL A | ADDRESS ON FILE |
| 130893 | Deida Hernandez, Abimael | ADDRESS ON FILE |
| 130894 | DEIDA HERNANDEZ, MILCA | ADDRESS ON FILE |
| 130895 | Deida Lugo, Emanuel | ADDRESS ON FILE |
| 130896 | DEIDA LUGO, EMANUEL | ADDRESS ON FILE |
| 130897 | DEIDA MALDONADO, JOSE | ADDRESS ON FILE |
| 130898 | DEIDA MALDONADO, LIZBETH | ADDRESS ON FILE |
| 130899 | Deida Martinez, Felix | ADDRESS ON FILE |
| 130900 | DEIDA MEDINA, GERMAN | ADDRESS ON FILE |
| 130901 | DEIDA MORALES, RAFAEL | ADDRESS ON FILE |
| 789202 | DEIDA NORMAN, MARIA | ADDRESS ON FILE |
| 130902 | DEIDA NORMAN, MARIA G | ADDRESS ON FILE |
| 130903 | DEIDA PACHECO, DORIS E | ADDRESS ON FILE |
| 130904 | DEIDA PACHECO, JOSE A. | ADDRESS ON FILE |
| 130905 | DEIDA PUJOLS, ZULEIKA | ADDRESS ON FILE |
| 130906 | DEIDA RIVERA, JORGE | ADDRESS ON FILE |
| 130907 | DEIDA RIVERA, KAYLA A. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 130908 | DEIDA RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 130909 | DEIDA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | |
| 789203 | DEIDA RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | |
| 130910 | DEIDA ROJAS, CARLOS G | ADDRESS ON FILE | | | | | |
| 130911 | DEIDA ROJAS, JESSE | ADDRESS ON FILE | | | | | |
| 130912 | DEIDA ROMAN, MELANIE | ADDRESS ON FILE | | | | | |
| 130913 | DEIDA ROMERO, AIDA I | ADDRESS ON FILE | | | | | |
| 130914 | DEIDA ROSARIO, ANDREA | ADDRESS ON FILE | | | | | |
| 130915 | Deida Rosario, Cristobal | ADDRESS ON FILE | | | | | |
| 130916 | DEIDA RUIZ, NELIDA | ADDRESS ON FILE | | | | | |
| 1775337 | Deida Ruiz, Nélida | ADDRESS ON FILE | | | | | |
| 130917 | DEIDA SOTO, RAFAEL | ADDRESS ON FILE | | | | | |
| 130918 | DEIDA SOTO, SARA E | ADDRESS ON FILE | | | | | |
| 130919 | DEIDA VALENTIN, ELIUD E. | ADDRESS ON FILE | | | | | |
| 130920 | DEIDA VALENTIN, JOEL | ADDRESS ON FILE | | | | | |
| 130921 | DEIDA VALETIN, ELIUD | ADDRESS ON FILE | | | | | |
| 130922 | DEIDA VARGAS, FELIPE | ADDRESS ON FILE | | | | | |
| 130923 | DEIDAD M REYES SALAS | ADDRESS ON FILE | | | | | |
| 637053 | DEIDAD M. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | |
| 130924 | DEIDY IVETTE SOLIS MALDONADO | ADDRESS ON FILE | | | | | |
| 637054 | DEILA MELENDEZ AVILES | VILLA VERDE | E 10 CALLE 6 | | BAYAMON | PR | 00959 |
| 637056 | DEILA RODRIGUEZ CORDERO | BUEN CONSEJO | 284 CALLE LEON | | SAN JUAN | PR | 00926 |
| 637055 | DEILA RODRIGUEZ CORDERO | HIPOLAIS | 911 CALLE CLUB | | SAN JUAN | PR | 00924 |
| 771017 | DEILIS COLON QUINTANA | ADDRESS ON FILE | | | | | |
| 637057 | DEILYN ALVARADO MERCADO | JARDINES DEL CARIBE | Y 7 CALLE 28 | | PONCE | PR | 00731 |
| 637058 | DEILYN Y SOLANO ACOSTA | BO OBRERO RES LAS CASAS | EDIF 4 APT 43 | | SAN JUAN | PR | 00915 |
| 637059 | DEIRDRE B MENDEZ | 4306 MALAGA DR | | | AUSTIN | TX | 78759 |
| 637060 | DEIRIERIS MENDEZ LOPEZ | HC 03 BOX 16934 | | | QUEBRADILLAS | PR | 00678 |
| 637061 | DEISY ALI OYOLA | URB ALTAMESA | 1389 CALLE SANBERNADO | | SAN JUAN | PR | 00921 |
| 130925 | DEISY CRUZ TORRES | ADDRESS ON FILE | | | | | |
| 637062 | DEITER INTERNATIONAL ELECT | URB PUERTO NUEVO | 1149 AVE ROOSEVELT | | SAN JUAN | PR | 00920 |
| 130926 | DEITER J GONZALEZ PEREZ | ADDRESS ON FILE | | | | | |
| 130927 | DEIVID CHEVERE RAMOS | ADDRESS ON FILE | | | | | |
| 130928 | DEIVY ORTEGA PAULINO | ADDRESS ON FILE | | | | | |
| 637063 | DEIXTER MARIA CHARNECO SANCHEZ | P O BOX 254 | | | AGUADA | PR | 00602 0254 |
| 130929 | DEIZA ARRIBAS MUNIZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 130930 | DEJESUS ALMEDINA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 1952295 | DeJesus Alvarado, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 130931 | DEJESUS ARIAS, TAIRIS V. | ADDRESS ON FILE | | | | | | | |
| 789205 | DEJESUS BARRETO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1992471 | DeJesus Claudio, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 130932 | DEJESUS COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 2162822 | DeJesus Colon, Tibulcio | ADDRESS ON FILE | | | | | | | |
| 1965243 | DeJesus Correa, Hector E. | ADDRESS ON FILE | | | | | | | |
| 2157570 | Dejesus Cruz, Heriberto | ADDRESS ON FILE | | | | | | | |
| 789206 | DEJESUS CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 130933 | DEJESUS DAVILA, JESUS | ADDRESS ON FILE | | | | | | | |
| 1777969 | DeJesús Escobar, Virgilio | ADDRESS ON FILE | | | | | | | |
| 789207 | DEJESÚS FELIX, LOMARIE | ADDRESS ON FILE | | | | | | | |
| 130934 | DEJESUS FERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 130935 | DEJESUS FIGUEROA, ANA RITA | ADDRESS ON FILE | | | | | | | |
| 130937 | DEJESUS GRACIA, DELYANN | ADDRESS ON FILE | | | | | | | |
| 130938 | DEJESUS GUTIERREZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 130939 | DEJESUS JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2046967 | deJesus Jusino, Miguelina | ADDRESS ON FILE | | | | | | | |
| 130940 | DEJESUS LAZU, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2149055 | DeJesus Maldonado, Eda | ADDRESS ON FILE | | | | | | | |
| 130942 | DEJESUS MERCED, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 2114284 | DeJesus Montanez, Daniel | ADDRESS ON FILE | | | | | | | |
| 789209 | DEJESUS NAVARRO, RALPHDON | ADDRESS ON FILE | | | | | | | |
| 130943 | DEJESUS ORPI MD, JAVIER M | ADDRESS ON FILE | | | | | | | |
| 130944 | DEJESUS ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 789210 | DEJESUS PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2034640 | DeJesus Perez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 2062526 | Dejesus Quinones, Lourdes | ADDRESS ON FILE | | | | | | | |
| 2148371 | DeJesus Ramos, Aida V. | ADDRESS ON FILE | | | | | | | |
| 130946 | DEJESUS RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2232979 | DeJesus Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 2094065 | DeJesus Rivera, Wilma Ivette | ADDRESS ON FILE | | | | | | | |
| 130947 | DEJESUS RODRIGUEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 2144740 | Dejesus Rodriguez, Rene | ADDRESS ON FILE | | | | | | | |
| 2144720 | Dejesus Rodriguez, Rene | ADDRESS ON FILE | | | | | | | |
| 2103233 | Dejesus Rosado, Eduvina | ADDRESS ON FILE | | | | | | | |
| 2104804 | DeJesus Santiago, Ana A. | ADDRESS ON FILE | | | | | | | |
| 2104804 | DeJesus Santiago, Ana A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 130950 | DEJESUS SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 1889083 | DeJesus Santos, Trinidad | ADDRESS ON FILE | | | | | | | |
| 1577222 | DeJesus Serrano, Javier A. | ADDRESS ON FILE | | | | | | | |
| 130951 | DEJESUS SILVA, JORGE | ADDRESS ON FILE | | | | | | | |
| 789211 | DEJESUS SOLIS, CESILIA | ADDRESS ON FILE | | | | | | | |
| 789213 | DEJESUS TORRES, TATIANA N | ADDRESS ON FILE | | | | | | | |
| 130952 | DEJESUS TRINIDAD, JULIO A | ADDRESS ON FILE | | | | | | | |
| 2087624 | DeJesus Valentin , Magali | LL-11 HH, Urb. Alturas de Vega Baja | | | | Vega Baja | PR | 00693 | |
| 2078527 | DeJesus Valentin, Wanda | ADDRESS ON FILE | | | | | | | |
| 1672184 | DeJesus Valle, Liz M. | Extension Los Robles Calle Ceiba #21 | | | | Aguada | PR | 00602 | |
| 789214 | DEJESUS VAZQUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 130953 | DE-JESUS VIZCARRONDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1747730 | DEJESUS, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| 2148184 | DeJesus, Daniel | ADDRESS ON FILE | | | | | | | |
| 1458222 | DeJesus, Julie A. Cuevas | PO Box 27 | | | | Boykins | VA | 23827 | |
| 130954 | DEJESUS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1524654 | Dejesus, Roberto Rodriguez | ADDRESS ON FILE | | | | | | | |
| 1524654 | Dejesus, Roberto Rodriguez | ADDRESS ON FILE | | | | | | | |
| 130955 | DEJESUSALVAREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 130956 | DEJESUSCARRION, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 130957 | DEJESUSFELIX, LUIS | ADDRESS ON FILE | | | | | | | |
| 130958 | DEJESUSGOMEZ, REGINO | ADDRESS ON FILE | | | | | | | |
| 130959 | DEJESUSIGLESIA, MARIADE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 130960 | DEJESUSLUGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 130961 | Delesús-Mariani, Carmen | ADDRESS ON FILE | | | | | | | |
| 2048459 | DeJesus-Quintana, Norma I. | ADDRESS ON FILE | | | | | | | |
| 130962 | DEJESUSRIVERA, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 130963 | DEJESUSSERRANO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 637064 | DEKA CATERPRISES INC | POST NET 5075-219 | | | | SAN GERMAN | PR | 00683 | |
| 637065 | DEKALB GENETICS CORP | P O BOX 848 | | | | SANTA ISABEL | PR | 00757 | |
| 130964 | DEKONY VIERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 130965 | DEKONY VIERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 130966 | DEKONY VIERA, SYLBETH | ADDRESS ON FILE | | | | | | | |
| 130967 | DEKONY VIERA, SYLMA | ADDRESS ON FILE | | | | | | | |
| 1555941 | Dekony Viera, Victor R. | ADDRESS ON FILE | | | | | | | |
| 1425184 | DEKONY VIERA, VICTOR R. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1423356 | DEKONY VIERA, VÍCTOR R. | Urb. Las Gaviotas Calle Fénix C-20 | | | | Toa Baja | PR | 00915 | |
| 130968 | DEKONY, VICTOR | ADDRESS ON FILE | | | | | | | |
| 130969 | DEKONY, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 637066 | DEKORAMA AIR COND H/N/C CARLOS MARTIN | P O BOX 3199 | | | | CAROLINA | PR | 00984-3199 | |
| 637067 | DEKORAMA AIR CONDITIONG D B A | PO BOX 361 | | | | MERCEDITA | PR | 00715-0361 | |
| 130970 | DEKUA PAGAN / BANCO POPULAR DE P,R, | P.O BOX 118 | | | | MAUNABO | PR | 00707 | |
| 130972 | DEL AHORRO ROOFING INC | PO BOX 3868 | | | | MAYAGUEZ | PR | 00681 | |
| 130973 | DEL ALBA CRISTAL INC | PO BOX 275 | | | | BOQUERON | PR | 00622 | |
| 2133502 | Del Alvarado Torres, Milagros | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 38856 | DEL AVILES NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1726604 | DEL BAEZ COLLAZO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 130974 | DEL BUSTO RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1849127 | DEL C AROCHO FELIX, SAHILY | ADDRESS ON FILE | | | | | | | |
| 1456612 | Del C Cintron Diaz, Adelma | ADDRESS ON FILE | | | | | | | |
| 1459101 | Del C Cintron Diaz, Adelma | ADDRESS ON FILE | | | | | | | |
| 2091997 | Del C Gomez Escribano, Maria | ADDRESS ON FILE | | | | | | | |
| 1325006 | DEL C PEREZ CRUZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 847273 | DEL C RODRIGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1753391 | del C Rodriguez Torres, Maria | ADDRESS ON FILE | | | | | | | |
| 1466606 | DEL C ROSA CORREA, MARIA | ADDRESS ON FILE | | | | | | | |
| 297927 | DEL C SANCHEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2007868 | DEL C VEGA SERRANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2056985 | DEL C VINALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 2056985 | DEL C VINALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 711085 | DEL C WARREN GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1478558 | DEL C ZAMBRANA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 1980055 | del C. Acabeo Semidey, Maria | ADDRESS ON FILE | | | | | | | |
| 1980055 | del C. Acabeo Semidey, Maria | ADDRESS ON FILE | | | | | | | |
| 1667065 | DEL C. BAIGES, MARIA | ADDRESS ON FILE | | | | | | | |
| 1955496 | Del C. Barral Laboy, Maria | ADDRESS ON FILE | | | | | | | |
| 2179951 | del C. Coss-Rodriguez, Maria | PO Box 6587 | | | | Caguas | PR | 00726 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 130975 | DEL C. DE LEON RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1723187 | DEL C. JUSINO BASORA, JUAN | ADDRESS ON FILE | | | | | | |
| 1609844 | Del C. Martinez Delgado, Monica | ADDRESS ON FILE | | | | | | |
| 1469493 | DEL C. MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1879946 | del C. Morales Huertas, Maria | ADDRESS ON FILE | | | | | | |
| 1965921 | Del C. Ortiz Velez, Maria | ADDRESS ON FILE | | | | | | |
| 2179970 | Del C. Osuna, Milagros | Milagros Del. C Osuna | Colinas #93 | Santa Paula | | Guaynabo | PR | 00969 |
| 2129771 | Del C. Perales Lind, Saralis | ADDRESS ON FILE | | | | | | |
| 2129776 | Del C. Perales Lind, Soralis | ADDRESS ON FILE | | | | | | |
| 2128967 | Del C. Quinones Santiago, Maria | ADDRESS ON FILE | | | | | | |
| 1879922 | Del C. Rijos de Jesus, Maria | ADDRESS ON FILE | | | | | | |
| 130976 | DEL C. RIOS ESCORIAZA, MARIA | ADDRESS ON FILE | | | | | | |
| 839859 | del C. Rodriguez Arroyo, Maria | ADDRESS ON FILE | | | | | | |
| 1597201 | del C. Rodriguez Herrera, Lizbeth | ADDRESS ON FILE | | | | | | |
| 130977 | DEL C. ROMAN RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 1419459 | DEL C. ROMAN, MARIA Y OTROS | MIGUEL SIMONET SIERRA | 101 AVE. SAN PATRICIA SUITE 1120 | | | GUAYNABO | PR | 00968-2646 |
| 1419460 | DEL C. SANTOS ALVAREZ, MARIA | MARIA DEL C. SANTOS ALVAREZ | CALLE YAGUEZ 207 VILLA DEL RIO | | | HUMACAO | PR | 00791 |
| 1659947 | Del C. Soto Serrano, Norma | ADDRESS ON FILE | | | | | | |
| 1859732 | del C. Vazquez Hernandez, Maria | ADDRESS ON FILE | | | | | | |
| 1719425 | del C. Villalobos Avilés, Maria | ADDRESS ON FILE | | | | | | |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1812117 | Del C.Lopez Ortiz, Maria | ADDRESS ON FILE | | | | | | |
| 130978 | DEL CAMPO BORELLI, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 130979 | DEL CAMPO ECHEVARRIA, LIANAVETTE | ADDRESS ON FILE | | | | | | |
| 1958552 | Del Campo Figueroa, Maria V. | ADDRESS ON FILE | | | | | | |
| 1815981 | Del Campo Figueroa, Wanda I. | ADDRESS ON FILE | | | | | | |
| 130980 | DEL CAMPO GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 130981 | DEL CAMPO MARRERO, CAROLEE | ADDRESS ON FILE | | | | | | |
| 130982 | DEL CAMPO MORALES, CARMEN E | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1356 of 2156

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 130983 | DEL CAMPO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 130984 | DEL CAMPO RIVERA, NIVEA I | ADDRESS ON FILE | | | | | | | |
| 1675097 | Del Carmen Albaladejo, Mirna | P.O.Box 1514 | | | | Morovis | PR | 00687 | |
| 2071550 | Del Carmen Algarin Pacheco, Sheila | ADDRESS ON FILE | | | | | | | |
| 2071550 | Del Carmen Algarin Pacheco, Sheila | ADDRESS ON FILE | | | | | | | |
| 2179971 | Del Carmen Alomar Esteve, Maria | San Alonso 20A | | | | Palma Mallorca | | 7001 | SPAIN |
| 2179972 | del Carmen Alvarez, Maria | Villa Caparra | 34 Calle G | | | Guaynabo | PR | 00966 | |
| 2162323 | Del Carmen Caceres Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| 1559189 | Del Carmen Calderon Romero, Maria | ADDRESS ON FILE | | | | | | | |
| 1559189 | Del Carmen Calderon Romero, Maria | ADDRESS ON FILE | | | | | | | |
| 1647304 | Del Carmen Feliciano Reyes, Bárbara | ADDRESS ON FILE | | | | | | | |
| 2192193 | Del Carmen Lopez Rodriguez, Maria | ADDRESS ON FILE | | | | | | | |
| 1980479 | del Carmen Montarez, Maria | ADDRESS ON FILE | | | | | | | |
| 1481245 | DEL CARMEN MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 1806590 | del Carmen Ortiz Perez, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 1634284 | Del Carmen Pacheco Nazario, Maria | ADDRESS ON FILE | | | | | | | |
| 1448550 | del Carmen Rivera Ortiz, Maria | ADDRESS ON FILE | | | | | | | |
| 130985 | DEL CARMEN RIVERA, VILMA I | ADDRESS ON FILE | | | | | | | |
| 1419461 | DEL CARMEN ROBLES MIRANDA, MARÍA | DEL CARMEN ROBLES MIRANDA, MARÍA | PO BOX 13057 | | | SAN JUAN | PR | 00908 | |
| 2038123 | Del Carmen Roche Garcia, Maria | ADDRESS ON FILE | | | | | | | |
| 1674522 | Del Carmen Rodriguez, Maria | ADDRESS ON FILE | | | | | | | |
| 2207687 | del Carmen Rosado Moulier, Maria | ADDRESS ON FILE | | | | | | | |
| 1419462 | DEL CARMEN ROSARIO COTTO, MARIA | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 1518499 | Del Carmen Rosario Trinidad, Maria | ADDRESS ON FILE | | | | | | | |
| 1901453 | del Carmen Ruiz Cruz, Maria | ADDRESS ON FILE | | | | | | | |
| 1920652 | Del Carmen Santiago Sandoval, Maria | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 130986 | DEL CARMEN SENIOR LIVING CORP | CALLE 15 NUM 1265 | EXT SAN AGUSTIN | | SAN JUAN | PR | 00926 | |
| 1773392 | del Carmen Taboas Colon, Maria | ADDRESS ON FILE | | | | | | |
| 2041752 | del Carmen Torres, Maria | ADDRESS ON FILE | | | | | | |
| 130987 | DEL CASTILLO CINTRON, VICTOR | ADDRESS ON FILE | | | | | | |
| 130988 | DEL CASTILLO DEL VALLE, AURA E | ADDRESS ON FILE | | | | | | |
| 130989 | DEL CASTILLO HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 130990 | DEL CASTILLO LOZADA, CESAR | ADDRESS ON FILE | | | | | | |
| 130991 | DEL CASTILLO MARTORELL, NELSON | ADDRESS ON FILE | | | | | | |
| 2093262 | DEL CASTILLO MARTORELL, NELSON | ADDRESS ON FILE | | | | | | |
| 130993 | DEL CASTILLO MD, ALAN | ADDRESS ON FILE | | | | | | |
| 130995 | DEL CASTILLO OROZCO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 130994 | DEL CASTILLO OROZCO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 130996 | DEL CASTILLO REYES, EMILY | ADDRESS ON FILE | | | | | | |
| 130997 | Del Castillo Roig, Gerardo | ADDRESS ON FILE | | | | | | |
| 637068 | DEL CENTRO COMMUNICATION INC | P O BOX 80193 | | | COROZAL | PR | 00783 | |
| 130998 | DEL CENTRO OFFICE SUPPLY | P O BOX 177 | | | BARRANQUITAS | PR | 00794 | |
| 130999 | DEL CENTRO PRODUCE | HC 1 BOX 5324 | | | BARRANQUITAS | PR | 00794 | |
| 131000 | DEL CENTRO PRODUCE | PO BOX 502 | | | BARRANQUITAS | PR | 00794 | |
| 131001 | DEL CENTRO PRODUCE INC | HC 1 BOX 5324 | | | BARRANQUITAS | PR | 00794 | |
| 637069 | DEL CENTRO PUMPING SERVICE | HC 2 BOX 11480 | | | COROZAL | PR | 00783 | |
| 131002 | DEL CERRO ALVAREZ, GEMA | ADDRESS ON FILE | | | | | | |
| 131003 | DEL CID LEMUZ, DIONICIO | ADDRESS ON FILE | | | | | | |
| 131004 | DEL CIELO TESORO HOGAR | P O BOX 3395 | | | BAYAMON | PR | 00958 | |
| 131005 | DEL CRISTO LOPEZ, GREDSHEN | ADDRESS ON FILE | | | | | | |
| 131006 | DEL CRISTO ROSA, HENRY | ADDRESS ON FILE | | | | | | |
| 131007 | DEL CUADRO NADUENO, LUIS | ADDRESS ON FILE | | | | | | |
| 131008 | DEL CUETO PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 131009 | DEL CUETO PEREZ, ENRIQUE A. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 131010 | DEL DIAZ COLON C., MARIA | ADDRESS ON FILE | | | | | | | |
| 131011 | DEL FONTANÉZ TORRES, NYDIA C. | ADDRESS ON FILE | | | | | | | |
| 131012 | DEL FRESNO CATALA, RAMON JOSE | ADDRESS ON FILE | | | | | | | |
| 131014 | DEL FRESNO LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 131013 | DEL FRESNO LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 131015 | DEL FRESNO LOPEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 131016 | DEL FRESNO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 131017 | DEL FRESNO TORRES, SHARLOG E | ADDRESS ON FILE | | | | | | | |
| 852663 | DEL FRESNO TORRES, SHARLOG E. | ADDRESS ON FILE | | | | | | | |
| 131018 | DEL GALLEGO CARDONA, EVA E | ADDRESS ON FILE | | | | | | | |
| 789216 | DEL GALLEGO, CARDONA EVA | ADDRESS ON FILE | | | | | | | |
| 637070 | DEL GAS CORP | PO BOX 362203 | | | | | SAN JUAN | PR | 00936 | |
| 131019 | DEL HOYO MARCANO, MOISES | ADDRESS ON FILE | | | | | | | |
| 131020 | Del Hoyo Quiles, Manuel | ADDRESS ON FILE | | | | | | | |
| 131021 | DEL HOYO RIVERA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 131022 | DEL HOYO ZAVALA, EVA | ADDRESS ON FILE | | | | | | | |
| 131023 | DEL JESUS MENDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1702299 | DEL L ROQUE CRUZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 131024 | DEL LA CRUZ SERRANO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 131025 | DEL LA ROSA VELAZQUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 131026 | DEL LLANO BARREDA, KARIAN | ADDRESS ON FILE | | | | | | | |
| 131027 | DEL LLANO LAFONTAINE, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 131028 | DEL LLANO PUIG, ANA | ADDRESS ON FILE | | | | | | | |
| 131029 | DEL LLANO RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 131030 | DEL LLANO SOBRINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 131031 | DEL LLANO TORRES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 131032 | DEL MANZANO GONZALEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 131033 | DEL MANZANO RODRIGUE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 131034 | DEL MAR ACOSTA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 131035 | DEL MAR BUILDERS INC | P O BOX 870 | | | | | ISABELA | PR | 00662-0870 | |
| 1521998 | del Mar Echevarria Perez, María | ADDRESS ON FILE | | | | | | | |
| 2176088 | DEL MAR ENGINEERING SERVICES, INC. | P. O. BOX 7674 | | | | | PONCE | PR | 00732 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 131036 | DEL MAR EVENTS | P O BOX 9227512 | | | | SAN JUAN | PR | 00922-7512 | |
| 131037 | DEL MAR EVENTS LLC | PO BOX 9227512 | | | | SAN JUAN | PR | 00922-7512 | |
| 1710826 | DEL MAR TORO HURTADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 131038 | DEL MAR, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1530528 | del Mazo de Carvajal , Norma | | | | | | | | |
| 131040 | DEL MONTE CORP | PO BOX 193575 | | | | SAN FRANCISCO | OR | 94119-3575 | |
| 131041 | DEL MONTE RIVAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131043 | DEL MORAL ALVARADO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 131044 | DEL MORAL AMARO, ELSA | ADDRESS ON FILE | | | | | | | |
| 131045 | DEL MORAL AVILES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 131046 | DEL MORAL BURGOS, NILKA L | ADDRESS ON FILE | | | | | | | |
| 1861121 | Del Moral Burgos, Nilka Luz | ADDRESS ON FILE | | | | | | | |
| 131047 | DEL MORAL CARRION, NORMA | ADDRESS ON FILE | | | | | | | |
| 131048 | DEL MORAL COLON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 131049 | DEL MORAL COLON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 2162425 | Del Moral Cordoda, Julia M. | ADDRESS ON FILE | | | | | | | |
| 131050 | DEL MORAL CRUZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 131051 | DEL MORAL DE LEON, NURIA LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 131052 | DEL MORAL DEL MORAL, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 131053 | DEL MORAL ESPADA, WIDNA | ADDRESS ON FILE | | | | | | | |
| 131054 | DEL MORAL FERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 131055 | DEL MORAL LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 2160979 | Del Moral Lebron, Julio C. | ADDRESS ON FILE | | | | | | | |
| 789217 | Del Moral Lebron, Maria | ADDRESS ON FILE | | | | | | | |
| 1645306 | del Moral Lebron, Maria S. | ADDRESS ON FILE | | | | | | | |
| 131057 | DEL MORAL LEBRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 131058 | DEL MORAL LEBRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 131059 | DEL MORAL MELENDEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 131060 | DEL MORAL MELENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 131061 | DEL MORAL MELENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 131062 | DEL MORAL MELENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 131063 | DEL MORAL MELENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 131064 | DEL MORAL ORTIZ, AMALYN | ADDRESS ON FILE | | | | | | | |
| 131065 | DEL MORAL PABON, LEIDA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 131066 | DEL MORAL RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 131067 | DEL MORAL RIVERA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 789218 | DEL MORAL RIVERA, MITZI Y | ADDRESS ON FILE | | | | | | | |
| 131068 | DEL MORAL ROSARIO, ANA M | ADDRESS ON FILE | | | | | | | |
| 130971 | DEL MORAL ROSARIO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 131069 | DEL MORAL ROSARIO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 789219 | DEL MORAL ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 131071 | DEL MORAL SANCHEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 131072 | DEL MORAL VERA, ANA | ADDRESS ON FILE | | | | | | | |
| 2133364 | Del Moral Vera, Ana Iris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 20076 | DEL MORAL, ALVARO BASABE | ADDRESS ON FILE | | | | | | | |
| 20076 | DEL MORAL, ALVARO BASABE | ADDRESS ON FILE | | | | | | | |
| 789220 | DEL MORAL, BURGOS NILKA | ADDRESS ON FILE | | | | | | | |
| 131073 | DEL MORAL, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 789221 | DEL MORAL, ROSARIO ANA | ADDRESS ON FILE | | | | | | | |
| 131074 | DEL MORAL, ROSARIO VANESSA | ADDRESS ON FILE | | | | | | | |
| 1982320 | del Moval Fernandez, Francisco | ADDRESS ON FILE | | | | | | | |
| 131075 | DEL MURO IRIZARRY, ANGELA | ADDRESS ON FILE | | | | | | | |
| 131076 | DEL NERO OLIVER, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 637071 | DEL NIDO & ASOCIADOS INC | PO BOX 9021804 | | | | SAN JUAN | PR | 00902-1804 | |
| 842691 | DEL NORTE DISTRIBUTORS SERVICES, INC | PO BOX 4189 | | | | BAYAMON | PR | 00958 | |
| 131077 | DEL NORTE SERVICE INC | BO PUEBLO NUEVO 42.38 CARR 2 | | | | VEGA BAJA | PR | 00693-4808 | |
| 131078 | DEL NORTE SERVICE INC | PO BOX 1100 | | | | VEGA BAJA | PR | 00694 | |
| 131079 | DEL NORTE SERVICE INC | PO BOX 2100 | | | | VEGA BAJA | PR | 00694 | |
| 131080 | DEL NORTE WASTE MANAGEMENT INC | 1054 SANTANA | | | | ARECIBO | PR | 00612 | |
| 131081 | DEL OLMO ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 131082 | DEL OLMO FRESE, LAURA | ADDRESS ON FILE | | | | | | | |
| 131083 | DEL OLMO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 131084 | DEL ORBE AYALA, LEONELA | ADDRESS ON FILE | | | | | | | |
| 131085 | DEL ORBE CRUZ, GRECIA M | ADDRESS ON FILE | | | | | | | |
| 789222 | DEL ORBE CRUZ, GRECIA M | ADDRESS ON FILE | | | | | | | |
| 131086 | DEL ORBE ROJAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131087 | DEL ORBE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1592506 | Del P. Gonzalez Figueroa, Amanda M. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131088 | DEL PATIO BUSINESS & ENTERTAINMENT LLC | VISTA BELLA | A 3 CALLE ESPANA | | | BAYAMON | PR | 00956 |
| 637072 | DEL PATIO FILMS | 1424 CALLE AMERICO SALLAS | | | | SAN JUAN | PR | 00909 |
| 131089 | Del Pilar Abreu, Saryadi | ADDRESS ON FILE | | | | | | |
| 131090 | Del Pilar Abreu, Yahaira | ADDRESS ON FILE | | | | | | |
| 131092 | DEL PILAR BERRIOS, AIDA | ADDRESS ON FILE | | | | | | |
| 789223 | DEL PILAR CANALS, GLENDA | ADDRESS ON FILE | | | | | | |
| 131093 | DEL PILAR CANALS, GLENDA L | ADDRESS ON FILE | | | | | | |
| 131094 | DEL PILAR CORDOVA, ABIMAHEL | ADDRESS ON FILE | | | | | | |
| 131095 | DEL PILAR CORDOVA, JANICE | ADDRESS ON FILE | | | | | | |
| 194610 | DEL PILAR GOMEZ FONTANEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 131096 | DEL PILAR GONZALEZ, EDWIN R. | ADDRESS ON FILE | | | | | | |
| 131097 | DEL PILAR GONZALEZ, HILDA EMMA | ADDRESS ON FILE | | | | | | |
| 131098 | DEL PILAR MARTINEZ, FREDDY | ADDRESS ON FILE | | | | | | |
| 131099 | DEL PILAR MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 131100 | DEL PILAR MORALES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 131101 | DEL PILAR MUNOZ, DAVID | ADDRESS ON FILE | | | | | | |
| 1258181 | DEL PILAR MUNOZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 131102 | DEL PILAR MUNOZ, LILLIAM M | ADDRESS ON FILE | | | | | | |
| 131103 | DEL PILAR MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 789225 | DEL PILAR NIEVES, CARMEN | ADDRESS ON FILE | | | | | | |
| 131104 | DEL PILAR NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2128450 | Del Pilar Perez, Noel | ADDRESS ON FILE | | | | | | |
| 1987764 | Del Pilar Perez, Noel | ADDRESS ON FILE | | | | | | |
| 131106 | DEL PILAR PEREZ, NOEL | ADDRESS ON FILE | | | | | | |
| 131107 | DEL PILAR PEREZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 1901399 | Del Pilar Rivera Hernandez, Maria | ADDRESS ON FILE | | | | | | |
| 131108 | DEL PILAR RODRIGUEZ, LUIS G. | ADDRESS ON FILE | | | | | | |
| 131109 | DEL PILAR RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 1726790 | del Pilar Rosado Rodriguez, Maria | ADDRESS ON FILE | | | | | | |
| 1563979 | Del Pilar Torres Rivera, Maria | ADDRESS ON FILE | | | | | | |
| 131110 | DEL PILAR VELEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 2042903 | DEL PILAR-CANALS, GLENDA L. | ADDRESS ON FILE | | | | | | |
| 2063093 | DEL PILAR-CANALS, GLENDA L. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131111 | DEL PINO GÓMEZ, OMAR, SUNCOOL AIR CONDITIONING, CORP. Y OTROS | LCDA. ELSA A. GONZALEZ VÉLEZ | URB. LOS ÁNGELES ANEXO DEL 2252 CELESTIAL | | | CAROLINA | PR | 00979 |
| 1419463 | DEL PINO GÓMEZ, OMAR, SUNCOOL AIR CONDITIONING, CORPORATION Y OTROS | ELSA A. GONZALEZ VÉLEZ | URB. LOS ÁNGELES ANEXO DEL | 2252 CELESTIAL | | CAROLINA | PR | 00979 |
| 131112 | DEL PINO PIZARRO, KIOMARIE M | ADDRESS ON FILE | | | | | | |
| 131113 | DEL PINO RODRIGUEZ, VINCENT | ADDRESS ON FILE | | | | | | |
| 131114 | DEL PINO WONG, JOSE | ADDRESS ON FILE | | | | | | |
| 131115 | DEL PINO ZAMORANO, ANA | ADDRESS ON FILE | | | | | | |
| 131116 | DEL POZO AYALA, NILVIALIZ | ADDRESS ON FILE | | | | | | |
| 789226 | DEL POZO AYALA, NILVIALIZ | ADDRESS ON FILE | | | | | | |
| 131117 | DEL POZO CRESPO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 131118 | DEL POZO GOMEZ MD, EDGARDO | ADDRESS ON FILE | | | | | | |
| 131119 | DEL POZO GOMEZ MD, HUBERTO | ADDRESS ON FILE | | | | | | |
| 131120 | DEL PRADO COLLADO, DANIEL | ADDRESS ON FILE | | | | | | |
| 131122 | DEL PRADO SALIVA, ALFREDO J. | ADDRESS ON FILE | | | | | | |
| 1474280 | DEL PUEBLO, JUANA | ADDRESS ON FILE | | | | | | |
| 1897423 | Del R Felianno Herrer, Maria | ADDRESS ON FILE | | | | | | |
| 1897423 | Del R Felianno Herrer, Maria | ADDRESS ON FILE | | | | | | |
| 1847410 | del R Lugo Quinones, Maria | ADDRESS ON FILE | | | | | | |
| 1862127 | Del R Nieves Martinez, Maria | ADDRESS ON FILE | | | | | | |
| 722656 | DEL R RIVERA ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 769681 | DEL R TORRES MATOS, ZAYRA | ADDRESS ON FILE | | | | | | |
| 131123 | DEL R. CAMACHO SANTOS, MARIA | ADDRESS ON FILE | | | | | | |
| 2092775 | del R. Galarza Sepulveda, Marisol | ADDRESS ON FILE | | | | | | |
| 1502332 | del R. Madera Ayala, Maria | ADDRESS ON FILE | | | | | | |
| 1643792 | del R. Santiago Fernandez, Maria | ADDRESS ON FILE | | | | | | |
| 2038540 | del R. Zayas Martinez, Maria | ADDRESS ON FILE | | | | | | |
| 2133527 | Del Ramos Ocasio, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 131124 | DEL RIO ACUNA, JORGE | ADDRESS ON FILE | | | | | | |
| 131125 | DEL RIO AGOSTO, REHUEL | ADDRESS ON FILE | | | | | | |
| 789227 | DEL RIO AGUILAR, EVA | ADDRESS ON FILE | | | | | | |
| 131126 | DEL RIO AGUILAR, EVA L | ADDRESS ON FILE | | | | | | |
| 131127 | DEL RIO AVILES, ELBIA | ADDRESS ON FILE | | | | | | |
| 131128 | DEL RIO CANDELARIA, CARIM | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131129 | DEL RIO CARABALLO, MARIA | ADDRESS ON FILE | | | | | | |
| 131130 | DEL RIO CARDE, ANTONIO | ADDRESS ON FILE | | | | | | |
| 131131 | DEL RIO CARDE, CARLOS | ADDRESS ON FILE | | | | | | |
| 1977219 | DEL RIO COACIA, JANET | ADDRESS ON FILE | | | | | | |
| 131132 | DEL RIO CORDERO, CLARA | ADDRESS ON FILE | | | | | | |
| 131133 | DEL RIO CORDERO, JOSE R | ADDRESS ON FILE | | | | | | |
| 131134 | DEL RIO CORRADA, ALVARO | ADDRESS ON FILE | | | | | | |
| 131136 | Del Rio Cruz, Marybelisse | ADDRESS ON FILE | | | | | | |
| 131137 | DEL RIO CRUZ, MILAGROS M. | ADDRESS ON FILE | | | | | | |
| 131138 | DEL RIO CUMBA, CARMEN | ADDRESS ON FILE | | | | | | |
| 131139 | DEL RIO DE JESUS, DESIREE | ADDRESS ON FILE | | | | | | |
| 131140 | DEL RIO DE VARONA, JOSE | ADDRESS ON FILE | | | | | | |
| 637073 | DEL RIO DEL RIO INC DBA | DEL RIO BEAUTY SUPPLY | PO BOX 8964 | | | HUMACAO | PR | 00792 |
| 131141 | DEL RIO DEL RIO, GLENDA | ADDRESS ON FILE | | | | | | |
| 131142 | DEL RIO DEL RIO, JANICE | ADDRESS ON FILE | | | | | | |
| 789228 | DEL RIO DEL RIO, LESLIE | ADDRESS ON FILE | | | | | | |
| 131143 | DEL RIO DEL RIO, LESLIE | ADDRESS ON FILE | | | | | | |
| 131144 | DEL RIO DEL RIO, LESLIE J | ADDRESS ON FILE | | | | | | |
| 131145 | DEL RIO DEL VALLE, NICASIA | ADDRESS ON FILE | | | | | | |
| 131146 | DEL RIO DIAZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 131147 | DEL RIO DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 842692 | DEL RIO ESTADES RUTH | HC 3 BOX 33075 | | | | HATILLO | PR | 00659-9638 |
| 131148 | DEL RIO ESTADES, YADIRA | ADDRESS ON FILE | | | | | | |
| 637074 | DEL RIO FARM CORP | PO BOX 1002 | | | | ADJUNTAS | PR | 00601-1002 |
| 131149 | DEL RIO FERRER, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 131150 | DEL RIO FERRER, JOSE M | ADDRESS ON FILE | | | | | | |
| 131151 | DEL RIO FIGUEROA, ESTHER | ADDRESS ON FILE | | | | | | |
| 131152 | DEL RIO FIGUEROA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 131153 | DEL RIO FIGUEROA, KEYSHLA | ADDRESS ON FILE | | | | | | |
| 131154 | DEL RIO FIGUEROA, LEISHKA Y | ADDRESS ON FILE | | | | | | |
| 131155 | DEL RIO FLORES, LOURDES | ADDRESS ON FILE | | | | | | |
| 131156 | DEL RIO FRANCO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 131157 | DEL RIO FUENTES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 131158 | DEL RIO GALAN, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 131159 | DEL RIO GARCED, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 131160 | DEL RIO GARCIA, AILENE M. | ADDRESS ON FILE | | | | | | |
| 131161 | DEL RIO GARCIA, JANET | ADDRESS ON FILE | | | | | | |
| 131162 | DEL RIO GARCIA, JANET | ADDRESS ON FILE | | | | | | |
| 131163 | DEL RIO GOMEZ, CARMEN A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 131164 | DEL RIO GONI, MARIA ICIAR | ADDRESS ON FILE | | | | | | | |
| 131165 | DEL RIO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 131166 | Del Rio Gonzalez, Angel M | ADDRESS ON FILE | | | | | | | |
| 1258182 | DEL RIO GONZALEZ, ELISHA | ADDRESS ON FILE | | | | | | | |
| 131167 | Del Rio Gonzalez, Elvin | ADDRESS ON FILE | | | | | | | |
| 131168 | DEL RIO GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 131169 | DEL RIO GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 131170 | DEL RIO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 131171 | DEL RIO GONZALEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 131172 | Del Rio Gonzalez, Steven | ADDRESS ON FILE | | | | | | | |
| 131173 | DEL RIO GUTIERREZ, JOHANYS | ADDRESS ON FILE | | | | | | | |
| 131174 | DEL RIO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131175 | DEL RIO HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 131176 | DEL RIO HERNANDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 131177 | DEL RIO HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 131178 | DEL RIO HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 131179 | DEL RIO LARRIUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 2046058 | Del Rio Larriuz, Ana W. | ADDRESS ON FILE | | | | | | | |
| 131180 | DEL RIO LEGARRETA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1658990 | Del Rio Lugo, Brenda | ADDRESS ON FILE | | | | | | | |
| 131181 | DEL RIO LUGO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 131182 | DEL RIO LUGO, JAYKEN | ADDRESS ON FILE | | | | | | | |
| 789229 | DEL RIO LUGO, JAYKEN | ADDRESS ON FILE | | | | | | | |
| 131183 | Del Rio Lugo, Jose M | ADDRESS ON FILE | | | | | | | |
| 131184 | DEL RIO LUGO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 131185 | DEL RIO LUGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 131186 | DEL RIO LUNA, GILBERT | ADDRESS ON FILE | | | | | | | |
| 131187 | DEL RIO LUNA, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 131188 | DEL RIO MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131189 | DEL RIO MARQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 131190 | DEL RIO MARTINEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 131191 | DEL RIO MARTINEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 131192 | DEL RIO MARTINEZ, SEBASTIANA | ADDRESS ON FILE | | | | | | | |
| 789230 | DEL RIO MATOS, ILIA I | ADDRESS ON FILE | | | | | | | |
| 131193 | DEL RIO MELENDEZ, FEDERICK | ADDRESS ON FILE | | | | | | | |
| 131194 | DEL RIO MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 131195 | DEL RIO MOLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 789231 | DEL RIO MONSERRATE, LIZBETH | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131197 | DEL RIO MORA, JOEL | ADDRESS ON FILE | | | | | | |
| 131198 | DEL RIO MUNIZ, YANNETTE | ADDRESS ON FILE | | | | | | |
| 131200 | Del Rio Ojeda, Carmen M | ADDRESS ON FILE | | | | | | |
| 131201 | Del Rio Ojeda, Jorge | ADDRESS ON FILE | | | | | | |
| 131202 | DEL RIO OLMEDA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 131204 | DEL RIO ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 131203 | DEL RIO ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 131205 | DEL RIO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 131206 | DEL RIO ORTIZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 131207 | DEL RIO OTERO, MARIA F | ADDRESS ON FILE | | | | | | |
| 131209 | DEL RIO PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 131210 | DEL RIO PEREZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 131211 | DEL RIO PINEDA, DULCE | ADDRESS ON FILE | | | | | | |
| 131212 | DEL RIO PINEDA, DULCE M. | ADDRESS ON FILE | | | | | | |
| 131213 | DEL RIO PLANTENYS, ADA | ADDRESS ON FILE | | | | | | |
| 1419464 | DEL RIO PLANTENYS, ALICE | JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 131214 | DEL RIO QUINONES, EDWARD | ADDRESS ON FILE | | | | | | |
| 131215 | DEL RIO RENTA, MANUEL J | ADDRESS ON FILE | | | | | | |
| 131216 | DEL RIO REY, CANDIDA C | ADDRESS ON FILE | | | | | | |
| 131217 | DEL RIO REY, JOSE | ADDRESS ON FILE | | | | | | |
| 131218 | DEL RIO RIVERA, ELSA | ADDRESS ON FILE | | | | | | |
| 131220 | DEL RIO RIVERA, LUIS G | ADDRESS ON FILE | | | | | | |
| 131219 | DEL RIO RIVERA, LUIS G | ADDRESS ON FILE | | | | | | |
| 131221 | DEL RIO RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 131223 | DEL RIO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 131222 | DEL RIO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 131224 | DEL RIO RODRIGUEZ MD, FELIX | ADDRESS ON FILE | | | | | | |
| 131225 | DEL RIO RODRIGUEZ, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 131226 | DEL RIO RODRIGUEZ, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 131227 | DEL RIO RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 131228 | DEL RIO RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 131229 | Del Rio Rodriguez, Juan G | ADDRESS ON FILE | | | | | | |
| 131230 | DEL RIO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 789233 | DEL RIO RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 131231 | DEL RIO RODRIGUEZ, SYLVIA E | ADDRESS ON FILE | | | | | | |
| 1945704 | Del Rio Rodriguez, Sylvia Esther | ADDRESS ON FILE | | | | | | |
| 131232 | Del Rio Roman, Hector J | ADDRESS ON FILE | | | | | | |
| 131233 | Del Rio Roman, Luis A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 842693 | DEL RIO ROSA MARIA | EXT ROOSEVELT | 514 CALLE EDDIE RAMOS | | SAN JUAN | PR | 00918 |
| 1767964 | DEL RIO ROSA, VANESSA | ADDRESS ON FILE | | | | | |
| 131234 | DEL RIO ROSA, VANESSA | ADDRESS ON FILE | | | | | |
| 131235 | DEL RIO ROSARIO, JANICE | ADDRESS ON FILE | | | | | |
| 131236 | DEL RIO ROURE, JOSE | ADDRESS ON FILE | | | | | |
| 131237 | DEL RIO SANTIAGO, ANABEL | ADDRESS ON FILE | | | | | |
| 131238 | DEL RIO SANTIAGO, DAMARYS | ADDRESS ON FILE | | | | | |
| 131239 | DEL RIO SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | |
| 131240 | DEL RIO SHEET HETAL MFG INC | PO BOX 142894 | | | ARECIBO | PR | 00614 |
| 131241 | Del Rio Sola, Gabriel E. | ADDRESS ON FILE | | | | | |
| 131242 | DEL RIO SOTO, CARMEN L | ADDRESS ON FILE | | | | | |
| 131243 | DEL RIO SOTO, LILLIAN | ADDRESS ON FILE | | | | | |
| 131244 | DEL RIO SOTO, LUIS | ADDRESS ON FILE | | | | | |
| 1258183 | DEL RIO SUAREZ, CRISTINA | ADDRESS ON FILE | | | | | |
| 131245 | DEL RIO SUAREZ, FELIX | ADDRESS ON FILE | | | | | |
| 131246 | DEL RIO SUAREZ, JUAN | ADDRESS ON FILE | | | | | |
| 637075 | DEL RIO TIRE CENTER | PO BOX 2389 | | | VEGA BAJA | PR | 00694 |
| 131208 | Del Rio Torres, Angel M | ADDRESS ON FILE | | | | | |
| 789234 | DEL RIO TORRES, FERGIE | ADDRESS ON FILE | | | | | |
| 131247 | DEL RIO TORRES, FERGIE | ADDRESS ON FILE | | | | | |
| 131248 | DEL RIO TORRES, JEANNETTE | ADDRESS ON FILE | | | | | |
| 637076 | DEL RIO TRADING | PO BOX 779 | | | CAMUY | PR | 00627 |
| 637077 | DEL RIO TRADING BEAUTY SUPPLY | PO BOX 779 | | | CAMUY | PR | 00627 |
| 131249 | DEL RIO TRADING LLC | PO BOX 779 | | | CAMUY | PR | 00627 |
| 131250 | DEL RIO TRINIDAD, JOSE | ADDRESS ON FILE | | | | | |
| 131251 | DEL RIO TRINIDAD, ROBERTO | ADDRESS ON FILE | | | | | |
| 131252 | DEL RIO TRUJILLO, CARMEN I | ADDRESS ON FILE | | | | | |
| 131253 | DEL RIO VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | |
| 131254 | DEL RIO VEGA, CARLOS | ADDRESS ON FILE | | | | | |
| 789235 | DEL RIO VEGA, KATIRIA | ADDRESS ON FILE | | | | | |
| 131255 | DEL RIO VEGA, LIZETTE | ADDRESS ON FILE | | | | | |
| 789236 | DEL RIO VELAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | |
| 131256 | DEL RIO VELAZQUEZ, MIRIAM R | ADDRESS ON FILE | | | | | |
| 131257 | DEL RIO VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | |
| 131258 | DEL RIO VELEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 131259 | DEL RIO VILLA, JOAQUIN | ADDRESS ON FILE | | | | | |
| 131260 | DEL RIO VILLAFANE, VERONICA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131261 | DEL RIO VILLALOBOS, JOSE J | ADDRESS ON FILE | | | | | | |
| 1900508 | Del Rio Villalobos, Jose Jaime | ADDRESS ON FILE | | | | | | |
| 1920622 | Del Rio, Arsenio Alicea | ADDRESS ON FILE | | | | | | |
| 131262 | DEL RIO, LUIS | ADDRESS ON FILE | | | | | | |
| 789237 | DEL RIO, NEGRON MIGUEL | ADDRESS ON FILE | | | | | | |
| 131263 | DEL RIO, VANESSA | LIC. TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 |
| 1419465 | DEL RIO, VANESSA | TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 |
| 2106574 | del Rio-Hernandez, Laura S. | ADDRESS ON FILE | | | | | | |
| 131264 | DEL RIOS FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 131265 | DEL RIOS VIERA, IRIS | ADDRESS ON FILE | | | | | | |
| 131266 | DEL RIOS,ARMANDO | ADDRESS ON FILE | | | | | | |
| 131267 | DEL RIVERO YAMUY, ADA | ADDRESS ON FILE | | | | | | |
| 1537090 | del Rocio Badillo, Maria | ADDRESS ON FILE | | | | | | |
| 1954019 | Del Rodriguez Cruz, Maria | ADDRESS ON FILE | | | | | | |
| 131268 | DEL RODRIGUEZ ORTIZ, MARIA C. | ADDRESS ON FILE | | | | | | |
| 131269 | DEL RODRIGUEZ RODRIGUEZ, AIDA R. | ADDRESS ON FILE | | | | | | |
| 131270 | DEL ROSARIO ABAD, DOMINGO | ADDRESS ON FILE | | | | | | |
| 131271 | DEL ROSARIO AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 789238 | DEL ROSARIO AYALA, KATISHA | ADDRESS ON FILE | | | | | | |
| 131272 | DEL ROSARIO CARABALLO, JOSE | ADDRESS ON FILE | | | | | | |
| 131273 | DEL ROSARIO CAUTINO, GIOVANNA | ADDRESS ON FILE | | | | | | |
| 131275 | DEL ROSARIO FANFAN, RAYTZA | ADDRESS ON FILE | | | | | | |
| 131276 | DEL ROSARIO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 131277 | DEL ROSARIO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 131278 | DEL ROSARIO HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 789239 | DEL ROSARIO HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 2071483 | del Rosario Lopez Ramirez, Maria | ADDRESS ON FILE | | | | | | |
| 131279 | DEL ROSARIO MELENDEZ, NIRCIA | ADDRESS ON FILE | | | | | | |
| 131280 | DEL ROSARIO MELENDEZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 131281 | DEL ROSARIO MERCADO, MARTIN | ADDRESS ON FILE | | | | | | |
| 131282 | DEL ROSARIO MORALES, JANIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1620714 | Del Rosario Morales, Janis | ADDRESS ON FILE | | | | | | |
| 1746498 | DEL ROSARIO OLIVERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 131283 | DEL ROSARIO PAULINO, RICHY | ADDRESS ON FILE | | | | | | |
| 131285 | DEL ROSARIO PAULINO, SELENIA | ADDRESS ON FILE | | | | | | |
| 131286 | DEL ROSARIO PAULINO, SELENIA | ADDRESS ON FILE | | | | | | |
| 1995484 | Del Rosario Perez , Nelson O. | ADDRESS ON FILE | | | | | | |
| 131287 | DEL ROSARIO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 789241 | DEL ROSARIO PEREZ, NELSON O | ADDRESS ON FILE | | | | | | |
| 131288 | DEL ROSARIO PEREZ, NELSON O | ADDRESS ON FILE | | | | | | |
| 1929392 | Del Rosario Perez, Nelson O. | ADDRESS ON FILE | | | | | | |
| 131289 | DEL ROSARIO RAMOS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 131290 | DEL ROSARIO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 131291 | DEL ROSARIO SANCHEZ, JUAN A. | ADDRESS ON FILE | | | | | | |
| 131292 | DEL ROSARIO SANTANA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 131293 | DEL ROSARIO SEPULVEDA, ALIS | ADDRESS ON FILE | | | | | | |
| 131294 | DEL ROSARIO TEJEDA, ROSELYN | ADDRESS ON FILE | | | | | | |
| 131295 | DEL ROSARIO VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 131296 | Del Rosario Velaz, Marcos A | ADDRESS ON FILE | | | | | | |
| 131297 | DEL ROSARIO VIERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 131298 | DEL ROSARIO, ABEL | ADDRESS ON FILE | | | | | | |
| 2209058 | Del Rosario, Francisco Vazquez | ADDRESS ON FILE | | | | | | |
| 131299 | DEL ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2046271 | del Santiago Merced, Maria | ADDRESS ON FILE | | | | | | |
| 842694 | DEL SOL CAR WASH | HC 1 BOX 4023 | | | JUANA DIAZ | PR | 00795-9701 | |
| 637078 | DEL SUR FARMS INC | PO BOX 103 MERCEDITA | | | PONCE | PR | 00715 | |
| 131300 | DEL SURESTE AMSE, ALIANZA MEDICOS | ADDRESS ON FILE | | | | | | |
| 2151237 | DEL TAX-FREE PENN | 2005 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| 637079 | DEL TORO & SANTANA | Plaza 273 | Suite 900 | 273 Ponce de Leon Avenue | San Juan | PR | 00917-1934 | |
| 131301 | DEL TORO & SANTANA | PLAZA SCOTIABANK 273 AVE | P DE LEON OFICINA 610 | | SAN JUAN | PR | 00917 1902 | |
| 637079 | DEL TORO & SANTANA | PLAZA SCOTIABANK OFIC 610 | 273 PONCE DE LEON | | SAN JUAN | PR | 00917-1838 | |
| 637080 | DEL TORO & SANTANA | ROYAL BANK CENTER | SUITE 807 | | SAN JUAN | PR | 00917 | |
| 789242 | DEL TORO ACEVEDO, AYMARA | ADDRESS ON FILE | | | | | | |
| 1468548 | del Toro Agrelot, Ana M | ADDRESS ON FILE | | | | | | |
| 131303 | DEL TORO ALVAREZ, ELIZMARIE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1369 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131304 | DEL TORO ASENCIO, ENOCK | ADDRESS ON FILE | | | | | | |
| 131305 | DEL TORO CABAN, EDGAR | ADDRESS ON FILE | | | | | | |
| 131306 | DEL TORO CABAN, ERIC ANTONIO | ADDRESS ON FILE | | | | | | |
| 789243 | DEL TORO CABRERO, SERAFINA | ADDRESS ON FILE | | | | | | |
| 131308 | DEL TORO CARMONA, EDWARD | ADDRESS ON FILE | | | | | | |
| 131309 | Del Toro Carmona, Edward L. | ADDRESS ON FILE | | | | | | |
| 2138454 | Del Toro Carrero, Serafina | ADDRESS ON FILE | | | | | | |
| 2138456 | Del Toro Carrero, Serafina | ADDRESS ON FILE | | | | | | |
| 131310 | DEL TORO CARRERO, SERAFINA | ADDRESS ON FILE | | | | | | |
| 131311 | DEL TORO CARRERO, SERAFINA | ADDRESS ON FILE | | | | | | |
| 131312 | DEL TORO CARRERPO, SERAFINA | ADDRESS ON FILE | | | | | | |
| 131313 | DEL TORO COLBERG MD, RODOLFO | ADDRESS ON FILE | | | | | | |
| 131314 | DEL TORO COLBERT MD, RODOLFO | ADDRESS ON FILE | | | | | | |
| 131315 | DEL TORO CORDERO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 131316 | DEL TORO CORDERO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 131317 | DEL TORO CUEVAS, MANUEL | ADDRESS ON FILE | | | | | | |
| 131318 | DEL TORO DE JESUS, DIANA | ADDRESS ON FILE | | | | | | |
| 789244 | DEL TORO DEL TORO, LEYDA | ADDRESS ON FILE | | | | | | |
| 131319 | DEL TORO DEL TORO, LEYDA R | ADDRESS ON FILE | | | | | | |
| 131320 | DEL TORO DELGADO, LUIS | ADDRESS ON FILE | | | | | | |
| 131321 | DEL TORO DIAZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 131322 | DEL TORO DIAZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 131323 | DEL TORO DURAN, JAVIER | ADDRESS ON FILE | | | | | | |
| 131324 | DEL TORO FELICIANO, JAIME | ADDRESS ON FILE | | | | | | |
| 131325 | DEL TORO FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | |
| 131326 | DEL TORO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | |
| 131327 | DEL TORO FIGUEROA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 131328 | DEL TORO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 789245 | DEL TORO GARCIA, ROSA M | ADDRESS ON FILE | | | | | | |
| 2006597 | DEL TORO GARCIA, ROSALINDA | ADDRESS ON FILE | | | | | | |
| 131329 | DEL TORO GARCIA, ROSALINDA | ADDRESS ON FILE | | | | | | |
| 131330 | DEL TORO GONZALEZ, ALVIN | ADDRESS ON FILE | | | | | | |
| 131331 | DEL TORO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 131332 | DEL TORO GORDILS, CLEMENTINA | ADDRESS ON FILE | | | | | | |
| 1979557 | Del Toro Gordils, Clementina | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 131333 | DEL TORO HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 131334 | DEL TORO IRIZARRY, HILDA | ADDRESS ON FILE | | | | | | | |
| 131335 | DEL TORO LABRADA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 131336 | DEL TORO LUGO, HILDA I. | ADDRESS ON FILE | | | | | | | |
| 131337 | DEL TORO LUGO, NERIBEL | ADDRESS ON FILE | | | | | | | |
| 131338 | DEL TORO MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 131339 | DEL TORO MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 131340 | DEL TORO MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 131341 | DEL TORO MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 131342 | DEL TORO MARTINEZ, MILTON R | ADDRESS ON FILE | | | | | | | |
| 131343 | DEL TORO MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131344 | DEL TORO MATOS, FREDDY | ADDRESS ON FILE | | | | | | | |
| 131345 | DEL TORO MONTANEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 789247 | DEL TORO MORALES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1959780 | Del Toro Morales, Ivonne | ADDRESS ON FILE | | | | | | | |
| 131347 | DEL TORO MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 789248 | DEL TORO NIEVES, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 131348 | DEL TORO NIEVES, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 131349 | DEL TORO NOVALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 131350 | DEL TORO NOVALES, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 131351 | DEL TORO PACHECO, JULIO | ADDRESS ON FILE | | | | | | | |
| 131352 | DEL TORO PEREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 131353 | DEL TORO PIQEIRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131354 | DEL TORO RIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 131355 | Del Toro Rivera, Adan | ADDRESS ON FILE | | | | | | | |
| 131356 | DEL TORO RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 131357 | DEL TORO RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 131358 | DEL TORO RIVERA, ELIUD | ADDRESS ON FILE | | | | | | | |
| 1419466 | DEL TORO RIVERA, HERNAN | HÉCTOR J. PÉREZ RIVERA | PO BOX 9007 | | | SAN JUAN | PR | 00908-9007 | |
| 131360 | DEL TORO RIVERA, HERNAN | LCDO. HÉCTOR J. PÉREZ RIVERA | PO BOX 9007 | | | SAN JUAN | PR | 00908-9007 | |
| 131359 | DEL TORO RIVERA, HERNAN | VALLE HERMOSO ABAJO | SB-45 CALLE VIOLETA | | | HORMIGUEROS | PR | 00660 | |
| 131361 | DEL TORO RIVERA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 131362 | DEL TORO RIVERA, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 131363 | Del Toro Robles, Carlos | ADDRESS ON FILE | | | | | | | |
| 131364 | DEL TORO ROBLES, DIANA L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 131365 | DEL TORO RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | | |
| 131366 | DEL TORO RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | | |
| 131367 | DEL TORO ROMAN MD, EDGAR | ADDRESS ON FILE | | | | | | | | |
| 131368 | DEL TORO ROMAN, EDGAR | ADDRESS ON FILE | | | | | | | | |
| 131369 | DEL TORO ROMEU, SARA LIZ | ADDRESS ON FILE | | | | | | | | |
| 1694860 | del Toro Rosa, Oscar E. | ADDRESS ON FILE | | | | | | | | |
| 1694860 | del Toro Rosa, Oscar E. | ADDRESS ON FILE | | | | | | | | |
| 131370 | DEL TORO ROSADO, ALVARO | ADDRESS ON FILE | | | | | | | | |
| 131371 | Del Toro Rosado, Ruben | ADDRESS ON FILE | | | | | | | | |
| 131372 | DEL TORO RUIZ, ALICE | ADDRESS ON FILE | | | | | | | | |
| 1944964 | Del Toro Ruiz, Eva Lydia | ADDRESS ON FILE | | | | | | | | |
| 2063827 | Del Toro Ruiz, Eva Lydia | ADDRESS ON FILE | | | | | | | | |
| 131373 | DEL TORO SANCHEZ MD, ANETTE | ADDRESS ON FILE | | | | | | | | |
| 131374 | DEL TORO SANCHEZ MD, ANNETTE | ADDRESS ON FILE | | | | | | | | |
| 131376 | DEL TORO SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 789249 | DEL TORO SANCHEZ, CARLOS E | ADDRESS ON FILE | | | | | | | | |
| 789250 | DEL TORO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 131377 | DEL TORO SANCHEZ, CARMEN J | ADDRESS ON FILE | | | | | | | | |
| 131284 | DEL TORO SANCHEZ, ISIDRO | ADDRESS ON FILE | | | | | | | | |
| 131378 | DEL TORO SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | | |
| 131379 | DEL TORO SANCHEZ, VIRMARIE | ADDRESS ON FILE | | | | | | | | |
| 131380 | DEL TORO SEGARRA, SALLY | ADDRESS ON FILE | | | | | | | | |
| 131382 | DEL TORO SEPULVEDA, MARISOL I | ADDRESS ON FILE | | | | | | | | |
| 1581641 | DEL TORO SOSA, RUSSELL A | ADDRESS ON FILE | | | | | | | | |
| 131383 | DEL TORO SOTO MD, JAIME | ADDRESS ON FILE | | | | | | | | |
| 1258184 | DEL TORO TORO, EMY | ADDRESS ON FILE | | | | | | | | |
| 131384 | DEL TORO TORO, WALDEMAR | ADDRESS ON FILE | | | | | | | | |
| 131385 | DEL TORO TORRES, EMMA Y | ADDRESS ON FILE | | | | | | | | |
| 131386 | DEL TORO TORRES, MIRTA | ADDRESS ON FILE | | | | | | | | |
| 1466840 | DEL TORO VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 131387 | DEL TORO VEGA, DENNISE | ADDRESS ON FILE | | | | | | | | |
| 131388 | DEL TORO VEGA, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 131389 | DEL TORO VELEZ, AMERICO | ADDRESS ON FILE | | | | | | | | |
| 131390 | DEL TORO ZAPATA, LINA | ADDRESS ON FILE | | | | | | | | |
| 1469815 | Del Toro, Ana M. | ADDRESS ON FILE | | | | | | | | |
| 1651158 | Del Toro, Martin Ruiz | ADDRESS ON FILE | | | | | | | | |
| 1633861 | Del Toro, Nancy Figueroa | ADDRESS ON FILE | | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 789251 | DEL TORO, TORRES MIRTA | ADDRESS ON FILE | | | | | | |
| 131391 | DEL TORO,GUILLERMO | ADDRESS ON FILE | | | | | | |
| 1419467 | DEL TRABAJO, SECRETARIO | LUIS RAUL DIAZ MARCANO | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 |
| 131392 | DEL TURABO SECURITY GUARD | PO BOX 8371 | | | | CAGUAS | PR | 00726 |
| 131393 | DEL VALLE ACEVEDO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 131394 | DEL VALLE ALAMO, MARIA E. | ADDRESS ON FILE | | | | | | |
| 131395 | DEL VALLE ALAMO, ZULMA | ADDRESS ON FILE | | | | | | |
| 789252 | DEL VALLE ALBERTY, GABRIEL | ADDRESS ON FILE | | | | | | |
| 131396 | DEL VALLE ALBERTY, GABRIEL | ADDRESS ON FILE | | | | | | |
| 131397 | DEL VALLE ALBERTY, IVETTE | ADDRESS ON FILE | | | | | | |
| 131398 | DEL VALLE ALEJANDRO, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 131399 | DEL VALLE ALICEA, ELSIE | ADDRESS ON FILE | | | | | | |
| 131400 | DEL VALLE ALICEA, EMILIA | ADDRESS ON FILE | | | | | | |
| 131401 | DEL VALLE ALICEA, GLADYS | ADDRESS ON FILE | | | | | | |
| 131402 | DEL VALLE ALICEA, GLADYS Y | ADDRESS ON FILE | | | | | | |
| 131403 | DEL VALLE ALICEA, HERI U. | ADDRESS ON FILE | | | | | | |
| 131404 | DEL VALLE ALICEA, JUAN A | ADDRESS ON FILE | | | | | | |
| 131405 | DEL VALLE ALMODOVAR, CARMEN M | ADDRESS ON FILE | | | | | | |
| 131406 | DEL VALLE ALMODOVAR, FELIPE I. | ADDRESS ON FILE | | | | | | |
| 131407 | DEL VALLE ALVAREZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 131408 | DEL VALLE ANDUJAR, GLADYS | ADDRESS ON FILE | | | | | | |
| 131409 | DEL VALLE APONTE, DENISE R. | ADDRESS ON FILE | | | | | | |
| 131410 | DEL VALLE APONTE, JESUS | ADDRESS ON FILE | | | | | | |
| 131411 | DEL VALLE APONTE, JESUS | ADDRESS ON FILE | | | | | | |
| 789253 | DEL VALLE APONTE, JESUS | ADDRESS ON FILE | | | | | | |
| 131412 | DEL VALLE APONTE, MARIO | ADDRESS ON FILE | | | | | | |
| 131413 | DEL VALLE APONTE, YESENIA | ADDRESS ON FILE | | | | | | |
| 131414 | Del Valle Arroyo, Alexis | ADDRESS ON FILE | | | | | | |
| 131415 | Del Valle Arroyo, Angel M | ADDRESS ON FILE | | | | | | |
| 1425185 | DEL VALLE ARROYO, CARLOS | BO.BORINQUEN | CARRETERA 765KM 2 | CAMINO MACANCA | CAGUAS | PR | 00725 |
| 1423494 | DEL VALLE ARROYO, CARLOS | Bo.Borinquén Carretera 765km 2 | Camino Macanca | | Caguas | PR | 00725 |
| 1573807 | DEL VALLE ARROYO, CARLOS J | ADDRESS ON FILE | | | | | | |
| 131416 | DEL VALLE ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 131417 | DEL VALLE ARROYO, JOSE | ADDRESS ON FILE | | | | | | |
| 131418 | DEL VALLE ARROYO, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 366599 | DEL VALLE ARROYO, NORBERTO | ADDRESS ON FILE | | | | | | |
| 131419 | DEL VALLE ARROYO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 637082 | DEL VALLE ASSOCIATES/SIAMACK CLEANERS | HC 07 BOX 2071 | | | | PONCE | PR | 00737 |
| 131420 | DEL VALLE AVILES, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 131421 | DEL VALLE AYALA, PEDRO | ADDRESS ON FILE | | | | | | |
| 131422 | DEL VALLE BAEZ, AVELINO | ADDRESS ON FILE | | | | | | |
| 131423 | DEL VALLE BAGUE, CARLOS | ADDRESS ON FILE | | | | | | |
| 131424 | DEL VALLE BAGUE, LOURDES E | ADDRESS ON FILE | | | | | | |
| 131425 | DEL VALLE BALTES, MADELINE | ADDRESS ON FILE | | | | | | |
| 131426 | DEL VALLE BARILLAS, IRIS | ADDRESS ON FILE | | | | | | |
| 131427 | DEL VALLE BATISTA, MARIA V | ADDRESS ON FILE | | | | | | |
| 131428 | DEL VALLE BEAUCHAMP, HECTOR | ADDRESS ON FILE | | | | | | |
| 131429 | DEL VALLE BEAUCHAMP, JANICE | ADDRESS ON FILE | | | | | | |
| 131430 | DEL VALLE BELEN, CARLOS | ADDRESS ON FILE | | | | | | |
| 1983790 | Del Valle Belen, Carlos Martin | ADDRESS ON FILE | | | | | | |
| 131431 | DEL VALLE BELTRAN, EVELYN | ADDRESS ON FILE | | | | | | |
| 131432 | DEL VALLE BENITEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 131434 | DEL VALLE BENITEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 131435 | DEL VALLE BERMUDEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 131436 | DEL VALLE BERMUDEZ, CESAR A | ADDRESS ON FILE | | | | | | |
| 789254 | DEL VALLE BETANCOURT, LUZ J | ADDRESS ON FILE | | | | | | |
| 131437 | DEL VALLE BETANCOURT, NELSON | ADDRESS ON FILE | | | | | | |
| 131438 | DEL VALLE BIASCOCHEA MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 131439 | DEL VALLE BONET, ROSA | ADDRESS ON FILE | | | | | | |
| 131440 | DEL VALLE BONILLA, CARLOS M | ADDRESS ON FILE | | | | | | |
| 131441 | DEL VALLE BONILLA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 131442 | DEL VALLE BONILLA, JOSUE | ADDRESS ON FILE | | | | | | |
| 131443 | DEL VALLE BONILLA, MARIA | ADDRESS ON FILE | | | | | | |
| 131444 | DEL VALLE BORIA, JOSE | ADDRESS ON FILE | | | | | | |
| 131445 | DEL VALLE BRAS, JOSE M | ADDRESS ON FILE | | | | | | |
| 131446 | DEL VALLE BURGOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 131447 | DEL VALLE BURGOS, JOHN O. | ADDRESS ON FILE | | | | | | |
| 131448 | DEL VALLE BURGOS, MARIA T | ADDRESS ON FILE | | | | | | |
| 713899 | Del Valle Burgos, Maria T | ADDRESS ON FILE | | | | | | |
| 713899 | Del Valle Burgos, Maria T | ADDRESS ON FILE | | | | | | |
| 131449 | DEL VALLE BURGOS, MILDRED | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 131450 | DEL VALLE BURGOS, NILDA T | ADDRESS ON FILE | | | | | | | |
| 131451 | DEL VALLE BURGOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 131452 | DEL VALLE BURGOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 131453 | DEL VALLE CABALLER, JOSE | ADDRESS ON FILE | | | | | | | |
| 131454 | DEL VALLE CABEZA, JAMIE B | ADDRESS ON FILE | | | | | | | |
| 131456 | DEL VALLE CALERO, MARITZA A | ADDRESS ON FILE | | | | | | | |
| 131455 | DEL VALLE CALERO, MARITZA A | ADDRESS ON FILE | | | | | | | |
| 131457 | DEL VALLE CALERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 131458 | DEL VALLE CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2097112 | Del Valle Camacho, Luis E. | ADDRESS ON FILE | | | | | | | |
| 131459 | DEL VALLE CANALES, VERONICA D | ADDRESS ON FILE | | | | | | | |
| 131460 | DEL VALLE CANCEL, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 131461 | DEL VALLE CANGGIANO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 131462 | DEL VALLE CANO, RONNIE | ADDRESS ON FILE | | | | | | | |
| 131463 | DEL VALLE CAPELES, ANID | ADDRESS ON FILE | | | | | | | |
| 1637865 | DEL VALLE CAPELES, ANID | ADDRESS ON FILE | | | | | | | |
| 131464 | DEL VALLE CAPELES, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 131465 | Del Valle Caraball, Edwin J | ADDRESS ON FILE | | | | | | | |
| 131466 | DEL VALLE CARABALLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 131467 | DEL VALLE CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 852665 | DEL VALLE CARABALLO, WANDA | ADDRESS ON FILE | | | | | | | |
| 131468 | DEL VALLE CARABALLO, WANDA | ADDRESS ON FILE | | | | | | | |
| 131469 | DEL VALLE CARABALLO, WILNERIE | ADDRESS ON FILE | | | | | | | |
| 131470 | DEL VALLE CARABALLO, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| 131471 | DEL VALLE CARATTINI, JOSE | ADDRESS ON FILE | | | | | | | |
| 131472 | DEL VALLE CARDONA, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 789255 | DEL VALLE CARDONA, IVELISEE | ADDRESS ON FILE | | | | | | | |
| 131473 | DEL VALLE CARDONA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 131474 | DEL VALLE CARDONA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 789256 | DEL VALLE CARDONA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 131475 | DEL VALLE CARRASQUILLO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 131476 | DEL VALLE CARRASQUILLO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 131477 | DEL VALLE CARRASQUILLO, JEANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 131478 | DEL VALLE CARRASQUILLO, JUAN R | ADDRESS ON FILE | | | | | | | | |
| 131479 | DEL VALLE CARRASQUILLO, JULIE A | ADDRESS ON FILE | | | | | | | | |
| 131480 | DEL VALLE CARRASQUILLO, MONICO | ADDRESS ON FILE | | | | | | | | |
| 131481 | DEL VALLE CARRASQUILLO, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 1731188 | Del Valle Carrazquillo, Monico | ADDRESS ON FILE | | | | | | | | |
| 131482 | DEL VALLE CARTAGENA, ANA | ADDRESS ON FILE | | | | | | | | |
| 131483 | DEL VALLE CARTAGENA, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 131484 | DEL VALLE CASANOVA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 131485 | DEL VALLE CASTRO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 131486 | DEL VALLE CEBALLOS, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 131487 | DEL VALLE CEPEDA, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 131489 | DEL VALLE CEREZO, BRENDA L. | ADDRESS ON FILE | | | | | | | | |
| 131490 | DEL VALLE CEREZO, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 131491 | DEL VALLE CEREZO, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 131492 | Del Valle Cintron, Luis A | ADDRESS ON FILE | | | | | | | | |
| 131493 | Del Valle Cintron, William | ADDRESS ON FILE | | | | | | | | |
| 131494 | DEL VALLE CINTRON, YARELIS | ADDRESS ON FILE | | | | | | | | |
| 131495 | DEL VALLE CLAUDIO, JONATHAN | ADDRESS ON FILE | | | | | | | | |
| 131496 | DEL VALLE CLAUDIO, SANTA | ADDRESS ON FILE | | | | | | | | |
| 131497 | DEL VALLE COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 131498 | DEL VALLE COLON, DIOMEDES | ADDRESS ON FILE | | | | | | | | |
| 131499 | DEL VALLE COLON, FERMIN | ADDRESS ON FILE | | | | | | | | |
| 131500 | DEL VALLE COLON, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 131501 | DEL VALLE COLON, KAISY | ADDRESS ON FILE | | | | | | | | |
| 131502 | DEL VALLE COLON, NELSON | ADDRESS ON FILE | | | | | | | | |
| 131503 | DEL VALLE COLON, NICOLE | ADDRESS ON FILE | | | | | | | | |
| 1689938 | Del Valle Colon, Sandra Ivelisse | ADDRESS ON FILE | | | | | | | | |
| 131505 | DEL VALLE COLON, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 131506 | Del Valle Concepcion, Jose A. | ADDRESS ON FILE | | | | | | | | |
| 131507 | DEL VALLE CONCEPCION, RICHARD | ADDRESS ON FILE | | | | | | | | |
| 131508 | DEL VALLE CONDE, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 131509 | DEL VALLE CONDE, SONIA N | ADDRESS ON FILE | | | | | | | | |
| 1883810 | DEL VALLE CONDE, SONIA NOEMI | ADDRESS ON FILE | | | | | | | | |
| 2005875 | del Valle Conde, Sonia Noemi | ADDRESS ON FILE | | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 131510 | DEL VALLE CONTRERAS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 789258 | DEL VALLE CORREA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 131511 | DEL VALLE CORREA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 131512 | DEL VALLE CORREA, SHEILA D | ADDRESS ON FILE | | | | | | | |
| 131513 | DEL VALLE CORREA, WANDA | ADDRESS ON FILE | | | | | | | |
| 590827 | DEL VALLE CORREA, WANDA | ADDRESS ON FILE | | | | | | | |
| 789260 | DEL VALLE CORTON, ARLENNE | ADDRESS ON FILE | | | | | | | |
| 789261 | DEL VALLE COTTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 131514 | DEL VALLE COTTO, JAVIER J. | ADDRESS ON FILE | | | | | | | |
| 131515 | DEL VALLE COTTO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 131516 | DEL VALLE COTTO, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 131517 | DEL VALLE CRESPO, LINDA | ADDRESS ON FILE | | | | | | | |
| 131518 | DEL VALLE CRUZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 131519 | DEL VALLE CRUZ, FELIX D | ADDRESS ON FILE | | | | | | | |
| 131520 | DEL VALLE CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 131521 | DEL VALLE CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 131522 | DEL VALLE CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 131523 | DEL VALLE CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 131524 | DEL VALLE CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 131525 | DEL VALLE CRUZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 131526 | DEL VALLE CRUZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 131527 | DEL VALLE CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 131528 | Del Valle Cuadrado, Luis A | ADDRESS ON FILE | | | | | | | |
| 131529 | DEL VALLE CUBERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 131530 | DEL VALLE CUEBAS, DELIA M. | ADDRESS ON FILE | | | | | | | |
| 789262 | DEL VALLE DARIO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 131532 | DEL VALLE DAVILA, JORGE | ADDRESS ON FILE | | | | | | | |
| 131533 | Del Valle De Jesus, Adalberto | ADDRESS ON FILE | | | | | | | |
| 131534 | DEL VALLE DE JESUS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 131535 | DEL VALLE DE JESUS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 131536 | DEL VALLE DE JESUS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 131537 | Del Valle De Jesus, Maria De Los Angeles | ADDRESS ON FILE | | | | | | | |
| 131538 | DEL VALLE DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 131539 | DEL VALLE DE LEON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 131540 | DEL VALLE DE LEON, ALVIN | ADDRESS ON FILE | | | | | | | |
| 2171001 | Del Valle De Leon, Balbino | ADDRESS ON FILE | | | | | | | |
| 131541 | DEL VALLE DE LEON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 789263 | DEL VALLE DE LEON, IVONNE M | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131542 | DEL VALLE DE LEON, JOSE L. | ADDRESS ON FILE | | | | | | |
| 131543 | DEL VALLE DE LEON, LIZZIE M | ADDRESS ON FILE | | | | | | |
| 1680115 | DEL VALLE DE LEON, LIZZIE M. | ADDRESS ON FILE | | | | | | |
| 789264 | DEL VALLE DE LEON, LIZZIES | ADDRESS ON FILE | | | | | | |
| 131544 | DEL VALLE DE LEON, LUIS G | ADDRESS ON FILE | | | | | | |
| 1596375 | Del Valle De Leon, Luis G. | ADDRESS ON FILE | | | | | | |
| 131545 | DEL VALLE DE LEON, MARELY | ADDRESS ON FILE | | | | | | |
| 131546 | DEL VALLE DE LEÓN, MARELY | ADDRESS ON FILE | | | | | | |
| 131547 | DEL VALLE DE LEON, MELVIN | ADDRESS ON FILE | | | | | | |
| 131548 | DEL VALLE DE TOMAS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 131550 | DEL VALLE DEL VALLE | HC-02 BOX 14626 | | | | CAROLINA | PR | 00987 |
| 131551 | DEL VALLE DEL VALLE | P.M.B 200390 CARR.853 | | | | CAROLINA | PR | 00987 |
| 1258185 | DEL VALLE DEL VALLE, BENEDICTO | ADDRESS ON FILE | | | | | | |
| 131552 | DEL VALLE DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | |
| 131553 | DEL VALLE DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | |
| 131554 | DEL VALLE DEL VALLE, CARMEN E | ADDRESS ON FILE | | | | | | |
| 131555 | DEL VALLE DEL VALLE, DAMARILYS | ADDRESS ON FILE | | | | | | |
| 131556 | DEL VALLE DEL VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 131557 | DEL VALLE DEL VALLE, JOHANNY | ADDRESS ON FILE | | | | | | |
| 131558 | DEL VALLE DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | |
| 131559 | DEL VALLE DEL VALLE, JOSE A. | ADDRESS ON FILE | | | | | | |
| 131560 | DEL VALLE DEL VALLE, LIMARY | ADDRESS ON FILE | | | | | | |
| 131549 | DEL VALLE DEL VALLE, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 131561 | DEL VALLE DEL VALLE, NATTY | ADDRESS ON FILE | | | | | | |
| 131562 | Del Valle Del Valle, Rene | ADDRESS ON FILE | | | | | | |
| 131563 | DEL VALLE DEL VALLE, ROBERTO | ADDRESS ON FILE | | | | | | |
| 131565 | DEL VALLE DEL VALLE, SAMUEL | ADDRESS ON FILE | | | | | | |
| 131564 | DEL VALLE DEL VALLE, SAMUEL | ADDRESS ON FILE | | | | | | |
| 131566 | DEL VALLE DEL VALLE, YAMARY | ADDRESS ON FILE | | | | | | |
| 131567 | DEL VALLE DEL VALLE, YOMARY | ADDRESS ON FILE | | | | | | |
| 131568 | DEL VALLE DELGADO, ILEANA | ADDRESS ON FILE | | | | | | |
| 131569 | Del Valle Delgado, Luz M | ADDRESS ON FILE | | | | | | |
| 789265 | DEL VALLE DELGADO, YARINETTE | ADDRESS ON FILE | | | | | | |
| 131571 | DEL VALLE DELIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 131572 | DEL VALLE DIAZ, ANEUDY L | ADDRESS ON FILE | | | | | | |
| 131573 | DEL VALLE DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 131574 | DEL VALLE DIAZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2165158 | Del Valle Diaz, Domingo | ADDRESS ON FILE | | | | | | | |
| 131575 | DEL VALLE DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 131576 | Del Valle Diaz, Hector A | ADDRESS ON FILE | | | | | | | |
| 131577 | DEL VALLE DIAZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 131433 | DEL VALLE DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 131579 | DEL VALLE DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 131578 | DEL VALLE DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 131580 | DEL VALLE DIAZ, LUPITA | ADDRESS ON FILE | | | | | | | |
| 131581 | DEL VALLE DIAZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 131582 | DEL VALLE DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 131583 | DEL VALLE DIAZ, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 131584 | DEL VALLE DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 131585 | DEL VALLE DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 131586 | DEL VALLE DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 131587 | Del Valle Diaz, Virgen Y | ADDRESS ON FILE | | | | | | | |
| 131588 | DEL VALLE DIAZ, VIRGEN Y. | ADDRESS ON FILE | | | | | | | |
| 852666 | DEL VALLE DIAZ, VIRGEN Y. | ADDRESS ON FILE | | | | | | | |
| 131589 | DEL VALLE DIAZ, YANCEL | ADDRESS ON FILE | | | | | | | |
| 131590 | DEL VALLE DIEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 131591 | DEL VALLE DIEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 131592 | DEL VALLE DONES, NANCY | ADDRESS ON FILE | | | | | | | |
| 131594 | DEL VALLE EGEA, TERESA | ADDRESS ON FILE | | | | | | | |
| 131595 | DEL VALLE EMMANUELLI, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 131596 | DEL VALLE ESCUDERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 131597 | Del Valle Escudero, William | ADDRESS ON FILE | | | | | | | |
| 1815900 | Del Valle Estela, Ramon J. | ADDRESS ON FILE | | | | | | | |
| 131598 | DEL VALLE ESTERAS, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 131599 | DEL VALLE FEBRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 131600 | DEL VALLE FEBUS, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 131601 | DEL VALLE FELICIANO, KAREN | ADDRESS ON FILE | | | | | | | |
| 1776083 | Del Valle Feliciano, Karen | ADDRESS ON FILE | | | | | | | |
| 1776083 | Del Valle Feliciano, Karen | ADDRESS ON FILE | | | | | | | |
| 131602 | DEL VALLE FELICIANO, MOISES | ADDRESS ON FILE | | | | | | | |
| 131603 | DEL VALLE FELIX, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 131604 | DEL VALLE FERNANDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 789266 | DEL VALLE FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 131605 | DEL VALLE FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 131607 | DEL VALLE FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131608 | DEL VALLE FERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 131609 | DEL VALLE FERNANDEZ, RAY | ADDRESS ON FILE | | | | | | |
| 131610 | DEL VALLE FIGUEROA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 131611 | Del Valle Figueroa, Angel M. | ADDRESS ON FILE | | | | | | |
| 131612 | DEL VALLE FIGUEROA, ANIRAM | ADDRESS ON FILE | | | | | | |
| 131488 | DEL VALLE FIGUEROA, ANIRAM | ADDRESS ON FILE | | | | | | |
| 131613 | DEL VALLE FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 131614 | DEL VALLE FIGUEROA, KARLA | ADDRESS ON FILE | | | | | | |
| 789269 | DEL VALLE FIGUEROA, KORALYS | ADDRESS ON FILE | | | | | | |
| 131615 | DEL VALLE FIGUEROA, KORALYS DEL M | ADDRESS ON FILE | | | | | | |
| 131616 | DEL VALLE FIGUEROA, LUZ C | ADDRESS ON FILE | | | | | | |
| 131617 | DEL VALLE FIGUEROA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 131618 | Del Valle Figueroa, Miguel A | ADDRESS ON FILE | | | | | | |
| 131619 | DEL VALLE FONTANEZ, MYRTA | ADDRESS ON FILE | | | | | | |
| 637083 | DEL VALLE FOOD SERVICE INC | AVE CONCEPCION DE GRACIA MUELLE 2 | | | | SAN JUAN | PR | 00926 |
| 637084 | DEL VALLE FOOD SERVICE INC | URB HILLSIDE | G 7 AVE CAIMITO | | | SAN JUAN | PR | 00926 |
| 131620 | Del Valle Franco, Jose M | ADDRESS ON FILE | | | | | | |
| 131621 | DEL VALLE FRANCO, ROSA M | ADDRESS ON FILE | | | | | | |
| 1914383 | Del Valle Franco, Rosa Maria | ADDRESS ON FILE | | | | | | |
| 131622 | Del Valle Freytes, Maria Y | ADDRESS ON FILE | | | | | | |
| 789270 | DEL VALLE FUENTES, DIANA I | ADDRESS ON FILE | | | | | | |
| 131623 | DEL VALLE FUENTES, YOHANNA | ADDRESS ON FILE | | | | | | |
| 131624 | DEL VALLE GALARZA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 131625 | DEL VALLE GALARZA, JUAN | ADDRESS ON FILE | | | | | | |
| 131626 | Del Valle Galarza, Juan O. | ADDRESS ON FILE | | | | | | |
| 131627 | DEL VALLE GALARZA, LUIS R | ADDRESS ON FILE | | | | | | |
| 131628 | DEL VALLE GARAY, SUSANA | ADDRESS ON FILE | | | | | | |
| 131629 | DEL VALLE GARCIA, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 131630 | DEL VALLE GARCIA, DANIEL | ADDRESS ON FILE | | | | | | |
| 131631 | DEL VALLE GARCIA, DAVID | ADDRESS ON FILE | | | | | | |
| 131632 | DEL VALLE GARCIA, RALPH | ADDRESS ON FILE | | | | | | |
| 131633 | DEL VALLE GARCIA, RALPH | ADDRESS ON FILE | | | | | | |
| 131634 | DEL VALLE GARCIA, VIVIAN L. | ADDRESS ON FILE | | | | | | |
| 131635 | DEL VALLE GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 131636 | DEL VALLE GARRIGA, ELVIN | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131638 | DEL VALLE GARRIGA, LUIS | ADDRESS ON FILE | | | | | | |
| 131637 | DEL VALLE GARRIGA, LUIS | ADDRESS ON FILE | | | | | | |
| 131639 | DEL VALLE GIRONA OMAR Y OTROS | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 |
| 1702486 | Del Valle Girona, Omar y Otros | Jose R. Olmo Rodriguez | Edif El Centro I 500 Ave. Munoz | Rivera Ste 215 | | San Juan | PR | 00918 |
| 789271 | DEL VALLE GOMEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 131640 | DEL VALLE GOMEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 131641 | DEL VALLE GOMEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 131642 | DEL VALLE GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 131643 | DEL VALLE GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 131644 | DEL VALLE GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 131645 | DEL VALLE GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 131646 | DEL VALLE GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 131649 | DEL VALLE GONZALEZ, CAROLYN | ADDRESS ON FILE | | | | | | |
| 131648 | DEL VALLE GONZALEZ, CAROLYN | ADDRESS ON FILE | | | | | | |
| 131650 | DEL VALLE GONZALEZ, CELESTE | ADDRESS ON FILE | | | | | | |
| 131651 | DEL VALLE GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 131652 | DEL VALLE GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 131653 | DEL VALLE GONZALEZ, EMMA C | ADDRESS ON FILE | | | | | | |
| 1258186 | DEL VALLE GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 131654 | DEL VALLE GONZALEZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 131655 | DEL VALLE GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 131656 | DEL VALLE GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 131657 | Del Valle Gonzalez, Jose M | ADDRESS ON FILE | | | | | | |
| 131658 | DEL VALLE GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 131659 | Del Valle Gonzalez, Luis | ADDRESS ON FILE | | | | | | |
| 131660 | DEL VALLE GONZALEZ, MARTA L | ADDRESS ON FILE | | | | | | |
| 789272 | DEL VALLE GONZALEZ, MARTA L | ADDRESS ON FILE | | | | | | |
| 131661 | DEL VALLE GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 131663 | Del Valle Gonzalez, Vicente | ADDRESS ON FILE | | | | | | |
| 131664 | DEL VALLE GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 131665 | DEL VALLE GREGORY, JUAN R | ADDRESS ON FILE | | | | | | |
| 131666 | DEL VALLE GREGORY, KARIM | ADDRESS ON FILE | | | | | | |
| 131667 | DEL VALLE GREGORY, RUBEN O | ADDRESS ON FILE | | | | | | |
| 2174933 | DEL VALLE GROUP | PO BOX 2319 | | | | TOA BAJA | PR | 00951-2319 |
| 2176739 | DEL VALLE GROUP SP | P.O. BOX 2319 | | | | TOA BAJA | PR | 00951-2319 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 637085 | DEL VALLE GROUP, S.P. | ATTN. HUMBERTO REYNOLDS, PRESIDENT | P.O. BOX 2319 | | | TOA BAJA | PR | 00951-2319 |
| 830439 | Del Valle Group, S.P. | Attn: Rafael A Calderon | State Rd 864 Km 0.6 Bo Campanillas | Campanillas | | Toa Baja | PR | 00949 |
| 2193197 | Del Valle Group, S.P. | José A. Sánchez Álvarez | 1307 San Alfonso Ave. | | | San Juan | PR | 00921 |
| 1690970 | DEL VALLE GUADALUPE, LUCIANO | ADDRESS ON FILE | | | | | | |
| 131668 | DEL VALLE GUTIERREZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 131669 | DEL VALLE GUTIERREZ, YARIXA | ADDRESS ON FILE | | | | | | |
| 131670 | DEL VALLE GUZMAN, MAGALY | ADDRESS ON FILE | | | | | | |
| 131671 | DEL VALLE GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | |
| 789273 | DEL VALLE GUZMAN, MILDRED | ADDRESS ON FILE | | | | | | |
| 131672 | DEL VALLE GUZMAN, MILDRED A | ADDRESS ON FILE | | | | | | |
| 131673 | DEL VALLE GUZMAN, OSVALDO | ADDRESS ON FILE | | | | | | |
| 131674 | DEL VALLE HERNANDEZ, ARCADIO | ADDRESS ON FILE | | | | | | |
| 131675 | DEL VALLE HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 131676 | DEL VALLE HERNANDEZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 131677 | DEL VALLE HERNANDEZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 131678 | DEL VALLE HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 131679 | DEL VALLE HERNANDEZ, ESTELA I | ADDRESS ON FILE | | | | | | |
| 131680 | DEL VALLE HERNANDEZ, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 131681 | DEL VALLE HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 131682 | DEL VALLE HERNANDEZ, HAEDY | ADDRESS ON FILE | | | | | | |
| 131683 | DEL VALLE HERNANDEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 789274 | DEL VALLE HERNANDEZ, IRIS M. | ADDRESS ON FILE | | | | | | |
| 1716540 | Del Valle Hernandez, Maria del Carmen | ADDRESS ON FILE | | | | | | |
| 131684 | DEL VALLE HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 131686 | DEL VALLE HIRALDO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 131685 | DEL VALLE HIRALDO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 131687 | DEL VALLE HIRALDO, VILMA | ADDRESS ON FILE | | | | | | |
| 131688 | DEL VALLE HIRALDO, YASHIRA M | ADDRESS ON FILE | | | | | | |
| 131689 | DEL VALLE HNAZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 131690 | Del Valle Horta, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 1545032 | Del Valle Horta, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 131691 | Del Valle Iglesias, Debra A. | ADDRESS ON FILE | | | | | | |
| 131692 | DEL VALLE IRIZARRY, ALBERTO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1578241 | DEL VALLE IRIZARRY, ALBERTO E. | ADDRESS ON FILE | | | | | | |
| 1682584 | Del Valle Irizarry, Alberto E. | ADDRESS ON FILE | | | | | | |
| 131693 | DEL VALLE IRIZARRY, JOSE G | ADDRESS ON FILE | | | | | | |
| 1533271 | Del Valle Irizarry, Jose G. | ADDRESS ON FILE | | | | | | |
| 1545442 | Del Valle Irizarry, Jose Gerardo | ADDRESS ON FILE | | | | | | |
| 1561966 | Del Valle Ivizarry, Alberto E | ADDRESS ON FILE | | | | | | |
| 1655358 | DEL VALLE JIMENEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 131694 | DEL VALLE JIMENEZ, JUAN A. | ADDRESS ON FILE | | | | | | |
| 1995180 | Del Valle Jimenez, Juan Anibal | ADDRESS ON FILE | | | | | | |
| 131695 | DEL VALLE JIMENEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 131696 | DEL VALLE JIMENEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | |
| 131697 | DEL VALLE JIMENEZ, VILMA | ADDRESS ON FILE | | | | | | |
| 131698 | Del Valle La L, Francisco A | ADDRESS ON FILE | | | | | | |
| 131699 | DEL VALLE LA LUZ, ELGA M | ADDRESS ON FILE | | | | | | |
| 131700 | DEL VALLE LABOY, CARLOS | ADDRESS ON FILE | | | | | | |
| 131701 | DEL VALLE LABOY, JESSICA | ADDRESS ON FILE | | | | | | |
| 131702 | DEL VALLE LEON, HILARIA | ADDRESS ON FILE | | | | | | |
| 131703 | DEL VALLE LESPIER, JOSE | ADDRESS ON FILE | | | | | | |
| 131704 | DEL VALLE LOPEZ, ALVARO | ADDRESS ON FILE | | | | | | |
| 131705 | DEL VALLE LOPEZ, AMANDA | ADDRESS ON FILE | | | | | | |
| 131706 | DEL VALLE LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 131707 | DEL VALLE LOPEZ, FLOR | ADDRESS ON FILE | | | | | | |
| 1419468 | DEL VALLE LÓPEZ, JEYSIE Y OTROS | OLGA RUBIO RODRÍGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 |
| 131709 | Del Valle Lopez, Jonalie | ADDRESS ON FILE | | | | | | |
| 131710 | DEL VALLE LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 131711 | DEL VALLE LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 789276 | DEL VALLE LOPEZ, LORNA I | ADDRESS ON FILE | | | | | | |
| 131713 | DEL VALLE LOPEZ, MIRLA I. | ADDRESS ON FILE | | | | | | |
| 131712 | DEL VALLE LOPEZ, MIRLA I. | ADDRESS ON FILE | | | | | | |
| 131714 | DEL VALLE LOPEZ, NAYDEE A | ADDRESS ON FILE | | | | | | |
| 789277 | DEL VALLE LOPEZ, NAYDEE A | ADDRESS ON FILE | | | | | | |
| 131715 | DEL VALLE LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 131716 | DEL VALLE LOPEZ, SULEIKA | ADDRESS ON FILE | | | | | | |
| 131717 | DEL VALLE LOPEZ, ZORAIMA | ADDRESS ON FILE | | | | | | |
| 131718 | DEL VALLE LOPEZ, ZORAIMA | ADDRESS ON FILE | | | | | | |
| 131719 | DEL VALLE LOZADA, MAYRA | ADDRESS ON FILE | | | | | | |
| 131720 | DEL VALLE LUGO, LYZETTE DE L | ADDRESS ON FILE | | | | | | |
| 789278 | DEL VALLE LUZUNARIS, BARBARA | ADDRESS ON FILE | | | | | | |
| 131721 | DEL VALLE MACHIN, HAMIL Y | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 789279 | DEL VALLE MACHIN, LEE S | ADDRESS ON FILE | | | | | | |
| 131722 | DEL VALLE MACHIN, LEE SANDRA | ADDRESS ON FILE | | | | | | |
| 131723 | DEL VALLE MACHIN, NAHIR M | ADDRESS ON FILE | | | | | | |
| 131724 | DEL VALLE MALAVE, CINDY | ADDRESS ON FILE | | | | | | |
| 131725 | DEL VALLE MALAVE, KATIA | ADDRESS ON FILE | | | | | | |
| 131726 | DEL VALLE MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 131727 | DEL VALLE MALDONADO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 131728 | Del Valle Maldonado, Efrain | ADDRESS ON FILE | | | | | | |
| 131729 | DEL VALLE MALDONADO, JAILEEN | ADDRESS ON FILE | | | | | | |
| 1258187 | DEL VALLE MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 131731 | DEL VALLE MALDONADO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 131732 | DEL VALLE MALDONADO, VILMA | ADDRESS ON FILE | | | | | | |
| 131733 | DEL VALLE MARENGO, VERONICA | ADDRESS ON FILE | | | | | | |
| 131734 | DEL VALLE MARRERO, KEISHLA | ADDRESS ON FILE | | | | | | |
| 789280 | DEL VALLE MARRERO, MANUEL | ADDRESS ON FILE | | | | | | |
| 131735 | DEL VALLE MARRERO, MANUEL | ADDRESS ON FILE | | | | | | |
| 131736 | DEL VALLE MARRERO, MANUEL | ADDRESS ON FILE | | | | | | |
| 1820014 | Del Valle Martinez II, Fideocomiso | ADDRESS ON FILE | | | | | | |
| 789281 | DEL VALLE MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 131737 | DEL VALLE MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 131738 | Del Valle Martinez, Fabian | ADDRESS ON FILE | | | | | | |
| 131739 | DEL VALLE MARTINEZ, GLARIELISE | ADDRESS ON FILE | | | | | | |
| 1939357 | Del Valle Martinez, Julio C. | ADDRESS ON FILE | | | | | | |
| 131740 | DEL VALLE MARTINEZ, JULIO CESAR | ADDRESS ON FILE | | | | | | |
| 131741 | DEL VALLE MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 131742 | DEL VALLE MARTINEZ, MARYLY | ADDRESS ON FILE | | | | | | |
| 131743 | DEL VALLE MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 131744 | DEL VALLE MARTINEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 131745 | DEL VALLE MARTINEZ, SUSANA | ADDRESS ON FILE | | | | | | |
| 131749 | DEL VALLE MATIAS, NELSON | ADDRESS ON FILE | | | | | | |
| 131746 | DEL VALLE MATIAS, NELSON | ADDRESS ON FILE | | | | | | |
| 131747 | DEL VALLE MATIAS, NELSON | ADDRESS ON FILE | | | | | | |
| 131748 | DEL VALLE MATIAS, NELSON | ADDRESS ON FILE | | | | | | |
| 131750 | DEL VALLE MATOS, ANA E | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131751 | DEL VALLE MATOS, LUZ S | ADDRESS ON FILE | | | | | | |
| 131752 | DEL VALLE MAYOL, ROSA M | ADDRESS ON FILE | | | | | | |
| 131753 | DEL VALLE MEDINA, ANA H | ADDRESS ON FILE | | | | | | |
| 131754 | DEL VALLE MEDINA, DAVID | ADDRESS ON FILE | | | | | | |
| 131755 | DEL VALLE MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 131756 | DEL VALLE MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 131757 | DEL VALLE MEDINA, RUBEN | ADDRESS ON FILE | | | | | | |
| 131758 | DEL VALLE MELENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 131759 | DEL VALLE MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 789282 | DEL VALLE MELENDEZ, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| 131760 | DEL VALLE MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 131761 | DEL VALLE MELENDEZ, FELISA | ADDRESS ON FILE | | | | | | |
| 1880284 | Del Valle Melendez, Felisa | ADDRESS ON FILE | | | | | | |
| 131762 | DEL VALLE MELENDEZ, IDALIA | ADDRESS ON FILE | | | | | | |
| 131763 | DEL VALLE MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 131764 | DEL VALLE MELENDEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 131765 | DEL VALLE MELENDEZ, JUAN E | ADDRESS ON FILE | | | | | | |
| 1671980 | del Valle Melendez, Kemuel P. | ADDRESS ON FILE | | | | | | |
| 1425186 | DEL VALLE MELENDEZ, KEMUEL P. | ADDRESS ON FILE | | | | | | |
| 1423443 | DEL VALLE MELÉNDEZ, KEMUEL P. | Calle Luis Muñóz Rivera | #42 | | | Cidra | PR | 00739 |
| 1423444 | DEL VALLE MELÉNDEZ, KEMUEL P. | PO Box 1831 | | | | Cidra | PR | 00739 |
| 1598439 | del Valle Melendez, Kemuel Pedro | ADDRESS ON FILE | | | | | | |
| 789283 | DEL VALLE MELENDEZ, LIZ | ADDRESS ON FILE | | | | | | |
| 131766 | DEL VALLE MELENDEZ, LIZMARY | ADDRESS ON FILE | | | | | | |
| 1534257 | DEL VALLE MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 131767 | DEL VALLE MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 131768 | DEL VALLE MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 131769 | DEL VALLE MELENDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 1419469 | DEL VALLE MELENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 131770 | DEL VALLE MELENDEZ, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 131771 | DEL VALLE MENDEZ, LUZ Z. | ADDRESS ON FILE | | | | | | |
| 131772 | DEL VALLE MENDEZ, VILMARIE | ADDRESS ON FILE | | | | | | |
| 131773 | DEL VALLE MERCED, DORIS | ADDRESS ON FILE | | | | | | |
| 1950840 | Del Valle Merced, Doris A | ADDRESS ON FILE | | | | | | |
| 131774 | DEL VALLE MERCED, NORMAN | ADDRESS ON FILE | | | | | | |
| 131775 | DEL VALLE MILA, MARIA O | ADDRESS ON FILE | | | | | | |
| 131776 | Del Valle Millan, Ramon L | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 131777 | DEL VALLE MIRANDA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 131778 | DEL VALLE MIRANDA, KEYSHLA Z | ADDRESS ON FILE | | | | | | | |
| 789285 | DEL VALLE MIRANDA, KEYSHLA Z | ADDRESS ON FILE | | | | | | | |
| 2018377 | Del Valle Miranda, Nelly | ADDRESS ON FILE | | | | | | | |
| 789286 | DEL VALLE MIRANDA, NELLY | ADDRESS ON FILE | | | | | | | |
| 789287 | DEL VALLE MIRANDA, NELLY | ADDRESS ON FILE | | | | | | | |
| 131780 | DEL VALLE MOJICA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1530603 | Del Valle Mojica, Maribel | ADDRESS ON FILE | | | | | | | |
| 300682 | DEL VALLE MOJICA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 131782 | DEL VALLE MONGE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 131783 | DEL VALLE MONGE, ALEXIS JAVIER | ADDRESS ON FILE | | | | | | | |
| 789288 | DEL VALLE MONTANEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 131784 | Del Valle Montanez, Raul | ADDRESS ON FILE | | | | | | | |
| 131785 | DEL VALLE MONTAQEZ, HEDDY M | ADDRESS ON FILE | | | | | | | |
| 131786 | DEL VALLE MONTES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 789289 | DEL VALLE MONTES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 131787 | DEL VALLE MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 131788 | DEL VALLE MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 131789 | DEL VALLE MORALES, ALGA M | ADDRESS ON FILE | | | | | | | |
| 131790 | DEL VALLE MORALES, ANA I | ADDRESS ON FILE | | | | | | | |
| 131791 | DEL VALLE MORALES, DAISY | ADDRESS ON FILE | | | | | | | |
| 789291 | DEL VALLE MORALES, DAISY | ADDRESS ON FILE | | | | | | | |
| 131792 | DEL VALLE MORALES, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 131793 | DEL VALLE MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 131794 | Del Valle Morales, Hector N. | ADDRESS ON FILE | | | | | | | |
| 131795 | DEL VALLE MORALES, LOUMAR | ADDRESS ON FILE | | | | | | | |
| 131796 | DEL VALLE MULLER, JOSE | ADDRESS ON FILE | | | | | | | |
| 131797 | DEL VALLE MULLER, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 131798 | DEL VALLE MUNIZ, BERNICE | ADDRESS ON FILE | | | | | | | |
| 131799 | DEL VALLE MUNIZ, ERONILDA | ADDRESS ON FILE | | | | | | | |
| 131800 | DEL VALLE MUNIZ, VIRGINIO | ADDRESS ON FILE | | | | | | | |
| 131801 | DEL VALLE MUNOZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 131802 | DEL VALLE MUNOZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 131803 | DEL VALLE MUNOZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 131804 | Del Valle Navarreto, Hector L | ADDRESS ON FILE | | | | | | | |
| 131805 | DEL VALLE NAVARRO, BETSY | ADDRESS ON FILE | | | | | | | |
| 131807 | DEL VALLE NAVARRO, BETSY | ADDRESS ON FILE | | | | | | | |
| 131808 | Del Valle Navarro, Carmen Delia | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 789292 | DEL VALLE NAVARRO, DAISY | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 131809 | DEL VALLE NAVARRO, DAISY | ADDRESS ON FILE | | | | | | | |
| 789293 | DEL VALLE NAVARRO, DAISY | ADDRESS ON FILE | | | | | | | |
| 131810 | DEL VALLE NAVARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1419470 | DEL VALLE NAVARRO, ROBERTO Y OTROS | ANDRÉS RODRIGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 | |
| 131811 | DEL VALLE NEGRON MD, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 131812 | DEL VALLE NEVAREZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 131813 | DEL VALLE NIEVES, BETTY | ADDRESS ON FILE | | | | | | | |
| 131814 | DEL VALLE NIEVES, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 789294 | DEL VALLE NIEVES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 131815 | DEL VALLE NIEVES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 131816 | DEL VALLE NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 131817 | DEL VALLE NIEVES, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 131818 | Del Valle Nieves, Nilda L | ADDRESS ON FILE | | | | | | | |
| 131819 | DEL VALLE NIEVES, NIVEA | ADDRESS ON FILE | | | | | | | |
| 131820 | DEL VALLE NIEVES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 131821 | DEL VALLE NUNEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 131822 | DEL VALLE NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 131823 | DEL VALLE NUNEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1752982 | DEL VALLE NÚNEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1752982 | DEL VALLE NÚNEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 131824 | DEL VALLE NUNEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 1748504 | DEL VALLE NUNEZ, LUIS OSCAR | ADDRESS ON FILE | | | | | | | |
| 1741389 | Del Valle Nunez, Luis Oscar | ADDRESS ON FILE | | | | | | | |
| 131825 | DEL VALLE NUNEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 131826 | DEL VALLE NUNEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1697114 | Del Valle Nuñez, Rosa N | ADDRESS ON FILE | | | | | | | |
| 1722794 | Del Valle Nuñez, Rosa N. | ADDRESS ON FILE | | | | | | | |
| 1722794 | Del Valle Nuñez, Rosa N. | ADDRESS ON FILE | | | | | | | |
| 131827 | DEL VALLE NUQEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 131828 | DEL VALLE OCASIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 131829 | Del Valle Ocasio, Glorivee | ADDRESS ON FILE | | | | | | | |
| 131830 | DEL VALLE OLMO, LIZ | ADDRESS ON FILE | | | | | | | |
| 131831 | DEL VALLE OQUENDO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1855448 | del Valle Orabana, Anabelle | ADDRESS ON FILE | | | | | | | |
| 1819677 | Del Valle Orabona, Anabelle | ADDRESS ON FILE | | | | | | | |
| 131832 | DEL VALLE OROZCO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 131833 | Del Valle Ortega, Juan A | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1425187 | DEL VALLE ORTIZ, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 131835 | DEL VALLE ORTIZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 131836 | DEL VALLE ORTIZ, ELENA | ADDRESS ON FILE | | | | | | |
| 131837 | DEL VALLE ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 131838 | DEL VALLE ORTIZ, GINA | ADDRESS ON FILE | | | | | | |
| 789295 | DEL VALLE ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 789296 | DEL VALLE ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 2088495 | Del Valle Ortiz, Isabel | ADDRESS ON FILE | | | | | | |
| 2088495 | Del Valle Ortiz, Isabel | ADDRESS ON FILE | | | | | | |
| 131839 | DEL VALLE ORTIZ, JALYN | ADDRESS ON FILE | | | | | | |
| 131840 | DEL VALLE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 789297 | DEL VALLE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 131841 | DEL VALLE ORTIZ, JOSE H | ADDRESS ON FILE | | | | | | |
| 1680819 | Del Valle Ortíz, José H. | ADDRESS ON FILE | | | | | | |
| 1632960 | Del Valle Ortíz, José H. | ADDRESS ON FILE | | | | | | |
| 131842 | DEL VALLE ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 131843 | DEL VALLE ORTIZ, JULIO | ADDRESS ON FILE | | | | | | |
| 131844 | DEL VALLE ORTIZ, LILLY D | ADDRESS ON FILE | | | | | | |
| 131845 | DEL VALLE ORTIZ, LISETTE | ADDRESS ON FILE | | | | | | |
| 131847 | DEL VALLE ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 131846 | DEL VALLE ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 131848 | DEL VALLE ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 789298 | DEL VALLE ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 131849 | DEL VALLE ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 131850 | DEL VALLE ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 131851 | DEL VALLE ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 131852 | DEL VALLE ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 1588353 | DEL VALLE ORTIZ, NERY | ADDRESS ON FILE | | | | | | |
| 1588353 | DEL VALLE ORTIZ, NERY | ADDRESS ON FILE | | | | | | |
| 131853 | DEL VALLE ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 131854 | DEL VALLE ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 131855 | DEL VALLE OTERO, SONIA | ADDRESS ON FILE | | | | | | |
| 131856 | DEL VALLE OTERO, SONIA | ADDRESS ON FILE | | | | | | |
| 131857 | DEL VALLE OTERO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 131858 | DEL VALLE PABON, LILLIAM M. | ADDRESS ON FILE | | | | | | |
| 131859 | DEL VALLE PACHECO, LUIS R | ADDRESS ON FILE | | | | | | |
| 131806 | DEL VALLE PADILLA, ANIEL | ADDRESS ON FILE | | | | | | |
| 131860 | DEL VALLE PADILLA, ANIEL | ADDRESS ON FILE | | | | | | |
| 131861 | DEL VALLE PADILLA, DYANA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2205613 | Del Valle Padilla, Eileen Pilar | ADDRESS ON FILE | | | | | | |
| 131862 | DEL VALLE PAGAN, ARACELIS | ADDRESS ON FILE | | | | | | |
| 131863 | Del Valle Pagan, Gerson | ADDRESS ON FILE | | | | | | |
| 131864 | Del Valle Pagan, Jenny I | ADDRESS ON FILE | | | | | | |
| 131865 | Del Valle Pagan, Noraida | ADDRESS ON FILE | | | | | | |
| 131866 | DEL VALLE PEDRAZA, JULIA | ADDRESS ON FILE | | | | | | |
| 789299 | DEL VALLE PEDRAZA, JULIA | ADDRESS ON FILE | | | | | | |
| 131867 | DEL VALLE PEREIRA, HIRAM | ADDRESS ON FILE | | | | | | |
| 131868 | Del Valle Perez, Angelica E | ADDRESS ON FILE | | | | | | |
| 789300 | DEL VALLE PEREZ, ARELIS | ADDRESS ON FILE | | | | | | |
| 789301 | DEL VALLE PEREZ, ARELIS | ADDRESS ON FILE | | | | | | |
| 131869 | DEL VALLE PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 131870 | DEL VALLE PEREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 131871 | DEL VALLE PEREZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 131872 | DEL VALLE PEREZ, IRIAM | ADDRESS ON FILE | | | | | | |
| 131873 | DEL VALLE PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 131874 | DEL VALLE PEREZ, JOHANA G. | ADDRESS ON FILE | | | | | | |
| 131875 | DEL VALLE PEREZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 131876 | DEL VALLE PEREZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 1419471 | DEL VALLE PÉREZ, MIGUEL | JOSE L. RAMIREZ DE LEÓN | PO BOX 190251 | | | SAN JUAN | PR | 00919-0251 |
| 131877 | DEL VALLE PEREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 131878 | DEL VALLE PEREZ, NOELLY | ADDRESS ON FILE | | | | | | |
| 131879 | DEL VALLE PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 131880 | Del Valle Perez, Regino | ADDRESS ON FILE | | | | | | |
| 131881 | DEL VALLE PEREZ, ROBINSON M | ADDRESS ON FILE | | | | | | |
| 131882 | DEL VALLE PEREZ, SULIMAR | ADDRESS ON FILE | | | | | | |
| 131883 | DEL VALLE PHD, LISANDRA BRENELL | ADDRESS ON FILE | | | | | | |
| 131884 | DEL VALLE PINEIRO, ISABETH M | ADDRESS ON FILE | | | | | | |
| 131886 | DEL VALLE PIZARRO, DAISY Y. | ADDRESS ON FILE | | | | | | |
| 131887 | DEL VALLE PIZARRO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 131888 | DEL VALLE PONCE, DOMINGO | ADDRESS ON FILE | | | | | | |
| 131889 | DEL VALLE PRIETO, GLADYS | ADDRESS ON FILE | | | | | | |
| 131890 | DEL VALLE QUESADA, CARLOS | ADDRESS ON FILE | | | | | | |
| 131891 | DEL VALLE QUILES, ANGIERELYS | ADDRESS ON FILE | | | | | | |
| 131892 | DEL VALLE QUILES, SAMUEL A | ADDRESS ON FILE | | | | | | |
| 131893 | DEL VALLE QUILES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 131894 | DEL VALLE QUINONES, JANETTE S | ADDRESS ON FILE | | | | | | |
| 131895 | DEL VALLE QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131896 | DEL VALLE QUINTANA, JOAN | ADDRESS ON FILE | | | | | | |
| 1899586 | Del Valle Quintana, Joan Ivette | ADDRESS ON FILE | | | | | | |
| 131897 | DEL VALLE QUINTANA, MARILYN | ADDRESS ON FILE | | | | | | |
| 131898 | DEL VALLE QUINTANA, ROSA E | ADDRESS ON FILE | | | | | | |
| 1841794 | Del Valle Quintana, Rosa Enid | ADDRESS ON FILE | | | | | | |
| 131899 | DEL VALLE RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 131900 | DEL VALLE RAMIREZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 131901 | DEL VALLE RAMOS, ALBANI | ADDRESS ON FILE | | | | | | |
| 131902 | DEL VALLE RAMOS, GLENDA | ADDRESS ON FILE | | | | | | |
| 131903 | DEL VALLE RESTO, OLGA | ADDRESS ON FILE | | | | | | |
| 131904 | DEL VALLE REYES, CARLOS | ADDRESS ON FILE | | | | | | |
| 131905 | Del Valle Reyes, David | ADDRESS ON FILE | | | | | | |
| 131906 | DEL VALLE REYES, IRAIDA | ADDRESS ON FILE | | | | | | |
| 131907 | DEL VALLE REYES, JONATHAN | ADDRESS ON FILE | | | | | | |
| 131908 | DEL VALLE REYES, JOSE R. | ADDRESS ON FILE | | | | | | |
| 131909 | DEL VALLE REYES, JOSE RAMO | ADDRESS ON FILE | | | | | | |
| 2129974 | Del Valle Reyes, Lorraine | ADDRESS ON FILE | | | | | | |
| 131910 | DEL VALLE REYES, MARANGELI | ADDRESS ON FILE | | | | | | |
| 131911 | DEL VALLE REYES, MARANGELI | ADDRESS ON FILE | | | | | | |
| 131912 | DEL VALLE REYES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 2218609 | del Valle Reyes, Miriam | ADDRESS ON FILE | | | | | | |
| 1825690 | DEL VALLE REYES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 131913 | DEL VALLE REYES, NICOLE | ADDRESS ON FILE | | | | | | |
| 131914 | DEL VALLE REYES, PAULA | ADDRESS ON FILE | | | | | | |
| 852668 | DEL VALLE REYES, PAULA | ADDRESS ON FILE | | | | | | |
| 131915 | DEL VALLE RIOS, JESUS | ADDRESS ON FILE | | | | | | |
| 131916 | DEL VALLE RIOS, WILFREDO J. | ADDRESS ON FILE | | | | | | |
| 131917 | DEL VALLE RIVERA MD, WILBERT | ADDRESS ON FILE | | | | | | |
| 1459704 | DEL VALLE RIVERA, AIDA | ADDRESS ON FILE | | | | | | |
| 131918 | DEL VALLE RIVERA, AIDA | ADDRESS ON FILE | | | | | | |
| 131919 | DEL VALLE RIVERA, ALEXIS J. | ADDRESS ON FILE | | | | | | |
| 131920 | DEL VALLE RIVERA, ALEXIS J. | ADDRESS ON FILE | | | | | | |
| 131921 | Del Valle Rivera, Angel M | ADDRESS ON FILE | | | | | | |
| 131922 | DEL VALLE RIVERA, ANGEL M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 131923 | DEL VALLE RIVERA, ANGEL M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1419472 | DEL VALLE RIVERA, ANGEL M. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131924 | DEL VALLE RIVERA, ANGELO | ADDRESS ON FILE | | | | | | |
| 131925 | DEL VALLE RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 789304 | DEL VALLE RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 131926 | DEL VALLE RIVERA, BLANCA L | ADDRESS ON FILE | | | | | | |
| 131928 | DEL VALLE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 131927 | DEL VALLE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1419473 | DEL VALLE RIVERA, CARLOS M. | FELIX A. LIZASUAIN MARTINEZ | PO BOX 3274 | | | GUAYAMA | PR | 00785-3274 |
| 131929 | DEL VALLE RIVERA, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 131930 | Del Valle Rivera, David | Hc 3 Box 20533 | Bo Dominguito | | | Arecibo | PR | 00612 |
| 131931 | DEL VALLE RIVERA, DAVID | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 131932 | DEL VALLE RIVERA, DAVID | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1419474 | DEL VALLE RIVERA, DAVID | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 2179974 | del Valle Rivera, Edwin | Urb. Valle Verde | 1206 Calle Pedrecal | | | Ponce | PR | 00716-3511 |
| 131933 | DEL VALLE RIVERA, ELVIA M | ADDRESS ON FILE | | | | | | |
| 789305 | DEL VALLE RIVERA, ELVIA M | ADDRESS ON FILE | | | | | | |
| 131934 | DEL VALLE RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 789306 | DEL VALLE RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 131935 | DEL VALLE RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 131936 | DEL VALLE RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 131937 | DEL VALLE RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 131938 | DEL VALLE RIVERA, ILIANA MARIE | ADDRESS ON FILE | | | | | | |
| 131939 | DEL VALLE RIVERA, ISABEL | ADDRESS ON FILE | | | | | | |
| 131940 | DEL VALLE RIVERA, JORGE L. III | ADDRESS ON FILE | | | | | | |
| 789307 | DEL VALLE RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 131942 | Del Valle Rivera, Linda I. | ADDRESS ON FILE | | | | | | |
| 131943 | DEL VALLE RIVERA, MARCO | ADDRESS ON FILE | | | | | | |
| 131944 | DEL VALLE RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 131945 | DEL VALLE RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 789308 | DEL VALLE RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 131946 | DEL VALLE RIVERA, MARIA J | ADDRESS ON FILE | | | | | | |
| 789309 | DEL VALLE RIVERA, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 789310 | DEL VALLE RIVERA, MIOSOTIS | ADDRESS ON FILE | | | | | | |
| 131947 | DEL VALLE RIVERA, OLGA | ADDRESS ON FILE | | | | | | |
| 848787 | DEL VALLE RIVERA, OLGA | ADDRESS ON FILE | | | | | | |
| 852669 | DEL VALLE RIVERA, OLGA | ADDRESS ON FILE | | | | | | |
| 789311 | DEL VALLE RIVERA, OLGA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1653952 | Del Valle Rivera, Olga I. | ADDRESS ON FILE | | | | | | |
| 131948 | DEL VALLE RIVERA, OLGA T | ADDRESS ON FILE | | | | | | |
| 2215861 | Del Valle Rivera, Oscar | ADDRESS ON FILE | | | | | | |
| 131949 | DEL VALLE RIVERA, ROSA E | ADDRESS ON FILE | | | | | | |
| 131950 | DEL VALLE RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 131951 | DEL VALLE RIVERA, VILMARIS | ADDRESS ON FILE | | | | | | |
| 131952 | DEL VALLE RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 131953 | DEL VALLE RIVERA, WALESKA | ADDRESS ON FILE | | | | | | |
| 131954 | DEL VALLE RIVERA, WALESKA L. | ADDRESS ON FILE | | | | | | |
| 131955 | DEL VALLE RIVERA, WILBERT | ADDRESS ON FILE | | | | | | |
| 131956 | Del Valle Rodrigue, Orlando | ADDRESS ON FILE | | | | | | |
| 2051660 | DEL VALLE RODRIGUEZ , FELICITA | ADDRESS ON FILE | | | | | | |
| 131957 | DEL VALLE RODRIGUEZ LAW OFFICES PSC | PO BOX 10590 | | | | SAN JUAN | PR | 00922 |
| 131958 | DEL VALLE RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 131959 | DEL VALLE RODRIGUEZ, ANA G | ADDRESS ON FILE | | | | | | |
| 131960 | DEL VALLE RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 131961 | DEL VALLE RODRIGUEZ, ARACELYS | ADDRESS ON FILE | | | | | | |
| 131962 | DEL VALLE RODRIGUEZ, ARAMIS | ADDRESS ON FILE | | | | | | |
| 131963 | DEL VALLE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 131964 | DEL VALLE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 131965 | DEL VALLE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 789312 | DEL VALLE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 131966 | DEL VALLE RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 1698018 | DEL VALLE RODRIGUEZ, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | |
| 131968 | DEL VALLE RODRIGUEZ, CHRISTIAN J. | ADDRESS ON FILE | | | | | | |
| 131969 | DEL VALLE RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 131970 | DEL VALLE RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 131971 | DEL VALLE RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 789313 | DEL VALLE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 131972 | DEL VALLE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 131973 | DEL VALLE RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 789314 | DEL VALLE RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 131974 | DEL VALLE RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 131975 | DEL VALLE RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 131976 | DEL VALLE RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 131977 | DEL VALLE RODRIGUEZ, GLORYVETTE | ADDRESS ON FILE | | | | | | |
| 131978 | DEL VALLE RODRIGUEZ, HEIDIBETH | ADDRESS ON FILE | | | | | | |
| 131979 | Del Valle Rodriguez, Israel | ADDRESS ON FILE | | | | | | |
| 1258188 | DEL VALLE RODRIGUEZ, JERALDIN | ADDRESS ON FILE | | | | | | |
| 131981 | DEL VALLE RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 131980 | DEL VALLE RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 131982 | Del Valle Rodriguez, Jorge I. | ADDRESS ON FILE | | | | | | |
| 131983 | DEL VALLE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 131984 | DEL VALLE RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 131985 | DEL VALLE RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 131986 | DEL VALLE RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 131987 | DEL VALLE RODRIGUEZ, KRYSTAL | ADDRESS ON FILE | | | | | | |
| 131988 | DEL VALLE RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 131989 | DEL VALLE RODRIGUEZ, LUIS F. | ADDRESS ON FILE | | | | | | |
| 131990 | Del Valle Rodriguez, Luis R | ADDRESS ON FILE | | | | | | |
| 131991 | DEL VALLE RODRIGUEZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 2024498 | Del Valle Rodriguez, Luz Nereida | ADDRESS ON FILE | | | | | | |
| 131992 | DEL VALLE RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 131993 | DEL VALLE RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 131994 | DEL VALLE RODRIGUEZ, MATILDE | ADDRESS ON FILE | | | | | | |
| 131995 | DEL VALLE RODRIGUEZ, MIKAEL | ADDRESS ON FILE | | | | | | |
| 131996 | DEL VALLE RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | |
| 131997 | DEL VALLE RODRIGUEZ, MYRTA | ADDRESS ON FILE | | | | | | |
| 131998 | DEL VALLE RODRIGUEZ, NEMESIS | ADDRESS ON FILE | | | | | | |
| 131999 | DEL VALLE RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 789315 | DEL VALLE RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 132000 | DEL VALLE RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 132001 | DEL VALLE RODRIGUEZ, NYDIA L | ADDRESS ON FILE | | | | | | |
| 1751326 | Del Valle Rodriguez, Nydia L. | ADDRESS ON FILE | | | | | | |
| 132002 | DEL VALLE RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 132003 | DEL VALLE RODRIGUEZ, RAFA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 1939237 | Del Valle Rodriguez, Rafael | ADDRESS ON FILE |
| 132004 | DEL VALLE RODRIGUEZ, RAQUEL | ADDRESS ON FILE |
| 132005 | DEL VALLE RODRIGUEZ, ROBERTO | ADDRESS ON FILE |
| 132006 | DEL VALLE RODRIGUEZ, ROSABEL | ADDRESS ON FILE |
| 132008 | DEL VALLE RODRIGUEZ, ROSARIO | ADDRESS ON FILE |
| 132007 | DEL VALLE RODRIGUEZ, ROSARIO | ADDRESS ON FILE |
| 132009 | DEL VALLE RODRIGUEZ, WANDA | ADDRESS ON FILE |
| 132010 | DEL VALLE RODRIGUEZ, YAZMIN | ADDRESS ON FILE |
| 132011 | DEL VALLE ROLDAN, ARLEEN | ADDRESS ON FILE |
| 132012 | DEL VALLE ROLDAN, SHEILA | ADDRESS ON FILE |
| 132013 | DEL VALLE ROLON, GISELLE | ADDRESS ON FILE |
| 132014 | DEL VALLE ROMAN, ADAMS | ADDRESS ON FILE |
| 132015 | DEL VALLE ROMAN, ELIZABETH | ADDRESS ON FILE |
| 132016 | Del Valle Roman, Harison | ADDRESS ON FILE |
| 132017 | DEL VALLE ROMAN, HARRISON | ADDRESS ON FILE |
| 132018 | Del Valle Roman, Ramon | ADDRESS ON FILE |
| 132019 | DEL VALLE ROMAN, RICARDO | ADDRESS ON FILE |
| 132020 | Del Valle Roman, Wilfredo | ADDRESS ON FILE |
| 132021 | DEL VALLE RONDON, ISMAEL | ADDRESS ON FILE |
| 132023 | DEL VALLE ROSA, ELBA | ADDRESS ON FILE |
| 132024 | DEL VALLE ROSA, JUAN A | ADDRESS ON FILE |
| 1507566 | Del Valle Rosa, Juan Alberto | ADDRESS ON FILE |
| 132025 | DEL VALLE ROSA, MIGUEL A. | ADDRESS ON FILE |
| 132027 | DEL VALLE ROSADO, BRENDA | ADDRESS ON FILE |
| 132026 | DEL VALLE ROSADO, BRENDA | ADDRESS ON FILE |
| 132028 | DEL VALLE ROSADO, MADELINE | ADDRESS ON FILE |
| 132029 | DEL VALLE ROSARIO, ANIBAL | ADDRESS ON FILE |
| 132030 | DEL VALLE ROSARIO, EFRAIN | ADDRESS ON FILE |
| 132031 | DEL VALLE ROSARIO, ELIEZER | ADDRESS ON FILE |
| 132032 | DEL VALLE ROSARIO, ELIEZER | ADDRESS ON FILE |
| 132033 | DEL VALLE ROSARIO, ELIZABETH | ADDRESS ON FILE |
| 2203596 | Del Valle Rosario, Hilda E. | ADDRESS ON FILE |
| 132034 | DEL VALLE ROSARIO, LUIS | ADDRESS ON FILE |
| 2120071 | Del Valle Rosario, Marisol | ADDRESS ON FILE |
| 132035 | DEL VALLE ROSARIO, MILTON G | ADDRESS ON FILE |
| 132036 | DEL VALLE ROSARIO, SAMUEL | ADDRESS ON FILE |
| 132037 | DEL VALLE RUBERT, MARIA E | ADDRESS ON FILE |
| 132038 | DEL VALLE RUIZ, EDWIN | ADDRESS ON FILE |
| 132039 | DEL VALLE RUIZ, JONIEL | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 131967 | DEL VALLE RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1275763 | Del Valle Rullan, Estela | ADDRESS ON FILE | | | | | | |
| 132040 | DEL VALLE SABASTRO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 132041 | DEL VALLE SALICRUP, PEDRO | ADDRESS ON FILE | | | | | | |
| 132042 | DEL VALLE SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 132043 | DEL VALLE SANCHEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 789317 | DEL VALLE SANCHEZ, JESENIA | ADDRESS ON FILE | | | | | | |
| 132044 | DEL VALLE SANCHEZ, JESSENIA | ADDRESS ON FILE | | | | | | |
| 132045 | DEL VALLE SANCHEZ, JULIE | ADDRESS ON FILE | | | | | | |
| 1890691 | Del Valle Sanchez, Magaly | ADDRESS ON FILE | | | | | | |
| 132046 | DEL VALLE SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 789318 | DEL VALLE SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 2095843 | DEL VALLE SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 132047 | DEL VALLE SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 1770427 | del Valle Santana, Edwina | ADDRESS ON FILE | | | | | | |
| 132048 | DEL VALLE SANTANA, GLADYS | ADDRESS ON FILE | | | | | | |
| 789319 | DEL VALLE SANTANA, JANICE | ADDRESS ON FILE | | | | | | |
| 132049 | DEL VALLE SANTANA, JANICE M. | ADDRESS ON FILE | | | | | | |
| 132050 | DEL VALLE SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 852670 | DEL VALLE SANTIAGO, BENIGNO | ADDRESS ON FILE | | | | | | |
| 132051 | DEL VALLE SANTIAGO, BENIGNO | ADDRESS ON FILE | | | | | | |
| 132052 | DEL VALLE SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 789320 | DEL VALLE SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | |
| 132053 | DEL VALLE SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 132054 | DEL VALLE SANTIAGO, JUAN G | ADDRESS ON FILE | | | | | | |
| 132055 | DEL VALLE SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 132056 | DEL VALLE SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 132022 | DEL VALLE SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 132057 | DEL VALLE SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | |
| 132058 | DEL VALLE SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 132059 | DEL VALLE SANTIAGO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 132060 | DEL VALLE SANTOS, ALDO L | ADDRESS ON FILE | | | | | | |
| 132061 | DEL VALLE SANTOS, BRYAN | ADDRESS ON FILE | | | | | | |
| 132062 | DEL VALLE SANTOS, DENISE | ADDRESS ON FILE | | | | | | |
| 132063 | DEL VALLE SANTOS, LUZ O | ADDRESS ON FILE | | | | | | |
| 132064 | DEL VALLE SANTOS, ROSA A | ADDRESS ON FILE | | | | | | |
| 789321 | DEL VALLE SEARY, MARI | ADDRESS ON FILE | | | | | | |
| 132065 | DEL VALLE SEARY, MARI N | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1395 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 132066 | DEL VALLE SEGARRA MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 132067 | DEL VALLE SEIJO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 132068 | DEL VALLE SEPULVEDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 132069 | DEL VALLE SEPULVEDA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 132070 | DEL VALLE SERRA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 132071 | DEL VALLE SERRANO, AZARIA | ADDRESS ON FILE | | | | | | | |
| 132072 | DEL VALLE SERRANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 132073 | DEL VALLE SERRANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 132074 | Del Valle Serrano, Jexiam M | ADDRESS ON FILE | | | | | | | |
| 132075 | DEL VALLE SERRANO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 132076 | DEL VALLE SERRANO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 132077 | DEL VALLE SEVILLA NELLIE | ADDRESS ON FILE | | | | | | | |
| 132078 | DEL VALLE SEVILLA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 132079 | DEL VALLE SEVILLA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 132080 | Del Valle Sierra, Hector A | ADDRESS ON FILE | | | | | | | |
| 132081 | Del Valle Sierra, Luis Miguel | ADDRESS ON FILE | | | | | | | |
| 132082 | DEL VALLE SOSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 789323 | DEL VALLE SOSA, MARY | ADDRESS ON FILE | | | | | | | |
| 132083 | DEL VALLE SOSA, MARY E | ADDRESS ON FILE | | | | | | | |
| 132084 | DEL VALLE SOTO MD, LIZA | ADDRESS ON FILE | | | | | | | |
| 132085 | DEL VALLE SOTO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 132086 | DEL VALLE SOTO, JANICE | ADDRESS ON FILE | | | | | | | |
| 132087 | DEL VALLE SOTO, LISA | ADDRESS ON FILE | | | | | | | |
| 1930353 | del Valle Soto, Nitza M. | ADDRESS ON FILE | | | | | | | |
| 132088 | DEL VALLE SOTO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 132089 | DEL VALLE SOTO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 132090 | Del Valle Soto, Zulma | ADDRESS ON FILE | | | | | | | |
| 132091 | DEL VALLE STELLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1641806 | Del Valle Suarez, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 1641806 | Del Valle Suarez, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 132092 | DEL VALLE SUAREZ, SABINA | ADDRESS ON FILE | | | | | | | |
| 132093 | DEL VALLE TIRADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 789324 | DEL VALLE TIRADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2078555 | Del Valle Tirado, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2078555 | Del Valle Tirado, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 132094 | DEL VALLE TIRADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 840015 | DEL VALLE TIRADO, VICENTE | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 132095 | DEL VALLE TOLEDO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 789325 | DEL VALLE TOLEDO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 132096 | DEL VALLE TOLEDO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 132097 | DEL VALLE TOLEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 132098 | DEL VALLE TORRES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 132099 | DEL VALLE TORRES, DARICHELY | ADDRESS ON FILE | | | | | | | |
| 132100 | DEL VALLE TORRES, DAVID O | ADDRESS ON FILE | | | | | | | |
| 132101 | DEL VALLE TORRES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 132102 | DEL VALLE TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 132103 | DEL VALLE TORRES, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 132104 | DEL VALLE TORRES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 132105 | DEL VALLE TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| 132107 | DEL VALLE TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 132106 | Del Valle Torres, Luis | ADDRESS ON FILE | | | | | | | |
| 132108 | DEL VALLE TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 132109 | DEL VALLE TORRES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 132110 | DEL VALLE TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 789326 | DEL VALLE TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 132111 | DEL VALLE TORRES, YAITSALEE | ADDRESS ON FILE | | | | | | | |
| 132113 | DEL VALLE TREVINO, MARILU | ADDRESS ON FILE | | | | | | | |
| 132114 | DEL VALLE URBINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 789327 | DEL VALLE VALENTIN, ELIA E | ADDRESS ON FILE | | | | | | | |
| 132115 | DEL VALLE VALENTIN, ELIA ENID | ADDRESS ON FILE | | | | | | | |
| 789328 | DEL VALLE VALENTIN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 132116 | DEL VALLE VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 789329 | DEL VALLE VALENTIN, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 132117 | DEL VALLE VALLE, BETSY | ADDRESS ON FILE | | | | | | | |
| 132118 | DEL VALLE VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 789330 | DEL VALLE VALLE, CATHY | ADDRESS ON FILE | | | | | | | |
| 789331 | DEL VALLE VALLE, CATHY | ADDRESS ON FILE | | | | | | | |
| 132120 | DEL VALLE VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 132121 | DEL VALLE VALLE, ROSA | ADDRESS ON FILE | | | | | | | |
| 132123 | DEL VALLE VARGAS, JULIA I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 132122 | DEL VALLE VARGAS, JULIA I. | ADDRESS ON FILE | | | | | | |
| 132124 | DEL VALLE VARGAS, MARIA T. | ADDRESS ON FILE | | | | | | |
| 132125 | DEL VALLE VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 132126 | DEL VALLE VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 132127 | DEL VALLE VAZQUEZ, EVELYN M. | ADDRESS ON FILE | | | | | | |
| 132128 | DEL VALLE VAZQUEZ, FLOR J. | ADDRESS ON FILE | | | | | | |
| 852671 | DEL VALLE VAZQUEZ, FLOR J. | ADDRESS ON FILE | | | | | | |
| 132129 | DEL VALLE VAZQUEZ, JOANNA | ADDRESS ON FILE | | | | | | |
| 132130 | Del Valle Vazquez, Limari | ADDRESS ON FILE | | | | | | |
| 132131 | DEL VALLE VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 132132 | DEL VALLE VAZQUEZ, LYMARI | ADDRESS ON FILE | | | | | | |
| 132133 | DEL VALLE VAZQUEZ, MARIEMIL | ADDRESS ON FILE | | | | | | |
| 132134 | DEL VALLE VAZQUEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 132135 | DEL VALLE VAZQUEZ, SUHEILL | ADDRESS ON FILE | | | | | | |
| 132136 | DEL VALLE VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 132137 | DEL VALLE VEGA, ALMA | ADDRESS ON FILE | | | | | | |
| 132138 | DEL VALLE VEGA, ANGELA | ADDRESS ON FILE | | | | | | |
| 132139 | Del Valle Vega, Armando | ADDRESS ON FILE | | | | | | |
| 132140 | DEL VALLE VEGA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 789332 | DEL VALLE VEGA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 132141 | DEL VALLE VEGA, FAUSTINO | ADDRESS ON FILE | | | | | | |
| 132142 | DEL VALLE VEGA, FAUSTINO | ADDRESS ON FILE | | | | | | |
| 132143 | DEL VALLE VEGA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1762366 | Del Valle Vega, Gilberto | ADDRESS ON FILE | | | | | | |
| 132144 | DEL VALLE VEGA, GLORIA | ADDRESS ON FILE | | | | | | |
| 132145 | DEL VALLE VEGA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 132146 | DEL VALLE VEGA, SONIA | ADDRESS ON FILE | | | | | | |
| 132148 | DEL VALLE VEGUILLA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 132150 | DEL VALLE VEGUILLA, IRMA | ADDRESS ON FILE | | | | | | |
| 132149 | DEL VALLE VEGUILLA, IRMA | ADDRESS ON FILE | | | | | | |
| 132151 | DEL VALLE VEGUILLA, MARIA I. | ADDRESS ON FILE | | | | | | |
| 132152 | DEL VALLE VELAZQUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 132153 | DEL VALLE VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 132154 | DEL VALLE VELAZQUEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 132155 | DEL VALLE VELAZQUEZ, ENID L | ADDRESS ON FILE | | | | | | |
| 789333 | DEL VALLE VELAZQUEZ, INGRID | ADDRESS ON FILE | | | | | | |
| 1593119 | Del Valle Velazquez, Ingrid M. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1940521 | Del Valle Velazquez, Isabel | ADDRESS ON FILE | | | | | | |
| 132157 | DEL VALLE VELAZQUEZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 132158 | DEL VALLE VELAZQUEZ, LYDIA M | ADDRESS ON FILE | | | | | | |
| 132159 | DEL VALLE VELAZQUEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 132160 | DEL VALLE VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 132161 | DEL VALLE VELEZ, ANA B. | ADDRESS ON FILE | | | | | | |
| 132162 | DEL VALLE VELEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 1955552 | del Valle Velez, Cecilia | ADDRESS ON FILE | | | | | | |
| 132163 | DEL VALLE VELEZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 132164 | DEL VALLE VELEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 132165 | DEL VALLE VELEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 132166 | DEL VALLE VELEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 132167 | DEL VALLE VELEZ, RICARDO J. | ADDRESS ON FILE | | | | | | |
| 132168 | DEL VALLE VELEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 132169 | DEL VALLE VENDRELL, PEDRO | ADDRESS ON FILE | | | | | | |
| 132170 | DEL VALLE VIERA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 1419475 | DEL VALLE VILLAFAÑE, ANGEL | YESENIA VÁZQUEZ TORRES | #25 CARRETERA 28 LUCHETTI INDUSTRIAL PARK | | BAYAMÓN | PR | 00961-7413 | |
| 789335 | DEL VALLE VILLALOBO, BRENDA | ADDRESS ON FILE | | | | | | |
| 132171 | DEL VALLE VILLALOBOS, BRENDA | ADDRESS ON FILE | | | | | | |
| 132172 | DEL VALLE VIZCARRONDO, LUIS A | ADDRESS ON FILE | | | | | | |
| 789336 | DEL VALLE VIZCARRONDO, MARIELY | ADDRESS ON FILE | | | | | | |
| 789337 | DEL VALLE WILKES, LORNA I | ADDRESS ON FILE | | | | | | |
| 132173 | DEL VALLE WILKES, LORNA I | ADDRESS ON FILE | | | | | | |
| 132174 | DEL VALLE WILKES, SADIA | ADDRESS ON FILE | | | | | | |
| 132175 | DEL VALLE ZAYAS, SUSANA | ADDRESS ON FILE | | | | | | |
| 1631250 | Del Valle, Aida Garcia | ADDRESS ON FILE | | | | | | |
| 22288 | Del Valle, Ana E. | ADDRESS ON FILE | | | | | | |
| 1951877 | DEL VALLE, AURORA CUADRADO | ADDRESS ON FILE | | | | | | |
| 74919 | DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | |
| 1716027 | Del Valle, Carmen Alicia | ADDRESS ON FILE | | | | | | |
| 789338 | DEL VALLE, DE LEON LUIS | ADDRESS ON FILE | | | | | | |
| 1419476 | DEL VALLE, GIRONA OMAR Y OTROS | JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | SAN JUAN | PR | 00918 | |
| 132176 | DEL VALLE, GLADYS | ADDRESS ON FILE | | | | | | |
| 1563739 | DEL VALLE, JANET ESTRADA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1633980 | Del Valle, Javier Torres | ADDRESS ON FILE | | | | | | |
| 677185 | DEL VALLE, JESUS | PO BOX 30756 | | | | SAN JUAN | PR | 00929 |
| 132177 | DEL VALLE, KEILA CRUZADO | ADDRESS ON FILE | | | | | | |
| 2007360 | Del Valle, Laura E | ADDRESS ON FILE | | | | | | |
| 2022887 | Del Valle, Laura E. | ADDRESS ON FILE | | | | | | |
| 1809341 | Del Valle, Laura E. | ADDRESS ON FILE | | | | | | |
| 132178 | DEL VALLE, LISBETH | ADDRESS ON FILE | | | | | | |
| 789339 | DEL VALLE, LUGO LYZETTE | ADDRESS ON FILE | | | | | | |
| 132179 | DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | |
| 132180 | DEL VALLE, LUIS E | ADDRESS ON FILE | | | | | | |
| 1669244 | Del Valle, Maria J | ADDRESS ON FILE | | | | | | |
| 1704802 | Del Valle, Maria S | ADDRESS ON FILE | | | | | | |
| 789340 | DEL VALLE, MIOSOTIS | ADDRESS ON FILE | | | | | | |
| 132181 | DEL VALLE, MIRINETTE NERIS | ADDRESS ON FILE | | | | | | |
| 789341 | DEL VALLE, MUNDO MARAI | ADDRESS ON FILE | | | | | | |
| 132182 | DEL VALLE, NELSON | ADDRESS ON FILE | | | | | | |
| 789342 | DEL VALLE, ORTIZ CARMELO | ADDRESS ON FILE | | | | | | |
| 132112 | DEL VALLE, RAMONITA | ADDRESS ON FILE | | | | | | |
| 789343 | DEL VALLE, RIVERA IVETTE | ADDRESS ON FILE | | | | | | |
| 132147 | DEL VALLE, ROSAURA | ADDRESS ON FILE | | | | | | |
| 132183 | DEL VALLE, SEARY DELMA I | ADDRESS ON FILE | | | | | | |
| 789344 | DEL VALLE, SOTO CLARIBEL | ADDRESS ON FILE | | | | | | |
| 132184 | DEL VALLE, YAZMIN | ADDRESS ON FILE | | | | | | |
| 132185 | DEL VALLE,EDDIE | ADDRESS ON FILE | | | | | | |
| 132186 | DEL VALLE,LUIS | ADDRESS ON FILE | | | | | | |
| 132187 | DEL VALLE,RAFAEL | ADDRESS ON FILE | | | | | | |
| 2063955 | Del Valle-Cruz, Reinaldo | | | | | | | |
| 2179973 | Del Valle-De Jesus, Ana D. | Urb. Villa Navarra | 876 Ave. Juan Pena Reyes | | | San Juan | PR | 00924 |
| 132188 | DEL_VALLE DIAZ, DIANORIS | ADDRESS ON FILE | | | | | | |
| 1936878 | DELA CRUZ TORRES, CARMEN MARIA | ADDRESS ON FILE | | | | | | |
| 1820724 | DELA CRUZ, PORFIRIO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 1882324 | Dela Madrid Vazquez, Sindee Gil | ADDRESS ON FILE | | | | | | |
| 1882324 | Dela Madrid Vazquez, Sindee Gil | ADDRESS ON FILE | | | | | | |
| 132189 | DELA PAZ PEREZ, ADALINA | ADDRESS ON FILE | | | | | | |
| 132190 | DELACRUZ BETANCOURT, ADAM | ADDRESS ON FILE | | | | | | |
| 132192 | DELACRUZ HERNANDEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 132193 | Delagado Llanos, Raul | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 132194 | Delagado Rosado, Marilyn | ADDRESS ON FILE | | | | | | |
| 132195 | DELAGUILA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1480499 | de-la-Haba, Teresa Angelica | ADDRESS ON FILE | | | | | | |
| 132196 | DELAHONGRAIS PALMER, ARTURO | ADDRESS ON FILE | | | | | | |
| 132197 | DELAINE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1427745 | Delamore JTWROS, Michael F. & Anita J. | ADDRESS ON FILE | | | | | | |
| 132198 | DELAND FOOT AND LEG CENTER | ATTN MEDICAL RECORDS | 844 N STONE ST STE 208 | | | DELAND | FL | 32720 | |
| 1947786 | DeLando Ramirez, Raul | ADDRESS ON FILE | | | | | | |
| 132199 | DELANISSE ALICEA CRUZ | ADDRESS ON FILE | | | | | | |
| 132200 | DELANNIE J COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 132201 | DELANNOY BRUNO, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 132202 | DELANNOY COROMINA MD, ANDRES | ADDRESS ON FILE | | | | | | |
| 132203 | DELANNOY DE JESUS, MARIA INES | ADDRESS ON FILE | | | | | | |
| 132205 | DELANNOY FIGUEROA, ODALIZ | ADDRESS ON FILE | | | | | | |
| 132206 | DELANNOY HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 132207 | DELANNOY RIVERA, LUIS E | ADDRESS ON FILE | | | | | | |
| 132208 | DELANNOY SOTOMAYOR, EDUARDO | ADDRESS ON FILE | | | | | | |
| 132209 | DELANO ALICEA, KEVIN | ADDRESS ON FILE | | | | | | |
| 637086 | DELANOR R VAZQUEZ APONTE | URB COLINAS DE FAIR VIEW | 4 E 9 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 132210 | DELANOR R. VAZQUEZ APONTE | ADDRESS ON FILE | | | | | | |
| 1536995 | Delanoy Bruno, Gustavo A. | ADDRESS ON FILE | | | | | | |
| 637087 | DELANOY RIVERA,LEOPOLDO | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 1521775 | Delanoy Sandoval, Danael | ADDRESS ON FILE | | | | | | |
| 1419477 | DELANOY SUÁREZ, ANDRÉS | LUIS QUIÑONES GONZALEZ | 1295 AVE. MUÑOZ RIVERA STE 3 | | | PONCE | PR | 00717-0723 | |
| 132211 | DELANOY VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 132212 | DELANY SANTOS FERRER | ADDRESS ON FILE | | | | | | |
| 132213 | DELANY TORRES PABON | ADDRESS ON FILE | | | | | | |
| 132214 | DE-LA-PAZ-GONZALEZ MD, DIANA | ADDRESS ON FILE | | | | | | |
| 132215 | DELAROSA COLON, ELLY M. | ADDRESS ON FILE | | | | | | |
| 789345 | DELAROSA, ALEJANDRINA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1401 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 637088 | DELAWARE AMERICAN LIFE INS CO | 600 KING STREET | | | | WILMINGTON | DE | 19801 | |
| 2151238 | DELAWARE INVEST MINN MUNI INCOME II | 2005 MKT ST | 1 COMM SQ, 9 FL | INV ACCTG | | PHILADELPHIA | PA | 19103 | |
| 2151239 | DELAWARE INVEST NATIONAL MUNI INCOME FD | 2005 MKT ST | 1 COMM SQ, 9 FL | INV ACCTG | | PHILADELPHIA | PA | 19103 | |
| 132216 | Delaware Life Insurance Company | 96 Worcester Street | | | | Wellesley Hills | MA | 02481 | |
| 132217 | Delaware Life Insurance Company | Attn: Bruce Mollar, Circulation of Risk | One Sun Life Executive Park | DL 1235 | | Wellesley Hills | MA | 02481 | |
| 132218 | Delaware Life Insurance Company | Attn: Bruce Mollar, Consumer Complaint Contact | One Sun Life Executive Park | DL 1235 | | Wellesley Hills | MA | 02481 | |
| 132219 | Delaware Life Insurance Company | Attn: Daniel Towriss, President | One Sun Life Executive Park | DL 1235 | | Wellesley Hills | MA | 02481 | |
| 132220 | Delaware Life Insurance Company | Attn: Kenneth A McCullum, Vice President | One Sun Life Executive Park | DL 1235 | | Wellesley Hills | MA | 02481 | |
| 132221 | Delaware Life Insurance Company | Attn: Michael Bloom, Vice President | One Sun Life Executive Park | DL 1235 | | Wellesley Hills | MA | 02481 | |
| 132222 | DELAWARE NEUROSURGICAL GROUP | ADDRESS ON FILE | | | | | | | |
| 842695 | DELAWARE STATE BAR ASSOCIATION | 301 NORTH MARKET STREET | | | | WILMINGTON | DE | 19801 | |
| 2151240 | DELAWARE TAX-FREE ARIZONA FUND | 2005 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 132223 | DELAWARE VALLEY CHIRO & REHAB | 213 N 5TH ST | SU 1040 | | | READING | PA | 19601 | |
| 132224 | DELBA I SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 132225 | DELBALUZ MENDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 132226 | DELBERT RODRIGUEZ GIULIANI | ADDRESS ON FILE | | | | | | | |
| 132227 | DELBERT S ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 132229 | DELBOY VARGAS, AMERICA | ADDRESS ON FILE | | | | | | | |
| 132230 | DELBREY BENITEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 132231 | DELBREY BENITEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 789346 | DELBREY DIA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1734029 | Delbrey Diaz, Maria M. | ADDRESS ON FILE | | | | | | | |
| 132233 | DELBREY FEBO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 132234 | DELBREY FIGUEROA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 132235 | DELBREY IGLESIAS, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 132236 | Delbrey Munoz, Robert S. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 132237 | DELBREY ORTIZ, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 1716487 | Delbrey Ortiz, Iris J | ADDRESS ON FILE | | | | | | |
| 132239 | DELBREY PEREZ, ALFRED | ADDRESS ON FILE | | | | | | |
| 132240 | DELBREY PEREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 132241 | DELBREY RAMIREZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 132242 | DELBREY RIVERA, DAMARY | ADDRESS ON FILE | | | | | | |
| 789347 | DELBREY RIVERA, DAYRA R | ADDRESS ON FILE | | | | | | |
| 132243 | DELBREY RIVERA, DAYRA R | ADDRESS ON FILE | | | | | | |
| 1988734 | Delbrey Rivera, Dayra R. | ADDRESS ON FILE | | | | | | |
| 132244 | DELBREY RIVERA, GISELLE | ADDRESS ON FILE | | | | | | |
| 132245 | DELBREY TORRES, SONIA IVETTE | ADDRESS ON FILE | | | | | | |
| 789348 | DELBREY TORRES, XAVIER | ADDRESS ON FILE | | | | | | |
| 132246 | DELBREY ZAYAS, LEW | ADDRESS ON FILE | | | | | | |
| 132247 | DEL-CAMPO FIGUEROA, MARIA V | ADDRESS ON FILE | | | | | | |
| 132248 | DEL-CAMPO FIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | |
| 132249 | DELDA CABRERA CABRERA | ADDRESS ON FILE | | | | | | |
| 637089 | DELEDES VARGAS PAGAN | P O BOX 6270 | | | | MAYAGUEZ | PR | 00660-6270 |
| 132250 | DELEGACION ABOGADOS AGUADILLA | ADDRESS ON FILE | | | | | | |
| 132251 | DELEGACION DE ABOGADOS DE CAYEY | ADDRESS ON FILE | | | | | | |
| 842696 | DELEGACION DE MAYAGUEZ | PO BOX 429 | #11 CALLE BRAU | | | CABO ROJO | PR | 00623 |
| 132252 | DELEGUAS COLON, SONIA | ADDRESS ON FILE | | | | | | |
| 637090 | DELENYS M GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 132253 | DELEO MD , FRANK A | ADDRESS ON FILE | | | | | | |
| 132254 | DELEON DELEON, JUAN A. | ADDRESS ON FILE | | | | | | |
| 1733286 | DeLeon Gonzalez, Jorge L. | ADDRESS ON FILE | | | | | | |
| 1635034 | DeLeón Irizarry, Damaris | ADDRESS ON FILE | | | | | | |
| 132255 | DELEON MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 789349 | DELEON MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2166328 | DeLeon Ruiz, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 132256 | DELEON SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 2167819 | DeLeon Sanchez, Oscar | ADDRESS ON FILE | | | | | | |
| 2148227 | DeLeon Torres, Juan L. | ADDRESS ON FILE | | | | | | |
| 132257 | DELEON, DANIEL | ADDRESS ON FILE | | | | | | |
| 2153652 | DeLeon, Demetrio | ADDRESS ON FILE | | | | | | |
| 2179553 | DeLeon, Eduardo | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 132258 | DELEONBOU, RAFAEL | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 132259 | DELERME AYALA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 852672 | DELERME AYALA, JOSUE M. | ADDRESS ON FILE | | | | | | |
| 132260 | DELERME AYALA, JOSUE M. | ADDRESS ON FILE | | | | | | |
| 132261 | DELERME AYALA, JUAN P | ADDRESS ON FILE | | | | | | |
| 1425188 | DELERME AYALA, JULIO N. | ADDRESS ON FILE | | | | | | |
| 132263 | DELERME BONANO, PAULINA | ADDRESS ON FILE | | | | | | |
| 132264 | DELERME BONANO, PAULINA | ADDRESS ON FILE | | | | | | |
| 132265 | DELERME CAMACHO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 132266 | DELERME CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | |
| 132267 | DELERME COLON, IDA E. | ADDRESS ON FILE | | | | | | |
| 132268 | DELERME FELICIANO, JESSIKA | ADDRESS ON FILE | | | | | | |
| 2121662 | Delerme Franco, Francisco | ADDRESS ON FILE | | | | | | |
| 840016 | DELERME FRANCO, IRIS M. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 789350 | DELERME GUTIERREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 132269 | DELERME GUTIERREZ, CARMEN V | ADDRESS ON FILE | | | | | | |
| 132270 | DELERME IRIZARRY, ROSE E. | ADDRESS ON FILE | | | | | | |
| 132271 | DELERME MARTINEZ MD, EDSEL | ADDRESS ON FILE | | | | | | |
| 132272 | DELERME RIVERA, CARLOS ANTONIO | ADDRESS ON FILE | | | | | | |
| 132273 | DELERME RIVERA, GERALDO | ADDRESS ON FILE | | | | | | |
| 132274 | DELERME RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 132275 | DELERME RIVERA, ZUNILDA | ADDRESS ON FILE | | | | | | |
| 132277 | DELERME RIVERA, ZUNILDA | ADDRESS ON FILE | | | | | | |
| 132278 | DELERME ROSA, HEIDIENERIS | ADDRESS ON FILE | | | | | | |
| 132279 | DELERME SANTIAGO, ELIDAMARYS | ADDRESS ON FILE | | | | | | |
| 789352 | DELERME SANTIAGO, ELIDAMARYS | ADDRESS ON FILE | | | | | | |
| 132280 | DELERME SANTIAGO, WALTER | BO ESPERANZA | 190 CALLE ALMENDRO | | | VIEQUES | PR | 00765 |
| 2174703 | DELERME SANTIAGO, WALTER | CALLE ALMENDRO #190 | BO ESPERANZA | | | Vieques | PR | 00765 |
| 789353 | DELERME SEARY, IVONNE | ADDRESS ON FILE | | | | | | |
| 132281 | DELERME SEARY, IVONNE | ADDRESS ON FILE | | | | | | |
| 132282 | DELERME VEGA, SHERLENE | ADDRESS ON FILE | | | | | | |
| 132283 | DELESTRE REYES, BLANCA I. | ADDRESS ON FILE | | | | | | |
| 132284 | DELESTRE REYES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 132286 | DELESTRE REYES, SONIA MARIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1933025 | Delfaus Hernandez , Wanda Ivette | ADDRESS ON FILE | | | | | | |
| 1933025 | Delfaus Hernandez , Wanda Ivette | ADDRESS ON FILE | | | | | | |
| 132287 | DELFAUS HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 132288 | DELFAUS RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 132289 | DELFAUS ROSARIO, JOAN | ADDRESS ON FILE | | | | | | |
| 132290 | DELFI DE CINTRON, LUZ LEYDA | ADDRESS ON FILE | | | | | | |
| 132291 | Delfi Guzman, Magda Enid | ADDRESS ON FILE | | | | | | |
| 2174950 | DELFI INC | PO BOX 3614 | | | | AGUADILLA | PR | 00605 |
| 132292 | DELFI LEBRON, GILBERTO | ADDRESS ON FILE | | | | | | |
| 132293 | DELFI RIVAS, ERICK | ADDRESS ON FILE | | | | | | |
| 1473205 | DELFI RIVAS, GILBERTO | ADDRESS ON FILE | | | | | | |
| 132295 | DELFI RIVAS, MARITZA | ADDRESS ON FILE | | | | | | |
| 132296 | DELFI RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 132297 | DELFIDIO LUNA GUZMAN | ADDRESS ON FILE | | | | | | |
| 637091 | DELFIN A AGUERO UMAÑA | REPT DURAN BUZON 6071 | CALLE CIPRES | | | ISABELA | PR | 00662 |
| 132298 | DELFIN A VALE CORTES | ADDRESS ON FILE | | | | | | |
| 132299 | DELFIN ADORNO COTTO | ADDRESS ON FILE | | | | | | |
| 132300 | DELFIN C TORRES MARRERO | ADDRESS ON FILE | | | | | | |
| 132301 | DELFIN CAMACHO ORTIZ | C / 45 BLQ. 39-19 URB. MIRAFLORES | | | | BAYAMON | PR | 00957 |
| 637092 | DELFIN CAMACHO ORTIZ | URB MIRA FLORES | 39-19 CALLE 45 | | | BAYAMON | PR | 00956 |
| 132302 | DELFIN CUTINO GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 637093 | DELFIN DE LA CRUZ | US COAST GUARD 500 | CARR 177 APT 113 | | | BAYAMON | PR | 00959 |
| 132303 | DELFIN F COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 637094 | DELFIN HERNANDEZ OTERO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 |
| 637095 | DELFIN HILARIO | CAPARRA TERRACE | 1211 CALLE 10 SE | | | SAN JUAN | PR | 00921 |
| 637096 | DELFIN J FUENTES MOLINA | P M B 309 P O BOX 7999 | | | | MAYAGUEZ | PR | 00681 |
| 637097 | DELFIN LEYVA AVILA | PO BOX 1904 | | | | ARECIBO | PR | 00613-1904 |
| 637098 | DELFIN MERCADO ARROYO | BO MOMADAS | BUZON 4 283 | | | ISABELA | PR | 00662 |
| 132304 | DELFIN PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 637099 | DELFIN RIOS RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 637100 | DELFIN RIVERA NIEVES | BO NARANZO | HC 1 BOX 7403 | | | AGUAS BUENAS | PR | 00703 |
| 132305 | DELFIN SERRANO CUBANO | ADDRESS ON FILE | | | | | | |
| 637102 | DELFINA BRUNO MELENDEZ | BOX 219 | | | | MANATI | PR | 00674 |
| 637103 | DELFINA CRESPO FELICIANO | HC 1 BOX 5139 | | | | CAMUY | PR | 00627-9612 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1405 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 132306 | DELFINA DÍAZ /HOGAR DELFINA DIAZ | ADDRESS ON FILE | | | | | | |
| 637104 | DELFINA DIAZ SANTAELLA | BOX 1053 | | | | SAN JUAN | PR | 00977 |
| 132307 | DELFINA DIAZ SANTAELLA | PO BOX 1053 | | | | TRULILLO ALTO | PR | 00977-0000 |
| 132308 | DELFINA GRANDA AYALA | ADDRESS ON FILE | | | | | | |
| 637105 | DELFINA IRIZARRY | PO BOX 615 | | | | SANTA ISABEL | PR | 00757 |
| 1480232 | DELFINA LÓPEZ ROSARIO ET AL COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP) | P.O. BOX 9021828 | | | | SAN JUAN | PR | 00902-1828 |
| 1420238 | DELFINA LÓPEZ ROSARIO et al COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP); | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 |
| 1753261 | Delfina Monserrate Diaz | ADDRESS ON FILE | | | | | | |
| 842697 | DELFINA RIVERA PEREZ | RR 2 BOX 5425 | | | | TOA ALTA | PR | 00953 |
| 132309 | DELFINO GONZALEZ, TAISHA | ADDRESS ON FILE | | | | | | |
| 637106 | DELFO OCHOA VILLAVISANIS | HC 6 BOX 70115 | | | | CAGUAS | PR | 00725 |
| 2082116 | Delgadillo Bonifacio, Ignacia M. | ADDRESS ON FILE | | | | | | |
| 132312 | DELGADO & DELGADO CONTADORES | PO BOX 330762 | | | | PONCE | PR | 00733-0762 |
| 842698 | DELGADO & FERNANDEZ LLP. | PO BOX 11750 | | | | SAN JUAN | PR | 00910-2850 |
| 789357 | DELGADO ABREU, MARGARITA | ADDRESS ON FILE | | | | | | |
| 132313 | DELGADO ABREU, MARILYN | ADDRESS ON FILE | | | | | | |
| 1865342 | Delgado Acened, Ana M. | ADDRESS ON FILE | | | | | | |
| 132314 | Delgado Acevedo, Adid | ADDRESS ON FILE | | | | | | |
| 132315 | DELGADO ACEVEDO, ANA M | ADDRESS ON FILE | | | | | | |
| 1845655 | Delgado Acevedo, Ana M. | ADDRESS ON FILE | | | | | | |
| 1833295 | Delgado Acevedo, Ana M. | ADDRESS ON FILE | | | | | | |
| 132316 | DELGADO ACEVEDO, HERNANDO | ADDRESS ON FILE | | | | | | |
| 132317 | DELGADO ACEVEDO, IDALIZ | ADDRESS ON FILE | | | | | | |
| 132318 | DELGADO ACEVEDO, IVIANNA | ADDRESS ON FILE | | | | | | |
| 789358 | DELGADO ACEVEDO, IVIANNA | ADDRESS ON FILE | | | | | | |
| 132319 | Delgado Acevedo, Jacqueline | ADDRESS ON FILE | | | | | | |
| 132320 | DELGADO ACEVEDO, LUZ | ADDRESS ON FILE | | | | | | |
| 132321 | DELGADO ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | |
| 132322 | DELGADO ACEVEDO, ROSA J. | ADDRESS ON FILE | | | | | | |
| 132323 | DELGADO ACEVEDO, ROSANNA | ADDRESS ON FILE | | | | | | |
| 789359 | DELGADO ACEVEDO, ROSANNA | ADDRESS ON FILE | | | | | | |
| 2062794 | Delgado Acevedo, Rosanna M. | ADDRESS ON FILE | | | | | | |
| 132324 | DELGADO ACOSTA, GLADYS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 132325 | DELGADO ACOSTA, HEYMOND | ADDRESS ON FILE | | | | | | | |
| 132326 | Delgado Acosta, Jose | ADDRESS ON FILE | | | | | | | |
| 132327 | Delgado Acosta, Mario | ADDRESS ON FILE | | | | | | | |
| 132328 | DELGADO ACOSTA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 789360 | DELGADO ACOSTA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 132329 | DELGADO ACOSTA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 789361 | DELGADO ACOSTA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 132330 | DELGADO ADORNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 132331 | DELGADO AGINSONI, JULIO | ADDRESS ON FILE | | | | | | | |
| 132332 | DELGADO AGOSTO, ANA | ADDRESS ON FILE | | | | | | | |
| 132333 | DELGADO AGOSTO, ANA G | ADDRESS ON FILE | | | | | | | |
| 132334 | DELGADO AGOSTO, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 789362 | DELGADO AGOSTO, DORCA | ADDRESS ON FILE | | | | | | | |
| 132335 | DELGADO AGOSTO, DORCA | ADDRESS ON FILE | | | | | | | |
| 1861720 | Delgado Agosto, Emerita | ADDRESS ON FILE | | | | | | | |
| 132336 | DELGADO AGOSTO, EMERITA | ADDRESS ON FILE | | | | | | | |
| 1861720 | Delgado Agosto, Emerita | ADDRESS ON FILE | | | | | | | |
| 132337 | DELGADO AGOSTO, IRMA | ADDRESS ON FILE | | | | | | | |
| 132338 | DELGADO AGOSTO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 132339 | DELGADO AGOSTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 132340 | DELGADO AGOSTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 132341 | DELGADO AGRINSONI, GIRELLY | ADDRESS ON FILE | | | | | | | |
| 132342 | DELGADO ALABARCE, MARIA T | ADDRESS ON FILE | | | | | | | |
| 132343 | Delgado Alamo, Jose | ADDRESS ON FILE | | | | | | | |
| 132344 | DELGADO ALDEA, JOSUELI | ADDRESS ON FILE | | | | | | | |
| 132345 | Delgado Alejandro, Carmen G | ADDRESS ON FILE | | | | | | | |
| 132346 | Delgado Alejandro, Nilsa | ADDRESS ON FILE | | | | | | | |
| 132347 | DELGADO ALFARO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 132348 | DELGADO ALFONSO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 132349 | DELGADO ALFONSO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 132350 | DELGADO ALFONZO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 132351 | DELGADO ALFONZO, TAMER | ADDRESS ON FILE | | | | | | | |
| 132352 | DELGADO ALICEA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 132352 | DELGADO ALICEA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1895537 | Delgado Alicea, Alexandra | ADDRESS ON FILE | | | | | | | |
| 132354 | DELGADO ALICEA, DENISE E. | ADDRESS ON FILE | | | | | | | |
| 132355 | Delgado Alicea, Jorge L | ADDRESS ON FILE | | | | | | | |
| 132356 | DELGADO ALICEA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 132357 | DELGADO ALICEA, LEA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 132358 | DELGADO ALICEA, LISANDRA | ADDRESS ON FILE |
| 132359 | DELGADO ALMODOVAR, ZAYRA E. | ADDRESS ON FILE |
| 132360 | DELGADO ALTIERI, JOSE ISMAEL | ADDRESS ON FILE |
| 132361 | DELGADO ALTIERI, MARIA E | ADDRESS ON FILE |
| 132362 | DELGADO ALVALLE, FELIX | ADDRESS ON FILE |
| 132363 | DELGADO ALVARADO, CAROLINA | ADDRESS ON FILE |
| 132364 | DELGADO ALVARADO, LORENA | ADDRESS ON FILE |
| 132365 | DELGADO ALVARADO, LUIS ALBERTO | ADDRESS ON FILE |
| 132366 | DELGADO ALVARADO, OMAR | ADDRESS ON FILE |
| 132367 | DELGADO ALVARADO, OMAR J. | ADDRESS ON FILE |
| 132368 | DELGADO ALVARADO, YARIMAR | ADDRESS ON FILE |
| 132369 | Delgado Alvarez, Israel | ADDRESS ON FILE |
| 132370 | DELGADO ALVAREZ, JUAN E. | ADDRESS ON FILE |
| 132371 | DELGADO ALVAREZ, KAROL | ADDRESS ON FILE |
| 132372 | DELGADO ALVAREZ, LUCAS | ADDRESS ON FILE |
| 132373 | DELGADO ALVAREZ, MILAGROS | ADDRESS ON FILE |
| 789363 | DELGADO ALVAREZ, ROSA | ADDRESS ON FILE |
| 132374 | DELGADO ALVAREZ, ROSA I | ADDRESS ON FILE |
| 1554868 | Delgado Alverado, Luis Alberto | ADDRESS ON FILE |
| 132375 | Delgado Alverio, Cristobal | ADDRESS ON FILE |
| 132376 | DELGADO ALVERIO, JUAN | ADDRESS ON FILE |
| 132377 | DELGADO ALVERIO, RAMONITA | ADDRESS ON FILE |
| 132378 | DELGADO AMADO, MARGARITA | ADDRESS ON FILE |
| 132379 | DELGADO AMADOR, LORRAINE | ADDRESS ON FILE |
| 789364 | DELGADO AMADOR, LUISA | ADDRESS ON FILE |
| 1994698 | Delgado Amador, Luisa A. | ADDRESS ON FILE |
| 132380 | DELGADO AMALBERT, TOMAS | ADDRESS ON FILE |
| 132381 | DELGADO ANDINO, CARLOS A. | ADDRESS ON FILE |
| 2158079 | Delgado Andino, Hector Alexis | ADDRESS ON FILE |
| 132382 | DELGADO ANDINO, IRIS N | ADDRESS ON FILE |
| 132383 | DELGADO ANDINO, JORGE L | ADDRESS ON FILE |
| 132384 | DELGADO ANDINO, MARIA S | ADDRESS ON FILE |
| 789365 | DELGADO ANDINO, MIREILLE | ADDRESS ON FILE |
| 789366 | DELGADO ANDUJAR, CARLOS R | ADDRESS ON FILE |
| 132385 | DELGADO ANDUJAR, FRANCISCO | ADDRESS ON FILE |
| 132386 | DELGADO ANDUJAR, MARIA | ADDRESS ON FILE |
| 132387 | DELGADO ANTONGIORGI, ALEXIS | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1408 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 132388 | DELGADO ANTONGIORGI, HECTOR | ADDRESS ON FILE | | | | | |
| 132389 | Delgado Apolinari, Hector L | ADDRESS ON FILE | | | | | |
| 132390 | DELGADO APONTE, ELSA | ADDRESS ON FILE | | | | | |
| 2070412 | DELGADO APONTE, ILEANA | ADDRESS ON FILE | | | | | |
| 1511587 | Delgado Aponte, Keisha Marie | ADDRESS ON FILE | | | | | |
| 132391 | DELGADO APONTE, LESMES | ADDRESS ON FILE | | | | | |
| 132392 | DELGADO APONTE, LUIS | ADDRESS ON FILE | | | | | |
| 132393 | DELGADO APONTE, LUIS F | ADDRESS ON FILE | | | | | |
| 132394 | DELGADO APONTE, NELSON | ADDRESS ON FILE | | | | | |
| 1257042 | DELGADO APONTE, NYLEVIS | ADDRESS ON FILE | | | | | |
| 132395 | DELGADO APONTE, VICTORIA | ADDRESS ON FILE | | | | | |
| 132396 | DELGADO APONTE, XAYMARA V | ADDRESS ON FILE | | | | | |
| 1769384 | Delgado Aponte, Xaymara V. | ADDRESS ON FILE | | | | | |
| 132397 | DELGADO ARBELO, BOLIVAR | ADDRESS ON FILE | | | | | |
| 789368 | DELGADO ARBELO, CARMEN | ADDRESS ON FILE | | | | | |
| 132398 | DELGADO ARBELO, SONIA J | ADDRESS ON FILE | | | | | |
| 132399 | DELGADO ARISTUD, IVETTE | ADDRESS ON FILE | | | | | |
| 132400 | DELGADO ARROYO LAW OFFICE | PO BOX 367054 | | | SAN JUAN | PR | 00936 |
| 1998430 | Delgado Arroyo, Elsa | G-42 Calle 2 | Urb. Villa Universitano | | Humacao | PR | 00791 |
| 1808732 | Delgado Arroyo, Elsa | G-42 Calle 2 | Urb. Villa Universitaria | | Humacao | PR | 00791 |
| 1959246 | Delgado Arroyo, Elsa | G-42 Calle 2 Urb Villa Universitoria | | | Humacao | PR | 00791 |
| 1982693 | Delgado Arroyo, Elsa | G-42 Calle 2 Urb. Villa Universitorie | | | Humacao | PR | 00791 |
| 132401 | DELGADO ARROYO, ELSA | HC 03 BOX 6489 | BO MANBICHE BLANCO | | HUMACAO | PR | 00791-9545 |
| 789370 | DELGADO ARROYO, IRMA N | ADDRESS ON FILE | | | | | |
| 132403 | DELGADO ARROYO, KENNY | ADDRESS ON FILE | | | | | |
| 132404 | DELGADO ARROYO, LOURDES | ADDRESS ON FILE | | | | | |
| 132405 | DELGADO ARROYO, LUIS J. | ADDRESS ON FILE | | | | | |
| 789371 | DELGADO ARROYO, NILCA | ADDRESS ON FILE | | | | | |
| 132406 | DELGADO ARROYO, NILCA J | ADDRESS ON FILE | | | | | |
| 132407 | DELGADO ARROYO, PABLO | ADDRESS ON FILE | | | | | |
| 132408 | DELGADO ARROYO, RAFAEL | ADDRESS ON FILE | | | | | |
| 132409 | DELGADO ARROYO, SALLY | ADDRESS ON FILE | | | | | |
| 132410 | DELGADO ARZUAGA, JUAN | ADDRESS ON FILE | | | | | |
| 132411 | Delgado Arzuaga, Juan R. | ADDRESS ON FILE | | | | | |
| 789372 | DELGADO ASENCIO, ROBERTO | ADDRESS ON FILE | | | | | |
| 132412 | DELGADO ATILES, DAVID | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1739921 | Delgado Atiles, David | ADDRESS ON FILE | | | | | | | |
| 1739921 | Delgado Atiles, David | ADDRESS ON FILE | | | | | | | |
| 637107 | DELGADO AUTO AIR | 140 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 637108 | DELGADO AUTO BODY | 203 CALLE CELIS AQUILERA | | | | FAJARDO | PR | 00736 | |
| 132413 | DELGADO AVILES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 132414 | Delgado Aviles, Vernessa | ADDRESS ON FILE | | | | | | | |
| 789373 | DELGADO AYALA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 132415 | DELGADO AYALA, HILDA | ADDRESS ON FILE | | | | | | | |
| 1947801 | Delgado Ayala, Hilda | ADDRESS ON FILE | | | | | | | |
| 132416 | DELGADO AYALA, JEAN M. | ADDRESS ON FILE | | | | | | | |
| 132418 | DELGADO AYALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 132417 | DELGADO AYALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 132420 | DELGADO BADILLO, MARIO | ADDRESS ON FILE | | | | | | | |
| 132421 | DELGADO BAERGA, KAYRA | ADDRESS ON FILE | | | | | | | |
| 132422 | DELGADO BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 132423 | DELGADO BAEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1944821 | Delgado Baez, Luz Noelia | ADDRESS ON FILE | | | | | | | |
| 132424 | DELGADO BAEZ, MARGERIE I. | ADDRESS ON FILE | | | | | | | |
| 132425 | DELGADO BALCELLS, LETICIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2026479 | Delgado Ballester, Hilda | ADDRESS ON FILE | | | | | | | |
| 2010384 | Delgado Ballester, Leila S. | ADDRESS ON FILE | | | | | | | |
| 132426 | DELGADO BARBOSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 132427 | DELGADO BARREIRO, LARISSA | ADDRESS ON FILE | | | | | | | |
| 1665325 | DELGADO BARREIRO, LARISSA V | ADDRESS ON FILE | | | | | | | |
| 132428 | Delgado Barreiro, Onix | ADDRESS ON FILE | | | | | | | |
| 132429 | DELGADO BARRETO, RAMON | ADDRESS ON FILE | | | | | | | |
| 5275 | DELGADO BATISTA, ADALI | ADDRESS ON FILE | | | | | | | |
| 132431 | DELGADO BATISTA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 132432 | DELGADO BENABE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 132433 | DELGADO BENABE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1972540 | Delgado Benitez , Carmen D | ADDRESS ON FILE | | | | | | | |
| 132434 | DELGADO BENITEZ, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 132435 | DELGADO BENITEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 132436 | DELGADO BENITEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 132437 | DELGADO BERENGUER, JULIO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 132438 | DELGADO BERMUDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 132440 | DELGADO BERMUDEZ, JOSE I. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1866016 | DELGADO BERMUDEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 2072541 | Delgado Bermudez, Ramonita | ADDRESS ON FILE | | | | | | |
| 132441 | DELGADO BERRIOS, DELIANA | ADDRESS ON FILE | | | | | | |
| 132442 | Delgado Berrios, Edwin R | ADDRESS ON FILE | | | | | | |
| 132443 | DELGADO BERRIOS, ILEANA | ADDRESS ON FILE | | | | | | |
| 132444 | DELGADO BERRIOS, JOHN | ADDRESS ON FILE | | | | | | |
| 132445 | DELGADO BERRIOS, JULIO | ADDRESS ON FILE | | | | | | |
| 132446 | DELGADO BERRIOS, WILMARIE | ADDRESS ON FILE | | | | | | |
| 132447 | DELGADO BETANCOURT, EFRAIN | ADDRESS ON FILE | | | | | | |
| 132448 | DELGADO BETANCOURT, ERNESTO | ADDRESS ON FILE | | | | | | |
| 132449 | DELGADO BETANCOURT, JESSICA | ADDRESS ON FILE | | | | | | |
| 132450 | DELGADO BIAGGI, JUAN | ADDRESS ON FILE | | | | | | |
| 132451 | DELGADO BIRIEL, JULISSA | ADDRESS ON FILE | | | | | | |
| 132452 | DELGADO BONETA MD, NORBERTO | ADDRESS ON FILE | | | | | | |
| 132453 | DELGADO BONILLA, CORP | PAISAJES DEL ESCORIAL | 404 MEDIA LUNA 95 BLVD | | | CAROLINA | PR | 00987 |
| 132454 | DELGADO BORGES, SONIA V | ADDRESS ON FILE | | | | | | |
| 132455 | DELGADO BRAS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 132456 | DELGADO BRENES, RUY | ADDRESS ON FILE | | | | | | |
| 132457 | DELGADO BREY, ORLANDO | ADDRESS ON FILE | | | | | | |
| 132458 | DELGADO BRITO, ELIM | ADDRESS ON FILE | | | | | | |
| 789374 | DELGADO BRITO, ELIM | ADDRESS ON FILE | | | | | | |
| 789376 | DELGADO BRUNO, LEONARDO | ADDRESS ON FILE | | | | | | |
| 132459 | DELGADO BRUNO, LEONARDO | ADDRESS ON FILE | | | | | | |
| 132460 | DELGADO BRUNO, LUZ M | ADDRESS ON FILE | | | | | | |
| 132461 | DELGADO BRUNO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 132462 | DELGADO BURGOS MD, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 789377 | DELGADO BURGOS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 132463 | Delgado Burgos, Carmelo | ADDRESS ON FILE | | | | | | |
| 132464 | DELGADO BURGOS, FRANK R | ADDRESS ON FILE | | | | | | |
| 132465 | DELGADO BURGOS, GLORIA | ADDRESS ON FILE | | | | | | |
| 132466 | DELGADO BURGOS, IRSIA Z. | ADDRESS ON FILE | | | | | | |
| 132467 | DELGADO BURGOS, JESUS | ADDRESS ON FILE | | | | | | |
| 132468 | DELGADO BURGOS, LUIS | ADDRESS ON FILE | | | | | | |
| 132469 | DELGADO BURGOS, MARIA M. | ADDRESS ON FILE | | | | | | |
| 132470 | DELGADO BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 132471 | DELGADO BUS LINE INC. | HC 05 BOX 5319 | | | YABUCOA | PR | 00767-9608 |
| 132472 | DELGADO BUS LINE INC. | PO BOX 371 | | | CIDRA | PR | 00739 |
| 132473 | DELGADO BUTHER MD, NORMA | ADDRESS ON FILE | | | | | |
| 132474 | DELGADO BUTHER, JESSICA | ADDRESS ON FILE | | | | | |
| 132475 | DELGADO CABALLERO, ALEX | ADDRESS ON FILE | | | | | |
| 1258189 | DELGADO CABRERA, ANNALIESSE | ADDRESS ON FILE | | | | | |
| 132476 | DELGADO CABRERA, IVELISSE | ADDRESS ON FILE | | | | | |
| 132477 | DELGADO CABRERA, JUAN C | ADDRESS ON FILE | | | | | |
| 132478 | DELGADO CACERES, JOSE | ADDRESS ON FILE | | | | | |
| 132479 | DELGADO CACERES, LUIS | ADDRESS ON FILE | | | | | |
| 842699 | DELGADO CADILLA FERNANDEZ | UNION PLAZA BUILDING | 416 PONCE DE LEON SUITE 600 | | SAN JUAN | PR | 00918 |
| 132480 | DELGADO CADIZ, LUIS | ADDRESS ON FILE | | | | | |
| 132481 | Delgado Cadiz, Luis A | ADDRESS ON FILE | | | | | |
| 1670144 | DELGADO CAJIGAS, LUISOL | ADDRESS ON FILE | | | | | |
| 789378 | DELGADO CAJIGAS, SOLMARI | ADDRESS ON FILE | | | | | |
| 132483 | DELGADO CALIMADO, IDALINA | ADDRESS ON FILE | | | | | |
| 1778670 | Delgado Calimano, Idalina | ADDRESS ON FILE | | | | | |
| 132484 | Delgado Camacho, Anibal | ADDRESS ON FILE | | | | | |
| 132485 | DELGADO CAMACHO, FAUSTINO | ADDRESS ON FILE | | | | | |
| 132486 | DELGADO CAMACHO, PEDRO | ADDRESS ON FILE | | | | | |
| 132487 | DELGADO CAMACHO, ZAIDA | ADDRESS ON FILE | | | | | |
| 1461935 | DELGADO CAMARA, ELDA R. | ADDRESS ON FILE | | | | | |
| 1258190 | DELGADO CANALES, MARIBEL | ADDRESS ON FILE | | | | | |
| 132488 | DELGADO CANALES, NYDIA E | ADDRESS ON FILE | | | | | |
| 132489 | DELGADO CAÑAS MD, FRANKIE | ADDRESS ON FILE | | | | | |
| 132490 | DELGADO CAÑAS MD, MARTA | ADDRESS ON FILE | | | | | |
| 132491 | DELGADO CANAS, AURA | ADDRESS ON FILE | | | | | |
| 132492 | DELGADO CANAS, AURA | ADDRESS ON FILE | | | | | |
| 789379 | DELGADO CANAS, AURA | ADDRESS ON FILE | | | | | |
| 1596255 | Delgado Canas, Aura | ADDRESS ON FILE | | | | | |
| 132493 | DELGADO CANCEL, CARMEN M. | ADDRESS ON FILE | | | | | |
| 132494 | DELGADO CANCEL, ELVIRA T | ADDRESS ON FILE | | | | | |
| 132495 | DELGADO CANDELARIA, JESSICA | ADDRESS ON FILE | | | | | |
| 132496 | DELGADO CANTIZANO, LEANDRO | ADDRESS ON FILE | | | | | |
| 132497 | Delgado Caraballo, Andres | ADDRESS ON FILE | | | | | |
| 789380 | DELGADO CARABALLO, ILEANA | ADDRESS ON FILE | | | | | |
| 789381 | DELGADO CARABALLO, JOSUE | ADDRESS ON FILE | | | | | |
| 132498 | DELGADO CARABALLO, LUIS | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 132499 | DELGADO CARABALLO, MADELINE | ADDRESS ON FILE | | | | | | |
| 132500 | DELGADO CARABALLO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 132501 | DELGADO CARABALLO, MIXILA | ADDRESS ON FILE | | | | | | |
| 132502 | DELGADO CARABALLO, MOISES | ADDRESS ON FILE | | | | | | |
| 132503 | DELGADO CARBO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 132504 | DELGADO CARDONA, ADA | ADDRESS ON FILE | | | | | | |
| 132505 | Delgado Cardona, Ada N | ADDRESS ON FILE | | | | | | |
| 132506 | Delgado Cardona, Edgard | ADDRESS ON FILE | | | | | | |
| 132507 | Delgado Cardona, Ivan | ADDRESS ON FILE | | | | | | |
| 132508 | DELGADO CARDONA, IVAN | ADDRESS ON FILE | | | | | | |
| 132509 | DELGADO CARDONA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 132510 | DELGADO CARDONA, LUIS | ADDRESS ON FILE | | | | | | |
| 132511 | DELGADO CARDONA, MORAIMA | ADDRESS ON FILE | | | | | | |
| 132512 | DELGADO CARDONA, NOELIA L. | ADDRESS ON FILE | | | | | | |
| 789382 | DELGADO CARDONA, ROSAIDA | ADDRESS ON FILE | | | | | | |
| 132514 | DELGADO CARDONA, SHEILA | ADDRESS ON FILE | | | | | | |
| 132515 | DELGADO CARMONA, ANDRES | ADDRESS ON FILE | | | | | | |
| 132516 | DELGADO CARMONA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 2040306 | Delgado Carmona, Beatriz | ADDRESS ON FILE | | | | | | |
| 132517 | DELGADO CARMONA, DANIEL | ADDRESS ON FILE | | | | | | |
| 132518 | DELGADO CARRASQUILLO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 132519 | DELGADO CARRASQUILLO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 132520 | DELGADO CARRASQUILLO, JOSELINE | ADDRESS ON FILE | | | | | | |
| 132521 | Delgado Carrasquillo, Luis O. | ADDRESS ON FILE | | | | | | |
| 132522 | DELGADO CARRION, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 789384 | DELGADO CARRION, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 132523 | DELGADO CARRION, JAIME | ADDRESS ON FILE | | | | | | |
| 132524 | Delgado Carrion, Juan A | ADDRESS ON FILE | | | | | | |
| 789385 | DELGADO CARRION, LINETTE | ADDRESS ON FILE | | | | | | |
| 132527 | DELGADO CARTAGENA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 132528 | DELGADO CASIANO, JOSE L | ADDRESS ON FILE | | | | | | |
| 132529 | DELGADO CASTELLANO, KAREN | ADDRESS ON FILE | | | | | | |
| 132439 | DELGADO CASTILLO, JAIME | ADDRESS ON FILE | | | | | | |
| 132531 | DELGADO CASTILLO, LUIS A. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 132532 | DELGADO CASTILLO, MAYTE | ADDRESS ON FILE | | | | | | |
| 132533 | DELGADO CASTRILLO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1419478 | DELGADO CASTRILLO, MYRNA Y OTROS | ALEJANDRO FRANCO FERNÁNDEZ | PO BOX 70313 | | | SAN JUAN | PR | 00936-8313 |
| 132534 | DELGADO CASTRILLO, MYRNA Y OTROS | LCDO. ALEJANDRO FRANCO FERNÁNDEZ | LCDO. ALEJANDRO FRANCO FERNÁNDEZ | PO BOX 70313 | | SAN JUAN | PR | 00936-8313 |
| 132535 | DELGADO CASTRILLO, MYRNA Y OTROS | LCDO. ERNESTO JOSÉ MIRANDA MATOS | LCDO. ERNESTO JOSÉ MIRANDA MATOS | PO BOX 361058 | | SAN JUAN | PR | 00936-1058 |
| 132536 | DELGADO CASTRO, ANGEL | ADDRESS ON FILE | | | | | | |
| 132537 | DELGADO CASTRO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 132538 | DELGADO CASTRO, JUAN | ADDRESS ON FILE | | | | | | |
| 132539 | DELGADO CASTRO, JUAN | ADDRESS ON FILE | | | | | | |
| 1869009 | DELGADO CASTRO, LYDIA S. | ADDRESS ON FILE | | | | | | |
| 132541 | DELGADO CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 132543 | DELGADO CASTRO, MARTA V | ADDRESS ON FILE | | | | | | |
| 132542 | DELGADO CASTRO, MARTA V | ADDRESS ON FILE | | | | | | |
| 132544 | DELGADO CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 132545 | DELGADO CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 132546 | DELGADO CASTRO, ROSA | ADDRESS ON FILE | | | | | | |
| 132547 | DELGADO CASTRO, RUFINA | ADDRESS ON FILE | | | | | | |
| 132548 | DELGADO CASTRO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 132549 | DELGADO CASTRO, WANDALIZ | ADDRESS ON FILE | | | | | | |
| 132550 | DELGADO CEDENO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 132551 | DELGADO CEDENO, PABLO R | ADDRESS ON FILE | | | | | | |
| 789386 | DELGADO CEDENO, PABLO R | ADDRESS ON FILE | | | | | | |
| 132552 | DELGADO CENTENO, VICENTE | ADDRESS ON FILE | | | | | | |
| 132553 | DELGADO CHARBONNIER, ISABEL | ADDRESS ON FILE | | | | | | |
| 132554 | DELGADO CHARBONNIER, ISABEL | ADDRESS ON FILE | | | | | | |
| 132555 | DELGADO CHAVARRIA, CARLOS M | ADDRESS ON FILE | | | | | | |
| 132556 | DELGADO CHICLANA, SIBELL | ADDRESS ON FILE | | | | | | |
| 132557 | DELGADO CIFUENTES, AURA | ADDRESS ON FILE | | | | | | |
| 132558 | DELGADO CIFUENTES, CARMEN | ADDRESS ON FILE | | | | | | |
| 2172952 | Delgado Cintron, Alma M. | ADDRESS ON FILE | | | | | | |
| 132559 | DELGADO CINTRON, ARACELIS | ADDRESS ON FILE | | | | | | |
| 1562084 | Delgado Cintron, Linette | ADDRESS ON FILE | | | | | | |
| 132560 | DELGADO CINTRON, LYNETTE | ADDRESS ON FILE | | | | | | |
| 132561 | DELGADO CINTRON, WANDA L | ADDRESS ON FILE | | | | | | |
| 132562 | DELGADO CLARO, MARIA C | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 842700 | DELGADO CLAUDIO CARMEN S. | URB JARDINES DE CAGUAS | B48 CALLE C | | | CAGUAS | PR | 00725 | |
|---------|---------------------------|------------------------|-------------|--|--|--------|----|-------|--|
| 132563 | DELGADO CLAUDIO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 132564 | DELGADO CLAUDIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 132513 | DELGADO CLAUDIO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 132565 | DELGADO CLAUDIO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 132566 | DELGADO CLAUDIO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 132568 | DELGADO CLAUSELL, ELEOBADIS | ADDRESS ON FILE | | | | | | | |
| 132567 | Delgado Clausell, Eleobadis | ADDRESS ON FILE | | | | | | | |
| 132569 | Delgado Cochran, Carlos | ADDRESS ON FILE | | | | | | | |
| 132570 | DELGADO COCKRAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 132571 | DELGADO COLLAZO, DALIA JANET | ADDRESS ON FILE | | | | | | | |
| 132572 | DELGADO COLLAZO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 132573 | DELGADO COLLAZO, HILDA | ADDRESS ON FILE | | | | | | | |
| 132574 | DELGADO COLLAZO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 132575 | DELGADO COLLAZO, LIZ E. | ADDRESS ON FILE | | | | | | | |
| 132576 | DELGADO COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 132578 | DELGADO COLOM, RAUL | ADDRESS ON FILE | | | | | | | |
| 132579 | DELGADO COLON MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1726835 | Delgado Colon, Adriana P | ADDRESS ON FILE | | | | | | | |
| 132580 | DELGADO COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 852673 | DELGADO COLON, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 132581 | Delgado Colon, Angel R | ADDRESS ON FILE | | | | | | | |
| 132582 | DELGADO COLON, BONNIBEL | ADDRESS ON FILE | | | | | | | |
| 132583 | DELGADO COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 132584 | DELGADO COLON, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 132585 | DELGADO COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 132586 | DELGADO COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 132587 | Delgado Colon, Emanuel | ADDRESS ON FILE | | | | | | | |
| 132588 | Delgado Colon, Emanuel | ADDRESS ON FILE | | | | | | | |
| 132589 | DELGADO COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 132590 | DELGADO COLON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 132591 | DELGADO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 132592 | DELGADO COLON, JALEXMARA T | ADDRESS ON FILE | | | | | | | |
| 132593 | DELGADO COLON, JUDITH I | ADDRESS ON FILE | | | | | | | |
| 132594 | Delgado Colon, Justo | ADDRESS ON FILE | | | | | | | |
| 132595 | DELGADO COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 132596 | DELGADO COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 132597 | DELGADO COLON, LUIS M | ADDRESS ON FILE | | | | | | | |
| 132598 | DELGADO COLON, LUISA B | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 132599 | DELGADO COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 132600 | DELGADO COLON, OLGA A | ADDRESS ON FILE | | | | | | | |
| 132601 | DELGADO COLON, WANDA E | ADDRESS ON FILE | | | | | | | |
| 852674 | DELGADO COLON, WANDA E | ADDRESS ON FILE | | | | | | | |
| 852675 | DELGADO COLON, YAIXA M. | ADDRESS ON FILE | | | | | | | |
| 132602 | DELGADO COLON, YAIXA M. | ADDRESS ON FILE | | | | | | | |
| 132603 | DELGADO COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 132604 | DELGADO COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 132605 | DELGADO CORA, JOSE | ADDRESS ON FILE | | | | | | | |
| 789387 | DELGADO CORCINO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 132606 | DELGADO CORCINO, ASTRID M. | ADDRESS ON FILE | | | | | | | |
| 132606 | DELGADO CORCINO, ASTRID M. | ADDRESS ON FILE | | | | | | | |
| 132607 | DELGADO CORCINO, TANIA I. | ADDRESS ON FILE | | | | | | | |
| 132608 | DELGADO CORCINO, WANDA A. | ADDRESS ON FILE | | | | | | | |
| 132609 | DELGADO CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 132610 | DELGADO CORDERO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 132611 | DELGADO CORDERO, SAMANTHA Z | ADDRESS ON FILE | | | | | | | |
| 789388 | DELGADO CORDOVA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 789389 | DELGADO CORDOVA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 132612 | DELGADO CORDOVA, DESIREE M | ADDRESS ON FILE | | | | | | | |
| 789390 | DELGADO COREANO, AUREA | ADDRESS ON FILE | | | | | | | |
| 132613 | DELGADO CORIANO, AUREA | ADDRESS ON FILE | | | | | | | |
| 132614 | DELGADO CORIANO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 132615 | DELGADO CORIANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 132617 | DELGADO CORNIER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 132618 | DELGADO CORNIER, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 132619 | DELGADO CORNIER, JEAN C | ADDRESS ON FILE | | | | | | | |
| 132620 | DELGADO CORNIER, JEAN C | ADDRESS ON FILE | | | | | | | |
| 132621 | DELGADO CORNIER, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 132622 | DELGADO CORNIER, PABLO J | ADDRESS ON FILE | | | | | | | |
| 132623 | DELGADO CORNIER, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 132624 | Delgado Correa, Enrique | ADDRESS ON FILE | | | | | | | |
| 132625 | DELGADO CORREA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 132626 | DELGADO CORREA, IRMA | ADDRESS ON FILE | | | | | | | |
| 1969353 | Delgado Correa, Irma | ADDRESS ON FILE | | | | | | | |
| 132627 | DELGADO CORREA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 132628 | DELGADO CORREA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 132629 | DELGADO CORTES, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 132630 | DELGADO CORTES, JESSICA | ADDRESS ON FILE | | | | | | |
| 132631 | DELGADO CORTES, LUIS DIEGO | ADDRESS ON FILE | | | | | | |
| 132632 | DELGADO CORTES, MARIO | ADDRESS ON FILE | | | | | | |
| 132633 | DELGADO CORTIJO, BERTILDA | ADDRESS ON FILE | | | | | | |
| 132634 | DELGADO COSTA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2068811 | Delgado Costa, Margarita M. | ADDRESS ON FILE | | | | | | |
| 132635 | DELGADO COTAL, TANIA | ADDRESS ON FILE | | | | | | |
| 789391 | DELGADO COTAL, TANIA | ADDRESS ON FILE | | | | | | |
| 132636 | DELGADO COTTO, ANA MARIA | ADDRESS ON FILE | | | | | | |
| 132637 | DELGADO COTTO, ANA MARIA | ADDRESS ON FILE | | | | | | |
| 132638 | DELGADO COTTO, DAISY L | ADDRESS ON FILE | | | | | | |
| 132639 | DELGADO COTTO, JOSE | ADDRESS ON FILE | | | | | | |
| 132640 | Delgado Cotto, Luis R. | ADDRESS ON FILE | | | | | | |
| 132641 | DELGADO COTTO, MARIA | ADDRESS ON FILE | | | | | | |
| 132642 | DELGADO COTTO, MARIA M | ADDRESS ON FILE | | | | | | |
| 535274 | DELGADO COTTO, SONIA | ADDRESS ON FILE | | | | | | |
| 132643 | DELGADO COTTO, SONIA | ADDRESS ON FILE | | | | | | |
| 132644 | DELGADO COTTO, YETSENIA | ADDRESS ON FILE | | | | | | |
| 132645 | DELGADO CRESPO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 132646 | DELGADO CRESPO, HORVEN | ADDRESS ON FILE | | | | | | |
| 132647 | Delgado Crespo, Ismael | ADDRESS ON FILE | | | | | | |
| 132648 | DELGADO CRESPO, JOSE | ADDRESS ON FILE | | | | | | |
| 132649 | Delgado Crespo, Jose A | ADDRESS ON FILE | | | | | | |
| 132650 | DELGADO CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 132651 | DELGADO CRESPO, SANTIAGO E | ADDRESS ON FILE | | | | | | |
| 132652 | DELGADO CRESPO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 132653 | DELGADO CRISPIN, MERCEDES | ADDRESS ON FILE | | | | | | |
| 132654 | DELGADO CRUZ MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 132655 | DELGADO CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 132656 | DELGADO CRUZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 132657 | DELGADO CRUZ, CARLOS I. | ADDRESS ON FILE | | | | | | |
| 132659 | DELGADO CRUZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 148996 | Delgado Cruz, Edwin | ADDRESS ON FILE | | | | | | |
| 132660 | DELGADO CRUZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 789392 | DELGADO CRUZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 132661 | DELGADO CRUZ, JORGE | ADDRESS ON FILE | | | | | | |
| 132662 | DELGADO CRUZ, JORGE | ADDRESS ON FILE | | | | | | |
| 132663 | DELGADO CRUZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 132664 | DELGADO CRUZ, JOSE V | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1770771 | DELGADO CRUZ, JOSE VICTOR | ADDRESS ON FILE | | | | | | |
| 132665 | DELGADO CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 132666 | DELGADO CRUZ, MAGGIE | ADDRESS ON FILE | | | | | | |
| 132667 | DELGADO CRUZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 132668 | DELGADO CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 132669 | Delgado Cruz, Maribell | ADDRESS ON FILE | | | | | | |
| 132670 | DELGADO CRUZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 132671 | DELGADO CRUZ, MARITZA I | ADDRESS ON FILE | | | | | | |
| 132672 | DELGADO CRUZ, MARTA | ADDRESS ON FILE | | | | | | |
| 789393 | DELGADO CRUZ, MIGDALIS | ADDRESS ON FILE | | | | | | |
| 132673 | DELGADO CRUZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 2055385 | Delgado Cruz, Pedro | ADDRESS ON FILE | | | | | | |
| 132674 | DELGADO CUEVAS, CARLA M | ADDRESS ON FILE | | | | | | |
| 132675 | Delgado Cuevas, Enrique | ADDRESS ON FILE | | | | | | |
| 637109 | DELGADO DAIRY INC | 209 URB HACIENDA DE CAMUY | | | | CAMUY | PR | 00627 |
| 132677 | DELGADO DALMAU, CATHERYNE M | ADDRESS ON FILE | | | | | | |
| 789394 | DELGADO DALMAU, CATHERYNE M | ADDRESS ON FILE | | | | | | |
| 1648960 | Delgado Dalmau, Catheryne M. | ADDRESS ON FILE | | | | | | |
| 132678 | DELGADO DALMAU, MARIEL | ADDRESS ON FILE | | | | | | |
| 132679 | Delgado Davila, Francisco | ADDRESS ON FILE | | | | | | |
| 2158831 | Delgado Davila, Jose Angel | ADDRESS ON FILE | | | | | | |
| 132680 | DELGADO DAVILA, JOSE J | ADDRESS ON FILE | | | | | | |
| 132681 | Delgado Davila, Juben | ADDRESS ON FILE | | | | | | |
| 132682 | DELGADO DAVILA, JUBEN | ADDRESS ON FILE | | | | | | |
| 2158403 | Delgado Davila, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 132683 | DELGADO DAVILA, WALTER | ADDRESS ON FILE | | | | | | |
| 132684 | DELGADO DAVILA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 132685 | DELGADO DAVIS, JOSE | ADDRESS ON FILE | | | | | | |
| 132686 | DELGADO DE CHOUDENS, HECTOR | ADDRESS ON FILE | | | | | | |
| 132688 | DELGADO DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | |
| 132689 | DELGADO DE JESUS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 132690 | DELGADO DE JESUS, FRANKARLOS | ADDRESS ON FILE | | | | | | |
| 132691 | DELGADO DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | |
| 132692 | DELGADO DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | |
| 132693 | DELGADO DE JESUS, JESUS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 132694 | DELGADO DE JESUS, JUAN G | ADDRESS ON FILE | | | | | |
| 132695 | DELGADO DE JESUS, JUSTINA | ADDRESS ON FILE | | | | | |
| 132696 | Delgado De Jesus, Lissette | ADDRESS ON FILE | | | | | |
| 789395 | DELGADO DE JESUS, NESTOR D | ADDRESS ON FILE | | | | | |
| 789396 | DELGADO DE JESUS, OMAR | ADDRESS ON FILE | | | | | |
| 132697 | DELGADO DE JESUS, VANESSA | ADDRESS ON FILE | | | | | |
| 132698 | Delgado De La Cruz, Jose | ADDRESS ON FILE | | | | | |
| 132699 | DELGADO DE LA CRUZ, MARIA | ADDRESS ON FILE | | | | | |
| 132700 | Delgado De Leon, Neslie A. | ADDRESS ON FILE | | | | | |
| 132701 | DELGADO DE LEON, YEIDA | ADDRESS ON FILE | | | | | |
| 132702 | DELGADO DE MEDINA, JOCELYN | ADDRESS ON FILE | | | | | |
| 132703 | DELGADO DE NIEVES, LYDIA | ADDRESS ON FILE | | | | | |
| 132705 | DELGADO DEIDA, SONIA | ADDRESS ON FILE | | | | | |
| 132707 | DELGADO DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | |
| 2178721 | Delgado Del Valle, Ismael | ADDRESS ON FILE | | | | | |
| 1640491 | Delgado Del Valle, Jose A | ADDRESS ON FILE | | | | | |
| 132706 | DELGADO DEL VALLE, JOSE A | ADDRESS ON FILE | | | | | |
| 132708 | Delgado Del Valle, Paulette M | ADDRESS ON FILE | | | | | |
| 132709 | DELGADO DELAGADO, XIOMARA | ADDRESS ON FILE | | | | | |
| 1766814 | Delgado Delgado , Ada G | ADDRESS ON FILE | | | | | |
| 132311 | DELGADO DELGADO INC | PO BOX 330762 | | | PONCE | PR | 00733-0762 | |
| 132710 | Delgado Delgado, Ada G. | ADDRESS ON FILE | | | | | |
| 132711 | DELGADO DELGADO, ANA C | ADDRESS ON FILE | | | | | |
| 2116518 | Delgado Delgado, Ana C. | ADDRESS ON FILE | | | | | |
| 132712 | DELGADO DELGADO, ANA G | ADDRESS ON FILE | | | | | |
| 789397 | DELGADO DELGADO, ANTHONY | ADDRESS ON FILE | | | | | |
| 132713 | DELGADO DELGADO, ANTHONY | ADDRESS ON FILE | | | | | |
| 132714 | DELGADO DELGADO, ARACELIS | ADDRESS ON FILE | | | | | |
| 789399 | DELGADO DELGADO, ARACELIS | ADDRESS ON FILE | | | | | |
| 132715 | DELGADO DELGADO, CARMEN L | ADDRESS ON FILE | | | | | |
| 132716 | DELGADO DELGADO, CARMEN L | ADDRESS ON FILE | | | | | |
| 132717 | DELGADO DELGADO, CARMEN M. | ADDRESS ON FILE | | | | | |
| 789400 | DELGADO DELGADO, DAMARIS | ADDRESS ON FILE | | | | | |
| 132718 | DELGADO DELGADO, EDGARDO | ADDRESS ON FILE | | | | | |
| 132719 | DELGADO DELGADO, ELVIN | ADDRESS ON FILE | | | | | |
| 132720 | DELGADO DELGADO, ESTEBAN | ADDRESS ON FILE | | | | | |
| 132721 | DELGADO DELGADO, GLADYS | ADDRESS ON FILE | | | | | |
| 132722 | DELGADO DELGADO, IVETTE | ADDRESS ON FILE | | | | | |
| 132723 | DELGADO DELGADO, JAIME | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 132724 | DELGADO DELGADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 132725 | DELGADO DELGADO, JOSE G. | ADDRESS ON FILE | | | | | | |
| 842701 | DELGADO DELGADO, JUAN J. | MARINA BAHIA | ME53 CALLE BAHIA SAN JUAN | | CATAÑO | PR | 00962-6762 | |
| 132726 | DELGADO DELGADO, JUANITA | ADDRESS ON FILE | | | | | | |
| 132727 | DELGADO DELGADO, JULIANNA | ADDRESS ON FILE | | | | | | |
| 132728 | Delgado Delgado, Julio J | ADDRESS ON FILE | | | | | | |
| 132729 | DELGADO DELGADO, LORENZO | ADDRESS ON FILE | | | | | | |
| 132730 | Delgado Delgado, Lou A | ADDRESS ON FILE | | | | | | |
| 132731 | DELGADO DELGADO, LUIS | ADDRESS ON FILE | | | | | | |
| 132732 | DELGADO DELGADO, LUIS F. | ADDRESS ON FILE | | | | | | |
| 132733 | Delgado Delgado, Luz S | ADDRESS ON FILE | | | | | | |
| 132734 | DELGADO DELGADO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 789401 | DELGADO DELGADO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 132735 | DELGADO DELGADO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 132736 | DELGADO DELGADO, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 132737 | DELGADO DELGADO, MARIA M | ADDRESS ON FILE | | | | | | |
| 789402 | DELGADO DELGADO, MARIA M | ADDRESS ON FILE | | | | | | |
| 789403 | DELGADO DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 132738 | DELGADO DELGADO, MAYRABEL | ADDRESS ON FILE | | | | | | |
| 2053723 | Delgado Delgado, Mayrabel | ADDRESS ON FILE | | | | | | |
| 132739 | DELGADO DELGADO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 132740 | DELGADO DELGADO, NELSON O. | ADDRESS ON FILE | | | | | | |
| 789404 | DELGADO DELGADO, ODEMARIS | ADDRESS ON FILE | | | | | | |
| 132741 | DELGADO DELGADO, ODEMARIS | ADDRESS ON FILE | | | | | | |
| 1667724 | Delgado Delgado, Roberto | ADDRESS ON FILE | | | | | | |
| 132743 | DELGADO DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 132744 | Delgado Delgado, Rochelle D. | ADDRESS ON FILE | | | | | | |
| 132745 | DELGADO DELGADO, SONIA M. | ADDRESS ON FILE | | | | | | |
| 132746 | DELGADO DELGADO, SOR V | ADDRESS ON FILE | | | | | | |
| 1746769 | Delgado Delgado, Sor V. | ADDRESS ON FILE | | | | | | |
| 789405 | DELGADO DELGADO, TANIA | ADDRESS ON FILE | | | | | | |
| 789406 | DELGADO DELGADO, TANIA A | ADDRESS ON FILE | | | | | | |
| 132747 | DELGADO DELGADO, TERESITA | ADDRESS ON FILE | | | | | | |
| 132748 | Delgado Delgado, Tomas F | ADDRESS ON FILE | | | | | | |
| 132749 | DELGADO DELGADO, YALITZA | ADDRESS ON FILE | | | | | | |
| 132750 | DELGADO DELGADO, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 132751 | DELGADO DIAZ, BLANCA N | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1420 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 789407 | DELGADO DIAZ, BLESSIN M | ADDRESS ON FILE | | | | | | | |
| 132752 | DELGADO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 132753 | DELGADO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 132754 | DELGADO DIAZ, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 132755 | DELGADO DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 132756 | DELGADO DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 132758 | DELGADO DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 132757 | DELGADO DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 132759 | DELGADO DIAZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 132760 | DELGADO DIAZ, ESAI | ADDRESS ON FILE | | | | | | | |
| 132761 | DELGADO DIAZ, ESAI | ADDRESS ON FILE | | | | | | | |
| 789408 | DELGADO DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 132762 | DELGADO DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 132763 | DELGADO DIAZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 132764 | DELGADO DIAZ, GIOVAN | ADDRESS ON FILE | | | | | | | |
| 132765 | DELGADO DIAZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 132766 | DELGADO DIAZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 132767 | DELGADO DIAZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 132768 | DELGADO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 132769 | DELGADO DIAZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 132770 | Delgado Diaz, Jose R | ADDRESS ON FILE | | | | | | | |
| 132771 | DELGADO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 132772 | DELGADO DIAZ, KATYA | ADDRESS ON FILE | | | | | | | |
| 132773 | DELGADO DIAZ, KRIST | ADDRESS ON FILE | | | | | | | |
| 132774 | DELGADO DIAZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| 1748320 | Delgado Diaz, Margarita | ADDRESS ON FILE | | | | | | | |
| 132775 | DELGADO DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 132776 | DELGADO DIAZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 789409 | DELGADO DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 132777 | DELGADO DIAZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 132778 | DELGADO DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 132779 | DELGADO DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 132780 | Delgado Diaz, Nelson E | ADDRESS ON FILE | | | | | | | |
| 789410 | DELGADO DIAZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| 789411 | DELGADO DIAZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| 132781 | DELGADO DIAZ, NIURKA I | ADDRESS ON FILE | | | | | | | |
| 132782 | DELGADO DIAZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 132783 | DELGADO DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 132784 | DELGADO DIAZ, RICHARD | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 132785 | DELGADO DIAZ, ROBERTO J | ADDRESS ON FILE | | | | | |
| 132786 | Delgado Diaz, Sigfrido | ADDRESS ON FILE | | | | | |
| 789412 | DELGADO DIAZ, SONIA N | ADDRESS ON FILE | | | | | |
| 132787 | DELGADO DIAZ, SONIA N | ADDRESS ON FILE | | | | | |
| 789413 | DELGADO DIAZ, TASHAMARA | ADDRESS ON FILE | | | | | |
| 132788 | DELGADO DIAZ, TASHAMARA | ADDRESS ON FILE | | | | | |
| 132790 | DELGADO DIEPPA, ADELA | ADDRESS ON FILE | | | | | |
| 637111 | DELGADO DIESEL SERVICE | HC 3 BOX 36921 | | | CAGUAS | PR | 00725 |
| 842702 | DELGADO DIESEL SERVICE | HC 3 BOX 36927 | | | CAGUAS | PR | 00725-0797 |
| 132791 | DELGADO DIPINI, ERIC | ADDRESS ON FILE | | | | | |
| 852676 | DELGADO DOMINGUEZ, CATHERINE | ADDRESS ON FILE | | | | | |
| 132792 | DELGADO DOMINGUEZ, CATHERINE | ADDRESS ON FILE | | | | | |
| 132793 | DELGADO DOMINGUEZ, MAYRA | ADDRESS ON FILE | | | | | |
| 132794 | DELGADO DOMINGUEZ, SANDRA | ADDRESS ON FILE | | | | | |
| 132795 | DELGADO DOMINICCI, ILEANA | ADDRESS ON FILE | | | | | |
| 132796 | DELGADO DOMINICCI, ILEANA | ADDRESS ON FILE | | | | | |
| 132797 | DELGADO DONATO, JESUS | ADDRESS ON FILE | | | | | |
| 132798 | DELGADO DONES, IRIS | ADDRESS ON FILE | | | | | |
| 132799 | DELGADO DONES, MIRAYDA | ADDRESS ON FILE | | | | | |
| 132800 | DELGADO DURAN, DIANA | ADDRESS ON FILE | | | | | |
| 132801 | DELGADO DURAN, EDGAR | ADDRESS ON FILE | | | | | |
| 132802 | DELGADO DURAN, EDGAR | ADDRESS ON FILE | | | | | |
| 132803 | DELGADO DURAN, VILMARIE | ADDRESS ON FILE | | | | | |
| 132804 | DELGADO ECHEVARRIA, RAMON | ADDRESS ON FILE | | | | | |
| 132805 | DELGADO ECHEVARRIA, VANESSA | ADDRESS ON FILE | | | | | |
| 842703 | DELGADO ELECTRONIC | BOX 513 | 61 CALLE FONT MARTELO | | HUMACAO | PR | 00792-0513 |
| 2155660 | Delgado Elisa, Jose Luis | ADDRESS ON FILE | | | | | |
| 132806 | DELGADO ELIZA, DORIS V | ADDRESS ON FILE | | | | | |
| 2234469 | Delgado Eliza, German | ADDRESS ON FILE | | | | | |
| 132807 | DELGADO EMMANUELLI, JAVIER R. | ADDRESS ON FILE | | | | | |
| 132808 | DELGADO EMMANUELLI, JULIO R. | ADDRESS ON FILE | | | | | |
| 132809 | DELGADO ENCARNACION, JUAN | ADDRESS ON FILE | | | | | |
| 132810 | DELGADO ERAUSQUIN, FELIX A | ADDRESS ON FILE | | | | | |
| 132811 | DELGADO ESPADA, CARMEN | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 789415 | DELGADO ESPADA, ISMARI | ADDRESS ON FILE | | | | | |
| 789416 | DELGADO ESPINOSA, LAIDA G | ADDRESS ON FILE | | | | | |
| 132812 | DELGADO ESQUILIN, GLORIBEL | ADDRESS ON FILE | | | | | |
| 132813 | DELGADO ESQUILIN, GLORIBEL | ADDRESS ON FILE | | | | | |
| 132814 | DELGADO ESTRADA, MARIA M | ADDRESS ON FILE | | | | | |
| 132815 | DELGADO ESTRADA, TIXIA M. | ADDRESS ON FILE | | | | | |
| 132816 | DELGADO ESTRELLA, RAFAEL | ADDRESS ON FILE | | | | | |
| 132817 | DELGADO FALCON, ROSA | ADDRESS ON FILE | | | | | |
| 132818 | DELGADO FANTAUZZI, ONEIDA | ADDRESS ON FILE | | | | | |
| 132819 | DELGADO FARGAS, SHEILA | ADDRESS ON FILE | | | | | |
| 132820 | DELGADO FARIS, PEDRO LUIS | ADDRESS ON FILE | | | | | |
| 132821 | DELGADO FAVIER, GUISELLE | ADDRESS ON FILE | | | | | |
| 132824 | DELGADO FEBRES, ANTONIA | ADDRESS ON FILE | | | | | |
| 132825 | DELGADO FEBUS, CARMEN M. | ADDRESS ON FILE | | | | | |
| 132826 | DELGADO FEBUS, YESENIA | ADDRESS ON FILE | | | | | |
| 132827 | DELGADO FELICIANO, ANA | ADDRESS ON FILE | | | | | |
| 1801978 | Delgado Feliciano, Ana | ADDRESS ON FILE | | | | | |
| 1750391 | Delgado Feliciano, Ana | ADDRESS ON FILE | | | | | |
| 789417 | DELGADO FELICIANO, ANA | ADDRESS ON FILE | | | | | |
| 132828 | DELGADO FELICIANO, IVETTE Y | ADDRESS ON FILE | | | | | |
| 2161476 | Delgado Feliciano, Jose Ramon | ADDRESS ON FILE | | | | | |
| 132829 | DELGADO FELICIANO, NATHANAEL | ADDRESS ON FILE | | | | | |
| 789418 | DELGADO FELICIANO, ROBERT L | ADDRESS ON FILE | | | | | |
| 132831 | DELGADO FERNANDEZ & RODRIGUEZ LL | PO BOX 11750 | | | SAN JUAN | PR | 00910-1750 | |
| 132832 | DELGADO FERNANDEZ & RODRIGUEZ LL | PO BOX 11750 FDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-1750 | |
| 789419 | DELGADO FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 132833 | DELGADO FERNANDEZ, CARMEN J | ADDRESS ON FILE | | | | | |
| 132834 | DELGADO FERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | |
| 132835 | DELGADO FERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | |
| 132836 | DELGADO FERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | |
| 789420 | DELGADO FERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | |
| 1961822 | Delgado Fernandez, Gloria E. | ADDRESS ON FILE | | | | | |
| 1961822 | Delgado Fernandez, Gloria E. | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 132837 | DELGADO FERNANDEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 789421 | DELGADO FERNANDEZ, JOANNELYS | ADDRESS ON FILE | | | | | | |
| 132838 | DELGADO FERNANDEZ, LISETTE DEL C | ADDRESS ON FILE | | | | | | |
| 132839 | DELGADO FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 132840 | DELGADO FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 132841 | DELGADO FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 1639535 | Delgado Fernández, Ricardo | ADDRESS ON FILE | | | | | | |
| 2063301 | DELGADO FERNANDEZ, ROSAURA | ADDRESS ON FILE | | | | | | |
| 132842 | DELGADO FERNANDEZ, ROSAURA | ADDRESS ON FILE | | | | | | |
| 789422 | DELGADO FERNANDEZ, ROSAURA | ADDRESS ON FILE | | | | | | |
| 132843 | Delgado Ferrer, Luis | ADDRESS ON FILE | | | | | | |
| 132844 | DELGADO FERRER, NILSA | ADDRESS ON FILE | | | | | | |
| 132845 | DELGADO FIGUEORA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 132846 | DELGADO FIGUEROA, ABNER | ADDRESS ON FILE | | | | | | |
| 1712361 | Delgado Figueroa, Adelina | ADDRESS ON FILE | | | | | | |
| 2104303 | Delgado Figueroa, Adelina | ADDRESS ON FILE | | | | | | |
| 2102778 | Delgado Figueroa, Adelina | ADDRESS ON FILE | | | | | | |
| 132848 | DELGADO FIGUEROA, BERTIS | ADDRESS ON FILE | | | | | | |
| 132847 | DELGADO FIGUEROA, BERTIS | ADDRESS ON FILE | | | | | | |
| 132849 | DELGADO FIGUEROA, BERTIS | ADDRESS ON FILE | | | | | | |
| 132850 | DELGADO FIGUEROA, CAMEN H. | ADDRESS ON FILE | | | | | | |
| 132851 | DELGADO FIGUEROA, DIANA M | ADDRESS ON FILE | | | | | | |
| 132852 | DELGADO FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 132853 | DELGADO FIGUEROA, ELAINE | ADDRESS ON FILE | | | | | | |
| 132854 | DELGADO FIGUEROA, EMILLY | ADDRESS ON FILE | | | | | | |
| 132855 | DELGADO FIGUEROA, EMILY | ADDRESS ON FILE | | | | | | |
| 789423 | DELGADO FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 132856 | DELGADO FIGUEROA, HECTOR G. | ADDRESS ON FILE | | | | | | |
| 132858 | DELGADO FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | | |
| 132859 | DELGADO FIGUEROA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 132860 | DELGADO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 132861 | Delgado Figueroa, Jose L | ADDRESS ON FILE | | | | | | |
| 132862 | DELGADO FIGUEROA, JULIA M. | ADDRESS ON FILE | | | | | | |
| 132863 | DELGADO FIGUEROA, KATHERINE | ADDRESS ON FILE | | | | | | |
| 132864 | DELGADO FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | |
| 132865 | DELGADO FIGUEROA, MAYRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 132866 | DELGADO FIGUEROA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 132867 | DELGADO FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 132868 | DELGADO FIGUEROA, MILLICENT | ADDRESS ON FILE | | | | | | | |
| 1360725 | DELGADO FIGUEROA, MILLICENT | ADDRESS ON FILE | | | | | | | |
| 132869 | DELGADO FLECHA, HARRY | ADDRESS ON FILE | | | | | | | |
| 132870 | DELGADO FLECHA, HILDA | ADDRESS ON FILE | | | | | | | |
| 132742 | DELGADO FLORES, AMELIA | ADDRESS ON FILE | | | | | | | |
| 132871 | DELGADO FLORES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 132872 | DELGADO FLORES, CESAR | ADDRESS ON FILE | | | | | | | |
| 132873 | DELGADO FLORES, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 852677 | DELGADO FLORES, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 674959 | DELGADO FLORES, JANET | ADDRESS ON FILE | | | | | | | |
| 132875 | DELGADO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 132876 | DELGADO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 132877 | DELGADO FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 132878 | DELGADO FLORES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 132879 | DELGADO FLORES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 132880 | Delgado Flores, Miguel D. | ADDRESS ON FILE | | | | | | | |
| 789424 | DELGADO FLORES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 132881 | DELGADO FLORES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 132882 | DELGADO FLORES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 132883 | DELGADO FLORES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 132884 | Delgado Fonseca, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 132885 | DELGADO FONSECA, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 789425 | DELGADO FONSECA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 132886 | DELGADO FONSECA, ZAYDA M | ADDRESS ON FILE | | | | | | | |
| 132887 | DELGADO FONTANEZ, ANDRES J | ADDRESS ON FILE | | | | | | | |
| 132888 | DELGADO FONTANEZ, ANNERYS | ADDRESS ON FILE | | | | | | | |
| 2160673 | Delgado Fontanez, Daniel | ADDRESS ON FILE | | | | | | | |
| 132889 | DELGADO FONTANEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| 789426 | DELGADO FONTANEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| 132890 | DELGADO FORASTIERI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 132891 | DELGADO FRANCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 132892 | DELGADO FRANCO, VIVIANNE E | ADDRESS ON FILE | | | | | | | |
| 132893 | DELGADO FRANQUI, IDALISE | ADDRESS ON FILE | | | | | | | |
| 132894 | DELGADO FRANQUI, JOSE I | ADDRESS ON FILE | | | | | | | |
| 132895 | DELGADO FRED, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 132896 | DELGADO FRESE, JOSE M | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 132897 | DELGADO FUENTES, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 789427 | DELGADO FUENTES, VERONICA | ADDRESS ON FILE | | | | | | |
| 132898 | DELGADO FUENTES, VERONICA | ADDRESS ON FILE | | | | | | |
| 132899 | Delgado Garay, Irma D | ADDRESS ON FILE | | | | | | |
| 132900 | DELGADO GARAY, OSVALDO | ADDRESS ON FILE | | | | | | |
| 132901 | DELGADO GARAYUA, DINORA | ADDRESS ON FILE | | | | | | |
| 132902 | DELGADO GARCES, EDGAR | ADDRESS ON FILE | | | | | | |
| 842704 | DELGADO GARCIA EDGAR | PO BOX 1609 | | | | RINCON | PR | 00677-1609 |
| 132903 | DELGADO GARCIA, AMERICO | ADDRESS ON FILE | | | | | | |
| 789428 | DELGADO GARCIA, ANGEL J | ADDRESS ON FILE | | | | | | |
| 132904 | Delgado Garcia, Angel M | ADDRESS ON FILE | | | | | | |
| 132905 | DELGADO GARCIA, DIANA | ADDRESS ON FILE | | | | | | |
| 132906 | DELGADO GARCIA, EDGAR | ADDRESS ON FILE | | | | | | |
| 132907 | DELGADO GARCIA, ELBA | ADDRESS ON FILE | | | | | | |
| 132908 | DELGADO GARCIA, ELISAMUEL | ADDRESS ON FILE | | | | | | |
| 132909 | DELGADO GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 132910 | DELGADO GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 132911 | DELGADO GARCIA, GUARINA | ADDRESS ON FILE | | | | | | |
| 132912 | DELGADO GARCIA, JUAN | ADDRESS ON FILE | | | | | | |
| 132913 | DELGADO GARCIA, JULIO | ADDRESS ON FILE | | | | | | |
| 132914 | DELGADO GARCIA, JULYSE | ADDRESS ON FILE | | | | | | |
| 132915 | DELGADO GARCIA, MARIA A | ADDRESS ON FILE | | | | | | |
| 132916 | DELGADO GARCIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 132917 | DELGADO GARCIA, MARTIN | ADDRESS ON FILE | | | | | | |
| 132918 | DELGADO GARCIA, MITCHEL | ADDRESS ON FILE | | | | | | |
| 789430 | DELGADO GARCIA, MONICA | ADDRESS ON FILE | | | | | | |
| 132920 | DELGADO GARCIA, SARA | ADDRESS ON FILE | | | | | | |
| 2219646 | Delgado Garcia, Sara Wilna | ADDRESS ON FILE | | | | | | |
| 132921 | DELGADO GARCIA, SOLANGE | ADDRESS ON FILE | | | | | | |
| 132922 | DELGADO GARCIA, SORMA D | ADDRESS ON FILE | | | | | | |
| 789431 | DELGADO GARCIA, SORMA D. | ADDRESS ON FILE | | | | | | |
| 132923 | DELGADO GARCIA, THANIA O | ADDRESS ON FILE | | | | | | |
| 1958670 | Delgado Garcia, Thania O. | ADDRESS ON FILE | | | | | | |
| 789432 | DELGADO GARCIA, WANDA | ADDRESS ON FILE | | | | | | |
| 132924 | DELGADO GARCIA, YAMIL | ADDRESS ON FILE | | | | | | |
| 132925 | DELGADO GERENA, LUIS | ADDRESS ON FILE | | | | | | |
| 132926 | DELGADO GERONIMO, AMAURY | ADDRESS ON FILE | | | | | | |
| 132927 | DELGADO GILEWSKI, JOHN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 132928 | DELGADO GOLDILLA, GEISHALYS | ADDRESS ON FILE | | | | | | |
| 132929 | DELGADO GOLDILLA, GEISHALYS | ADDRESS ON FILE | | | | | | |
| 132930 | DELGADO GOMEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 789433 | DELGADO GOMEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 132931 | DELGADO GOMEZ, LILLIAN E | ADDRESS ON FILE | | | | | | |
| 1818991 | Delgado Gomez, Lillian Esther | ADDRESS ON FILE | | | | | | |
| 1832060 | Delgado Gomez, Lillian Esther | ADDRESS ON FILE | | | | | | |
| 1960689 | DELGADO GOMEZ, MARGIE | ADDRESS ON FILE | | | | | | |
| 1960689 | DELGADO GOMEZ, MARGIE | ADDRESS ON FILE | | | | | | |
| 132932 | DELGADO GOMEZ, MARGIE | ADDRESS ON FILE | | | | | | |
| 132933 | DELGADO GOMEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 842705 | DELGADO GONZALEZ LIZA M | 3 COND SKY TOWER APT 16-E | | | | SAN JUAN | PR | 00926 |
| 132934 | DELGADO GONZALEZ, ALBILDA | ADDRESS ON FILE | | | | | | |
| 132935 | DELGADO GONZALEZ, ANA LUZ | ADDRESS ON FILE | | | | | | |
| 132936 | DELGADO GONZALEZ, ANDRISEL | ADDRESS ON FILE | | | | | | |
| 789434 | DELGADO GONZALEZ, ANDRISEL | ADDRESS ON FILE | | | | | | |
| 1690805 | DELGADO GONZALEZ, ANDRISEL | ADDRESS ON FILE | | | | | | |
| 132937 | DELGADO GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 1794250 | Delgado Gonzalez, Antonia | ADDRESS ON FILE | | | | | | |
| 1984034 | Delgado Gonzalez, Antonia | ADDRESS ON FILE | | | | | | |
| 132938 | DELGADO GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 132939 | DELGADO GONZALEZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 132940 | DELGADO GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 2191890 | Delgado Gonzalez, Cristina | ADDRESS ON FILE | | | | | | |
| 132941 | DELGADO GONZALEZ, DALILA | ADDRESS ON FILE | | | | | | |
| 132942 | DELGADO GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 132944 | DELGADO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 132945 | Delgado Gonzalez, Francisco | ADDRESS ON FILE | | | | | | |
| 1688318 | Delgado Gonzalez, Irma D. | ADDRESS ON FILE | | | | | | |
| 789436 | DELGADO GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 132947 | DELGADO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 132948 | DELGADO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 2166508 | Delgado Gonzalez, Jose | ADDRESS ON FILE | | | | | | |
| 132949 | DELGADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 132950 | DELGADO GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 132951 | DELGADO GONZALEZ, JOSE I | ADDRESS ON FILE | | | | | | |
| 132953 | DELGADO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 132952 | DELGADO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 132954 | DELGADO GONZALEZ, LEE KAMIL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 132955 | DELGADO GONZALEZ, LIZA | ADDRESS ON FILE | | | | | | |
| 132956 | DELGADO GONZALEZ, LIZA M. | ADDRESS ON FILE | | | | | | |
| 132957 | DELGADO GONZALEZ, LUCY | ADDRESS ON FILE | | | | | | |
| 132958 | DELGADO GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 132959 | DELGADO GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 132960 | DELGADO GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 2044378 | Delgado Gonzalez, Maria V. | ADDRESS ON FILE | | | | | | |
| 132961 | DELGADO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 789438 | DELGADO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 132963 | DELGADO GONZALEZ, PRICILA | ADDRESS ON FILE | | | | | | |
| 132964 | DELGADO GONZALEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 132965 | DELGADO GONZALEZ, SARAH | ADDRESS ON FILE | | | | | | |
| 132966 | DELGADO GONZALEZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 132967 | DELGADO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 132968 | DELGADO GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 132969 | DELGADO GONZALEZ, YASIRA | ADDRESS ON FILE | | | | | | |
| 2041655 | Delgado Gonzalez, Yasira | ADDRESS ON FILE | | | | | | |
| 1771156 | Delgado Graulau, Beverly | ADDRESS ON FILE | | | | | | |
| 1780333 | DELGADO GRAULAU, BEVERLY | ADDRESS ON FILE | | | | | | |
| 132970 | DELGADO GRAULAU, BEVERLY | ADDRESS ON FILE | | | | | | |
| 132971 | DELGADO GREENOUGH, ROBERTO | ADDRESS ON FILE | | | | | | |
| 132972 | DELGADO GREGO, CARMEN E | ADDRESS ON FILE | | | | | | |
| 132974 | Delgado Greo, Zulma A | ADDRESS ON FILE | | | | | | |
| 132975 | DELGADO GRUEL, RAFAEL | ADDRESS ON FILE | | | | | | |
| 132976 | DELGADO GUADALUPE, EDWIN | ADDRESS ON FILE | | | | | | |
| 132977 | DELGADO GUADALUPE, EDWIN | ADDRESS ON FILE | | | | | | |
| 132978 | DELGADO GUADALUPE, IRMA | ADDRESS ON FILE | | | | | | |
| 132979 | DELGADO GUADALUPE, RUTH E | ADDRESS ON FILE | | | | | | |
| 132962 | DELGADO GUEVARA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 132980 | DELGADO GUIDICELLY, OLGA | ADDRESS ON FILE | | | | | | |
| 1908391 | Delgado Guidicelly, Olga | ADDRESS ON FILE | | | | | | |
| 132981 | Delgado Guidicelly, Ramonita | ADDRESS ON FILE | | | | | | |
| 132982 | DELGADO GUIDICELLY, RAMONITA | ADDRESS ON FILE | | | | | | |
| 132983 | DELGADO GUTIERREZ, ISRAEL J | ADDRESS ON FILE | | | | | | |
| 132984 | DELGADO GUTIERREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 1658315 | Delgado Gutierrez, Jose A. | ADDRESS ON FILE | | | | | | |
| 132985 | Delgado Gutierrez, Juan | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 132986 | DELGADO GUTIERREZ, JUANITA | ADDRESS ON FILE | | | | | | | | |
| 1933500 | Delgado Gutierrez, Juanita | ADDRESS ON FILE | | | | | | | | |
| 1957733 | Delgado Gutierrez, Rafaela | ADDRESS ON FILE | | | | | | | | |
| 132987 | DELGADO GUTIERREZ, RAFAELA | ADDRESS ON FILE | | | | | | | | |
| 132988 | DELGADO GUZMAN, CARMEN D. | ADDRESS ON FILE | | | | | | | | |
| 132989 | Delgado Guzman, Felix M. | ADDRESS ON FILE | | | | | | | | |
| 2226094 | Delgado Guzman, Nilda L. | ADDRESS ON FILE | | | | | | | | |
| 132990 | DELGADO GUZMAN, OMAR M | ADDRESS ON FILE | | | | | | | | |
| 1778436 | Delgado Guzmán, Omar M. | ADDRESS ON FILE | | | | | | | | |
| 132991 | DELGADO GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 789439 | DELGADO GUZMAN, RUTH | ADDRESS ON FILE | | | | | | | | |
| 132992 | DELGADO GUZMAN, RUTH I | ADDRESS ON FILE | | | | | | | | |
| 132993 | DELGADO GUZMAN, RUTH I | ADDRESS ON FILE | | | | | | | | |
| 2044157 | Delgado Guzman, Ruth Ingrid | ADDRESS ON FILE | | | | | | | | |
| 132994 | DELGADO GUZMAN, XAVIER | ADDRESS ON FILE | | | | | | | | |
| 132995 | DELGADO GUZMAN, XAVIER | ADDRESS ON FILE | | | | | | | | |
| 789440 | DELGADO GUZMAN, XAVIER M | ADDRESS ON FILE | | | | | | | | |
| 132996 | Delgado Hance, Jezenia | ADDRESS ON FILE | | | | | | | | |
| 789441 | DELGADO HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | | |
| 132998 | DELGADO HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | | |
| 132999 | DELGADO HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 789442 | DELGADO HERNANDEZ, CELIBETH | ADDRESS ON FILE | | | | | | | | |
| 1795284 | Delgado Hernandez, Cristian | ADDRESS ON FILE | | | | | | | | |
| 133000 | DELGADO HERNANDEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | | |
| 789443 | DELGADO HERNANDEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | | |
| 133001 | DELGADO HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 133002 | DELGADO HERNANDEZ, ELADIA | ADDRESS ON FILE | | | | | | | | |
| 133003 | DELGADO HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 133004 | DELGADO HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | | |
| 133005 | DELGADO HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | | |
| 133006 | DELGADO HERNANDEZ, IVEMAR | ADDRESS ON FILE | | | | | | | | |
| 133007 | DELGADO HERNANDEZ, IVEMAR | ADDRESS ON FILE | | | | | | | | |
| 133008 | DELGADO HERNANDEZ, IVEMAR | ADDRESS ON FILE | | | | | | | | |
| 133009 | DELGADO HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133010 | DELGADO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 133011 | DELGADO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 789444 | DELGADO HERNANDEZ, LYNN D | ADDRESS ON FILE | | | | | | |
| 133012 | DELGADO HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 133013 | DELGADO HERNANDEZ, MARIA DE | ADDRESS ON FILE | | | | | | |
| 133014 | Delgado Hernandez, Maria del C. | ADDRESS ON FILE | | | | | | |
| 133015 | DELGADO HERNANDEZ, MARIA V. | ADDRESS ON FILE | | | | | | |
| 133016 | DELGADO HERNANDEZ, MARISEL | ADDRESS ON FILE | | | | | | |
| 789445 | DELGADO HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 133018 | DELGADO HERNANDEZ, OLBEN | ADDRESS ON FILE | | | | | | |
| 789446 | DELGADO HERNANDEZ, OLBEN O | ADDRESS ON FILE | | | | | | |
| 133019 | DELGADO HERNANDEZ, OLIVER | ADDRESS ON FILE | | | | | | |
| 133020 | DELGADO HERNANDEZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 133021 | DELGADO HERNANDEZ, SOCORRO | ADDRESS ON FILE | | | | | | |
| 133022 | DELGADO HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 133023 | DELGADO HERNANDEZ, SURIA | ADDRESS ON FILE | | | | | | |
| 789447 | DELGADO HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 133024 | Delgado Hernandez, Victor A | ADDRESS ON FILE | | | | | | |
| 789448 | DELGADO HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 133025 | DELGADO HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 789449 | DELGADO HERRERA, JOSEFINA R | ADDRESS ON FILE | | | | | | |
| 133026 | DELGADO HIRALDO, AIDA E. | ADDRESS ON FILE | | | | | | |
| 133027 | DELGADO HIRALDO, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 133028 | DELGADO HIRALDO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 133029 | DELGADO HIRALDO, SHEILLY M | ADDRESS ON FILE | | | | | | |
| 133030 | DELGADO HORRACH, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 133031 | DELGADO HUERTAS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1425189 | DELGADO HUERTAS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1423380 | DELGADO HUERTAS, JOSÉ A. | Apt. 956 | | | | Comerío | PR | 00782 |
| 1423600 | DELGADO HUERTAS, JOSÉ A. | Bda. Pasarell | Sector Lazos | | | Comerio | PR | 00782 |
| 133032 | DELGADO HUERTAS, MATILDE | ADDRESS ON FILE | | | | | | |
| 133033 | DELGADO HUFF, MICHELLE | ADDRESS ON FILE | | | | | | |
| 133034 | DELGADO HYLAND, ANAISA | ADDRESS ON FILE | | | | | | |
| 133035 | DELGADO HYLAND, JORGE L | ADDRESS ON FILE | | | | | | |
| 133036 | DELGADO IMBERT, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 133037 | DELGADO INOSTROZA, LYDIA H | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133038 | DELGADO INSTALATORS, CORP | HC 07 BOX | 34612 | | | CAGUAS | PR | 00727 | |
| 133039 | DELGADO IRIZARRY WILSON Y OTROS | LCDO. LUIS LÓPEZ SCHROEDER | ESTUDIO LEGAL 2153 C.S.P. | CALLE LOÍZA #2151 | | SAN JUAN | PR | 00913-4512 | |
| 133040 | DELGADO IRIZARRY WILSON Y OTROS | LCDO. RICARDO DE LA VILLA | CAPITAL CENTER BUILDING TORRE SUR SUITE 1104 | ARTERIAL HOSTOS #239 HATO REY PR | | HATO REY | PR | 00918-1477 | |
| 133041 | DELGADO IRIZARRY, ASTRID | ADDRESS ON FILE | | | | | | | |
| 133042 | DELGADO IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133043 | DELGADO IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| 133044 | DELGADO IRIZARRY, TOMAS F | ADDRESS ON FILE | | | | | | | |
| 133045 | DELGADO IRIZARRY, TOMAS F. | ADDRESS ON FILE | | | | | | | |
| 133046 | DELGADO IRIZARRY, VERONICA | ADDRESS ON FILE | | | | | | | |
| 2113619 | Delgado Irizarry, Wilson | ADDRESS ON FILE | | | | | | | |
| 1419479 | DELGADO IRIZARRY, WILSON Y OTROS | LUIS LÓPEZ SCHROEDER | ESTUDIO LEGAL 2153 C.S.P. CALLE LOÍZA #2151 | | | SAN JUAN | PR | 00913-4512 | |
| 133047 | DELGADO JAVIER, HILDELIZA | ADDRESS ON FILE | | | | | | | |
| 133048 | DELGADO JAVIER, RAMONA P. | ADDRESS ON FILE | | | | | | | |
| 133049 | Delgado Jimenez, Angel | ADDRESS ON FILE | | | | | | | |
| 1631676 | Delgado Jimenez, Angel O. | ADDRESS ON FILE | | | | | | | |
| 1606167 | Delgado Jimenez, Angel O. | ADDRESS ON FILE | | | | | | | |
| 1602630 | DELGADO JIMENEZ, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 1593230 | DELGADO JIMENEZ, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 133051 | DELGADO JIMENEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 1881939 | Delgado Jimenez, Angelina | ADDRESS ON FILE | | | | | | | |
| 2077925 | DELGADO JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 133052 | DELGADO JIMENEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| 133053 | DELGADO JIMENEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 133054 | Delgado Jimenez, Oscar L. | ADDRESS ON FILE | | | | | | | |
| 133055 | Delgado Jimenez, Vivian | ADDRESS ON FILE | | | | | | | |
| 133056 | DELGADO JONES, FELIX | ADDRESS ON FILE | | | | | | | |
| 133057 | Delgado Jurado, Melvin | ADDRESS ON FILE | | | | | | | |
| 133058 | DELGADO JUSINO, OTNIEL | ADDRESS ON FILE | | | | | | | |
| 133059 | DELGADO LABOY, ANAIS | ADDRESS ON FILE | | | | | | | |
| 133060 | DELGADO LABOY, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1601744 | Delgado Laboy, Angel L. | ADDRESS ON FILE | | | | | | | |
| 705819 | DELGADO LABOY, LYDIA | ADDRESS ON FILE | | | | | | | |
| 133061 | DELGADO LABOY, LYDIA | ADDRESS ON FILE | | | | | | | |
| 705819 | DELGADO LABOY, LYDIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133062 | DELGADO LANCARA, ARLENE | ADDRESS ON FILE | | | | | | |
| 133063 | DELGADO LANCARA, BRENDA | ADDRESS ON FILE | | | | | | |
| 133065 | DELGADO LAVIENA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 789450 | DELGADO LEBRON, ANA | ADDRESS ON FILE | | | | | | |
| 133066 | DELGADO LEBRON, ANA M | ADDRESS ON FILE | | | | | | |
| 133067 | DELGADO LEBRON, ANDRES | ADDRESS ON FILE | | | | | | |
| 133069 | DELGADO LEBRON, GLENDA LEE | ADDRESS ON FILE | | | | | | |
| 133070 | DELGADO LEBRON, JAIME | ADDRESS ON FILE | | | | | | |
| 133071 | DELGADO LEBRON, JOANNE | ADDRESS ON FILE | | | | | | |
| 133072 | DELGADO LEBRON, MARIE WALESKA | ADDRESS ON FILE | | | | | | |
| 133073 | DELGADO LEBRON, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 133074 | DELGADO LEBRON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 133075 | DELGADO LEBRON, SAMUEL | ADDRESS ON FILE | | | | | | |
| 133076 | DELGADO LECAROZ MD, LOURDES | ADDRESS ON FILE | | | | | | |
| 1852800 | Delgado Leon, Ruben | ADDRESS ON FILE | | | | | | |
| 133077 | DELGADO LLEVARA, VILMARY E | ADDRESS ON FILE | | | | | | |
| 133078 | DELGADO LOPEZ DE VICTORIA, TAMARA D | ADDRESS ON FILE | | | | | | |
| 840017 | DELGADO LÓPEZ MULERO, EDWIN | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | SAN JUAN | PR | 00925 | |
| 133079 | DELGADO LOPEZ, ANA | ADDRESS ON FILE | | | | | | |
| 133080 | DELGADO LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 789451 | DELGADO LOPEZ, ARISAI | ADDRESS ON FILE | | | | | | |
| 133081 | DELGADO LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 133082 | DELGADO LOPEZ, CAMILLE | ADDRESS ON FILE | | | | | | |
| 133083 | DELGADO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 133084 | DELGADO LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 789452 | DELGADO LOPEZ, DAGMARIE | ADDRESS ON FILE | | | | | | |
| 133086 | DELGADO LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 133085 | DELGADO LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 133087 | DELGADO LOPEZ, DOLLY V. | ADDRESS ON FILE | | | | | | |
| 852678 | DELGADO LOPEZ, DOLLY V. | ADDRESS ON FILE | | | | | | |
| 133088 | DELGADO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 133089 | DELGADO LOPEZ, EMMA M | ADDRESS ON FILE | | | | | | |
| 2040474 | Delgado Lopez, Emma M. | ADDRESS ON FILE | | | | | | |
| 133090 | DELGADO LOPEZ, ERWIN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133091 | DELGADO LOPEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 133092 | DELGADO LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 133093 | DELGADO LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 1258191 | DELGADO LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 133095 | DELGADO LOPEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 133096 | DELGADO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 133097 | DELGADO LOPEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 133098 | DELGADO LOPEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 133099 | DELGADO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 133100 | DELGADO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 133101 | DELGADO LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 133102 | DELGADO LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 789453 | DELGADO LOPEZ, SHAIRALEE | ADDRESS ON FILE | | | | | | |
| 133103 | DELGADO LOPEZ, SHEILYN | ADDRESS ON FILE | | | | | | |
| 133104 | DELGADO LOPEZ, SILVIA E. | ADDRESS ON FILE | | | | | | |
| 133105 | DELGADO LOPEZ, SONIA E | ADDRESS ON FILE | | | | | | |
| 133106 | DELGADO LOPEZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 133107 | DELGADO LOPEZ, WENDY I | ADDRESS ON FILE | | | | | | |
| 133108 | DELGADO LORENZI, SOLEYL M | ADDRESS ON FILE | | | | | | |
| 133109 | DELGADO LOZADA, ADALIDIA | ADDRESS ON FILE | | | | | | |
| 133110 | DELGADO LOZADA, CATALINO | ADDRESS ON FILE | | | | | | |
| 133111 | DELGADO LOZADA, ERIC | ADDRESS ON FILE | | | | | | |
| 1419480 | DELGADO LOZADA, ERICK | ROSA CARABALLO RODRÍGUEZ | 725 CARR. 385 | | | PEÑUELAS | PR | 00624 |
| 789454 | DELGADO LOZADA, HILDA | ADDRESS ON FILE | | | | | | |
| 133112 | DELGADO LOZADA, HILDA M | ADDRESS ON FILE | | | | | | |
| 133113 | DELGADO LOZADA, JOSE | ADDRESS ON FILE | | | | | | |
| 789455 | DELGADO LOZANO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 1258192 | DELGADO LUCCA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 133114 | DELGADO LUCCA, JOSE | ADDRESS ON FILE | | | | | | |
| 133115 | DELGADO LUGO, NILDA L | ADDRESS ON FILE | | | | | | |
| 241502 | DELGADO LUQUE, JOANNY | ADDRESS ON FILE | | | | | | |
| 133117 | DELGADO LUQUE, KATHERINE | ADDRESS ON FILE | | | | | | |
| 133118 | DELGADO LUQUE, KATHERINE | ADDRESS ON FILE | | | | | | |
| 789456 | DELGADO LUQUE, KATHERINE | ADDRESS ON FILE | | | | | | |
| 133119 | Delgado Malave, Angel R | ADDRESS ON FILE | | | | | | |
| 133120 | DELGADO MALAVE, CARY | ADDRESS ON FILE | | | | | | |
| 133121 | Delgado Malave, Hower | ADDRESS ON FILE | | | | | | |
| 133123 | DELGADO MALAVE, MADELINE | ADDRESS ON FILE | | | | | | |
| 133124 | DELGADO MALAVE, VIVIAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133125 | DELGADO MALDONADO, ALBERT | ADDRESS ON FILE | | | | | | |
| 133126 | Delgado Maldonado, Angel E | ADDRESS ON FILE | | | | | | |
| 133127 | Delgado Maldonado, Carmelo | ADDRESS ON FILE | | | | | | |
| 789457 | DELGADO MALDONADO, CHRISTINA | ADDRESS ON FILE | | | | | | |
| 133128 | DELGADO MALDONADO, EYLEEN | ADDRESS ON FILE | | | | | | |
| 133129 | Delgado Maldonado, Hector | ADDRESS ON FILE | | | | | | |
| 133130 | DELGADO MALDONADO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 2110406 | DELGADO MALDONADO, JANNET | ADDRESS ON FILE | | | | | | |
| 133131 | DELGADO MALDONADO, JANNET | ADDRESS ON FILE | | | | | | |
| 2157648 | Delgado Maldonado, Jose | ADDRESS ON FILE | | | | | | |
| 133132 | DELGADO MALDONADO, JUAN | ADDRESS ON FILE | | | | | | |
| 789458 | DELGADO MALDONADO, JULIO E | ADDRESS ON FILE | | | | | | |
| 133133 | DELGADO MALDONADO, JULIO E | ADDRESS ON FILE | | | | | | |
| 133134 | DELGADO MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 133135 | DELGADO MANGUAL, CARLA | ADDRESS ON FILE | | | | | | |
| 133136 | DELGADO MANGUAL, OVIDIO | ADDRESS ON FILE | | | | | | |
| 133137 | DELGADO MARCANO, KEVIN J | ADDRESS ON FILE | | | | | | |
| 2175295 | DELGADO MARCANO, LUIS E. | CALLE 1 PARCELA 554 | BO. TORRECILLA ALTA | | | Canovanas | PR | 00729 |
| 133138 | DELGADO MARIN, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 133139 | DELGADO MARQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 133068 | DELGADO MARQUEZ, JIMMY | ADDRESS ON FILE | | | | | | |
| 789459 | DELGADO MARQUEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 1750990 | DELGADO MARQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 133140 | DELGADO MARQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 133142 | DELGADO MARQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 2014068 | Delgado Marren, Ada B. | ADDRESS ON FILE | | | | | | |
| 133143 | DELGADO MARRERO, ADA B | ADDRESS ON FILE | | | | | | |
| 1984096 | Delgado Marrero, Ada B. | ADDRESS ON FILE | | | | | | |
| 1984096 | Delgado Marrero, Ada B. | ADDRESS ON FILE | | | | | | |
| 133144 | Delgado Marrero, Luis A | ADDRESS ON FILE | | | | | | |
| 133145 | DELGADO MARRERO, LYDELISSE | ADDRESS ON FILE | | | | | | |
| 133146 | DELGADO MARRERO, MAGDA | ADDRESS ON FILE | | | | | | |
| 133147 | DELGADO MARRERO, MAGDA A | ADDRESS ON FILE | | | | | | |
| 133148 | DELGADO MARRERO, MAYRA E | ADDRESS ON FILE | | | | | | |
| 133149 | Delgado Marrero, Miguel A | ADDRESS ON FILE | | | | | | |
| 133150 | DELGADO MARRERO, WALESKA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 789460 | DELGADO MARTI, HUGO | ADDRESS ON FILE | | | | | | |
| 133151 | DELGADO MARTI, HUGO | ADDRESS ON FILE | | | | | | |
| 133152 | DELGADO MARTI, MARIBEL | ADDRESS ON FILE | | | | | | |
| 133153 | DELGADO MARTI, VIOLETA | ADDRESS ON FILE | | | | | | |
| 133154 | Delgado Martinez, Abimelec | ADDRESS ON FILE | | | | | | |
| 133155 | DELGADO MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 133156 | DELGADO MARTINEZ, ANA | ADDRESS ON FILE | | | | | | |
| 133157 | DELGADO MARTINEZ, ANA D | ADDRESS ON FILE | | | | | | |
| 133159 | DELGADO MARTINEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 133160 | DELGADO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 133161 | DELGADO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 133162 | Delgado Martinez, Fernando L | ADDRESS ON FILE | | | | | | |
| 133163 | DELGADO MARTINEZ, GEILY | ADDRESS ON FILE | | | | | | |
| 133164 | DELGADO MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 133165 | DELGADO MARTINEZ, HERNAN | ADDRESS ON FILE | | | | | | |
| 133166 | DELGADO MARTINEZ, ILIANA | ADDRESS ON FILE | | | | | | |
| 133167 | DELGADO MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 133168 | DELGADO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 133169 | DELGADO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 789462 | DELGADO MARTINEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 2040990 | Delgado Martinez, Lillian I. | ADDRESS ON FILE | | | | | | |
| 2040990 | Delgado Martinez, Lillian I. | ADDRESS ON FILE | | | | | | |
| 133171 | DELGADO MARTINEZ, LUCAS | ADDRESS ON FILE | | | | | | |
| 133172 | DELGADO MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 133173 | DELGADO MARTINEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 133174 | DELGADO MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 133175 | DELGADO MARTINEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 133176 | DELGADO MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 133177 | DELGADO MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 133178 | DELGADO MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 2158386 | Delgado Martinez, Pedro Luis | ADDRESS ON FILE | | | | | | |
| 133179 | DELGADO MARTINEZ, RAMON L | ADDRESS ON FILE | | | | | | |
| 133180 | DELGADO MARTINEZ, SIFREDO | ADDRESS ON FILE | | | | | | |
| 133181 | DELGADO MARTINEZ, SOL E | ADDRESS ON FILE | | | | | | |
| 133182 | DELGADO MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 789463 | DELGADO MARTORELL, JOSE | ADDRESS ON FILE | | | | | | |
| 789463 | DELGADO MARTORELL, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 133183 | DELGADO MARTORELL, JOSE A | ADDRESS ON FILE | | | | | | | |
| 133184 | DELGADO MARTORELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 789464 | DELGADO MARTORELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 789465 | DELGADO MARTORELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 133185 | DELGADO MATEO MD, ADALIZZIE | ADDRESS ON FILE | | | | | | | |
| 133186 | DELGADO MATEO, ANA C | ADDRESS ON FILE | | | | | | | |
| 133187 | Delgado Mateo, Felix A | ADDRESS ON FILE | | | | | | | |
| 2226892 | Delgado Mateo, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 2228392 | Delgado Mateo, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 133189 | DELGADO MATEO, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 133190 | DELGADO MATEO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 133191 | DELGADO MATEU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133192 | Delgado Mateu, Hector R. | ADDRESS ON FILE | | | | | | | |
| 133193 | DELGADO MATIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 789466 | DELGADO MATIAS, MABEL | ADDRESS ON FILE | | | | | | | |
| 2124954 | Delgado Matias, Mabel | ADDRESS ON FILE | | | | | | | |
| 133158 | Delgado Matos, Angel L | ADDRESS ON FILE | | | | | | | |
| 133195 | DELGADO MATOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 133196 | DELGADO MATOS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 1674609 | Delgado Matos, Vanessa | ADDRESS ON FILE | | | | | | | |
| 133197 | DELGADO MATOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 133198 | DELGADO MATOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 133199 | DELGADO MATTOS, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 133200 | DELGADO MAURA MD, JANITZA | ADDRESS ON FILE | | | | | | | |
| 133201 | DELGADO MAYORGA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 133202 | DELGADO MAYSONET, JUSTO M | ADDRESS ON FILE | | | | | | | |
| 133203 | DELGADO MAYSONET, LORMARIEL | ADDRESS ON FILE | | | | | | | |
| 133204 | DELGADO MAYSONET, LORMARIEL | ADDRESS ON FILE | | | | | | | |
| 789467 | DELGADO MAYSONET, LORMARIEL | ADDRESS ON FILE | | | | | | | |
| 1735717 | Delgado Maysonet, Lormariel | ADDRESS ON FILE | | | | | | | |
| 1779719 | Delgado Maysonet, Lormariel | ADDRESS ON FILE | | | | | | | |
| 1649850 | Delgado Maysonet, Lormariel | ADDRESS ON FILE | | | | | | | |
| 133205 | DELGADO MEDERO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 133206 | DELGADO MEDERO, GABRIELA I. | ADDRESS ON FILE | | | | | | | |
| 133207 | DELGADO MEDERO, LEIMARYS | ADDRESS ON FILE | | | | | | | |
| 133208 | DELGADO MEDERO, LEIMARYS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 133209 | DELGADO MEDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 133210 | DELGADO MEDERO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 133211 | DELGADO MEDINA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 133212 | DELGADO MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 133213 | DELGADO MEDINA, FELIX | ADDRESS ON FILE | | | | | | | |
| 133214 | DELGADO MEDINA, GRACE | ADDRESS ON FILE | | | | | | | |
| 133215 | DELGADO MEDINA, IDA | ADDRESS ON FILE | | | | | | | |
| 133216 | DELGADO MEDINA, JANET | ADDRESS ON FILE | | | | | | | |
| 1980343 | Delgado Medina, Jose E. | ADDRESS ON FILE | | | | | | | |
| 133217 | DELGADO MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 133218 | DELGADO MEDINA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 133219 | DELGADO MEDINA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 133220 | DELGADO MEDINA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 2203217 | Delgado Medina, Wanda M. | ADDRESS ON FILE | | | | | | | |
| 133221 | DELGADO MEDINA, YATZIA | ADDRESS ON FILE | | | | | | | |
| 1653320 | Delgado Medino, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 133222 | DELGADO MEJIAS MD, MILTON | ADDRESS ON FILE | | | | | | | |
| 133223 | DELGADO MEJIAS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2115511 | Delgado Mejias, Brunilda | ADDRESS ON FILE | | | | | | | |
| 133224 | DELGADO MEJIAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 2073710 | DELGADO MEJIAS, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 133225 | DELGADO MEJIAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 133226 | DELGADO MEJIAS, HELEN | ADDRESS ON FILE | | | | | | | |
| 2116318 | DELGADO MEJIAS, SRA. BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 133227 | DELGADO MEJIL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133228 | DELGADO MELENDEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 133229 | DELGADO MELENDEZ, BERSIS | ADDRESS ON FILE | | | | | | | |
| 133230 | DELGADO MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 133231 | DELGADO MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 133232 | Delgado Melendez, Jose A | ADDRESS ON FILE | | | | | | | |
| 133233 | DELGADO MELENDEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 133234 | DELGADO MELENDEZ, LEIDA E | ADDRESS ON FILE | | | | | | | |
| 789468 | DELGADO MELENDEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 133235 | DELGADO MELENDEZ, LUDIVINA | ADDRESS ON FILE | | | | | | | |
| 133236 | DELGADO MELENDEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 2175238 | DELGADO MELENDEZ, MIGUEL | BDA. OLIMPO | CALLE 9-361 | | | GUAYAMA | PR | 00784 | |
| 2084799 | Delgado Melendez, Miguel | PO Box 2757 | | | | Guayama | PR | 00785 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 133237 | DELGADO MELENDEZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| 133238 | DELGADO MELENDEZ, YEISA M | ADDRESS ON FILE | | | | | | | |
| 789469 | DELGADO MELENDEZ, YEISA M | ADDRESS ON FILE | | | | | | | |
| 133239 | DELGADO MELENDEZ, ZAMALY | ADDRESS ON FILE | | | | | | | |
| 133240 | DELGADO MELENDEZ, ZORAIMA | ADDRESS ON FILE | | | | | | | |
| 133241 | DELGADO MENA, LACKMEE | ADDRESS ON FILE | | | | | | | |
| 1749658 | Delgado Mena, Lackmee | ADDRESS ON FILE | | | | | | | |
| 789470 | DELGADO MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 133244 | DELGADO MENDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 789471 | DELGADO MENDEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 133245 | DELGADO MENDEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 1746480 | Delgado Méndez, Lorena | ADDRESS ON FILE | | | | | | | |
| 789472 | DELGADO MENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1553785 | Delgado Mendez, Ramon L | ADDRESS ON FILE | | | | | | | |
| 133246 | DELGADO MENENDEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1979190 | Delgado Menendez, Maria L. | P.O.Box 486 | | | | Barranquitas | PR | 00794 | |
| 133247 | Delgado Mercado III, Santiago | ADDRESS ON FILE | | | | | | | |
| 133248 | DELGADO MERCADO, FLORIDALIA | ADDRESS ON FILE | | | | | | | |
| 789473 | DELGADO MERCADO, FLORIDALIA | ADDRESS ON FILE | | | | | | | |
| 1900920 | Delgado Mercado, Ilianexcis | urb Jardines de adjuntas | calle la rosa 28 | | | Adjuntas | PR | 00601 | |
| 133249 | DELGADO MERCADO, ILIANEXCIS C | ADDRESS ON FILE | | | | | | | |
| 1880419 | Delgado Mercado, Ilianexcis C. | ADDRESS ON FILE | | | | | | | |
| 789475 | DELGADO MERCADO, JEAN C | ADDRESS ON FILE | | | | | | | |
| 133250 | DELGADO MERCADO, NEKECHA M | ADDRESS ON FILE | | | | | | | |
| 133251 | DELGADO MERCADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 133252 | DELGADO MERCADO, NORMA | ADDRESS ON FILE | | | | | | | |
| 133253 | DELGADO MERCADO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 133254 | DELGADO MERCADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 133255 | DELGADO MERCADO, SHARLEEN | ADDRESS ON FILE | | | | | | | |
| 2161358 | Delgado Merced, Edwin Ramon | ADDRESS ON FILE | | | | | | | |
| 133256 | DELGADO MERCED, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 133257 | DELGADO MERCED, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1419481 | DELGADO MERCED, JUAN | JUAN DELGADO MERCED AND FELIX TAPIA | INSTITUCION 1000 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1438 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133258 | DELGADO MERCED, JUAN | JUAN DELGADO MERCED AND FELIX TAPIA (CONFINADOS) | INSTITUCION 1000 PO BOX 10009 | | | GUAYAMA | PR | 00785 |
| 133259 | DELGADO MERCED, MARGARITA | ADDRESS ON FILE | | | | | | |
| 133260 | DELGADO MERCED, RICHARD | ADDRESS ON FILE | | | | | | |
| 133261 | DELGADO MIELES, DORA | ADDRESS ON FILE | | | | | | |
| 133262 | DELGADO MIELES, LUZ | ADDRESS ON FILE | | | | | | |
| 133263 | DELGADO MILLAN, ERNESTO | ADDRESS ON FILE | | | | | | |
| 2108818 | DELGADO MILLAN, EVELYN | CALLE DE DIEGO 410 | COND. WINDSOR TOWER APTO. 702 | | | SAN JUAN | PR | 00923 |
| 133264 | DELGADO MILLAN, EVELYN | HC 5 BOX 5198 | BO. LIMONES | | | YABUCOA | PR | 00767 |
| 133265 | DELGADO MILLAN, LILA | ADDRESS ON FILE | | | | | | |
| 133267 | DELGADO MILLAN, MARIA E | ADDRESS ON FILE | | | | | | |
| 133268 | DELGADO MIRANDA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 133269 | DELGADO MIRANDA, IRMARIE | ADDRESS ON FILE | | | | | | |
| 133270 | DELGADO MIRANDA, JUAN | ADDRESS ON FILE | | | | | | |
| 133271 | DELGADO MIRANDA, OMAIRA | ADDRESS ON FILE | | | | | | |
| 133272 | DELGADO MIRANDA, YARLINE | ADDRESS ON FILE | | | | | | |
| 133273 | DELGADO MOJICA, DAVID | ADDRESS ON FILE | | | | | | |
| 133274 | DELGADO MOJICA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 133275 | DELGADO MOJICA, JULIO | ADDRESS ON FILE | | | | | | |
| 133276 | DELGADO MOJICA, PAULA | ADDRESS ON FILE | | | | | | |
| 133277 | Delgado Molina, Alfredo R | ADDRESS ON FILE | | | | | | |
| 133278 | Delgado Molina, Jose A | ADDRESS ON FILE | | | | | | |
| 133279 | DELGADO MONGE, ANGELINA | ADDRESS ON FILE | | | | | | |
| 133280 | DELGADO MONTALVO, CHERYL | ADDRESS ON FILE | | | | | | |
| 789477 | DELGADO MONTALVO, CHERYL | ADDRESS ON FILE | | | | | | |
| 133281 | DELGADO MONTALVO, FELIX | ADDRESS ON FILE | | | | | | |
| 133282 | DELGADO MONTALVO, IVETTE | ADDRESS ON FILE | | | | | | |
| 133283 | DELGADO MONTALVO, MARILUZ | ADDRESS ON FILE | | | | | | |
| 133284 | DELGADO MONTANEZ, ELSIE Y | ADDRESS ON FILE | | | | | | |
| 133285 | DELGADO MONTANEZ, HAIDZA M | ADDRESS ON FILE | | | | | | |
| 133286 | DELGADO MONTANEZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 133287 | DELGADO MONTES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 133288 | DELGADO MONTES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 133290 | DELGADO MORA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 133291 | DELGADO MORA, CARMEN | ADDRESS ON FILE | | | | | | |
| 133292 | DELGADO MORA, ELGA CONSUELO | ADDRESS ON FILE | | | | | | |
| 133293 | DELGADO MORA, OSCAR DANIEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 133294 | DELGADO MORA, YESSICA | ADDRESS ON FILE | | | | | | | |
| 133295 | DELGADO MORALES, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 133296 | DELGADO MORALES, AGNERIS | ADDRESS ON FILE | | | | | | | |
| 789478 | DELGADO MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 133298 | DELGADO MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 133299 | DELGADO MORALES, ANA R | ADDRESS ON FILE | | | | | | | |
| 1834356 | Delgado Morales, Ana Rosa | ADDRESS ON FILE | | | | | | | |
| 133300 | DELGADO MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 133301 | DELGADO MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 133302 | DELGADO MORALES, ELIONEL | ADDRESS ON FILE | | | | | | | |
| 133266 | DELGADO MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| 133303 | DELGADO MORALES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 133304 | DELGADO MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 133305 | DELGADO MORALES, JESUS E | ADDRESS ON FILE | | | | | | | |
| 133306 | Delgado Morales, Joel C | ADDRESS ON FILE | | | | | | | |
| 133307 | Delgado Morales, Josué C. | ADDRESS ON FILE | | | | | | | |
| 133308 | DELGADO MORALES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 133309 | DELGADO MORALES, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 133310 | DELGADO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 133311 | DELGADO MORALES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 133312 | DELGADO MORALES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 133313 | DELGADO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 133314 | DELGADO MORALES, NELLY | ADDRESS ON FILE | | | | | | | |
| 133315 | Delgado Morales, Ramon | ADDRESS ON FILE | | | | | | | |
| 133316 | Delgado Morales, Ramon | ADDRESS ON FILE | | | | | | | |
| 1566930 | DELGADO MORALES, RAMON A | ADDRESS ON FILE | | | | | | | |
| 1534529 | Delgado Morales, Ramon A | ADDRESS ON FILE | | | | | | | |
| 1534529 | Delgado Morales, Ramon A | ADDRESS ON FILE | | | | | | | |
| 1476208 | Delgado Morales, Rosa | ADDRESS ON FILE | | | | | | | |
| 1966559 | Delgado Morales, Roxanna | ADDRESS ON FILE | | | | | | | |
| 133317 | DELGADO MORALES, ROXANNA E. | ADDRESS ON FILE | | | | | | | |
| 133318 | DELGADO MORALES, SMYRNA | ADDRESS ON FILE | | | | | | | |
| 133319 | DELGADO MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 133320 | DELGADO MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 133321 | DELGADO MORAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133322 | DELGADO MORAN, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 133323 | DELGADO MOTTA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 133324 | DELGADO MOURA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 789479 | DELGADO MULERO, MARIA C | ADDRESS ON FILE | | | | | | |
| 133325 | DELGADO MULERO, MARIA C | ADDRESS ON FILE | | | | | | |
| 133326 | DELGADO MULERO, NELSON | ADDRESS ON FILE | | | | | | |
| 133327 | DELGADO MUNOZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 133328 | DELGADO NALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 133329 | Delgado Nales, Carlos I | ADDRESS ON FILE | | | | | | |
| 1425190 | DELGADO NAVARRO, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 133331 | DELGADO NAVARRO, ANGEL | ADDRESS ON FILE | | | | | | |
| 48485 | Delgado Navarro, Benito | ADDRESS ON FILE | | | | | | |
| 133334 | DELGADO NAVARRO, DORIS | ADDRESS ON FILE | | | | | | |
| 133335 | DELGADO NAVARRO, JESUS | ADDRESS ON FILE | | | | | | |
| 133336 | DELGADO NAVARRO, LEONARDO | ADDRESS ON FILE | | | | | | |
| 133337 | DELGADO NAVARRO, SONIA L | ADDRESS ON FILE | | | | | | |
| 789480 | DELGADO NAVARRO, SONIA L. | ADDRESS ON FILE | | | | | | |
| 789480 | DELGADO NAVARRO, SONIA L. | ADDRESS ON FILE | | | | | | |
| 133338 | DELGADO NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 133339 | DELGADO NAZARIO, JEANETTE | ADDRESS ON FILE | | | | | | |
| 133340 | DELGADO NAZARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 133341 | DELGADO NAZARIO, MARICELA | ADDRESS ON FILE | | | | | | |
| 133342 | DELGADO NAZARIO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 133343 | DELGADO NAZARIO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 834969 | DELGADO NAZARIO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 133344 | DELGADO NEGRON, HECTOR | ADDRESS ON FILE | | | | | | |
| 133345 | DELGADO NEGRON, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 133346 | DELGADO NEGRON, JONATHAN | ADDRESS ON FILE | | | | | | |
| 133347 | DELGADO NEGRON, OMAYRA | ADDRESS ON FILE | | | | | | |
| 133348 | DELGADO NEGRON, ROBERTO O. | ADDRESS ON FILE | | | | | | |
| 133349 | DELGADO NEGRONI, ENITH | ADDRESS ON FILE | | | | | | |
| 133350 | DELGADO NIEVES, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 133351 | DELGADO NIEVES, BRENDA | ADDRESS ON FILE | | | | | | |
| 133352 | DELGADO NIEVES, JAIME | ADDRESS ON FILE | | | | | | |
| 789481 | DELGADO NIEVES, JOAN | ADDRESS ON FILE | | | | | | |
| 133353 | Delgado Nieves, Joan E | ADDRESS ON FILE | | | | | | |
| 133354 | DELGADO NIEVES, JOSE A | ADDRESS ON FILE | | | | | | |
| 133355 | DELGADO NIEVES, LUIS | ADDRESS ON FILE | | | | | | |
| 133356 | DELGADO NIEVES, MARIO | ADDRESS ON FILE | | | | | | |
| 133357 | DELGADO NOGUERAS, GLORIA E | ADDRESS ON FILE | | | | | | |
| 133358 | DELGADO NOGUERAS, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 133359 | DELGADO NORIEGA, AMERICO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 625053 | DELGADO NORIEGA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 133360 | DELGADO NUNEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 133361 | DELGADO NUNEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 133362 | DELGADO NUNEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 133363 | DELGADO NUNEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 133364 | DELGADO NUNEZ, ZORAIDA M | ADDRESS ON FILE | | | | | | |
| 842706 | DELGADO OCASIO LUIS E | PO BOX 958 | | | | SAINT JUST | PR | 00978 |
| 133365 | DELGADO OCASIO, CARMELO | ADDRESS ON FILE | | | | | | |
| 789483 | DELGADO OCASIO, IRIS M | ADDRESS ON FILE | | | | | | |
| 133366 | DELGADO OCASIO, JOSE | ADDRESS ON FILE | | | | | | |
| 133367 | Delgado Ocasio, Juan R | ADDRESS ON FILE | | | | | | |
| 852679 | DELGADO OCASIO, LUIS FELIPE | ADDRESS ON FILE | | | | | | |
| 133368 | DELGADO OCASIO, LUIS FELIPE | ADDRESS ON FILE | | | | | | |
| 133369 | DELGADO OCASIO, LUZ M | ADDRESS ON FILE | | | | | | |
| 133370 | DELGADO OCASIO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 133371 | DELGADO OCASIO, MIGNA | ADDRESS ON FILE | | | | | | |
| 133372 | DELGADO OLAVARRIA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 133373 | DELGADO OLIVERAS, RICARDO | ADDRESS ON FILE | | | | | | |
| 133374 | DELGADO OLIVO, YARIMINETTE | ADDRESS ON FILE | | | | | | |
| 133375 | DELGADO OLMEDO, GLENDALY | ADDRESS ON FILE | | | | | | |
| 133376 | DELGADO ONGAY, NILSA | ADDRESS ON FILE | | | | | | |
| 133377 | DELGADO OQUENDO, GEORGINA | ADDRESS ON FILE | | | | | | |
| 1766832 | Delgado Oquendo, Georgina | ADDRESS ON FILE | | | | | | |
| 133378 | DELGADO OQUENDO, JOSE J. | ADDRESS ON FILE | | | | | | |
| 852680 | DELGADO OQUENDO, JOSE J. | ADDRESS ON FILE | | | | | | |
| 133379 | DELGADO OQUENDO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 1640484 | Delgado Oquendo, Josefina | ADDRESS ON FILE | | | | | | |
| 133380 | DELGADO OQUENDO, YAITZA | ADDRESS ON FILE | | | | | | |
| 133381 | DELGADO OROZCO, JOSE | ADDRESS ON FILE | | | | | | |
| 133382 | DELGADO OROZCO, JOSE | ADDRESS ON FILE | | | | | | |
| 789484 | DELGADO ORTEGA, RICHIE | ADDRESS ON FILE | | | | | | |
| 133384 | DELGADO ORTIZ, ADA | ADDRESS ON FILE | | | | | | |
| 133385 | DELGADO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 133386 | DELGADO ORTIZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 2160546 | Delgado Ortiz, Antonio | ADDRESS ON FILE | | | | | | |
| 133387 | DELGADO ORTIZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 133388 | DELGADO ORTIZ, BELINDA | ADDRESS ON FILE | | | | | | |
| 133389 | DELGADO ORTIZ, CALEB | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133390 | DELGADO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 133391 | DELGADO ORTIZ, CARYLUZ | ADDRESS ON FILE | | | | | | |
| 133393 | DELGADO ORTIZ, DAISY | ADDRESS ON FILE | | | | | | |
| 789485 | DELGADO ORTIZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 133394 | DELGADO ORTIZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 133395 | DELGADO ORTIZ, EDSEL A | ADDRESS ON FILE | | | | | | |
| 789486 | DELGADO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 133396 | DELGADO ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 789487 | DELGADO ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 133397 | DELGADO ORTIZ, ERNESTO R | ADDRESS ON FILE | | | | | | |
| 133398 | DELGADO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1717736 | Delgado Ortiz, Evelyn M. | ADDRESS ON FILE | | | | | | |
| 133399 | DELGADO ORTIZ, GLENDA I. | ADDRESS ON FILE | | | | | | |
| 133400 | DELGADO ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 133401 | DELGADO ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 133402 | DELGADO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 133403 | DELGADO ORTIZ, JORGE D | ADDRESS ON FILE | | | | | | |
| 789488 | DELGADO ORTIZ, JORGE D | ADDRESS ON FILE | | | | | | |
| 1957179 | Delgado Ortiz, Jose | ADDRESS ON FILE | | | | | | |
| 133404 | DELGADO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 133406 | DELGADO ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 133407 | DELGADO ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1704804 | Delgado Ortiz, Jose A. | ADDRESS ON FILE | | | | | | |
| 133408 | DELGADO ORTIZ, KARELIS | ADDRESS ON FILE | | | | | | |
| 133409 | DELGADO ORTIZ, KARLA | ADDRESS ON FILE | | | | | | |
| 1630732 | DELGADO ORTIZ, LIZMARIE | LCDO. ERVIN SIERRA TORRES-ABOGADO DEMANDANTE | CALLE CALAF 400 BUZÓN 466 | | | SAN JUAN | PR | 00918 | |
| 1419482 | DELGADO ORTIZ, LIZMARIE | ROSA M. CRUZ NIEMIEC | PO BOX 195498 | | | SAN JUAN | PR | 00919-5498 | |
| 133410 | DELGADO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 133411 | DELGADO ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1982119 | Delgado Ortiz, Luis Antonio | ADDRESS ON FILE | | | | | | |
| 1982119 | Delgado Ortiz, Luis Antonio | ADDRESS ON FILE | | | | | | |
| 1687887 | Delgado Ortiz, Maria E | ADDRESS ON FILE | | | | | | |
| 133412 | Delgado Ortiz, Maria E | ADDRESS ON FILE | | | | | | |
| 133413 | DELGADO ORTIZ, MARIAN | ADDRESS ON FILE | | | | | | |
| 133414 | DELGADO ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 133415 | DELGADO ORTIZ, MARVIN | ADDRESS ON FILE | | | | | | |
| 133416 | DELGADO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 133417 | DELGADO ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1443 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| 133418 | Delgado Ortiz, Milagros | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133419 | Delgado Ortiz, Neil A | ADDRESS ON FILE | | | | | | |
| 133420 | DELGADO ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 133421 | DELGADO ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2052796 | Delgado Ortiz, Ruben | ADDRESS ON FILE | | | | | | |
| 789490 | DELGADO ORTIZ, SONIMAR | ADDRESS ON FILE | | | | | | |
| 133422 | DELGADO ORTIZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 133423 | DELGADO OSORIO MD, HECTOR | ADDRESS ON FILE | | | | | | |
| 133424 | DELGADO OSORIO, EMERIDA | ADDRESS ON FILE | | | | | | |
| 2216400 | Delgado Osorio, Gloria Onelia | ADDRESS ON FILE | | | | | | |
| 2223068 | Delgado Osorio, Gloria Onelia | ADDRESS ON FILE | | | | | | |
| 2204926 | Delgado Osorio, Gloria Onelia | ADDRESS ON FILE | | | | | | |
| 2211171 | Delgado Osorio, Gloria Onelia | ADDRESS ON FILE | | | | | | |
| 133425 | DELGADO OSORIO, JEAN CARLOS | ADDRESS ON FILE | | | | | | |
| 133426 | DELGADO OSORIO, KARLA | ADDRESS ON FILE | | | | | | |
| 133427 | DELGADO OSORIO, MARIA | ADDRESS ON FILE | | | | | | |
| 133428 | DELGADO OSORIO, MARIA I. | ADDRESS ON FILE | | | | | | |
| 133429 | DELGADO OSORIO, RUBEN | ADDRESS ON FILE | | | | | | |
| 133431 | DELGADO OTERO, JESUS M. | ADDRESS ON FILE | | | | | | |
| 133432 | DELGADO PABON, CARMEN C | ADDRESS ON FILE | | | | | | |
| 2219015 | Delgado Pabon, Carmen C. | ADDRESS ON FILE | | | | | | |
| 133433 | DELGADO PACHECO, LORENIA | ADDRESS ON FILE | | | | | | |
| 133435 | DELGADO PADILLA, GRACE M | ADDRESS ON FILE | | | | | | |
| 2087321 | Delgado Padilla, Grace M. | ADDRESS ON FILE | | | | | | |
| 1542141 | Delgado Padilla, Lilliam | ADDRESS ON FILE | | | | | | |
| 133436 | DELGADO PADIN, CARLOS | ADDRESS ON FILE | | | | | | |
| 133437 | DELGADO PADIN, JAVIER L. | ADDRESS ON FILE | | | | | | |
| 133438 | Delgado Padovani, Alex | ADDRESS ON FILE | | | | | | |
| 133439 | DELGADO PAGAN, ALMA | ADDRESS ON FILE | | | | | | |
| 133440 | DELGADO PAGAN, ANAYDEE | ADDRESS ON FILE | | | | | | |
| 133441 | DELGADO PAGAN, ANIBAL | ADDRESS ON FILE | | | | | | |
| 133442 | DELGADO PAGAN, ASHANTI | ADDRESS ON FILE | | | | | | |
| 133443 | DELGADO PAGAN, BRENDA | ADDRESS ON FILE | | | | | | |
| 133444 | DELGADO PAGAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 133445 | DELGADO PAGAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 133446 | DELGADO PAGAN, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | |
| 133447 | DELGADO PAGAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 133448 | Delgado Pagan, Idsia E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1679145 | DELGADO PAGAN, IDSIA E. | ADDRESS ON FILE | | | | | | |
| 1734655 | Delgado Pagan, Idsia E. | ADDRESS ON FILE | | | | | | |
| 133449 | DELGADO PAGAN, IRIS D | ADDRESS ON FILE | | | | | | |
| 789491 | DELGADO PAGAN, IRIS D. | ADDRESS ON FILE | | | | | | |
| 133450 | DELGADO PAGAN, LILLIAN E | ADDRESS ON FILE | | | | | | |
| 133451 | Delgado Pagan, Luciano | ADDRESS ON FILE | | | | | | |
| 133452 | DELGADO PAGAN, MARIA | ADDRESS ON FILE | | | | | | |
| 133453 | DELGADO PAGAN, MARIA I | ADDRESS ON FILE | | | | | | |
| 2013042 | Delgado Pagan, Maria I. | ADDRESS ON FILE | | | | | | |
| 133454 | DELGADO PAGAN, MARTINA | ADDRESS ON FILE | | | | | | |
| 1419483 | DELGADO PAGAN, NEFTALI | JOSÉ I. JIMÉNEZ RIVERA | URB HERMANAS DAVILA J8 AVE BETANCES | | | BAYAMÓN | PR | 00959 | |
| 133455 | DELGADO PANTOJA, DALIA | ADDRESS ON FILE | | | | | | |
| 133456 | DELGADO PASTOR, JOHANNA | ADDRESS ON FILE | | | | | | |
| 789492 | DELGADO PASTRANA, LILIANA | ADDRESS ON FILE | | | | | | |
| 1762266 | DELGADO PASTRANA, LILIANA | ADDRESS ON FILE | | | | | | |
| 133458 | DELGADO PEDROGO, GRECIA | ADDRESS ON FILE | | | | | | |
| 133459 | DELGADO PEDROGO, THELMA | ADDRESS ON FILE | | | | | | |
| 133460 | DELGADO PEDROSA, RAMON L | ADDRESS ON FILE | | | | | | |
| 133461 | Delgado Pedroza, Minerva | ADDRESS ON FILE | | | | | | |
| 133463 | DELGADO PENA, VICTOR | ADDRESS ON FILE | | | | | | |
| 789493 | DELGADO PERALEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 133464 | DELGADO PERALEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 133465 | DELGADO PERAZA, ELBA | ADDRESS ON FILE | | | | | | |
| 133466 | DELGADO PERAZA, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 133467 | DELGADO PEREIRA MD, IRIS | ADDRESS ON FILE | | | | | | |
| 133468 | DELGADO PEREIRA, HENRY | ADDRESS ON FILE | | | | | | |
| 133469 | DELGADO PEREIRA, MARITZA | ADDRESS ON FILE | | | | | | |
| 133470 | DELGADO PEREZ MD, DAPHNE V | ADDRESS ON FILE | | | | | | |
| 133471 | DELGADO PEREZ MD, IRMA I | ADDRESS ON FILE | | | | | | |
| 133472 | DELGADO PEREZ, AGLAED | ADDRESS ON FILE | | | | | | |
| 1735379 | Delgado Perez, Alma R. | ADDRESS ON FILE | | | | | | |
| 133473 | DELGADO PEREZ, ANTONIO L | ADDRESS ON FILE | | | | | | |
| 133474 | DELGADO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 133475 | DELGADO PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 133476 | DELGADO PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 133477 | Delgado Perez, Carlos A. | ADDRESS ON FILE | | | | | | |
| 133478 | DELGADO PEREZ, CARLOS W. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1445 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 133480 | DELGADO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133479 | Delgado Perez, Carmen | ADDRESS ON FILE | | | | | | | |
| 133481 | DELGADO PEREZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 789494 | DELGADO PEREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 133482 | DELGADO PEREZ, CYNTHIA B | ADDRESS ON FILE | | | | | | | |
| 1660788 | Delgado Perez, Cynthia B. | ADDRESS ON FILE | | | | | | | |
| 133483 | DELGADO PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 133484 | DELGADO PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 789495 | DELGADO PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 1483136 | Delgado Perez, Diego | ADDRESS ON FILE | | | | | | | |
| 133486 | DELGADO PEREZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 133488 | Delgado Perez, Eliud | ADDRESS ON FILE | | | | | | | |
| 133489 | DELGADO PEREZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 133490 | DELGADO PEREZ, EVELYN A | ADDRESS ON FILE | | | | | | | |
| 133491 | DELGADO PEREZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 789496 | DELGADO PEREZ, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| 1746727 | Delgado Pérez, Gumersindo | ADDRESS ON FILE | | | | | | | |
| 133493 | DELGADO PEREZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 133494 | DELGADO PEREZ, JOANN | ADDRESS ON FILE | | | | | | | |
| 133495 | DELGADO PEREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1904576 | DELGADO PEREZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 2206641 | Delgado Perez, Juana Milagros | ADDRESS ON FILE | | | | | | | |
| 789497 | DELGADO PEREZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 133496 | DELGADO PEREZ, JULISSA C | ADDRESS ON FILE | | | | | | | |
| 133497 | DELGADO PEREZ, LIZSANDRA | ADDRESS ON FILE | | | | | | | |
| 789499 | DELGADO PEREZ, LIZSANDRA | ADDRESS ON FILE | | | | | | | |
| 133498 | DELGADO PEREZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 2124053 | Delgado Perez, Luz Celenia | ADDRESS ON FILE | | | | | | | |
| 133499 | Delgado Perez, Luz E | ADDRESS ON FILE | | | | | | | |
| 789500 | DELGADO PEREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 133500 | DELGADO PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 133501 | DELGADO PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 133502 | DELGADO PEREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 133503 | DELGADO PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 133504 | DELGADO PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 133505 | DELGADO PEREZ, MILTON A. | ADDRESS ON FILE | | | | | | | |
| 133506 | DELGADO PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 133507 | DELGADO PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 789501 | DELGADO PEREZ, ODALYS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133508 | DELGADO PEREZ, OLGA | ADDRESS ON FILE | | | | | | |
| 133509 | DELGADO PEREZ, OLGA I. | ADDRESS ON FILE | | | | | | |
| 133510 | DELGADO PEREZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 2084888 | DELGADO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 133511 | DELGADO PEREZ, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 133512 | DELGADO PEREZ, ROCIO V | ADDRESS ON FILE | | | | | | |
| 133513 | DELGADO PEREZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 133514 | Delgado Perez, Sol Maria | ADDRESS ON FILE | | | | | | |
| 133515 | DELGADO PIETRI, CARLOS A | ADDRESS ON FILE | | | | | | |
| 133516 | DELGADO PIETRI, RITA DEL ROSARIO R | ADDRESS ON FILE | | | | | | |
| 133517 | DELGADO PIMENTEL, ZAIRA H | ADDRESS ON FILE | | | | | | |
| 133518 | DELGADO PINERO, AWILDA | ADDRESS ON FILE | | | | | | |
| 133519 | DELGADO PINTO, ELBA M | ADDRESS ON FILE | | | | | | |
| 133520 | DELGADO PIZARRO, ANGEL | ADDRESS ON FILE | | | | | | |
| 133521 | DELGADO PIZARRO, AWILDA | ADDRESS ON FILE | | | | | | |
| 789502 | DELGADO PIZARRO, AWILDA | ADDRESS ON FILE | | | | | | |
| 133522 | DELGADO PIZARRO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 133523 | DELGADO PLANELL, LEIDA | ADDRESS ON FILE | | | | | | |
| 2085225 | Delgado Planell, Leida L. | ADDRESS ON FILE | | | | | | |
| 133524 | DELGADO PLUMEY, GAMALIER | ADDRESS ON FILE | | | | | | |
| 133525 | DELGADO POLANCO, JUAN M. | ADDRESS ON FILE | | | | | | |
| 133526 | DELGADO POLO, ALBA | ADDRESS ON FILE | | | | | | |
| 2134888 | Delgado Pomales, Layda | ADDRESS ON FILE | | | | | | |
| 133527 | DELGADO POMALES, LOYDA | ADDRESS ON FILE | | | | | | |
| 789503 | DELGADO POMALES, LOYDA | ADDRESS ON FILE | | | | | | |
| 133528 | DELGADO POMALES, MARIA D | ADDRESS ON FILE | | | | | | |
| 133529 | DELGADO POMALES, NOELIA | ADDRESS ON FILE | | | | | | |
| 133530 | DELGADO POMALES, ROSA M | ADDRESS ON FILE | | | | | | |
| 1950952 | Delgado Pomoles, Noelia | ADDRESS ON FILE | | | | | | |
| 789504 | DELGADO PONCE, GLORIA | ADDRESS ON FILE | | | | | | |
| 133531 | DELGADO PONCE, GLORIA E | ADDRESS ON FILE | | | | | | |
| 133532 | DELGADO PONCE, JOSE M | ADDRESS ON FILE | | | | | | |
| 133533 | DELGADO PONS, SEIDY | ADDRESS ON FILE | | | | | | |
| 1258193 | DELGADO PORTALATIN, AXEL | ADDRESS ON FILE | | | | | | |
| 133534 | DELGADO PORTALATIN, AXEL J | ADDRESS ON FILE | | | | | | |
| 133535 | DELGADO PORTALATIN, EMIL J | ADDRESS ON FILE | | | | | | |
| 789505 | DELGADO PORTALATIN, JOSE | ADDRESS ON FILE | | | | | | |
| 133536 | DELGADO PORTALATIN, JOSE A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133537 | DELGADO POU, AILEEN | ADDRESS ON FILE | | | | | | |
| 133538 | DELGADO PROFESSIONAL INSURANCE INC | URB LEVITTOWN LAKES | V30 CALLE LEILA | | | TOA BAJA | PR | 00949-4617 |
| 133539 | DELGADO QUILES, CARMEN | ADDRESS ON FILE | | | | | | |
| 133540 | DELGADO QUILIES, NOEMI | ADDRESS ON FILE | | | | | | |
| 133541 | DELGADO QUINONES MD, CARLOS M | ADDRESS ON FILE | | | | | | |
| 133542 | DELGADO QUINONES, ADIANEZ | ADDRESS ON FILE | | | | | | |
| 133543 | DELGADO QUINONES, AMARILYS | ADDRESS ON FILE | | | | | | |
| 133544 | DELGADO QUINONES, ANITA | ADDRESS ON FILE | | | | | | |
| 133545 | DELGADO QUINONES, CONFESOR J. | ADDRESS ON FILE | | | | | | |
| 133546 | DELGADO QUINONES, DAMARIS M. | ADDRESS ON FILE | | | | | | |
| 133547 | DELGADO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | |
| 133548 | DELGADO QUINONES, EMILY | ADDRESS ON FILE | | | | | | |
| 133549 | DELGADO QUINONES, HAYDEE M. | ADDRESS ON FILE | | | | | | |
| 133550 | DELGADO QUINONES, ISABEL | ADDRESS ON FILE | | | | | | |
| 133551 | DELGADO QUINONES, IVAN | ADDRESS ON FILE | | | | | | |
| 133552 | DELGADO QUINONES, JAVIER | ADDRESS ON FILE | | | | | | |
| 133553 | DELGADO QUINONES, LEYDA | ADDRESS ON FILE | | | | | | |
| 1564182 | Delgado Quinones, Leyda | ADDRESS ON FILE | | | | | | |
| 133554 | Delgado Quinones, Victor M | ADDRESS ON FILE | | | | | | |
| 133555 | DELGADO QUINTANA, DEBORAH | ADDRESS ON FILE | | | | | | |
| 133556 | DELGADO QUINTANA, IVAN | ADDRESS ON FILE | | | | | | |
| 133557 | DELGADO RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 789506 | DELGADO RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 133558 | DELGADO RAMIREZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 133559 | Delgado Ramirez, Carmen M | ADDRESS ON FILE | | | | | | |
| 1419484 | DELGADO RAMÍREZ, CARMEN M. | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 1495866 | Delgado Ramirez, Carmen Mercedes | ADDRESS ON FILE | | | | | | |
| 789507 | DELGADO RAMIREZ, CORALIS | ADDRESS ON FILE | | | | | | |
| 1729852 | Delgado Ramirez, Corals | ADDRESS ON FILE | | | | | | |
| 133562 | DELGADO RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 133563 | DELGADO RAMIREZ, GRISELLE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2118668 | DELGADO RAMIREZ, HERMENEGILDA | ADDRESS ON FILE | | | | | | |
| 133564 | DELGADO RAMIREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 133565 | DELGADO RAMIREZ, REYES | ADDRESS ON FILE | | | | | | |
| 133566 | Delgado Ramirez, Ricardo | ADDRESS ON FILE | | | | | | |
| 133567 | DELGADO RAMIREZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 1942382 | Delgado Ramirez, Ruben | ADDRESS ON FILE | | | | | | |
| 1880968 | DELGADO RAMIREZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 133568 | DELGADO RAMIREZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 133569 | DELGADO RAMIREZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 133570 | DELGADO RAMOS, AILSA M | ADDRESS ON FILE | | | | | | |
| 133572 | DELGADO RAMOS, AMALIA | ADDRESS ON FILE | | | | | | |
| 133573 | DELGADO RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 133574 | DELGADO RAMOS, ANTONIA | ADDRESS ON FILE | | | | | | |
| 133576 | DELGADO RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | |
| 133575 | DELGADO RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | |
| 133577 | DELGADO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 133578 | DELGADO RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | |
| 133579 | DELGADO RAMOS, CHRISTIAN J | ADDRESS ON FILE | | | | | | |
| 1666355 | DELGADO RAMOS, CHRISTIAN J. | ADDRESS ON FILE | | | | | | |
| 133580 | DELGADO RAMOS, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 133581 | DELGADO RAMOS, DEBORAH | ADDRESS ON FILE | | | | | | |
| 133582 | DELGADO RAMOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 1489955 | Delgado Ramos, Edwin R. | ADDRESS ON FILE | | | | | | |
| 133583 | DELGADO RAMOS, ELIOT | ADDRESS ON FILE | | | | | | |
| 133584 | DELGADO RAMOS, ELVIN | ADDRESS ON FILE | | | | | | |
| 133585 | DELGADO RAMOS, ELVIN D. | ADDRESS ON FILE | | | | | | |
| 133586 | DELGADO RAMOS, FLOR Y | ADDRESS ON FILE | | | | | | |
| 133587 | DELGADO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 133588 | DELGADO RAMOS, HECTOR M | ADDRESS ON FILE | | | | | | |
| 133590 | DELGADO RAMOS, HILDA B | ADDRESS ON FILE | | | | | | |
| 133591 | DELGADO RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | |
| 133593 | DELGADO RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 133592 | DELGADO RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 133594 | Delgado Ramos, Jose L. | ADDRESS ON FILE | | | | | | |
| 685726 | DELGADO RAMOS, JOSE M | ADDRESS ON FILE | | | | | | |
| 133595 | DELGADO RAMOS, JOSE MANUEL | ADDRESS ON FILE | | | | | | |
| 133596 | DELGADO RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 133597 | DELGADO RAMOS, LIVIA A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133598 | DELGADO RAMOS, LOURDES | ADDRESS ON FILE | | | | | | |
| 789510 | DELGADO RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 133599 | DELGADO RAMOS, LUZ S | ADDRESS ON FILE | | | | | | |
| 133600 | DELGADO RAMOS, MARCIAL | ADDRESS ON FILE | | | | | | |
| 133601 | DELGADO RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 789512 | DELGADO RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 133602 | DELGADO RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 133603 | DELGADO RAMOS, MYRNA | ADDRESS ON FILE | | | | | | |
| 133604 | DELGADO RAMOS, NELLY | ADDRESS ON FILE | | | | | | |
| 2134433 | Delgado Ramos, Nelly | ADDRESS ON FILE | | | | | | |
| 1868548 | Delgado Ramos, Nelly | ADDRESS ON FILE | | | | | | |
| 133605 | DELGADO RAMOS, NIOLANI | ADDRESS ON FILE | | | | | | |
| 1258194 | DELGADO RAMOS, NORBAL | ADDRESS ON FILE | | | | | | |
| 133606 | DELGADO RAMOS, PASCUAL | ADDRESS ON FILE | | | | | | |
| 2217962 | Delgado Ramos, Rafael | ADDRESS ON FILE | | | | | | |
| 133607 | DELGADO RAMOS, REYNALDO | ADDRESS ON FILE | | | | | | |
| 133608 | DELGADO RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 133609 | DELGADO RAMOS, TAMARA | ADDRESS ON FILE | | | | | | |
| 1768180 | DELGADO RAMOS, TAMARA M | ADDRESS ON FILE | | | | | | |
| 133610 | DELGADO RAMOS, VENTURA | ADDRESS ON FILE | | | | | | |
| 133612 | DELGADO RAMOS, WALTER | ADDRESS ON FILE | | | | | | |
| 133611 | Delgado Ramos, Walter | ADDRESS ON FILE | | | | | | |
| 133613 | DELGADO RAMOS, YANIT | ADDRESS ON FILE | | | | | | |
| 133614 | Delgado Ramos, Yaritza | ADDRESS ON FILE | | | | | | |
| 789513 | DELGADO RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 133615 | DELGADO RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 133616 | DELGADO RENTALS | VILLA NUEVA | A 19 CALLE 2 | | | CAGUAS | PR | 00725 |
| 133617 | DELGADO RENTAS, ADRIANA | ADDRESS ON FILE | | | | | | |
| 789514 | DELGADO RESTO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 133618 | DELGADO RESTO, HECTOR | ADDRESS ON FILE | | | | | | |
| 133619 | DELGADO RESTO, IRIS Y | ADDRESS ON FILE | | | | | | |
| 852681 | DELGADO RESTO, IRIS Y. | ADDRESS ON FILE | | | | | | |
| 133620 | DELGADO RESTO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 133621 | DELGADO REYES MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 133622 | DELGADO REYES, EDDA I | ADDRESS ON FILE | | | | | | |
| 1802197 | DELGADO REYES, EDDA I. | ADDRESS ON FILE | | | | | | |
| 2088936 | DELGADO REYES, EDDA ILIAN | ADDRESS ON FILE | | | | | | |
| 1731731 | DELGADO REYES, EDDI I | ADDRESS ON FILE | | | | | | |
| 789515 | DELGADO REYES, ILIANA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 789516 | DELGADO REYES, JESUS | ADDRESS ON FILE | | | | | | |
| 133623 | DELGADO REYES, JESUS A | ADDRESS ON FILE | | | | | | |
| 789517 | DELGADO REYES, JESUS A | ADDRESS ON FILE | | | | | | |
| 133624 | DELGADO REYES, JOSE E | ADDRESS ON FILE | | | | | | |
| 133625 | DELGADO REYES, MARIA V. | ADDRESS ON FILE | | | | | | |
| 1425191 | DELGADO REYES, MAYELYN | ADDRESS ON FILE | | | | | | |
| 133628 | DELGADO REYES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 133629 | DELGADO REYES, VALERIE | ADDRESS ON FILE | | | | | | |
| 133630 | DELGADO RIERA, MARIA DE | ADDRESS ON FILE | | | | | | |
| 789519 | DELGADO RIOS, CARMEN R | ADDRESS ON FILE | | | | | | |
| 133631 | DELGADO RIOS, GERARDO | ADDRESS ON FILE | | | | | | |
| 133632 | DELGADO RIOS, GLORIA | ADDRESS ON FILE | | | | | | |
| 1774572 | Delgado Rios, Gloria | ADDRESS ON FILE | | | | | | |
| 133633 | DELGADO RIOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 133634 | DELGADO RIOS, ISMAEL E. | ADDRESS ON FILE | | | | | | |
| 133635 | DELGADO RIOS, JEYDDIE | ADDRESS ON FILE | | | | | | |
| 133636 | Delgado Rios, Juan | ADDRESS ON FILE | | | | | | |
| 133637 | DELGADO RIOS, LUIS | ADDRESS ON FILE | | | | | | |
| 133638 | DELGADO RIOS, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 133639 | DELGADO RIOS, NILDA | ADDRESS ON FILE | | | | | | |
| 1819460 | Delgado Rivas, Hiram | ADDRESS ON FILE | | | | | | |
| 1830764 | Delgado Rivas, Hiram | ADDRESS ON FILE | | | | | | |
| 133640 | DELGADO RIVAS, HIRAM | ADDRESS ON FILE | | | | | | |
| 133641 | DELGADO RIVAS, JORGE | ADDRESS ON FILE | | | | | | |
| 789521 | DELGADO RIVAS, LYDIA M | ADDRESS ON FILE | | | | | | |
| 133642 | DELGADO RIVAS, LYDIA M | ADDRESS ON FILE | | | | | | |
| 1419485 | DELGADO RIVERA SATCHA, MARIE | EMILIO CANCIO BELLO | 1702 SAN MATEO | | | SANTURCE | PR | 00912 |
| 133644 | DELGADO RIVERA, AILEEN | ADDRESS ON FILE | | | | | | |
| 133392 | DELGADO RIVERA, AMARYLIS | ADDRESS ON FILE | | | | | | |
| 1560102 | Delgado Rivera, Ana M. | ADDRESS ON FILE | | | | | | |
| 133645 | DELGADO RIVERA, ANA M. | ADDRESS ON FILE | | | | | | |
| 133646 | DELGADO RIVERA, ANEL | ADDRESS ON FILE | | | | | | |
| 133647 | DELGADO RIVERA, ANGEL DWIGTH | ADDRESS ON FILE | | | | | | |
| 133648 | DELGADO RIVERA, ANGEL IVAN | ADDRESS ON FILE | | | | | | |
| 133649 | Delgado Rivera, Anthony | ADDRESS ON FILE | | | | | | |
| 133650 | DELGADO RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 133651 | DELGADO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 133652 | DELGADO RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 133653 | DELGADO RIVERA, ASHLYN M | ADDRESS ON FILE | | | | | | | |
| 789522 | DELGADO RIVERA, BETSY | ADDRESS ON FILE | | | | | | | |
| 133655 | DELGADO RIVERA, BETSY A | ADDRESS ON FILE | | | | | | | |
| 133656 | DELGADO RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 133657 | DELGADO RIVERA, BIBIANA | ADDRESS ON FILE | | | | | | | |
| 133658 | DELGADO RIVERA, BIVIANA | ADDRESS ON FILE | | | | | | | |
| 133660 | DELGADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133659 | DELGADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 133661 | DELGADO RIVERA, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 133662 | DELGADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133663 | DELGADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 789523 | DELGADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 789524 | DELGADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 789525 | DELGADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133665 | DELGADO RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 133666 | DELGADO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 133667 | DELGADO RIVERA, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 133668 | DELGADO RIVERA, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 133669 | DELGADO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 133670 | DELGADO RIVERA, DELIA | ADDRESS ON FILE | | | | | | | |
| 789527 | DELGADO RIVERA, DENNIS M | ADDRESS ON FILE | | | | | | | |
| 133672 | DELGADO RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 133673 | DELGADO RIVERA, DIANE | ADDRESS ON FILE | | | | | | | |
| 133674 | DELGADO RIVERA, DIOCLESIANO | ADDRESS ON FILE | | | | | | | |
| 133675 | DELGADO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 133676 | DELGADO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 133677 | DELGADO RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 133678 | DELGADO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 133679 | DELGADO RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 133680 | DELGADO RIVERA, GISEL M. | ADDRESS ON FILE | | | | | | | |
| 133682 | DELGADO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 789528 | DELGADO RIVERA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 133683 | DELGADO RIVERA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 789529 | DELGADO RIVERA, GLENDALI | ADDRESS ON FILE | | | | | | | |
| 133684 | DELGADO RIVERA, GLENDALI | ADDRESS ON FILE | | | | | | | |
| 2066642 | Delgado Rivera, Glonalys A | ADDRESS ON FILE | | | | | | | |
| 133685 | DELGADO RIVERA, GLORIALYS | ADDRESS ON FILE | | | | | | | |
| 133686 | DELGADO RIVERA, HELGA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 789531 | DELGADO RIVERA, IMARA | ADDRESS ON FILE | | | | | | | |
| 133687 | DELGADO RIVERA, IMARA | ADDRESS ON FILE | | | | | | | |
| 133688 | DELGADO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 133689 | DELGADO RIVERA, JANIZALIZ | ADDRESS ON FILE | | | | | | | |
| 133690 | DELGADO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 789532 | DELGADO RIVERA, JEAN | ADDRESS ON FILE | | | | | | | |
| 133692 | DELGADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 133691 | DELGADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 133693 | DELGADO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 133694 | DELGADO RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 133695 | Delgado Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 2180996 | Delgado Rivera, José Vicente | ADDRESS ON FILE | | | | | | | |
| 133696 | DELGADO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 133697 | DELGADO RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 133698 | Delgado Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| 133699 | DELGADO RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 133700 | DELGADO RIVERA, JULIA M | ADDRESS ON FILE | | | | | | | |
| 133701 | DELGADO RIVERA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 133702 | DELGADO RIVERA, LENITZIA | ADDRESS ON FILE | | | | | | | |
| 133703 | DELGADO RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 133704 | DELGADO RIVERA, LISA | ADDRESS ON FILE | | | | | | | |
| 133705 | DELGADO RIVERA, LISA M. | ADDRESS ON FILE | | | | | | | |
| 133707 | DELGADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 133708 | DELGADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 133709 | DELGADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 133706 | DELGADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 133711 | DELGADO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 133712 | Delgado Rivera, Luz N | ADDRESS ON FILE | | | | | | | |
| 133713 | DELGADO RIVERA, MAIDA L | ADDRESS ON FILE | | | | | | | |
| 2119259 | Delgado Rivera, Manuel Antonio | ADDRESS ON FILE | | | | | | | |
| 133714 | DELGADO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 852682 | DELGADO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 133716 | DELGADO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 133717 | DELGADO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 133681 | DELGADO RIVERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 133718 | DELGADO RIVERA, MARTHA C | ADDRESS ON FILE | | | | | | | |
| 133719 | DELGADO RIVERA, MAYRA S | ADDRESS ON FILE | | | | | | | |
| 133720 | DELGADO RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1737974 | Delgado Rivera, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 133721 | DELGADO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 133723 | DELGADO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 133724 | Delgado Rivera, Monica | ADDRESS ON FILE | | | | | | | |
| 133725 | DELGADO RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 133726 | DELGADO RIVERA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 133727 | DELGADO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 133728 | DELGADO RIVERA, NILDA R | ADDRESS ON FILE | | | | | | | |
| 133729 | DELGADO RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 133730 | DELGADO RIVERA, OBED | ADDRESS ON FILE | | | | | | | |
| 133731 | DELGADO RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 133732 | DELGADO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 133733 | DELGADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 133734 | DELGADO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 789534 | DELGADO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 133735 | DELGADO RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 133736 | DELGADO RIVERA, SHALLY | ADDRESS ON FILE | | | | | | | |
| 133737 | DELGADO RIVERA, SMYRNA | ADDRESS ON FILE | | | | | | | |
| 133738 | DELGADO RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 133739 | DELGADO RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 133740 | DELGADO RIVERA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 2192487 | Delgado Rivera, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 133741 | DELGADO RIVERA, WILDA S | ADDRESS ON FILE | | | | | | | |
| 133742 | DELGADO RIVERA, WILFREDO I | ADDRESS ON FILE | | | | | | | |
| 133743 | DELGADO RIVERA, YAHNIA | ADDRESS ON FILE | | | | | | | |
| 133744 | DELGADO RIVERA, YARA | ADDRESS ON FILE | | | | | | | |
| 133745 | DELGADO RIVERA, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 789535 | DELGADO RIVERA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 133746 | DELGADO RIVERA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 133747 | DELGADO ROBLES, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 133748 | DELGADO ROBLES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 133749 | DELGADO ROBLES, EILEEN Y. | ADDRESS ON FILE | | | | | | | |
| 133750 | DELGADO ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 133751 | DELGADO ROBLES, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 133752 | DELGADO ROBLES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 133753 | DELGADO ROBLES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1601357 | DELGADO RODRIGUEZ , CARLOS | ADDRESS ON FILE | | | | | | | |
| 133754 | DELGADO RODRIGUEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133755 | DELGADO RODRIGUEZ MD, JUAN A | ADDRESS ON FILE | | | | | | |
| 133756 | DELGADO RODRIGUEZ MD, REBECCA | ADDRESS ON FILE | | | | | | |
| 1890005 | Delgado Rodriguez, Adalberto | ADDRESS ON FILE | | | | | | |
| 133758 | DELGADO RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 133759 | DELGADO RODRIGUEZ, ALBA N | ADDRESS ON FILE | | | | | | |
| 133760 | DELGADO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 133761 | DELGADO RODRIGUEZ, ALLAN | ADDRESS ON FILE | | | | | | |
| 133762 | DELGADO RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 133763 | DELGADO RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 1932857 | Delgado Rodriguez, Ana Luz | ADDRESS ON FILE | | | | | | |
| 2075187 | Delgado Rodriguez, Ana Luz | ADDRESS ON FILE | | | | | | |
| 133764 | DELGADO RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 133765 | DELGADO RODRIGUEZ, ANASTACIO | ADDRESS ON FILE | | | | | | |
| 2159783 | Delgado Rodriguez, Anastacio | ADDRESS ON FILE | | | | | | |
| 133766 | DELGADO RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 133767 | DELGADO RODRIGUEZ, ANGELINA | ADDRESS ON FILE | | | | | | |
| 133768 | DELGADO RODRIGUEZ, ARICELIA | ADDRESS ON FILE | | | | | | |
| 133769 | DELGADO RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 789536 | DELGADO RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 133589 | DELGADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 789537 | DELGADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 133770 | DELGADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 133771 | DELGADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 133772 | DELGADO RODRIGUEZ, CARLOS O | ADDRESS ON FILE | | | | | | |
| 133773 | DELGADO RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 133774 | DELGADO RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 133775 | DELGADO RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 133776 | DELGADO RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 133777 | DELGADO RODRIGUEZ, DIANISA | ADDRESS ON FILE | | | | | | |
| 133778 | DELGADO RODRIGUEZ, DIANISA | ADDRESS ON FILE | | | | | | |
| 133779 | DELGADO RODRIGUEZ, DINELIA | ADDRESS ON FILE | | | | | | |
| 133780 | DELGADO RODRIGUEZ, DOLORES | ADDRESS ON FILE | | | | | | |
| 1981825 | DELGADO RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | |
| 133781 | Delgado Rodriguez, Ernesto | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133782 | DELGADO RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | |
| 133783 | Delgado Rodriguez, Gerardo | ADDRESS ON FILE | | | | | | |
| 133784 | DELGADO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 133785 | DELGADO RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | |
| 133786 | DELGADO RODRIGUEZ, HANNIA | ADDRESS ON FILE | | | | | | |
| 856648 | DELGADO RODRIGUEZ, HECTOR | OFICINA 201, 351 AVE PONCE DE LEON | | | | San Juan | PR | 00918 |
| 133788 | DELGADO RODRIGUEZ, IRMA M | ADDRESS ON FILE | | | | | | |
| 789538 | DELGADO RODRIGUEZ, IRMA N. | ADDRESS ON FILE | | | | | | |
| 1831676 | Delgado Rodriguez, Irma N. | ADDRESS ON FILE | | | | | | |
| 133789 | DELGADO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 133790 | DELGADO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 133791 | DELGADO RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 1258195 | DELGADO RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 133792 | DELGADO RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 133793 | DELGADO RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 133794 | DELGADO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 133795 | DELGADO RODRIGUEZ, JOSE J. | ADDRESS ON FILE | | | | | | |
| 133796 | DELGADO RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 133797 | Delgado Rodriguez, Jose M | ADDRESS ON FILE | | | | | | |
| 133798 | DELGADO RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 133799 | Delgado Rodriguez, Kelvin M | ADDRESS ON FILE | | | | | | |
| 133800 | DELGADO RODRIGUEZ, KEREN | ADDRESS ON FILE | | | | | | |
| 133801 | DELGADO RODRIGUEZ, LISANDRO | ADDRESS ON FILE | | | | | | |
| 133802 | Delgado Rodriguez, LIVIA | ADDRESS ON FILE | | | | | | |
| 133804 | DELGADO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 133803 | DELGADO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 133805 | Delgado Rodriguez, Luis A | ADDRESS ON FILE | | | | | | |
| 133626 | DELGADO RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 133806 | DELGADO RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 133807 | DELGADO RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 789539 | DELGADO RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 133808 | DELGADO RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 1920929 | Delgado Rodriguez, Luz M. | ADDRESS ON FILE | | | | | | |
| 133809 | DELGADO RODRIGUEZ, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 133810 | DELGADO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 133811 | DELGADO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133812 | DELGADO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 789540 | DELGADO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 789541 | DELGADO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 133813 | DELGADO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 789542 | DELGADO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 133814 | DELGADO RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 1993811 | Delgado Rodriguez, Maria Socorro | ADDRESS ON FILE | | | | | | |
| 133815 | DELGADO RODRIGUEZ, MARIA Y | ADDRESS ON FILE | | | | | | |
| 789543 | DELGADO RODRIGUEZ, MARIA Y | ADDRESS ON FILE | | | | | | |
| 133816 | DELGADO RODRIGUEZ, MARIAN | ADDRESS ON FILE | | | | | | |
| 133818 | DELGADO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 133819 | DELGADO RODRIGUEZ, MAYRA J | ADDRESS ON FILE | | | | | | |
| 133820 | DELGADO RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 789544 | DELGADO RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 133821 | DELGADO RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 1958183 | DELGADO RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 133822 | Delgado Rodriguez, Mildred | ADDRESS ON FILE | | | | | | |
| 133823 | DELGADO RODRIGUEZ, MILDRED A | ADDRESS ON FILE | | | | | | |
| 133824 | Delgado Rodriguez, Mildred B | ADDRESS ON FILE | | | | | | |
| 133825 | DELGADO RODRIGUEZ, NADESKA G | ADDRESS ON FILE | | | | | | |
| 789545 | DELGADO RODRIGUEZ, NADESKA G | ADDRESS ON FILE | | | | | | |
| 133826 | DELGADO RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 133827 | DELGADO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 133828 | DELGADO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 133829 | DELGADO RODRIGUEZ, PAMELA | ADDRESS ON FILE | | | | | | |
| 133830 | DELGADO RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 789546 | DELGADO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 133831 | DELGADO RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 789547 | DELGADO RODRIGUEZ, ROSALIA | ADDRESS ON FILE | | | | | | |
| 133834 | DELGADO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 133835 | DELGADO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 133836 | DELGADO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 1895188 | Delgado Rodriguez, Sara | ADDRESS ON FILE | | | | | | |
| 133838 | DELGADO RODRIGUEZ, SIXTO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133839 | DELGADO RODRIGUEZ, VALERIA | ADDRESS ON FILE | | | | | | |
| 133840 | DELGADO RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 133841 | DELGADO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 789548 | DELGADO RODRIGUEZ, VICTOR A | ADDRESS ON FILE | | | | | | |
| 133843 | DELGADO RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 133844 | DELGADO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 133845 | DELGADO RODRIGUEZ, WILMARY | ADDRESS ON FILE | | | | | | |
| 133846 | Delgado Rodriguez, Wyatt | ADDRESS ON FILE | | | | | | |
| 133847 | DELGADO ROLDAN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 133848 | DELGADO ROLDAN, JANNETTE | ADDRESS ON FILE | | | | | | |
| 133849 | DELGADO ROLDON, AIDA L | ADDRESS ON FILE | | | | | | |
| 133850 | DELGADO ROMAN, ANA | ADDRESS ON FILE | | | | | | |
| 133851 | DELGADO ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | |
| 133852 | DELGADO ROMAN, ANTONIO R. | ADDRESS ON FILE | | | | | | |
| 133854 | DELGADO ROMAN, ARMANDO | ADDRESS ON FILE | | | | | | |
| 133853 | DELGADO ROMAN, ARMANDO | ADDRESS ON FILE | | | | | | |
| 133855 | DELGADO ROMAN, CECILIA | ADDRESS ON FILE | | | | | | |
| 133856 | DELGADO ROMAN, EVELYN | ADDRESS ON FILE | | | | | | |
| 133857 | DELGADO ROMAN, JUAN | ADDRESS ON FILE | | | | | | |
| 133858 | DELGADO ROMAN, JUAN | ADDRESS ON FILE | | | | | | |
| 133859 | DELGADO ROMAN, JUANA | ADDRESS ON FILE | | | | | | |
| 133860 | DELGADO ROMAN, LISANDRA | ADDRESS ON FILE | | | | | | |
| 133861 | DELGADO ROMAN, MAIRYM | ADDRESS ON FILE | | | | | | |
| 133862 | DELGADO ROMAN, MARIA G. | ADDRESS ON FILE | | | | | | |
| 133863 | DELGADO ROMAN, MARILYN | ADDRESS ON FILE | | | | | | |
| 789549 | DELGADO ROMAN, MARILYN | ADDRESS ON FILE | | | | | | |
| 1419486 | DELGADO ROMAN, SANDRA Y OTROS | KAREN MORALES | 623 PONCE DE LEÓN AVENUE | | | HATO REY | PR | 00917 |
| 1533650 | Delgado Romero , Roberto | ADDRESS ON FILE | | | | | | |
| 133864 | DELGADO ROMERO, DAILYN E | ADDRESS ON FILE | | | | | | |
| 133865 | DELGADO ROMERO, DENISE | ADDRESS ON FILE | | | | | | |
| 133866 | DELGADO ROMERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 789550 | DELGADO ROMERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 133867 | DELGADO ROMERO, JORGE | ADDRESS ON FILE | | | | | | |
| 133868 | DELGADO ROMERO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 133869 | DELGADO ROQUE, KEILA | ADDRESS ON FILE | | | | | | |
| 133870 | DELGADO ROSA, JENNY M | ADDRESS ON FILE | | | | | | |
| 133871 | DELGADO ROSA, JUAN R | ADDRESS ON FILE | | | | | | |
| 133872 | DELGADO ROSA, LUCILA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 133873 | DELGADO ROSA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 133874 | DELGADO ROSA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 133875 | DELGADO ROSA, PEDRO F. | ADDRESS ON FILE | | | | | | | |
| 133876 | DELGADO ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2040790 | DELGADO ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 133877 | DELGADO ROSA, YAREL M | ADDRESS ON FILE | | | | | | | |
| 133878 | DELGADO ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 133879 | Delgado Rosado, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 133880 | DELGADO ROSADO, CONSTANCIA | ADDRESS ON FILE | | | | | | | |
| 133881 | Delgado Rosado, Fernando | ADDRESS ON FILE | | | | | | | |
| 133883 | Delgado Rosado, Gloria M | ADDRESS ON FILE | | | | | | | |
| 133884 | DELGADO ROSADO, JELITZA | ADDRESS ON FILE | | | | | | | |
| 133885 | DELGADO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 133886 | DELGADO ROSADO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 133887 | DELGADO ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 133888 | DELGADO ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 133889 | DELGADO ROSADO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 133890 | DELGADO ROSADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 133891 | DELGADO ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 133892 | DELGADO ROSADO, SHEILY Y | ADDRESS ON FILE | | | | | | | |
| 133893 | DELGADO ROSADO, VILMA M | ADDRESS ON FILE | | | | | | | |
| 133894 | DELGADO ROSADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 133896 | DELGADO ROSARIO, ANNELISE | ADDRESS ON FILE | | | | | | | |
| 789552 | DELGADO ROSARIO, ANNELISSE | ADDRESS ON FILE | | | | | | | |
| 133897 | DELGADO ROSARIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1503491 | Delgado Rosario, Jan Emmanuel | ADDRESS ON FILE | | | | | | | |
| 133898 | DELGADO ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 133899 | Delgado Rosario, Julio A | ADDRESS ON FILE | | | | | | | |
| 133900 | DELGADO ROSARIO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 133901 | DELGADO ROSARIO, LINDA I. | ADDRESS ON FILE | | | | | | | |
| 2162202 | Delgado Rosario, Mariano | ADDRESS ON FILE | | | | | | | |
| 133902 | DELGADO ROSARIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 133903 | DELGADO ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 133904 | DELGADO RUIBAL, RAMON | ADDRESS ON FILE | | | | | | | |
| 133905 | Delgado Ruiz, Amarilys | ADDRESS ON FILE | | | | | | | |
| 133906 | DELGADO RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 789553 | DELGADO RUIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 133907 | DELGADO RUIZ, CARMELO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 133908 | DELGADO RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 133909 | DELGADO RUIZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 133910 | DELGADO RUIZ, DIGNA E | ADDRESS ON FILE | | | | | | | |
| 133911 | DELGADO RUIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 133912 | DELGADO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 133913 | DELGADO RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 133914 | DELGADO RUIZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 133915 | DELGADO RUIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 133916 | DELGADO RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 133917 | DELGADO RUIZ, SUAM | ADDRESS ON FILE | | | | | | | |
| 133918 | DELGADO RUIZ, VIRGILIA | ADDRESS ON FILE | | | | | | | |
| 133919 | DELGADO RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 133920 | DELGADO SALCEDO, NORIBEL | ADDRESS ON FILE | | | | | | | |
| 133921 | DELGADO SALCEDO, RAMESIS | ADDRESS ON FILE | | | | | | | |
| 789554 | DELGADO SALGADO, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 133923 | DELGADO SALGADO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 133924 | DELGADO SALINAS, ILEANEXIS | ADDRESS ON FILE | | | | | | | |
| 852683 | DELGADO SALINAS, ILIANEXIS | ADDRESS ON FILE | | | | | | | |
| 133925 | DELGADO SAN MIGUEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 133926 | DELGADO SAN MIGUEL, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 133927 | Delgado Sanabria, Zenaida | ADDRESS ON FILE | | | | | | | |
| 133929 | DELGADO SANCHEZ, ARELIS A. | ADDRESS ON FILE | | | | | | | |
| 789555 | DELGADO SANCHEZ, DELISSA | ADDRESS ON FILE | | | | | | | |
| 133930 | DELGADO SANCHEZ, DELISSA | ADDRESS ON FILE | | | | | | | |
| 133931 | DELGADO SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 133932 | DELGADO SANCHEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 133933 | DELGADO SANCHEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 133934 | DELGADO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 133935 | Delgado Sanchez, Juan R. | ADDRESS ON FILE | | | | | | | |
| 133936 | DELGADO SANCHEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 133937 | DELGADO SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 789557 | DELGADO SANCHEZ, MELVIN N | ADDRESS ON FILE | | | | | | | |
| 133938 | DELGADO SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 133939 | DELGADO SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1393067 | DELGADO SANCHEZ, REBECCA I. | ADDRESS ON FILE | | | | | | | |
| 133940 | Delgado Sanchez, Wendel G | ADDRESS ON FILE | | | | | | | |
| 133941 | DELGADO SANCHEZ, ZOE | ADDRESS ON FILE | | | | | | | |
| 133942 | DELGADO SANES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 133944 | DELGADO SANJURJO, JULIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2058771 | Delgado Sanki, Sonia | ADDRESS ON FILE | | | | | |
| 133945 | DELGADO SANKI, SONIA | ADDRESS ON FILE | | | | | |
| 133946 | DELGADO SANMIGUEL, AMERICO | ADDRESS ON FILE | | | | | |
| 133947 | DELGADO SANTA, ANA P | ADDRESS ON FILE | | | | | |
| 133948 | DELGADO SANTA, ARMANDO | ADDRESS ON FILE | | | | | |
| 133949 | DELGADO SANTA, JOSE ANTONIO | ADDRESS ON FILE | | | | | |
| 789558 | DELGADO SANTAELLA, ADAMARYS | ADDRESS ON FILE | | | | | |
| 133950 | DELGADO SANTANA, AIDA L | ADDRESS ON FILE | | | | | |
| 1730131 | DELGADO SANTANA, AIDA LUZ | ADDRESS ON FILE | | | | | |
| 133951 | DELGADO SANTANA, AMARILIS | ADDRESS ON FILE | | | | | |
| 133952 | DELGADO SANTANA, CARLOS | ADDRESS ON FILE | | | | | |
| 133953 | DELGADO SANTANA, CARLOS | ADDRESS ON FILE | | | | | |
| 1551320 | Delgado Santana, Carmen | ADDRESS ON FILE | | | | | |
| 133954 | DELGADO SANTANA, DOLINDA | ADDRESS ON FILE | | | | | |
| 133955 | DELGADO SANTANA, EDNA | ADDRESS ON FILE | | | | | |
| 133956 | DELGADO SANTANA, HECTOR | ADDRESS ON FILE | | | | | |
| 133957 | DELGADO SANTANA, IVETTE | ADDRESS ON FILE | | | | | |
| 1593703 | Delgado Santana, Jerry | Autoridad de Edificios Publicos | Trabajador Conservacion I | PO Box 41029 | San Juan | PR | 00940-1029 |
| 2175637 | DELGADO SANTANA, JERRY | CALLE LUNA 2 | | | HUMACAO | PR | 00791 |
| 1593703 | Delgado Santana, Jerry | Los Pinos G-8 | | | Humacao | PR | 00771 |
| 133958 | DELGADO SANTANA, JOEL | ADDRESS ON FILE | | | | | |
| 133959 | DELGADO SANTANA, JUAN | ADDRESS ON FILE | | | | | |
| 133960 | DELGADO SANTANA, LOUIS | ADDRESS ON FILE | | | | | |
| 133961 | DELGADO SANTANA, LOUIS E | ADDRESS ON FILE | | | | | |
| 133962 | DELGADO SANTANA, MIGUEL | ADDRESS ON FILE | | | | | |
| 133963 | Delgado Santana, Ricardo | ADDRESS ON FILE | | | | | |
| 133964 | DELGADO SANTANA, ROSA | ADDRESS ON FILE | | | | | |
| 789559 | DELGADO SANTANA, RUBEN | ADDRESS ON FILE | | | | | |
| 133966 | DELGADO SANTANA, SAMARIE | ADDRESS ON FILE | | | | | |
| 789560 | DELGADO SANTANA, SAMARIE | ADDRESS ON FILE | | | | | |
| 789561 | DELGADO SANTANA, SANDRA | ADDRESS ON FILE | | | | | |
| 133967 | DELGADO SANTANA, SANDRA | ADDRESS ON FILE | | | | | |
| 789562 | DELGADO SANTANA, WANDA | ADDRESS ON FILE | | | | | |
| 133968 | DELGADO SANTANA, WANDA I | ADDRESS ON FILE | | | | | |
| 2167974 | Delgado Santiago, Abimael | ADDRESS ON FILE | | | | | |
| 133969 | DELGADO SANTIAGO, ANA I | ADDRESS ON FILE | | | | | |
| 133970 | DELGADO SANTIAGO, ANDREA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 133971 | DELGADO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 133972 | DELGADO SANTIAGO, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 133973 | DELGADO SANTIAGO, CONCHITA | ADDRESS ON FILE | | | | | | |
| 133974 | DELGADO SANTIAGO, ELBA I. | ADDRESS ON FILE | | | | | | |
| 789563 | DELGADO SANTIAGO, ELISA | ADDRESS ON FILE | | | | | | |
| 133975 | DELGADO SANTIAGO, ELISA | ADDRESS ON FILE | | | | | | |
| 133976 | DELGADO SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | |
| 133977 | DELGADO SANTIAGO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 133978 | Delgado Santiago, Gamaliel | ADDRESS ON FILE | | | | | | |
| 133979 | Delgado Santiago, Hector J | ADDRESS ON FILE | | | | | | |
| 133980 | DELGADO SANTIAGO, IDALIE | ADDRESS ON FILE | | | | | | |
| 2160881 | Delgado Santiago, Iris N. | ADDRESS ON FILE | | | | | | |
| 133981 | DELGADO SANTIAGO, JESSIKA | ADDRESS ON FILE | | | | | | |
| 1803235 | DELGADO SANTIAGO, JESSIKA | ADDRESS ON FILE | | | | | | |
| 1803592 | Delgado Santiago, Jessika | ADDRESS ON FILE | | | | | | |
| 789564 | DELGADO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 133982 | DELGADO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 133983 | DELGADO SANTIAGO, JUAN R | ADDRESS ON FILE | | | | | | |
| 133984 | DELGADO SANTIAGO, KARLITZA | ADDRESS ON FILE | | | | | | |
| 2167968 | Delgado Santiago, Luis David | ADDRESS ON FILE | | | | | | |
| 133985 | DELGADO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 133986 | DELGADO SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | |
| 1607044 | Delgado Santiago, Maria D. | ADDRESS ON FILE | | | | | | |
| 133987 | DELGADO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 789565 | DELGADO SANTIAGO, ROSARIO | ADDRESS ON FILE | | | | | | |
| 789566 | DELGADO SANTIAGO, SONIA | BO CEIBA | RR-02 BUZON 7907 | | CIDRA | PR | 00739 | |
| 133989 | DELGADO SANTIAGO, SONIA | RR-02 BUZON 7907 | BO CEIBA | | CIDRA | PR | 00739 | |
| 1871528 | Delgado Santiago, Sonia | RR-04 Buzon 7907 | | | Cidra | PR | 00739 | |
| 133990 | DELGADO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 133991 | Delgado Santiago, Victor M | ADDRESS ON FILE | | | | | | |
| 133992 | Delgado Santiago, Zoraida | ADDRESS ON FILE | | | | | | |
| 133993 | DELGADO SANTIAGO, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 133994 | DELGADO SANTOS, ADA M | ADDRESS ON FILE | | | | | | |
| 133995 | DELGADO SANTOS, AIDA L. | ADDRESS ON FILE | | | | | | |
| 133996 | DELGADO SANTOS, ANGELICA | ADDRESS ON FILE | | | | | | |
| 133997 | DELGADO SANTOS, DAVID | ADDRESS ON FILE | | | | | | |
| 133998 | DELGADO SANTOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 133999 | DELGADO SANTOS, GABRIEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 134000 | DELGADO SANTOS, HECTOR | ADDRESS ON FILE | | | | | |
| 134001 | DELGADO SANTOS, LYDIA | ADDRESS ON FILE | | | | | |
| 789567 | DELGADO SANTOS, MELANYE | ADDRESS ON FILE | | | | | |
| 134003 | DELGADO SANTOS, OMAR | ADDRESS ON FILE | | | | | |
| 134004 | DELGADO SANTOS, PEDRO J | ADDRESS ON FILE | | | | | |
| 1755974 | Delgado Santos, Pedro Juan | ADDRESS ON FILE | | | | | |
| 789568 | DELGADO SCHELMETY, JOAN M. | ADDRESS ON FILE | | | | | |
| 637112 | DELGADO SCREEN CENTER | BO OBRERO | 1028 CALLE JEDESMA | | ARECIBO | PR | 00612 |
| 134005 | DELGADO SEDA, ANGEL | ADDRESS ON FILE | | | | | |
| 134006 | DELGADO SEGUI, MIGDALIA | ADDRESS ON FILE | | | | | |
| 1465953 | Delgado Segui, Migdalia | ADDRESS ON FILE | | | | | |
| 134007 | DELGADO SEIJOO MD, HECTOR F | ADDRESS ON FILE | | | | | |
| 134008 | DELGADO SELLAS, FERNANDO | ADDRESS ON FILE | | | | | |
| 789569 | DELGADO SELLAS, FERNANDO | ADDRESS ON FILE | | | | | |
| 134009 | DELGADO SELLAS, LAURA M | ADDRESS ON FILE | | | | | |
| 1675393 | Delgado Sellas, Laura M. | ADDRESS ON FILE | | | | | |
| 134010 | DELGADO SERR, JUAN | ADDRESS ON FILE | | | | | |
| 134011 | DELGADO SERRANO, ANA | ADDRESS ON FILE | | | | | |
| 134012 | DELGADO SERRANO, CARMEN M | ADDRESS ON FILE | | | | | |
| 134013 | DELGADO SERRANO, EDGAR | ADDRESS ON FILE | | | | | |
| 789570 | DELGADO SERRANO, EDGAR | ADDRESS ON FILE | | | | | |
| 134014 | DELGADO SERRANO, MARIA | ADDRESS ON FILE | | | | | |
| 134015 | DELGADO SERRANO, OSCAR | ADDRESS ON FILE | | | | | |
| 134016 | DELGADO SEVILLA, ROSANIC | ADDRESS ON FILE | | | | | |
| 749194 | Delgado Sevilla, Rosanic | ADDRESS ON FILE | | | | | |
| 134017 | DELGADO SIERRA, ALEXANDER | ADDRESS ON FILE | | | | | |
| 134018 | DELGADO SIERRA, ILLAINE | ADDRESS ON FILE | | | | | |
| 134019 | DELGADO SIERRA, JUAN | ADDRESS ON FILE | | | | | |
| 134022 | DELGADO SILVESTRY, LOURDES | ADDRESS ON FILE | | | | | |
| 134023 | DELGADO SIVERIO, EDMAYRA | ADDRESS ON FILE | | | | | |
| 134024 | DELGADO SOLER, JESSENIA M | ADDRESS ON FILE | | | | | |
| 134025 | DELGADO SOLIVERA, LUZ D | ADDRESS ON FILE | | | | | |
| 134026 | DELGADO SOTO, ALEXANDER | ADDRESS ON FILE | | | | | |
| 134027 | DELGADO SOTO, ANGELICA M | ADDRESS ON FILE | | | | | |
| 852684 | DELGADO SOTO, ANGELICA M. | ADDRESS ON FILE | | | | | |
| 134028 | DELGADO SOTO, DAVID | ADDRESS ON FILE | | | | | |
| 134029 | DELGADO SOTO, ELIEZER | ADDRESS ON FILE | | | | | |
| 1786481 | Delgado Soto, Juan M. | ADDRESS ON FILE | | | | | |
| 134030 | DELGADO SOTO, JUANITA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 134031 | DELGADO SOTO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 134032 | Delgado Soto, Pascual | ADDRESS ON FILE | | | | | | |
| 134033 | DELGADO SOTO, PASCUAL | ADDRESS ON FILE | | | | | | |
| 134034 | Delgado Soto, Randy | ADDRESS ON FILE | | | | | | |
| 134035 | DELGADO SOTO, RANDY | ADDRESS ON FILE | | | | | | |
| 544147 | Delgado Soto, Tania | ADDRESS ON FILE | | | | | | |
| 134036 | DELGADO SOTO, TANIA | ADDRESS ON FILE | | | | | | |
| 134037 | DELGADO SUAREZ, TEODORO | ADDRESS ON FILE | | | | | | |
| 134038 | DELGADO SUGRANES, JOSE | ADDRESS ON FILE | | | | | | |
| 134039 | Delgado Sugranes, Jose I | ADDRESS ON FILE | | | | | | |
| 133928 | Delgado Sugranes, Jose V | ADDRESS ON FILE | | | | | | |
| 1466241 | Delgado Sugranes, Jose V | ADDRESS ON FILE | | | | | | |
| 134040 | DELGADO SUGRANES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 134041 | DELGADO TABALES, OMAR | ADDRESS ON FILE | | | | | | |
| 134042 | DELGADO TINEO, JEANKARLO | ADDRESS ON FILE | | | | | | |
| 134043 | DELGADO TIRADO, JANICE | ADDRESS ON FILE | | | | | | |
| 789572 | DELGADO TIRADO, LUZ | ADDRESS ON FILE | | | | | | |
| 134044 | DELGADO TIRADO, LUZ H | ADDRESS ON FILE | | | | | | |
| 134045 | DELGADO TORO, RICARDO | ADDRESS ON FILE | | | | | | |
| 134046 | DELGADO TORRADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 134047 | DELGADO TORRADO, VICTOR | ADDRESS ON FILE | | | | | | |
| 134048 | DELGADO TORRES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 134049 | DELGADO TORRES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1978846 | Delgado Torres, Carmen L. | ADDRESS ON FILE | | | | | | |
| 2017739 | Delgado Torres, Carmen L. | ADDRESS ON FILE | | | | | | |
| 2025586 | Delgado Torres, Carmen L. | ADDRESS ON FILE | | | | | | |
| 2031227 | Delgado Torres, Carmen L. | ADDRESS ON FILE | | | | | | |
| 134050 | DELGADO TORRES, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 134051 | Delgado Torres, David | ADDRESS ON FILE | | | | | | |
| 134052 | DELGADO TORRES, DELIA | ADDRESS ON FILE | | | | | | |
| 134053 | DELGADO TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 134054 | DELGADO TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 134055 | DELGADO TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 134056 | DELGADO TORRES, FEDERICO | ADDRESS ON FILE | | | | | | |
| 134057 | DELGADO TORRES, GREGORIA | ADDRESS ON FILE | | | | | | |
| 134059 | DELGADO TORRES, JANTZY L | ADDRESS ON FILE | | | | | | |
| 134060 | DELGADO TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 134061 | DELGADO TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 134062 | DELGADO TORRES, JOSE M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 134063 | Delgado Torres, Juan D | ADDRESS ON FILE | | | | | | | |
| 134064 | DELGADO TORRES, JUAN M | ADDRESS ON FILE | | | | | | | |
| 134065 | DELGADO TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| 1775335 | Delgado Torres, Karen | ADDRESS ON FILE | | | | | | | |
| 789573 | DELGADO TORRES, KELVIN J. | ADDRESS ON FILE | | | | | | | |
| 134067 | DELGADO TORRES, KEYSHLA D. | ADDRESS ON FILE | | | | | | | |
| 134068 | DELGADO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 134069 | DELGADO TORRES, LUIS C | ADDRESS ON FILE | | | | | | | |
| 134070 | Delgado Torres, Madelin | ADDRESS ON FILE | | | | | | | |
| 134071 | DELGADO TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2044424 | Delgado Torres, Maritza | ADDRESS ON FILE | | | | | | | |
| 1918713 | Delgado Torres, Maritza | ADDRESS ON FILE | | | | | | | |
| 789574 | DELGADO TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 134072 | DELGADO TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 134073 | Delgado Torres, Miguel A | ADDRESS ON FILE | | | | | | | |
| 134074 | DELGADO TORRES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 134075 | DELGADO TORRES, OLGA M | ADDRESS ON FILE | | | | | | | |
| 789575 | DELGADO TORRES, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 134076 | DELGADO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 134058 | DELGADO TORRES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 134077 | DELGADO TORRES, TAMYR | ADDRESS ON FILE | | | | | | | |
| 134078 | DELGADO TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 134079 | DELGADO TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 134080 | DELGADO TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 134081 | DELGADO TUFINO, BETSY | ADDRESS ON FILE | | | | | | | |
| 134082 | DELGADO UBILES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 134083 | DELGADO UBILES, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 789577 | DELGADO UBILES, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 134084 | Delgado Ubiles, Jose R. | ADDRESS ON FILE | | | | | | | |
| 134085 | DELGADO UBILES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 134086 | DELGADO UBILES, RUTH | ADDRESS ON FILE | | | | | | | |
| 134087 | DELGADO VALCARCEL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 134088 | DELGADO VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 134089 | DELGADO VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 134090 | DELGADO VALENTIN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 770799 | DELGADO VALENTIN, RAQUEL | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1419487 | DELGADO VALENTIN, RAQUEL | MARTÍN GONZÁLEZ VÁZQUEZ Y MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 134091 | DELGADO VALENTIN, ROSA I | ADDRESS ON FILE | | | | | | | |
| 134092 | DELGADO VALLEJO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 134093 | DELGADO VARGAS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 134094 | DELGADO VARGAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 134020 | DELGADO VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 789578 | DELGADO VAZQUE, LYLLIAM | ADDRESS ON FILE | | | | | | | |
| 134095 | DELGADO VAZQUEZ, AIDA IRIS | ADDRESS ON FILE | | | | | | | |
| 134096 | DELGADO VAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 134097 | DELGADO VAZQUEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 134098 | DELGADO VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 134099 | DELGADO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 134100 | DELGADO VAZQUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 134101 | DELGADO VAZQUEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 789579 | DELGADO VAZQUEZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 134102 | DELGADO VAZQUEZ, MARLA S. | ADDRESS ON FILE | | | | | | | |
| 134103 | DELGADO VAZQUEZ, NELINDA | ADDRESS ON FILE | | | | | | | |
| 134104 | DELGADO VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 134105 | DELGADO VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 134106 | DELGADO VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1419488 | DELGADO VAZQUEZ, SANDRA | EMILIO CANCIO BELLO | CALLE SAN MATEO 1702 | | | SAN JUAN | PR | 00912 | |
| 134107 | DELGADO VAZQUEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 134108 | DELGADO VAZQUEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 134109 | DELGADO VAZQUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 789581 | DELGADO VAZQUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 789580 | DELGADO VAZQUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 134110 | DELGADO VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 134111 | DELGADO VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 134112 | DELGADO VEGA, JAIME | ADDRESS ON FILE | | | | | | | |
| 134113 | DELGADO VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 2176449 | DELGADO VEGA, JULIO | HC-04 BOX 17797 | BO. ZANJAS | | | Camuy | PR | 00627 | |
| 134114 | DELGADO VEGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 789582 | DELGADO VEGA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 134115 | DELGADO VEGA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2115903 | Delgado Vega, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 134116 | DELGADO VEGA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 134117 | DELGADO VEGA, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 134118 | DELGADO VEGA, MARYBETH | ADDRESS ON FILE | | | | | | | |
| 134119 | DELGADO VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 835123 | Delgado Vega, Nereida I | ADDRESS ON FILE | | | | | | | |
| 134120 | DELGADO VEGA, NEREIDA I | ADDRESS ON FILE | | | | | | | |
| 852685 | DELGADO VEGA, NEREIDA I. | ADDRESS ON FILE | | | | | | | |
| 134121 | DELGADO VEGA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 134122 | DELGADO VELASQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 134123 | Delgado Velazque, Ricardo E | ADDRESS ON FILE | | | | | | | |
| 134124 | DELGADO VELAZQUEZ MD, DIANA | ADDRESS ON FILE | | | | | | | |
| 134125 | DELGADO VELAZQUEZ MD, LUZ E | ADDRESS ON FILE | | | | | | | |
| 134126 | DELGADO VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 134127 | DELGADO VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 134128 | DELGADO VELAZQUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 134129 | DELGADO VELAZQUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1689027 | Delgado Velazquez, Haydee | ADDRESS ON FILE | | | | | | | |
| 134130 | DELGADO VELAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 213202 | DELGADO VELAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 789584 | DELGADO VELAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 134131 | DELGADO VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 134132 | DELGADO VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 134133 | DELGADO VELAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 134134 | DELGADO VELAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 134135 | DELGADO VELEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 134136 | DELGADO VELEZ, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 134137 | DELGADO VELEZ, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 134138 | DELGADO VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 134139 | DELGADO VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 134140 | DELGADO VELEZ, HIRIAM | ADDRESS ON FILE | | | | | | | |
| 789585 | DELGADO VELEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 134141 | DELGADO VELEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 134142 | DELGADO VELEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 134143 | DELGADO VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 134144 | DELGADO VELEZ, KARIS E | ADDRESS ON FILE | | | | | | | |
| 789586 | DELGADO VELEZ, KENIA M | ADDRESS ON FILE | | | | | | | |
| 134145 | DELGADO VELEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 789587 | DELGADO VELEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 134146 | DELGADO VELEZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 134147 | DELGADO VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 134148 | DELGADO VELEZ, VILMA | ADDRESS ON FILE | | | | | | |
| 134149 | DELGADO VELEZ, VILMA I | ADDRESS ON FILE | | | | | | |
| 134150 | DELGADO VIENTAS, JENNIFER | ADDRESS ON FILE | | | | | | |
| 134151 | DELGADO VIERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 134152 | DELGADO VIERA, JORGE L | ADDRESS ON FILE | | | | | | |
| 134153 | DELGADO VIERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 134154 | DELGADO VILLAFANE, AIDA L. | ADDRESS ON FILE | | | | | | |
| 134155 | DELGADO VILLALONGO, REINALDO | ADDRESS ON FILE | | | | | | |
| 134156 | DELGADO VILLANUEVA, MAYRA | ADDRESS ON FILE | | | | | | |
| 134157 | DELGADO VILLARAN, ANA R | ADDRESS ON FILE | | | | | | |
| 789589 | DELGADO VILLARAN, ANA R | ADDRESS ON FILE | | | | | | |
| 134158 | DELGADO VILLARAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 134159 | DELGADO VILLARAN, RAMON | ADDRESS ON FILE | | | | | | |
| 134160 | DELGADO VIRUET, JILIAN | ADDRESS ON FILE | | | | | | |
| 134161 | DELGADO VISOT, IVONNE | APT 251 | 31 BDA SANTIAGO IGLESIAS | | | PONCE | PR | 00731-3075 | |
| 1946438 | Delgado Visot, Ivonne | Calle Arena #9 | | | | Ponce | PR | 00730 | |
| 134162 | DELGADO WELLS, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 134163 | DELGADO WESTERN, MADELINE M | ADDRESS ON FILE | | | | | | |
| 134164 | DELGADO YUMET, SANDRA | ADDRESS ON FILE | | | | | | |
| 134165 | DELGADO ZAMBRANA, MARIA | ADDRESS ON FILE | | | | | | |
| 2068583 | Delgado Zambrana, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 2009511 | Delgado Zambrana, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 134166 | DELGADO ZAMBRANA, TAYRA V. | ADDRESS ON FILE | | | | | | |
| 134167 | DELGADO ZAYAS, LCDO., RUY | ADDRESS ON FILE | | | | | | |
| 134168 | DELGADO ZAYAS, LUZ | ADDRESS ON FILE | | | | | | |
| 134169 | DELGADO ZAYAS, RAMONITA | ADDRESS ON FILE | | | | | | |
| 134170 | DELGADO ZAYAS, ROSA I | ADDRESS ON FILE | | | | | | |
| 1753729 | Delgado Zayas, Samuel | ADDRESS ON FILE | | | | | | |
| 134172 | DELGADO ZONIN, MARIA | ADDRESS ON FILE | | | | | | |
| 134173 | DELGADO ZONIN, MARIA | ADDRESS ON FILE | | | | | | |
| 789590 | DELGADO, ADA M | ADDRESS ON FILE | | | | | | |
| 1671221 | Delgado, Ada N. | ADDRESS ON FILE | | | | | | |
| 134174 | DELGADO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 134175 | DELGADO, ANTONIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2119828 | Delgado, Awilda | ADDRESS ON FILE | | | | | | |
| 134176 | DELGADO, BELINDA | ADDRESS ON FILE | | | | | | |
| 1609253 | DELGADO, BELISA FEBRES | ADDRESS ON FILE | | | | | | |
| 2057263 | Delgado, Brenda Sanjurjo | ADDRESS ON FILE | | | | | | |
| 134177 | DELGADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 134179 | DELGADO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 134180 | DELGADO, CHARLIE | ADDRESS ON FILE | | | | | | |
| 1683334 | DELGADO, ENRIQUE COLON | ADDRESS ON FILE | | | | | | |
| 134181 | DELGADO, FELIX A | ADDRESS ON FILE | | | | | | |
| 1464393 | Delgado, Freddie Guadalupe | ADDRESS ON FILE | | | | | | |
| 1504090 | Delgado, Gabriel | ADDRESS ON FILE | | | | | | |
| 134182 | DELGADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 2158827 | Delgado, Hipolito Ortiz | ADDRESS ON FILE | | | | | | |
| 1768325 | Delgado, Iris Muniz | ADDRESS ON FILE | | | | | | |
| 134183 | DELGADO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1734516 | Delgado, Jessica | ADDRESS ON FILE | | | | | | |
| 1485123 | DELGADO, JORGE | ADDRESS ON FILE | | | | | | |
| 134184 | DELGADO, JUAN C | ADDRESS ON FILE | | | | | | |
| 1449195 | DELGADO, JUAN J | ADDRESS ON FILE | | | | | | |
| 134185 | DELGADO, JUAN L. | ADDRESS ON FILE | | | | | | |
| 134186 | DELGADO, JUANA | ADDRESS ON FILE | | | | | | |
| 134187 | DELGADO, LUIS M | ADDRESS ON FILE | | | | | | |
| 134188 | DELGADO, MARIA ILEANA | ADDRESS ON FILE | | | | | | |
| 134189 | DELGADO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 134190 | DELGADO, RUBEN | ADDRESS ON FILE | | | | | | |
| 134191 | DELGADO, SALLY | ADDRESS ON FILE | | | | | | |
| 134192 | DELGADO, SIDNEY | ADDRESS ON FILE | | | | | | |
| 134193 | DELGADO, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 134194 | DELGADO, TANIA A | ADDRESS ON FILE | | | | | | |
| 1657227 | Delgado, Tania A. | ADDRESS ON FILE | | | | | | |
| 2066951 | Delgado, Vilma I. | ADDRESS ON FILE | | | | | | |
| 1998756 | Delgado, Vilma I. | ADDRESS ON FILE | | | | | | |
| 1601376 | Delgado, Yarinette Del Valle | ADDRESS ON FILE | | | | | | |
| 1419489 | DELGADO, YOLANDA | ALEXIS RIVERA MEDINA | PO BOX 364567 | | | SAN JUAN | PR | 00936-4567 |
| 1627600 | DELGADO, YOLANDA | C/O: PEDRO ORTIZ ALVAREZ LLC | ATTN: CESAR ENRIQUE MOLINA | PO BOX 9009 | | PONCE | PR | 00732-9009 |
| 1465976 | DELGADO, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 134196 | DELGADO, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 134197 | DELGADOBAEZ, ALFREDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 134198 | DELGADOD CAMINERO, CARLOS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 134199 | DELGADODEJESUS, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 134200 | DELGADODIAZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 134201 | DELGADOGOMEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1504087 | Delgado-Lopez, Damaris I | ADDRESS ON FILE | | | | | | |
| 134202 | DELGADORIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 1733982 | Delgado-Sellas, Fernando | 252 Valles De Torrimar | | | | Guaynabo | PR | 00966 |
| 2179975 | Delgado-Toledo, Julio | Box 98 | | | | Hatillo | PR | 00657 |
| 134203 | DELGAGO DIAZ, TANIA M | ADDRESS ON FILE | | | | | | |
| 134204 | DELGAGO MENDEZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 637113 | DELGAR DELIVERY SERVICE | APARTADO 8330 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-8330 |
| 637114 | DELGAR DELIVERY SERVICE | URB PEREZ MORRIS | 29 APT 3 CALLE AGUADILLA | | | SAN JUAN | PR | 00917 |
| 637115 | DELGAR DELIVERY SERVICE | URB SANTIAGO IGLESIAS | 1774 CALLE SANTIAGO CARRERA | | | SAN JUAN | PR | 00921 |
| 134205 | DELGIA M. MIRANDA DE JESUS | ADDRESS ON FILE | | | | | | |
| 134206 | DELI OTERO | ADDRESS ON FILE | | | | | | |
| 1438446 | Delia , Joseph | ADDRESS ON FILE | | | | | | |
| 637120 | DELIA A CASTILLO ORTIZ | HOME MORTGAGE PLAZA 268 | AVE PONCE DE LEON STE 702 | OFICINA 1403 | | SAN JUAN | PR | 00918-2028 |
| 637121 | DELIA A CASTILLO ORTIZ | PH B COND CADIZ | | | | SAN JUAN | PR | 00917 |
| 637122 | DELIA A ESCALERA CLEMENTE | URB SABANA GARDENS | BLOQUE 15-36 CALLE 24 | | | CAROLINA | PR | 00983 |
| 637123 | DELIA A FERNANDEZ CANDELARIO | ADDRESS ON FILE | | | | | | |
| 637124 | DELIA A SEIJO TORRES | HILL BROTHES | 422 CALLE 25 | | | SAN JUAN | PR | 00924 |
| 637126 | DELIA A. COLON LOPEZ | ADDRESS ON FILE | | | | | | |
| 637127 | DELIA ACOSTA RODRIGUEZ | URB LA QUINTA | E 22 CALLE 3 | | | YAUCO | PR | 00698 |
| 637128 | DELIA ANZUELA MARTINEZ | 37 CALLE VAZQUEZ | | | | CAYEY | PR | 00736 |
| 842707 | DELIA APONTE VELAZQUEZ | URB HILL VIEW | 824 CALLE SKY | | | YAUCO | PR | 00698-2871 |
| 134208 | DELIA AYALA IMPRESOS | ADDRESS ON FILE | | | | | | |
| 134209 | DELIA BELEN ANTONGIORGI | ADDRESS ON FILE | | | | | | |
| 842708 | DELIA BENNAZAR LOPEZ | URB PUERTO NUEVO | 307 CALLE 23 NE | | | SAN JUAN | PR | 00920-2528 |
| 134210 | DELIA BERASTAIN Y JOSE M TORRES | ADDRESS ON FILE | | | | | | |
| 637129 | DELIA BORGES | PO BOX 9071 | | | | ARECIBO | PR | 00613 |
| 134211 | DELIA BORIA QUINONES | ADDRESS ON FILE | | | | | | |
| 134212 | DELIA BURGOS BURGOS | ADDRESS ON FILE | | | | | | |
| 637130 | DELIA BURGOS GARCIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 637131 | DELIA C COSME SANCHEZ / CLARYS BEAUTY SA | 72 CALLE COMERIO | | | JUANA DIAZ | PR | 00795 |
| 637132 | DELIA C ECHEVARRIA OLIVERO | HC 05 BOX 34609 | | | HATILLO | PR | 00659 |
| 637133 | DELIA C SANCHEZ ROSA | PMB 381 P O BOX 4960 | | | CAGUAS | PR | 00726-4960 |
| 134213 | DELIA C. COLON COLON | ADDRESS ON FILE | | | | | |
| 134214 | DELIA CARABALLO SANTIAGO | ADDRESS ON FILE | | | | | |
| 637134 | DELIA CARMONA COLON | ADDRESS ON FILE | | | | | |
| 134215 | DELIA CHINEA CABEZA | ADDRESS ON FILE | | | | | |
| 134216 | DELIA COLON BETANCOURT | ADDRESS ON FILE | | | | | |
| 134217 | DELIA COLON BOCACHICA | ADDRESS ON FILE | | | | | |
| 637135 | DELIA COLON PAGAN | 10 LEONARD AVE | | | CAMDEN | NJ | 08105-2404 |
| 637136 | DELIA CONCEPCION | PO BOX 1296 | | | BAYAMON | PR | 00960 |
| 637137 | DELIA D ORTIZ SANTIAGO | REPARTO FLAMINGO | G 5 CALLE CENTRAL | | BAYAMON | PR | 00959-4940 |
| 134218 | DELIA DE JESUS GOMEZ | ADDRESS ON FILE | | | | | |
| 134219 | DELIA DE LOS A RIVAS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 637138 | DELIA DEL VALLE DIAZ | PO BOX 131 | | | TOA ALTA | PR | 00954 |
| 637139 | DELIA DELGADO MALDONADO | P O BOX 2087 | | | ISABELA | PR | 00662 |
| 134220 | DELIA DIAZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 637140 | DELIA E AYALA MARTINEZ | SECTOR LA TROCHA | 119 CALLE ROBLE | | VEGA BAJA | PR | 00693 |
| 637141 | DELIA E BURGOS PEREZ | 3404 REGENCY DR | | | SINKING SPRING | PA | 19608 |
| 637142 | DELIA E CARRION SANABRIA | COLINAS DE MONTECARLO | 878 CALLE 10 | | SAN JUAN | PR | 00924 |
| 637143 | DELIA E CLAUDIO MOJICA | ADDRESS ON FILE | | | | | |
| 637144 | DELIA E DIAZ | URB BAIROA | DR 5 CALLE42 | | CAGUAS | PR | 00725 |
| 134221 | DELIA E HERNANDEZ MASSOS | ADDRESS ON FILE | | | | | |
| 134222 | DELIA E LAMBERTY PIERLUISI | ADDRESS ON FILE | | | | | |
| 134223 | DELIA E LLANOS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 637145 | DELIA E LOPEZ LOPEZ | SECTOR ZAMOT BOX 51 | | | ISABELA | PR | 00662 |
| 134224 | DELIA E MONTANEZ DAVILA | ADDRESS ON FILE | | | | | |
| 134225 | DELIA E NIEVES MONTANO | ADDRESS ON FILE | | | | | |
| 771018 | DELIA E PAGAN ROBLES | ADDRESS ON FILE | | | | | |
| 637147 | DELIA E PEREZ RENTAS | ADDRESS ON FILE | | | | | |
| 637149 | DELIA E SANCHEZ ROSA | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 637148 | DELIA E SANCHEZ ROSA | COND PASEO DEGETAU APT 1004 | | | CAGUAS | PR | 00725 |
| 134226 | DELIA E SANCHEZ ROSA | HOSPITAL DE PSIQUIATRIA | P O BOX 2100 | | SAN JUAN | PR | 00922-2100 |
| 637150 | DELIA E SOTO | BONEVILLE VILLEY | 39 CALLE COMERIO | | CAGUAS | PR | 00726 |
| 637151 | DELIA E ZAPATA FERRER | P O BOX 37 | | | CABO ROJO | PR | 00623 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 134227 | DELIA E. LASANTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 134228 | DELIA E. VIERA COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 2151623 | DELIA E. VIZCARRONDO | URB.PASEO ALTO | #1 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 134229 | DELIA ECHEVARIA MATOS | ADDRESS ON FILE | | | | | | | |
| 2163755 | DELIA EFIGENIA PAGAN ROBLES | COND LOS OLMOS APT 11 C | | | | SAN JUAN | PR | 00927 | |
| 2137305 | DELIA EFIGENIA PAGAN ROBLES | DELIA E PAGAN ROBLES | PO Box 296 | Calle Santiago Iglesias | | Maunabo | PR | 00707-0296 | |
| 134230 | DELIA EFIGENIA PAGAN ROBLES | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 134231 | DELIA FLORES LEBRON | ADDRESS ON FILE | | | | | | | |
| 1602677 | Delia Forte, Carmen | ADDRESS ON FILE | | | | | | | |
| 2137579 | DELIA GARCIA GONZALEZ | URB LADERAS DE SAN JUAN 36 CALLE PENDULA F 5 | | | | SAN JUAN | PR | 00926-9316 | |
| 134233 | DELIA GARCIA MARTINEZ | URB LAS VEGAS | C33 CALLE 2 | | | CATANO | PR | 00962 | |
| 842711 | DELIA GARCIA MARTINEZ | VILLA PINARES | 285 PASEO CIPRES | | | VEGA BAJA | PR | 00692 | |
| 637152 | DELIA GONZALEZ ARROYO | HC 02 BOX 9997 | | | | GUAYNABO | PR | 00971 | |
| 637153 | DELIA GONZALEZ VAZQUEZ | URB COUNTRY CLUB | GV 24 CALLE 208 | | | CAROLINA | PR | 00982 | |
| 134234 | DELIA H ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 134235 | DELIA I AYALA REYES | ADDRESS ON FILE | | | | | | | |
| 134236 | DELIA I GONZALEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 637154 | DELIA I MEDINA ROMAN | ADDRESS ON FILE | | | | | | | |
| 637155 | DELIA I NIEVES MORALES | BO GIUADIANA SECT LOS JUANES | BUAN 13 | | | NARANJITO | PR | 00719 | |
| 637156 | DELIA I PEREZ FIGUEROA | ESTANCIAS DEL RIO | 337 CALLE CANAS | | | HORMIGUEROS | PR | 00660 | |
| 637157 | DELIA I RUIZ MILLET | MSC 99 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| 637158 | DELIA I TORRES ALVARADO | HC 01 BOX 5008 | | | | OROCOVIS | PR | 00720 | |
| 637159 | DELIA I TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 134237 | DELIA I. PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 637160 | DELIA I. TORRES-ORTA | ADDRESS ON FILE | | | | | | | |
| 637161 | DELIA J MELENDEZ | RES EL MANANTIAL | EDIF I APT 5 | | | SAN JUAN | PR | 00921 | |
| 637162 | DELIA J MENDOZA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 637163 | DELIA J RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 637164 | DELIA JIMENEZ PEREIDA | ADDRESS ON FILE | | | | | | | |
| 1439142 | D'elia JTWROS, Joseph and Ann | ADDRESS ON FILE | | | | | | | |
| 134238 | DELIA KRAEMER RIVERA | PARK GARDENS | MARACAIBO J - 17 | | | RIO PIEDRAS | PR | 00926-0000 | |
| 637165 | DELIA KRAEMER RIVERA | SAN JUAN | | | | SAN JUAN | PR | 009360000 | |
| 842712 | DELIA KRAEMER RIVERA | URB PARK GARDENS | J17 CALLE MARACAIBO | | | SAN JUAN | PR | 00926-2246 | |
| 637166 | DELIA L CABAN DAVILA | PRADO ALTO | K 44 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 637167 | DELIA L HERNANDEZ RIVERA | BELLA VISTA | X 9 CALLE 27 | | | BAYAMON | PR | 00957 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 134239 | DELIA L HERNANDEZ RIVERA | CALLE 27X - 9 BELLA VISTA | | | | BAYAMON | PR | 00957 | |
| 637116 | DELIA L SILVA MELENDEZ | PO BOX 373 | | | | LOIZA | PR | 00772 | |
| 637168 | DELIA LISSETTE GONZALEZ | HC 2 BOX 12053 | | | | GURABO | PR | 00778-9613 | |
| 637169 | DELIA LIZARDI ORTIZ | URB UNIVERSITY GARDENS | 318 B CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 842713 | DELIA LUGO BOUGAL | COND CUEVILLAS | 609 CALLE CUEVILLAS APT 9A | | | SAN JUAN | PR | 00907-3233 | |
| 637170 | DELIA LUGO GONZALEZ | URB ALTURAS DE FLANBOYAN | LL 11 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 134240 | DELIA LUZ RIVERA VAZQUEZ | BERWIND ESTATES CALLE 15 P-21 | | | | SAN JUAN | PR | 00924 | |
| 134242 | DELIA M BENNAZAR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 637171 | DELIA M DEL VALLE CUEBAS | ALTURAS DE MAYAGUEZ | 811 ASOMANTE | | | MAYAGUEZ | PR | 00680 | |
| 134243 | DELIA M DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 637172 | DELIA M DIAZ PEREZ | P O BOX 322 | | | | COMERIO | PR | 00782 | |
| 637173 | DELIA M FIGUEROA | 12380 N 10 TR ST | | | | READING | PA | 19604 | |
| 134244 | DELIA M LAMOURT | ADDRESS ON FILE | | | | | | | |
| 637174 | DELIA M LATORRE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 637175 | DELIA M MELENDEZ FALCON | PO BOX 966 | | | | COMERIO | PR | 00782 | |
| 637177 | DELIA M MELENDEZ SANTIAGO | UNIVERSITY GARDENS | 266 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 637176 | DELIA M MELENDEZ SANTIAGO | URB RIO PIEDRAS HEIGHTS | 1708 CALLE SUNGARI | | | SAN JUAN | PR | 00926 | |
| 134245 | DELIA M MILLAN CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 637178 | DELIA M MORALES APICELLA | URB SANTA ISIDRA I | E2 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 134246 | DELIA M MORENO TORRES | ADDRESS ON FILE | | | | | | | |
| 637179 | DELIA M OCASIO MARTINEZ | HC 9 BOX 4007 | | | | SABANA GRANDE | PR | 00637 | |
| 134247 | DELIA M PENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 134248 | DELIA M RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 637180 | DELIA M REYES LOPEZ | PO BOX 10000 SUITE 234 | | | | CAYEY | PR | 00737 | |
| 134249 | DELIA M RIERA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 637181 | DELIA M RIVERA HERNANDEZ | URB DOS PINOS | 808 CALLE DR LOPEZ SICARDO | | | SAN JUAN | PR | 00923-2345 | |
| 134250 | DELIA M RIVERA HERNENDEZ | ADDRESS ON FILE | | | | | | | |
| 637182 | DELIA M RIVERA REVERON | SUITE 244 | P O BOX 6017 | | | CAROLINA | PR | 00984 | |
| 134251 | DELIA M ROMAN /IDAMITH J GARCIA | ADDRESS ON FILE | | | | | | | |
| 637183 | DELIA M SIERRA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 637184 | DELIA M SOTO DECLET | URB LOMAS VERDE | 3-J 18 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| 637185 | DELIA M VELEZ | HC 5 BOX 92960 | | | | ARECIBO | PR | 00612-9558 | |
| 637186 | DELIA M VERA VELAZQUEZ | HC 01 BOX 17686 | | | | COAMO | PR | 00769 | |
| 637118 | DELIA M. ZAYAS FLORES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 637117 | DELIA M. ZAYAS FLORES | ADDRESS ON FILE | | | | | | |
| 134253 | DELIA M.TORRES DE JESUS | ADDRESS ON FILE | | | | | | |
| 134254 | DELIA MACHADO | ADDRESS ON FILE | | | | | | |
| 134255 | DELIA MANRIQUE DE WHITLOCK | ADDRESS ON FILE | | | | | | |
| 637187 | DELIA MARCH COLON | BO SABANA ENEAS | 299 CALLE 16 | | SAN GERMAN | PR | 00683 | |
| 134256 | DELIA MARIA MELENDEZ FALCON | ADDRESS ON FILE | | | | | | |
| 134257 | DELIA MARIE VILLAESPESA | ADDRESS ON FILE | | | | | | |
| 637188 | DELIA MARQUEZ CORREA | HC 1 BOX 8874 | | | RIO GRANDE | PR | 00745 | |
| 134258 | DELIA MARRERO VARGAS | ADDRESS ON FILE | | | | | | |
| 637189 | DELIA MARTINEZ HUMPHREYS | ADDRESS ON FILE | | | | | | |
| 637190 | DELIA MARTINEZ OQUENDO | JARDINES DE VEGA BAJA | 246 JARDINES TROPICAL | | VEGA BAJA | PR | 00693 | |
| 637191 | DELIA MARTINEZ RIOS | 121 EXT DORADO | | | YAUCO | PR | 00698 | |
| 637192 | DELIA MIRANDA | SABANA HOYOS SECTOR ZENON RIVERA | APT 1020 | | ARECIBO | PR | 00688 | |
| 637193 | DELIA MONTALVO | URB VALLE ARRIBA HEIGTHS | DH 7 CALLE 217 | | CAROLINA | PR | 00983 | |
| 637194 | DELIA MORAN NIEVES | D 23 URB SAN RAMON BOX 776 | | | HATILLO | PR | 00659 | |
| 637195 | DELIA N REYES COLON | VILLA CRISTINA | C 25 CALLE 6 | | COAMO | PR | 00769 | |
| 637196 | DELIA N SANCHEZ BAEZ | P O BOX 9021035 | | | SAN JUAN | PR | 00902 | |
| 771019 | DELIA N. ALVERIO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 637197 | DELIA NAVARRO RIVERA | ADDRESS ON FILE | | | | | | |
| 134259 | DELIA NIEVES TORRES | ADDRESS ON FILE | | | | | | |
| 134260 | DELIA NUNEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 637198 | DELIA O RODRIGUEZ RAMIREZ | SANTA ISIDRA 3 | D 8 CALLE 3 | | FAJARDO | PR | 00738 | |
| 637199 | DELIA O'ROURKE VIDAL | PO BOX 7422 | | | PONCE | PR | 00732 | |
| 637200 | DELIA ORTIZ MALAVE | HC 43 BOX 9769 | | | CAYEY | PR | 00736 | |
| 637201 | DELIA OSORIO SANCHEZ | RES NEMESIO CANALES | EDIF 7 APTO 124 | | SAN JUAN | PR | 00920 | |
| 134261 | DELIA P CRUZ SERRANO | ADDRESS ON FILE | | | | | | |
| 637202 | DELIA PABON RAMIREZ | PMB 78 PO BOX 60401 | | | AGUADILLA | PR | 00604 | |
| 134262 | DELIA PAGAN BERROCALES | ADDRESS ON FILE | | | | | | |
| 637203 | DELIA PAGAN MIRANDA | URB ARBOLEDA | 269 CALLE 16 | | SALINAS | PR | 00751 | |
| 637204 | DELIA PANTOJA AGOSTO | URB PUERTO NUEVO | 1106 CALLE BAYONA | | SAN JUAN | PR | 00920 | |
| 637205 | DELIA PATRICIA GONZALEZ | 1-3 CITY MANORS | | | SAN JUAN | PR | 00912 | |
| 134263 | DELIA PATRICIA GONZALEZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 134264 | DELIA PESCADOR / LUIS R PESCADOR | ADDRESS ON FILE | | | | | | |
| 134265 | DELIA QUINONES OLMO | ADDRESS ON FILE | | | | | | |
| 134266 | DELIA QUINONES ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 637206 | DELIA RESTO ADORNO | RR 2 BOX 7134 | | | | MANATI | PR | 00674 |
| 637207 | DELIA RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 134267 | DELIA RIVERA | 428 CHAMBERS ROCK RD | | | | LANDENBERG | PA | 19350 |
| 637208 | DELIA RIVERA | URB RIBERAS DEL RIO | H 115 CALLE 6 | | | BAYAMON | PR | 00959 |
| 637209 | DELIA RIVERA MERCADO | BALCONES SANTA MARIA | PO BOX 93 | | | SAN JUAN | PR | 00921 |
| 637210 | DELIA RIVERA OLIVIERI | URB BUENAS VISTA B 99 | | | | PONCE | PR | 00731 |
| 637211 | DELIA RIVERA PEREZ | HC 01 BOX 6279 | | | | CANOVANAS | PR | 00729 |
| 637212 | DELIA RIVERA RODRIGEUZ | BO BUENA VISTA | HC 02 BOX 10668 | | | LAS MARIAS | PR | 00670-9051 |
| 637213 | DELIA RIVERA ROSARIO | ADDRESS ON FILE | | | | | | |
| 637214 | DELIA RIVERA SOLIVAN | URB LA HACIENDA | AS 15 CALLE 44 | | | GUAYAMA | PR | 00784 |
| 637215 | DELIA ROCHE DE LIZARDI | URB VENUS GARDENS | 1754 ANDROMEDA | | | SAN JUAN | PR | 00926-4920 |
| 134268 | DELIA RODRIGUEZ LA TORRE | ADDRESS ON FILE | | | | | | |
| 637216 | DELIA RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | |
| 637217 | DELIA RODRIGUEZ PADILLA/SANTA ROSADO | PARC SOLEDAD | 1073 CALLE C | | | MAYAGUEZ | PR | 00680 |
| 637218 | DELIA ROMAN CORDERO | COND THE FALLS APT 5 | | | | GUAYNABO | PR | 00969 |
| 134269 | DELIA ROMAN ESTEVES | ADDRESS ON FILE | | | | | | |
| 637219 | DELIA ROMAN HERNANDEZ | HC 2 BOX 16361 | | | | ARECIBO | PR | 00612 |
| 637220 | DELIA ROMAN RODRIGUEZ | URB COSTA SUR | H 5 CALLE E | | | YAUCO | PR | 00698 |
| 134270 | DELIA ROSA MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 637221 | DELIA ROSA ORTA | URB LEVITTOWN | BL 7 CALLE DOCTOR VILLALOBOS | | | TOA BAJA | PR | 00949 |
| 637222 | DELIA ROSARIO COUVERTIER | ADDRESS ON FILE | | | | | | |
| 637223 | DELIA ROSARIO ROSARIO | HC 1 BOX 7945 | | | | HORMIGUEROS | PR | 00660 |
| 637224 | DELIA RUIZ AGUILA | ADDRESS ON FILE | | | | | | |
| 134271 | DELIA SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 637225 | DELIA SANTIAGO COLON | URB CIUDAD REAL | 323 CALLE ALORA | | | VAEGA BAJA | PR | 00693 |
| 789592 | DELIA SERRANO, ELYSE K | ADDRESS ON FILE | | | | | | |
| 637226 | DELIA SOTO MORALES | 2910 NT FRONT ST | | | | PHILADELHIA | PA | 0019133 |
| 637227 | DELIA SOTO RAMOS | LOS CEDROS | EDIF 2 APT 908 | | | TRUJILLO ALTO | PR | 00976 |
| 637228 | DELIA SOTOMAYOR TORRES | VILLAS DE LOIZA | UU 6 CALLE 28 A | | | CANOVANAS | PR | 00729 |
| 134272 | Delia Suau | ADDRESS ON FILE | | | | | | |
| 134273 | DELIA TORRES CARRILLO | ADDRESS ON FILE | | | | | | |
| 134274 | DELIA TORRES GREGORIO | ADDRESS ON FILE | | | | | | |
| 134275 | DELIA TORRES OLIVERAS | ADDRESS ON FILE | | | | | | |
| 637119 | DELIA TORRES ROSADO | RES COLEGIO ANGELES CUSTODIOS | 13 CALLE CECILIA URB SAN JOSE | | | SAN JUAN | PR | 00923 |
| 637229 | DELIA V CUBERO ROSA | P O BOX 113 | | | | AGUADILLA | PR | 00605 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 637230 | DELIA V SEPULVEDA MORA | URB SANTA TERESITA | BK 24 CALLE 25 | | | PONCE | PR | 00731 | |
| 637231 | DELIA VARGAS RIOS | HC 57 BOX 15531 | | | | AGUADA | PR | 00602 | |
| 134276 | DELIA VAZQUEZ & GUILLERMO IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 134277 | DELIA VAZQUEZ ASTACIO | ADDRESS ON FILE | | | | | | | |
| 637232 | DELIA VEGA MARRERO | URB CLENVIEW GARDENS | A S 14 CALLE W 22 | | | PONCE | PR | 00730-1654 | |
| 637233 | DELIA VEVE AGUILU | ADDRESS ON FILE | | | | | | | |
| 637234 | DELIA VILLEGAS GONZALEZ | 1238 TYLER LAKES CIRCLE | | | | ORLANDO | FL | 32839 | |
| 134278 | DELIA Y RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 637235 | DELIA Y RUIZ RIVERA | URB JARDINES VEGA BAJA | D 30 CALLE MD | | | VEGA BAJA | PR | 00693 | |
| 637236 | DELIA ZAYAS RIVERA | URB BALDORIOTY | 4213 CA GARDEL | | | PONCE | PR | 00728-2846 | |
| 134279 | DELIA ZUNIGA / SYLVIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 637237 | DELIABEL APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 134280 | DELIABEL M DIAZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 134281 | DELIAN M LOYOLA COLON | ADDRESS ON FILE | | | | | | | |
| 637238 | DELIAN M OLIVO RIVERA | URV BERWIND ESTATE | P 35 CALLE 15A | | | SAN JUAN | PR | 00924 | |
| 637239 | DELIANGELY MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 134282 | DELIANNE CANDELARIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 134283 | DELIANNE SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637240 | DELIAS FLORAL | BELLA VISTA GARDENS | T 165 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 134284 | DELICA AMADEO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637241 | DELICADEZAS | REPTO FLAMINGO | P3 CALLE SABANA DEL MAR | | | BAYAMON | PR | 00959 | |
| 134285 | DELICIAS | 184 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 134286 | DELICIAS CECILIAS INC | CAMINO DEL MAR | 3036 VIA PELICANOS | | | TOA BAJA | PR | 00949 | |
| 134287 | DELICIAS MILOR | ADDRESS ON FILE | | | | | | | |
| 637242 | DELICIAS WIN NELLY | HERMANAS DAVILAS | D 38 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 637243 | DELI-CUISINE CATERING REST | PO BOX 363245 | | | | SAN JUAN | PR | 00936 | |
| 842714 | DELIDE CANDELARIA CASAÑAS | 8314 SECTOR ADRIAN TORRES | | | | UTUADO | PR | 00641 | |
| 1753151 | Delies S Torres Cardona | ADDRESS ON FILE | | | | | | | |
| 637245 | DELIGHT | PO BOX 4956 | | | | CAGUAS | | 00726 | |
| 637246 | DELIGHT INC | URB SANTA ELENA | Q5 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 637247 | DELIGHT PURE & NATURAL SPRING WATER | PMB 1130 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 134289 | DELIGNE COTTI, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 134290 | DELIGNE COTTI, LEYMADITH | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 134291 | DELILAH ALVAREZ | ADDRESS ON FILE | | | | | | |
| 134292 | DELILAH BEAUCHAPM VELEZ | ADDRESS ON FILE | | | | | | |
| 637248 | DELILAH CURBELO VELEZ | HC 7 BOX 31787 | | | | HATILLO | PR | 00659 |
| 637249 | DELILAH OCASIO FONTANEZ | ADDRESS ON FILE | | | | | | |
| 637250 | DELILAH VAZQUEZ RAMOS | HC 2 BOX 46666 | | | | LAS PIEDRAS | PR | 00771-9616 |
| 134293 | DELIMA IRIZARRY, YOLANDA | ADDRESS ON FILE | | | | | | |
| 134294 | DELIMA VAZQUEZ, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 134295 | DELIMAR CRUZ RAMOS | ADDRESS ON FILE | | | | | | |
| 134296 | DELIMAR J. MIRANDA VIERA | ADDRESS ON FILE | | | | | | |
| 134297 | DELIMAR MIRANDA VIERA | ADDRESS ON FILE | | | | | | |
| 134298 | DELIMAR SOSA HERNANDEZ | CENTRAL BOULEVARD, BLOQUE 58 # 16 VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 637251 | DELIMAR SOSA HERNANDEZ | URB VILLA CAROLINA | 58 16 AVE CENTRAL BLVD | | | CAROLINA | PR | 00985 |
| 134299 | DELIMARIET QUINONES RIVERA | ADDRESS ON FILE | | | | | | |
| 637252 | DELIMARY MALDONADO RODRIGUEZ | A 4 EL PARAISO | | | | PONCE | PR | 00731 |
| 637253 | DELIMARY MALDONADO RODRIGUEZ | URB VALLE ALTO | G 44 CALLE 15 | | | PONCE | PR | 00731 |
| 637254 | DELIMARYS GONZALEZ DIAZ | PO BOX 1823 | | | | LARES | PR | 00668 |
| 134300 | DELIN E TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 134301 | DELIN J FIGUEROA ALVARADO | ADDRESS ON FILE | | | | | | |
| 134302 | DELINDA DELGADO | ADDRESS ON FILE | | | | | | |
| 134303 | DELIO BATISTA GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 637255 | DELIO C. DURAN MYLES | COND MONTE REAL | 138 CALLE 877 9E | | | SAN JUAN | PR | 00926 |
| 637256 | DELIO CARRASQUILLO | HC 3 BOX 13154 | | | | CAROLINA | PR | 00985 |
| 637257 | DELIO L CARRASQUILLO CARRASQUILLO | PO BOX 604 | | | | CAROLINA | PR | 00986 |
| 637258 | DELIO RIOS CONCEPCION | HC 1 BOX 7400 | | | | BAJADERO | PR | 00616 |
| 637259 | DELIRIS CANALES | HC 83 BOX 6663 | | | | VEGA ALTA | PR | 00692 |
| 637260 | DELIRIS FELICIANO CABRERA | HC 1 BOX 4159 | | | | QUEBRADILLAS | PR | 00678 |
| 637261 | DELIRIS MATOS MARRERO | ADDRESS ON FILE | | | | | | |
| 134305 | DELIRIS OCASIO COLON | ADDRESS ON FILE | | | | | | |
| 134306 | DELIRIS ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 134307 | DELIRIS RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 637262 | DELIRIS RODRIGUEZ RIVERA | URB JARDINES | B 16 CALLE 1 | | | NARANJITO | PR | 00719 |
| 637263 | DELIRIS RODRIGUEZ RIVERA | URB JARDINES DE NARANJITO | 164 CALLE AZUCENAS | | | NARANJITO | PR | 00719 |
| 637264 | DELIRIS ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 637265 | DELIRIS TORRES ORTIZ | URB SANTA ROSA | 27-6 CALLE 5 EDIF CORUJO | | BAYAMON | PR | 00959 | |
| 2214727 | Delis Asmar, Rosa Yasmin | ADDRESS ON FILE | | | | | | |
| 134308 | DELIS B RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 637266 | DELIS ESTRADA AYALA | COND TORRES DE ANDALUCIA | APT 604 I | | SAN JUAN | PR | 00926 | |
| 637267 | DELIS I LOPEZ BURGOS | URB ALT DE YAUCO | S 5 CALLE 5 | | YAUCO | PR | 00698 | |
| 134309 | DELIS J BENITEZ JOUBERT | ADDRESS ON FILE | | | | | | |
| 134310 | DELIS J. ORTIZ DE LEON | ADDRESS ON FILE | | | | | | |
| 134311 | DELIS M RIVERA MIRANDA | ADDRESS ON FILE | | | | | | |
| 637268 | DELI'S PIZZA | 50 CALLE BALDORIOTI | | | COAMO | PR | 00769 | |
| 637269 | DELIS Y ARZOLA RODRIGUEZ | URB SAN FRANCISCO | 75 CALLE SAN MIGUEL | | YAUCO | PR | 00698 | |
| 134312 | DELISA M ARROYO TORRES | ADDRESS ON FILE | | | | | | |
| 637270 | DELISE RODRIGUEZ TORRES | URB BELLA VISTA | C 1 CALLE VIOLETA | | AIBONITO | PR | 00705 | |
| 134313 | DELISLE, DENNIS | ADDRESS ON FILE | | | | | | |
| 637271 | DELISMEL MERCADO ARROYO | ADDRESS ON FILE | | | | | | |
| 134314 | DELISSA RIVERA ZAYAS | ADDRESS ON FILE | | | | | | |
| 134315 | DELISSE SANTIAGO AYALA | ADDRESS ON FILE | | | | | | |
| 134316 | DELISSE Y RIVERA LARA | ADDRESS ON FILE | | | | | | |
| 134317 | DELITH GONZALEZ SOTO | ADDRESS ON FILE | | | | | | |
| 637272 | DELITZA NAZARIO RODRIGUEZ | BO SUSUA | CARR 121 KM 7 0 | | SABANA GRANDE | PR | 00637 | |
| 134318 | DELITZA RAMOS MENA | ADDRESS ON FILE | | | | | | |
| 134319 | DELITZA RAMOS MENA | ADDRESS ON FILE | | | | | | |
| 134320 | DELIVERY EXPRESS MOVING | P.O. BOX 1005 | | | TOA ALTA | PR | 00954 | |
| 134321 | DELIX M VELASCO GUZMAN | ADDRESS ON FILE | | | | | | |
| 134322 | DELIZ ALTRECHE, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 852686 | DELIZ ALTRECHE, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 134323 | DELIZ APONTE, ASHLEY | ADDRESS ON FILE | | | | | | |
| 134324 | DELIZ ASMAR MD, EFRAIN | ADDRESS ON FILE | | | | | | |
| 134325 | DELIZ BABILONIA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 134326 | DELIZ BAUZA, LAURA | ADDRESS ON FILE | | | | | | |
| 1516736 | Deliz Borges, Arturo | ADDRESS ON FILE | | | | | | |
| 134327 | DELIZ CABRERA, JULIA E | ADDRESS ON FILE | | | | | | |
| 134328 | DELIZ CARABALLO, NELSON A | ADDRESS ON FILE | | | | | | |
| 1503535 | DELIZ CARLO, JOSE | ADDRESS ON FILE | | | | | | |
| 789594 | DELIZ CARLO, NELIDA | ADDRESS ON FILE | | | | | | |
| 134329 | DELIZ CASTRELLO, DAVID | ADDRESS ON FILE | | | | | | |
| 1610298 | Deliz Cintron , Blanca | HC 04 box 8048 | | | Juana Diaz | PR | 00795 | |
| 789595 | DELIZ CINTRON, BLANCA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1478 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1760740 | Deliz Cintròn, Blanca | ADDRESS ON FILE | | | | | | |
| 134330 | DELIZ CINTRON, BLANCA E | ADDRESS ON FILE | | | | | | |
| 134331 | DELIZ CORCHADO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 134332 | DELIZ CRESPO, CARMEN H | ADDRESS ON FILE | | | | | | |
| 789596 | DELIZ CRESPO, CARMEN H | ADDRESS ON FILE | | | | | | |
| 134333 | DELIZ CRESPO, JUAN R | ADDRESS ON FILE | | | | | | |
| 134334 | DELIZ DELGADO, AURIVETTE | ADDRESS ON FILE | | | | | | |
| 134335 | DELIZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 789597 | DELIZ DIAZ, VILMA M | ADDRESS ON FILE | | | | | | |
| 134336 | DELIZ DIAZ, VILMA M | ADDRESS ON FILE | | | | | | |
| 134337 | DELIZ FIGUEROA MD, GLADYS | ADDRESS ON FILE | | | | | | |
| 134338 | DELIZ FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | |
| 637273 | DELIZ FLORES MALDONADO | PO BOX 9021794 | | | | SAN JUAN | PR | 00902-1794 |
| 134339 | DELIZ GARCIA, EDNA H | ADDRESS ON FILE | | | | | | |
| 1597400 | Deliz García, Edna H. | ADDRESS ON FILE | | | | | | |
| 2002771 | Deliz Garcia, Edna Hilda | ADDRESS ON FILE | | | | | | |
| 2004279 | Deliz Garcia, Edna Hilda | ADDRESS ON FILE | | | | | | |
| 134340 | DELIZ GARCIA, LYDIA E | ADDRESS ON FILE | | | | | | |
| 134341 | DELIZ HERNANDEZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 134342 | DELIZ HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 134343 | DELIZ I RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 637274 | DELIZ J RIVERA APONTE | PO BOX 370281 | | | | CAYEY | PR | 00737 |
| 134344 | DELIZ LOPEZ, JESSICA O | ADDRESS ON FILE | | | | | | |
| 134345 | DELIZ MACHADO, ELTON | ADDRESS ON FILE | | | | | | |
| 134346 | DELIZ MACHADO, JOSE | ADDRESS ON FILE | | | | | | |
| 134347 | DELIZ MEDINA, DANIEL | ADDRESS ON FILE | | | | | | |
| 134348 | DELIZ MENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 134350 | DELIZ MENDEZ, MIGUEL R. | ADDRESS ON FILE | | | | | | |
| 134351 | DELIZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 1419490 | DELIZ NIEVES, DANIEL | DERECHO PROPIO | INST. PONCE MÁXIMA 1000 4T 101 PO BOX 10786 | | | PONCE | PR | 00732 |
| 134352 | DELIZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 134353 | DELIZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 134355 | DELIZ ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 134356 | DELIZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | |
| 134357 | Deliz Pedroza, Carmen | ADDRESS ON FILE | | | | | | |
| 134358 | DELIZ PINEIRO MEDINA | ADDRESS ON FILE | | | | | | |
| 134359 | DELIZ QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 134361 | Deliz Riveria, Michelle | ADDRESS ON FILE | | | | | | |
| 134362 | DELIZ ROLDAN, ELGA M | ADDRESS ON FILE | | | | | | |
| 134363 | DELIZ ROLDAN, VERONICA | ADDRESS ON FILE | | | | | | |
| 789598 | DELIZ ROMAN, EUNICE M. | ADDRESS ON FILE | | | | | | |
| 134364 | DELIZ ROMAN, PEDRO | ADDRESS ON FILE | | | | | | |
| 134365 | DELIZ ROSADO, JUAN B | ADDRESS ON FILE | | | | | | |
| 134366 | DELIZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 134367 | DELIZ SUAREZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 134368 | DELIZ VARELA MD, LUIS J | ADDRESS ON FILE | | | | | | |
| 134369 | DELIZ VEGA, JOEL O | ADDRESS ON FILE | | | | | | |
| 134370 | DELIZ VELEZ, ARTURO | ADDRESS ON FILE | | | | | | |
| 134371 | DELIZ VELEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 134372 | DELIZ VILLANUEVA, JESSICA | ADDRESS ON FILE | | | | | | |
| 789599 | DELIZ VILLANUEVA, MARITZA | ADDRESS ON FILE | | | | | | |
| 134373 | DELIZ Y ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 1610282 | Deliz, Blanca | ADDRESS ON FILE | | | | | | |
| 1463854 | DELIZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 2188946 | Deliz-Cruz, Luz | ADDRESS ON FILE | | | | | | |
| 134374 | DELL INC | ONE DELL WAY MS19 | | | | ROUND ROCK | TX | 78682 | |
| 134375 | DELL LATIN AMERICAN | MELLON BANK SUITE 200 DPT 890729 | 888 SOUTH GREENVILLE AVE | | | RICHARDSON | TX | 75081 | |
| 134376 | DELL MARKETING, INC | BOX 6760321200 EAST CAMPBELL RD SUITE 108 | | | | RICHARDSON | TX | 75081 | |
| 134377 | DELL PUERTO RICO | METRO OFFICE PARK BUILDING 15, CALLE 2 | MILLENNIUM PLAZA | | | GUAYNABO | PR | 00968-1742 | |
| 134378 | DELL PUERTO RICO | METRO OFFICE PARK MILLENNIUM | PLAZA 15 BUILDING CALLE 2 | | | GUAYNABO | PR | 00968-1742 | |
| 134379 | DELL PUERTO RICO | P O BOX 71449 | | | | SAN JUAN | PR | 00936-8549 | |
| 831306 | Dell Puerto Rico, Inc. | Metro Office Park Lote 15 | | | | Guaynabo | PR | 00966 | |
| 134380 | DELL SOFTWARE, INC. | P.O. BOX 49042 | | | | SAN JOSE | CA | 95161-9955 | |
| 134381 | DELL USA L.P. | BOX 676021 | 1200 EAST CAMPBELL, SUITE 108 | | | RICHARDSON | TX | 75081 | |
| 842715 | DELL WORLD TRADE L.P. | PO BOX 534118 | | | | ATLANTA | GA | 30353-4118 | |
| 134383 | DELL WORLD TRADE LPC DELL USA LP | PO BOX 676021 | | | | DALLAS | TX | 75267-6021 | |
| 134384 | DELL WORLD TRADE LPC DELL USA LP | PO BOX 676021 1200 EAST CAMPBELL | RD STE 108 | | | DALLAS | TX | 75081 | |
| 134385 | Della Camera Nava, Renardo | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 134386 | DELLA-CAMERA NAVARRO, RENARDO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 134387 | DELLACROCE MD, JOSEPH | ADDRESS ON FILE | | | | | | |
| 637275 | DELLENIS DIAZ FULGENCIO | PUERTO NUEVO | 446 CALLE COJIMAR | | | SAN JUAN | PR | 00920 |
| 134349 | DELLYS SERRANO MATIAS | ADDRESS ON FILE | | | | | | |
| 134388 | DELMA CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | |
| 637276 | DELMA COLLADO CANCEL | BOX 3054 | | | | MAYAGUEZ | PR | 00680 |
| 637277 | DELMA COLON MALDONADO | URB FAIR VIEW | 18 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 |
| 134389 | DELMA D RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 134390 | DELMA D RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 134391 | DELMA DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 134392 | DELMA DEL VALLE SEARLY | ADDRESS ON FILE | | | | | | |
| 134393 | DELMA DELGADO MORALES | ADDRESS ON FILE | | | | | | |
| 134394 | DELMA E PEREZ KORTRIGHT | ADDRESS ON FILE | | | | | | |
| 637278 | DELMA HERNANDEZ VERA | URB VENUS GARDENS | AE 27 CALLE TIGUANA | | | SAN JUAN | PR | 00926 |
| 134395 | DELMA I BERNIER GONZALEZ | ADDRESS ON FILE | | | | | | |
| 637279 | DELMA I DEL VALLE SEARY | ADDRESS ON FILE | | | | | | |
| 637280 | DELMA I GONZALEZ OCASIO | PARCELAS PEREZ | B 12 CALLE SANTANA | | | ARECIBO | PR | 00612 |
| 637281 | DELMA I HERNANDEZ SOTO | HC 5 BOX 25184 | | | | CAMUY | PR | 00627 |
| 637282 | DELMA I MONELL TORRES | ADDRESS ON FILE | | | | | | |
| 134396 | DELMA I PASTORIZA BARRIOS | ADDRESS ON FILE | | | | | | |
| 134397 | DELMA J CLAUDIO CRUZ | ADDRESS ON FILE | | | | | | |
| 134398 | DELMA J LANAUZE VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 134399 | DELMA J. LANAUZE VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 637284 | DELMA JIMENEZ SANTOS | PO BOX 1527 | | | | BARCELONETA | PR | 00617 |
| 637285 | DELMA L MARTINEZ DE VALLE | URB RIO HONDO 3 | CD7 CALLE EUCALIPTOS | | | BAYAMON | PR | 00961 |
| 637286 | DELMA L RIVERA JIMENEZ | HC 83 BOX 7740 | | | | TOA ALTA | PR | 00692 |
| 637287 | DELMA M DEL TORO TORO | ADDRESS ON FILE | | | | | | |
| 134400 | DELMA M DEL TORO TORO | ADDRESS ON FILE | | | | | | |
| 134401 | DELMA MAISONET AGOSTO | ADDRESS ON FILE | | | | | | |
| 637288 | DELMA N RODRIGUEZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 637289 | DELMA N SANTIAGO | HC 1 BOX 3969 | | | | FLORIDA | PR | 00650 9721 |
| 637290 | DELMA O SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 637291 | DELMA OLIVERA SANTIAGO | HC 2 BOX 8651 | | | | JUANA DIAZ | PR | 00795 |
| 637292 | DELMA ORTIZ | PARC MAGUEYES | 76 CALLE AMATUTA | | | PONCE | PR | 00731 |
| 134402 | DELMA PADILLA OQUENDO | ADDRESS ON FILE | | | | | | |
| 134403 | DELMA PEGUERO RUIZ | ADDRESS ON FILE | | | | | | |
| 134404 | DELMA PENA VERA | ADDRESS ON FILE | | | | | | |
| 637293 | DELMA PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 134405 | DELMA R. FALU VILLEGAS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 134406 | DELMA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 637294 | DELMA RIVERA MALDONADO | A 45 URB VILLA JAUCA | | | | PONCE | PR | 00757 |
| 637295 | DELMA RODRIGUEZ/DBA/ LAB CLINICO SALIMAR | #12 Santiago Palmer | | | | Salinas | PR | 00751 |
| 637295 | DELMA RODRIGUEZ/DBA/ LAB CLINICO SALIMAR | 12 CALLE PALMER | | | | SALINAS | PR | 00751 |
| 637296 | DELMA ROSA BADILLO | 153 LA JOYA SAN CARLOS | | | | AGUADILLA | PR | 00603 |
| 637297 | DELMA ROSA RIVERA SANTOS | HC 01 BOX 6815 | | | | GUAYANILLA | PR | 00656 |
| 637298 | DELMA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 637299 | DELMA SANTOS SANCHEZ | SANTA RITA E-23 | CALLE 10 | | | VEGA ALTA | PR | 00692 |
| 637300 | DELMA TORO QUINTANA | ADDRESS ON FILE | | | | | | |
| 134407 | DELMALIZ DIAZ ROSADO | ADDRESS ON FILE | | | | | | |
| 637301 | DELMAR & GRAPHICS | PO BOX 810101 | | | | CAROLINA | PR | 00981-0101 |
| 637302 | DELMAR CARL PRICE | 2123 E VILLAGE VISTA DRIVE DRAPER | | | | UTAH | UT | 84020 |
| 134408 | DELMAR INVESTMENT SE/ SCOTIABANK DE PR | 2053 PONCE BY PASS SUITE 105 | | | | PONCE | PR | 00717-1307 |
| 837947 | DELMAR INVESTMENT, S.E. | 2053 PONCE BY PASS SUITE 105 | | | | PONCE | PR | 00717-1307 |
| 837946 | DELMAR INVESTMENT, S.E. | 606 Tito Castro Ave Ste 601 | | | | PONCE | PR | 00716 |
| 2163757 | DELMAR INVESTMENT, S.E. | C/O - Del Mar Financial & Investments, L.L.C. | 14301 N. 87th Street | Suite 212 | | Scottsdale | AZ | 85260 |
| 2137306 | DELMAR INVESTMENT, S.E. | DELMAR INVESTMENT SE/ SCOTIABANK DE PR | 606 Ave Tito Castro Ste 6 | | | Ponce | PR | 00716-0205 |
| 2163450 | DELMAR INVESTMENTS, SE | 2727 N SALISBURY BLVD | | | | SALISBURY | MD | 21801 |
| 2230393 | DELMAR INVESTMENTS, SE | AVE. FAGOT #2971 | | | | PONCE | PR | 00716 |
| 839979 | Delmar Investments, SE | LESLIE DEREK FLEMING NEGRON | 606 AVE TITO CASTRO SUITE 601 | | | SAN JUAN | PR | 00716-0218 |
| 637303 | DELMARI ESTREMERA LUGO | JARD DE LA FUENTE | 421 JARD HABANA | | | TOA ALTA | PR | 00953 |
| 134409 | DELMARIE E DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 134410 | DELMARIE FE RIVERA / MIRADA OPTICAL | LL 3 AVE MONSERRATE | | | | CAROLINA | PR | 00984 |
| 637304 | DELMARIE RODRIGUEZ ALMODOVAR | PO BOX 1183 | | | | SABANA GRANDE | PR | 00637 |
| 134411 | DELMARIE SOTO | ADDRESS ON FILE | | | | | | |
| 637305 | DELMARIE VEGA LUGO | COND CAPARRA COURT | 49 CALLE A APT 2D | | | GUAYNABO | PR | 00966 |
| 842717 | DELMARIE VEGA LUGO | COND CUEVILLAS | 609 CALLE CUEVILLAS APT 9A | | | SAN JUAN | PR | 00907-3233 |
| 134412 | DELMARIS A LUCIANO MACHADO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 134413 | DELMARIS CASTILLO MORALES | ADDRESS ON FILE | | | | | | |
| 637306 | DELMARIS CRUZ SOTO | URB PASEOS REALES | 51 CALLE LA REINA | | | ARECIBO | PR | 00612 |
| 637307 | DELMARIS SANTIAGO SIERRA | PO BOX 416 | | | | BAJADERO | PR | 00616 |
| 134414 | DELMED HEALTH LLC | 431 SAVANNAH RD | | | | LEWES | DE | 19958 |
| 134415 | DELMER CLYDE SANTESSON TRUST | PO BOX 1236 | | | | WALLER | TX | 77484-1236 |
| 134416 | DELMER OMAR DAVILA/DAVILA MARTELL CONSULTING | URB LEVITTOWN LAKES | HW6 CALLE JOAQUIN BURSET | | | TOA BAJA | PR | 00949-3736 |
| 637308 | DELMHORST INSTRUMENT CO | PO BOX 68 | | | | TOWACO | NJ | 07082 |
| 637309 | DELMI G MORALES PEREZ | PO BOX 798 | | | | COAMO | PR | 00769 |
| 637310 | DELMIN ZORAIDA RIVERA BURGOS | HC 02 BOX 23769 | | | | MAYAGUEZ | PR | 00680 |
| 134417 | DELMIRA A FIGUEROA MORALES | ADDRESS ON FILE | | | | | | |
| 134418 | DELMONTE GARRIDO, FEDERICO | ADDRESS ON FILE | | | | | | |
| 134419 | DEL-MORAL ARROYO, HILDA I | ADDRESS ON FILE | | | | | | |
| 134420 | DEL-MORAL ARROYO, IRMA | ADDRESS ON FILE | | | | | | |
| 134421 | DEL-MORAL SUAREZ, PRISCILA | ADDRESS ON FILE | | | | | | |
| 134422 | DEL-NERO OLIVER, MARIA E | ADDRESS ON FILE | | | | | | |
| 637311 | DELOGAR FOOD INC | P O BOX 10931 | | | | SAN JUAN | PR | 00922-0931 |
| 637312 | DELOIS RODRIGUEZ MATOS | HC 57 BOX 9336 | | | | AGUADA | PR | 00602 |
| 637313 | DELOITTE & TOUCHE | 700 LAVACA SUITE 501 | | | | AUSTIN | TX | 78701-3102 |
| 637314 | DELOITTE AND TOUCHE | TWO HILTON COURT | | | | PARSIPPANY | NJ | 07054 |
| 134425 | DELOITTE AND TOUCHE LLP | 1200 HATO REY TOWER | 268 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 134424 | DELOITTE AND TOUCHE LLP | 1200 HATO REY TOWER | 268 AVE MU¨OZ RIVERA | | | SAN JUAN | PR | 00918-2511 |
| 134423 | DELOITTE AND TOUCHE LLP | 1200 HATO REY TOWER | 268 AVE MUOZ RIVERA | | | SAN JUAN | PR | 00918-2511 |
| 637316 | DELOITTE AND TOUCHE LLP | 200 E RANDOLPH DR | | | | CHICAGO | IL | 60601 |
| 637315 | DELOITTE AND TOUCHE LLP | PO BOX 364748 | | | | SAN JUAN | PR | 00936 |
| 134426 | DELOITTE AND TOUCHE LLP | TORRE CHARDON 350 CHARDON AVE. | SUITE 700 | | | SAN JUAN | PR | 00918-2140 |
| 134427 | DELOITTE CONSULTING LLP | 350 CHARDON AVE STE 700 | | | | SAN JUAN | PR | 00918-2140 |
| 134428 | DELOITTE FINANCIAL ADVISORY SERVICES LLP | BOSTON-BERKELEY | 200 BERKELEY STREET | | | BOSTON | MA | 02116 |
| 134429 | DELOITTE SERVICES LP | 40 22 SELLS DRIVE | | | | HERMITAGE | TN | 37076 |
| 134430 | DELONG EAVES, AMMON | ADDRESS ON FILE | | | | | | |
| 134431 | Delorisses Santiago, Alexis | ADDRESS ON FILE | | | | | | |
| 637317 | DELPHI | 3380 E JOLLY RD | | | | LANSING | MI | 48910 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 637318 | DELPHI COMPUTER SYSTEMS | 479 TENIENTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 134432 | DEL-PILAR DE LA CRUZ, JUANA A | ADDRESS ON FILE | | | | | | | |
| 134433 | DELPIN APONTE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1861339 | Delpin Aponte, Manuel | ADDRESS ON FILE | | | | | | | |
| 134434 | DELPIN CINTRON, LOREN | ADDRESS ON FILE | | | | | | | |
| 134435 | DELPIN DURAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 134436 | DELPIN FRAU, MAGDA | ADDRESS ON FILE | | | | | | | |
| 134437 | DELPIN GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 134438 | DELPIN JIMENEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 134439 | DELPIN MARTINEZ, MIRIAM Y | ADDRESS ON FILE | | | | | | | |
| 637319 | DELRAN BUSINESS PRODUCTS | 860 WEST 20TH STREET | | | | HIALEAH | FL | 33010 | |
| 134440 | DELRAY MEDICAL CENTER | MEDICAL RECORDS | 5352 LINTON BLVD | | | DELRAY BEACH | FL | 33484 | |
| 134441 | DEL-RIO ACEVEDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 134442 | DELRIO ACUNA, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 789600 | DELRIO ACUNA, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 134443 | DEL-RIO ARCE, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 134444 | DEL-RIO COLON, LUZ A | ADDRESS ON FILE | | | | | | | |
| 134445 | DEL-RIO ESPINOSA, ALMA L | ADDRESS ON FILE | | | | | | | |
| 134446 | DEL-RIO GUZMAN, MANUEL D | ADDRESS ON FILE | | | | | | | |
| 134448 | DELRIO HERNANDEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 134449 | DEL-RIO MORA, ZAIDEE | ADDRESS ON FILE | | | | | | | |
| 134450 | DEL-RIO RAICES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 134451 | DELRIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 134452 | DEL-RIOS PEREZ, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 637320 | DELSA ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 2152170 | DELSA B. MINSTER | 23 BITTERSWEET LANCE | | | | SOUTH BERWICK | ME | 03908 | |
| 134453 | DELSA I CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 637321 | DELSEY R M RODRIGUEZ AYALA | PO BOX 8036 | | | | PONCE | PR | 00732 | |
| 637322 | DELSIE CARDONA MEDINA | URB JARD MONACO I | G 19 CALLE 4 | | | MANATI | PR | 00674 | |
| 134454 | DELSIE GANDIA FABIAN | ADDRESS ON FILE | | | | | | | |
| 637323 | DELSIE PEREZ RIVERA | URB CASTELLANA GARDENS | D 6 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 134455 | DELSY E VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 134456 | DELSY MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 134457 | DELSY MUNIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 134458 | DELTA AIRLINE INC | PO BOX 45852 | | | | ATLANTA | GA | 30320 | |
| 637324 | DELTA COMPANY OF INSURANCE SERVICES INC | 30950 RANCHO VIEJO ROAD | SUITE 130 | | | SAN JUAN CAPISTRANO | PR | 92675 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 637325 | DELTA CONSULTING | PMB 494 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 2176801 | DELTA CONSULTING ENGINEERS OF THE CARRIBBEAN, INC. | PMB 494 P.O. BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 134459 | DELTA DENTAL | METRO OFFICE PARK | 14 CALLE 2 STE 200 | | | GUAYNABO | PR | 00968 | |
| 134460 | DELTA DENTAL INSURANCE COMPANY | 100 FIRST STREET MS 12R | | | | SAN FRANCISCO | CA | 94105 | |
| 134461 | Delta Dental Insurance Company | Attn: Andrea Fegley, Circulation of Risk | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134462 | Delta Dental Insurance Company | Attn: Belinda Martinez, President | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134463 | Delta Dental Insurance Company | Attn: Carol Kassab, Premiun Tax Contact | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134464 | Delta Dental Insurance Company | Attn: Charles Lamont, Vice President | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134465 | Delta Dental Insurance Company | Attn: Dennis Cordeiro, Vice President | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134466 | Delta Dental Insurance Company | Attn: Janice Cameron, Consumer Complaint Contact | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134467 | Delta Dental Insurance Company | Attn: Jerome Vitenson, External Auditor | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134468 | Delta Dental Insurance Company | Attn: Rafael Burgos , Agent for Service of Process | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134469 | Delta Dental Insurance Company | Attn: Wendy Reves, Regulatory Compliance Government | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134470 | Delta Dental Insurance Company | P.O. Box 1809 | | | | Alpharetta | GA | 30023-1809 | |
| 134471 | Delta Dental of Puerto Rico, Inc. | 75 De Diego Avenue | | | | San Juan | PR | 00902 | |
| 134472 | Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz Rivera, President | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
| 134473 | Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz, Circulation of Risk | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
| 134474 | Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz, Consumer Complaint Contact | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
| 134475 | Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz, Premiun Tax Contact | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
| 134476 | Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz, Regulatory Compliance Government | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 134477 | Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz, Vice President | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
|---|---|---|---|---|---|---|---|---|---|
| 637326 | DELTA DENTAL PLAN OF PR | PO BOX 992 | | | | SAN JUAN | PR | 00902 | |
| 637327 | DELTA DIST GENERAL CONTRACTORS | PO BOX 810367 | | | | CAROLINA | PR | 00981-0367 | |
| 134478 | DELTA E FIGUEROA LATONI | ADDRESS ON FILE | | | | | | | |
| 134479 | DELTA ELEVATOR SYSTEMS INC | RR 2 BOX 4669 | | | | TOA ALTA | PR | 00953 | |
| 134480 | DELTA ELEVATOR SYSTEMS, INC. | P.O.BOX 9117 | | | | BAYAMON | PR | 00960 | |
| 134481 | DELTA ELEVETOR SYTEMS | EDIF BOGRICIM SUITE 302 | 1606 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 134482 | DELTA EQUIPMENT MAINTENANCE & INSTALLATIONS INC | PARQUE DEL MONTE MB-73 | ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 637328 | DELTA FRESH ENTERPRISES CORP | PO BOX 361740 | | | | SAN JUAN | PR | 00936 | |
| 637329 | DELTA IMPORT CORP | 2000 CARR 8177 | SUITA 26 PMB 148 | | | GUAYNABO | PR | 00966 | |
| 134483 | DELTA M FERNANDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 2151129 | DELTA M/T-BRIG OPP CR | BRIGADE CAPITAL | ATTN: MICHAEL ABBOTT | 399 PARK AVE. | 16TH FL. | NEW YORK | NY | 10022 | |
| 134484 | DELTA MAINTENANCE SERVICE INC | PO BOX 194019 | | | | SAN JUAN | PR | 00919-4019 | |
| 842718 | DELTA ROSS-BIG | PO BOX 1567 | | | | TRUJILLO ALTO | PR | 00977-1567 | |
| 637330 | DELTA SECURITY GROUP INC | PO BOX 4019 | | | | SAN JUAN | PR | 0091919401 | |
| 637331 | DELTA TELECOM | PO BOX 5098 | | | | CAROLINA | PR | 00959 | |
| 637332 | DELTA V MEDICAL SERV INC | PO BOX 8223 | | | | BAYAMON | PR | 00960 | |
| 134485 | DELTHY ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 134486 | DEL-TORO RUIZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 134487 | DELUCCA TORO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 134488 | DELUCCA TORO, MARLA | ADDRESS ON FILE | | | | | | | |
| 24210 | DELUCCHI OLIVARES, ANDRES | CALLE 15 #1071, VILLA NEVAREZ | | | | SAN JUAN | PR | 00972 | |
| 24210 | DELUCCHI OLIVARES, ANDRES | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 1419491 | DELUCCHI OLIVARES, ANDRES | NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 134489 | Delucchi Olivares, Andres E. | ADDRESS ON FILE | | | | | | | |
| 637333 | DELUNAN INC | 33 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| 134490 | DELUXE UNIFORMS INC | 295 CALLE COMERIO | | | | BAYAMON | PR | 00959-5443 | |
| 637334 | DELVA L PEREZ RODRIGUEZ | P O BOX 552 | | | | VEGA ALTA | PR | 00692 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 134491 | DELVA L. PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | | |
| 134492 | DEL-VALLE ALICEA, AIDA I | ADDRESS ON FILE | | | | | | | | |
| 134493 | DEL-VALLE ALMODOV, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 134494 | DEL-VALLE CAMACHO, LUIS E | ADDRESS ON FILE | | | | | | | | |
| 134495 | DEL-VALLE CARABALLO, IDALY | ADDRESS ON FILE | | | | | | | | |
| 2050370 | DELVALLE COLON, DIOMEDES | ADDRESS ON FILE | | | | | | | | |
| 134496 | DELVALLE COLON,LUIS | ADDRESS ON FILE | | | | | | | | |
| 134497 | DEL-VALLE CUADRADO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 134498 | DEL-VALLE CUBERO, ROSA E | ADDRESS ON FILE | | | | | | | | |
| 134499 | DEL-VALLE DE JESUS, HERIBERTO | ADDRESS ON FILE | | | | | | | | |
| 134500 | DEL-VALLE DEL VALLE, VIRGINIA | ADDRESS ON FILE | | | | | | | | |
| 134501 | DEL-VALLE DONIS, MARIA S | ADDRESS ON FILE | | | | | | | | |
| 134502 | DEL-VALLE FALCON, JOSEFA | ADDRESS ON FILE | | | | | | | | |
| 1570373 | DELVALLE FERNANDEZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 1570373 | DELVALLE FERNANDEZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 134503 | DELVALLE HERNANDEZ, MARIA C | ADDRESS ON FILE | | | | | | | | |
| 2018367 | Delvalle Hernandez, Maria Del C | ADDRESS ON FILE | | | | | | | | |
| 1928733 | Delvalle Leon, Hilaria | ADDRESS ON FILE | | | | | | | | |
| 789601 | DELVALLE LOPEZ, MARTALIZ | ADDRESS ON FILE | | | | | | | | |
| 134504 | DEL-VALLE LUGO, ILEANA | ADDRESS ON FILE | | | | | | | | |
| 134505 | DELVALLE MELENDEZ, ANA E | ADDRESS ON FILE | | | | | | | | |
| 134506 | DELVALLE MOJICA, DAISY | ADDRESS ON FILE | | | | | | | | |
| 134507 | DEL-VALLE NUNEZ, ANGELINA | ADDRESS ON FILE | | | | | | | | |
| 134508 | DEL-VALLE NUNEZ, DOLORES | ADDRESS ON FILE | | | | | | | | |
| 134509 | DEL-VALLE NUNEZ, ROSA M | ADDRESS ON FILE | | | | | | | | |
| 134510 | DEL-VALLE NUQEZ, BENITA | ADDRESS ON FILE | | | | | | | | |
| 134511 | DEL-VALLE PADILLA, NIDIA | ADDRESS ON FILE | | | | | | | | |
| 134512 | DELVALLE PEREZ, LYMARIE | ADDRESS ON FILE | | | | | | | | |
| 134513 | DEL-VALLE RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | | |
| 134514 | DEL-VALLE RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | | |
| 134515 | DEL-VALLE RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | | |
| 134517 | DEL-VALLE RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 134518 | DEL-VALLE ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 134519 | DELVALLE SANCHEZ, MAGALY | ADDRESS ON FILE | | | | | | | | |
| 134520 | DEL-VALLE SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 134521 | DELVALLE SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 134522 | DEL-VALLE SERRANO, HERIBERTO | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 134523 | DEL-VALLE SOTO, NITZA M | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 134524 | DEL-VALLE SOTO, YATHMIN | ADDRESS ON FILE | | | | | | |
| 134526 | DELVALLE VALENTIN, LYMARIE | ADDRESS ON FILE | | | | | | |
| 134527 | DELVALLE VIZCARRONDO, MARIELY | ADDRESS ON FILE | | | | | | |
| 134528 | DEL-VALLE, CONSORCIA | ADDRESS ON FILE | | | | | | |
| 134529 | DELVALLE, RICARDO | ADDRESS ON FILE | | | | | | |
| 134531 | DELVALLECASRAQUILLO, ELOY | ADDRESS ON FILE | | | | | | |
| 134532 | DELVALLEVELAZQUEZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 789603 | DELVALLLE DEJESUS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 637335 | DELVIN BURGOS HERNANDEZ | URB SAN FERNANDO | L 16 CALLE 1 | | | BAYAMON | PR | 00957 |
| 134533 | DELVIN FERRER JIMENEZ | ADDRESS ON FILE | | | | | | |
| 637336 | DELVIN FIGUEROA CARRASQUILLO | BO BARRAZAS | CARR 853 RAMAL 856 KM 2 1 | | | CAROLINA | PR | 00987 |
| 134447 | DELVIN FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 134516 | DELVIN ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 637337 | DELVIS AGOSTO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 637338 | DELVIS CRUZ REYES | COND LIZETTE 6 | APARTAMENTO 1611 | | | CAROLINA | PR | 00987 |
| 637339 | DELVIS E SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 134534 | DELVIS G LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 134535 | DELVIS J COLLAZO MONTALVO | ADDRESS ON FILE | | | | | | |
| 134536 | DELVIS QUILES BETANCOURT | ZENO GANDIA | 53 CALLE ASTURIA | | | ARECIBO | PR | 00612 |
| 134537 | DELVIS RAMON BENET GARCIA | ADDRESS ON FILE | | | | | | |
| 637340 | DELVIS ROMAN TOLEDO | ADDRESS ON FILE | | | | | | |
| 134538 | DELVIS RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 134539 | DELVIS RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 134540 | DELVIS TORRES CONDE | ADDRESS ON FILE | | | | | | |
| 134541 | DELVVALLE RIVERA, OLGA | ADDRESS ON FILE | | | | | | |
| 134542 | DELVVALLE VELEZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 134543 | DELWIN BENITEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 134544 | DELWIN ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 637341 | DELWIN VARGAS MARQUEZ | ADDRESS ON FILE | | | | | | |
| 134545 | DELWIN VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 637342 | DELWIS SANTIAGO MERCADO | BARRIADA LOS LIRIOS | 116 B | | | ADJUNTAS | PR | 00601 |
| 842719 | DELY I RIVERA GUTIERRES | PO BOX 800555 | | | | COTO LAUREL | PR | 00780-0555 |
| 134546 | DELYALIZ ROSARIO AMBERT | ADDRESS ON FILE | | | | | | |
| 637343 | DELYAM DE JESUS GRACIA | HC 1 BOX 2385 | | | | MOROVIS | PR | 00687 |
| 134547 | DELYBETZAIDA MATOS SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 134548 | DELYLISON TORRES RAMOS | ADDRESS ON FILE | | | | | | |
| 637344 | DELYMARIE SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | |
| 637345 | DELYRIS AQUINO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 637346 | DELYS BERNARD RODRIGUEZ | 62 URB LAS FLORES | | | | JUANA DIAZ | PR | 00795 |
| 637347 | DELYS CANELA MARTE | 1024 CALLE PUERTO ARTURO | | | | SAN JUAN | PR | 00907 |
| 134549 | DELYS D FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 134550 | DELYVETTE RODRIGUEZ VILLEGAS | ADDRESS ON FILE | | | | | | |
| 134551 | DELZA CANTO RUIZ | ADDRESS ON FILE | | | | | | |
| 134552 | DEMADI PSC | URB MONTEHIEDRA | 87 CALLE BIENTEVEO | | | SAN JUAN | PR | 00926 |
| 134553 | DEMAIO BELLON MD, JAMIE | ADDRESS ON FILE | | | | | | |
| 637348 | DEMAJAGUAS INVESTMENT GROUP INC | MSC BOX 323 | 138 W CHURCHILL | | | SAN JUAN | PR | 00926 |
| 637349 | DEMAND HOT WIRE SYSTEMS | 1055 NINE NORTH DRIVE | | | | ALPHARETA | GA | 30004 |
| 134554 | DEMANDANTES CASO KPE 01-2096 | CONDIMINIO EL CENTRO II OFICINA 701 | 500 AVE MUÐOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 134556 | DEMANDANTES CASO KPE 01-2096 | QUINTAS DE SAN LUIS | E 7 CALLE 3 | | | CAGUAS | PR | 00725 |
| 1419492 | DEMARIO, DINO | DAVID FERNANDEZ ESTEVES | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 |
| 637350 | DEMCO | PO BOX 7488 | | | | MADISON | WI | 53707 |
| 134557 | DEMEL, GREGORY | ADDRESS ON FILE | | | | | | |
| 637351 | DEMELIS POUPART CRUZ | JARD DE RIO GRANDE | AZ 109 CALLE 44 | | | RIO GRANDE | PR | 00745 |
| 134558 | DEMELIZ NIEVES CINTRON | ADDRESS ON FILE | | | | | | |
| 134559 | DEMELO RABELO, RYAN | ADDRESS ON FILE | | | | | | |
| 637352 | DEMENCIA BORINCANA CORP | URB MONTE BRISAS | R 23 CALLE S | | | FAJARDO | PR | 00738 |
| 134560 | DEMENTED THE MOVIE LLC | PO BOX 13353 | | | | SAN JUAN | PR | 00908 |
| 1419494 | DEMERA LÓPEZ, JAYSO Y RIVERA, DAMIAN | 110 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6065 |
| 1419493 | DEMERA LÓPEZ, JAYSO Y RIVERA, DAMIAN | 180 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6005 |
| 1260075 | DEMERA LÓPEZ, JAYSO Y RIVERA, DAMIAN | LUIS I. SANTIAGO MORALES | 654 AVE. MUÑOZ RIVERA STE. 937 | | | SAN JUAN | PR | 00918 |
| 134561 | DEMERA LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 134561 | DEMERA LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 1419495 | DEMETER INTERNATIONAL INC. | JOSÉ ANDREU FUENTES | 261 AVE. DOMENECH | | | SAN JUAN | PR | 00918 |
| 134562 | DEMETER INTERNATIONAL INC. | JOSÉ ANDREU FUENTES/PEDRO J. LÓPEZ BERGOLLO | 261 AVE. DOMENECH | | | SAN JUAN | PR | 00918 |
| 134563 | DEMETER INTERNATIONAL INC. | LUIS P. COSTAS ELENA | CALLE ORQUÍDEA #34 | URB. STA. MARÍA | | SAN JUAN | PR | 00927 |
| 134564 | DEMETER INTERNATIONAL INC. | ROBERTO ALONSO SANTIAGO | PO BOX 913 | | | GUAYNABO | PR | 00970 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 637353 | DEMETRIA CINTRON SANTANA | BO COLLORES | KM 6 0 | | | JUANA DIAZ | PR | 00795-9505 | |
| 637354 | DEMETRIA POMALES PEREZ | HC 2 BOX 11142 | | | | JUNCOS | PR | 00777 | |
| 134565 | DEMETRIA RIVERA / ANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637355 | DEMETRIA RIVERA LOZADA | SIERRA BAYAMON | 39 A 10 CALLE B | | | BAYAMON | PR | 00953 | |
| 134566 | DEMETRIO A. SANTAELLA CRUZ | ADDRESS ON FILE | | | | | | | |
| 637356 | DEMETRIO AMADOR GARCIA | URB MAR AZUL | C 2 A 20 | | | HATILLO | PR | 00659 | |
| 1549032 | Demetrio Amador inc. | Jose Hidalgo, Esq. | PO Box 19079 | | | San Juan | PR | 00919 | |
| 637357 | DEMETRIO CARRASQUILLO | HC 1 BOX 6114 | | | | JUNCOS | PR | 00777 | |
| 637358 | DEMETRIO COLON GALLARDO | BDA OLIMPO | 506 CALLE C | | | GUAYAMA | PR | 00784 | |
| 637359 | DEMETRIO D FRANCO SANTIAGO | SAN ANTONIO 602 BARRIO OBRERO | | | | SANTURCE | PR | 00915 | |
| 134567 | DEMETRIO DE JESUS VALENCIA | ADDRESS ON FILE | | | | | | | |
| 134568 | DEMETRIO FERNANDEZ MANZANO | ADDRESS ON FILE | | | | | | | |
| 134569 | DEMETRIO FERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 134570 | DEMETRIO FERRER LEFEBRE | ADDRESS ON FILE | | | | | | | |
| 637360 | DEMETRIO GARAY CORDERO | PUERTO NUEVO | 1133 CALLE BOHEMIA | | | SAN JUAN | PR | 00921 | |
| 637361 | DEMETRIO GARCIA NORIEGA | PO BOX 715 | | | | CIALES | PR | 00638 | |
| 637362 | DEMETRIO J LAMELA CARDONA | P O BOX 487 | | | | ISABELA | PR | 00662-0487 | |
| 134571 | DEMETRIO JOUBERT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 134572 | DEMETRIO MADERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 134573 | DEMETRIO MADERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 134574 | DEMETRIO MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 637363 | DEMETRIO MORALES CAJIGAS | P O BOX 629 | | | | HATILLO | PR | 00659 | |
| 637364 | DEMETRIO NIEVES RAMIREZ | 1640 CASERIO ROIG | | | | HUMACAO | PR | 00791 | |
| 637365 | DEMETRIO PACHECO ALVELO | HC 01 BOX 6389 | | | | COROZAL | PR | 00783 | |
| 637366 | DEMETRIO RIVERA | URB LAS LOMAS | 1589 CALLE 36 SO | | | SAN JUAN | PR | 00921 | |
| 637368 | DEMETRIO RODRIGUEZ GARCIA | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 637367 | DEMETRIO RODRIGUEZ GARCIA | P O BOX 474 | | | | SALINAS | PR | 00751 | |
| 637369 | DEMETRIO RODRIGUEZ SCHULZE | URB SANTA JUANA 3 | W9 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 637370 | DEMETRIO ROSARIO DELGADO | PO BOX 322 | | | | RIO BLANCO | PR | 00744 | |
| 637371 | DEMETRIO TORRE RADA | 3 B COSTA LINDA | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 134575 | Deming Rodriguez, David J | ADDRESS ON FILE | | | | | | | |
| 134576 | Deming Rodriguez, Edgardo P | ADDRESS ON FILE | | | | | | | |
| 134577 | DEMIR INC DBA LABORATORIO CLINICO D MAES | PO BOX 10540 | | | | PONCE | PR | 00732-0540 | |
| 134578 | DEMIS Y. MOALES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 134579 | DEMIS YADIRA MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 134580 | DEMNATI, SAMIR | ADDRESS ON FILE | | | | | | |
| 134581 | DEMONT RENAS, JORGE A | ADDRESS ON FILE | | | | | | |
| 134582 | DEMORIZI GUZMAN, LESLIE | ADDRESS ON FILE | | | | | | |
| 134584 | D'EMPIRE FERNANDEZ, MARIA ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 637372 | DEMPSEY SPRINGFIELD | 5 E 98 TH STREET | P O BOX 1188 | | | NEW YORK | NY | 10022-6574 |
| 134585 | DEMURA, EDSON | ADDRESS ON FILE | | | | | | |
| 637373 | DEMYAL CONSTRUCTION INC | 11 CALLE DON CHEMARY | | | | MOCA | PR | 00676 |
| 134586 | DEN JESUS REYES, YORISEL | ADDRESS ON FILE | | | | | | |
| 134587 | DEN LEON RODRIGUEZ, ELBA D | ADDRESS ON FILE | | | | | | |
| 134588 | DENAMY FREYTES ROJAS | ADDRESS ON FILE | | | | | | |
| 134589 | DENARDIS MD, MICHAEL | ADDRESS ON FILE | | | | | | |
| 789605 | DENARO ALICEA, EDWARD | ADDRESS ON FILE | | | | | | |
| 134590 | DENARO ALICEA, EDWARD | ADDRESS ON FILE | | | | | | |
| 134591 | DENCI MORALES | ADDRESS ON FILE | | | | | | |
| 134592 | Dendariarena Gonzalez, Kenneth | ADDRESS ON FILE | | | | | | |
| 2014095 | DENDARIARENA SOTO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 134593 | Dendariarena Soto, Miguel A | ADDRESS ON FILE | | | | | | |
| 134594 | DENDARIARENA, GLADYS E | ADDRESS ON FILE | | | | | | |
| 134595 | DENEB CRESPO VARGAS | ADDRESS ON FILE | | | | | | |
| 134596 | DENECK N RIVERA CARRION | ADDRESS ON FILE | | | | | | |
| 134597 | DENEL Y TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 1934004 | Deneo Roman, Sal Mario | ADDRESS ON FILE | | | | | | |
| 134598 | DENERY ARROYO, LORNA | ADDRESS ON FILE | | | | | | |
| 637374 | DENESSI VAZQUEZ | URB SANTA MARIA | 7 CALLE A | | | CEIBA | PR | 00735 |
| 134600 | DENESTOR CABRERO NUNEZ | ADDRESS ON FILE | | | | | | |
| 1427603 | Deng, Xiangning | ADDRESS ON FILE | | | | | | |
| 637375 | DENI KEYSTONE MFG COMP. INC | PO BOX 863 | | | | BUFFALO | NY | 14240 |
| 637376 | DENI RODRIGUEZ BONET | 112 CALLE APONTE APT 201 | | | | SAN JUAN | PR | 00911 |
| 637377 | DENIA CRUZ DE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 637378 | DENIA LA LIMA FLORENTINO | 1RA SECCION COUNTRY CLUB | 893 CALLE ZAIDA | | | CAROLINA | PR | 00924 |
| 134601 | DENICE M CORREA GORIS | ADDRESS ON FILE | | | | | | |
| 637379 | DENICE OSLAN GONZALEZ | HC 3 BOX 55169 | | | | ARECIBO | PR | 00612 |
| 134602 | DENICE PAZ MONROIG | ADDRESS ON FILE | | | | | | |
| 842720 | DENICE RIVERA VALENTIN | 137-3 BO CANTERA | | | | MANATI | PR | 00674-4847 |
| 134603 | DENICE ROMAN MARRERO | ADDRESS ON FILE | | | | | | |
| 134604 | DENICIA QUINONES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 637380 | DENID GALAN HERNANDEZ | URB VISTAS DE CAMUY | H 5 CALLE 7 | | | CAMUY | PR | 00627 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 134605 | DENIDES VELEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 134606 | DENILSA ROSADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 134607 | DENIS A VILCHEZ VALENZUELA | ADDRESS ON FILE | | | | | | | |
| 1425192 | DENIS ARCE, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 842721 | DENIS CRUZ VAZQUEZ | RR 1 BOX 6896 | | | | GUAYAMA | PR | 00784 | |
| 22525 | DENIS DIAZ, ANA IRIS | ADDRESS ON FILE | | | | | | | |
| 134609 | DENIS DIAZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 134610 | DENIS ESTRADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 134611 | DENIS GABRIEL, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 134612 | DENIS GARCIA, SYLVIA M. | ADDRESS ON FILE | | | | | | | |
| 134613 | DENIS GONZALEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 134614 | DENIS I CINTRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 134615 | DENIS IRIZARRY, LUZ | ADDRESS ON FILE | | | | | | | |
| 134616 | DENIS J ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 134617 | DENIS J ZAMORA CORREA | ADDRESS ON FILE | | | | | | | |
| 134618 | DENIS LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 134619 | DENIS MARIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 134620 | DENIS MARQUEZ, SHEILA Y. | ADDRESS ON FILE | | | | | | | |
| 134621 | DENIS MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 134622 | Denis Mojica, Ernie F | ADDRESS ON FILE | | | | | | | |
| 1507633 | Denis Nuñez, Christian G | ADDRESS ON FILE | | | | | | | |
| 134623 | DENIS QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 134624 | DENIS QUINTANA, DAVID N | ADDRESS ON FILE | | | | | | | |
| 134625 | DENIS QUINTANA, GUIANA | ADDRESS ON FILE | | | | | | | |
| 637382 | DENIS RIVERA SANTANA | 2120 COND VISTA REAL II | | | | CAGUAS | PR | 00727-7809 | |
| 789606 | DENIS RIVERA, ELIANISSE | ADDRESS ON FILE | | | | | | | |
| 134626 | DENIS RIVERA, ELIANISSE | ADDRESS ON FILE | | | | | | | |
| 134627 | DENIS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 134628 | Denis Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 134629 | DENIS RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 134630 | DENIS ROMAN V POLICIA DE PR | LCDO. AUGUSTO C. SANCHEZ FUENTES | CALLE UNIÓN 166 | | | FAJARDO | PR | 00738 | |
| 1479780 | DENIS ROMAN V POLICIA DE PR SGT. DENIS ROMAN AND FORTY OTHER CLAIMANTS | DENIS ROMAN V POLICIA DE PR | LCDO. AUGUSTO C. SANCHEZ FUENTES | CALLE UNION 166 | | FAJARDO | PR | 00738 | |
| 134631 | DENIS ROMAN, GRICEL M. | ADDRESS ON FILE | | | | | | | |
| 134632 | DENIS ROQUE COLON | ADDRESS ON FILE | | | | | | | |
| 134633 | DENIS RUIZ DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 134634 | DENIS RUIZ SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 637383 | DENIS SAEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 134635 | Denis Sanabria, Rafael | ADDRESS ON FILE | | | | | | |
| 637384 | DENIS SARAI RAMIREZ MEJIA | P O BOX 538 | | | | VEGA ALTA | PR | 00692 |
| 134636 | Denis Tavales, Jose Raul | ADDRESS ON FILE | | | | | | |
| 134637 | DENIS TAVALES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 134638 | DENIS TAVALES, SOL | ADDRESS ON FILE | | | | | | |
| 134639 | DENIS TAVALES, SOL A. | ADDRESS ON FILE | | | | | | |
| 637385 | DENIS TORRES MILANES | ADDRESS ON FILE | | | | | | |
| 134640 | DENIS VALENTIN, ANTONIA | ADDRESS ON FILE | | | | | | |
| 134641 | DENIS VALLEJO, MYRNA M | ADDRESS ON FILE | | | | | | |
| 134642 | DENIS, ALICIA | ADDRESS ON FILE | | | | | | |
| 134643 | DENISA NUNEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 637386 | DENISA R. MOLINI DE FRANCO | ADDRESS ON FILE | | | | | | |
| 134644 | DENISE ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 134645 | DENISE ALMEYDA PURCELL | ADDRESS ON FILE | | | | | | |
| 134646 | DENISE ANDREU PIETRI | ADDRESS ON FILE | | | | | | |
| 134647 | DENISE AVILES GARCIA | ADDRESS ON FILE | | | | | | |
| 637388 | DENISE AVILES HERNANDEZ | HC 56 BOX 4998 | | | | AGUADA | PR | 00602 |
| 637389 | DENISE BARNES VILA | RES SILVER VALLEY | EDIF 1 APT 7 | | | PONCE | PR | 00731 |
| 637390 | DENISE BENJAMIN ROSARIO | URB VILLA PRADES | 661 CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 |
| 134648 | DENISE BERRIOS DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 134649 | DENISE BUSTAMANTE | ADDRESS ON FILE | | | | | | |
| 134650 | DENISE CABRERA BERRÍOS | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 637391 | DENISE CADIZ VILLEGAS | PARC HILL BROTHERS | 144 CALLE B | | | SAN JUAN | PR | 00924 |
| 637392 | DENISE CARBO FUENTES | ADDRESS ON FILE | | | | | | |
| 134651 | DENISE CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | |
| 637393 | DENISE COBIAN QUIꞳONES | ADDRESS ON FILE | | | | | | |
| 637394 | DENISE CORDERO BERRIOS | ADDRESS ON FILE | | | | | | |
| 637395 | DENISE CRUZ ALVAREZ | 116 MAGNOLIA | | | | PONCE | PR | 00731 |
| 637396 | DENISE CRUZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 134652 | DENISE CRUZ FANTAUZZI | C/2-A 36-37 PTE DE JOBOS | | | | GUAYAMA | PR | 00784 |
| 637397 | DENISE CRUZ FANTAUZZI | PTE DE JOBOS | 36-37 CALLE 2 A | | | GUAYAMA | PR | 00786 |
| 134653 | DENISE CRUZ GALARZA | ADDRESS ON FILE | | | | | | |
| 637387 | DENISE CURET ADORNO | Y C1 22 URB JARDINES DE ARROYO | | | | ARROYO | PR | 00714 |
| 637398 | DENISE DEL VALLE APONTE | EL CONQUISTADOR | D 9 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 134654 | DENISE E DELGADO ALICEA | ADDRESS ON FILE | | | | | | |
| 842722 | DENISE E MORALES NAZARIO | COND PARQUE ARCOIRIS | 227 CALLE 2 APT 118B | | | TRUJILLO ALTO | PR | 00976-8614 |
| 134655 | DENISE E TORRES ROSA | ADDRESS ON FILE | | | | | | |
| 134656 | DENISE E TORRES ROSA | ADDRESS ON FILE | | | | | | |
| 637399 | DENISE E VAZQUEZ ORTIZ | DORAVILLE | 143 CALLE 2 | | | DORADO | PR | 00646 |
| 637400 | DENISE FELICIANO MARQUEZ | MONTE BRISAS | 31 CALLE NN | | | FAJARDO | PR | 00738 |
| 134657 | DENISE FLORES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 134658 | DENISE FUENTES REYES | ADDRESS ON FILE | | | | | | |
| 134659 | DENISE G DUBOCQ VERDEGUEZ | PO BOX 1211 | | | | LAS PIEDRAS | PR | 00771 |
| 637401 | DENISE G DUBOCQ VERDEGUEZ | PO BOX 295 | | | | LAS PIEDRAS | PR | 00771 |
| 637403 | DENISE GARCIA NERIS | HC 763 BOX 5280 | | | | PATILLAS | PR | 00723 |
| 637404 | DENISE GONZALEZ CORDERO | 2311 CALLE GENARO BADILLO | | | | SAN ANTONIO | PR | 00690 |
| 134660 | DENISE GONZALEZ LLERA | ADDRESS ON FILE | | | | | | |
| 637405 | DENISE GONZALEZ SANTANA | URB CAGUAS NORTE | A 21 BELEN | | | CAGUAS | PR | 00725 |
| 134661 | DENISE GUTIERREZ | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 134663 | DENISE HERNANDEZ MACHUCA | ADDRESS ON FILE | | | | | | |
| 134664 | DENISE HERNANDEZ MACHUCA | ADDRESS ON FILE | | | | | | |
| 134665 | DENISE HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | |
| 134666 | DENISE I GARCIA CRUZ | ADDRESS ON FILE | | | | | | |
| 842723 | DENISE IRIZARRY PINTOR | PARC IMBERY | 118 AVE LOS ROSALES | | | BARCELONETA | PR | 00617-3432 |
| 637406 | DENISE J GARCIA COLON | BO PALO SECO | CALLE 3 BOX 240 | | | MAUNABO | PR | 00767 |
| 637407 | DENISE L RIVERA FIGUEROA | VILLA CAROLINA | 137-16 CALLE 406 | | | CAROLINA | PR | 00985 |
| 134667 | DENISE L SILVA DIXON | ADDRESS ON FILE | | | | | | |
| 134668 | DENISE LAABES VERA | ADDRESS ON FILE | | | | | | |
| 842724 | DENISE LOPEZ DIAZ | HC 1 BOX 4665 | | | | NAGUABO | PR | 00718-9546 |
| 842725 | DENISE M AMARO MACHUCA | URB BRISAS DE EMAJAGUAS | 47 CALLE LOS PINOS | | | MAUNABO | PR | 00707-3805 |
| 134669 | DENISE M ANDREU PIETRI | ADDRESS ON FILE | | | | | | |
| 637408 | DENISE M CACHO BONNIN | ADDRESS ON FILE | | | | | | |
| 134670 | DENISE M FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 842726 | DENISE M GONZALEZ ANDREU | PASEO DE LA PRINCESA | 2105 CALLE MÓNACO APT 204 | | | PONCE | PR | 00716-3622 |
| 637409 | DENISE M GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 134671 | DENISE M HERNANDEZ HUERTAS | ADDRESS ON FILE | | | | | | |
| 134672 | DENISE M IRIARTE QUINONES | ADDRESS ON FILE | | | | | | |
| 637410 | DENISE M MARRERO MEDINA | ADDRESS ON FILE | | | | | | |
| 637411 | DENISE M MATTEI LOUIS | PARQUE DE TORRIMAR | E 1 CALLE 6 | | | BAYAMON | PR | 00959 |
| 134673 | DENISE M MONZON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 637412 | DENISE M MORALES MIRANDA | PO BOX 1095 | | | | VEGA ALTA | PR | 00692 |
| 134674 | DENISE M OLIVERAS BERRIOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 134675 | DENISE M OLIVERAS BERRIOS | ADDRESS ON FILE | | | | | | |
| 637413 | DENISE M ORTIZ TORRES | URB REPTO VALENCIA | AE 24 C 9 | | BAYAMON | PR | 00956 | |
| 134676 | DENISE M RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 134677 | DENISE M SANTIAGO AROCHO | ADDRESS ON FILE | | | | | | |
| 637414 | DENISE M SOTO GONZALEZ | URB LAS AMERICAS | 799 CALLE MANAGUA | | SAN JUAN | PR | 00921 | |
| 134678 | DENISE M TORRES CORREA | ADDRESS ON FILE | | | | | | |
| 637415 | DENISE M. GONZALEZ ANDREW | ADDRESS ON FILE | | | | | | |
| 134679 | DENISE M. MARRERO MEDINA | ADDRESS ON FILE | | | | | | |
| 134680 | DENISE M. RAMOS MUNIZ | ADDRESS ON FILE | | | | | | |
| 637416 | DENISE MAGENST ESPONDA | ADDRESS ON FILE | | | | | | |
| 134681 | DENISE MALDONADO ROSA | ADDRESS ON FILE | | | | | | |
| 134682 | DENISE MARIE ANDINO SANTANA | ADDRESS ON FILE | | | | | | |
| 134683 | DENISE MARQUEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 134684 | DENISE MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 842727 | DENISE MATOS MELENDEZ | PMB 1278 | PO BOX 6400 | | CAYEY | PR | 00737-6400 | |
| 637417 | DENISE MEDINA SERRANO | VILLAS DE SAN MIGUEL | 75 CALLE VILLAS DE SAN MIGUEL | | BAYAMON | PR | 00959 | |
| 637418 | DENISE MENDEZ PEREZ | HC 01 BOX 6542 | SECTOR FORTUNA | | BARCELONETA | PR | 00617 | |
| 134685 | DENISE MOLINARES PEREZ | ADDRESS ON FILE | | | | | | |
| 637419 | DENISE MURILLO RIVERA | URB VERDE MAR | 849 CALLE 32 | | PUNTA SANTIAGO | PR | 00741 | |
| 134686 | DENISE NAVARRO MEJIAS | ADDRESS ON FILE | | | | | | |
| 134687 | DENISE NAZARIO OLIVER | ADDRESS ON FILE | | | | | | |
| 134688 | DENISE NAZARIO PAGAN | D6 CALLE MARTINEZ QUILES URB ATENAS | | | MANATI | PR | 00674 | |
| 637420 | DENISE NAZARIO PAGAN | URB ATENAS | D6 CALLE MARTINEZ QUILES | | MANATI | PR | 00674 | |
| 134689 | DENISE NEGRON FEBUS | ADDRESS ON FILE | | | | | | |
| 637421 | DENISE OQUENDO | PO BOX 22385 | | | SAN JUAN | PR | 00931 | |
| 134690 | DENISE ORTIZ ANTONELLY | ADDRESS ON FILE | | | | | | |
| 637422 | DENISE ORTIZ COLON | PO BOX 2772-2 | | | CIDRA | PR | 00739 | |
| 134691 | DENISE ORTIZ QUINTANA | ADDRESS ON FILE | | | | | | |
| 134692 | DENISE ORTIZ SANTO | ADDRESS ON FILE | | | | | | |
| 134693 | DENISE PADIN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 134694 | DENISE PARRILLA ORTIZ | ADDRESS ON FILE | | | | | | |
| 134695 | DENISE PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 134696 | DENISE PLANAS CRUZ | ADDRESS ON FILE | | | | | | |
| 134697 | DENISE RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 637423 | DENISE REY COSME | MIRADOR APARTMENTS | EDIF A APTO 4031 | | | CAGUAS | PR | 00725 | |
| 134698 | DENISE REYES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 134699 | DENISE REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 134700 | DENISE REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 637424 | DENISE RIVERA | PUERTO NUEVO | 1002 CALLE 14 NE | | | SAN JUAN | PR | 00920 | |
| 134701 | DENISE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 842728 | DENISE RODRIGUEZ FLORES | URB VALLE VERDE | AQ-69-6592 | | | BAYAMON | PR | 00961 | |
| 637425 | DENISE RODRIGUEZ NAZARIO | REXVILLE PARK APARTMENTS | 200 CALLE 17 A APT K 221 | | | BAYAMON | PR | 00957 | |
| 134702 | DENISE ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 134703 | DENISE ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 134704 | DENISE SANCHEZ ORTIZ | LCDA. YAZMET PEREZ GIUSTI | 138 WINSTON CHURCHILL AVE | PMB 914 | | SAN JUAN | PR | 00926-6013 | |
| 637426 | DENISE SANTIAGO RODRIGUEZ | CIUDAD JARDIN | I 28 CALLE ANTURIUM | | | TOA ALTA | PR | 00953 | |
| 134705 | DENISE SEGARRA DAVILA | ADDRESS ON FILE | | | | | | | |
| 134706 | DENISE SOUFRONT VICENTE | ADDRESS ON FILE | | | | | | | |
| 637428 | DENISE T LAABES VERA | HC 01 BOX 7742 | | | | LAS PIEDRAS | PR | 00771 | |
| 637429 | DENISE T LAABES VERA | URB UNIVERSITY GDNS | 303 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 134707 | DENISE VALLE SUAREZ | ADDRESS ON FILE | | | | | | | |
| 134708 | DENISE VARGAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 842729 | DENISE VAZQUEZ ORTIZ | PO BOX 801 | | | | TRUJILLO ALTO | PR | 00977 | |
| 134709 | DENISE VEGA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 134710 | DENISE VEGA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 637430 | DENISE VEGA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 637431 | DENISE VELAZQUEZ / GENATRIC INTENSIVE | 402 BRISAS DE MONTECASINO | | | | TOA ALTA | PR | 00953 | |
| 134711 | DENISE VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 134712 | DENISE X PACHECO CABRERA | ADDRESS ON FILE | | | | | | | |
| 637432 | DENISE Y RODRIGUEZ | P O BOX 2646 | | | | GUAYAMA | PR | 00785 | |
| 134713 | DENISE ZELIGMAN | ADDRESS ON FILE | | | | | | | |
| 637433 | DENISEE J OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 134714 | DENISMAR AROCHO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 134715 | Denismar Arocho Guzman | ADDRESS ON FILE | | | | | | | |
| 637434 | DENISMAR ROMAN VEGA | BO HOYAMALA | HC 01 BOX 10880 | | | SAN SEBASTIAN | PR | 00685 | |
| 134716 | DENISON LUGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 134717 | DENISON SHELLEY DIAZ | ADDRESS ON FILE | | | | | | | |
| 134718 | DENISS BURGOS, MARTIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1496 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| 134719 | DENISSA GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | |
|--------|--------------------------|-----------------|--|--|--|--|--|--|
| 134720 | DENISSA M. RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 637435 | DENISSE A BORJA RIVERA | ADDRESS ON FILE | | | | | | |
| 134721 | DENISSE A CRESPO GRACIA | ADDRESS ON FILE | | | | | | |
| 134722 | DENISSE A RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 134723 | DENISSE A VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 134724 | DENISSE A. MAYSONET WILKES | ADDRESS ON FILE | | | | | | |
| 134725 | DENISSE A. RAMIREZ PERDOMO | ADDRESS ON FILE | | | | | | |
| 842730 | DENISSE ALBERTY OLLER | URB LA ARBOLEDA | E12 CALLE CIPRESS | | | GUAYNABO | PR | 00966 |
| 134726 | DENISSE ALICEA MATIAS | ADDRESS ON FILE | | | | | | |
| 134727 | DENISSE AYALA QUINONES | ADDRESS ON FILE | | | | | | |
| 637436 | DENISSE BASSATEXIA | RES CARMEN | E 21 A197 | | | MAYAGUEZ | PR | 00680 |
| 637437 | DENISSE BENITEZ RIVERA | URB CIUDAD MASSO | A 1 40 CALLE 4 | | | SAN LORENZO | PR | 00754 |
| 637438 | DENISSE BETANCOURT DJOHAN | HC 1 BOX 12363 | | | | CAROLINA | PR | 00985 |
| 637439 | DENISSE BURGOS FABERY | VALENCIANO ABAJO | HC 02 BOX 10608 | | | JUNCOS | PR | 00777 |
| 637440 | DENISSE BURGOS GONZALEZ | URB SANTIAGO IGLESIAS | 1783 CALLE ESTEBAN PADILLA | | | SAN JUAN | PR | 00921 |
| 134728 | DENISSE CARMINE FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 842731 | DENISSE CASILLAS NIEVES | ALT DE RIO GRANDE | H356 CALLE 8 | | | RIO GRANDE | PR | 00745-3328 |
| 134729 | DENISSE CINTRON | ADDRESS ON FILE | | | | | | |
| 637441 | DENISSE CLASS CASTRO | HC 5 BOX 10214 | | | | MOCA | PR | 00676 |
| 637442 | DENISSE COLON | URB CANA | EE 36 CALLE 21 | | | BAYAMON | PR | 00957 |
| 637443 | DENISSE COLON ARROYO | URB SIERRA BAYAMON | 21 CALLE 45 BLOQUE 57 | | | BAYAMON | PR | 00961 |
| 637444 | DENISSE COTTO LEON | ADDRESS ON FILE | | | | | | |
| 637445 | DENISSE CRUZ RIVERA | URB ROYAL TOWN | J 6 CALLE 26 | | | BAYAMON | PR | 00956 |
| 134730 | DENISSE D. MOLINA FELICIANO | ADDRESS ON FILE | | | | | | |
| 637446 | DENISSE DE JESUS MORALES | PO BOX 833 | | | | ARROYO | PR | 00714 |
| 134731 | DENISSE DIAZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 637447 | DENISSE DIAZ RIOS | PO BOX 943 | | | | MOROVIS | PR | 00687 |
| 134732 | DENISSE DROZ SIERRA | ADDRESS ON FILE | | | | | | |
| 637448 | DENISSE DURAN MEDINA | URB COUNTRY CLUB | NB 12 CALLE 417 | | | CAROLINA | PR | 00982 |
| 637449 | DENISSE DURAND RIVERA | VALLE ARRIBA HEIGHTS | BE 3 CALLE NOGAL | | | CAROLINA | PR | 00983 |
| 134733 | DENISSE E ORTIZ FLORES | ADDRESS ON FILE | | | | | | |
| 637450 | DENISSE E PEREZ BABILONIA | BO SANTANA | 9 URB TANAMA | | | ARECIBO | PR | 00612 |
| 637451 | DENISSE FIGUEROA ANDINO | JARDINES DE TRUJILLO | D 20 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 |
| 134734 | DENISSE FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | |
| 134735 | DENISSE GARCIA COTTO | ADDRESS ON FILE | | | | | | |
| 637452 | DENISSE GONZALEZ CRESPO | SAN FELIPE | A 7 CALLE MON | | | ARECIBO | PR | 00612 |
| 134736 | DENISSE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 134737 | DENISSE GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 134738 | DENISSE HERMINA COLON | ADDRESS ON FILE | | | | | | | |
| 134739 | DENISSE HERNÁNDEZ MORALES | LCDO. NARCISO PAGÁN | PO BOX 155 | | | AÑASCO | PR | 00610 | |
| 637453 | DENISSE I AGUAYO DAVILA | PO BOX 9785 | | | | CAGUAS | PR | 00726 | |
| 134740 | DENISSE I CEDENO REYES | ADDRESS ON FILE | | | | | | | |
| 637454 | DENISSE I GOMEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| 842732 | DENISSE I MERCADO LOPEZ | FAJARDO GARDENS | I-3 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 134741 | DENISSE J FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 637455 | DENISSE L ANADON VAZQUEZ | HC 6 BOX 4330 | | | | COTO LAUREL | PR | 00780 | |
| 134742 | DENISSE L BERTIE GRIFFIN | ADDRESS ON FILE | | | | | | | |
| 637456 | DENISSE L PAGAN VEGA | ADDRESS ON FILE | | | | | | | |
| 637457 | DENISSE LANZO LOPEZ | URB VISTA MAR | 942 CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 637459 | DENISSE M AYALA MORALES | ADDRESS ON FILE | | | | | | | |
| 134744 | DENISSE M BAEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 134745 | DENISSE M CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637460 | DENISSE M MAESO ENSEÃAT | URB ENCANTADA | 2 MONTECILLO 2406 | | | TRUJILLO ALTO | PR | 00976 | |
| 637461 | DENISSE M MARTINEZ GUZMAN | 7 RAMAL 111 | | | | LARES | PR | 00669 | |
| 842733 | DENISSE M MATOS HERNANDEZ | HC 4 BOX 15460 | | | | CAROLINA | PR | 00987 | |
| 134746 | DENISSE M OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 134747 | DENISSE M OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 134748 | DENISSE M PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 637462 | DENISSE M RIVERA RODRIGUEZ | 157 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 637463 | DENISSE M RIVERA SERRANO | URB SYLVIA | B 16 CALLE 9 | | | COROZAL | PR | 00783 | |
| 637464 | DENISSE M RODRIGUEZ | MARBELLA DEL CARIBE OESTE 401 | | | | SAN JUAN | PR | 00979 | |
| 637458 | DENISSE M ROMAN JOHNSON | ADDRESS ON FILE | | | | | | | |
| 637465 | DENISSE M SANABRIA DIAZ | BASE RAMEY | 132 PARK ROAD | | | AGUADILLA | PR | 00603 | |
| 134749 | DENISSE M VICENTE QUINONES | ADDRESS ON FILE | | | | | | | |
| 134750 | DENISSE MARIE COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 842734 | DENISSE MARIE ROSARIO TORRES | BO CAMPANILLAS | PARCELA 251 CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 | |
| 134751 | DENISSE MARIE VENTURA PEREZ | ADDRESS ON FILE | | | | | | | |
| 134752 | DENISSE MARTES PEREZ | ADDRESS ON FILE | | | | | | | |
| 134753 | DENISSE MARTES PEREZ | ADDRESS ON FILE | | | | | | | |
| 637466 | DENISSE MATTEI ARCAY | ADDRESS ON FILE | | | | | | | |
| 134754 | DENISSE MATTEI ARCAY | ADDRESS ON FILE | | | | | | | |
| 134755 | DENISSE MAYSONET WILKES | ADDRESS ON FILE | | | | | | | |
| 637467 | DENISSE MELENDEZ TORRES | URB PARK GARDENS | U 15 HOT SPRINGS | | | SAN JUAN | PR | 00926 | |
| 134756 | DENISSE MERCADO ROQUE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 637468 | DENISSE MOLINA AQUINO | HC 4 BOX 44101 | | | | LARES | PR | 00669 | |
| 134757 | DENISSE MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 134758 | DENISSE MONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 637469 | DENISSE OQUENDO RIVERA | EL VERDE | C 30 CALLE 4 | | | VEGA BAJA | PR | 00693 | |
| 134759 | DENISSE ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 134760 | DENISSE OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637470 | DENISSE PADILLA CALDERON | RES LUIS LLORENS TORRES | EDIF 57 APT 1100 | | | SAN JUAN | PR | 00913 | |
| 637471 | DENISSE PADILLA PADILLA | URB ERICK RAMIREZ | 3 CALLE B | | | CABO ROJO | PR | 00623 | |
| 637472 | DENISSE PAGAN ACOSTA | ANGELES | P O BOX 71 | | | UTUADO | PR | 00611 | |
| 134761 | DENISSE PAGAN ACOSTA | P.O BOX 71 ANGELES | | | | UTUADO | PR | 00611 | |
| 134762 | DENISSE PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 134763 | DENISSE PINA PINA | ADDRESS ON FILE | | | | | | | |
| 134764 | DENISSE PIZARRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 637473 | DENISSE RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 637474 | DENISSE REYES NOBLE | URB STA JUANITA | BP 11 ALTOS CALLE ALPA | | | BAYAMON | PR | 00956 | |
| 637475 | DENISSE RIOS FIGUEROA | URB ALTURAS DE MONTE BRISAS | F 15 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 637476 | DENISSE RIVERA ALVARADO | P O BOX 9 | | | | BARCELONETA | PR | 00617 | |
| 637477 | DENISSE RIVERA JIMENEZ | HC 72 BOX 6933 | | | | CAYEY | PR | 00736 | |
| 134765 | DENISSE RIVERA MENA | ADDRESS ON FILE | | | | | | | |
| 134767 | DENISSE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 134768 | DENISSE RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 134769 | DENISSE RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 637478 | DENISSE RODRIGUEZ FIGUEROA | 155 CALLE MONTEALVENIA | | | | GUAYANILLA | PR | 00656 | |
| 134770 | DENISSE RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 637479 | DENISSE RODRIGUEZ ORTIZ | HC 02 BOX 10573 | | | | GUAYNABO | PR | 00971 | |
| 637480 | DENISSE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 637481 | DENISSE ROLON MARRERO | P O BOX 30100952 | | | | TOA BAJA | PR | 00951 | |
| 637482 | DENISSE ROSA CORTIJO | COND AMERICAS | TORRE 1 APT 1501 | | | SAN JUAN | PR | 00921 | |
| 637483 | DENISSE ROSADO CATALA | IDAMARIS GARDENS | G 8 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 637484 | DENISSE ROSADO GARCIA & ELAINE SANTOS | NEGRON | P O BOX 038 | | | CIALES | PR | 00638 | |
| 637485 | DENISSE ROSARIO ALVARADO | URB RIO CRISTAL | R A 15 VIA DEL PARQUE | | | TRUJILLO ALTO | PR | 00976 | |
| 134771 | DENISSE ROSARIO ASOCIADOS INC | URB RIO CRISTAL | RA15 VIA DEL PARQUE | | | TRUJILLO ALTO | PR | 00976-6023 | |
| 134772 | DENISSE ROSARIO YANSE | ADDRESS ON FILE | | | | | | | |
| 134773 | DENISSE RUIZ JAIME | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1499 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| 134774 | DENISSE SANCHEZ BENITEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 637486 | DENISSE SANCHEZ ORTIZ | BO OBRERO | 611 CASLLE 12 | | | SAN JUAN | PR | 00915 | |
| 134775 | DENISSE SANCHEZ RODRIGUEZ MD, MARIELLE | ADDRESS ON FILE | | | | | | | |
| 637487 | DENISSE SANTIAGO HERNANDEZ | HC 5 BOX 51172 | | | | AGUADILLA | PR | 00603 | |
| 637488 | DENISSE SANTIAGO NIEVES | COUNTRY CLUB 3RA EXT | GW 14 CALLE 207 | | | CAROLINA | PR | 00984 | |
| 637489 | DENISSE SOTO ORTIZ | 209 E RAMOS ANTONINI APT 2 B | | | | MAYAGUEZ | PR | 00681 | |
| 637490 | DENISSE SUAREZ VAZQUEZ | URB VALLES DE GUAYAMA | B 12 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 134776 | DENISSE TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 637491 | DENISSE TORRES FELICIANO | PARC NUEVAS MAGUEYES | 430 CALLE CLARA LUGO | | | PONCE | PR | 00728 | |
| 842735 | DENISSE TORRES RUIZ | ALT RIO GRANDE | JJ26 CALLE J | | | RIO GRANDE | PR | 00745-3411 | |
| 134777 | DENISSE VALENTIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 637492 | DENISSE VANESSA ROMERO VELEZ | BOX 168 | | | | MARICAO | PR | 00606 | |
| 637493 | DENISSE VELEZ HERNANDEZ | HC 3 BOX 8022 | | | | MOCA | PR | 00676 | |
| 637494 | DENISSE VIZCARRONDO RAMOS | VILLA MARINA | M 8 CALLE 6 | | | CAROLINA | PR | 00979 | |
| 637495 | DENISSE Z SANTIAGO TORRES | BO CALABAZA | P O BOX 1451 | | | COAMO | PR | 00769 | |
| 134778 | DENISSE ZAYAS ARCA | ADDRESS ON FILE | | | | | | | |
| 637496 | DENISTOR CLASS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 134779 | DENIT GONZALEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 637497 | DENITA GALARZA GONZALEZ | URB ESTEVES | H 144 A | | | AGUADILLA | PR | 00603 | |
| 637498 | DENITZA HEREDIA DIAZ | BO TIBES SECTOR LA ZARZA | CARR 503 KM 8 2 | | | PONCE | PR | 00731 | |
| 134780 | DENITZA MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 134781 | DENITZAIDA PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 134782 | DENIZ ALVARADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 134784 | DENIZ IRIZARRY, YAMILE | ADDRESS ON FILE | | | | | | | |
| 134785 | DENIZ MARQUEZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 1557018 | DENIZ PADILLA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 134786 | DENIZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 134787 | DENIZ SIERRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 789607 | DENIZ SIERRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 789608 | DENIZA RODRIGUEZ, JANCINTO | ADDRESS ON FILE | | | | | | | |
| 789610 | DENIZAC CRUZ, LAURA L | ADDRESS ON FILE | | | | | | | |
| 134788 | DENIZAC CRUZ, LAURA L | ADDRESS ON FILE | | | | | | | |
| 134789 | DENIZAC GONZALEZ, IVAN D. | ADDRESS ON FILE | | | | | | | |
| 789611 | DENIZAC PIERESCHI, MARIANE | ADDRESS ON FILE | | | | | | | |
| 789612 | DENIZAC RODRIGUEZ, JAN C | ADDRESS ON FILE | | | | | | | |
| 134791 | DENIZAC RODRIGUEZ, JAN C | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 134792 | DENIZARD ALONSO, KALA | ADDRESS ON FILE | | | | | | |
| 134793 | DENIZARD CHALUISANT, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 134794 | DENIZARD CORTES, LUIS E | ADDRESS ON FILE | | | | | | |
| 134795 | DENIZARD CORTES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 134796 | DENIZARD FELICIANO, JAFETT | ADDRESS ON FILE | | | | | | |
| 134797 | DENIZARD LABOY, SYLVIA | ADDRESS ON FILE | | | | | | |
| 134798 | DENIZARD LABOY, SYLVIA | ADDRESS ON FILE | | | | | | |
| 134799 | DENIZARD LABOY, SYLVIA E. | ADDRESS ON FILE | | | | | | |
| 134800 | DENIZARD LABOY, SYLVIA E. | ADDRESS ON FILE | | | | | | |
| 134801 | DENIZARD MEDINA, KEILA | ADDRESS ON FILE | | | | | | |
| 134802 | DENIZARD MEDINA, OMAR | ADDRESS ON FILE | | | | | | |
| 134803 | DENIZARD MELENDEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 134804 | DENIZARD MERCADO, JAIME | ADDRESS ON FILE | | | | | | |
| 789613 | DENIZARD ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 134805 | DENIZARD ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 677316 | DENIZARD PEREZ, JESUS | ADDRESS ON FILE | | | | | | |
| 134806 | DENIZARD ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 134807 | DENIZARD ROSADO, SANDRA M | ADDRESS ON FILE | | | | | | |
| 789615 | DENIZARD ROSADO, SANDRA M | ADDRESS ON FILE | | | | | | |
| 134808 | DENIZARD SOTO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 134809 | DENIZARD VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 134810 | Denizard, Gladys | ADDRESS ON FILE | | | | | | |
| 2052698 | Denizoc Piereschi, Madeline | ADDRESS ON FILE | | | | | | |
| 134811 | DENNCO | PO BOX 19510 | | | | SAN JUAN | PR | 00910 |
| 134812 | DENNESSE OCASIO GARCIA | ADDRESS ON FILE | | | | | | |
| 637499 | DENNESSE OCASIO GARCIA | ADDRESS ON FILE | | | | | | |
| 637500 | DENNESSE OCASIO GARCIA | ADDRESS ON FILE | | | | | | |
| 637501 | DENNIE ORTIZ CEDENO | PMS 171 | PO BOX 7001 | | | SAN SEBASTIAN | PR | 00685 |
| 134813 | DENNIE PLACERES RIOS | ADDRESS ON FILE | | | | | | |
| 134814 | DENNIES CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 637503 | DENNIES GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 637502 | DENNIES GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 134815 | DENNIES OSTOLAZA ALICEA | ADDRESS ON FILE | | | | | | |
| 134816 | DENNIES UGARTE CRUZ | ADDRESS ON FILE | | | | | | |
| 637506 | DENNIS A ARROYO | ADDRESS ON FILE | | | | | | |
| 134818 | DENNIS A GARCIA COLON | ADDRESS ON FILE | | | | | | |
| 134819 | DENNIS A LUGO LUGO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 637508 | DENNIS A PAGAN ALBELO | URB METROPOLIS | B 13 CALLE 1 | | | CAROLINA | PR | 00986 | |
| 134820 | DENNIS A TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 134821 | DENNIS A VAZQUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 637509 | DENNIS A VEGA PADILLA | P O BOX 143211 | | | | ARECIBO | PR | 00614 | |
| 637510 | DENNIS A VIVES RODRIGUEZ | HC 02 BOX 7360 | | | | QUEBRADILLAS | PR | 00678 | |
| 637511 | DENNIS ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 134822 | DENNIS ACOSTA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 134823 | DENNIS ACOSTA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 637512 | DENNIS ADAMS | 19 GREENE ST | APT 3F | | | NEW YORK | NY | 10013 | |
| 637513 | DENNIS ANTHONY SALGADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 134824 | DENNIS ARRAGONES LOPEZ, MERCEDES PEGUERO | ADDRESS ON FILE | | | | | | | |
| 134825 | DENNIS AUTO AIR | HC 7 BOX 98799 | | | | ARECIBO | PR | 00612 | |
| 134826 | DENNIS AVILES AQUINO | ADDRESS ON FILE | | | | | | | |
| 134827 | DENNIS B PARCES ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 134828 | DENNIS BRACERO PABON | ADDRESS ON FILE | | | | | | | |
| 637514 | DENNIS CABAN MARTINEZ | HC 3 BOX 12999 | | | | UTUADO | PR | 00641 | |
| 637515 | DENNIS CARLO VELEZ | PUERTO REAL | 25 A CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 637516 | DENNIS CINTRON SUAREZ | URB JARDINES DE PUERTO | 4417 PUERTO REAL | | | CABO ROJO | PR | 00623 | |
| 1526462 | DENNIS CORREA LOPES RETIREMENT PLAN | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1524196 | Dennis Correa Lopes Retirement Plan | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | SAN JUAN | PR | 00918 | |
| 1524196 | Dennis Correa Lopes Retirement Plan | Ubs Trust Company Of Puerto Rico | Sánchez Pirillo LLC | Gustavo J. Viviani Meléndez | P.O. Box 11917 | San Juan | PR | 00922-1917 | |
| 1528582 | Dennis Correa Lopez Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of PR | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1547321 | DENNIS CORREA LOPEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 134829 | DENNIS CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 637517 | DENNIS CUMPIANO CARRERO | CONDADO MODERNO | B 11 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 134830 | DENNIS D MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 134831 | DENNIS D ORTIZ TEXIDOR | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 637518 | DENNIS D ROCHE AYALA | PO BOX 7954 | | | | CAGUAS | PR | 00726-7954 |
| 637519 | DENNIS DE JESUS RIVERA | ADDRESS ON FILE | | | | | | |
| 637520 | DENNIS DELIZ APONTE | 206 CALLE CRISTO APT 301 | | | | SAN JUAN | PR | 00906 |
| 842736 | DENNIS E MYERS ROSARIO | LAGO ALTO | F-85 CALLE GARZA | | | TRUJILLO ALTO | PR | 00976 |
| 134833 | DENNIS E NUNEZ SOLA | ADDRESS ON FILE | | | | | | |
| 637521 | DENNIS E ORENGO RODRIGUEZ | REPT MASIAS 152 | AVE PORVENIE BO EL LIMON | | | MAYAGUEZ | PR | 00680 |
| 134834 | DENNIS E VEGA QUILES | ADDRESS ON FILE | | | | | | |
| 637523 | DENNIS EGIPCIACO RUIZ | ADDRESS ON FILE | | | | | | |
| 637524 | DENNIS EMIL PANTOJAS | PO BOX 1282 | | | | VEGA ALTA | PR | 00692 |
| 134835 | DENNIS EMIL PANTOJAS DE JESUS | ADDRESS ON FILE | | | | | | |
| 134836 | DENNIS EMIL PANTOJAS DE JESUS | ADDRESS ON FILE | | | | | | |
| 134837 | DENNIS ESTRADA PAGAN | ADDRESS ON FILE | | | | | | |
| 134839 | DENNIS F BOTELLO HOLZ | ADDRESS ON FILE | | | | | | |
| 637525 | DENNIS F COLON CRUZ | ADDRESS ON FILE | | | | | | |
| 637526 | DENNIS F VEGA DEL VALLE | URB VALLE ALTO | 1525 CALLE ALTURA | | | PONCE | PR | 00730 |
| 842737 | DENNIS FELICIANO CRESPO | 1571 AVE AMERICO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685-3033 |
| 637528 | DENNIS FELICIANO CRESPO | 1571 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 |
| 637527 | DENNIS FELICIANO CRESPO | URB VISTA AZUL APT AI 2 | | | | RINCON | PR | 00677 |
| 637529 | DENNIS FELICIANO FELICIANO | PO BOX 4700 | | | | AGUADILLA | PR | 00605 |
| 134840 | DENNIS FERGUSON MATISON | ADDRESS ON FILE | | | | | | |
| 134841 | DENNIS FIGUEROA PASTRANA | ADDRESS ON FILE | | | | | | |
| 637530 | DENNIS FLORES OSORIO C\O | AVE ROBERTO CLEMENTE | D 19 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 134842 | DENNIS FRANCESCHINI MARTINEZ | ADDRESS ON FILE | | | | | | |
| 134843 | DENNIS FRANCESCHINI MARTINEZ | ADDRESS ON FILE | | | | | | |
| 637531 | DENNIS FUENTES SUAREZ | PO BOX 43 | | | | PALMER | PR | 00721-0043 |
| 637504 | DENNIS GOMEZ LOPEZ | HC 01 BOX 13880 | | | | AGUADILLA | PR | 00603 |
| 134844 | DENNIS GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 2175875 | DENNIS GONZALEZ & ASSOC | 1547 AVE. PONCE DE LEON | URB. CARIBE | | | SAN JUAN | PR | 00926 |
| 134845 | DENNIS GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 134846 | DENNIS GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 637532 | DENNIS GONZALEZ HEREDIA | HC 7 BOX 31976 | | | | HATILLO | PR | 00659 |
| 637533 | DENNIS GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 134847 | DENNIS GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 134848 | DENNIS GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 134849 | DENNIS GUADALUPE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 134850 | DENNIS H NUNEZ RIOS | ADDRESS ON FILE | | | | | | |
| 637534 | DENNIS H SANTIAGO GARCIA | PO BOX 3637 | | | | VEGA ALTA | PR | 00692 |
| 637535 | DENNIS HARTU | PO BOX 34 | | | | COTTO LAUREL | PR | 00780 |
| 134851 | DENNIS HERNANDEZ O'FARRILL | ADDRESS ON FILE | | | | | | |
| 134852 | DENNIS HERNANDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 134853 | DENNIS I MORALES TORRES | ADDRESS ON FILE | | | | | | |
| 637536 | DENNIS I PEREZ RODRIGUEZ | URB VISTA AZUL | L 18 CALLE 11 | | | ARECIBO | PR | 00612 |
| 134854 | DENNIS IRIZARRY, ZULMA | ADDRESS ON FILE | | | | | | |
| 637537 | DENNIS J ALBINO | PO BOX 1813 | | | | MAYAGUEZ | PR | 00681 |
| 637538 | DENNIS J AVILES ORSINI | URB SAN CRISTOBAL | 48 CALLE A | | | BARRANQUITAS | PR | 00794 |
| 637539 | DENNIS J BERRIOS MARTINEZ | HC 01 BOX 3880 | | | | MOROVIS | PR | 00687 |
| 637540 | DENNIS J GONZALEZ CLASS | P O BOX 2748 | | | | VEGA BAJA | PR | 00694 |
| 134855 | DENNIS J O'KEEFE | ADDRESS ON FILE | | | | | | |
| 134856 | DENNIS J RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 134857 | DENNIS J TRISKER BECKER | ADDRESS ON FILE | | | | | | |
| 637541 | DENNIS JUSTINIANO ALAN | COND PARQUE CENTRO M 10 | | | | SAN JUAN | PR | 00918 |
| 134858 | DENNIS JUSTINIANO MCGGE | ADDRESS ON FILE | | | | | | |
| 637542 | DENNIS L GONZALEZ BONILLA | HC 2 BOX 4970 | | | | VILLALBA | PR | 00766 |
| 134859 | DENNIS L SEILHAMER ANADON | ADDRESS ON FILE | | | | | | |
| 134860 | DENNIS LATUCH | ADDRESS ON FILE | | | | | | |
| 134861 | DENNIS LOPEZ COLONDRES | ADDRESS ON FILE | | | | | | |
| 637543 | DENNIS LOPEZ COLONDRES` | ADDRESS ON FILE | | | | | | |
| 637544 | DENNIS LOPEZ ROSARIO | PO BOX 468 | | | | LUQUILLO | PR | 00773-0468 |
| 637545 | DENNIS LOZADA CACERES | BASF AGRICULTURAL DE PR | PO BOX 243 | | | MANATI | PR | 00674 |
| 637546 | DENNIS LUGO NIEVES | SANTA ROSA | 12-26 CALLE 14 | | | BAYAMON | PR | 00959 |
| 134862 | DENNIS M FLOWER WILLIS | ADDRESS ON FILE | | | | | | |
| 637547 | DENNIS M ORTIZ MENDEZ | HC 05 BOX 56125 | | | | AGUADILLA | PR | 00603 |
| 637548 | DENNIS M SIERRA MIRANDA | ADDRESS ON FILE | | | | | | |
| 134863 | DENNIS M. BURGOS CINTRON | ADDRESS ON FILE | | | | | | |
| 134864 | DENNIS M. GARCIA FLORES | ADDRESS ON FILE | | | | | | |
| 637549 | DENNIS MALARET MORALES | ADDRESS ON FILE | | | | | | |
| 789616 | DENNIS MALDONADO, MALDONADO | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 637550 | DENNIS MARTINEZ SOTO | ADDRESS ON FILE | | | | | | |
| 637551 | DENNIS MARTIR LOPEZ | URB EL CEREZAL | 1627 CALLE LOIRA | | | SAN JUAN | PR | 00926 |
| 637552 | DENNIS MENDEZ HEREDIA | HC 02 BOX 6881 | | | | ADJUNTAS | PR | 00601 |
| 637553 | DENNIS MENDEZ HEREDIA | PO BOX 707 | | | | ADJUNTAS | PR | 00601 |
| 637554 | DENNIS MERCADO DIAZ | 27 BO BORIQUEN | | | | VILLALBA | PR | 00766 |
| 637555 | DENNIS MERCADO MORALES | HC 3 BOX 17063 | | | | QUEBRADILLAS | PR | 00678 |
| 637556 | DENNIS MOJICA | 3903 NOSTRAND AVE | | | | BROOKLYN | NY | 11235 |
| 134865 | DENNIS MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 134866 | DENNIS MORALES LANDRAU | ADDRESS ON FILE | | | | | | |
| 134867 | DENNIS NUNEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 1419496 | DENNIS NUÑEZ, CHRISTIAN G. | ARAMIL GARCÍA FUENTES | PO BOX 29693 | | | SAN JUAN | PR | 00929 |
| 134868 | DENNIS O LOPEZ PEREIRA | ADDRESS ON FILE | | | | | | |
| 637557 | DENNIS O SAMOL COLLAZO | HC 5 BOX 60846 | | | | MAYAGUEZ | PR | 00680 |
| 637558 | DENNIS O TORRES VARGAS | CHALET DEL PARQUE | AVE PARQUE DE LOS NINOS APT 136 | | | GUAYNABO | PR | 00969 |
| 134869 | DENNIS O VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 134870 | DENNIS OMARTINEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 2176609 | DENNIS OQUENDO ANDUJAR | ADDRESS ON FILE | | | | | | |
| 637559 | DENNIS ORTIZ COLON | PO BOX 651 | | | | TRUJILLO ALTO | PR | 00977 |
| 637560 | DENNIS PEREZ OTERO | ADDRESS ON FILE | | | | | | |
| 637561 | DENNIS QUILES TORRES | EXT CAGUAX | T 10 CALLE 19 | | | CAGUAS | PR | 00725 |
| 637562 | DENNIS QUILES TORRES | URB EL ROCIO | 20 CALLE MADRE SILVA | | | CAYEY | PR | 00736 |
| 134871 | DENNIS R NAVAS ASTOL | ADDRESS ON FILE | | | | | | |
| 134872 | DENNIS R SOSTRE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 134873 | DENNIS R TORRES | ADDRESS ON FILE | | | | | | |
| 1545557 | DENNIS R. ROMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | |
| 637563 | DENNIS RAMNARINE ISAAC | URB LEVITTOWN LAKES | HY2 CALLE JOSE E PEDREIRA | | | TOA BAJA | PR | 00949 |
| 637564 | DENNIS RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 637565 | DENNIS REYES MENDOZA | HC 02 BOX 44705 | | | | VEGA BAJA | PR | 00693 |
| 134874 | DENNIS REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 637505 | DENNIS RINCON | PO BOX 196 | | | | RINCON | PR | 00677 |
| 637566 | DENNIS RIVERA CORREA | RIO GRANDE STATES | 11809 CALLE ALFONSO | | | RIO GRANDE | PR | 00745 |
| 637567 | DENNIS RIVERA GUZMAN | P O BOX 1698 | | | | BAYAMON | PR | 00960-1698 |
| 134875 | DENNIS RIVERA GUZMAN/HOGAR BETHEL,CORP | PO BOX 1698 | | | | BAYAMON | PR | 00960-0000 |
| 637568 | DENNIS RIVERA MIRANDA | APARTADO 8401 | | | | HUMACAO | PR | 00792 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 637569 | DENNIS RIVERA PEREZ | URB VILLA CAROLINA | 18 CALLE 506 BLQ 214 | | CAROLINA | PR | 00985 | |
| 637570 | DENNIS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 134876 | DENNIS RIVERA RODRIGUEZ SEC SOC INC | URB MADRIGAL | E CALLE I | | PONCE | PR | 00731-0000 | |
| 637571 | DENNIS ROBLES CHICLANA | URB VILLA CAROLINA | 30 B 6 CALLE A 8 A | | CAROLINA | PR | 00985 | |
| 134877 | DENNIS RODRIGUEZ BATIZ | ADDRESS ON FILE | | | | | | |
| 637572 | DENNIS RODRIGUEZ CANDELARIA | PO BOX 69 | | | HATILLO | PR | 00659 | |
| 637573 | DENNIS RODRIGUEZ CHARRIEZ | U 1107 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 637574 | DENNIS RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 637575 | DENNIS RODRIGUEZ ROMAN | PO BOX 9022479 | | | SAN JUAN | PR | 00902 | |
| 637576 | DENNIS S RIVERA PANIAGUA | URB OASIS GARDENS | I 26 CALLE ARGENTINA | | GUAYNABO | PR | 00969 | |
| 134878 | DENNIS SABAT ROSARIO | ADDRESS ON FILE | | | | | | |
| 637577 | DENNIS SANCHEZ ESPADA | RES VILLA DE ANDALUCIA | EDIF 5 APT 121 | | SAN JUAN | PR | 00926 | |
| 637578 | DENNIS SANCHEZ LANDRON | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 637579 | DENNIS SANDOW | 123 FIR LANE | | | EUGENE | OR | 97404 | |
| 637580 | DENNIS SANTIAGO DIAZ | URB LOMAS VERDES | 4 Y 6 CALLE PABONA | | BAYAMON | PR | 00956 | |
| 842738 | DENNIS SANTIAGO GONZALEZ | BO LLANOS | HC 1 BOX 14746 | | COAMO | PR | 00769 | |
| 637581 | DENNIS SERRANO BURGOS | PO BOX 1268 | | | OROCOVIS | PR | 00720 | |
| 134879 | DENNIS SERVICE CENTER | GARAJE GULF | 1007 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00925 | |
| 637582 | DENNIS SLADE | P O BOX 610 | | | HIALEAH | FL | 33011 | |
| 637583 | DENNIS SMITH | 2555 SHUMARD OAK BOULEVARD | | | TALLAHASEE | FL | 00850 | |
| 637584 | DENNIS SOTO FANTAUZZI | CARR 107 BO BORINQUEN | BOX 2068 | | AGUADILLA | PR | 00603 | |
| 637585 | DENNIS STEPHAN MCKENNA | GOUT TECNOLOGY 9719 | LINCOND VILLAGE DR 300 | | SACRAMENTO | CA | 95827 | |
| 637586 | DENNIS SUAREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 134880 | DENNIS TORRES MARRERO | ADDRESS ON FILE | | | | | | |
| 134881 | DENNIS TORRES PAGAN | ADDRESS ON FILE | | | | | | |
| 637587 | DENNIS TORRES RAMOS | HC 01 BOX 9350 | | | MARICAO | PR | 00606 | |
| 134882 | DENNIS TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 134883 | DENNIS TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 637588 | DENNIS TSOUNIS ALAMO | ADDRESS ON FILE | | | | | | |
| 637589 | DENNIS TSOUNIS ALAMO | ADDRESS ON FILE | | | | | | |
| 637591 | DENNIS VAZQUEZ / EQUIPO RED | CUESTA DEL LEON PARCELA | 74 C CALLE PITOHAYA | | LUQUILLO | PR | 00773 | |
| 637590 | DENNIS VAZQUEZ / EQUIPO RED | URB SANTA MARIA | 4 CALLE A 7 | | CEIBA | PR | 00735 | |
| 637592 | DENNIS VELEZ BARLUCEA | PO BOX 10178 | | | PONCE | PR | 00732 | |
| 637593 | DENNIS VILLANUEVA DIAZ | P O BOX 2148 | | | SAN GERMAN | PR | 00683 | |
| 637594 | DENNIS W FORMBY FERNANDEZ | URB VILLAS DE CUPEY | B 21 CALLE MENFIAF | | SAN JUAN | PR | 00926 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 134884 | DENNIS Y COLON VILLARRUBIA | URB REXVILLE J2-18 | CALLE 12 A | | BAYAMON | PR | 00957 | |
| 134885 | DENNIS ZAMORA /DBA/ ZAMORA CONST GROUP | 1604 VILLAS DEL PARQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 637595 | DENNISE ANTONETTI ANTUNA | PO BOX 1058 | | | PATILLAS | PR | 00723 | |
| 637596 | DENNISE BERRIOS GONZALEZ | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 842739 | DENNISE CASTRILLO TORRES | PO BOX 2961 | | | JUNCOS | PR | 00777 | |
| 637597 | DENNISE GONZALEZ RIVERA | HC 03 BOX 10712 | | | CAMUY | PR | 00627 | |
| 134886 | DENNISE I MORALES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 637598 | DENNISE J BLASINI ORTIZ | URB COAMO GARDENS | B 33 CALLE 4 | | COAMO | PR | 00769 | |
| 134888 | DENNISE L VEGA SOLER | ADDRESS ON FILE | | | | | | |
| 134889 | DENNISE L VEGA SOLER | ADDRESS ON FILE | | | | | | |
| 134890 | DENNISE M SALCEDO RAMOS | ADDRESS ON FILE | | | | | | |
| 134891 | DENNISE MONTANEZ CEPEDA | ADDRESS ON FILE | | | | | | |
| 134892 | DENNISE MORALES BAEZ | ADDRESS ON FILE | | | | | | |
| 134893 | DENNISE N LONGO QUINONES | ADDRESS ON FILE | | | | | | |
| 134894 | DENNISE OCASIO SALDANA | ADDRESS ON FILE | | | | | | |
| 637599 | DENNISE OFFICE | BO PIEDRAS BLANCAS | 42 AVE EMERITO ESTRADA RIVERA | | SAN SEBASTIAN | PR | 00685 | |
| 637600 | DENNISE OTERO DE LEON | ALT DE RIO GRANDE | G 272 CALLE 6 | | RIO GRANDE | PR | 00745 | |
| 134895 | DENNISE PAGAN PABON | ADDRESS ON FILE | | | | | | |
| 637601 | DENNISE RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 134896 | DENNISE ROMAN PINERO | ADDRESS ON FILE | | | | | | |
| 637602 | DENNISE SAAVEDRA MERCADO | 260 CALLE MARGARITA VILLELA | | | MAYAGUEZ | PR | 00680 | |
| 134897 | DENNISE SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 134898 | DENNISE SOTO RALAT | ADDRESS ON FILE | | | | | | |
| 134899 | DENNISE TORRES AGOSTO | ADDRESS ON FILE | | | | | | |
| 134900 | DENNISE TORRES AGOSTO | ADDRESS ON FILE | | | | | | |
| 134901 | DENNISE TORRES FRANSCESCHI | ADDRESS ON FILE | | | | | | |
| 842740 | DENNISE VEITIA MUÑIZ | VILLA FONTANA | UR5 CALLE RAFAEL CARRION | | CAROLINA | PR | 00983-3959 | |
| 134902 | DENNISS RIVERA MEDINA | ADDRESS ON FILE | | | | | | |
| 134903 | DENNISSE AVILES BAEZ | ADDRESS ON FILE | | | | | | |
| 637603 | DENNISSE AVILES BAEZ | ADDRESS ON FILE | | | | | | |
| 134904 | DENNISSE COLON ALSINA | ADDRESS ON FILE | | | | | | |
| 637604 | DENNISSE E GUZMAN GARCIA | COTO LAUREL | 11 CALLE LLORENS TORRES | | PONCE | PR | 00780-2131 | |
| 637605 | DENNISSE E SOTO LEBRON | ADDRESS ON FILE | | | | | | |
| 134906 | DENNISSE I PADILLA LUGO | ADDRESS ON FILE | | | | | | |
| 134907 | DENNISSE LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 842741 | DENNISSE M DEDOS OCASIO | VALLE ALTO | 2039 CALLE COLINA | | | PONCE | PR | 00730-4140 | |
|---|---|---|---|---|---|---|---|---|---|
| 134908 | DENNISSE M REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 134909 | DENNISSE M RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 134910 | DENNISSE M VALENTIN MARCIAL | ADDRESS ON FILE | | | | | | | |
| 637607 | DENNISSE MARIE DECLOS OCASIO | VALLE ALTO | 2039 CALLE COLINA | | | PONCE | PR | 00730-4140 | |
| 637608 | DENNISSE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 134911 | DENNISSE NARVAEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 637609 | DENNISSE PEREZ SERRANO | HC 01 BOX 7236 | | | | LAS PIEDRAS | PR | 00771 | |
| 134912 | DENNISSE PEREZ SERRANO | P O BOX 2017 PMB 580 | | | | LAS PIEDRAS | PR | 00771 | |
| 134913 | DENNISSE RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 1457401 | DENNISSE RODRIGUEZ ORTIZ POR SI Y EN REPRESENTACION DE EKCR | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | |
| 637611 | DENNISSE ROLON ALVAREZ | RES LUIS LLORENS TORRES | EDIF 21 APT 441 | | | SAN JUAN | PR | 00915 | |
| 637610 | DENNISSE ROLON ALVAREZ | RES LUIS LLORENS TORRES | EDIF 32 APT 659 | | | SAN JUAN | PR | 00913 | |
| 637612 | DENNISSE S MARRERO BENITEZ | URB GOLDEN GATE | C 65 CALLE DIAMANTE | | | GUAYNABO | PR | 00968 | |
| 134914 | DENNISSE SANTIAGO SUAZO | ADDRESS ON FILE | | | | | | | |
| 637613 | DENNISSIE PIERSON RIVERA | EXT EL COMANDANTE | 257 AVE SAN MARCOS | | | CAROLINA | PR | 00982 | |
| 134915 | DENNY APONTE AVILES | ADDRESS ON FILE | | | | | | | |
| 637614 | DENNY ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 134916 | DENNY GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 134917 | DENNY J APONTE | ADDRESS ON FILE | | | | | | | |
| 637615 | DENNY O RIVERA MARTINEZ | HC 03 BOX 19106 | | | | VEGA BAJA | PR | 00693 | |
| 637616 | DENNY'S | P O BOX 2270 | | | | BAYAMON | PR | 00960-2270 | |
| 134918 | DENNYS A FERNANDEZ OLAN | ADDRESS ON FILE | | | | | | | |
| 134919 | DENNYS D MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 637617 | DENNYS I CABRAL JIMENEZ | URB LOS ANGELES | C 11 CALLE B | | | CAROLINA | PR | 00979 | |
| 134920 | DENNYS LUIS OCASIO BURGOS | ADDRESS ON FILE | | | | | | | |
| 134921 | DENNYS NIEVES ROSA | ADDRESS ON FILE | | | | | | | |
| 637618 | DENNYS ORTIZ VEGA | BO LA PICA | CARR. 369 KM. 0.1 | | | SABANA GRANDE | PR | 00637 | |
| 134922 | DENNYS S. SANTOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 134923 | DENNYS ZAYAS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 637619 | DENSON PADILLA SANTIAGO | PO BOX 431 | | | | LAJAS | PR | 00667 | |
| 134924 | DENT ACOSTA, JILL | ADDRESS ON FILE | | | | | | | |
| 134925 | DENT ACOSTA, JILL A | ADDRESS ON FILE | | | | | | | |
| 134926 | DENTAL SERVICES CENTER INC | PO BOX 1679 | | | | GUAYAMA | PR | 00785-1679 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 134927 | DENTAL SURGERY OF GIORDANO SAN ANTONIO | ADDRESS ON FILE | | | | | | |
| 134928 | DENTAL TORRES P S C | P O BOX 505 | | | | MOROVIS | PR | 00687 |
| 134929 | DENTAL WAREHOUSE | JARD DE CAPARRA | SS14 CALLE 35 | | | BAYAMON | PR | 00959 |
| 134930 | DENTISTAS ASOCIADOS DEL NORTE INC | PO BOX 480 | | | | MANATI | PR | 00674 |
| 134931 | DENTO LAB. INC./LAB. CLINICO LAS LOMAS | SAN GERMAN MEDICAL PLAZA | HC 03 BOX 25708 | | | SAN GERMAN | PR | 00683-0000 |
| 134932 | DENTON CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 134933 | Denton Cruz, Luis J | ADDRESS ON FILE | | | | | | |
| 134934 | DENTON FERNANDEZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 134935 | Denton Rivera, Diosdado | ADDRESS ON FILE | | | | | | |
| 1547499 | Denton, Whadzen | ADDRESS ON FILE | | | | | | |
| 134936 | DENVER HEALTH CLINIC | 3380 BAHALIA ST | | | | DENVER | CO | 80204 |
| 134937 | DENVER VA HOSPITAL | 1055 CLERMONT ST | | | | DENVER | CO | 80220 |
| 134938 | DENY F CIPRIAN CORREA | ADDRESS ON FILE | | | | | | |
| 134939 | DENY J MILLAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 134940 | DENZEL O RAMIREZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 134941 | DENZIL REYES DIAZ | ADDRESS ON FILE | | | | | | |
| 134942 | DEODATTI SANCHEZ, CIRCE | ADDRESS ON FILE | | | | | | |
| 1816286 | Deodatti Sanchez, Circe A. | ADDRESS ON FILE | | | | | | |
| 1816286 | Deodatti Sanchez, Circe A. | ADDRESS ON FILE | | | | | | |
| 134943 | DEODATTI TORRES, DORISVETTE | ADDRESS ON FILE | | | | | | |
| 1601145 | Deodatti Torres, Joisette | ADDRESS ON FILE | | | | | | |
| 1601145 | Deodatti Torres, Joisette | ADDRESS ON FILE | | | | | | |
| 1807527 | Deodatti Torres, Joisette | ADDRESS ON FILE | | | | | | |
| 1807527 | Deodatti Torres, Joisette | ADDRESS ON FILE | | | | | | |
| 852687 | DEODATTI TORRES, LYNETTE | ADDRESS ON FILE | | | | | | |
| 134945 | DEODATTI TORRES, LYNETTE | ADDRESS ON FILE | | | | | | |
| 637620 | DEOGRACIA CORTES ROSA | ADDRESS ON FILE | | | | | | |
| 637621 | DEOGRACIA MORALES | HC 01 BOX 2475 | | | | MAUNABO | PR | 00707 |
| 637622 | DEOGRACIA MORALES TIRADO | P O BOX 2475 | HC 1 | | | MAUNABO | PR | 00707 |
| 637623 | DEOGRACIA SANTIAGO ALVARADO | BDA POLVORIN | 35 CALLE 9 | | | CAYEY | PR | 00736 |
| 637624 | DEOGRACIA TAPIA FEBRES | HC 4 BOX 15437 | | | | CAROLINA | PR | 00985 |
| 637625 | DEOGRACIAS RIOS | 36 SALVADOR LUGO | | | | ADJUNTAS | PR | 00601 |
| 134946 | DEP. DE CORRECCION | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 |
| 134947 | DEP. DE FAMILIA | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1778575 | Dep. Educacion Viviana Sanchez Serrano | ADDRESS ON FILE | | | | | | |
| 134948 | DEP. FAMILIA | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 |
| 2178754 | Departamendo de Educacion de Puerto Rico | Noel O. Rivera Rosa | 752 Urb Las Trinitanes | | | Aguirre | PR | 00704 |
| 637626 | DEPARTAMENT OF TREASURY PAYROLL | 1800 GST NW ROOM 768 | | | | WASHINGTON | DC | 20223 |
| 134949 | DEPARTAMENTO CORRECCION Y REHABILITACION | P O BOX 71308 | | | | SAN JUAN | PR | 00936 |
| 856649 | DEPARTAMENTO DE ASUNTOS AL CONSUMIDOR | Ave. José De Diego | Pda. 22 Centro Gubernamental Minillas | Torre Norte Piso 4 | | Santurce | PR | 00940 |
| 1424784 | DEPARTAMENTO DE ASUNTOS AL CONSUMIDOR | AVE. JOSÉ DE DIEGO | PDA. 22 CENTRO GUBERNAMENTAL MINILLAS | TORRE NORTE PISO 4 | | SANTURCE | PR | 00940 |
| 856185 | DEPARTAMENTO DE ASUNTOS AL CONSUMIDOR | Box 41059 | Minillas Station | | | San Juan | PR | 00940-1059 |
| 134950 | DEPARTAMENTO DE CORRECCION | LCDO. JUAN ROSARIO MERCADO | EDIF. ASOCIACION DE MAESTROS QUINTO PISO OFICINA | 516 AVE. Ponce DE LEON 452, | | HATO REY | PR | 00918 |
| 1419497 | DEPARTAMENTO DE CORRECCION | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 |
| 134951 | DEPARTAMENTO DE CORRECCIÓN | SR. LUIS MADERA ECHEVARRÍA, SERVIDORES PÚBLICOS UNIDOS DE PUERTO RICO, | PO BOX 1365 | | | SAN JUAN | PR | 00908-3695 |
| 1419500 | DEPARTAMENTO DE CORRECCIÓN | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 |
| 134952 | DEPARTAMENTO DE CORRECCION Y REHABILITAC | PO BOX 71308 | | | | SAN JUAN | PR | 00936 |
| 842742 | DEPARTAMENTO DE CORRECCION Y REHABILITACION | PO BOX 71308 | | | | SAN JUAN | PR | 00936 |
| 1419501 | DEPARTAMENTO DE DESARROLLO ECONOMICO Y COMERCIO | CANDELARIA MARTES, NIVIA | COND LAGO PLAYA 3000 APTO 1112 CALLE CORAL | | | TOA BAJA | PR | 00949 |
| 831835 | DEPARTAMENTO DE DESARROLLO ECONOMICO Y COMERCIO V. JOSE R. MADERA PRADO | DEPARTAMENTO DE DESARROLLO ECONOMICO Y COMERCIO | CANDELARIA MARTES, NIVIA | COND LAGO PLAYA 3000 | APTO 1112 CALLE CORAL | TOA BAJA | PR | 00949 |
| 1777622 | DEPARTAMENTO DE EDUCACION | ATTN: YAZMIN ROSA RAMOS | RR #06 BOX 11119 | | | SAN JUAN | PR | 00926 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1625142 | Departamento de Educación de Puerto Rico | Gilberto Altieri Aviles | Calle Varonesa # 4020 | Montebello | | Hormigueros | PR | 00660 |
| 134954 | DEPARTAMENTO DE EDUCACION SERVI IMPRENTA | P O BOX 9072 | | | | SAN JUAN | PR | 00908 |
| 134955 | DEPARTAMENTO DE ESTADO | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 |
| 842743 | DEPARTAMENTO DE ESTADO DEL ELA DE PR | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 |
| 1424785 | DEPARTAMENTO DE HACIENDA | 101 AVE. SAN PATRICIO | | | | GUAYNABO | PR | 00968 |
| 134956 | DEPARTAMENTO DE HACIENDA | ALEXANDRA SANCHEZ MITCHELL | 101 AVE. SAN PATRICIO | SUITE 1120 | | GUAYNABO | PR | 00968 |
| 1419505 | DEPARTAMENTO DE HACIENDA | EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 |
| 134957 | DEPARTAMENTO DE HACIENDA | LCDO. EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 |
| 134958 | DEPARTAMENTO DE HACIENDA | Negociado de Procesamiento de Planillas | P.O. BOX 9022501 | | | SAN JUAN | PR | 00902-2501 |
| 134959 | DEPARTAMENTO DE HACIENDA | PO BOX 90241400 | | | | SAN JUAN | PR | 00902 |
| 831307 | Departamento de Justicia | Apartado 9020192 | | | | SanJuan | PR | 00902 |
| 134961 | DEPARTAMENTO DE JUSTICIA | JUNTA DE CONFISCACIONES | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 |
| 134960 | DEPARTAMENTO DE JUSTICIA | JUNTA DE CONFISCACIONES | | | | SAN JUAN | PR | 00902-0192 |
| 637627 | DEPARTAMENTO DE JUSTICIA | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 |
| 1419510 | DEPARTAMENTO DE LA FAMILIA | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 1419523 | DEPARTAMENTO DE LA FAMILIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 134963 | DEPARTAMENTO DE LA FAMILIA | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 134964 | DEPARTAMENTO DE LA FAMILIA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 842744 | DEPARTAMENTO DE LA FAMILIA | PO BOX 11398 | | | | SAN JUAN | PR | 00910-2498 |
| 1424786 | DEPARTAMENTO DE LA FAMILIA | PO BOX 13695 | | | | SAN JUAN | PR | 00908-3695 |
| 134965 | DEPARTAMENTO DE LA FAMILIA & SPU, ADALGESA RIVERA COTTE | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 1419524 | DEPARTAMENTO DE LA FAMILIA Y SPU | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 134967 | DEPARTAMENTO DE LA FAMILIA Y SPU | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 134968 | DEPARTAMENTO DE LA FAMILIA Y SPU | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1419525 | DEPARTAMENTO DE LA FAMILIA Y SPU MILTON GARCIA Y OTROS 109 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 134969 | DEPARTAMENTO DE LA FAMILIA Y SPU MILTON GARCIA Y OTROS 109 | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 134970 | DEPARTAMENTO DE LA FAMILIA Y SPU MILTON GARCIA Y OTROS 109 | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 1419526 | DEPARTAMENTO DE LA FAMILIA Y SPU, ADALGESA RIVERA COTTE | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 134971 | DEPARTAMENTO DE LA VIVIENDA | AVE. BARBOSA # 606 | | | | SAN JUAN | PR | 00936-0000 | |
| 134972 | DEPARTAMENTO DE LA VIVIENDA | CARLOS E. POLO, ERNESTO L. POLO | BANCO COPERATIVO PLAZA | SUITE 705-A | 623 Ponce DE LEON | SAN JUAN | PR | 00917 | |
| 134973 | DEPARTAMENTO DE LA VIVIENDA | CENTENO ROSSY, CARLOS J. | PO BOX 367106 | | | SAN JUAN | PR | 00936-7106 | |
| 134974 | DEPARTAMENTO DE LA VIVIENDA | DELINETTE M. MERCED SALGADO | DELINETTE M. MERCED SALGADO | CALLE LAS LOMAS | APT 408 | SAN JUAN | PR | 00921 | |
| 134975 | DEPARTAMENTO DE LA VIVIENDA | JUAN A. NÚÑEZ GARCÍA | PO BOX 573 | | | BARRANQUITAS | PR | 00794 | |
| 134976 | DEPARTAMENTO DE LA VIVIENDA | JULIO NIGAGLIONI ARRACHE | PO BOX 134908 | | | SAN JUAN | PR | 00936-4908 | |
| 134977 | DEPARTAMENTO DE LA VIVIENDA | LCDO. FRANCISCO TORO GONZALEZ | PO BOX 330164 | | | Ponce | PR | 00733-0164 | |
| 134978 | DEPARTAMENTO DE LA VIVIENDA | LCDO. JOSÉ COTTO LUNA, PARTE CON INTERÉS | PO BOX 2234 | | | CAYEY | PR | 00737 | |
| 134979 | DEPARTAMENTO DE LA VIVIENDA | LESLIE M. MERCED SALGADO | LESLIE M. MERCED SALGADO | URB. REPARTO METROPOLITANO | CALLE 46 SE #1213 | SAN JUAN | PR | 00921 | |
| 134980 | DEPARTAMENTO DE LA VIVIENDA | MARGARA SAEZ TORRES, PARTE CON INTERÉS | CARR. 156 KM. 33.3 | | | COMERÍO | PR | 00782 | |
| 134982 | DEPARTAMENTO DE LA VIVIENDA | NO TIENE ABOGADO; SR. RAMON MARTINEZ ROSA - PARTE CON INTERES | 94 CALLE MAGNOLIA | | | PONCE | PR | 00730 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 134984 | DEPARTAMENTO DE LA VIVIENDA | ORIALIS MERCED OQUENDO | ORIALIS MERCED OQUENDO | BARRIADA JURUTUNGO CALLE K #112 | | SAN JUAN | PR | 00917 | |
| 637628 | DEPARTAMENTO DE LA VIVIENDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 134985 | Departamento De La Vivienda | Res. Ramon Martin Sola, Edif. 3 Apt. 591 | | | | Arecibo | PR | 00612 | |
| 134986 | DEPARTAMENTO DE LA VIVIENDA | ROBERTO MERCED ORTIZ | ROBERTO MERCED ORTIZ | URB. ESTANCIA DEL SOL | C-3 CALLE JUAN DE DIOS | RÍO GRANDE | PR | 00745 | |
| 134987 | DEPARTAMENTO DE LA VIVIENDA | ROBIAN MERCED RIVERA | ROBIAN MERCED RIVERA VILLA CAROLINA | CALE 435 BLQ. 193 #6 | | CAROLINA | PR | 00985 | |
| 134988 | DEPARTAMENTO DE LA VIVIENDA | RODRIGUEZ HUEMER, MYRIA A | PO BOX 520 | | | VEGA BAJA | PR | 00694-2454 | |
| 134989 | DEPARTAMENTO DE LA VIVIENDA | SANDRA MERCED | SANDRA MERCED VILLA CAROLINA | CALE 435 BLQ. 193 #6 | | CAROLINA | PR | 00985 | |
| 1419546 | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 134991 | DEPARTAMENTO DE LA VIVIENDA DE PR | LCDO. JESÚS HERNÁNDEZ | BUFETE HERNÁNDEZ SÁNCHEZ | AV ENIDA Ponce DE LEÓN 1519 | FIRST BANK SUITE 806 | SAN JUAN | PR | 00909 | |
| 134992 | DEPARTAMENTO DE LA VIVIENDA DE PUERTO RICO | LCDO. JESÚS HERNÁNDEZ | BUFETE HERNÁNDEZ SÁNCHEZ | AV ENIDA Ponce DE LEÓN 1519 | FIRST BANK SUITE 806 | SAN JUAN | PR | 00909 | |
| 831859 | DEPARTAMENTO DE LA VIVIENDA V. CLARA NIEVES ARCE | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 831856 | DEPARTAMENTO DE LA VIVIENDA V. JOSE DELGADO | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 831862 | DEPARTAMENTO DE LA VIVIENDA V. JOSE LOPEZ TORRES | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 831874 | DEPARTAMENTO DE LA VIVIENDA VS. SUCN. JOSEFA | CARDONA (ANTES LUZ MARÍA GARCÍA SÁNCHEZ) | VELEZ CUMBA, FABIOLA | URB EL MIRADOR DE CUPEY | CALLE 6 J-8 | SAN JUAN | PR | 00926 | |
| 134993 | DEPARTAMENTO DE PERMISOS URBANISTICOS | MUNICIPIO DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 1256409 | DEPARTAMENTO DE RECREACION Y DEPORTES | ADDRESS ON FILE | | | | | | | |
| 1419547 | DEPARTAMENTO DE RECREACIÓN Y DEPORTES | ANTONIO FAS PACHECO | PO BOX 1098 | | | CABO ROJO | PR | 00623 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1256410 | DEPARTAMENTO DE RECURSOS NATURALES | ADDRESS ON FILE | | | | | | |
| 134994 | DEPARTAMENTO DE SALUD | Centro Inmunología Oficina de Finanzas | PO BOX 70184 | | | SAN JUAN | PR | 00936-0000 |
| 134995 | DEPARTAMENTO DE SALUD | COMISION PARA PREVENCION DEL SUICIDIO | PO BOX 70184 | | | SAN JUAN | PR | 00936-0184 |
| 1419550 | DEPARTAMENTO DE SALUD | EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 |
| 1419548 | DEPARTAMENTO DE SALUD | FERNANADO PÉREZ DEL VALLE | COND. SANTA MÓNICA CALLE KRUG #73 APT. 4B | | | SAN JUAN | PR | 00911 |
| 134997 | DEPARTAMENTO DE SALUD | HOSPITAL UNIVERSITARIO ADULTO | PO BOX 2116 | | | SAN JUAN | PR | 00922-2116 |
| 134998 | DEPARTAMENTO DE SALUD | LCDO. FERNANADO PÉREZ DEL VALLE | Cond. Santa Mónica Calle Krug #73 Apt. 4B | | | SAN JUAN | PR | 00911 |
| 134999 | DEPARTAMENTO DE SALUD | LCDO. HERMÁN G. COLBERG GUERRA | Banco Popular Center Ave. | Ponce de León #208 Piso 19 | | SAN JUAN | PR | 00918 |
| 135000 | DEPARTAMENTO DE SALUD | LCDO. WILMER MORALES FONSECA | PO Box 79552 | | | CAROLINA | PR | 00984-9552 |
| 135002 | DEPARTAMENTO DE SALUD | PO BOX 2116 | | | | SAN JUAN | PR | 00922-2116 |
| 842745 | DEPARTAMENTO DE SALUD | PO BOX 70184 | | | | SAN JUAN | PR | 00936-0184 |
| 135003 | DEPARTAMENTO DE SALUD | PO BOX 917 | | | | PONCE | PR | 00731 |
| 135004 | DEPARTAMENTO DE SALUD | PROGRAMA DE SALUD AMBIENTAL | 917 AVE TITO CASTRO | | | PONCE | PR | 00731 |
| 135005 | DEPARTAMENTO DE SALUD | PROGRAMA DE SALUD AMBIENTAL | PO BOX 70184 | | | SAN JUAN | PR | 00936-0000 |
| 135006 | DEPARTAMENTO DE SALUD | S.A.R.A.F.S.-Oficina de Finanzas | | | | SAN JUAN | PR | 00936-0000 |
| 135007 | DEPARTAMENTO DE SALUD | SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956 |
| 135008 | DEPARTAMENTO DE SALUD | SECRETARIA AUXILIAR SALUD AMBIENTAL | OFIC DE FINANZAS | PO BOX 70184 | | SAN JUAN | PR | 00936 |
| 135009 | DEPARTAMENTO DE SALUD DE P.R. | P.O. BOX 70184 | | | | SAN JUAN | PR | 00936 |
| 135010 | DEPARTAMENTO DE SALUD REGION SUR | PROGRAMA DE PREVENCION ETS VIH | DRA GLADYS SEPULVEDA | GPO BOX 330550 | | PONCE | PR | 00733-0550 |
| 135011 | DEPARTAMENTO DE TERAPIA FISICA HIMA CAGUAS | PO BOX 4980 | | | | CAGUAS | PR | 00726 |
| 135012 | DEPARTAMENTO DE TRABAJO | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUOZ RIVERA | | | SAN JUAN | PR | 00918 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 135013 | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PÚBLICAS | LCDA TANIA L. FERNÁNDEZ MEDERO, DEPARTAMENTO DE JUSTICIA, OFICINA DE LITIGIOS GENERALES | Calle Olimpo | | | San Juan | PR | 00907 | |
| 135014 | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PÚBLICAS | LCDA. GIOVANNA GARCIA ROSALY, DEPARTAMENTO DE JUSTICIA, OFICINA DE LITIGIOS GENERALES | Calle Olimpo | | | San Juan | PR | 00907 | |
| 135015 | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PÚBLICAS | LCDO. AURELIO GRACIA MORALES | LCDO. AURELIO GRACIA MORALES | HC 72 BOX 3694 | | NARANJITO | PR | 00719 | |
| 135016 | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PÚBLICAS | LCDO. BENJAMIN MORALES DEL VALLE | LCDO. BENJAMIN MORALES DEL VALLE | URB. TOWN PARK | MARGINA 181 NÚM. A-1 | SAN JUAN | PR | 00924 | |
| 135017 | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PÚBLICAS | LCDO. JOEL O ORTIZ SANTIAGO | LCDO. JOEL O ORTIZ SANTIAGO | 436 AVENIDA HOSTOS | | SAN JUAN | PR | 00918 | |
| 1422822 | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PÚBLICAS | TANIA L. FERNÁNDEZ MEDERO | DEPARTAMENTO DE JUSTICIA | OFICINA DE LITIGIOS GENERALES | CALLE OLIMPO | SAN JUAN | PR | 00907 | |
| 1419552 | DEPARTAMENTO DE TRANSPORTACIÓN Y OBRAS PÚBLICAS | ARELIO GRACIA | HC72 BOX 3694 | | | NARANJITO | PR | 00719 | |
| 135018 | DEPARTAMENTO DE TRANSPORTACIÓN Y OBRAS PÚBLICAS | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 1424787 | DEPARTAMENTO DE TRANSPORTACIÓN Y OBRAS PÚBLICAS | PMB 291 #1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 1419554 | DEPARTAMENTO DE TRANSPORTACIÓN Y OBRAS PÚBLICAS | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 1419551 | DEPARTAMENTO DE TRANSPORTACIÓN Y OBRAS PÚBLICAS | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1256411 | DEPARTAMENTO DE VIVIENDA | ADDRESS ON FILE | | | | | | | |
| 135019 | DEPARTAMENTO DEL TRABAJO | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 1256412 | DEPARTAMENTO DEL TRABAJO Y RECURSOS HUMANOS | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918-0000 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 840018 | DEPARTAMENTO DEL TRABAJO Y RECURSOS HUMANOS | NEGOCIADO DE SEGURIDAD DE EMPLEO | PO BOX 1020 | | | SAN JUAN | PR | 00919-1020 | |
| 135020 | DEPARTAMENTO DEL TRABAJO(SEGURO CHOFERIL | 505 AVE MUNOZ RIVERA PISO 9 | | | | SAN JUAN | PR | 00918 | |
| 135021 | Departamento Recreacion y Deporte | PO BOX 9023207 | | | | SAN JUAN | PR | 00902 | |
| 637629 | DEPARTMENT FIRE EQUIPMENT | P O BOX 1940000 | SUITE 189 | | | SAN JUAN | PR | 00919-4000 | |
| 135023 | Department of Defense (DOD) | Jim Mattis | 1400 Defense Pentagon | | | Washington | DC | 20301-1400 | |
| 1259942 | DEPARTMENT OF DEFENSE (DOD) | MATTIS, JIM | 1400 DEFENSE PENTAGON | | | WASHINGTON | DC | 20301-1400 | |
| 1259943 | DEPARTMENT OF ENERGY (DOE) | PERRY, RICK | 1000 INDEPENDENCE AVE., SW | | | WASHINGTON | DC | 20585 | |
| 135025 | Department of Energy (DOE) | Rick Perry | 1000 Independence Ave., SW | | | Washington | DC | 20585 | |
| 135027 | DEPARTMENT OF HEALTH & HUMAN SERVICES | PO BOX 6021 | | | | ROCKVILLE | MD | 20852 | |
| 135028 | DEPARTMENT OF HEALTH AND HUMAN SERVICES | HHS PROGRAM SUPPORT CENTER | P.O. BOX 530231 | | | ATLANTA | GA | 30353-0231 | |
| 637631 | DEPARTMENT OF HEALTH AND HUMAN SERVICES | OFFICE OF MANDATORY GRANT 6TH FLOOR | 370 L'ENFANT PROMENADE, S.W. | | | WASHINGTON | DC | 20447 | |
| 637630 | DEPARTMENT OF HEALTH AND HUMAN SERVICES | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 637632 | DEPARTMENT OF HEALTH AND HUMAN SERVICES | PARKLAWN BUILDING ROOM 13C 15 | 5600 FISHERS LANE | | | ROCKVILLE | MD | 20857 | |
| 637633 | DEPARTMENT OF HOMELAND SECURITY | LOWER WELDEN | P O BOX 9129 | | | ST ALBANS | PR | 05479-9129 | |
| 135030 | Department of Homeland Security (DHS) | John F. Kelly | 245 Murray Lane., SW | | | Washington | DC | 20528-0075 | |
| 1259944 | DEPARTMENT OF HOMELAND SECURITY (DHS) | KELLY, JOHN F. | 245 MURRAY LANE., SW | | | WASHINGTON | DC | 20528-0075 | |
| 1259945 | DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | CARSON, BEN | 451 7TH STREET., SW | | | WASHINGTON | DC | 20410 | |
| 135032 | Department of housing and Urban Development (HUD) | Ben Carson | 451 7th Street., SW | | | Washington | DC | 20410 | |
| 1259946 | DEPARTMENT OF HUMAN AND HEALTH SERVICES | PRICE, THOMAS E. | 200 INDEPENDENCE AVE, SW | | | WASHINGTON | DC | 20201 | |
| 135034 | Department of Human and Health Services | Thomas E. Price | 200 Independence Ave, SW | | | Washington | DC | 20201 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1516 of 2156

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 637634 | DEPARTMENT OF LAB U W | PO BOX 15246 | | | | SEATTLE | WA | 98115-0246 | |
| 1555546 | Department of Natural and Environment Resources | P O BOX 366147 | | | | SAN JUAN | PR | 00936 | |
| 134966 | Department of the Interior (DOI) | Ryan Zinke | 1849 C St., NW | | | Washington | DC | 20240 | |
| 1259947 | DEPARTMENT OF THE INTERIOR (DOI) | ZINKE, RYAN | 1849 C ST., NW | | | WASHINGTON | DC | 20240 | |
| 637635 | DEPARTMENT OF THE TREASURY | 70 AVENUE SUITE 215 | | | | PLANTATION | WA | 33317 | |
| 2142934 | Department of the Treasury | Internal Revenue Service | City View Plaza II | 48 Carr 165 Suite #2000 | | Guaynabo | PR | 00968-8000 | |
| 135036 | DEPARTMENT OF THE TREASURY OF VIRGINIA | PO BOX 2478 | | | | RICHMOND | VA | 23218-2478 | |
| 1259948 | DEPARTMENT OF TRANSPORTATION (DOT) | CHAO, ELAINE L. | 1200 NEW JERSEY AVE., SE | | | WASHINGTON | DC | 20590 | |
| 135038 | Department of Transportation (DOT) | Elaine L. Chao | 1200 New Jersey Ave., SE | | | Washington | DC | 20590 | |
| 2238191 | Department of Treasury - Internal Revenue Service | City View Plaza II | 48 Carr 165 Suite 2000 | | | Guaynabo | PR | 00968 | |
| 2238191 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7317 | |
| 637636 | DEPARTMENT OF VETERANS AFFAIRS | PO BOX 364867 | | | | SAN JUAN | PR | 00936-4867 | |
| 135040 | Department of Veterans Affairs (VA) | David J Shulkin | 810 Vermont Ave., NW | | | Washington | DC | 20420 | |
| 1259949 | DEPARTMENT OF VETERANS AFFAIRS (VA) | SHULKIN, DAVID J | 810 VERMONT AVE., NW | | | WASHINGTON | DC | 20420 | |
| 135041 | DEPARTMENT OF VETERINARY | 1800 DENISON AVENUE | KSV VETERINARY MEDICAL CENTER | | | MANHATTAN | KS | 66506-5600 | |
| 637637 | DEPARTMENT OF VETERINARY DIAGNOSTIC LAB | K 218 MOISER HALL | | | | MANHATTAN | KS | 66506-5606 | |
| 135042 | DEPENDABLE MORTUARY SERVICE & EQUIP PR | PO BOX 3013 | | | | VEGA ALTA | PR | 00692-3013 | |
| 135043 | DEPHNE I CARRION LOZANO | ADDRESS ON FILE | | | | | | | |
| 135044 | DEPO. DE SALUD | EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 135045 | DEPORTE HIPICO Y CARMEN A PIZARRO HANCE | 65TH INFANTERIA STATION | PO BOX 29156 | | | SAN JUAN | PR | 00929 | |
| 135046 | DEPORTE HIPICO Y CARMEN A PIZARRO HANCE | PO BOX 29159 | | | | SAN JUAN | PR | 00929-9156 | |
| 842746 | DEPORTES #1 INC | NORTE SHOPPING CENTER | AVE.BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00913 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 135047 | DEPORTES 13 TV CORP | PO BOX 8319 | | | | SAN JUAN | PR | 00910 | |
| 637638 | DEPORTES FRANCOMAR INC | AVENIDA LLORENS TORRES #200 | | | | ARECIBO | PR | 00613 | |
| 637639 | DEPORTES FRANCOMAR INC | PO BOX 1891 | | | | ARECIBO | PR | 00613 | |
| 842747 | DEPORTES FRANCOMAR INC. | PO BOX 2554 | | | | ARECIBO | PR | 00613-2554 | |
| 637640 | DEPORTES MATIAS | 46 MAYOR | | | | PONCE | PR | 00730 | |
| 135048 | DEPORTES NUMERO 1 | NORTE SHOPPING CENTER AVE. BALDORIOTY DE CASTRO | | | | SANTURCE | PR | 00913 | |
| 135049 | DEPORTES PA EL BARRIO INC | COND TORRES DE ANDALUCIA | EDF 1 APTO 805 | | | SAN JUAN | PR | 00926 | |
| 771020 | DEPORTES SALVADOR COLOM | PO BOX 1177 | | | | SAN JUAN | PR | 00922-1977 | |
| 135051 | DEPORTES SALVADOR COLOM | PO BOX 1339 | | | | SAN JUAN | PR | 00902-0000 | |
| 135052 | DEPORTES SALVADOR COLOM | PO BOX 9235 | | | | SAN JUAN | PR | 00908-0235 | |
| 135053 | DEPORTES SALVADOR COLOM, INC | PO BOX 11977 | | | | SAN JUAN | PR | 00922-1977 | |
| 135054 | DEPORTES SALVADOR COLOM, INC | PO BOX 9235 | | | | SAN JUAN | PR | 00908-0235 | |
| 637641 | DEPORTES TAINO | M 10 JARDINES DE LAFAYETTE | | | | ARROYO | PR | 00714 | |
| 637642 | DEPORTES TORMES INC | 26 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 1496819 | DEPORTES TORMES INC | PO BOX 204 | | | | YAUCO | PR | 00698-0204 | |
| 135055 | DEPORTES TORMES INC | PO BOX 204 PASEO DEL CAFE 26 | | | | YAUCO | PR | 00698-0000 | |
| 1778002 | Deposit & Loan Fund, Inc., Rob Adler | 200 Rivers Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 135056 | DEPRAT ROJAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 135057 | DEPRESSION BIPOLAR SUPPORT ALLIANCE | 55 E JACKSON BLVD STE 490 | | | | CHICAGO | IL | 60604-4396 | |
| 135058 | DEPT DESARROLLO ECONOMICO Y COMERCIO | PO BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| 135059 | DEPT FAMILIA Y/O LEYMADITH DELIGNE COTTI | DE LA FAMILIA | PO BOX 44 | | | MERCEDITAS | PR | 00715 | |
| 637644 | DEPT FAMILIA/PROG REH ECONOMICA Y SOCIAL | PO BOX 504 | | | | ARECIBO | PR | 00612 | |
| 135060 | DEPT JUSTICIA Y/O SONIA GONZALEZ ORTIZ | P O BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 637645 | DEPT OF PLANNING AND NATURAL RESOURCES | DIV ENVIRONMENTAL PROTECTION | 45 MARS HILL | | | FREDERIKSTED | VI | 00840 | |
| 637646 | DEPT OF RADIOLOGIA | PO BOX 653937 | | | | MIAMI | FL | 33265 | |
| 135061 | DEPT OF RADIOLOGIA | PO BOX 653937 | | | | MIAMIA | FL | 33265 | |
| 135062 | DEPT OF REHAB MEDICINE | PO BOX 19072 | | | | GREEN BAY | WI | 54307 9072 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135063 | DEPT P R LEGION AMERICANA INC | PO BOX 11424 | | | SAN JUAN | PR | 00922-1424 | |
| 135064 | DEPT REC DEPORTE NESTOR CASILLAS ANGLER | DEPTO RECREACION Y DEPORTE | P O BOX 9023207 | | SAN JUAN | PR | 00902-3207 | |
| 135065 | DEPT. DE LA FAMILIA | LCDA.YARLENE RIVERA JIMENEZ | PMB 133 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 135066 | DEPT. DE RECREACIÓN Y DEPORTES | ANTONIO FAS PACHECO | PO BOX 1098 | | CABO ROJO | PR | 00623 | |
| 135067 | DEPT. RECURSOS NATURALES Y AMBIENTALES | PO BOX 366147 | | | SAN JUAN | PR | 00936-0147 | |
| 135068 | DEPTCIRUGIA HOSP PEDIATRICOUNIVERSITARIO | P O BOX 362875 | | | SAN JUAN | PR | 00936 | |
| 135069 | DEPTO AGRIC Y JUAN ALBERTO DE JESUS | PO BOX 10163 | | | SAN JUAN | PR | 00908-1163 | |
| 135070 | DEPTO AGRICULTURA OFICINA REGLAMENTACION | INDUSTRIAL LECHERA ORIL | PO BOX 10163 | | SAN JUAN | PR | 00908 | |
| 637647 | DEPTO DE ASUNTOS DEL CONSUMIDOR | ESTACION MINILLAS | PO BOX 41059 | | SAN JUAN | PR | 00940 | |
| 135071 | DEPTO DE CORRECCION Y REHABILITACION | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| 135072 | DEPTO DE FAMILIA Y/O ANA E PEREZ RIVERA | PO BOX 2578 | | | BAYAMON | PR | 00960-2578 | |
| 135073 | DEPTO DE FAMILIA Y/O CARMEN L RODRIGUEZ | CALLE GEORGETTI ESQ DR VIDALALTOS | APARTADO 9098 | | HUMACAO | PR | 00797 | |
| 135074 | DEPTO DE HACIENDA Y NESTOR R GUASP MONGE | PO BOX 9024140 | | | SAN JUAN | PR | 00902-2503 | |
| 637648 | DEPTO DE JUSTICIA-JUNTA DE CONFISCACION | P O BOX 902192 | | | SAN JUAN | PR | 00902-0192 | |
| 135075 | DEPTO DE LA FAM Y MARITZA MATEO MATEO | PO BOX 871 | | | PONCE | PR | 00731-0871 | |
| 135076 | DEPTO DE LA FAMILIA JULISSA JORGE RIVERA | P O BOX 638 | | | CAGUAS | PR | 00726 | |
| 135077 | DEPTO DE LA FAMILIA V SPU MARIA L MUÑOZ PAGAN | LCDA. GENOVEVA VALENTÍN SOTO / SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 135078 | DEPTO DE LA FAMILIA V SPU MARIA L MUÑOZ PAGAN | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | |
| 135079 | DEPTO DE LA FAMILIA Y ANA E PEREZ RIVERA | PO BOX 2578 | | | BAYAMON | PR | 00960-2578 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 135080 | DEPTO DE LA FAMILIA Y ANGEL L PARIS | PO BOX 9023349 | | | | SAN JUAN | PR | 00902-3349 | |
| 135081 | DEPTO DE LA FAMILIA Y BLANCA E PANIAGUA | PO BOX 8000 | | | | SAN JUAN | PR | 00910-0800 | |
| 135082 | DEPTO DE LA FAMILIA Y BLANCA VALE | PO BOX 504 | | | | ARECIBO | PR | 00612-0504 | |
| 135083 | DEPTO DE LA FAMILIA Y CARLOS I HERNANDEZ | PO BOX 970 | | | | AGUADILLA | PR | 00603-0970 | |
| 135084 | DEPTO DE LA FAMILIA Y EDDIE PEREZ ROSA | PO BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 135085 | DEPTO DE LA FAMILIA Y HILDA M NORIEGA | PO BOX 4707 | | | | CAROLINA | PR | 00984-4707 | |
| 135086 | DEPTO DE LA FAMILIA Y JOEL R RIVERA | PO BOX 210 | | | | GUAYAMA | PR | 00785-0210 | |
| 135088 | DEPTO DE LA FAMILIA Y JULISSA JORGE | PO BOX 638 | | | | CAGUAS | PR | 00726-0638 | |
| 135089 | DEPTO DE LA FAMILIA Y MELVIN OCASIO | PO BOX 191118 | | | | SAN JUAN | PR | 00910-1118 | |
| 135090 | DEPTO DE LA FAMILIA Y MYRTA PABON | PO BOX 901 | | | | HUMACAO | PR | 00792-0901 | |
| 135091 | DEPTO DE LA FAMILIA Y ORLANDO RIVERA | PO BOX 8000 | | | | SAN JUAN | PR | 00902-0800 | |
| 135092 | DEPTO DE LA FAMILIA Y VANESSA TUA | SUITE 20 | CTRO GUBERNAMENTAL NINADISH 55 | | | MAYAGUEZ | PR | 00680-3689 | |
| 135094 | DEPTO DE LA FAMILIA Y VIRGEN JIMENEZ | PO BOX 8000 | | | | SAN JUAN | PR | 00910-0800 | |
| 135095 | DEPTO DE LA FAMILIA Y/O DORKA RODRIGUEZ | P O BOX 638 | | | | CAGUAS | PR | 00726 | |
| 135096 | DEPTO DE LA SALUD Y PEDRO RIVERA | PO BOX 25220 | | | | SAN JUAN | PR | 00928-5220 | |
| 135097 | DEPTO DE LA VIVIENDA Y SONIA OFARRIL | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 135098 | DEPTO DE PR DE LA LEGION AMERICANA INC | FERNADEZ JUNCOS STATION | PO BOX 11737 | | | SAN JUAN | PR | 00910-1737 | |
| 135099 | DEPTO DE PR DE LA LEGION AMERICANA INC | PLAYA PUERTO REAL | 471 CALLE UNION | | | FAJARDO | PR | 00738 | |
| 135100 | DEPTO DE PR DE LA LEGION AMERICANA INC | PO BOX 11737 ESTACION FDEZ JUNCOS | | | | SAN JUAN | PR | 00910-1737 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 135101 | DEPTO DE PR DE LA LEGION AMERICANA INC | PO BOX 266 | | | FAJARDO | PR | 00738 | |
|---|---|---|---|---|---|---|---|---|
| 135102 | DEPTO DE PR DE LA LEGION AMERICANA INC | POST 140 CAROLINA | PO BOX 11737 | | SAN JUAN | PR | 00910-1737 | |
| 135103 | DEPTO DE PR DE LA LEGION AMERICANA INC | POST 18 RIO GRANDE | PO BOX 11737 | | SAN JUAN | PR | 00910-1737 | |
| 135104 | DEPTO DE PR DE LA LEGION AMERICANA INC | POST 50 LOIZA | PO BOX 11737 | | SAN JUAN | PR | 00910-1737 | |
| 637649 | DEPTO DE RECREACION Y DEPORTE | P O BOX 9023207 | | | SAN JUAN | PR | 00902 | |
| 135105 | DEPTO DE RECURSOS NATURALES Y | AMBIENTALES | PO BOX 36147 | | SAN JUAN | PR | 00936-6147 | |
| 135106 | DEPTO DE SALUD Y BIENVENIDO GOMEZ MERCED | PO BOX 70184 | | | SAN JUAN | PR | 00936-0184 | |
| 135107 | DEPTO DEL TRABAJO /JOHANNA MATOS DE LEON | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 135108 | DEPTO DEL TRABAJO Y ELBA L COLLAZO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00919 | |
| 771021 | DEPTO DEL TRABAJO Y LYDIA J VALENTIN | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00919 | |
| 135110 | DEPTO DEL TRABAJO Y REC HUMANOS | 505 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 135111 | DEPTO DEL TRABAJO Y REC HUMANOS | 505 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 135112 | DEPTO DEL TRABAJO Y REC HUMANOS | 520 PONCE DE LEON | | | SAN JUAN | PR | 00901-2304 | |
| 135113 | DEPTO DEL TRABAJO Y REC HUMANOS | 577 AVE PONCE DE LEON | | | SAN JUAN | PR | 00919 | |
| 135114 | DEPTO DEL TRABAJO Y REC HUMANOS | ADM. DE CORRECCION | PO BOX 71308 | | SAN JUAN | PR | 00936 | |
| 135115 | DEPTO DEL TRABAJO Y REC HUMANOS | AREA DE TESORO | DIVISION DE CONCILIACION | | SAN JUAN | PR | 00902-4140 | |
| 135117 | DEPTO DEL TRABAJO Y REC HUMANOS | C/O EDUARDO RAMIREZ | OFICINA DEL GOBERNADOR | PO BOX 82 | SAN JUAN | PR | 00902-0082 | |
| 135118 | DEPTO DEL TRABAJO Y REC HUMANOS | C/O GUARDIA NACIONAL | PO BOX 9023786 | | SAN JUAN | PR | 00902-3786 | |
| 135119 | DEPTO DEL TRABAJO Y REC HUMANOS | C/O MANUEL A CRUZ FRAGOSO | PO BOX 9066600 | | SAN JUAN | PR | 00906-6600 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 135120 | DEPTO DEL TRABAJO Y REC HUMANOS | DEPTO TRAB NEG DE SEG DE EMPLEO | PO BOX 1020 | | SAN JUAN | PR | 00919 | |
| 771023 | DEPTO DEL TRABAJO Y REC HUMANOS | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 135122 | DEPTO DEL TRABAJO Y REC HUMANOS | NEGOCIADO DE SEGURIDAD DE EMPLEO | 505 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 135123 | DEPTO DEL TRABAJO Y REC HUMANOS | P O BOX 1020 | | | SAN JUAN | PR | 00919 | |
| 135124 | DEPTO DEL TRABAJO Y REC HUMANOS | PO BOX 190759 | DEPTO. DE EDUCACION | | SAN JUAN | PR | 00919-0759 | |
| 135125 | DEPTO DEL TRABAJO Y REC HUMANOS | PO BOX 195540 | | | SAN JUAN | PR | 00919-5540 | |
| 135126 | DEPTO DEL TRABAJO Y REC HUMANOS | PO BOX 71308 | | | SAN JUAN | PR | 0093671308 | |
| 135127 | DEPTO DEL TRABAJO Y REC HUMANOS | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 135128 | DEPTO DEL TRABAJO Y REC HUMANOS | SC SEGURO CHOFERIL EMPLEADO | 505 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 135129 | DEPTO DEL TRABAJO Y REC HUMANOS | SEGURO CHOFERIL | 505 AVE MUNOZ RIVERA PISO 9 | | SAN JUAN | PR | 00918 | |
| 135130 | DEPTO DEL TRABAJO Y WILLIAM JIMENEZ | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00919 | |
| 135131 | DEPTO DEL TRABAJO Y/O VANESSA SANCHEZ | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00919 | |
| 135132 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | P O BOX 362350 | | | SAN JUAN | PR | 00936-2350 | |
| 135133 | DEPTO EDUCACION Y HERIBERTO RIVERA | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 135134 | DEPTO FAMILIA Y/O ERICK TORRES RODRIGUEZ | PO BOX 504 | | | ARECIBO | PR | 00613-0504 | |
| 135135 | DEPTO FAMILIA Y/O JAVIER MARQUEZ VALLE | P O BOX 11398 | | | SAN JUAN | PR | 00910 | |
| 135136 | DEPTO FAMILIA Y/O JESSICA LARRACUENTE | SUITE 20 | CTRO GUBERNAMENTAL NINADISH 55 | | MAYAGUEZ | PR | 00680-3689 | |
| 135137 | DEPTO FAMILIA Y/O JOEL RIVERA RODRIGUEZ | PO BOX 210 | | | GUAYAMA | PR | 00785-0210 | |
| 135138 | DEPTO JUSTICIA Y/O RICARDO MELENDEZ | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135139 | DEPTO REC NATURALES AMBIENTALES | PO BOX 5887 | | | | SAN JUAN | PR | 00902 | |
| 135140 | DEPTO REC Y DEPORTE Y DIANA E ACOSTA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 637650 | DEPTO RECREACION Y DEPORTES | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 135141 | DEPTO TRABAJO / LUZ D SANTIAGO RIVERA | DEPARTAMENTO DEL TRABAJO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 135142 | DEPTO TRABAJO REC HUM | 520 PONCE DE LEON | | | | SAN JUAN | PR | 00901-2304 | |
| 2176799 | DEPTO TRABAJO Y RECURSOS HUMANOS | EDIF. PRUDENCIO RIVERA MARTINEZ | 505 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00919-5540 | |
| 135143 | DEPTO TRABAJO Y/O JOHANNA MATOS DE LEON | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 135144 | DEPTO TRABAJO Y/O LUZ D SANTIAGO RIVERA | DEPARTAMENTO DEL TRABAJO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 842748 | DEPTO TRANS Y O PUBLIC | TACION Y OBRAS PUBLICAS | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 135145 | DEPTO TRANSP OBRAS PUBLICAS ACERVO | APARTADO 428 | | | | MAYAGœEZ | PR | 00681 | |
| 135146 | DEPTO TRANSP OBRAS PUBLICAS ACERVO | AVE BARBOSA 155 | | | | SAN JUAN | PR | 00962 | |
| 135147 | DEPTO TRANSP OBRAS PUBLICAS ACERVO | OFICINA REGULAR DE TRANSITO | 155 AVE BARBOSA | | | SAN JUAN | PR | 00962 | |
| 135148 | DEPTO TRANSP OBRAS PUBLICAS ACERVO | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 135149 | DEPTO TRANSP.OBRAS PUBLICAS ACERVO | APARTADO 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 135150 | DEPTO TRANSP.OBRAS PUBLICAS ACERVO | OFICINA REGULAR DE TRANSITO | AVE BARBOSA # 155 | | | SAN JUAN | PR | 00962-0000 | |
| 135151 | DEPTO TRANSPORTACION Y OBRAS PUBLICAS | AREA REGULACION DEL TRANSITO | PO BOX 41089 | | | SAN JUAN | PR | 00940-1089 | |
| 135153 | DEPTO TRANSPORTACION Y OBRAS PUBLICAS | OFICINA REGULAR DE TRANSITO | 155 AVE BARBOSA | | | SAN JUAN | PR | 00962 | |
| 135154 | DEPTO TRANSPORTACION Y OBRAS PUBLICAS | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 135155 | DEPTO TRANSPORTACION Y OBRAS PUBLICAS | PO BOX 428 | | | | MAYAGÜEZ | PR | 00681 | |
| 135156 | DEPTO. CORRECCION | LCDA.YARLENE RIVERA JIMENEZ | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 135157 | DEPTO. DE CORRECCION Y REHABILITACION | Box. 71308, | | | | SAN JUAN | PR | 00936-0000 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135158 | DEPTO. DE CORRECION Y REHABILITACION | PO BOX 71308 | | | | SAN JUAN | PR | 00936-8184 | |
| 135159 | DEPTO. DE HACIENDA | JUAN A. SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| 637651 | DEPTO. DE LA FAM. REGION SAN JUAN | P O BOX 11218 | | | | SAN JUAN | PR | 00910 | |
| 135160 | DEPTO. DE LA FAMILIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 135161 | DEPTO. DE LA FAMILIA | GENOVEVA VALENTÍN SOTOILSA RODRÍGUEZ CANALS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 135162 | DEPTO. DE LA FAMILIA | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 135163 | DEPTO. DE LA FAMILIA V SERVIDORES PUBLICOS UNIDOS, INELIZ REYES REYES | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 135164 | DEPTO. DE LA FAMILIA V SERVIDORES PUBLICOS UNIDOS, INELIZ REYES REYES | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 135165 | DEPTO. RECURSOS NATURALES Y AMBIENTALES | PO BOX 366147 | | | | SAN JUAN | PR | 00936-0000 | |
| 135166 | DEPTO. SALUD-SALUD AMBIENTAL | P. O. BOX 70184 | | | | SAN JUAN | PR | 00936-0000 | |
| 135167 | DERA V TRUJILLO LUGO | ADDRESS ON FILE | | | | | | | |
| 135168 | DERAFSH AMIRI, REIHANEH | ADDRESS ON FILE | | | | | | | |
| 637652 | DERAIDA PEREZ MATIAS | PO BOX 41 | | | | ANGELES | PR | 00611 | |
| 135169 | DERBERTH A LUGO LUGO | ADDRESS ON FILE | | | | | | | |
| 135170 | DERBIN PAGAN/ MARIBEL CASTELLANO | PO BOX 524 | | | | CIALES | PR | 00638 | |
| 135171 | DERCO DEVELOPMENT CORP | HC 03 BOX 15084 | | | | AGUAS BUENAS | PR | 00703 | |
| 135172 | DERDLIM M LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 135173 | DERECK A RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 135174 | DERECK ALVARADO ANDINO | ADDRESS ON FILE | | | | | | | |
| 135175 | DERECK M ALMODOVAR BATISTA | ADDRESS ON FILE | | | | | | | |
| 135176 | DERECK NEGRÓN ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 135177 | DERECK RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 135178 | DERECKISMAEL REYES GONZALEZ | ADDRESS ON FILE | | | | | |
| 135179 | DERECOOP DE PR | ESCUELA DE DERECHO UNIV DE PR | P O BOX 23349 | | SAN JUAN | PR | 00931 |
| 842749 | DERECOOP DE PUERTO RICO | UPR Escuela de Derecho | P.O. BOX 23349 | | San Juan | PR | 00931 |
| 135180 | DEREK CORDERO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 135181 | DEREK G IRIZARRY RUA | ADDRESS ON FILE | | | | | |
| 135182 | DEREK H CARDONA ABREU | ADDRESS ON FILE | | | | | |
| 135183 | DEREK J MEDINA PEREZ | ADDRESS ON FILE | | | | | |
| 135184 | DEREK K RIOS AGRONT | ADDRESS ON FILE | | | | | |
| 637653 | DEREK LUGO ARROYO | PO BOX 6344 | | | MAYAGUEZ | PR | 00681 |
| 135185 | DEREK M VAZQUEZ RIVAS | ADDRESS ON FILE | | | | | |
| 135186 | DEREK M. DEL VALLE | ADDRESS ON FILE | | | | | |
| 135187 | DEREK M. DEL VALLE | ADDRESS ON FILE | | | | | |
| 135188 | DEREK PEREZ | ADDRESS ON FILE | | | | | |
| 135189 | DEREK PEREZ PIERALDI | ADDRESS ON FILE | | | | | |
| 135190 | DEREK PEREZ PIERALDI | ADDRESS ON FILE | | | | | |
| 637654 | DEREK SANTOS VEGA | HC 2 BOX 4099 | | | VEGA BAJA | PR | 00693 |
| 135191 | DEREK W CORREIRA SANTIAGO | ADDRESS ON FILE | | | | | |
| 135192 | DERESH MD , GARY M | ADDRESS ON FILE | | | | | |
| 637655 | DERIC INC | HC 3 BOX 13946 | | | JUANA DIAZ | PR | 00795-9519 |
| 135193 | DERIC RIVERA COLON | ADDRESS ON FILE | | | | | |
| 637656 | D'ERICA FLOWER | PO BOX 908 | | | BAYAMON | PR | 00960 |
| 135194 | DERICK CORREA CASANOVA /MARILYN CASANOVA | ADDRESS ON FILE | | | | | |
| 135195 | DERICK D ROSARIO PACHECO | ADDRESS ON FILE | | | | | |
| 637657 | DERICK J LEON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 135196 | DERICK J TORRES PEREZ | ADDRESS ON FILE | | | | | |
| 135197 | DERICK L ALVARADO SIERRA | ADDRESS ON FILE | | | | | |
| 135198 | DERICK O ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 135199 | DERICK OCASIO MONTESINO | ADDRESS ON FILE | | | | | |
| 135200 | DERICK PALERMO MONTALVO | ADDRESS ON FILE | | | | | |
| 135201 | DERICK PEREZ GUZMAN | ADDRESS ON FILE | | | | | |
| 135202 | DERICK R RAMOS MARTINEZ | ADDRESS ON FILE | | | | | |
| 135203 | DERICK RIVERA CARABALLO | ADDRESS ON FILE | | | | | |
| 135204 | DERICK SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 135205 | DERICK X GONZALEZ | ADDRESS ON FILE | | | | | |
| 135206 | DERICKS ROAD ASSISTANCE SERVICES, INC | BO LAS GRANJAS | 17 CALLE RAMON SOTO | | VEGA BAJA | PR | 00693-5052 |
| 789619 | DERIEUX CRUZ, JUAN J | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135207 | DERIEUX CRUZ, JUAN J | ADDRESS ON FILE | | | | | | |
| 135208 | DERIEUX MILLAN MD, AMARILIS | ADDRESS ON FILE | | | | | | |
| 135209 | DERIEUX NEGRON, VIDDENE N. | ADDRESS ON FILE | | | | | | |
| 135210 | DERIEUX OSORIO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 135211 | DERIEUX OTERO, ASHLEY | ADDRESS ON FILE | | | | | | |
| 135212 | DERIEUX PEREZ, CARMEN V. | ADDRESS ON FILE | | | | | | |
| 135213 | Derieux Ramos, John | ADDRESS ON FILE | | | | | | |
| 2058242 | Derieux, Ivonne Lara | ADDRESS ON FILE | | | | | | |
| 135214 | DERIEX ALCOVER, EUGENE G | ADDRESS ON FILE | | | | | | |
| 842750 | DERILIZ GONZALEZ AQUINO | URB BELLA VISTA | G30 CALLE 11 | | | BAYAMÓN | PR | 00957-6009 |
| 135215 | DERIOS, LOUIS | ADDRESS ON FILE | | | | | | |
| 135216 | DERIZ C JIMENEZ MORALES | ADDRESS ON FILE | | | | | | |
| 135217 | DERKES CASANOVA, JOSE S. | ADDRESS ON FILE | | | | | | |
| 135218 | DERKES DE LEON, FELIX | ADDRESS ON FILE | | | | | | |
| 1258197 | DERKES SANTOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 135219 | DERKES SANTOS, ROSELIND | ADDRESS ON FILE | | | | | | |
| 135220 | DERLIN J MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 135221 | DERLING E ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | |
| 637658 | DERLING SUAREZ GONZALEZ | BO RIO GRANDE CARR 115 | BOX 1315 | | | AGUADA | PR | 00602 |
| 637659 | DERLO A CACHO | URB PARQUE CENTRAL | APT 1- 520 SERGIO CUEVAS | | | SAN JUAN | PR | 00918 |
| 135222 | DERMACENTRAL CSP | PO BOX 864 | | | | GURABO | PR | 00778 |
| 637660 | DERMALISSE RIVERA ALVARADO | PO BOX 561 | | | | OROCOVIS | PR | 00720 |
| 842751 | DERMALIZ O RIVERA ORTIZ | 527 CALLE EXT S | | | | DORADO | PR | 00646-5016 |
| 135223 | DERMALY TOLEDO ESTEVES | ADDRESS ON FILE | | | | | | |
| 135224 | DERMARYS NORMANDIA SALAS | ADDRESS ON FILE | | | | | | |
| 135225 | DERMATOLOGY AND DERMATOLOGICAL SURGERY | 100 W GORE ST STE 600 | | | | ORLANDO | FL | 32806 |
| 637661 | DERMINA TORRES CANDELARIA | HC 01 BOX 7350 | BO MIRAFLORES , SECTOR ABRA FRIA | | | ARECIBO | PR | 00616-9718 |
| 135226 | DERMING RAMOS, NEISHLA | ADDRESS ON FILE | | | | | | |
| 637662 | DERNELY PEREZ RIVERA | JARD DE TRUJILLO ALTO | APT 10 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 |
| 637663 | DERON RIVERA TORRES | URB GLENVIEW GARDENS | W 4 CALLE W 20 | | | PONCE | PR | 00730 |
| 135227 | DERRICK GUZMAN MERCED | ADDRESS ON FILE | | | | | | |
| 637664 | DERRICK J. MORRIS | PO BOX 70573 | | | | MONTGOMERY | AL | 36107 |
| 637665 | DERRICK O GONZALEZ ROMERO | PMB 157 P O BOX 4000 | | | | SANTA ISABEL | PR | 00757 |
| 637666 | DERRICK VELEZ ALICEA | PO BOX 231 | | | | SABANA HOYOS | PR | 00688 |
| 135228 | DERRIEK ESAI MARTINEZ COLLET | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1526 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135229 | DERVA CASTRO REYES | ADDRESS ON FILE | | | | | | |
| 637667 | DERWIN MERCADO ZAPATA | HC 1 BOX 30824 | | | | CABO ROJO | PR | 00623 |
| 637668 | DERWIN RODRIGUEZ SUAREZ | 5333 OYAL BYRKDOLE DR | | | | FORT WORTH | TX | 76135 |
| 637669 | DERY I CONCEPCION MARTINEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 637670 | DERYCK J CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 135230 | DERYN L NUNEZ CAMPOS | ADDRESS ON FILE | | | | | | |
| 637671 | DERYS G PARDO TORO | ADDRESS ON FILE | | | | | | |
| 135231 | DES INSURANCE INC | COND TORRES DEL ESCORIAL | 4008 AVE DE DIEGO APT 4705 | | | CAROLINA | PR | 00987-5179 |
| 135232 | DESA CINTRON, FILIBERTO | ADDRESS ON FILE | | | | | | |
| 135233 | DESA CINTRON, RICARDO | ADDRESS ON FILE | | | | | | |
| 135234 | DESA MD, ROLANDO | ADDRESS ON FILE | | | | | | |
| 135235 | DESAI MD, USHA | ADDRESS ON FILE | | | | | | |
| 135236 | DESAJU CONSTRUCTION CORP | PO BOX 21850 | | | | SAN JUAN | PR | 00931 |
| 135237 | DESALAMANCA LANCARA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1426227 | DESANTOS, THOMAS | ADDRESS ON FILE | | | | | | |
| 135238 | DESARDEN CARRERO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 135239 | Desarden Diaz, Luis A. | ADDRESS ON FILE | | | | | | |
| 637672 | DESARDEN DISTRIBUTORS INC | URB MENDOZA | 40 CALLE D | | | MAYAGUEZ | PR | 00680 |
| 135240 | DESARDEN INDIO, MADELYN | ADDRESS ON FILE | | | | | | |
| 135242 | DESARDEN QUEVEDO, AUREA I | ADDRESS ON FILE | | | | | | |
| 1769097 | Desarden Quevedo, Aurea Iris | ADDRESS ON FILE | | | | | | |
| 135243 | DESARDEN RODRIGUEZ, SANTO L. | ADDRESS ON FILE | | | | | | |
| 135244 | DESARDEN SANTIAGO, IVIA | ADDRESS ON FILE | | | | | | |
| 135245 | DESARDEN SEPULVEDA, WALESKA | ADDRESS ON FILE | | | | | | |
| 135246 | DESARDEN TORRES, DIANA | ADDRESS ON FILE | | | | | | |
| 135247 | DESARDEN VARGAS, RAMONA | ADDRESS ON FILE | | | | | | |
| 135248 | DESARDEN VEGA, GERMAN | ADDRESS ON FILE | | | | | | |
| 135249 | DESARDEN VIALIZ, MARIAN | ADDRESS ON FILE | | | | | | |
| 135250 | DESARDEN, AUSBERTO | ADDRESS ON FILE | | | | | | |
| 637673 | DESAROLLADORA LOS FILTROS | BOX 1623 | | | | CANOVANAS | PR | 00729 |
| 1424788 | DESARROLLO COMUNICOLÓGICO ARECIBO | HC 05 BOX 91500 | | | | ARECIBO | PR | 00612 |
| 856652 | DESARROLLO COMUNICOLÓGICO ARECIBO | LOPEZ DELGADO, JUAN E | CARR. 653 BO. HATO ABAJO | SECTOR BARRANCAS | | ARECIBO | PR | 00612 |
| 856188 | DESARROLLO COMUNICOLÓGICO ARECIBO | LOPEZ DELGADO, JUAN E | HC 05 BOX 91500 | | | ARECIBO | PR | 00612 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135252 | DESARROLADORA DEL NORTE , S. E. | URB. COCO BEACH 200 CARR. 968 | | | | RIO GRANDE | PR | 00745-4660 |
| 637674 | DESARROLADORA MRV S E | PMB 118 35JC STE 67 | | | | GUAYNABO | PR | 00969-5375 |
| 637676 | DESARROLLADORA CAROLINA INC | DORAVILLA | 1-14 SECC 2 | | | DORADO | PR | 00646 |
| 135253 | DESARROLLADORA CHALETS DE LA FUENTE INC | P O BOX 20868 | | | | SAN JUAN | PR | 00928 |
| 135254 | DESARROLLADORA COVAR INC | 1158 | | | | ISABELA | PR | 00662 |
| 637677 | DESARROLLADORA D V INC | PO BOX 51905 | | | | LEVITTOWN | PR | 00950 |
| 637678 | DESARROLLADORA DE SAN JUAN S E | URB BELISA | 5 CALLE DETROIT | | | SAN JUAN | PR | 00926 |
| 637679 | DESARROLLADORA DEL CARIBE INC | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 |
| 135255 | DESARROLLADORA DEL NORTE DBA PARADISUS | GRAM MELIA GOLF RESORT | URB COCO BEACH 200 CARR 968 | | | RIO GRANDE | PR | 00745-4660 |
| 135256 | DESARROLLADORA DEL NORTE DBA PARADISUS | P O BOX 877 | | | | RIO GRANDE | PR | 00745-0877 |
| 637680 | DESARROLLADORA FAIR VIEW S E | PO BOX 20868 | | | | SAN JUAN | PR | 00928 |
| 637681 | DESARROLLADORA FAM S E | 100 GRAND BOULEVARD | SUITE 112-202 | | | SAN JUAN | PR | 00926 |
| 1603344 | Desarrolladora JA, Inc. | C/O Juan A. López | Attorney | 7312 Ave. Agustin Ramos Calero | | Isabela | PR | 00662 |
| 1603344 | Desarrolladora JA, Inc. | P.O. Box 343 | | | | Isabela | PR | 00662 |
| 637683 | DESARROLLADORA JUAN CORPORATION | 1505 AVE F D ROOSEVELT SUITE 201 | | | | GUAYNABO | PR | 00968 |
| 637684 | DESARROLLADORA LAGO MARINA INC | PO BOX 902 1046 | | | | SAN JUAN | PR | 00902-1046 |
| 2163474 | DESARROLLADORA LCP, CORP. | 530 AV DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901-2304 |
| 2230394 | DESARROLLADORA LCP, CORP. | LINCOLN CENTER PLAZA, CALLE MUÑOZ | | | | RIVERA | PR | 00725 |
| 838774 | DESARROLLADORA LCP, CORP. | PO BOX 13070 | | | | SAN JUAN | PR | 00908 |
| 839978 | Desarrolladora LCP, Corp. | THE ATRIUM OFFICE CENTER AVE DE LA CONSTITUCION #530 | | | | SAN JUAN | PR | 00901-2304 |
| 637685 | DESARROLLADORA LUZ PATRIA INC | URB VILLA MATILDE | G 1 CALLE 1 | | | TOA ALTA | PR | 00953 |
| 637675 | DESARROLLADORA MAYARI INC | PO BOX 364925 | | | | SAN JUAN | PR | 00936-4925 |
| 637686 | DESARROLLADORA ORAMA S E | P O BOX 363 CARR 144 KM 1.2. | | | | JAYUYA | PR | 00664 |
| 2192477 | Desarrolladora Orama, S.E. | C. Conde & Assoc. | Suite 5 | 254 De San José Street | | San Juan | PR | 00901-1523 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2192477 | Desarrolladora Orama, S.E. | Sigfredo Orama Torres | Cond. Playa Blanca Apt. 205 | Ave. Isla Verde | Carolina | PR | 00979 | |
| 637687 | DESARROLLADORA RDP INC | PO BOX 20868 | | | SAN JUAN | PR | 00928 | |
| 637688 | DESARROLLADORA SAN LUIS S E | PO BOX 20868 | | | SAN JUAN | PR | 00928 | |
| 637689 | DESARROLLADORES DE ARECIBO S E | P O BOX 360216 | | | SAN JUAN | PR | 00936-0216 | |
| 637690 | DESARROLLADORES DE FAJARDO INC | P O BOX 13061 | | | SAN JUAN | PR | 00908 | |
| 637691 | DESARROLLADORES JM CONSTRUCTION | PO BOX 343 | | | ISABELA | PR | 00662 | |
| 637693 | DESARROLLADORES RRR INC | P O BOX 9024275 | | | SAN JUAN | PR | 00902 | |
| 637692 | DESARROLLADORES RRR INC | PO BOX 5286 | | | SAN SEBASTIAN | PR | 00685 | |
| 637694 | DESARROLLADORES SVM INC | 16 CALLE VIDAL COLON | | | SAN SEBASTIAN | PR | 00685 | |
| 135258 | DESARROLLADORES URBANOS | 100 GRAND PASEO BLVD | MEZANINE M2 | | SAN JUAN | PR | 00926 | |
| 135259 | DESARROLLO AGRICOLA PR INC | PO BOX 400 | | | GUANICA | PR | 00653 | |
| 637695 | DESARROLLO AGRICOLA SAN GERMAN | PO BOX 956 | | | SABANA GRANDE | PR | 00637 | |
| 135260 | DESARROLLO COMUNICOLOGICO DE ARECIBO | HC 05 BOX 91500 | | | ARECIBO | PR | 00612-9516 | |
| 2150575 | DESARROLLO COMUNICOLOGICO DE ARECIBO INC. | ATTN: JUAN E. LOPEZ DELGADO, RESIDENT AGENT | HC 05 BOX 91500 | | ARECIBO | PR | 00612 | |
| 2150576 | DESARROLLO COMUNICOLOGICO DE ARECIBO INC. | ATTN: JUAN E. LOPEZ DELGADO, RESIDENT AGENT | HC 5 BOX 91500 (1,598.25 MI) | | ARECIBO | PR | 00612-9516 | |
| 637696 | DESARROLLO DE CIUDAD REAL S E | 305 CALLE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 637697 | DESARROLLO DE VIVIENDA DEL CENTRO | PMB 345-35 | JUAN CARLOS DE BORBON SUITE 67 | | GUAYNABO | PR | 00969-5315 | |
| 135261 | Desarrollo del nino amanecer | PO BOX 485 | | | SABANA HOYOS | PR | 00688 | |
| 135262 | DESARROLLO INTEGRAL DEL SUR | 3540 AVE SANTIAGO DE LOS | CABALLEROS SUITE 6 | | PONCE | PR | 00716 | |
| 135263 | DESARROLLO M & J CORP- BBV ARGENTARIA PR | SUCURSAL EMPRESAS CAROLINA | P O BOX 364745 | | SAN JUAN | PR | 00936-4745 | |
| 1560742 | Desarrollo M&J Corporation | Fernando L Gallardo | P.O Box 193600 | | San Juan | PR | 00919-3600 | |
| 637698 | DESARROLLO SOJO SE | PMB 243 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 637699 | DESARROLLO TRES V INC | P O BOX 6689 | | | CAGUAS | PR | 00726 | |
| 637700 | DESARROLLO URBANO INC | PO BOX 13460 | | | SAN JUAN | PR | 00908 | |
| 135264 | DESARROLLO Y PROMOCION CULTURAL INC | PO BOX 930552 | | | SAN JUAN | PR | 00928 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1256413 | DESARROLLO Y PROMOCIÓN CULTURAL, INC. | ADDRESS ON FILE | | | | | | |
| 637701 | DESARROLLOS 2000 INC | PO BOX 428 | | | | BAYAMON | PR | 00960 |
| 637702 | DESARROLLOS CRIOLLOS DE P.R. | PO BOX 3517 | | | | VEGA ALTA | PR | 00692 |
| 637703 | DESARROLLOS DE LA VEGA INC | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 |
| 842752 | DESARROLLOS DOS HERMANOS, INC. | STEPHEN DAVILA ALTIERI | MSC 1 BOX 6131 | | | BAYAMON | PR | 00960-6301 |
| 135265 | DESARROLLOS EL CAMPINO INC | PO BOX 6415 | | | | SAN JUAN | PR | 00914 |
| 135266 | DESARROLLOS INMOBILIARIOS DE HATO TEJAS | EDIF COLGATE PALMOLIVE SUITE 308 | METRO OFFICE PARK LOTE 8 CALLE 1 | | | GUAYNABO | PR | 00968-1705 |
| 135267 | DESARROLLOS INMOBILIARIOS DE HATO TEJAS | METRO OFFICE PARK 8 CALLE 1 STE 300 | | | | GUAYNABO | PR | 00968 |
| 135268 | DESARROLLOS INMOBILIARIOS DE HATO TEJAS | METRO OFFICE PARK 8 CALLE 1 STE 308 | | | | GUAYNABO | PR | 00968 |
| 837774 | DESARROLLOS INMOBILIARIOS DE HATO TEJAS, INC. | EDIF. COLGATE PALMOLIVE #308 , METRO OFFICE PARK, | | | | GUAYNABO | PR | 00968 |
| 2137307 | DESARROLLOS INMOBILIARIOS DE HATO TEJAS, INC. | JACOBO ORTIZ MURIAS | EDIF. COLGATE PALMOLIVE #308 | METRO OFFICE PARK | | GUAYNABO | PR | 00968 |
| 1531321 | Desarrollos Inmobiliarios de Hato Tejas, LLC | 8 Calle 1 STE 308 | | | | Guaynabo | PR | 00968-1719 |
| 135269 | DESARROLLOS MEMBRILLOS II INC | PO BOX 192484 | | | | SAN JUAN | PR | 00919 |
| 637704 | DESARROLLOS METROPOLITANO INC | P O BOX 9417 | | | | SAN JUAN | PR | 00908 |
| 637705 | DESARROLLOS METROPOLITANOS S E | PO BOX 9417 | | | | SAN JUAN | PR | 00908 |
| 135271 | DESARROLLOS MOSA | PO BOX 1279 | | | | AGUADILLA | PR | 00605 |
| 135270 | DESARROLLOS MULTIPLES INSULARES INC | PJA Law Offices | Attn: Peter Antonacopoulos / Abogado | 1619 Calle Antonsanti, Apt 7 | | San Juan | PR | 00912 |
| 135270 | DESARROLLOS MULTIPLES INSULARES INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 |
| 135272 | DESARROLLOS PLANIFICADOS INC | 165 AVE PONCE DE LEON | SUITE 102 | | | SAN JUAN | PR | 00918 |
| 842753 | DESARROLLOS ROIG S E | PO BOX 458 | | | | HUMACAO | PR | 00792-0458 |
| 135251 | DESARROLLOS SUROESTE INC | PO BOX 8340 | | | | SAN JUAN | PR | 00910 |
| 135273 | DESARROLLOS UNIVERSITARIOS INC | 3 AVENIDA UNIVERSIDAD | OFICINA ADMINISTRACION | | | SAN JUAN | PR | 00925-2162 |
| 135274 | DESBIENS, GARY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 135275 | DESCARTES CORREA, CARMEN T. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2108568 | Descartes Correa, Carmen Teresa | ADDRESS ON FILE | | | | | | |
| 135276 | DESCARTES CORREA, MARIA D | ADDRESS ON FILE | | | | | | |
| 135277 | DESCARTES LOYOLA, MARIELLE | ADDRESS ON FILE | | | | | | |
| 135278 | DESCARTES VEGA, SONIA | ADDRESS ON FILE | | | | | | |
| 135279 | DESCHAMPS GARCIA, DANERYS | ADDRESS ON FILE | | | | | | |
| 135280 | DESCHAMPS, JOSE | ADDRESS ON FILE | | | | | | |
| 1444433 | Deschenes, Peter J & Susan J | ADDRESS ON FILE | | | | | | |
| 135281 | DESCOMBES ESPINOSA, VERONIQUE | ADDRESS ON FILE | | | | | | |
| 637706 | DESCUBRIENDO JUNTOS INC | RES MANUEL A PEREZ | EDIF B16 APT 185 | | | SAN JUAN | PR | 000936 |
| 135282 | DESEDA BELAVAL, RAQUEL | ADDRESS ON FILE | | | | | | |
| 135283 | DESEDA TOURS, JAIME | ADDRESS ON FILE | | | | | | |
| 135284 | DESEDA, CARMEN C | ADDRESS ON FILE | | | | | | |
| 135285 | DESEDA, CARMEN C. | ADDRESS ON FILE | | | | | | |
| 135286 | DESI GARCIA SANABRIA | ADDRESS ON FILE | | | | | | |
| 135287 | DESIA RITSON | ADDRESS ON FILE | | | | | | |
| 637707 | DESIDERIO CRUZ ROJAS | ADDRESS ON FILE | | | | | | |
| 135288 | DESIDERIO CURIEL, MARIA M | ADDRESS ON FILE | | | | | | |
| 135289 | DESIDERIO DAVILA, DEMETRIO | ADDRESS ON FILE | | | | | | |
| 135290 | DESIDERIO DOLLIVAR, JULIO | ADDRESS ON FILE | | | | | | |
| 637708 | DESIDERIO G CABRERA GUIW | URB BELLA VISTA | Q 86 CALLE 21 | | | BAYAMON | PR | 00957 |
| 135291 | DESIDERIO GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1689744 | Desiderio Garcia, Damaris E | ADDRESS ON FILE | | | | | | |
| 789622 | DESIDERIO GARCIA, SANDRA I | ADDRESS ON FILE | | | | | | |
| 135292 | DESIDERIO GARCIA, SANDRA Y | ADDRESS ON FILE | | | | | | |
| 135293 | DESIDERIO GARCIA, SUZETTE | ADDRESS ON FILE | | | | | | |
| 135294 | DESIDERIO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 135295 | DESIDERIO ORTIZ, YAIMILLY | ADDRESS ON FILE | | | | | | |
| 1627778 | DESIDERIO ORTIZ, YAIMILLY | ADDRESS ON FILE | | | | | | |
| 135296 | DESIDERIO ORTIZ, YARA | ADDRESS ON FILE | | | | | | |
| 637709 | DESIDERIO PEREZ CARDE | HC 03 BOX 16857 | | | | QUEBRADILLAS | PR | 00678 |
| 135297 | DESIDERIO PEREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 135298 | DESIDERIO REYES, JACINTO | ADDRESS ON FILE | | | | | | |
| 135299 | DESIDERIO REYES, VILMARIE | ADDRESS ON FILE | | | | | | |
| 135300 | DESIDERIO SOTO ROSADO | ADDRESS ON FILE | | | | | | |
| 135301 | DESIDERIO TEXIDOR, JAIME | ADDRESS ON FILE | | | | | | |
| 852688 | DESIDERIO TEXIDOR,JAIME | ADDRESS ON FILE | | | | | | |
| 135302 | DESIDERIO TORRES, WANDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 135303 | DESIDERIO VARGAS MONTIJO | ADDRESS ON FILE | | | | | | | |
| 637710 | DESIGN & DEVELOPMENT CONSULT GROUP PSC | P O BOX 19027 | | | | SAN JUAN | PR | 00910-1027 | |
| 1419555 | DESIGN BUILD | JOSE CABIYA | PO BOX 2500 PMB 929 | | | TOA BAJA | PR | 00951 | |
| 1533663 | Design Build S.E. Hoy Design Build LLC | Jose L. Cabiya Morales | PO Box 2500 PMB 929 | | | Toa Baja | PR | 00951 | |
| 2174762 | DESIGN BUILD SE | PMB 471 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 135304 | DESIGN BUILD V DTOP | LCDO. JOSE CABIYA | PO BOX 2500 PMB 929 | | | TOA BAJA | PR | 00951 | |
| 135305 | DESIGN ENGINEERING GROUP PSC CONSULTING | EL SENORIAL MALL | 664 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 135306 | DESIGN IN PUERTO RICO | 151 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 135307 | DESIGNED TEMPERATURES INC | VILLA ALEGRIA | 259 TOPACIO | | | AGUADILLA | PR | 00603 | |
| 135308 | DESIGNED TEMPERATURES, INC | VILLA ALEGRIA | CALLE TOPACIO 259 | | | AGUADILLA | PR | 00603 | |
| 831308 | Designed Temperatures, Inc. | Almacen Villa Alegría | Topacio #259 | | | Aguadilla | PR | 00603 | |
| 842754 | DESIGNED TEMPERATURES, INC. | VILLA ALEGRIA | 259 CALLE TOPACIO | | | AGUADILLA | PR | 00603-5656 | |
| 2175899 | DESIGNER GROUP | P.O. BOX 428 | | | | BAYAMON | PR | 00960-0428 | |
| 842755 | DESIGNER´S PAINT CORP | HC 6 BOX 72501 | | | | CAGUAS | PR | 00725-9511 | |
| 2175952 | DESIGNERS & CONTRACTORS TC CORP | CIM 11 | CARR 165 SUITE 404 | | | GUAYNABO | PR | 00968-8058 | |
| 135309 | DESIGNERS PAINT CORP | HC 06 BOX 72501 | | | | CAGUAS | PR | 00725-9511 | |
| 637712 | DESIMARIE QUINTANA GONZALEZ | P O BOX 2525 | | | | UTUADO | PR | 00641 | |
| 637713 | DESIMARIE QUINTANA GONZALEZ | P O OB X 2525 | | | | UTUADO | PR | 00641 | |
| 135310 | DESIMONE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 637714 | DESING BUILD S E | PMB 471 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 135311 | DESING DATA CORPORATION | 1195 Strickler Rd | | | | Mount Joy | PA | 17552-8852 | |
| 135312 | DESINGS FACTORY CORP | HC 4 BOX 43044 | | | | LARES | PR | 00669 | |
| 135313 | DESIRE J CANALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 135314 | DESIRE LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 135315 | DESIREE BONILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 637715 | DESIREE CARABALLO CRUZ | PMB CALL BOX 20000 SUITE 293 | | | | CANOVANAS | PR | 00729 | |
| 135316 | DESIREE CARRERO REYES | HOWARD # 320 UNIVERCITY GARDEN | | | | SAN JUAN | PR | 00927-4014 | |
| 637716 | DESIREE CARRERO REYES | UNIVERSITY GARDENS | 320 HOWARD | | | SAN JUAN | PR | 00927-4014 | |
| 135317 | DESIREE CASTILLO RAMOS | ADDRESS ON FILE | | | | | | | |
| 135318 | DESIREE CUADRADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 135319 | DESIREE D ROGE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 135320 | DESIREE DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 135321 | DESIREE DE JESUS ROMAN | ADDRESS ON FILE | | | | | | | |
| 135322 | DESIREE DEL RIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 135323 | DESIREE FRANCO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 135324 | DESIREE FRANSHI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 135325 | DESIREE GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 135326 | DESIREE GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 135327 | DESIREE IRIZARRY MURPHY | ADDRESS ON FILE | | | | | | | |
| 135328 | DESIREE L RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 135329 | DESIREE M CARRASQUILLO ROSA | ADDRESS ON FILE | | | | | | | |
| 135330 | DESIREE M DE LEON PEREZ | ADDRESS ON FILE | | | | | | | |
| 135331 | DESIREE M LUGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 135332 | DESIREE M TERRASSA BIRD | ADDRESS ON FILE | | | | | | | |
| 842756 | DESIREE MALDONADO ROSADO | PO BOX 6643 | | | | SAN JUAN | PR | 00914-6643 | |
| 135333 | DESIREE MASOLLER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 637717 | DESIREE MEDINA JORGE | URB SAN ANTONIO | 919 CALLE DURAZNO | | | PONCE | PR | 00728 | |
| 135334 | DESIREE MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 637718 | DESIREE MILLAN | 310 MANUEL CORCHADO | | | | SAN JUAN | PR | 00912 | |
| 135335 | DESIREE MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 135336 | DESIREE NEGRON SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 135337 | DESIREE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 135338 | DESIREE RIOS, MALAVE | ADDRESS ON FILE | | | | | | | |
| 135339 | DESIREE RIVERA | ADDRESS ON FILE | | | | | | | |
| 135340 | DESIREE RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 135341 | DESIREE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 135342 | DESIREE RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 637719 | DESIREE RODRIGUEZ VILLANUEVA | RES VILLAS DE SABANA | G 7 APTO 4 | | | TOA BAJA | PR | 00951 | |
| 637720 | DESIREE ROMAN TORRES | URB INTERAMERICANA | AD 23 CALLE 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 637721 | DESIREE SANCHEZ FIGUEROA | URB LEVITTOWN | 1346 PASEO DURAZNO | | | TOA BAJA | PR | 00949 | |
| 135343 | DESIREE SERRANO DE LEON | ADDRESS ON FILE | | | | | | | |
| 135344 | DESIREE TORRES NATAL | ADDRESS ON FILE | | | | | | | |
| 135345 | DESIREE VALLEJO COLON | ADDRESS ON FILE | | | | | | | |
| 135346 | DESIREE VELAZQUEZ PINA | ADDRESS ON FILE | | | | | | | |
| 637722 | DESIREE VELAZQUEZ RODRIGUEZ | URB VILLAS DEL RIO | 1017 CALLE CASCADA | | | MAYAGUEZ | PR | 00680-7163 | |
| 135347 | DESIREY Y. COLON ARROYO | ADDRESS ON FILE | | | | | | | |
| 637723 | DESIRET ACEVEDO | PO BOX 1529 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 135348 | DESIRRE I. TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 135349 | DESIRRE REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 135350 | DESIRRE REYES DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135351 | DESIRRE VAZQUEZ CINTON | ADDRESS ON FILE | | | | | | |
| 789623 | DESJARDIN VILLEGAS, JOMAR | ADDRESS ON FILE | | | | | | |
| 637724 | DESKTOP PUBLISHERS JOURNAL SUBSCRIPTION | PO BOX 850519 | | | | BRAINTREE | MA | 02185 9818 |
| 135352 | DESMOND L KAUFFMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 135353 | DESOTO CORDERO, NYDIA | ADDRESS ON FILE | | | | | | |
| 135354 | DESPACHO LEGAL LOPEZ- GUTARRA & ASOCIADOS | PO BOX 195696 | | | | SAN JUAN | PR | 00919-5696 |
| 135355 | DESPIAU ACEVEDO, MELANIE | ADDRESS ON FILE | | | | | | |
| 135356 | DESPIAU AGUIRRECHEA, CINDY | ADDRESS ON FILE | | | | | | |
| 135357 | DESPIAU AGUIRRECHEA, CINDY Y | ADDRESS ON FILE | | | | | | |
| 2174793 | DESPIAU ASSOCIATES | P.O. BOX 11562 | | | | SAN JUAN | PR | 00910-2662 |
| 637725 | DESPIAU ASSOCIATES CORP | PO BOX 11562 | | | | SAN JUAN | PR | 00910 |
| 135358 | DESPIAU BATISTA, SANTOS | ADDRESS ON FILE | | | | | | |
| 135359 | DESPIAU CABAN, ANA J. | ADDRESS ON FILE | | | | | | |
| 135360 | DESPIAU CABAN, CARLOS R | ADDRESS ON FILE | | | | | | |
| 135361 | DESPIAU CABAN, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 1978199 | Despiau Caban, Carlos R. | ADDRESS ON FILE | | | | | | |
| 135362 | DESPIAU CABAN, OLGA | ADDRESS ON FILE | | | | | | |
| 135363 | DESPIAU CABAN, PEDRO | ADDRESS ON FILE | | | | | | |
| 135364 | Despiau Delgado, Dennis M | ADDRESS ON FILE | | | | | | |
| 135365 | DESPIAU FELICIANO, GLORIA | ADDRESS ON FILE | | | | | | |
| 135366 | DESPIAU GONZALEZ, JAVIER A. | ADDRESS ON FILE | | | | | | |
| 1419556 | DESPIAU LOPEZ, MARISELA | ADDRESS ON FILE | | | | | | |
| 135367 | DESPIAU PADILLA, LYMARIS | ADDRESS ON FILE | | | | | | |
| 135368 | DESPIAU PENA, CHRISTINA | ADDRESS ON FILE | | | | | | |
| 135369 | DESPIAU PENA, NATALIE | ADDRESS ON FILE | | | | | | |
| 135370 | DESPIAU PEREZ, GIOVANI | ADDRESS ON FILE | | | | | | |
| 135371 | DESPIAU QUINONES, MARIA O | ADDRESS ON FILE | | | | | | |
| 789624 | DESPIAU RIVERA, ARLENE | ADDRESS ON FILE | | | | | | |
| 135372 | DESPIAU RIVERA, ARLENE L | ADDRESS ON FILE | | | | | | |
| 1678402 | Despiau Rivera, Arlene Liliana | ADDRESS ON FILE | | | | | | |
| 135373 | DESPIAU RODRIGUEZ, CHRISTIAN ISAAC | ADDRESS ON FILE | | | | | | |
| 135374 | DESPIAU RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | |
| 135375 | DESPIAU RODRIGUEZ, SHEYLA E | ADDRESS ON FILE | | | | | | |
| 789625 | DESPIAU RODRIGUEZ, SHEYLA E | ADDRESS ON FILE | | | | | | |
| 135376 | DESPIAU, CONFESOR | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1534 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135377 | DESPIAU, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1427953 | Dessai, Rustom | ADDRESS ON FILE | | | | | | |
| 135378 | DESSERT & SOMETHING ELSE... | CALLE ONEILL #191 | | | HATO REY | PR | 00918 | |
| 637726 | DESSIE L VEGA SORRENTINI | PO BOX 51911 | | | TOA BAJA | PR | 00950-1911 | |
| 135379 | DESSINER LAMOLI SEGARRA | ADDRESS ON FILE | | | | | | |
| 135380 | DESSIRE J GOMEZ MAROTTA | ADDRESS ON FILE | | | | | | |
| 135381 | DESSUS ALVARADO, MILENNY | ADDRESS ON FILE | | | | | | |
| 1641848 | Dessus Alvarado, Milenny | ADDRESS ON FILE | | | | | | |
| 135382 | DESSUS CASCANTE, JORGE | ADDRESS ON FILE | | | | | | |
| 1735800 | Dessus Padilla, Luis R. | ADDRESS ON FILE | | | | | | |
| 135383 | DESSUS PADILLA, MANUEL | ADDRESS ON FILE | | | | | | |
| 1792479 | DESSUS RENTA, NANCY | ADDRESS ON FILE | | | | | | |
| 135384 | DESSUS RENTA, NANCY | ADDRESS ON FILE | | | | | | |
| 135385 | Dessus Rivera, Carmen E | ADDRESS ON FILE | | | | | | |
| 135386 | DESSY ANN ILDEFONSO RIVERA | ADDRESS ON FILE | | | | | | |
| 637728 | DESSY BONES COLON | ADDRESS ON FILE | | | | | | |
| 637727 | DESSY BONES COLON | ADDRESS ON FILE | | | | | | |
| 135387 | DESSY LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 637729 | DESTAPE DE NORTE INC | BMS 356 | PO BOX 607061 | | BAYAMON | PR | 00960-7061 | |
| 637730 | DESTAPES DE PONCE | AVE TITO CASTRO | 301 C SUIT 408 | | PONCE | PR | 00731 | |
| 135388 | DESTELLITOS DE AMOR, INC | PO BOX 3004 | | | VEGA ALTA | PR | 00692 | |
| 637731 | DESTELLOS DE AMOR | URB VILLA FONTANA PARK | 5X-9 CALLE PARQUE ASTURIAS | | CAROLINA | PR | 00983 | |
| 637732 | DESTHER A TIRADO MATEO | HC 1 BOX 15427 | | | COAMO | PR | 00769 | |
| 1256415 | DESTILERIA COQUI | ADDRESS ON FILE | | | | | | |
| 135389 | DESTILERIA COQUI INC | PARQUE INDUSTRIAL | MARIA LUISA ARCELAY EDIF 2 MOD | SUITE 105 JOSE PADILLA | MAYAGUEZ | PR | 00682 | |
| 1946564 | Destileria Serra Lles, Inc. | ADDRESS ON FILE | | | | | | |
| 1946564 | Destileria Serra Lles, Inc. | ADDRESS ON FILE | | | | | | |
| 637733 | DESTILERIA SERRALLES INC. | PO BOX 198 | | | MERCEDITA | PR | 00715 | |
| 135390 | DESTILERIA SERRALLES INC/ CIRO ENERGY PARTNERS LLC | PO BOX 198 | | | PONCE | PR | 00715 | |
| 637734 | DESTINATION TRAVEL | 387 HOSTOS SUITE 102 | | | SAN JUAN | PR | 00918 | |
| 135391 | DESTINY A GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 135392 | DESTINY ROSA SUAREZ | ADDRESS ON FILE | | | | | | |
| 831309 | Destroyit Business Shredders | P.O. Box 2620 | | | Monroe | MI | 48161 | |
| 135393 | DESUEZA CABREJA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 1578042 | Desuza Ramirez, Myrette | ADDRESS ON FILE | | | | | | |
| 1544171 | Desuza Ramirez, Myrlette J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 1544034 | Desuza Ramirez, Myrlette J. | ADDRESS ON FILE | | | | | | |
| 637735 | DETALLES / ENID RAMIREZ | VISTA AZUL | M 25 CALLE 17 A | | | ARECIBO | PR | 00612 | |
| 135395 | DETALLES C & M | 19 CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 637736 | DETALLES Y ALGO MAS | P O BOX 853 | | | | VIEQUES | PR | 00765 | |
| 637737 | DETALLES Y DETALLES / ROBERTO DIAZ | 56 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| 637738 | DETALLES YEARIN | 1 FORTUNATO JORGE | | | | LAS MARIAS | PR | 00670 | |
| 637739 | DETALLES YEARIN Y/O WANDA T RUIZ RIOS | 1 FORTUNATO JORGE | | | | LAS MARIAS | PR | 00670 | |
| 637740 | DETALLES YEARIN Y/O WANDA T RUIZ RIOS | PO BOX 190 | | | | LAS MARIAS | PR | 00670 | |
| 637741 | DETALLISTAS UNIDOS | 24 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 637742 | DETON CONSTRUCTION | PO BOX 140878 | | | | ARECIBO | PR | 00614 | |
| 135396 | Detres Baez, Angel | ADDRESS ON FILE | | | | | | |
| 135397 | DETRES BAEZ, ANGEL D | ADDRESS ON FILE | | | | | | |
| 2055389 | Detres Baez, Angel Daniel | ADDRESS ON FILE | | | | | | |
| 1534607 | Detres Baez, Angel L | ADDRESS ON FILE | | | | | | |
| 1570335 | DETRES BAEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 1570335 | DETRES BAEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 135398 | DETRES COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | |
| 135399 | DETRES COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | |
| 135400 | DETRES COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | |
| 789627 | DETRES COLLAZO, VICTOR | ADDRESS ON FILE | | | | | | |
| 135402 | DETRES COLON, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 135403 | DETRES COLON, HELMER | ADDRESS ON FILE | | | | | | |
| 135404 | DETRES COLON,JAVIETH | ADDRESS ON FILE | | | | | | |
| 1257045 | DETRES GALARZA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 135405 | Detres Galarza, Samuel | ADDRESS ON FILE | | | | | | |
| 135406 | DETRES JUSTINIANO, EDGAR | ADDRESS ON FILE | | | | | | |
| 135408 | DETRES MACHADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 135409 | DETRES MARTINEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 2117263 | Detres Martinez, Carmen E. | ADDRESS ON FILE | | | | | | |
| 1825456 | Detres Martinez, Leticia R | ADDRESS ON FILE | | | | | | |
| 135410 | DETRES MARTINEZ, LETICIA R. | ADDRESS ON FILE | | | | | | |
| 135411 | DETRES MERCADO, MARIA M | ADDRESS ON FILE | | | | | | |
| 135412 | DETRES MUNIZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 852689 | DETRES MUÑIZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 135413 | DETRES RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 135414 | DETRES ROSADO, AWILDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 135415 | DETRES RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 789629 | DETRES SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | |
| 2058580 | DETRES TORRES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 135416 | DETRES VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 135417 | DETRES, ERIKATINA | ADDRESS ON FILE | | | | | | |
| 637743 | DETROIT DIESEL INC | PO BOX 70112 | | | | SAN JUAN | PR | 00936 |
| 135418 | DEUS JUGLANDO INC. | VILLA NEVAREZ | 1093 CALLE 3 | | | SAN JUAN | PR | 00927 |
| 637744 | DEUTSCHE ASSET MANAGEMENT | 20 FINBURY CIRCUS | | | | LONDON | | ECM2 INB | United Kingdom |
| 2153890 | DEUTSCHE ASSET MGT (SCUDDER) | ADDRESS ON FILE | | | | | | |
| 2155224 | DEUTSCHE ASSET MGT (SCUDDER) | ADDRESS ON FILE | | | | | | |
| 2146066 | Deutsche Bank Securities Inc. | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 |
| 2151902 | DEUTSCHE BANK SECURITIES, INC. | 60 WALL STREET, FLOOR 3 | | | | NEW YORK | NY | 10005 |
| 135419 | DEV RICHARD BOODOOSINGH CASIANO | HC 04 BOX 12052 | | | | YAUCO | PR | 00698-9610 |
| 135420 | DEVAL BONETA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 135421 | DEVAL LLC | 250 PONCE DE LEON | AVE CITY TOWER SUITE 403 | | | SAN JUAN | PR | 00918 |
| 637745 | DEVANLAY US INC | PO BOX 10528 | | | | SAN JUAN | PR | 00922 |
| 637746 | DEVARIE AUTO BODY SHOP | COM LAS QUINIENTAS | PARC 387 CALLE ESMERALDA | | | ARROYO | PR | 00714 |
| 135422 | DEVARIE CAEZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 135423 | DEVARIE CINTRON, GILBERTO | ADDRESS ON FILE | | | | | | |
| 135424 | DEVARIE CINTRON, GIOVANNA I | ADDRESS ON FILE | | | | | | |
| 135425 | Devarie Cintron, Julio M | ADDRESS ON FILE | | | | | | |
| 135426 | DEVARIE CORA, HERMINIA | ADDRESS ON FILE | | | | | | |
| 135427 | DEVARIE DE ALBA, NILDA | ADDRESS ON FILE | | | | | | |
| 1655975 | DEVARIE DE JESUS, MILDRED | ADDRESS ON FILE | | | | | | |
| 135428 | DEVARIE DIAZ MD, MARCOS | ADDRESS ON FILE | | | | | | |
| 135429 | DEVARIE GONZALEZ, JM | ADDRESS ON FILE | | | | | | |
| 135430 | DEVARIE GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 135431 | DEVARIE HORNEDO, MARIELY | ADDRESS ON FILE | | | | | | |
| 135432 | DEVARIE MERLE, ALBA V | ADDRESS ON FILE | | | | | | |
| 789631 | DEVARIE NUNEZ, KELVIN G | ADDRESS ON FILE | | | | | | |
| 135433 | DEVARIE PENA, EUGENIA | ADDRESS ON FILE | | | | | | |
| 135434 | DEVARIE RIVERA, NELLY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 135435 | Devarie Rodriguez, Rafael | ADDRESS ON FILE | | | | | | |
| 135436 | DEVARIE SANTIAGO, MARIA S | ADDRESS ON FILE | | | | | | |
| 135437 | DEVARIEL GARCIA, ANDREA | ADDRESS ON FILE | | | | | | |
| 135438 | DEVARIEL RAMOS, MIRTA | ADDRESS ON FILE | | | | | | |
| 135439 | DEVARIS FILS, PIERRE | ADDRESS ON FILE | | | | | | |
| 1258198 | DEVELOPERS PLANNERS INC | ADDRESS ON FILE | | | | | | |
| 637747 | DEVELOPMENT & ENGINERING | PUERTO NUEVO | 1375 C/ 20 | | | SAN JUAN | PR | 00920 |
| 135441 | DEVELOPMENT AND CONST LAW GROUP | SUITE 112 PMB 443 | 100 GRAND PASEOS BOULEVARD | | | SAN JUAN | PR | 00926-5902 |
| 1407830 | Development and Construction Law Group, LLC | ADDRESS ON FILE | | | | | | |
| 637748 | DEVELOPMENT ASSOCIATES INC | PO BOX 3968 | | | | GUAYNABO | PR | 00970 |
| 135442 | DEVELOPMENT CONSELLERS INTERNATIONAL | PARK AVENUE SOUTH 10TH FLOOR | | | | NEW YORK | NY | 10003 |
| 135443 | DEVELOPMENT PEOPLE INC | QUINTAS DE SAN LUIS 2 | A 3 C/ CAMPECHE | | | CAGUAS | PR | 00725 |
| 637749 | DEVELOPMENT RESEARCH AND PROGRAMS | 130 NICKERSON SUITE 107 | | | | SEATTLE | WA | 98109 |
| 637750 | DEVELOPMENT SERV PROFESSIONAL CORP | 609 AVE CONDADO EDIF CONDADO | OFIC 405-406 | | | CONDADO | PR | 00919-2507 |
| 637751 | DEVERA CONSTRUCTION & BLDG MAINTENANCE | 7 AS CALLE LUGO | | | | ADJUNTA | PR | 00601 |
| 637752 | DEVERAL BODDEN LUGO | PO BOX 145230 | | | | ARECIBO | PR | 00614 |
| 135444 | DEVESA MENDEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 135407 | DEVIA Y NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 1452220 | DeVido Living Trust VAD 9/12/11 | 851 Fearrington Post | | | | Pittsboro | NC | 27312 |
| 135446 | DEVIE Z RUIZ FUENTES | ADDRESS ON FILE | | | | | | |
| 135447 | DEVIN T ROSA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 135448 | DEVIN VELAZQUEZ PRADOS | ADDRESS ON FILE | | | | | | |
| 637753 | DEVIRCA H ORTIZ MARRERO | 5859 AVE ISLA VERDE | APT 1405 | | | CAROLINA | PR | 00979 |
| 135449 | DEVITH BURGOS CASIANO | ADDRESS ON FILE | | | | | | |
| 135450 | DEVIVIE GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 135451 | DEVLIN MCGREGOR FINANCIAL CORP | PO BOX 366603 | | | | SAN JUAN | PR | 00936 |
| 135452 | DEVNET SYSTEMS CORP | PO BOX 3667 | | | | GUAYNABO | PR | 00970 |
| 637754 | DEVON PUBLISHING | 2700 VIRGINIA AVE NW | | | | WASHINGTON | DC | 20037 |
| 637755 | DEVORA PAGAN GONZALEZ | COUNTRY CLUB | 956 CALLE HIPOLAY | | | SAN JUAN | PR | 00924 |
| 637756 | DEVORAH SPERBER | 3 SHERIDAN SQUARE 15 D | | | | NEW YORK | NY | 10014 |
| 637757 | DEVORAH SPERBER INC | 3 SHERIDAN SQUARE 15 D | | | | NEW YORK | NY | 10014 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1538 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135453 | DEVORAT HERNANDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 1455257 | Devore, Archie and Gail | ADDRESS ON FILE | | | | | | |
| 1480059 | Devoronine JTW, Phyllis & Bernard | ADDRESS ON FILE | | | | | | |
| 637758 | DEVSTAR INC | PO BOX 9220 | | | SAN JUAN | PR | 00908-9220 | |
| 135454 | DEWBERRY & DAVIS ENVIRONMENTAL SERVICES | 8401 ARLINGTON BLVD | | | FAIRFAX | VA | 22031 | |
| 637759 | DEWEL CRUZ RIVERA | PARCELAS VAN SCOY | D 2 CALLE PRINCIPAL | | BAYAMON | PR | 00957 | |
| 842757 | DEWEL Y NIEVES BAEZ | URB VAN SCOY | M6 CALLE PRINCIPAL | | BAYAMON | PR | 00957 | |
| 135455 | DEWEY COLLEGE | P O BOX 19538 | | | SAN JUAN | PR | 00910 | |
| 637760 | DEWEY JUSTO ARANA CARRERO | PO BOX 884 | | | HATILLO | PR | 00659 | |
| 842758 | DEWEY PUB. INC. | P.O. BOX 663 | | | ARLINGTON | VA | 22216-0663 | |
| 135456 | Dewey University | P O Box 19538 | | | San Juan | PR | 00910-1538 | |
| 135457 | DEWEY UNIVERSITY, INC | BANCO BILBAO VIZCAYA SUC | AMERICO MIRANDA P O BOX 364745 | | SAN JUAN | PR | 00936 | |
| 135458 | DEWEY UNIVERSITY, INC | FDEZ JUNCOS STATION | P O BOX 19538 | | SAN JUAN | PR | 00910-9538 | |
| 135459 | DEWEY UNIVERSITY, INC | PO BOX 19538 | | | SAN JUAN | PR | 00910 | |
| 135460 | DEWID ZAYAS MARRERO | ADDRESS ON FILE | | | | | | |
| 135461 | DEWIN MARTINEZ LOZADA | ADDRESS ON FILE | | | | | | |
| 135462 | DEWIN MARTINEZ LOZADA | ADDRESS ON FILE | | | | | | |
| 135463 | DEWINDT, GUSTAVO D. | ADDRESS ON FILE | | | | | | |
| 135464 | DEWREY MOORE, RICHARD | ADDRESS ON FILE | | | | | | |
| 135465 | DEXEL A RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 637761 | DEXIE PEREZ | COOP VILLAS DE NAVARRA | EDIF 22 APT G | | BAYAMON | PR | 00956 | |
| 637762 | DEXION CARIBE INC | PO BOX 1971 | | | CAROLINA | PR | 00628 | |
| 135466 | DEXION CARIBE, INC. | PO BOX 1971 LA CERAMICA | | | CAROLINA | PR | 00628 | |
| 831310 | DEXIS, LLC | 901 W. Oakton Street | | | Des Plaines | IL | 60018 | |
| 135467 | DEXTER BENITEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 135468 | DEXTER BOSCH, FRANCISCO M | ADDRESS ON FILE | | | | | | |
| 789632 | DEXTER BOSCH, FRANCISCO M | ADDRESS ON FILE | | | | | | |
| 135469 | DEXTER BOSCH, SARA N | ADDRESS ON FILE | | | | | | |
| 135470 | DEXTER COBIAN MD, DONALD F | ADDRESS ON FILE | | | | | | |
| 135471 | DEXTER GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 637763 | DEXTER LAWSON MANUFACTURING INC | P O BOX 639 | | | CAMBRIGE | ON | NIR5W1 | Canada |
| 135472 | DEXTER M HADDOCK CALDERON | ADDRESS ON FILE | | | | | | |
| 637764 | DEXTER SANTIAGO MASON | HP - SALA 1 BAJO | | | RIO PIEDRAS | PR | 009360000 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 637765 | DEXTER SHOE | VILLA CAPARRA JUAN DOMINGO | CARR 2 KM 6 9 | | GUAYNABO | PR | 00966 | |
| 135473 | DEY CHAO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1633879 | Deya Acosta, Miguel A. | ADDRESS ON FILE | | | | | | |
| 135474 | DEYA ARROYO, MANUEL | ADDRESS ON FILE | | | | | | |
| 135475 | Deya Arroyo, Manuel A. | ADDRESS ON FILE | | | | | | |
| 135476 | DEYA DIAZ, FAUSTINA | ADDRESS ON FILE | | | | | | |
| 1729339 | Deyá Díaz, Faustina | ADDRESS ON FILE | | | | | | |
| 135478 | DEYA ELEVATOR | AMELIA IND PARK | 11 CALLE BEATRIZ C/C CLAUDIA | | GUAYNABO | PR | 00968 | |
| 135477 | DEYA ELEVATOR | AMELIA IND PARK | CALLE BEATRIZ LOT 11 | C/C CLAUDIAS | GUAYNABO | PR | 00968 | |
| 135479 | DEYA ELEVATOR | PO BOX 36211 | | | SAN JUAN | PR | 00936-2411 | |
| 135480 | DEYA ELEVATOR | PO BOX 362411 | | | SAN JUAN | PR | 00936-2411 | |
| 135481 | DEYA ELEVATOR SERV INC | PO BOX 362411 | | | SAN JUAN | PR | 00936-2411 | |
| 1531368 | Deya Elevator Service Inc | GPO Box 362411 | | | San Juan | PR | 00936-2411 | |
| 831311 | Deya Elevator Service, Inc. | PO Box 362411 | | | San Juan | PR | 00936 | |
| 135482 | DEYA FERRER, CARMEN | ADDRESS ON FILE | | | | | | |
| 135483 | DEYA FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | |
| 135484 | DEYA FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | |
| 135485 | DEYA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 135486 | DEYA IRIZARRY, GULLERMO | ADDRESS ON FILE | | | | | | |
| 135487 | DEYA IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | |
| 135488 | DEYA LOPEZ, YASANDRA | ADDRESS ON FILE | | | | | | |
| 135490 | DEYA LUGO, SONIA | ADDRESS ON FILE | | | | | | |
| 135491 | DEYA MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 135492 | Deya Negron, Luis A | ADDRESS ON FILE | | | | | | |
| 135493 | DEYA QUINONES, CARLA | ADDRESS ON FILE | | | | | | |
| 789633 | DEYA RAMOS, RAUL | ADDRESS ON FILE | | | | | | |
| 135494 | DEYA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 789634 | DEYA RIVERA, JOHANNICE | ADDRESS ON FILE | | | | | | |
| 135495 | DEYA RIVERA, JOHANNICE M | ADDRESS ON FILE | | | | | | |
| 789635 | DEYA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 135496 | DEYA RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 135497 | DEYA, JUAN | ADDRESS ON FILE | | | | | | |
| 135498 | DEYANEIRA MILLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 135499 | DEYANEIRA MILLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 135500 | DEYANEURA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 135501 | DEYANIRA E VELEZ MENDOZA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1540 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 135502 | DEYANIRA FERNANDEZ BONILLA V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | SAN JUAN | PR | 00919-4211 |
| 637767 | DEYANIRA GONZALEZ ALMONTE | 1810 AVE EDUARDO CONDE | | | SANTURCE | PR | 00915 |
| 637768 | DEYANIRA MADERA | URB VILLA CAPARRA 4 CALLE D | | | GUAYNABO | PR | 00966 |
| 135503 | DEYANIRA MADERA DE LA MATA | ADDRESS ON FILE | | | | | |
| 135504 | DEYANIRA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | |
| 135505 | DEYE HAMMOOR, ANDREW | ADDRESS ON FILE | | | | | |
| 637769 | DEYKA OTERO LUGO | EB 9 CALLE JOSE DE JESUS ESTEVES | | | TOA BAJA | PR | 00949 |
| 135506 | DEYLA ALVAREZ DELGADO | ADDRESS ON FILE | | | | | |
| 637770 | DEYMARIE FIQUEROA NIEVES | P O BOX 251 | | | NARANJITO | PR | 00719 |
| 135507 | DEYMARIE GAUTHIER SANTIAGO | ADDRESS ON FILE | | | | | |
| 135508 | DEYMI QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 135509 | DEYNE MUNIZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 135510 | DEYNES ACEVEDO, LYDIA | ADDRESS ON FILE | | | | | |
| 135511 | DEYNES BEITIA, MILDRED | ADDRESS ON FILE | | | | | |
| 135512 | DEYNES EXCLUSA, YAZMIN | ADDRESS ON FILE | | | | | |
| 135513 | DEYNES FIGUEROA, ELDIE | ADDRESS ON FILE | | | | | |
| 789636 | DEYNES FIGUEROA, MERLIE E | ADDRESS ON FILE | | | | | |
| 135514 | DEYNES HERNANDEZ, DAISY L | ADDRESS ON FILE | | | | | |
| 135515 | DEYNES LEBRON, ELENA DEL C | ADDRESS ON FILE | | | | | |
| 1614294 | DEYNES LEBRON, ELENA DEL CARMEN | ADDRESS ON FILE | | | | | |
| 135516 | DEYNES LEBRON, MARIA T | ADDRESS ON FILE | | | | | |
| 1727314 | DEYNES LEBRON, MARIA T | ADDRESS ON FILE | | | | | |
| 135517 | DEYNES RAMIREZ, NAVAR | ADDRESS ON FILE | | | | | |
| 135518 | DEYNES ROLDAN, LOIDA E. | ADDRESS ON FILE | | | | | |
| 1832031 | Deynes Soto, Carmen N | ADDRESS ON FILE | | | | | |
| 135519 | DEYNES SOTO, CARMEN N | ADDRESS ON FILE | | | | | |
| 1963957 | Deynes Soto, Carmen N. | ADDRESS ON FILE | | | | | |
| 1962636 | Deynes Soto, Maria E. | ADDRESS ON FILE | | | | | |
| 135521 | DEYNES SOTO, NAVAR | ADDRESS ON FILE | | | | | |
| 135522 | DEYNES TORRES, LISSETTE | ADDRESS ON FILE | | | | | |
| 135523 | DEYNES TORRES, LISSETTE | ADDRESS ON FILE | | | | | |
| 135525 | DEYNES VARGAS, MIGUEL | ADDRESS ON FILE | | | | | |
| 135524 | DEYNES VARGAS, MIGUEL | ADDRESS ON FILE | | | | | |
| 852690 | DEYNES VARGAS, MIGUEL A. | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1541 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| 842759 | DEYNESS NEYSA | URB PRADO ALTO | L-52 CALLE 7 | | | GUAYNABO | PR | 00966-3027 | |
| 637771 | DEYRA M FUENTES GONZALEZ | NEMESIO R CANALES | EDIF 49 APT 892 | | | SAN JUAN | PR | 00918 | |
| 637772 | DEYRAH BUS LINE | PO BOX 8801 | | | | BAYAMON | PR | 00960 | |
| 637773 | DEYRAH Y SILVA RIOS | PO BOX 8801 | | | | BAYAMON | PR | 00960 | |
| 637774 | DEYSA E MORALES ROSELLO | ADDRESS ON FILE | | | | | | | |
| 135526 | DEYSHA B SUREN PEREZ | ADDRESS ON FILE | | | | | | | |
| 135527 | DEYSHA M CASTRO CARRASCO | ADDRESS ON FILE | | | | | | | |
| 135529 | DEYSON LORENZO RIOS | ADDRESS ON FILE | | | | | | | |
| 1492833 | Deyu Arroyo, Sgto. Manuel A. | ADDRESS ON FILE | | | | | | | |
| 1492833 | Deyu Arroyo, Sgto. Manuel A. | ADDRESS ON FILE | | | | | | | |
| 135530 | DEZA CINTRON MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 637775 | DEZUEZ INC | HC 3 BOX 13963 | | | | UTUADO | PR | 00641 | |
| 1637189 | DFCC Puerto Rico, Inc. | Santander Tower, San Patricio Village | B-7 Calle Tabonuco, Suite 1700 | | | Guaynabo | PR | 00968-3349 | |
| 789637 | DFENDINI SANTIAGO, JOAN | ADDRESS ON FILE | | | | | | | |
| 637776 | DFF INC | PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 2175907 | DFG ENGINEERS AND DESIGN GROUP | 509 SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 637777 | DFX E SOLUTIONS | 667 PONCE DE LEON SUITE 255 | | | | SAN JUAN | PR | 00907 | |
| 637778 | DFX TECHNOLOGIES INC | 667 AVE PONCE DE LEON SUITE 225 | | | | SAN JUAN | PR | 00907 | |
| 135531 | DFX360, LLC | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 1 PMB 145 | | | SAN JUAN | PR | 00907-3256 | |
| 135532 | DG LANDSCAPING & MAINTENANCE INC | PO BOX 192274 | | | | SAN JUAN | PR | 00919 | |
| 135533 | DGA FOOD SERVICE | AVE EMERITO ESTRADA RIVERA 1214 | | | | SAN SEBASTIAN | PR | 00685 | |
| 135534 | DGA FOOD SERVICE | AVE. EMERITO ESTRADA # 124 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1256416 | DGA FOOD SERVICE, LLC | ADDRESS ON FILE | | | | | | | |
| 1256417 | DGA SELECTOS MANA | ADDRESS ON FILE | | | | | | | |
| 135535 | DGA SELECTOS MANA INC | 1214 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 135536 | D'GALA CLEANERS | CARR.174 BLOQUE #30, SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 135537 | DG-COM DE P R INC | PO BOX 229 | | | | JUANA DIAZ | PR | 00795-0229 | |
| 135538 | DGSI DURHAM GEOSLOPE INDICATOR | 2175 WEST PARK C T STONE MONTAIN | | | | STONE MOUNTAIN | GA | 30087 | |
| 637779 | DGV ARCHITECTS CSP | P O BOX 192345 | | | | SAN JUAN | PR | 00919-2345 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 135539 | DHAINANE ZAYAS GIERBOLINI | ADDRESS ON FILE | | | | | | |
|--------|---------------------------|-----------------|---|---|---|---|---|---|
| 135540 | DHALMA RIVERA SUAREZ | ADDRESS ON FILE | | | | | | |
| 637780 | DHALMA SANTIAGO JURADO | PO BOX 5933 | | | CAGUAS | PR | 00726 | |
| 135541 | DHAR FAMILY MEDICINE PLLC | 537 STONECREST PKWY STE 100 | | | SMYRNA | TN | 37167 | |
| 135542 | DHARA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 637781 | DHARA ALEXANDRA CRUZ SANTIESTEBAN | SANTA ANGELA | 1616 SAGRADO CORAZON | | SAN JUAN | PR | 00926 | |
| 135543 | DHARMA EILEEN GARCIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 637782 | DHARMA IRENE MILLS COSTOSO | VILLA COOPERATIVA | A 41 CALLE 1 | | CAROLINA | PR | 00985 | |
| 135544 | DHARMA L TARNIELLA RUIZ | ADDRESS ON FILE | | | | | | |
| 135545 | DHARMA RX INC | PO BOX 616 | | | BAYAMON | PR | 00960 | |
| 135546 | DHARMARY CONCEPCION PARIS | ADDRESS ON FILE | | | | | | |
| 637783 | DHARWIN A DIAZ GALARZA | P O BOX 191293 | | | SAN JUAN | PR | 00919-1293 | |
| 637784 | DHAYNA M GONZALEZ LANDRAU | RES EL FARO | EDIF 5 APT 44 | | CAROLINA | PR | 00985 | |
| 1453472 | Dhein, Irene A | ADDRESS ON FILE | | | | | | |
| 637786 | DHELMA I CARRION GONZALEZ | ADDRESS ON FILE | | | | | | |
| 135547 | DHELMA VELEZ ROSA | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 135548 | DHILMA E JIMENEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 135549 | DHL EXPRESS | BASE AEREA MUNIZ 30 CARR. SECTOR CENTRAL | | | CAROLINA | PR | 00979 | |
| 637787 | DHL EXPRESS INC | P O BOX 4723 | | | HOUSTON | TX | 77210-4723 | |
| 637788 | DHL EXPRESS INC | PO BOX 8100059 | | | CAROLINA | PR | 00981 | |
| 637789 | DHL WORLDWIDE EXPRESS | PO BOX 4840 | | | CAROLINA | PR | 00984-4840 | |
| 637790 | DHL WORLDWIDE EXPRESS | PO BOX 78016 | | | PHOENIX | AZ | 85062-8016 | |
| 842760 | DHL WORLWIDE EXPRESS | PO BOX 4840 | | | CAROLINA | PR | 00984 | |
| 637791 | DHORALYNN GONZALEZ CRUZ | 367 CALLE SANTA CECILIA | | | SAN JUAN | PR | 00912 | |
| 637792 | DHR SERVICE INC | PASEO SANTA BARBARA | 83 CALLE RUBI | | GURABO | PR | 00778 | |
| 135550 | DHS US CITIZENSHIP & IMMIGRATION SERVICE | Christopher H.P. Gilson | Acting Chief/Save USCIS | 131 M ST NE | Washington | DC | 20529 | |
| 135550 | DHS US CITIZENSHIP & IMMIGRATION SERVICE | SAVE PROGRAM | P O BOX 5000 | | WILLISTON | VT | 05495-5000 | |
| 135551 | DHS US CITIZENSHIP & IMMIGRATION SERVICE | USCIS SAVE PROGRAM MS 2620 | US CITIZENSHIP IMMGRATION SERV | | WASHINGTON | DC | 20529-2620 | |
| 135552 | DHYALMA VILLEGAS GARCIA | ADDRESS ON FILE | | | | | | |
| 135553 | DHYRMA V ROSARIO | ADDRESS ON FILE | | | | | | |
| 135554 | DI AZ DE JESUS, ROSA M. | ADDRESS ON FILE | | | | | | |
| 135555 | DI CARLO INC | PO BOX 1468 | | | LUQUILLO | PR | 00773 | |
| 842761 | DI CHEF & PASSION | HC 1 BOX 7408 | | | CABO ROJO | PR | 00623-9535 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 135556 | DI CRISTINA ARAGON, RICARDO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135557 | DI CRISTINA CENTENO, ILSA M | ADDRESS ON FILE | | | | | | |
| 135558 | DI CRISTINA CENTENO, RAUL | ADDRESS ON FILE | | | | | | |
| 135559 | DI CRISTINA CENTENO, RAUL J. | ADDRESS ON FILE | | | | | | |
| 135560 | DI CRISTINA CORTINA, DESIREE | ADDRESS ON FILE | | | | | | |
| 135561 | DI CRISTINA RIVERA, ALMA | ADDRESS ON FILE | | | | | | |
| 135562 | DI CRISTINA RIVERA, CESAR | ADDRESS ON FILE | | | | | | |
| 135563 | DI CRISTINA RIVERA, FELIX | ADDRESS ON FILE | | | | | | |
| 135564 | DI CRISTINA YUMET, GLADYS | ADDRESS ON FILE | | | | | | |
| 135565 | DI DONATO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 135566 | DI FRISCO PEREZ, MARIO V. | ADDRESS ON FILE | | | | | | |
| 135567 | DI GIORGIO PEREZ, BEVERLY | ADDRESS ON FILE | | | | | | |
| 135568 | DI MARCO SERRA, ANNA | ADDRESS ON FILE | | | | | | |
| 135569 | DI MAURO VAZQUEZ, FACUNDO | ADDRESS ON FILE | | | | | | |
| 1690196 | DI Palacios Lopez, Victoria | ADDRESS ON FILE | | | | | | |
| 831312 | Di Soto Arte en Cristal | 703 C..Eider, Apt.102 | | | | San Juan | PR | 00924 |
| 789638 | DI TERLIZZI ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 135571 | DIA Z CAMACHO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 135572 | DIAB ROSADO, RICHARD | ADDRESS ON FILE | | | | | | |
| 135573 | DIABANY CARRASQUILLO ESCALERA | ADDRESS ON FILE | | | | | | |
| 135574 | DIABETIC CENTER & HOSPITAL SUPPLY INC | URB PERLA DEL SUR | 2743 CALLE LAS CARROZAS | | | PONCE | PR | 00717 |
| 135575 | DIABETIC CENTER & HOSPITAL SUPPLY, INC. | BOX 8746 | | | | PONCE | PR | 00732 |
| 135576 | DIABETIC SOLUTION MEDICAL EQUIPMENT | PO BOX 8885 | | | | VEGA BAJA | PR | 00694-0000 |
| 135577 | DIABETIC SOLUTIONS | PO BOX 8885 | | | | VEGA BAJA | PR | 00694 |
| 135578 | DIABETIC SOLUTIONS MEDICAL EQUIPMENT AND | PROSTHETICS | PO BOX 8885 SABANA BRANCH | | | VEGA BAJA | PR | 00694 |
| 831313 | Diabetic Solutions Medical Equipment and Prostethics | PO Box 8885 | | | | Vega Baja | PR | 00694 |
| 135579 | DIACONO MERCADO, CAMILLE | ADDRESS ON FILE | | | | | | |
| 637793 | DIAD INCORPORATED | PO BOX 1830826 | 3RD AVE | | | LYONS | CO | 80540-1839 |
| 637794 | DIADETH ANAZAGASTY JUARBE | PO BOX 2270 | | | | ISABELA | PR | 00662 |
| 135580 | DIADIMIR M SOLIS ALICEA | ADDRESS ON FILE | | | | | | |
| 637795 | DIADINA MELENDEZ LUNA | 51 PARCELAS NIAGARA | | | | COAMO | PR | 00769 |
| 135581 | DIADINA RENTAS MUNOZ | ADDRESS ON FILE | | | | | | |
| 135582 | DIADONE GOMEZ, WANDA M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 135583 | DIAGNOSIS ONE INC. | 61 SPIT BROOK RD. SUITE 202 | | | | NASHUA | NH | 03060 | |
| 637796 | DIAGNOSTIC AUTO WORK | PO BOX 4005 | | | | MAYAGUEZ | PR | 00680 | |
| 637797 | DIAGNOSTIC HEALTH SERVICES | 42-12 28TH ST | | | | LONG ISLAND CITY | NY | 11101 | |
| 637798 | DIAGNOSTIC IMAGING SUPPIES & SERVICES | P O BOX 11923 | | | | SAN JUAN | PR | 00922-1923 | |
| 637799 | DIAGNOSTIC MEDICAL GROUP | PMB 147 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 637800 | DIAGNOSTIC NUCLEAR MEDICINE | P O BOX 3643 | | | | AGUADILLA | PR | 00605 | |
| 637801 | DIAGNOSTIC PRODUCTS | PO BOX 2149 | | | | GUAYNABO | PR | 00970 | |
| 135584 | DIAGNOSTIC TECHNOLOGIST MANAGEMENT CORP | MANS DE SIERRA TAINA | 109 AVE LOS PINOS | | | BAYAMON | PR | 00956-9537 | |
| 135585 | DIAGNOSTICOS OCULARES DE PUERTO RICO | 21 ESTANCIAS DE CIDRA | | | | CIDRA | PR | 00736-0000 | |
| 135586 | DIAGO MOLLFULLEDA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 135587 | DIAHANNE LABOY REYES | ADDRESS ON FILE | | | | | | | |
| 135588 | DIALA ALLARD HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 637802 | DIALIS B FIGUEROA ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 637803 | DIALIS CARRASQUILLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 637804 | DIALIS E GARAY MARQUEZ | PO BOX 1503 | | | | GUAYNABO | PR | 00970 | |
| 637805 | DIALITZA COLON PEREZ | PO BOX 1705 | | | | UTUADO | PR | 00641 | |
| 135590 | DIALIZ G RODRIGUEZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 135591 | DIALMA A GARCIA DAVIS | ADDRESS ON FILE | | | | | | | |
| 842762 | DIALMA C ALVAREZ GASTON | PO BOX 1013 | | | | SANTA ISABEL | PR | 00757-1013 | |
| 637806 | DIALMA CANALES ESCALERA | JARD DE COUNTRY CLUB | CG 12 CALLE 141 | | | CAROLINA | PR | 00983 | |
| 842763 | DIALMA DIAZ TORRES | PO BOX 382 | | | | LOIZA | PR | 00772-0382 | |
| 637807 | DIALMA GREYTES DIAZ | PO BOX 478 | | | | TOA BAJA | PR | 00951-0478 | |
| 135592 | DIALMA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 135594 | DIALMA R MENDEZ DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 637808 | DIALOGIC CORP | PO BOX 23083 | | | | NEWARK | NJ | 07189 | |
| 135595 | DIALOGO UNIVERSIDAD DE PUERTO RICO | JARDIN BOTANICO SUR 1187 CALLE FLAMBOYAN | | | | SAN JUAN | PR | 00926-1117 | |
| 842764 | DIALUM MANUFACTURING CORP | PO BOX 1281 | | | | GURABO | PR | 00778-1281 | |
| 637809 | DIALY GONZALEZ CERVONI | ADDRESS ON FILE | | | | | | | |
| 135596 | DIALY T. MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 135597 | DIALYN MARIE RODRIGUEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 135598 | DIALYS RODRIGUEZ QUESADA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 135599 | DIAMALYS VAZQUEZ SOTOMAYOR | CALLE C B 4 JARDINES DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 637810 | DIAMALYS VAZQUEZ SOTOMAYOR | JARD DE CAROLINA | B 4 CALLE C | | CAROLINA | PR | 00987 | |
| 135600 | DIAMANTE PROMOTIONS LLC | PO BOX 1069 | | | TRUJILLO ALTO | PR | 00977-1069 | |
| 135601 | DIAMANTONI & ASSOCS | 319 N DUKE ST 1ST FLR | | | LANCASTER | PA | 17602 | |
| 135602 | DIAMANTONI MD AND, STEPHEN G | ADDRESS ON FILE | | | | | | |
| 135603 | DIAMAR ALDREY MORALES | ADDRESS ON FILE | | | | | | |
| 842765 | DIAMAR T GONZALEZ BARRETO | TOA ALTA HEIGHTS | AG25 CALLE 29 | | TOA ALTA | PR | 00953 | |
| 135604 | DIAMARA R PLANELL CRUZ | ADDRESS ON FILE | | | | | | |
| 637811 | DIAMARIE SAAVEDRA ECHEVARRIA | PO BOX 370 | | | MAYAGUEZ | PR | 00687 | |
| 637812 | DIAMARIS TRINIDAD SOTO | URB MONACO 1 | C 20 CALLE 2 | | MANATI | PR | 000674 | |
| 637813 | DIAMED CARIBEAN INC | 6157 NW 167 ST | SUITE F 21 | | MIAMI | FL | 33015 | |
| 637814 | DIAMOND BODY SHOP | 65 INF STATION | P O BOX 29916 | | SAN JUAN | PR | 00923 | |
| 637815 | DIAMOND D INC | P O BOX 235 | | | KINGSBURG | CA | 93631 | |
| 135605 | DIAMOND HEADACHE CLINIC | MEDICAL RECORDS DEPT | 1460 N HALSTEAD STE 501 | | CHICAGO | IL | 60641 | |
| 637816 | DIAMOND MANAGEMENT GROUP INC | PARADISE COMMERCIAL CENTER INC. | 264 - 15 NEW STREET SUITE 2A | | SAN JUAN | PR | 00920 | |
| 135606 | DIAMOND ORTIZ SERVICES INC | PO BOX 2936 | | | GUAYNABO | PR | 00970-2936 | |
| 135607 | DIAMOND PARTS AND SERV PR INC | PO BOX 2385 | | | TOA BAJA | PR | 00951-2385 | |
| 637817 | DIAMOND PHARMACEUTICAL SERVICES | PO BOX 8119 | | | BAYAMON | PR | 00960 | |
| 135608 | DIAMOND POINT INTERNACIONAL MASSAGE,INC | PO BOX 37377 | | | SAN JUAN | PR | 00937 | |
| 637818 | DIAMOND ROLLER | 150 MARR AVE | | | MARIETTA | GA | 30060 | |
| 135609 | DIAMOND SECURITY, INC | PO BOX 9628 | | | CAROLINA | PR | 00988-9628 | |
| 637819 | DIAMONDBACK TACTICAL/DSC TRAINING DIVISI | 16661 N AVE 84TH SUITE 150 | | | PEORIA | AZ | 85382 | |
| 135610 | DIAMONTE MD, SARAH | ADDRESS ON FILE | | | | | | |
| 637820 | DIAN SANTINI PEREZ | HC 91 BOX 9123 | | | VEGA ALTA | PR | 00692 | |
| 637824 | DIANA A DAVILA ORTIZ | EXT COLLEGE PARK | 282 CALLE TUBINGEN | | SAN JUAN | PR | 00921 | |
| 842766 | DIANA A GARCIA VELAZQUEZ | VILLAS DE LOIZA | P34 CALLE 12A | | CANOVANAS | PR | 00729 | |
| 135612 | DIANA A RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | |
| 135613 | DIANA ABREU JOKHAN | ADDRESS ON FILE | | | | | | |
| 637826 | DIANA ABREU RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135616 | DIANA ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 135617 | DIANA ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | |
| 637827 | DIANA ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 135618 | DIANA ACOSTA GOMEZ | ADDRESS ON FILE | | | | | | |
| 637828 | DIANA AFANOR ANDUJAR | PO BOX 2117 | | | | UTUADO | PR | 00641-2117 |
| 637829 | DIANA AGOSTINI MELENDEZ | SECT CANTA GALLO | CARR 623 KM 2 | | | ARECIBO | PR | 00613 |
| 135619 | DIANA ALMA MATOS | ADDRESS ON FILE | | | | | | |
| 135621 | DIANA ALVARADO TORRES | ADDRESS ON FILE | | | | | | |
| 637831 | DIANA ANAYA GARCIA | RES LOS ROSALES | EDIF 5 APT 46 | | | TRUJILLO ALTO | PR | 00976 |
| 135622 | DIANA ANAYA PADRO | BUFETE ALDARONDO & LÓPEZ BRAS/ EL MUNICIPIO DE ARROYO LO REPRESENTA LUIS RODRÍGUEZ DEL BUFETE LANDRÓN & VERA | ALDARONDO & LÓPEZ BRAS | PSC 16 CARRETERA 199 SUITE 400 | | GUAYNABO | PR | 00969 |
| 637832 | DIANA ANZALOTA DIAZ | 186 URB LA SERANIA | | | | CAGUAS | PR | 00725 |
| 637833 | DIANA APONTE RECHETTI | 7017 MARINE DR | | | | TAMPA | FL | 33619 |
| 637834 | DIANA ARAGON DUQUE | T 6 ANTIGUA VIA | | | | SAN JUAN | PR | 00926 |
| 842767 | DIANA ARBONA AZIZI | PO BOX 2420 | | | | ARECIBO | PR | 00613-2420 |
| 637835 | DIANA ARGUINZONI PEREZ | ADDRESS ON FILE | | | | | | |
| 135623 | DIANA ARIAS QUILES | ADDRESS ON FILE | | | | | | |
| 637836 | DIANA AVELLANET VELEZ | HC 01 BOX 1982 | | | | BOQUERON | PR | 00622 |
| 637837 | DIANA AVILES MANGUAL | ADDRESS ON FILE | | | | | | |
| 637838 | DIANA AVILES PAGAN | COND MAR DE ISLA VERDE | 7185 CARR 187 APT 8B | | | CAROLINA | PR | 00979-7002 |
| 637839 | DIANA AYALA JACKSON | PO BOX 394 | | | | COROZAL | PR | 00783 |
| 842768 | DIANA AZIZI DE ARBONA | PO BOX 361728 | | | | SAN JUAN | PR | 00936-1728 |
| 135624 | DIANA AZIZI KARAM | ADDRESS ON FILE | | | | | | |
| 135625 | DIANA B CORDERO DIAZ | ADDRESS ON FILE | | | | | | |
| 637840 | DIANA B CORDERO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 842769 | DIANA B RULLAN COLON | URB LOIZA VALLEY | 669 CALLE ADONIS | | | CANOVANAS | PR | 00729-3431 |
| 637841 | DIANA BAEZ DIAZ | GLENVIEW | BS 29 CALLE W 22 | | | PONCE | PR | 00731 |
| 637842 | DIANA BALL ROSA | VILLA CAPARRA | COND PONCE DE LEON APTO 1306 | | | GUAYNABO | PR | 00966 |
| 637843 | DIANA BERRIOS FERNANDEZ | HC 1 BOX 6092 | | | | CIALES | PR | 00638 |
| 135626 | DIANA BETANCOURT ALEMAN | ADDRESS ON FILE | | | | | | |
| 637844 | DIANA BETANCOURT GONZALEZ | COND SEGOVIA | APTO 2104 | | | SAN JUAN | PR | 00918 |
| 1988522 | DIANA BETANCOURT, HECTOR | ADDRESS ON FILE | | | | | | |
| 135628 | DIANA BETANCOURT, VICTOR | ADDRESS ON FILE | | | | | | |
| 637845 | DIANA BRACERO | URB SIERRA LINDA | G 17 CALLE 7 | | | CABO ROJO | PR | 00623 |
| 842770 | DIANA BRAVO PAGAN | URB ALTURAS DEL REMANSO | N-19 CALLE CATARATA | | | RIO PIEDRAS | PR | 00926-6119 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1547 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| 637846 | DIANA BREAZ LORY | PLAZA SUCHIVILLE | 1075 CARR 2 APT 310 | | BAYAMON | PR | 00959 | |
| 637847 | DIANA C BONILLA QUEVEDO | 30 CALLE CARRAO | INT SABALAS | | MAYAGUEZ | PR | 00680 | |
| 637848 | DIANA C COLON | HC 02 BOX 15380 | | | AIBONITO | PR | 00705 | |
| 135629 | DIANA C DELGADO CRESPO | ADDRESS ON FILE | | | | | | |
| 135630 | DIANA C JORDAN COLON | ADDRESS ON FILE | | | | | | |
| 637849 | DIANA C JORDAN COLON | ADDRESS ON FILE | | | | | | |
| 135631 | DIANA C LANG PEREZ | ADDRESS ON FILE | | | | | | |
| 135632 | DIANA C MURCIA | ADDRESS ON FILE | | | | | | |
| 135633 | DIANA C SANTANA ROMAN | ADDRESS ON FILE | | | | | | |
| 135634 | DIANA C. CASTILLO ROSADO | ADDRESS ON FILE | | | | | | |
| 135635 | DIANA C. GUTTMANN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 637850 | DIANA CABALLERO MEDINA | PO BOX 10092 | | | SAN JUAN | PR | 00922-0092 | |
| 135636 | DIANA CALDERON JORDAN | ADDRESS ON FILE | | | | | | |
| 637851 | DIANA CALERO | LAS CUMBRES GARDENS APTO 120 | | | SAN JUAN | PR | 00926 | |
| 135637 | DIANA CAMACHO DE JESUS | 615 CALLE 6 | BO OBRERO | | SAN JUAN | PR | 00915 | |
| 637852 | DIANA CAMACHO DE JESUS | HC 02 BOX 12730 | | | VIEQUES | PR | 00765 | |
| 135638 | DIANA CAMACHO RIVERA | ADDRESS ON FILE | | | | | | |
| 637853 | DIANA CAMACHO VARGAS | URB LA MARINA | L 13 CALLE CRISANTEMO | | CAROLINA | PR | 00979 | |
| 637854 | DIANA CANALES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 637855 | DIANA CARABALLO BONET | URB LOS MONTES | 122 CALLE REINA | | DORADO | PR | 00646 | |
| 135639 | DIANA CARDONA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 637856 | DIANA CARDONA RAMOS | ADDRESS ON FILE | | | | | | |
| 637857 | DIANA CAROLINE RENTERIA | RES VISTA HERMOSA | EDIF 74 APT 845 | | SAN JUAN | PR | 00921 | |
| 637858 | DIANA CARRASQUILLO ROSARIO | PO BOX 2159 | | | JUNCOS | PR | 00777 | |
| 135640 | DIANA CARRERAS | ADDRESS ON FILE | | | | | | |
| 637859 | DIANA CARRION COLON | HC 2 BOX 15705 | | | GURABO | PR | 00778 | |
| 637860 | DIANA CASILLA MORALES | RES MANUEL A PEREZ | EDIF 7 APT 087 | | SAN JUAN | PR | 00923 | |
| 637861 | DIANA CASTILLO RODRIGUEZ | PO BOX 37-1530 | | | CAYEY | PR | 00737-1530 | |
| 637862 | DIANA CASTRO AYALA | HC 73 BOX 4449 | | | NARANJITO | PR | 00719 | |
| 135641 | DIANA CEDENO VALDES | ADDRESS ON FILE | | | | | | |
| 135642 | DIANA CINTRON DIAZ | ADDRESS ON FILE | | | | | | |
| 135643 | DIANA CINTRON PRINCIPE | ADDRESS ON FILE | | | | | | |
| 135644 | DIANA CINTRON QUINONES | ADDRESS ON FILE | | | | | | |
| 135645 | DIANA CINTRON QUINONES | ADDRESS ON FILE | | | | | | |
| 135646 | DIANA CINTRON, JOSE | ADDRESS ON FILE | | | | | | |
| 135647 | DIANA CINTRON, MARELY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135648 | DIANA COLACIOPPO SAAVEDRA | ADDRESS ON FILE | | | | | | |
| 637863 | DIANA COLLADO MARTINEZ | URB EL VALLE | 15 CALLE ROSALES | | | LAJAS | PR | 00667 |
| 637864 | DIANA COLLAZO RODRIGUEZ | HACIENDA PRIMAVERA | 202 CALLE INVIERNO | | | CIDRA | PR | 00739 |
| 637865 | DIANA COLLAZO ROSA | BELLA VISTA GARDENS | 123 CALLE 7 | | | BAYAMON | PR | 00957 |
| 135649 | DIANA COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 135651 | DIANA COLON ALVARADO | ADDRESS ON FILE | | | | | | |
| 135650 | DIANA COLON ALVARADO | ADDRESS ON FILE | | | | | | |
| 637866 | DIANA COLON LAUREANO | BO FRAILES LLANOS | AVE LPATEGUI FINAL | | | GUAYNABO | PR | 00965 |
| 637867 | DIANA COLON MATOS | COND TORRE DE ANDALUCIA I | APT 1309 | | | SAN JUAN | PR | 00926 |
| 637868 | DIANA COLON VAZQUEZ / EMERITA VAZQUEZ | URB SIERRA BAYAMON | 76-19 CALLE 64 | | | BAYAMON | PR | 00961 |
| 135652 | DIANA COLON, YOLANDA | ADDRESS ON FILE | | | | | | |
| 637869 | DIANA CORDOVA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 637870 | DIANA CORREA RODRIGUEZ | JARDINES DE CANOVANAS | F 7 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 |
| 842771 | DIANA CORREA RODRIGUEZ | URB JARDINES DE CANOVANAS | F7 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 |
| 637871 | DIANA COTTO CENTENO | PO BOX 6683 | | | | CIDRA | PR | 00739 |
| 637872 | DIANA CRESPO DOLZ | SUMMIT HILLS | 574 CALLE BERWIN | | | SAN JUAN | PR | 00920 |
| 135653 | DIANA CRISPIN REYES | ADDRESS ON FILE | | | | | | |
| 2176575 | DIANA CRUZ ARROYO | ADDRESS ON FILE | | | | | | |
| 637873 | DIANA CRUZ HERNANDEZ | SEC PUEBLO NUEVO | 1955 CALLE BRILLANTE | | | ISABELA | PR | 00662 |
| 637874 | DIANA CRUZ NEGRON | COND JENNY APT 411 | SANTA HELENA | | | BAYAMON | PR | 00957 |
| 637875 | DIANA D CABALLERO TORRES | URB VILLA CAROLINA | 51-14 CALLE 44 | | | CAROLINA | PR | 00986 |
| 135654 | DIANA DALMAU TORO | ADDRESS ON FILE | | | | | | |
| 135655 | DIANA DAVILA, JORGE | ADDRESS ON FILE | | | | | | |
| 771024 | DIANA DE JESUS LUGO | ADDRESS ON FILE | | | | | | |
| 135656 | DIANA DE JESUS LUGO | ADDRESS ON FILE | | | | | | |
| 637876 | DIANA DE JESUS ROLDAN | URB PARKVILLE | D 10 CALLE HAMILTON | | | GUAYNABO | PR | 00969 |
| 637878 | DIANA DE JESUS SANTIAGO | URB CORTIJO | GG-20 A CALLE 9 | | | BAYAMON | PR | 00956 |
| 637880 | DIANA DE L MERCADO CORTES | BA SANTA MARIA | P O BOX 1413 | | | VIEQUES | PR | 00765 |
| 637879 | DIANA DE L MERCADO CORTES | PO BOX 1413 | | | | VIEQUES | PR | 00765 |
| 135657 | DIANA DE LA ROSA CARLOS | ADDRESS ON FILE | | | | | | |
| 135658 | DIANA DE LEON MARRERO | ADDRESS ON FILE | | | | | | |
| 637881 | DIANA DEL C ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 637882 | DIANA DEL TORO DE JESUS | PO BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 |
| 135659 | DIANA DELGADO VELAZQUEZ | TIBUNAL GENERAL DE JUSTICIA | | | | PO BOX 19097 | PR | 00919-0917 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1549 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| 637883 | DIANA DELGADO VELAZQUEZ | TRIBUNAL GENERAL DE JUSTICIA | P O BOX 19097 | | | SAN JUAN | PR | 00919-0917 | |
| 135660 | DIANA DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 637884 | DIANA DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 842772 | DIANA DIAZ RIJOS | PO BOX 248 | | | | HUMACAO | PR | 00792-0248 | |
| 135661 | DIANA DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 637885 | DIANA E ARCE DELGADO | PO BOX 1422 | | | | NAGUABO | PR | 00718 | |
| 637886 | DIANA E AVILES LA SANTA | 2325 STEESING STONE CT | | | | ORLANDO | FL | 32837-8923 | |
| 842773 | DIANA E CAMACHO IGUINA | URB. RINCON ESPANOL | B-23 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 637887 | DIANA E CARDONA JIMENEZ M D | MANSION DEL SUR | PLAZA 5 SD 60 | | | LEVITTOWN | PR | 00949 | |
| 637888 | DIANA E COLLAZO DIAZ | ADDRESS ON FILE | | | | | | | |
| 135662 | DIANA E CONCEPCION TORRES | ADDRESS ON FILE | | | | | | | |
| 135663 | DIANA E CORDERO FLORES | ADDRESS ON FILE | | | | | | | |
| 637889 | DIANA E CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 637890 | DIANA E GARAY SUAREZ | COND LAGUNA VIEW TOWER 2 | APTO 901 | | | SAN JUAN | PR | 00924 | |
| 637891 | DIANA E GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| 135665 | DIANA E GOMEZ | ADDRESS ON FILE | | | | | | | |
| 637892 | DIANA E GOMEZ SANTIAGO | PMB 61 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 842774 | DIANA E GONZALEZ BETANCOURT | SECTOR BETANCOURT | 103 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 637893 | DIANA E LATORRE TRAVERSO | ALTURAS DE MAYAGUEZ | A 4 YAUREL | | | MAYAGUEZ | PR | 00680 | |
| 637894 | DIANA E MARTINEZ RIVERA | P O BOX 142641 | | | | ARECIBO | PR | 00614-2641 | |
| 637895 | DIANA E MASSA FIGUEROA | HC 01 BOX 27323 | | | | CAGUAS | PR | 00725-8933 | |
| 637896 | DIANA E MIRANDA ZAYAS | PMB 263 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 135666 | DIANA E MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 637821 | DIANA E MORELL | COND SKY TOWER II APT 6H | | | | SAN JUAN | PR | 00926 | |
| 135667 | DIANA E PICON TRECHE | ADDRESS ON FILE | | | | | | | |
| 637897 | DIANA E RAMOS OJEDA | PO BOX 2059 | | | | SAN GERMAN | PR | 00683-2059 | |
| 842775 | DIANA E RAMOS RODRIGUEZ | URB BRISAS DEL PRADO | 1730 CALLE GARZA | | | SANTA ISABEL | PR | 00757-2563 | |
| 637898 | DIANA E RIOS COLLAZO | VILLA UNIVERSITARIA | CALLE 33 | | | HUMACAO | PR | 00792 | |
| 637899 | DIANA E RIVERA GONZALEZ | HC 2 BOX 15075 | | | | ARECIBO | PR | 00612 | |
| 637900 | DIANA E RIVERA SANTIAGO | C P LUISA CAPETILLO | CALLE CRISTOBAL COLON | | | ARECIBO | PR | 00613 | |
| 135668 | DIANA E ROSARIO ROSA | ADDRESS ON FILE | | | | | | | |
| 135669 | DIANA E ROSAS MORALES | ADDRESS ON FILE | | | | | | | |
| 637901 | DIANA E SANTANA CRUZ | PO BOX 734 | | | | CAMUY | PR | 00627 | |
| 135670 | DIANA E SERRANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 637902 | DIANA E VALDES SANTOS | URB SANTA CATALINA | E1 CALLLE 12 | | | BAYAMON | PR | 00957 | |
| 135671 | DIANA E. ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1550 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 135672 | DIANA ECHEVARRIA CHACON | ADDRESS ON FILE | | | | | |
| 135673 | DIANA ESTRELLA FERNANDEZ | ADDRESS ON FILE | | | | | |
| 135674 | DIANA F PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 637904 | DIANA FALU MEDINA | BO OLIVARES | BOX 10865 | | LAJAS | PR | 00667 |
| 135675 | DIANA FAUGNO | ADDRESS ON FILE | | | | | |
| 637905 | DIANA FELICIANO CARRASQUILLO | HC 2 BOX 28919 | | | CAGUAS | PR | 00725 |
| 135676 | DIANA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | |
| 135677 | DIANA FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 637906 | DIANA FERNANDEZ SANCHEZ | URB LEVITTOWN | HG 9 CALLE LIZZIE GRAHAM | | TOA BAJA | PR | 00949 |
| 637907 | DIANA FIGUEROA MORALES | RR 2 BOX 5516 | | | TOA ALTA | PR | 00953 |
| 637908 | DIANA FIGUEROA RIVERA | JARDINES DE MAYAGUEZ | EDIF 11 APTO 1108 | | MAYAGUEZ | PR | 00680 |
| 637909 | DIANA FIGUEROA YACE | ADDRESS ON FILE | | | | | |
| 637910 | DIANA FINES TORRES | PO BOX 7182 | | | CAGUAS | PR | 00726 |
| 637911 | DIANA FLORES ALICEA | COND MIRAMAR TOWERS | 721 CALLE HERNANDEZ APT 9 I | | SAN JUAN | PR | 00907 |
| 135678 | DIANA FLORES GOMEZ | ADDRESS ON FILE | | | | | |
| 135679 | DIANA FLORES VELEZ | ADDRESS ON FILE | | | | | |
| 842776 | DIANA FORNES VELEZ | PASEO SOL Y MAR | 643 CALLE CORAL | | JUANA DIAZ | PR | 0007959535 |
| 135680 | DIANA FRANCO, ROBERTO | ADDRESS ON FILE | | | | | |
| 637912 | DIANA FREYTES SANCHEZ | P O BOX 4595 | | | CAROLINA | PR | 00983 |
| 637913 | DIANA G CRUZADO TORRES | ADDRESS ON FILE | | | | | |
| 135681 | DIANA G CRUZADO TORRES | ADDRESS ON FILE | | | | | |
| 637914 | DIANA G MERCADO SOTO | HC 2 BOX 6257 | | | LARES | PR | 00669 |
| 637915 | DIANA GARCIA AQUINO | P O BOX 362217 | | | SAN JUAN | PR | 00936-2217 |
| 135682 | DIANA GARCIA DEL VALLE DBA AD GROUP | PMB 770 | VIGOREAUX AVE 1353 | | GUAYNABO | PR | 00966 |
| 135683 | DIANA GINES OTERO | ADDRESS ON FILE | | | | | |
| 637916 | DIANA GISELA RAMIREZ VEGA | EXT FOREST HILL | K 307 CALLE DORADO | | BAYAMON | PR | 00959 |
| 135684 | DIANA GOMEZ AYALA | ADDRESS ON FILE | | | | | |
| 135685 | DIANA GOMEZ PEREZ | ADDRESS ON FILE | | | | | |
| 637917 | DIANA GONZALEZ BALLESTER | COND LAS AMERICAS I APT 1608 | | | SAN JUAN | PR | 00921 |
| 637918 | DIANA GONZALEZ DIAZ | EXT VILLA CAPARRA | F 14 CALLE FLORENCIA | | GUAYNABO | PR | 00966-1720 |
| 637919 | DIANA GONZALEZ ORTIZ | BOX 454 | | | TOA BAJA | PR | 00951 |
| 135686 | DIANA GONZALEZ ORTIZ | PO BOX 2369 | | | CANOVANAS | PR | 00729 |
| 135687 | DIANA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | |
| 637920 | DIANA GONZALEZ SANTIAGO | PO BOX 490 | | | AGUADA | PR | 00602 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 637921 | DIANA GONZALEZ VILLAMIL | PO BOX 192345 | | | | SAN JUAN | PR | 00919-2345 |
| 637922 | DIANA GUAL RODRIGUEZ | PO BOX 3002 SUITE 464 | | | | RIO GRANDE | PR | 00745 |
| 135688 | DIANA GUTTMANN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 135689 | DIANA GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 2152171 | DIANA GUZMAN WEBB | 31 LAMBOURNE ROAD | | | | TOWSAN | MD | 21204 |
| 842777 | DIANA HERNANDEZ BAEZ | URB VISTAS DEL PALMAR | J12 CALLE E | | | YAUCO | PR | 00698-4034 |
| 135690 | DIANA HERNANDEZ ESCOBAR | ADDRESS ON FILE | | | | | | |
| 135691 | DIANA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 842778 | DIANA HERNANDEZ RIVERA | EST DE EVELYMAR | 604 CALLE FLAMBOYAN | | | SALINAS | PR | 00751-1415 |
| 637923 | DIANA HERNANDEZ SERRANO | HC 01 BOX 2772 | | | | SABANA HOYOS | PR | 00688 |
| 637924 | DIANA HERRERA TORRES | COND VILLA DEL PARQUE | APT E EDIF 13 | | | SAN JUAN | PR | 00909 |
| 135692 | DIANA HILERIO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 135693 | DIANA HO LEE | ADDRESS ON FILE | | | | | | |
| 637925 | DIANA I ARROYO MEDINA | URB COMUNIDAD MANTILLA | 243 | | | ISABELA | PR | 00662 |
| 637926 | DIANA I CAMARENO LEON | ADDRESS ON FILE | | | | | | |
| 637927 | DIANA I CINTRON RIVERA | ADDRESS ON FILE | | | | | | |
| 135694 | DIANA I CORREA APONTE | ADDRESS ON FILE | | | | | | |
| 637928 | DIANA I COSS ROSA | SAN JOSE | 514 CALLE BELMONTE | | | SAN JUAN | PR | 00923 |
| 135695 | DIANA I FERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 135696 | DIANA I FERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 637929 | DIANA I FERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 135697 | DIANA I HERNANDEZ COLON | ADDRESS ON FILE | | | | | | |
| 135698 | DIANA I HIDALGO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 135699 | DIANA I KERCADO SURILLO | ADDRESS ON FILE | | | | | | |
| 135700 | DIANA I LOPEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 637930 | DIANA I LOTTI MIRANDA | URB VALLE HUCARES | 150 EL GUAYACAN | | | JUANA DIAZ | PR | 00795-2817 |
| 637931 | DIANA I LUGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 637932 | DIANA I MADERA HEREDIA | URB VILLA ANDALUCIA | D 9 CALLE TODELA | | | SAN JUAN | PR | 00926 |
| 637933 | DIANA I MALDONADO GUADALUPE | ADDRESS ON FILE | | | | | | |
| 637934 | DIANA I MALDONADO GUEVOA | PO BOX 647 | | | | CIDRA | PR | 00739 |
| 637935 | DIANA I MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 135701 | DIANA I MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 637936 | DIANA I MARTINEZ SANTIAGO | URB ESTANCIAS DE YAUCO | A 16 CALLE RUBI | | | YAUCO | PR | 00698 |
| 637937 | DIANA I MENDEZ MERCADO | PO BOX 2153 | | | | ISABELA | PR | 00662 |
| 135702 | DIANA I MORALES LUGO | ADDRESS ON FILE | | | | | | |
| 135703 | DIANA I MORALES MORALES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 842780 | DIANA I NAVARRO CRUZ | PO BOX 992 | | | LUQUILLO | PR | 00773-0992 |
| 135705 | DIANA I ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 135706 | DIANA I PAGAN RIVERA | ADDRESS ON FILE | | | | | |
| 135707 | DIANA I PEDROGO MATEO | ADDRESS ON FILE | | | | | |
| 637938 | DIANA I PEREZ RODRIGUEZ | VILLAS DE LA PRADERA | 180 CALLE DEL ZORZAL | | RINCON | PR | 00677 |
| 135708 | DIANA I PIZARRO MANSO | ADDRESS ON FILE | | | | | |
| 637939 | DIANA I QUILES CRUZ | APARTADO 2999 | | | SAN GERMAN | PR | 00683 |
| 637940 | DIANA I RAMIREZ MONTALVO | PMB 156 | HC 1 BOX 29030 | | CAGUAS | PR | 00725-8900 |
| 637941 | DIANA I RAMOS | P O BOX 4952 SUITE 258 | | | CAGUAS | PR | 00725 |
| 637942 | DIANA I REYES BENITEZ | ADDRESS ON FILE | | | | | |
| 637943 | DIANA I RIOS MORALES | URB PASEOS REALES | 139 CALLE NOBLEZA | | ARECIBO | PR | 00612 |
| 637944 | DIANA I RIVERA ELIZA | ADDRESS ON FILE | | | | | |
| 135709 | DIANA I RIVERA LARROY | ADDRESS ON FILE | | | | | |
| 637945 | DIANA I RODRIGUEZ FRANQUI | HC 03 BOX 12731 | | | ARECIBO | PR | 00627-9722 |
| 135710 | DIANA I RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | |
| 637946 | DIANA I RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | |
| 135711 | DIANA I SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 135712 | DIANA I SANTOS FRANCO | ADDRESS ON FILE | | | | | |
| 637947 | DIANA I SOTO RIVERA | URB VILLAS DE MAUNABO | 27 CALLE FLORES | | MAUNABO | PR | 00707 |
| 135713 | DIANA I VAZQUEZ BONILLA | ADDRESS ON FILE | | | | | |
| 135714 | DIANA I VAZQUEZ HUERTAS | ADDRESS ON FILE | | | | | |
| 637948 | DIANA I VAZQUEZ ORTEGA | HC 4 BOX 6883 | | | COMERIO | PR | 00782 |
| 842781 | DIANA I VILLAFAÑE SANCHEZ | HC 01 BOX 5848 | PAJAROS | | TOA BAJA | PR | 00949 |
| 2151818 | DIANA I MADERA HEREDIA | 0-9 CALLE TUDELA | | | SAN JUAN | PR | 00926 |
| 135715 | DIANA I. NIEVES MALDONADO | ADDRESS ON FILE | | | | | |
| 135716 | DIANA I. RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | |
| 135717 | DIANA I. SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 637949 | DIANA I. SANTIAGO ORTIZ | RES. MUJERES SAN JUAN | | | Hato Rey | PR | 009360000 |
| 637950 | DIANA I. SANTOS ALLENDE | C/DEL VALLE 272, VILLA PALMERA | | | SAN JUAN | PR | 00912 |
| 135718 | DIANA I. SOTOMAYOR IRIZARRY | ADDRESS ON FILE | | | | | |
| 135719 | DIANA IBANEZ MARTIN | ADDRESS ON FILE | | | | | |
| 135720 | DIANA IBANEZ MARTIN | ADDRESS ON FILE | | | | | |
| 135721 | DIANA IFARRAGUERRI RIVERA | ADDRESS ON FILE | | | | | |
| 637951 | DIANA IRIZARRY GOMEZ | COND MIRAMAR PLAZA 16/B | 954 AVE PONCE DE LEON | | SAN JUAN | PR | 00907 |
| 637952 | DIANA IVETTE COLON DIAZ | ADDRESS ON FILE | | | | | |
| 637953 | DIANA IVETTE GARCIA LOPEZ | RES PUERTA DE TIERRA | EDIF L APT 325 | | SAN JUAN | PR | 00901 |
| 135722 | DIANA J FUENTES RIVERA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 637954 | DIANA J MARTINEZ TORRES | 59 KING COURT PLAYA APT 704 | | | | SAN JUAN | PR | 00911 | |
| 135723 | DIANA J MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135724 | DIANA J MERCADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 637955 | DIANA J PERDOMO COLON | BO MONTONES II | HC 1 BOX 7525 | | | LAS PIEDRAS | PR | 00771-9728 | |
| 135725 | DIANA J YOST | ADDRESS ON FILE | | | | | | | |
| 135726 | DIANA JAIME DE JESUS | ADDRESS ON FILE | | | | | | | |
| 135727 | DIANA JANETTE MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637956 | DIANA JAVIER & ASSOC | PO BOX 194544 | | | | SAN JUAN | PR | 00919 | |
| 637957 | DIANA JIMENEZ | HC 05 BOX 34612 | | | | HATILLO | PR | 00659 | |
| 637958 | DIANA JIMENEZ ESTRANZA | ADDRESS ON FILE | | | | | | | |
| 135728 | DIANA JIMENEZ URENA | ADDRESS ON FILE | | | | | | | |
| 637959 | DIANA L BERRIOS GRACIA | URB GRAN VISTA I | 665 CALLE EL PRADO | | | GURABO | PR | 00778 | |
| 135729 | DIANA L CALDERIN VIGIL | ADDRESS ON FILE | | | | | | | |
| 135730 | DIANA L CLEMENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 637960 | DIANA L CORREA POL | ADDRESS ON FILE | | | | | | | |
| 637961 | DIANA L OJEDA | COND MANSIONES DE GARDEN HILLS | APTO 3F | | | GUAYNABO | PR | 00966 | |
| 637962 | DIANA L ORTIZ | COND PAULA HUST | APT 231 CALLE RAFAEL GOMEZ | | | LAS PIEDRAS | PR | 00771 | |
| 637963 | DIANA L PADILLA REYES | 8239 CALLE LOS MANGOS BOX 14 | | | | SABANA SECA | PR | 00952 | |
| 637964 | DIANA L PAGAN ROSADO | CHALETS DE VILLA ANDALUCIA | 58 CALLE EL CHE | | | SAN JUAN | PR | 00926 | |
| 637965 | DIANA L RESTO ROSA | HC 66 BOX 8375 | | | | FAJARDO | PR | 00738 | |
| 637966 | DIANA L RIVERA RODRIGUEZ | PO BOX 1320 | | | | TOA ALTA | PR | 00954 | |
| 637967 | DIANA L ROSA LEYRA | COND SURFSIDE MANSIONS | APTO 1101 | | | CAROLINA | PR | 00979 | |
| 135731 | DIANA L SANTIAGO / ROSA T SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 135732 | DIANA L SIERRA DURAN | ADDRESS ON FILE | | | | | | | |
| 135733 | DIANA L SOTO ROSA | ADDRESS ON FILE | | | | | | | |
| 637968 | DIANA L TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 135734 | DIANA L TRUJILLO MUNDO | ADDRESS ON FILE | | | | | | | |
| 637969 | DIANA L VARGAS DELGADO | PO BOX 692 | | | | JUNCOS | PR | 00777 | |
| 135735 | DIANA L. GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 637970 | DIANA LARACUENTE NEGRON | HC 2 BOX 13164 | | | | SAN GERMAN | PR | 00683 | |
| 135736 | DIANA LEON SERRANO | ADDRESS ON FILE | | | | | | | |
| 135737 | DIANA LETICIA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 135738 | DIANA LETICIA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 135739 | DIANA LIMA CALDERO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135740 | DIANA LINARES | ADDRESS ON FILE | | | | | | |
| 135741 | DIANA LIZ ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 637971 | DIANA LOPEZ ALVAREZ | P O BOX 2661 | | | | GUAYNABO | PR | 00970 |
| 135742 | DIANA LOPEZ AROCHO | ADDRESS ON FILE | | | | | | |
| 637972 | DIANA LOPEZ FALCON | BO CAMINO VERDE | BOX 489 | | | AGUAS BUENAS | PR | 00703-0489 |
| 135743 | DIANA LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 842783 | DIANA LOPEZ FIGUEROA | HC 1 BOX 4586 | | | | NAGUABO | PR | 00718-9722 |
| 135744 | DIANA LOPEZ RIVERA | BO. ESPERANZA #288 CALLE TINTILLOS | | | | VIEQUEZ | PR | 00765 |
| 637973 | DIANA LOPEZ RIVERA | COND HATO REY PLAZA APTO 18P | | | | SAN JUAN | PR | 00918 |
| 135745 | DIANA LOPEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 637974 | DIANA LUGO MENASSE | SUMMIT HILLS | K7 AVE SAN PATRICIO APT 603 | | | GUAYNABO | PR | 00968-4440 |
| 637975 | DIANA LUNA SERBIA | COND HATO REY PLAZA | APT 12-1 | | | SAN JUAN | PR | 00918 |
| 637976 | DIANA LUNA SERBIA | PO BOX 193976 | | | | SAN JUAN | PR | 00919 |
| 135746 | DIANA LUZ RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 135747 | DIANA LYNN COLON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 1703659 | Diana M Ares Brooks En Representacion de la Menor y Otros | LCDO. Frank R. Serrano Bonilla / abogado de la demandante Dania M. Ares Brooks | y la menor Cherrian K. Rivera Ares | PO Box 1128 | | Juncos | PR | 00777-1128 |
| 135748 | DIANA M ARES BROOKS EN REPRESENTACION DE LA MENOR Y OTROS | LCDO. FRANK R. SERRANO BONILLA-ABOGADO DE LA DEMANDANTE DIANA M. ARES BROOKS Y LA MENOR CHERRIAN K. RIVERA ARES. | PO BOX 1128 JUNCOS | | | JUNCOS | PR | 00777-1128 |
| 135750 | DIANA M ARES BROOKS EN REPRESENTACION DE LA MENOR Y OTROS | LCDO. JOARICK S. PADILLA AVILÉS-ABOGADO DE DIANE H. ARES BROOKS. | 1111 AVE. JESÚS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 |
| 135751 | DIANA M ARES BROOKS EN REPRESENTACION DE LA MENOR Y OTROS | LCDO. RALPHIE R. PÉREZ AGOSTO-ABOGADO DE LA DEMANDANTE DIANA M. ARES BROOKS Y LA MENOR CHERRIAN K. RIVERA ARES. | 8 CALLE CRUZ ORTIZ STELLA (N) | | | HUMACAO | PR | 00791-3938 |
| 135752 | DIANA M AYALA DORSEY | ADDRESS ON FILE | | | | | | |
| 842784 | DIANA M BATLLE BARASORDA | VILLAS REALES | 389 VIA VERSALLES | | | GUAYNABO | PR | 00969-5341 |
| 135753 | DIANA M BELTRAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 135754 | DIANA M BERROCALES OCASIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 637978 | DIANA M CAMACHO VAZQUEZ | PO BOX 2185 | | | | SAN GERMAN | PR | 00683 | |
| 135755 | DIANA M CAMARA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 637979 | DIANA M CARDONA LEON | HC 1 BOX 6004 | | | | SANTA ISABEL | PR | 00757 | |
| 135756 | DIANA M CARO ESTERAS | ADDRESS ON FILE | | | | | | | |
| 135757 | DIANA M CARO ESTERAS | ADDRESS ON FILE | | | | | | | |
| 637980 | DIANA M CLAUDIO SAURI | VILLA DEL REY 4 | 4S13 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 135758 | DIANA M COLACIOPPO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 135759 | DIANA M COLON GORBEA | ADDRESS ON FILE | | | | | | | |
| 637981 | DIANA M DELGADO | RR 36 BOX 8179 | | | | SAN JUAN | PR | 00926 | |
| 135760 | DIANA M FARRINGTON CAPLLONCH | ADDRESS ON FILE | | | | | | | |
| 135761 | DIANA M GARCIA VELAZQUEZ | COND SENDERO DEL RIO | 860 CARR 175 APT 1509 | | | SAN JUAN | PR | 00926-8251 | |
| 842785 | DIANA M GARCIA VELAZQUEZ | PMB 210 | PO BOX 70250 | | | SAN JUAN | PR | 00936-8250 | |
| 842786 | DIANA M GONZALEZ | PO BOX 2400 | SUITE 256 | | | AIBONITO | PR | 00705 | |
| 135762 | DIANA M GONZALEZ FORTIS | ADDRESS ON FILE | | | | | | | |
| 637982 | DIANA M GOYCO BLECHMAN | URB MERCEDITA | 1757 CALLE SERENATA | | | PONCE | PR | 00717-2608 | |
| 637983 | DIANA M GUTIRREZ ACOSTA | PMB 152 PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 842787 | DIANA M IFARRAGUERRI RIVERA | COND MONTE SUR | APT B 526 SECC 190 | | | SAN JUAN | PR | 00918 | |
| 135763 | DIANA M LOAIZA TORO | ADDRESS ON FILE | | | | | | | |
| 135764 | DIANA M LOPEZ VALDES | ADDRESS ON FILE | | | | | | | |
| 135765 | DIANA M LOZADA ANDINO | ADDRESS ON FILE | | | | | | | |
| 637984 | DIANA M LUCENA RIVERA | HC 01 BOX 21511 | | | | CABO ROJO | PR | 00623-9801 | |
| 842788 | DIANA M LUCIANO SANCHEZ | BRISAS DE CANOVANAS | 14 CALLE REINITA | | | CANOVANAS | PR | 00729-3021 | |
| 135766 | DIANA M MORALES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 135767 | DIANA M MORALES VALLELLANES | ADDRESS ON FILE | | | | | | | |
| 135768 | DIANA M NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 637985 | DIANA M NEGRON ROSSY | P O BOX 438 | | | | VEGA BAJA | PR | 00694-0438 | |
| 637986 | DIANA M PRINCIPE VILCHES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 135769 | DIANA M RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 135749 | DIANA M RIVERA MORENO | ADDRESS ON FILE | | | | | | | |
| 135770 | DIANA M RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 135771 | DIANA M RIVERA TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 135772 | DIANA M RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 637987 | DIANA M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 637988 | DIANA M RODRIGUEZ VERA | HC 3 BOX 15905 | | | | QUEBRADILLAS | PR | 00678 | |
| 135773 | DIANA M ROSA | ADDRESS ON FILE | | | | | | | |
| 135775 | DIANA M SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 135776 | DIANA M SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 135777 | DIANA M SOLER | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 135778 | DIANA M TORRES COLON | ADDRESS ON FILE | | | | | |
| 637989 | DIANA M TORRES RIVERA | PO BOX 2271 | | | SAN GERMAN | PR | 00683 |
| 135779 | DIANA M TORRES RIVERA | URB EL REMANSO | B9 CALLE ARROYO | | SAN JUAN | PR | 00926 |
| 135780 | DIANA M UMPIERRE MATOS | ADDRESS ON FILE | | | | | |
| 637990 | DIANA M VELAZQUEZ ROQUE | BO CORAZON | 692 15-11 CALLE SAN SIPRIAN | | GUAYAMA | PR | 00784 |
| 135781 | DIANA M. CARRION GONZALEZ | ADDRESS ON FILE | | | | | |
| 135782 | DIANA M. COLACIOPPO SAAVEDRA | ADDRESS ON FILE | | | | | |
| 135783 | DIANA M. ENRIQUEZ SEIDERS | ADDRESS ON FILE | | | | | |
| 135784 | DIANA M. FORTI ISALES | ADDRESS ON FILE | | | | | |
| 135785 | DIANA M. RIVERA ATANACIO | ADDRESS ON FILE | | | | | |
| 135787 | DIANA M. ROSA CATALAN | ADDRESS ON FILE | | | | | |
| 637992 | DIANA MACHUCA MEDINA | ADDRESS ON FILE | | | | | |
| 637993 | DIANA MALDONADO CRUZ | HC 01 BOX 4846 | | | VILLALBA | PR | 00766 |
| 135788 | DIANA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 135789 | DIANA MANTELLINI GUIA | ADDRESS ON FILE | | | | | |
| 637994 | DIANA MARRERO ROLON | PO BOX 970-9 | | | TOA ALTA | PR | 00953 |
| 637995 | DIANA MARTINEZ BETANCOURT | 59 CALLE PARCELAS NUEVAS | | | SABANA SECA | PR | 00952 |
| 637996 | DIANA MARTINEZ BETANCOURT | 8107 C 59 A PARCELAS NUEVAS | | | SABANA SECA | PR | 00952 |
| 637997 | DIANA MARTINEZ MOJICA | ADDRESS ON FILE | | | | | |
| 637998 | DIANA MARTINEZ RIVERA | P O BOX 305 | | | CAMUY | PR | 00627 |
| 637822 | DIANA MARTINEZ RODRIGUEZ | URB EL REMANSO | F 16 CALLE CORRIENTE | | SAN JUAN | PR | 00926 |
| 135790 | DIANA MARTINEZ SOTO | ADDRESS ON FILE | | | | | |
| 637999 | DIANA MARTINEZ VEGA | 35 CALLE 1 ALTS DE BAYAMON | | | BAYAMON | PR | 00956 |
| 135791 | DIANA MATHEW RAMOS | ADDRESS ON FILE | | | | | |
| 638000 | DIANA MATOS CARRILLO | ADDRESS ON FILE | | | | | |
| 135792 | DIANA MEDINA PASTRANA | ADDRESS ON FILE | | | | | |
| 135793 | DIANA MELENDEZ DIAZ | ADDRESS ON FILE | | | | | |
| 135794 | DIANA MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 638001 | DIANA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 135795 | DIANA MELENDEZ, NESTOR L | ADDRESS ON FILE | | | | | |
| 638002 | DIANA MENA MARTE | ADDRESS ON FILE | | | | | |
| 135796 | DIANA MENDEZ NUNEZ | ADDRESS ON FILE | | | | | |
| 842790 | DIANA MENDOZA RODRIGUEZ | EST DEL RIO | 473 CALLE GUAMANI | | HORMIGUEROS | PR | 00660-9774 |
| 135797 | DIANA MERCADO CRUZ | MONTE VERDE 509 MONTE ARARAT | | | MANATI | PR | 00674-0000 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 638003 | DIANA MERCADO CRUZ | URB MONTE VERDE | 509 CALLE MONTE ARARAT | | | MANATI | PR | 00674 | |
| 638004 | DIANA MERCADO GONZALEZ | RES MANUEL EGIPCIACO | EDIF 7 APT 39 | | | AGUADA | PR | 00602 | |
| 638005 | DIANA MERCADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 135798 | DIANA MERCADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 638006 | DIANA METZ ESTRELLA | VILLA CAROLINA | 150-26 CALLE 431 | | | CAROLINA | PR | 00985 | |
| 638007 | DIANA MICHELI | 105 CALLE DE LA CRUZ | | | | SAN JUAN | PR | 00901 | |
| 638008 | DIANA MILAGROS CABRERA BEACHAMP | URB LOS FRAILES | C 6 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 135799 | DIANA MIRANDA MUELLER | ADDRESS ON FILE | | | | | | | |
| 135800 | DIANA MIRANDA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 638009 | DIANA MOLINA COTTO | EDF J-12 APTO 107 | RES MANUEL A PEREZ | | | SAN JUAN | PR | 00923 | |
| 135801 | DIANA MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 135802 | DIANA MONTALVO GHILIOTY | ADDRESS ON FILE | | | | | | | |
| 135803 | DIANA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 135804 | DIANA MONTANEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 135805 | DIANA MONTANEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 135806 | DIANA MONTANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 135807 | DIANA MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 638010 | DIANA MORALES GARCIA | P O BOX 787 | | | | YAUCO | PR | 00698 | |
| 842791 | DIANA MORALES MORALES | COND CIUDAD UNIVERSITARIA | 2 AVE PERIFERAL APT 1608 | | | TRUJILLO ALTO | PR | 00976-2182 | |
| 135808 | DIANA MORALES MORALES | COOP CIUDAD UNIVERSITARIA | 1608 AVE PERIFERAL 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 638011 | DIANA MORALES SANABRIA | RES VILLAS DEL REY | EDIF 1 APT 2 | | | CAGUAS | PR | 00725 | |
| 135809 | DIANA MULERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 135810 | DIANA MUNIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 135811 | DIANA MURIEL TORRES | ADDRESS ON FILE | | | | | | | |
| 638012 | DIANA N INDIO PARDO | BO ISRAEL | 169 CALLE LOZANA | | | SAN JUAN | PR | 00917 | |
| 638013 | DIANA NARVAEZ MORELL | COND SKY TOWER III | APT 6 H | | | SAN JUAN | PR | 00926 | |
| 135812 | DIANA NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 638014 | DIANA NASSAR VEGLIO | ADDRESS ON FILE | | | | | | | |
| 135813 | DIANA NAZARIO COSME | ADDRESS ON FILE | | | | | | | |
| 135814 | DIANA NAZARIO MEDINA | ADDRESS ON FILE | | | | | | | |
| 135815 | DIANA NEGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 135816 | DIANA NEGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 638015 | DIANA NIEVES MALDONADO | HC 3 BOX 39175 | | | | AGUADILLA | PR | 00603 | |
| 638016 | DIANA NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 638017 | DIANA NIEVES RIVAS | 4TA SEC LEVITTOWN | B 15 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 638018 | DIANA NOGUET VAZQUEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1558 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| 638019 | DIANA NOVOA | LAS LOMAS | R3 E CALLE 33 | | SAN JUAN | PR | 00921 | |
| 638020 | DIANA O BORGES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 135817 | DIANA OCASIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 638021 | DIANA ORTIZ AGOSTINI | ALTURAS DE FLABOYAN | 06 CALLE 24 | | BAYAMON | PR | 00959 | |
| 638022 | DIANA ORTIZ ANGLADA | P O BOX 9023462 | | | SAN JUAN | PR | 00902-3462 | |
| 135818 | DIANA ORTIZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 638023 | DIANA ORTIZ CENTENO | 571 RES PONCE DE LEON | | | PONCE | PR | 00717 0194 | |
| 135819 | DIANA ORTIZ MALAVET | ADDRESS ON FILE | | | | | | |
| 135820 | DIANA ORTIZ MALAVET | ADDRESS ON FILE | | | | | | |
| 638024 | DIANA ORTIZ PEREZ | VILLA CAROLINA | 44-17 CALLE 35 | | CAROLINA | PR | 00985 | |
| 638025 | DIANA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 135821 | DIANA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 135822 | DIANA P MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 135823 | DIANA P MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 135824 | DIANA P VILLARAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 135825 | DIANA P. VILLARRAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 638026 | DIANA PAGAN ADORNO | URB LA POLICIA | 526 CALLE PRUNA | | SAN JUAN | PR | 00923-2121 | |
| 638027 | DIANA PAGAN ECHEVARRIA | 709 AVE HIPODROMO | | | SAN JUAN | PR | 00909-2511 | |
| 135826 | DIANA PAGAN VALENTIN | ADDRESS ON FILE | | | | | | |
| 638028 | DIANA PELEGRINA | ADDRESS ON FILE | | | | | | |
| 638029 | DIANA PENA RUIZ | 30 CALLE UTUADO | | | SAN JUAN | PR | 00917 | |
| 135827 | DIANA PENA TEJADA | ADDRESS ON FILE | | | | | | |
| 638030 | DIANA PEREZ ACOSTA | 1421 SOUTH WEST 27 AVE | APT 2301 BOX 1185 OCALA | | OCALA | FL | 34474 | |
| 135828 | DIANA PEREZ ANDUJAR | ADDRESS ON FILE | | | | | | |
| 638031 | DIANA PEREZ ANDUJAR | ADDRESS ON FILE | | | | | | |
| 637823 | DIANA PEREZ ANDUJAR | ADDRESS ON FILE | | | | | | |
| 638032 | DIANA PEREZ CABAN | E 14 LOS CERROS | | | ADJUNTAS | PR | 00601 | |
| 638033 | DIANA PEREZ MEDINA | LA PERLA | 37 CALLE LUCILA SILVA | | SAN JUAN | PR | 00901 | |
| 135829 | DIANA PEREZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 842792 | DIANA PEREZ PABON | PO BOX 366922 | | | SAN JUAN | PR | 00936-6922 | |
| 638034 | DIANA PEREZ QUILES | ADDRESS ON FILE | | | | | | |
| 638035 | DIANA PEREZ RODRIGUEZ | PO BOX 6534 | | | CAGUAS | PR | 00726 | |
| 638036 | DIANA PLASENCIA MORA | HC 01 BOX 8031 | | | HATILLO | PR | 00659 | |
| 135830 | DIANA PORTALATIN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 638037 | DIANA PRADO ORTIZ | URB CORTIJO | AO15 CALLE 30 | | BAYAMON | PR | 00956 | |
| 135831 | DIANA QUINONES CRUZ | ADDRESS ON FILE | | | | | | |
| 135832 | DIANA QUINONES RIVERA | ADDRESS ON FILE | | | | | | |
| 135833 | DIANA QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 638038 | DIANA QUIRINDONGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 135834 | DIANA R DIAZ DAVILA | ADDRESS ON FILE | | | | | | |
| 638040 | DIANA R TORRES RODRIGUEZ | J 4 URB JOSEIRA | | | | PATILLAS | PR | 00723 |
| 638041 | DIANA RAMIREZ | BOX 70006 | | | | FAJARDO | PR | 00738 |
| 638042 | DIANA RAMIREZ CALLOSA | HC 03 BOX 3267 | | | | AGUADA | PR | 00602 |
| 135835 | DIANA RAMIREZ CALLOSA | HC 03 BOX 32677 | | | | AGUADA | PR | 00602 |
| 135836 | DIANA RAMIREZ MORALES | ADDRESS ON FILE | | | | | | |
| 135837 | DIANA RAMIREZ PENA | ADDRESS ON FILE | | | | | | |
| 135838 | DIANA RAMOS | ADDRESS ON FILE | | | | | | |
| 638043 | DIANA RAMOS GOMEZ | PO BOX 9020282 | | | | SAN JUAN | PR | 00902-0282 |
| 842793 | DIANA RAMOS ZAVALA | VILLA DEL REY 4 | HH-3 CALLE 15 | | | CAGUAS | PR | 00725 |
| 2222281 | Diana Ramos, Domingo | ADDRESS ON FILE | | | | | | |
| 2206986 | Diana Ramos, Domingo | ADDRESS ON FILE | | | | | | |
| 638044 | DIANA REY GARCIA | P O BOX 595 | | | | VEGA BAJA | PR | 00694 |
| 135839 | DIANA RIOS MARTIR | ADDRESS ON FILE | | | | | | |
| 638045 | DIANA RIOS TORRES | URB ANTIGUA VIA | E 3 CUPEY | | | SAN JUAN | PR | 00926 |
| 135840 | DIANA RIVERA ADAMS | ADDRESS ON FILE | | | | | | |
| 135841 | DIANA RIVERA ARCE | ADDRESS ON FILE | | | | | | |
| 135842 | DIANA RIVERA BURGOS | ADDRESS ON FILE | | | | | | |
| 638046 | DIANA RIVERA GARCIA | 3RA SECCION SANTA JUANITA | A P 13 CALLE 41 | | | BAYAMON | PR | 00956 |
| 135843 | DIANA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 135844 | DIANA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 638047 | DIANA RIVERA OCASIO | HC 2 BOX 11003 | | | | QUEBRADILLAS | PR | 00678 |
| 638048 | DIANA RIVERA ORTIZ | 353 CALLE FORTALEZA APT 2 A | | | | SAN JUAN | PR | 00901 |
| 638049 | DIANA RIVERA PEREZ | RR 7 BUZON 8100 | | | | SAN JUAN | PR | 00926 |
| 638050 | DIANA RIVERA RIVERA | HC 1 BOX 6675 | | | | AGUAS BUENAS | PR | 00703 |
| 842794 | DIANA RIVERA RIVERA | HC 5 BOX 6794 | | | | AGUAS BUENAS | PR | 00703-9020 |
| 135845 | DIANA RIVERA RIVERA | LCDO. PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 | OFICINA 106 | | SAN JUAN | PR | 00918 |
| 638051 | DIANA RIVERA RODRIGUEZ | COND SKY TOWERS 3 | APT 7A | | | SAN JUAN | PR | 00926 |
| 135846 | DIANA RIVERA RODRIGUEZ | SKY TOWER 3 APT. 7 A | | | | SAN JUAN | PR | 00926 |
| 135847 | DIANA RIVERA RUIZ | ADDRESS ON FILE | | | | | | |
| 638052 | DIANA RIVERA SALGADO | ADDRESS ON FILE | | | | | | |
| 638053 | DIANA RIVERA SOTO | ADDRESS ON FILE | | | | | | |
| 135848 | DIANA RIVERA TROCHE | ADDRESS ON FILE | | | | | | |
| 638054 | DIANA RIVERA VIERA | PO SERVICES RR2 | BOX 097 | | | SAN JUAN | PR | 00928 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 638055 | DIANA RIVIE DELGADO | VILLAS DE RIO VERDE | Y 2 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 |
| 135849 | DIANA ROCIO LOPEZ VENEGAS | ADDRESS ON FILE | | | | | | |
| 638057 | DIANA RODRIGUEZ | REXVILLE PARK APT 118 | | | | BAYAMON | PR | 00957 |
| 638056 | DIANA RODRIGUEZ | URB LEVITTOWN | PO BOX 522 SO | | | TOA BAJA | PR | 00950 |
| 638058 | DIANA RODRIGUEZ BRITO | VILLA CARMEN | B 32 CALLE MAYAGUEZ | | | CAGUAS | PR | 00725 |
| 638059 | DIANA RODRIGUEZ CORES | URB GOLDEN HILLS 1128 CALLE ESTRELL | | | | DORADO | PR | 00646 |
| 770457 | DIANA RODRIGUEZ COTTO | SRA. DIANA RODRIGUEZ COTTO | URB. TOA ALTA HEIGHTS CALLE 19 BLOQUE O-45 | | | TOA ALTA | PR | 00953 |
| 135850 | DIANA RODRIGUEZ COTTO | URB TOA ALTA HEIGHTS | O 45 CALLE 19 | | | TOA ALTA | PR | 00953 |
| 638060 | DIANA RODRIGUEZ CRUZ | URB SANTA ANA | C 14 CALLE TULANE | | | SAN JUAN | PR | 00927 |
| 638061 | DIANA RODRIGUEZ FONTANEZ | HC 2 BOX 12095 | | | | AGUAS BUENAS | PR | 00703 |
| 638062 | DIANA RODRIGUEZ FONTANEZ | HC 2 BOX 13436 | | | | AGUAS BUENAS | PR | 00703 |
| 135851 | DIANA RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 135852 | DIANA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 135853 | DIANA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 135854 | DIANA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 638063 | DIANA RODRIGUEZ RIVERA | COND AMERICA | 1414 CALLE AMERICO SALAS APT 904 | | | SAN JUAN | PR | 00909 |
| 135855 | DIANA RODRIGUEZ RIVERA | MANSIONES REALES | B5 CALLE PRINCIPE DE ASTURIAS | | | GUAYNABO | PR | 00970 |
| 135856 | DIANA RODRIGUEZ RODRIGUEZ | 719 CALLE CATALUNA | | | | SAN JUAN | PR | 00909 |
| 638065 | DIANA RODRIGUEZ RODRIGUEZ | PO BOX 9020026 | | | | SAN JUAN | PR | 00902-0026 |
| 638064 | DIANA RODRIGUEZ RODRIGUEZ | REPTO LANDRAU | 1440 CALLE DUINA | | | SAN JUAN | PR | 00921 |
| 638066 | DIANA RODRIGUEZ TORRES | RES VILLA MABO | EDIF 12 APT 71 | | | GUAYNABO | PR | 00969 |
| 638067 | DIANA RODRIGUEZ VALENTIN | HC 09 BOX 4003 | | | | SABANA GRANDE | PR | 00637 |
| 638068 | DIANA ROMAN RAMOS | HC 01 BOX 8045 | | | | HATILLO | PR | 00659 |
| 638069 | DIANA ROMAN RODRIGUEZ | JARDINES DE CAPARRA | GG-6 CALLE 37 | | | BAYAMON | PR | 00959 |
| 135857 | DIANA ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 135858 | DIANA ROSA | ADDRESS ON FILE | | | | | | |
| 638070 | DIANA ROSA | ADDRESS ON FILE | | | | | | |
| 638071 | DIANA ROSA CASALDUC | COND DALIA HILLS | BOX 52 | | | BAYAMON | PR | 00959 |
| 2151819 | DIANA ROSA JIRAU ROVIRA | PMB 301, 3071 AVE. ALEJANDRINO | | | | GUAYNABO | PR | 00969 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 638073 | DIANA ROSADO JIMENEZ | LAS VILLAS BAYAMON | 104 500 MAIN WEST AVE | | | BAYAMON | PR | 00961 | |
| 135859 | DIANA ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 638075 | DIANA ROSARIO PAGAN | BO ZANJAS | BOX 343 | | | CAMUY | PR | 00627 | |
| 638076 | DIANA ROSE | 54 HIGH STREET UNIT 11 | | | | PASAIC | NJ | 07055 | |
| 135860 | DIANA RUBAYO /ZOILA GARCIA | ADDRESS ON FILE | | | | | | | |
| 135861 | DIANA RUIZ COLON | ADDRESS ON FILE | | | | | | | |
| 638077 | DIANA S CARBALLO | VILLA CALIZ I | 11 VERDAD | | | CAGUAS | PR | 00725 | |
| 135862 | DIANA S JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 135863 | DIANA S THODE Y ANDRES F THODE BOBYN | PO BOX 8085 | | | | SAN JUAN | PR | 00910-0085 | |
| 638078 | DIANA SANJURJO PINTO | HC 2 BOX 8871 | | | | GUAYNABO | PR | 00971 | |
| 638079 | DIANA SANTIAGO LUCCA | PO BOX 202 | | | | CANOVANAS | PR | 00729 | |
| 638080 | DIANA SANTIAGO MENA | IRB STA ELENA | C 10 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 638081 | DIANA SANTIAGO ORTIZ | URB SANTA JUANITA | AC 10 CALLE 43 | | | BAYAMON | PR | 00956 | |
| 638082 | DIANA SANTIAGO ORTIZ | VILLA FONTANA | S 5 VIA 37 4 U | | | CAROLINA | PR | 00985 | |
| 789639 | DIANA SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 135865 | DIANA SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 135866 | DIANA SANTIAGO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 135867 | DIANA SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 135868 | DIANA SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 135869 | DIANA SELLA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 135870 | DIANA SEPULVEDA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 135871 | DIANA SERRANO | ADDRESS ON FILE | | | | | | | |
| 638083 | DIANA SERRANO DEL VALLE | URB NUEVA | 81 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 135872 | DIANA SEXTO REYES | ADDRESS ON FILE | | | | | | | |
| 638084 | DIANA SIERRA | PO BOX 238 | | | | HATILLO | PR | 00659 | |
| 638085 | DIANA SIERRA ANDUJAR | RES FERNANDO T GARCIA | EDIF 240 APT 55 | | | UTUADO | PR | 00641 | |
| 135874 | DIANA SILVA, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 135873 | DIANA SILVA, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 135875 | DIANA SOLER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 638087 | DIANA SOSA CRUZ | PMB 238 P O BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 135876 | DIANA SOSA CRUZ | PO BOX 423 | | | | CAGUAS | PR | 00726 | |
| 135877 | DIANA SOTO MERCED | 4423 CALLE LAS MARIAS | | | | SABANA SECA | PR | 00952-4202 | |
| 135878 | DIANA SOTO MERCED | CALLE 25 A BLQ.25 A #9 URB. SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 135879 | DIANA SOTO MERCED | CALLE LAS MARIAS # 4423 | | | | SABANA SECA | PR | 00952-4202 | |
| 638088 | DIANA SOTO MERCED | VALLE SAN MIGUEL 98 | | | | BAYAMON | PR | 00959 | |
| 638089 | DIANA SUAREZ ACOSTA | SABANA ENEAS | CALLE B BOX 267 | | | SAN GERMAN | PR | 00683 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 638090 | DIANA T DIAZ TORRES | ADDRESS ON FILE | | | | | | |
| 135880 | DIANA TEJADA GUZMAN | ADDRESS ON FILE | | | | | | |
| 638091 | DIANA THODE BOBYN | PO BOX 40733 | | | | SAN JUAN | PR | 00940 |
| 135881 | DIANA TIRADO LUGO | ADDRESS ON FILE | | | | | | |
| 638092 | DIANA TOLEDO ROMAN | HC 05 BOX 58406 | | | | HATILLO | PR | 00659-9768 |
| 638093 | DIANA TORRES DE JESUS | ADDRESS ON FILE | | | | | | |
| 135882 | DIANA TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 135883 | DIANA TORRES LUGO | ADDRESS ON FILE | | | | | | |
| 638094 | DIANA TORRES LUGO | ADDRESS ON FILE | | | | | | |
| 135884 | DIANA TORRES MOORE | ADDRESS ON FILE | | | | | | |
| 135885 | DIANA TORRES NIEVES | ADDRESS ON FILE | | | | | | |
| 638095 | DIANA TORRES PIZARRO | P O BOX 665 | | | | AGUAS BUENAS | PR | 00703 |
| 638096 | DIANA TORRES RODRIGUEZ | CONDOMINIO DORAL PLAZA | APARTAMENTO 2-G | | | GUAYNABO | PR | 00966 |
| 638097 | DIANA TORRES RODRIGUEZ | URB JOSEIRA | BO MAMEY | | | PATILLAS | PR | 00723 |
| 135886 | DIANA TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 1878085 | Diana Torres, Judith M | ADDRESS ON FILE | | | | | | |
| 1858723 | Diana Torres, Judith M | ADDRESS ON FILE | | | | | | |
| 135887 | DIANA TORRES, JUDITH M | ADDRESS ON FILE | | | | | | |
| 135888 | DIANA TORRES, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 638098 | DIANA TRINIDAD GUZMAN | PARQUE SAN AGUSTIN | EDIF. F APTO 78 | PUERTA DE TIERRA | | SAN JUAN | PR | 00901 |
| 135889 | DIANA TRONCOSO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 638099 | DIANA V ACOSTA VELEZ | PO BOX 124 | | | | LAJAS | PR | 00667 |
| 135890 | DIANA V FELICIANO GARCIA | ADDRESS ON FILE | | | | | | |
| 135891 | DIANA V FELICIANO GARCIA | ADDRESS ON FILE | | | | | | |
| 638100 | DIANA V LEDEE TIRADO | BDA OLIMPO | 224 CALLE 2 | | | GUAYAMA | PR | 00784 |
| 135892 | DIANA V MARTINEZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 135893 | DIANA V MATOS CABANILLAS | ADDRESS ON FILE | | | | | | |
| 135894 | DIANA VALENCIA BERNAL | ADDRESS ON FILE | | | | | | |
| 638101 | DIANA VALLE FERRER | APARTADO 902-1320 | | | | SAN JUAN | PR | 00902-1320 |
| 135895 | DIANA VARGAS BABA | ADDRESS ON FILE | | | | | | |
| 638102 | DIANA VARGAS BOSQUES | RR 1 BOX 37263 | | | | SAN SEBASTIAN | PR | 00685 |
| 135896 | DIANA VARGAS BOSQUES | RR-1 BOX 37263 | | | | SAN SEBATIAN | PR | 00685 |
| 638103 | DIANA VARGAS GUEVAREZ | URB LEVITTOWN | J 2709 PASEO AMBAR | | | TOA BAJA | PR | 00949 |
| 638104 | DIANA VAZQUEZ COSME | HC 71 BOX 2538 | | | | NARANJITO | PR | 00719 |
| 135897 | DIANA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135898 | DIANA VAZQUEZ GONZALEZ / ECOLOGIC ALL | URB MONTE CARLOS | N 1272 CALLE 19 | | SAN JUAN | PR | 00924 | |
| 135899 | DIANA VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 135900 | DIANA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 842795 | DIANA VAZQUEZ VEGA | 4 URB BRISAS DEL TURABO APT 32 | | | CAGUAS | PR | 00725 | |
| 638105 | DIANA VAZQUEZ VELAZQUEZ | BO SUSUA BAJA | 148 CALLE AZUCENA | | SABANA GRANDE | PR | 00637 | |
| 135901 | DIANA VAZQUEZ/ MILTON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 638106 | DIANA VEGA GARCIA | ADDRESS ON FILE | | | | | | |
| 135902 | DIANA VEGA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 638107 | DIANA VEGA RUIZ | 7067 VIA ARENALES CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | |
| 638108 | DIANA VELENCIA BERNAL | 107 CALLE SOL | | | SAN JUAN | PR | 00901 | |
| 638109 | DIANA VELEZ CEPEDA | COSTA MARINA I | APTO 9 A GALICIA FINAL | | CAROLINA | PR | 00983 | |
| 135903 | DIANA VELEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 638110 | DIANA VELEZ NEGRON | HC 2 BOX 6948 | | | FLORIDA | PR | 00650 | |
| 842796 | DIANA VELEZ QUIÑONES | URB SANTA ELENA | G7 CALLE FLAMBOYAN | | GUAYANILLA | PR | 00656-1414 | |
| 135904 | DIANA VELEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 638111 | DIANA VELEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 789640 | DIANA VELEZ, DAMARYS | ADDRESS ON FILE | | | | | | |
| 135906 | DIANA VELLON RECIO | ADDRESS ON FILE | | | | | | |
| 135907 | DIANA VICENTY LUGO | ADDRESS ON FILE | | | | | | |
| 638112 | DIANA VILLAVICENCIO COLON | LEVITTOWN | CE 38 CALLE DR FRANCISCO VASALLO | | TOA BAJA | PR | 00949 | |
| 638113 | DIANA VIVONI UMPIERRE | DC 1 MANSIONES DE VILLANOVA | | | SAN JUAN | PR | 00926 | |
| 135908 | DIANA W QUINONES PEREZ | ADDRESS ON FILE | | | | | | |
| 135909 | DIANA Y CASTENEDA GARCIA | ADDRESS ON FILE | | | | | | |
| 638114 | DIANA Y LOPEZ LEBRON | URB JARDINES DE CAPARRA | Y 17 CALLE 47 | | BAYAMON | PR | 00959 | |
| 135910 | DIANA Y. LORENZI RODRÍGUEZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | |
| 638115 | DIANA Z RODRIGUEZ OVIEDO | BARRIO OBRERO | 209 INT CALLE RIO GRANDES | | SAN JUAN | PR | 00915 | |
| 638116 | DIANA ZAYAS COLON | ADDRESS ON FILE | | | | | | |
| 135911 | DIANA ZAYAS, CATALINA | ADDRESS ON FILE | | | | | | |
| 135912 | DIANA ZAYAS, MARIA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1564 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 638117 | DIANABEL RUIZ VELEZ | JARDINES DE CAROLINA | E 26 CALLE E | | | CAROLINA | PR | 00987 | |
| 638118 | DIANAENID ALTIERY | BOX 3492 | | | | MAYAGUEZ | PR | 00681 | |
| 135913 | DIANALEXIA ORTIZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 638119 | DIANALY LOPEZ TRABAL | HC 1 BOX 5775 | | | | HORMIGUEROS | PR | 00660 | |
| 135914 | DIANALYS ROTGER REYES | ADDRESS ON FILE | | | | | | | |
| 135915 | DIANARYS SOSA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 135916 | DIANAS MONTES, JANET | ADDRESS ON FILE | | | | | | | |
| 789641 | DIANAS MONTES, JANET | ADDRESS ON FILE | | | | | | | |
| 789642 | DIANAS MONTES, JANET | ADDRESS ON FILE | | | | | | | |
| 135917 | DIANASHCA M APONTE ALVALLE | ADDRESS ON FILE | | | | | | | |
| 638120 | DIANAYRA ZAYAS COTTO | URB MARI OLGA | H 17 CALLE SAN FLORENCIO | | | CAGUAS | PR | 00660 | |
| 638121 | DIANAYRE MELENDEZ | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 638122 | DIANDRA SANTOS BERLY | 10 CLALE ANGELA FERRAN | | | | AGUIRRE | PR | 00704 | |
| 842797 | DIANE ALVAREZ VILLANUEVA | PO BOX 1594 | | | | UTUADO | PR | 00641-1594 | |
| 135918 | DIANE BAYRON PAUYMIROY | ADDRESS ON FILE | | | | | | | |
| 842798 | DIANE BREAZ | COND PLAZA SUCHVILLE | 1075 CARR 2 APT 310 | | | BAYAMÓN | PR | 00959-7336 | |
| 135919 | DIANE CARTAGENA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 638123 | DIANE GALARZA VEGA | URB ALTURAS DE MAYAGUEZ | BC 9 CALLE LALIZA | | | MAYAGUEZ | PR | 00680 | |
| 135920 | DIANE GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 638124 | DIANE GUILLOTY ROJAS | COND PARQUE MONACILLO APT 501 | | | | SAN JUAN | PR | 00921 | |
| 135921 | DIANE I PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 638125 | DIANE I SIMARD VICENT | PO BOX 239 | | | | CULEBRA | PR | 00775 | |
| 842799 | DIANE JIMENEZ RUIZ | HC 56 BOX 5060 | | | | AGUADA | PR | 00602-8677 | |
| 135922 | DIANE L MANKIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 842800 | DIANE L VILLAFAÑE ONDER | COND BEACH TOWER | 4327 AVE ISLA VERDE APT 1306 | | | CAROLINA | PR | 00979-5231 | |
| 135923 | DIANE LEE GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 135924 | DIANE M MONET ROBLES | ADDRESS ON FILE | | | | | | | |
| 638126 | DIANE M RIVERA GOMEZ | URB JARDINES DE SAN LORENZO | C/4 F9B | | | SAN LORENZO | PR | 00754 | |
| 638127 | DIANE M SANCHEZ RIVERA | RR 2 BZN 5857 3 | | | | TOA ALTA | PR | 00953 | |
| 135925 | DIANE M VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 842801 | DIANE MARCANO ROMAN | URB PUERTO NUEVO | 1103 CALLE BAYONA | | | SAN JUAN | PR | 00920 | |
| 135926 | DIANE MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 638128 | DIANE MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 135927 | DIANE MERCADO MOJICA | ADDRESS ON FILE | | | | | | |
| 135928 | DIANE R MCNALLY | ADDRESS ON FILE | | | | | | |
| 135929 | DIANE RAMOS VELLON | ADDRESS ON FILE | | | | | | |
| 135930 | DIANE ROCKEL RIVERA | ADDRESS ON FILE | | | | | | |
| 638129 | DIANE ROMAN RIVERA | FACTOR I ANIMAS | 473 CALLE 19 | | | ARECIBO | PR | 00612 |
| 135931 | DIANE RUIZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 135932 | DIANE SAURI RAMIREZ | ADDRESS ON FILE | | | | | | |
| 2151624 | DIANE SILVERMAN | 11 SHERWOOD DRIVE | | | | LARCHMONT | NY | 10538-2619 |
| 135933 | DIANE SOTO ALICEA | ADDRESS ON FILE | | | | | | |
| 638130 | DIANE SOTO SOTO | PO BOX 3022 | | | | ARECIBO | PR | 00613 |
| 1584290 | Diane T. Sipics Revocable Trust | 302 N 36 CT | | | | Allentown | PA | 18104 |
| 1584290 | Diane T. Sipics Revocable Trust | C/O SI Guarantor Investors, Inc. | Attn: Joseph A. Brita | Broker | 1605 N. Cedar Crest Blvd. STE 517 | Allentown | PA | 18104 |
| 638131 | DIANE Y QUILES RAMOS | HC 4 BOX 18037 | | | | CAMUY | PR | 00627 |
| 842802 | DIANE ZAPATA DBA ROUTE 129 CATERING SERV | PO BOX 140883 | | | | ARECIBO | PR | 00614 |
| 135934 | DIANEKIE GUZMAN | ADDRESS ON FILE | | | | | | |
| 135935 | DIANEL VIERA REYES | ADDRESS ON FILE | | | | | | |
| 638132 | DIANELIA CASTRO COSME | HC 04 BOX 4667 | | | | HUMACAO | PR | 00791 |
| 638133 | DIANELLIS RODRIGUEZ BARRIO | PO BOX 371810 | | | | CAYEY | PR | 00737 |
| 638134 | DIANELLYS JUARBE PEREZ | URB SAN FELIPE | F 5 CALLE 4 | | | GURABO | PR | 00612 |
| 135936 | DIANELSIE GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 135937 | DIANELSIE GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 638135 | DIANELY BREIJO FERREGUR | URB EL SENORIAL | 325 GONZALEZ BERCEO | | | SAN JUAN | PR | 00926 |
| 135938 | DIANELY ROSARIO GARCIA | ADDRESS ON FILE | | | | | | |
| 638136 | DIANERIES RAMOS MALDONADO | URB VILLAS DEL ROSARIO | D 9 CALLE 2 | | | NAGUABO | PR | 00718 |
| 638137 | DIANETTE ALVAREZ EFRECE | PO BOX 19 | | | | SAN SEBASTIAN | PR | 00685 |
| 638138 | DIANETTE FELICIANO PEREZ | HC 6 BOX 12332 | | | | SAN SEBASTIAN | PR | 00685 |
| 135939 | DIANETTE FELICIANO PEREZ | HC 6 BOX 12332 | SAN SEBASTIAN | | | SAN SEBASTIAN | PR | 00685 |
| 1615435 | Dianette Martínez Torres y Francisco J. Fuentes Martínez | ADDRESS ON FILE | | | | | | |
| 1609331 | Dianette Martinez Torres y Jesus J. Fuentes Martinez | 314 Calle Mirta Silva | 2da planta | Comunidad Buenos Aires | | Arecibo | PR | 00612 |
| 135940 | DIANETTE RENTAS BURGOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135941 | DIANGELY N DE JESUS ANDUJAR | ADDRESS ON FILE | | | | | | |
| 638139 | DIANI I RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 135942 | DIANICE D. RIVERA ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 135943 | DIANICK MORALES PEREZ | ADDRESS ON FILE | | | | | | |
| 638140 | DIANID G MORALES APONTE | PO BOX 6514 | | | | MAYAGUEZ | PR | 00681-6514 |
| 638141 | DIANILDA ESQUILIN | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 |
| 135944 | DIANILDA RAMIREZ NAVARRO | ADDRESS ON FILE | | | | | | |
| 638142 | DIANILDA REYES SERRANO | 14 CALLE FRAY OTTO | | | | UTUADO | PR | 00641 |
| 638143 | DIANILU CORA RIVERA | 90 COND RIO VISTAS I 215 | | | | CAROLINA | PR | 00987 |
| 842803 | DIANIRIS BURGOS DIAZ | PO BOX 2335 | | | | GUAYNABO | PR | 00970-2335 |
| 135945 | DIANISE GARCIA CRUZ | ADDRESS ON FILE | | | | | | |
| 638144 | DIANISELA REBOYRAS ARCHILLA | URB MONTE CLARO | MP 5 PASEO DEL VALLE | | | BAYAMON | PR | 00961 |
| 135946 | DIANITZA M NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 135947 | DIANITZA MARTINEZ SOTO | ADDRESS ON FILE | | | | | | |
| 638145 | DIANIVETTE MARTINEZ TORO | URB MONTE GRANDE | BZN 1137 CARR 102 KM 24.6 | | | CABO ROJO | PR | 00623 |
| 135948 | DIANN MARIE SMITH | ADDRESS ON FILE | | | | | | |
| 135949 | DIANNA ARLENNE VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 638146 | DIANNA ATWOOD | P O BOX 235 | | | | KINGSBURG | CA | 93631 |
| 135950 | DIANNA D COTTO GARCIA | ADDRESS ON FILE | | | | | | |
| 135951 | DIANNA LATORRE MELENDEZ | ADDRESS ON FILE | | | | | | |
| 135952 | DIANNA LOPEZ | ADDRESS ON FILE | | | | | | |
| 135953 | DIANNA MONTANEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 638147 | DIANNA RAMOS CORDERO | HC-05 BOX 10248 | | | | MOCA | PR | 00676 |
| 135954 | DIANNA SEPULVEDA ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 2206486 | Dianna Soler y o Pedro Martinez | ADDRESS ON FILE | | | | | | |
| 135956 | DIANNE AGOSTO DIAZ | ADDRESS ON FILE | | | | | | |
| 135957 | DIANNE AGOSTO DIAZ | ADDRESS ON FILE | | | | | | |
| 135958 | DIANNE AGOSTO DIAZ DBA ADONARI THERAPY C | URB STA ROSA CALLE 7 BLQ 6 #25 | | | | BAYAMON | PR | 00956 |
| 638148 | DIANNE APONTE ACEVEDO | VALENCIA CALLE A BLOQ O 2 | | | | BAYAMON | PR | 00659 |
| 135959 | DIANNE AYUSO TORRES | ADDRESS ON FILE | | | | | | |
| 135960 | DIANNE AYUSO TORRES | ADDRESS ON FILE | | | | | | |
| 638149 | DIANNE CORALES RIVERA | 102 URB VILLA AUXERA | | | | SAN GERMAN | PR | 00683 |
| 135961 | DIANNE CUEBAS FANTAUZZI | ADDRESS ON FILE | | | | | | |
| 638150 | DIANNE GREGORY RUIZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1567 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 638152 | DIANNE M ECHEVARRIA PADIN | MONTEBELLO | CALLE BARONESA BOX 4020 | | | HORMIGUEROS | PR | 00660 | |
| 135962 | DIANNE M GOYCO DEYNES | ADDRESS ON FILE | | | | | | |
| 135963 | DIANNE M MARTINEZ RIVERA | P O BOX 70184 | | | | SAN JUAN | PR | 00936 |
| 638151 | DIANNE M MARTINEZ RIVERA | TURABO CLUSTERS | BZN188 | | | CAGUAS | PR | 00727 |
| 638153 | DIANNE MARIE MARQUEZ MINONDO | PO BOX 1500 | | | | GUAYAMA | PR | 00785 |
| 638154 | DIANNE NEGRON ROCHE | URB EXT VILLA CAPARRA | F 23 CALLE FLORENCIA | | | GAYNABO | PR | 00966 |
| 135964 | DIANNE PULLIZA GARCIA | ADDRESS ON FILE | | | | | | |
| 638155 | DIANNE RAMOS RAMOS | HC 04 BOX 17254 | | | | MOCA | PR | 00676 |
| 135965 | DIANNE VIRUET MORALES | ADDRESS ON FILE | | | | | | |
| 135966 | DIANNELLE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 135967 | DIANNETE VALLE CANCEL | ADDRESS ON FILE | | | | | | |
| 135968 | DIANNETTE L FANTAUZZI VELEZ | ADDRESS ON FILE | | | | | | |
| 638156 | DIANNETTE MAGA VELEZ | HC 01 BOX 3247 | | | | BAYAMON | PR | 00622-9783 |
| 638157 | DIANNIE M SEVILLANO PANELLI | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 638158 | DIANY L CHEVRES CHEVRES | ADDRESS ON FILE | | | | | | |
| 135969 | DIANY SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 135970 | DIANY Y. LOPEZ TORRES | ADDRESS ON FILE | | | | | | |
| 135971 | DIANYS AROCHO SALGADO | ADDRESS ON FILE | | | | | | |
| 135972 | DIARA LIZ CARABALLO ROSARIO | ADDRESS ON FILE | | | | | | |
| 135973 | DIARA LIZ CARABALLO ROSARIO | ADDRESS ON FILE | | | | | | |
| 638159 | DIARA VELEZ VIERA | URB METROPOLIS | 2A 11 CALLE 33 | | | CAROLINA | PR | 00987 |
| 135974 | DIARALIZ CRUZ ROMAN | ADDRESS ON FILE | | | | | | |
| 638161 | DIARAM AMRUD | PO BOX 1165 | | | | FAJARDO | PR | 00738 |
| 638160 | DIARAM SUBHIT | URB LA MARINA | P 22 CALLE BEGONIA | | | CAROLINA | PR | 00979 |
| 135975 | DIARIAN FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | |
| 638162 | DIARIO | PO BOX 9142 | 22 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 |
| 135976 | DIARIO METRO | PO BOX 9142 | | | | SANTURCE | PR | 00908 |
| 638163 | DIARIS E COLLAZO SANTIAGO | HC 02 BOX 6201-4 | | | | FLORIDA | PR | 00650 |
| 135977 | DIARZA HERNANDEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 135978 | DIARZA ROSADO, ASHLEY | ADDRESS ON FILE | | | | | | |
| 789643 | DIAS REYES, MAGALY M | ADDRESS ON FILE | | | | | | |
| 135979 | DIAS RIVERA, NILSA M | ADDRESS ON FILE | | | | | | |
| 135980 | DIAS, CRISTIANO | ADDRESS ON FILE | | | | | | |
| 135981 | DIASAN MED CSP | URB LAS FLORES | D4 CALLE 3 | | | JUANA DIAZ | PR | 00795-2204 |
| 135982 | DIASHMINELIE RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 638164 | DIAVEN CORP | PO BOX 628 | | | | BOQUERON | PR | 00622 |
| 135985 | DIAZ & CANDELARIA PSC | GRAN BULEVAR PASEOS | PMB 294 100 SUITE 112 | | | SAN JUAN | PR | 00926-5955 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 638165 | DIAZ & FLORES INC | MAI CTR BLDG SUITE 202 | 2000 AVE KENNEDY | | | SAN JUAN | PR | 00920 | |
| 1747599 | Diaz , Jose A. | 6790 NW 186 St. | Apt. 504-A | | | Hialeah | FL | 33015 | |
| 2201563 | Diaz , Jose D | ADDRESS ON FILE | | | | | | | |
| 135986 | DIAZ ., JENALY N | ADDRESS ON FILE | | | | | | | |
| 135987 | DIAZ 2012 IRREVOCABLE TRUST | 9330 NW 110 AVENUE | | | | MIAMI | FL | 33178 | |
| 135988 | DIAZ ABADIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 135989 | DIAZ ABREGO, ALEX J | ADDRESS ON FILE | | | | | | | |
| 135990 | DIAZ ABREU, OMAR CHARIFF | ADDRESS ON FILE | | | | | | | |
| 135991 | DIAZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 135992 | DIAZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 135993 | DIAZ ACEVEDO, CYNDI | ADDRESS ON FILE | | | | | | | |
| 135994 | DIAZ ACEVEDO, ELENA | ADDRESS ON FILE | | | | | | | |
| 135995 | DIAZ ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 135996 | DIAZ ACEVEDO, EMILY | ADDRESS ON FILE | | | | | | | |
| 135998 | DIAZ ACEVEDO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 135997 | Diaz Acevedo, Ernesto | ADDRESS ON FILE | | | | | | | |
| 789644 | DIAZ ACEVEDO, INGRID | ADDRESS ON FILE | | | | | | | |
| 135999 | DIAZ ACEVEDO, ISIS | ADDRESS ON FILE | | | | | | | |
| 136000 | DIAZ ACEVEDO, JOEL | ADDRESS ON FILE | | | | | | | |
| 136001 | DIAZ ACEVEDO, JOEL | ADDRESS ON FILE | | | | | | | |
| 136002 | DIAZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 136003 | DIAZ ACEVEDO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 136004 | DIAZ ACEVEDO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 136005 | DIAZ ACEVEDO, LILIA C | ADDRESS ON FILE | | | | | | | |
| 136006 | DIAZ ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 136007 | DIAZ ACEVEDO, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 789645 | DIAZ ACEVEDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 136008 | DIAZ ACEVEDO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 136009 | DIAZ ACEVEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 136010 | DIAZ ACEVEDO, PABLO | ADDRESS ON FILE | | | | | | | |
| 136011 | DIAZ ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 789646 | DIAZ ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 136012 | DIAZ ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 136013 | DIAZ ACEVEDO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 1629928 | DIAZ ACHURY, IRENE | ADDRESS ON FILE | | | | | | | |
| 136014 | DIAZ ACHURY, IRENE | ADDRESS ON FILE | | | | | | | |
| 136015 | DIAZ ACOSTA, ARELYS | ADDRESS ON FILE | | | | | | | |
| 1258199 | DIAZ ACOSTA, ARELYS | ADDRESS ON FILE | | | | | | | |
| 136017 | DIAZ ACOSTA, FELIX | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 136018 | DIAZ ACOSTA, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 136019 | Diaz Acosta, Jose M | ADDRESS ON FILE | | | | | | |
| 136020 | DIAZ ACOSTA, MARIA | ADDRESS ON FILE | | | | | | |
| 136021 | DIAZ ACOSTA, MARIA I. | ADDRESS ON FILE | | | | | | |
| 136022 | DIAZ ACOSTA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 789647 | DIAZ ACOSTA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 1523562 | Diaz Adames, Angel M | ADDRESS ON FILE | | | | | | |
| 2176027 | DIAZ ADAMES, ANGEL M. | CALLE MARIA #229 | URB. LOS FLAMBOYANES | | | GURABO | PR | 00778 |
| 136023 | DIAZ ADORNO, AMANDA | ADDRESS ON FILE | | | | | | |
| 2077135 | Diaz Adorno, Amanda | ADDRESS ON FILE | | | | | | |
| 136024 | DIAZ ADORNO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 136025 | DIAZ ADORNO, JUANA | ADDRESS ON FILE | | | | | | |
| 136026 | DIAZ ADORNO, JULIA | ADDRESS ON FILE | | | | | | |
| 136027 | DIAZ ADORNO, MARILYN | ADDRESS ON FILE | | | | | | |
| 136029 | DIAZ AFANADOR, ELVIN | ADDRESS ON FILE | | | | | | |
| 136030 | DIAZ AFANADOR, LUIS | ADDRESS ON FILE | | | | | | |
| 136031 | DIAZ AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 136032 | DIAZ AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 136033 | DIAZ AGOSTO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 136034 | DIAZ AGOSTO, ARLENE | ADDRESS ON FILE | | | | | | |
| 136035 | DIAZ AGOSTO, JEANETTE | ADDRESS ON FILE | | | | | | |
| 136037 | DIAZ AGOSTO, JOSE | ADDRESS ON FILE | | | | | | |
| 136036 | Diaz Agosto, Jose | ADDRESS ON FILE | | | | | | |
| 2109270 | Diaz Agosto, Jose A. | ADDRESS ON FILE | | | | | | |
| 136039 | DIAZ AGOSTO, JOSELYNE | ADDRESS ON FILE | | | | | | |
| 789648 | DIAZ AGOSTO, LUZ | ADDRESS ON FILE | | | | | | |
| 136040 | DIAZ AGOSTO, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 136041 | DIAZ AGOSTO, MARICELA | ADDRESS ON FILE | | | | | | |
| 136042 | DIAZ AGOSTO, MARTA E | ADDRESS ON FILE | | | | | | |
| 136043 | Diaz Agosto, Porfirio | ADDRESS ON FILE | | | | | | |
| 136044 | DIAZ AGRAIT, JEILEEN | ADDRESS ON FILE | | | | | | |
| 136045 | DIAZ AGUAYO, ANA C. | ADDRESS ON FILE | | | | | | |
| 136046 | Diaz Aguiar, Rafael | ADDRESS ON FILE | | | | | | |
| 136047 | DIAZ AGUILAR, ILEANA | ADDRESS ON FILE | | | | | | |
| 136048 | Diaz Aguilar, Ileana M | ADDRESS ON FILE | | | | | | |
| 136049 | DIAZ AGUILAR, MARCOS | ADDRESS ON FILE | | | | | | |
| 136050 | Diaz Aguilar, Marcos A. | ADDRESS ON FILE | | | | | | |
| 136051 | DIAZ AGUILAR, MARIA DEL C | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 136052 | DIAZ AGUILAR, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 136053 | DIAZ AGUILAR, SONIA I. | ADDRESS ON FILE | | | | | | |
| 136054 | DIAZ AHEDO, DORIS | ADDRESS ON FILE | | | | | | |
| 638166 | DIAZ AIR CONDITIONING | BOX 13112 | COLINAS DEL YUNQUE | | RIO GRANDE | PR | 00745 | |
| 136055 | DIAZ ALAMO, JULIA | ADDRESS ON FILE | | | | | | |
| 136056 | DIAZ ALAMO, JULIO | ADDRESS ON FILE | | | | | | |
| 136057 | Diaz Alamo, Lourdes | ADDRESS ON FILE | | | | | | |
| 136058 | DIAZ ALAMO, LYDIANN NIKOLE | ADDRESS ON FILE | | | | | | |
| 136059 | DIAZ ALAMO, MARINA | ADDRESS ON FILE | | | | | | |
| 1672579 | Diaz Alamo, Victor | ADDRESS ON FILE | | | | | | |
| 136060 | Diaz Alamo, Victor | ADDRESS ON FILE | | | | | | |
| 789649 | DIAZ ALBALADEJO, ANGEL | ADDRESS ON FILE | | | | | | |
| 136061 | DIAZ ALBALADEJO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 136062 | DIAZ ALBALADEJO, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | |
| 136063 | DIAZ ALBALADEJO, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 136064 | DIAZ ALBALADEJO, SOL | ADDRESS ON FILE | | | | | | |
| 136065 | DIAZ ALBERT, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1981932 | Diaz Albertorio, Nereida | ADDRESS ON FILE | | | | | | |
| 136066 | Diaz Albino, Juan E. | ADDRESS ON FILE | | | | | | |
| 789650 | DIAZ ALBIZU, ANALIS | ADDRESS ON FILE | | | | | | |
| 136067 | DIAZ ALBIZU, ANALIS | ADDRESS ON FILE | | | | | | |
| 789651 | DIAZ ALBIZU, ANALIS | ADDRESS ON FILE | | | | | | |
| 136068 | DIAZ ALBIZU, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 136069 | DIAZ ALEJANDRINO, DAMIAN | ADDRESS ON FILE | | | | | | |
| 136070 | DIAZ ALEJANDRO, LYDIA | ADDRESS ON FILE | | | | | | |
| 136071 | DIAZ ALEJANDRO, MARIA | ADDRESS ON FILE | | | | | | |
| 136072 | DIAZ ALEJANDRO, MAYLEEN | ADDRESS ON FILE | | | | | | |
| 136073 | DIAZ ALEJANDRO, WALTER | ADDRESS ON FILE | | | | | | |
| 1694050 | DIAZ ALEMAN, ARACELIS | ADDRESS ON FILE | | | | | | |
| 136074 | Diaz Aleman, Grissette | ADDRESS ON FILE | | | | | | |
| 789652 | DIAZ ALEMAN, JESSICA | ADDRESS ON FILE | | | | | | |
| 136076 | DIAZ ALEMAN, JOSEPH R | ADDRESS ON FILE | | | | | | |
| 136077 | DIAZ ALEQUIN, PABLO | ADDRESS ON FILE | | | | | | |
| 136078 | DIAZ ALGARIN, ANGEL | ADDRESS ON FILE | | | | | | |
| 136079 | DIAZ ALGARIN, EDGARDO | ADDRESS ON FILE | | | | | | |
| 789655 | DIAZ ALGARIN, EVELYN | ADDRESS ON FILE | | | | | | |
| 136081 | DIAZ ALGARIN, JOSE | ADDRESS ON FILE | | | | | | |
| 136082 | DIAZ ALGARIN, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 136083 | DIAZ ALGARIN, MIRIAM I | ADDRESS ON FILE | | | | | | | | |
| 136084 | DIAZ ALGARIN, NEREIDA | ADDRESS ON FILE | | | | | | | | |
| 852691 | DIAZ ALGARIN, SAULO | ADDRESS ON FILE | | | | | | | | |
| 136085 | DIAZ ALGARIN, SAULO | ADDRESS ON FILE | | | | | | | | |
| 136086 | DIAZ ALGORRI, YARITZA | ADDRESS ON FILE | | | | | | | | |
| 789656 | DIAZ ALICEA, ADELIS | ADDRESS ON FILE | | | | | | | | |
| 136087 | DIAZ ALICEA, ANA D. | ADDRESS ON FILE | | | | | | | | |
| 136088 | DIAZ ALICEA, ANGEL M. | ADDRESS ON FILE | | | | | | | | |
| 136089 | Diaz Alicea, David | ADDRESS ON FILE | | | | | | | | |
| 136090 | DIAZ ALICEA, ELSIE | ADDRESS ON FILE | | | | | | | | |
| 136091 | DIAZ ALICEA, ELSIE | ADDRESS ON FILE | | | | | | | | |
| 136092 | DIAZ ALICEA, EUSEBIO | ADDRESS ON FILE | | | | | | | | |
| 2029321 | DIAZ ALICEA, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 136093 | DIAZ ALICEA, JIMMY | ADDRESS ON FILE | | | | | | | | |
| 136094 | Diaz Alicea, Jose O | ADDRESS ON FILE | | | | | | | | |
| 136095 | DIAZ ALICEA, JOYN | ADDRESS ON FILE | | | | | | | | |
| 136096 | DIAZ ALICEA, KENNETH | ADDRESS ON FILE | | | | | | | | |
| 136097 | DIAZ ALICEA, LEMUEL | ADDRESS ON FILE | | | | | | | | |
| 136098 | DIAZ ALICEA, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 136099 | DIAZ ALICEA, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 789657 | DIAZ ALICEA, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 2005343 | Diaz Alicea, Luis A. | ADDRESS ON FILE | | | | | | | | |
| 789658 | DIAZ ALICEA, LYNNETTE | ADDRESS ON FILE | | | | | | | | |
| 136100 | DIAZ ALICEA, LYNNETTE | ADDRESS ON FILE | | | | | | | | |
| 136101 | DIAZ ALICEA, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 136102 | DIAZ ALICEA, MIGUEL A. | ADDRESS ON FILE | | | | | | | | |
| 136103 | DIAZ ALICEA, MIRIAM E. | ADDRESS ON FILE | | | | | | | | |
| 136104 | DIAZ ALICEA, NATALIA | ADDRESS ON FILE | | | | | | | | |
| 136105 | DIAZ ALICEA, NILSA E. | ADDRESS ON FILE | | | | | | | | |
| 136106 | DIAZ ALICEA, RAFAEL E | ADDRESS ON FILE | | | | | | | | |
| 136107 | Diaz Alicea, Rochely | ADDRESS ON FILE | | | | | | | | |
| 136108 | DIAZ ALICEA, ROLANDO | ADDRESS ON FILE | | | | | | | | |
| 136109 | DIAZ ALICEA, RUTH | ADDRESS ON FILE | | | | | | | | |
| 136110 | DIAZ ALICEA, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 1592819 | Diaz Alicea, Victor M | ADDRESS ON FILE | | | | | | | | |
| 136111 | DIAZ ALICEA, VICTOR M | ADDRESS ON FILE | | | | | | | | |
| 136112 | DIAZ ALICEA, VIVIANA | ADDRESS ON FILE | | | | | | | | |
| 136113 | Diaz Alicea, William | ADDRESS ON FILE | | | | | | | | |
| 136114 | DIAZ ALICEA, YARINSE Y. | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 136115 | DIAZ ALICEA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 789659 | DIAZ ALIFONSO, ELLERY | ADDRESS ON FILE | | | | | | | |
| 136116 | DIAZ ALLENDE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 136117 | DIAZ ALLENDE, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 136118 | DIAZ ALLENDE, NYDIA | ADDRESS ON FILE | | | | | | | |
| 789660 | DIAZ ALMENA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 136120 | DIAZ ALMESTICA, NILDA | ADDRESS ON FILE | | | | | | | |
| 136121 | DIAZ ALONSO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 136122 | DIAZ ALONSO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 136124 | DIAZ ALONSO, RAMON | ADDRESS ON FILE | | | | | | | |
| 136125 | DIAZ ALONSO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 136126 | DIAZ ALTAGRACIA, GLENNYS R | ADDRESS ON FILE | | | | | | | |
| 136127 | DIAZ ALTAGRACIA, WENDY | ADDRESS ON FILE | | | | | | | |
| 638167 | DIAZ ALUMINUM | 30 A CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| 136128 | DIAZ ALVARADO, ADELINA | ADDRESS ON FILE | | | | | | | |
| 136129 | DIAZ ALVARADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 136130 | Diaz Alvarado, Eduardo | ADDRESS ON FILE | | | | | | | |
| 136131 | DIAZ ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 136132 | DIAZ ALVARADO, ERICK | ADDRESS ON FILE | | | | | | | |
| 136133 | DIAZ ALVARADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 136134 | DIAZ ALVARADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 136135 | DIAZ ALVARADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 136136 | DIAZ ALVARADO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 136137 | DIAZ ALVARADO, KRENLEY | ADDRESS ON FILE | | | | | | | |
| 136138 | DIAZ ALVARADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 136139 | DIAZ ALVARADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 789661 | DIAZ ALVARADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 136141 | DIAZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 136142 | DIAZ ALVARADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 136143 | DIAZ ALVARADO, PAULO E | ADDRESS ON FILE | | | | | | | |
| 136144 | DIAZ ALVARADO, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 789662 | DIAZ ALVARADO, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 136145 | DIAZ ALVARADO, RENE J. | ADDRESS ON FILE | | | | | | | |
| 136146 | DIAZ ALVARADO, ROMARYS | ADDRESS ON FILE | | | | | | | |
| 136147 | DIAZ ALVARENGA, VICTOR O. | ADDRESS ON FILE | | | | | | | |
| 136148 | Diaz Alvarez, Carlos R | ADDRESS ON FILE | | | | | | | |
| 136149 | Diaz Alvarez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 136150 | DIAZ ALVAREZ, CARMEN DELIA | ADDRESS ON FILE | | | | | | | |
| 136151 | DIAZ ALVAREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 136152 | DIAZ ALVAREZ, ELLIOT | ADDRESS ON FILE | | | | | | | | |
| 136153 | DIAZ ALVAREZ, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 1258200 | DIAZ ALVAREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | | |
| 136154 | DIAZ ALVAREZ, HECTOR M. | ADDRESS ON FILE | | | | | | | | |
| 136155 | DIAZ ALVAREZ, HECTOR R. | ADDRESS ON FILE | | | | | | | | |
| 136156 | DIAZ ALVAREZ, IRMA | ADDRESS ON FILE | | | | | | | | |
| 136157 | DIAZ ALVAREZ, JANNETTE | ADDRESS ON FILE | | | | | | | | |
| 136158 | DIAZ ALVAREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | | |
| 136159 | DIAZ ALVAREZ, JENNY | ADDRESS ON FILE | | | | | | | | |
| 136160 | DIAZ ALVAREZ, JOAQUIN | ADDRESS ON FILE | | | | | | | | |
| 136161 | DIAZ ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 1806020 | Diaz Alvarez, Jose L | ADDRESS ON FILE | | | | | | | | |
| 136162 | DIAZ ALVAREZ, JUAN A. | ADDRESS ON FILE | | | | | | | | |
| 2176324 | DIAZ ALVAREZ, LUZ E. | ADDRESS ON FILE | | | | | | | | |
| 136163 | DIAZ ALVAREZ, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 136164 | DIAZ ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 136165 | DIAZ ALVAREZ, MYRTIA H | ADDRESS ON FILE | | | | | | | | |
| 136166 | DIAZ ALVAREZ, NANCY | ADDRESS ON FILE | | | | | | | | |
| 789663 | DIAZ ALVAREZ, NYDIA L | ADDRESS ON FILE | | | | | | | | |
| 136167 | DIAZ ALVAREZ, NYDIA L | ADDRESS ON FILE | | | | | | | | |
| 2103117 | DIAZ ALVAREZ, NYDIA LUD | ADDRESS ON FILE | | | | | | | | |
| 136168 | DIAZ ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 136169 | DIAZ ALVAREZ, RAUL | ADDRESS ON FILE | | | | | | | | |
| 136170 | DIAZ ALVAREZ, RICHARD | ADDRESS ON FILE | | | | | | | | |
| 136171 | DIAZ ALVAREZ, ROSARIO | ADDRESS ON FILE | | | | | | | | |
| 136172 | DIAZ ALVAREZ, TERESA | ADDRESS ON FILE | | | | | | | | |
| 136173 | DIAZ ALVAREZ, YADIRA | ADDRESS ON FILE | | | | | | | | |
| 136174 | DIAZ ALVAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 136175 | DIAZ ALVERIO, IRMA L. | ADDRESS ON FILE | | | | | | | | |
| 136176 | DIAZ ALVERIO, NORMA I | ADDRESS ON FILE | | | | | | | | |
| 136177 | DIAZ ALVERIO, NYDIA M | ADDRESS ON FILE | | | | | | | | |
| 1560536 | Diaz Alverio, Valentin | ADDRESS ON FILE | | | | | | | | |
| 1560536 | Diaz Alverio, Valentin | ADDRESS ON FILE | | | | | | | | |
| 136179 | DIAZ AMADOR, MARTA H | ADDRESS ON FILE | | | | | | | | |
| 789664 | DIAZ AMADOR, MARTHA H | ADDRESS ON FILE | | | | | | | | |
| 1790243 | DIAZ AMARO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 136180 | DIAZ AMARO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 789665 | DIAZ AMARO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 136181 | DIAZ AMARO, JOSE G | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 136183 | DIAZ AMARO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 136182 | Diaz Amaro, Rafael | ADDRESS ON FILE | | | | | | |
| 136184 | DIAZ AMILL, ANA C | ADDRESS ON FILE | | | | | | |
| 136185 | DIAZ AMILL, JERLINE M | ADDRESS ON FILE | | | | | | |
| 136186 | Diaz Amill, Juan E | ADDRESS ON FILE | | | | | | |
| 789666 | DIAZ ANAYA, GLADYS | ADDRESS ON FILE | | | | | | |
| 136189 | DIAZ ANAYA, JOSE | ADDRESS ON FILE | | | | | | |
| 136188 | DIAZ ANAYA, JOSE | ADDRESS ON FILE | | | | | | |
| 789667 | DIAZ ANDINO, BETHNILLIAM S | ADDRESS ON FILE | | | | | | |
| 136190 | DIAZ ANDINO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 136191 | DIAZ ANDINO, ELAINE | ADDRESS ON FILE | | | | | | |
| 136192 | DIAZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | |
| 136193 | DIAZ ANDINO, MARIA E | ADDRESS ON FILE | | | | | | |
| 136194 | DIAZ ANDINO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 136195 | DIAZ ANDINO, WANDA | ADDRESS ON FILE | | | | | | |
| 789668 | DIAZ ANDRADES, JANNETTE | ADDRESS ON FILE | | | | | | |
| 136196 | DIAZ ANDRADES, JANNETTE | ADDRESS ON FILE | | | | | | |
| 789669 | DIAZ ANDRADES, JANNETTE | ADDRESS ON FILE | | | | | | |
| 789670 | DIAZ ANDRADES, LUZ | ADDRESS ON FILE | | | | | | |
| 136197 | DIAZ ANDRADES, LUZ M | ADDRESS ON FILE | | | | | | |
| 789671 | DIAZ ANDRADES, LUZ M | ADDRESS ON FILE | | | | | | |
| 789672 | DIAZ ANDUJAR, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 789673 | DIAZ ANDUJAR, CARMEN | ADDRESS ON FILE | | | | | | |
| 136198 | DIAZ ANDUJAR, CARMEN R | ADDRESS ON FILE | | | | | | |
| 2039542 | Diaz Andujar, Carmen R. | ADDRESS ON FILE | | | | | | |
| 136199 | DIAZ ANDUJAR, YOLANDA | ADDRESS ON FILE | | | | | | |
| 852692 | DIAZ ANDUJAR, YOLANDA I. | ADDRESS ON FILE | | | | | | |
| 136200 | DIAZ ANGEL, VANESSA | ADDRESS ON FILE | | | | | | |
| 136201 | DIAZ ANGUEIRA, MARITZA | ADDRESS ON FILE | | | | | | |
| 2133561 | Diaz Angulo, Ceferino | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 136202 | DIAZ ANTOMMATTEI, LOURDES R | ADDRESS ON FILE | | | | | | |
| 136203 | Diaz Antonetti, Melissa | ADDRESS ON FILE | | | | | | |
| 136204 | DIAZ ANTONETTY, NELSON L. | ADDRESS ON FILE | | | | | | |
| 136205 | DIAZ ANTONETTY, NORBERTO | ADDRESS ON FILE | | | | | | |
| 842804 | DIAZ APONTE VALERIE | URB PALMA REAL | 166 CALLE COLA DE PESCADO | | GUAYNABO | PR | 00969-5818 | |
| 136206 | Diaz Aponte, Alberto | ADDRESS ON FILE | | | | | | |
| 136207 | Diaz Aponte, Alberto | ADDRESS ON FILE | | | | | | |
| 136208 | DIAZ APONTE, ANTONIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 136210 | DIAZ APONTE, ARLEEN | ADDRESS ON FILE | | | | | | |
| 136209 | DIAZ APONTE, ARLEEN | ADDRESS ON FILE | | | | | | |
| 136211 | DIAZ APONTE, CARLOS A | ADDRESS ON FILE | | | | | | |
| 136212 | DIAZ APONTE, CARMEN ANA | ADDRESS ON FILE | | | | | | |
| 136213 | DIAZ APONTE, ELSA M | ADDRESS ON FILE | | | | | | |
| 136214 | Diaz Aponte, Geraldo | ADDRESS ON FILE | | | | | | |
| 136215 | DIAZ APONTE, GRISETTE | ADDRESS ON FILE | | | | | | |
| 136216 | DIAZ APONTE, JOHANNA M | ADDRESS ON FILE | | | | | | |
| 136217 | DIAZ APONTE, JORGE | ADDRESS ON FILE | | | | | | |
| 136218 | DIAZ APONTE, KATIA | ADDRESS ON FILE | | | | | | |
| 136219 | DIAZ APONTE, KELVIN | ADDRESS ON FILE | | | | | | |
| 136220 | DIAZ APONTE, KENNY | ADDRESS ON FILE | | | | | | |
| 136221 | DIAZ APONTE, LUDIM | ADDRESS ON FILE | | | | | | |
| 136222 | DIAZ APONTE, LUIS | ADDRESS ON FILE | | | | | | |
| 136223 | DIAZ APONTE, LUIS | ADDRESS ON FILE | | | | | | |
| 136224 | DIAZ APONTE, MARIA | ADDRESS ON FILE | | | | | | |
| 136225 | DIAZ APONTE, MARIA | ADDRESS ON FILE | | | | | | |
| 136226 | DIAZ APONTE, MARIELA | ADDRESS ON FILE | | | | | | |
| 136227 | DIAZ APONTE, MARILYN | ADDRESS ON FILE | | | | | | |
| 136228 | DIAZ APONTE, MARILYN | ADDRESS ON FILE | | | | | | |
| 136229 | DIAZ APONTE, MARISEL | ADDRESS ON FILE | | | | | | |
| 136230 | DIAZ APONTE, MIOSOTI | ADDRESS ON FILE | | | | | | |
| 136231 | DIAZ APONTE, NELLY I | ADDRESS ON FILE | | | | | | |
| 136232 | DIAZ APONTE, ONAISA | ADDRESS ON FILE | | | | | | |
| 136233 | Diaz Aponte, Pedro | ADDRESS ON FILE | | | | | | |
| 136234 | DIAZ APONTE, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 136235 | DIAZ APONTE, RAFAELA | ADDRESS ON FILE | | | | | | |
| 789674 | DIAZ APONTE, ROSEMILLIE | ADDRESS ON FILE | | | | | | |
| 136236 | DIAZ APONTE, ROXANNE I. | ADDRESS ON FILE | | | | | | |
| 136237 | DIAZ APONTE, RURICO S. | ADDRESS ON FILE | | | | | | |
| 136238 | DIAZ APONTE, VALERIE | ADDRESS ON FILE | | | | | | |
| 136240 | DIAZ APONTE, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1831813 | Diaz Aponte, Virginia | ADDRESS ON FILE | | | | | | |
| 136241 | DIAZ APONTE, ZULMARIE | ADDRESS ON FILE | | | | | | |
| 136242 | DIAZ AQUINO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 136243 | DIAZ AQUINO, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 136244 | DIAZ AQUINO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 789675 | DIAZ AQUINO, JAZIEL | ADDRESS ON FILE | | | | | | |
| 136245 | DIAZ ARAN, YAMILETTE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 136247 | DIAZ ARCE, HELEN | ADDRESS ON FILE | | | | | | | |
| 136248 | DIAZ ARCE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 136250 | DIAZ ARCELAY, ABISAEL | ADDRESS ON FILE | | | | | | | |
| 136251 | DIAZ ARCHILLA, MERCEDES DEL P | ADDRESS ON FILE | | | | | | | |
| 136252 | DIAZ ARCHILLA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 136253 | DIAZ ARISTUD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 136254 | DIAZ ARISTUD, MILAGROS H | ADDRESS ON FILE | | | | | | | |
| 136255 | DIAZ ARISTUD,MINERVA | ADDRESS ON FILE | | | | | | | |
| 136256 | DIAZ ARISTY, PURACELIA | ADDRESS ON FILE | | | | | | | |
| 136257 | DIAZ ARROYO, ALBA | ADDRESS ON FILE | | | | | | | |
| 136258 | DIAZ ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 136259 | DIAZ ARROYO, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 136260 | DIAZ ARROYO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 136261 | DIAZ ARROYO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 789677 | DIAZ ARROYO, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 136262 | DIAZ ARROYO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 136263 | Diaz Arroyo, Jaime | ADDRESS ON FILE | | | | | | | |
| 136264 | DIAZ ARROYO, JANET | ADDRESS ON FILE | | | | | | | |
| 136265 | DIAZ ARROYO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 136266 | DIAZ ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| 789678 | DIAZ ARROYO, LLOVIANSKA | ADDRESS ON FILE | | | | | | | |
| 136267 | DIAZ ARROYO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 789679 | DIAZ ARROYO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 136268 | DIAZ ARROYO, MIRIAM A | ADDRESS ON FILE | | | | | | | |
| 136269 | DIAZ ARROYO, MIRYAM | ADDRESS ON FILE | | | | | | | |
| 136270 | DIAZ ARROYO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 136271 | DIAZ ARROYO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 136272 | DIAZ ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 136273 | DIAZ ARROYO, WILMA | ADDRESS ON FILE | | | | | | | |
| 789680 | DIAZ ARROYO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 136274 | DIAZ ARROYO, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 136275 | DIAZ ARROYO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 136276 | DIAZ ARZOLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136277 | DIAZ ARZOLA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 136278 | DIAZ ARZUAGA, HENRY | ADDRESS ON FILE | | | | | | | |
| 136279 | Diaz Asia, Ivan | ADDRESS ON FILE | | | | | | | |
| 136280 | Diaz Asia, Jerry | ADDRESS ON FILE | | | | | | | |
| 135983 | DIAZ ASSOCIATES TRANSPORT SERVICES INC | PO BOX 336863 | | | | PONCE | PR | 00733-6863 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 136281 | DIAZ ASTACIO, DORIS | ADDRESS ON FILE | | | | | | | |
| 136282 | DIAZ ASTACIO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 136283 | DIAZ ASTACIO, RUTHGALLY | ADDRESS ON FILE | | | | | | | |
| 136284 | DIAZ ATIENZA, ELI E. | ADDRESS ON FILE | | | | | | | |
| 136285 | DIAZ ATIENZA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 136286 | DIAZ ATIENZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 136287 | DIAZ ATILES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 638168 | DIAZ AUTO SERVICE | 153 CALLE ROSA | | | | VEGA BAJA | PR | 00693 | |
| 136288 | DIAZ AVELLANET, MIRTHALIZ | ADDRESS ON FILE | | | | | | | |
| 638169 | DIAZ AVIATION CORP D/B/A BORINQUEN | BOX 37309 | | | | SAN JUAN | PR | 00937-0309 | |
| 136289 | DIAZ AVILES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 136290 | DIAZ AVILES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 789681 | DIAZ AVILES, ANDREA P | ADDRESS ON FILE | | | | | | | |
| 136291 | DIAZ AVILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 136292 | Diaz Aviles, Felix M. | ADDRESS ON FILE | | | | | | | |
| 136293 | DIAZ AVILES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 136294 | DIAZ AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 136295 | DIAZ AVILES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 789682 | DIAZ AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 136296 | DIAZ AVILES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 136297 | DIAZ AVILES, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 136298 | DIAZ AVILES, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 136300 | DIAZ AVILES, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 136299 | Díaz Avilés, Myraida | ADDRESS ON FILE | | | | | | | |
| 136301 | DIAZ AVILES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 733361 | DIAZ AVILES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 136302 | DIAZ AVILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 136303 | DIAZ AVILES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 136304 | DIAZ AVILES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 136305 | DIAZ AVILES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 136306 | DIAZ AVILES, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 789683 | DIAZ AVILES, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 136307 | DIAZ AYALA, ANA DELLY | ADDRESS ON FILE | | | | | | | |
| 136308 | DIAZ AYALA, ARMIDA | ADDRESS ON FILE | | | | | | | |
| 136309 | DIAZ AYALA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 136310 | DIAZ AYALA, AUREA | ADDRESS ON FILE | | | | | | | |
| 136311 | DIAZ AYALA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 789684 | DIAZ AYALA, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 136312 | DIAZ AYALA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 136313 | DIAZ AYALA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 136314 | DIAZ AYALA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 136315 | DIAZ AYALA, DIORKA | ADDRESS ON FILE | | | | | | | |
| 789685 | DIAZ AYALA, DIORKA | ADDRESS ON FILE | | | | | | | |
| 136316 | DIAZ AYALA, EMMELINE | ADDRESS ON FILE | | | | | | | |
| 852693 | DIAZ AYALA, ENMELINE | ADDRESS ON FILE | | | | | | | |
| 136317 | DIAZ AYALA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 136318 | DIAZ AYALA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 136319 | DIAZ AYALA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 1425194 | DIAZ AYALA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 136321 | DIAZ AYALA, ILLIA J. | ADDRESS ON FILE | | | | | | | |
| 136322 | DIAZ AYALA, IRIS | ADDRESS ON FILE | | | | | | | |
| 1542450 | Diaz Ayala, Iris Minerva | ADDRESS ON FILE | | | | | | | |
| 136323 | DIAZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 136324 | DIAZ AYALA, LIZAMELL | ADDRESS ON FILE | | | | | | | |
| 136325 | DIAZ AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 136326 | DIAZ AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 136327 | DIAZ AYALA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2130427 | Diaz Ayala, Luis A | ADDRESS ON FILE | | | | | | | |
| 136328 | DIAZ AYALA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 136330 | DIAZ AYALA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 136331 | DIAZ AYALA, NELSON | ADDRESS ON FILE | | | | | | | |
| 136332 | DIAZ AYALA, OMAR | ADDRESS ON FILE | | | | | | | |
| 136333 | DIAZ AYALA, OMARY | ADDRESS ON FILE | | | | | | | |
| 136334 | DIAZ AYALA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 136335 | DIAZ AYALA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 136336 | DIAZ AYUSO, MARIO | ADDRESS ON FILE | | | | | | | |
| 136337 | DIAZ BADIA, BEGUER | ADDRESS ON FILE | | | | | | | |
| 136338 | DIAZ BADIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 136339 | DIAZ BADILLO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 136340 | Diaz Badillo, Anthony Cy | ADDRESS ON FILE | | | | | | | |
| 136341 | DIAZ BADILLO, CHRITSHYA | ADDRESS ON FILE | | | | | | | |
| 1650877 | Díaz Badillo, Chritshya J | ADDRESS ON FILE | | | | | | | |
| 136342 | Diaz Baerga, Richard | ADDRESS ON FILE | | | | | | | |
| 136343 | DIAZ BAEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 1801946 | Diaz Baez, Aida Iris | ADDRESS ON FILE | | | | | | | |
| 136344 | DIAZ BAEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 136345 | DIAZ BAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 136346 | DIAZ BAEZ, DORILISSE | ADDRESS ON FILE | | | | | | | |
| 136347 | DIAZ BAEZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 136348 | DIAZ BAEZ, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 136349 | DIAZ BAEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 136350 | DIAZ BAEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 136351 | DIAZ BAEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 1810927 | Diaz Baez, Ivonne | ADDRESS ON FILE | | | | | | | |
| 136353 | DIAZ BAEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 136354 | DIAZ BAEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 136355 | DIAZ BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 136356 | DIAZ BAEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 136357 | Diaz Baez, Maria S | ADDRESS ON FILE | | | | | | | |
| 136358 | DIAZ BAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2109617 | DIAZ BAEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 136359 | DIAZ BAEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 136360 | DIAZ BAEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 136361 | Diaz Baez, Nelly J | ADDRESS ON FILE | | | | | | | |
| 136362 | DIAZ BAEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 136363 | DIAZ BAEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 789689 | DIAZ BAHAMUNDI, NANCY | ADDRESS ON FILE | | | | | | | |
| 136364 | DIAZ BAHAMUNDI, NANCY | ADDRESS ON FILE | | | | | | | |
| 789690 | DIAZ BAHAMUNDI, NANCY | ADDRESS ON FILE | | | | | | | |
| 136365 | DIAZ BALADEJO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 136366 | DIAZ BALL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 136329 | DIAZ BAO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 136367 | DIAZ BAO, LAURA | ADDRESS ON FILE | | | | | | | |
| 136368 | Diaz Barbosa, Edgardo J | ADDRESS ON FILE | | | | | | | |
| 136369 | DIAZ BARBOSA, IRVIN | ADDRESS ON FILE | | | | | | | |
| 136370 | Diaz Bardales, Jorge G | ADDRESS ON FILE | | | | | | | |
| 136371 | DIAZ BARDEGUEZ, BRUNILDA G | ADDRESS ON FILE | | | | | | | |
| 1732976 | Diaz Bardeguez, Brunilda G. | ADDRESS ON FILE | | | | | | | |
| 1727473 | Diaz Bardeguez, Brunilda G. | ADDRESS ON FILE | | | | | | | |
| 136372 | DIAZ BARREIRO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 136373 | DIAZ BARRETO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 136374 | DIAZ BARRETO, CARLA | ADDRESS ON FILE | | | | | | | |
| 136375 | DIAZ BARRETO, DELILAH | ADDRESS ON FILE | | | | | | | |
| 136376 | DIAZ BARRETO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 136377 | DIAZ BARRETO, EDWIN O. | ADDRESS ON FILE | | | | | | | |
| 136378 | DIAZ BARRETO, JESSE O | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 136379 | DIAZ BARRETO, MELVIN LUIS | ADDRESS ON FILE | | | | | | |
| 1790927 | Diaz Barreto, Myrtia H. | ADDRESS ON FILE | | | | | | |
| 136380 | DIAZ BARRETO, ROMAN | ADDRESS ON FILE | | | | | | |
| 136381 | DIAZ BARRIENTOS, JOSE | ADDRESS ON FILE | | | | | | |
| 136382 | DIAZ BARRIOS MD, LUIS M | ADDRESS ON FILE | | | | | | |
| 1780784 | Diaz Batard, Carmen | ADDRESS ON FILE | | | | | | |
| 2133486 | Diaz Batista, Bredna | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 136383 | DIAZ BATISTA, BRENDA | ADDRESS ON FILE | | | | | | |
| 852694 | DIAZ BATISTA, CELESTE | ADDRESS ON FILE | | | | | | |
| 789692 | DIAZ BATISTA, GLENDA L | ADDRESS ON FILE | | | | | | |
| 1701775 | Diaz Batista, Ivonne | ADDRESS ON FILE | | | | | | |
| 136385 | DIAZ BATISTA, IVONNE | ADDRESS ON FILE | | | | | | |
| 136386 | DIAZ BAUZA, MIRTA Y | ADDRESS ON FILE | | | | | | |
| 2082659 | Diaz Bauza, Mirta Yolanda | ADDRESS ON FILE | | | | | | |
| 136387 | DIAZ BEATO, LHIZZ J | ADDRESS ON FILE | | | | | | |
| 136388 | DIAZ BELARDO, HIRAM | ADDRESS ON FILE | | | | | | |
| 136389 | DIAZ BELARDO, HIRAM J | ADDRESS ON FILE | | | | | | |
| 136390 | DIAZ BELARDO, JOANN J | ADDRESS ON FILE | | | | | | |
| 136391 | DIAZ BELGODERE, ANTONIO | ADDRESS ON FILE | | | | | | |
| 136392 | Diaz Bello, Brenda Yvette | ADDRESS ON FILE | | | | | | |
| 789693 | DIAZ BELLO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 136393 | DIAZ BELLO, ERNESTO J | ADDRESS ON FILE | | | | | | |
| 1964273 | Diaz Bello, Ernesto Jose | ADDRESS ON FILE | | | | | | |
| 2052787 | Diaz Bello, Ernesto Jose | ADDRESS ON FILE | | | | | | |
| 1979460 | Diaz Bello, Ernesto Jose | ADDRESS ON FILE | | | | | | |
| 2032394 | Diaz Bello, Ernesto Jose | ADDRESS ON FILE | | | | | | |
| 136394 | DIAZ BELTRAN, BLANCA | ADDRESS ON FILE | | | | | | |
| 136395 | DIAZ BELTRAN, BLANCA I. | ADDRESS ON FILE | | | | | | |
| 136396 | Diaz Beltran, Hector Javier | ADDRESS ON FILE | | | | | | |
| 136397 | DIAZ BELTRAN, MYRIAM | ADDRESS ON FILE | | | | | | |
| 136398 | DIAZ BELTRAN, SUSANA | ADDRESS ON FILE | | | | | | |
| 136399 | DIAZ BENABE, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1419557 | DÍAZ BENABÉ, EDGARDO | LCDA.YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 136401 | DIAZ BENABE, HERMINIO | ADDRESS ON FILE | | | | | | |
| 136402 | DIAZ BENIQUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 136404 | DIAZ BENITEZ , GILBERTO | ADDRESS ON FILE | | | | | | |
| 136404 | DIAZ BENITEZ , GILBERTO | ADDRESS ON FILE | | | | | | |
| 789694 | DIAZ BENITEZ, EILEEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 136403 | DIAZ BENITEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1749526 | Diaz Benitez, Gilberto | ADDRESS ON FILE | | | | | | |
| 1742227 | Diaz Benitez, Gilberto | ADDRESS ON FILE | | | | | | |
| 1754214 | Diaz Benitez, Gilberto | ADDRESS ON FILE | | | | | | |
| 1742227 | Diaz Benitez, Gilberto | ADDRESS ON FILE | | | | | | |
| 136406 | DIAZ BENITEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 789695 | DIAZ BENJAMIN, YAMIL | ADDRESS ON FILE | | | | | | |
| 2023960 | Diaz Benjamin, Yamil R | ADDRESS ON FILE | | | | | | |
| 136407 | DIAZ BENJAMIN, YAMIL R | ADDRESS ON FILE | | | | | | |
| 136408 | DIAZ BERGNES, MANUEL | ADDRESS ON FILE | | | | | | |
| 136409 | DIAZ BERIO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 136410 | DIAZ BERMUDEZ, CORALIS | ADDRESS ON FILE | | | | | | |
| 789696 | DIAZ BERMUDEZ, DIANIS I | ADDRESS ON FILE | | | | | | |
| 136412 | DIAZ BERMUDEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 1425195 | DIAZ BERMUDEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 136413 | DIAZ BERMUDEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 136414 | DIAZ BERMUDEZ, GIRAIDA | ADDRESS ON FILE | | | | | | |
| 136415 | DIAZ BERMUDEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 136416 | DIAZ BERMUDEZ, KARMARY | ADDRESS ON FILE | | | | | | |
| 136417 | Diaz Bermudez, Yomar | ADDRESS ON FILE | | | | | | |
| 136418 | DIAZ BERNABE, ORLANDO | ADDRESS ON FILE | | | | | | |
| 136419 | DIAZ BERNAND, STEPHANIE J. | ADDRESS ON FILE | | | | | | |
| 789698 | DIAZ BERRIOS, ARAMID | ADDRESS ON FILE | | | | | | |
| 136421 | DIAZ BERRIOS, ARAMID | ADDRESS ON FILE | | | | | | |
| 614071 | DIAZ BERRIOS, ARAMID | ADDRESS ON FILE | | | | | | |
| 136422 | DIAZ BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 136423 | DIAZ BERRIOS, CARMEN Z | ADDRESS ON FILE | | | | | | |
| 789699 | DIAZ BERRIOS, DORIS E | ADDRESS ON FILE | | | | | | |
| 1257046 | DIAZ BERRIOS, EDUVIGES | HC 01 BOX 5132 | | | | YABUCOA | PR | 00767 |
| 136425 | Diaz Berrios, Eduviges | HC-01 Box 5132 | | | | Yabucoa | PR | 06767 |
| 136425 | Diaz Berrios, Eduviges | HC-15 Box 16218 | | | | Humacao | PR | 00791 |
| 136426 | DIAZ BERRIOS, EUNICE | ADDRESS ON FILE | | | | | | |
| 789700 | DIAZ BERRIOS, FRANKIE | ADDRESS ON FILE | | | | | | |
| 136427 | DIAZ BERRIOS, FRANKIE | ADDRESS ON FILE | | | | | | |
| 136428 | DIAZ BERRIOS, GLORYVEE | ADDRESS ON FILE | | | | | | |
| 136429 | DIAZ BERRIOS, HENRY | ADDRESS ON FILE | | | | | | |
| 136430 | DIAZ BERRIOS, HILDA DEL C | ADDRESS ON FILE | | | | | | |
| 136431 | DIAZ BERRIOS, ISAURA | ADDRESS ON FILE | | | | | | |
| 136432 | DIAZ BERRIOS, JEANETTE V. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 136434 | DIAZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 136433 | Diaz Berrios, Jose | ADDRESS ON FILE | | | | | | | |
| 136435 | DIAZ BERRIOS, KENDRA | ADDRESS ON FILE | | | | | | | |
| 136436 | DIAZ BERRIOS, LAURA E | ADDRESS ON FILE | | | | | | | |
| 789701 | DIAZ BERRIOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 136437 | DIAZ BERRIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 136438 | DIAZ BERRIOS, MAISY M | ADDRESS ON FILE | | | | | | | |
| 2181058 | Diaz Berrios, Manuel | ADDRESS ON FILE | | | | | | | |
| 136439 | DIAZ BERRIOS, MATILDE | ADDRESS ON FILE | | | | | | | |
| 136440 | DIAZ BERRIOS, MIRIAN | ADDRESS ON FILE | | | | | | | |
| 136441 | DIAZ BERRIOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 136442 | Diaz Berrios, Rafael | ADDRESS ON FILE | | | | | | | |
| 2198447 | Diaz Berrios, Sandra | ADDRESS ON FILE | | | | | | | |
| 2198896 | Diaz Berrios, Sandra | ADDRESS ON FILE | | | | | | | |
| 789702 | DIAZ BERRIOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 136444 | DIAZ BERRIOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 2041372 | DIAZ BETANCOURT, ALBA B. | ADDRESS ON FILE | | | | | | | |
| 136445 | DIAZ BETANCOURT, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 136446 | DIAZ BETANCOURT, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1821227 | Diaz Betancourt, Jose R | ADDRESS ON FILE | | | | | | | |
| 1971742 | Diaz Betancourt, Maria E. | ADDRESS ON FILE | | | | | | | |
| 136447 | DIAZ BETANCOURT, WANDA B. | ADDRESS ON FILE | | | | | | | |
| 136448 | DIAZ BEZARES, LEIDY S. | ADDRESS ON FILE | | | | | | | |
| 136449 | Diaz Bigio, Gladys | ADDRESS ON FILE | | | | | | | |
| 136450 | DIAZ BIRRIEL, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1833035 | DIAZ BIRRIEL, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 136451 | DIAZ BIRRIEL, NAYRIAM | ADDRESS ON FILE | | | | | | | |
| 136453 | DIAZ BLANCH, TERESA M | ADDRESS ON FILE | | | | | | | |
| 136454 | DIAZ BLANCO, AURELIO | ADDRESS ON FILE | | | | | | | |
| 136455 | DIAZ BLANCO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 136456 | DIAZ BLANCO, JORGE | ADDRESS ON FILE | | | | | | | |
| 136457 | DIAZ BLONDET, EDWARD I. | ADDRESS ON FILE | | | | | | | |
| 1977110 | Diaz Bobren, Lilian S. | ADDRESS ON FILE | | | | | | | |
| 2111291 | Diaz Bobren, Lillian S | ADDRESS ON FILE | | | | | | | |
| 1976837 | Diaz Bobren, Lillian S. | ADDRESS ON FILE | | | | | | | |
| 136458 | Diaz Boirie, Luis A | ADDRESS ON FILE | | | | | | | |
| 136459 | DIAZ BOIRIE, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 136460 | DIAZ BONANO, NATHALIE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 136461 | Diaz Bones, Bienvenido | ADDRESS ON FILE | | | | | | |
| 1786821 | Diaz Bones, Bienvenido | ADDRESS ON FILE | | | | | | |
| 136462 | DIAZ BONES, EVELYN | ADDRESS ON FILE | | | | | | |
| 136463 | DIAZ BONES, OLGA L | ADDRESS ON FILE | | | | | | |
| 1752070 | Diaz Bones, Olga L | ADDRESS ON FILE | | | | | | |
| 136464 | DIAZ BONES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 136465 | DIAZ BONET, GLORY E | ADDRESS ON FILE | | | | | | |
| 1371730 | DIAZ BONIFACIO, SOLANGIE E | ADDRESS ON FILE | | | | | | |
| 789703 | DIAZ BONILLA, ANA | ADDRESS ON FILE | | | | | | |
| 136466 | DIAZ BONILLA, ANA I | ADDRESS ON FILE | | | | | | |
| 136467 | DIAZ BONILLA, ANA I | ADDRESS ON FILE | | | | | | |
| 136468 | DÍAZ BONILLA, EMMA | IVONNE GARCIA TORRES | 1575 AVE. MUNOZ RIVERA PMB 117 | | | PONCE | PR | 00717 |
| 1419558 | DÍAZ BONILLA, EMMA | IVONNE M. GARCÍA TORRES | PO BOX 7608 | | | PONCE | PR | 00732-7608 |
| 136468 | DÍAZ BONILLA, EMMA | LCDA. IVONNE M. GARCÍA TORRES | PO BOX 7608 | | | PONCE | PR | 00732-7608 |
| 136469 | DIAZ BONILLA, EMMA D. | ADDRESS ON FILE | | | | | | |
| 1957144 | Diaz Bonilla, Emma D. | ADDRESS ON FILE | | | | | | |
| 1983789 | Diaz Bonilla, Emma D. | ADDRESS ON FILE | | | | | | |
| 136470 | DIAZ BONILLA, GABRIEL A. | ADDRESS ON FILE | | | | | | |
| 136471 | DIAZ BONILLA, GERARDO | ADDRESS ON FILE | | | | | | |
| 136472 | DIAZ BONILLA, JESSICA | ADDRESS ON FILE | | | | | | |
| 136473 | DIAZ BONILLA, JOED | ADDRESS ON FILE | | | | | | |
| 136474 | DIAZ BONILLA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 136475 | DIAZ BONILLA, MARIA M | ADDRESS ON FILE | | | | | | |
| 136476 | DIAZ BONILLA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 136477 | DIAZ BONILLA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 136478 | DIAZ BORGES, BRAULIO | ADDRESS ON FILE | | | | | | |
| 789704 | DIAZ BORGES, BRAULIO | ADDRESS ON FILE | | | | | | |
| 789705 | DIAZ BORGES, BRAULIO | ADDRESS ON FILE | | | | | | |
| 136479 | DIAZ BORGES, JUAN RAMON | ADDRESS ON FILE | | | | | | |
| 136480 | DIAZ BORGES, YELIANA | ADDRESS ON FILE | | | | | | |
| 136481 | DIAZ BORRAS MD, LYDIA | ADDRESS ON FILE | | | | | | |
| 136482 | DIAZ BORRERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 136483 | DIAZ BORRERO, GLENDA | ADDRESS ON FILE | | | | | | |
| 136484 | DIAZ BORRERO, IRIS | ADDRESS ON FILE | | | | | | |
| 136485 | DIAZ BORROTO MD, OSCAR R | ADDRESS ON FILE | | | | | | |
| 136486 | DIAZ BOULON, ALICIA | ADDRESS ON FILE | | | | | | |
| 136487 | DIAZ BRACERO, IVETTE L | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 136488 | DIAZ BRAS, MIGUEL | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 136489 | DIAZ BRAVO, ALBERJOEL | ADDRESS ON FILE | | | | | | |
| 136490 | DIAZ BRAVO, DAYSE | ADDRESS ON FILE | | | | | | |
| 136491 | DIAZ BRAVO, JUAN | ADDRESS ON FILE | | | | | | |
| 136492 | DIAZ BRAVO, JULIO | ADDRESS ON FILE | | | | | | |
| 136493 | DIAZ BRAVO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 136494 | Diaz Brenes, Marisol | ADDRESS ON FILE | | | | | | |
| 136495 | DIAZ BRETANA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 136496 | DIAZ BRUGUERAS, JORGE L. | ADDRESS ON FILE | | | | | | |
| 136497 | DIAZ BULTRON, PABLO | ADDRESS ON FILE | | | | | | |
| 1668907 | DIAZ BURGO, MANUEL | ADDRESS ON FILE | | | | | | |
| 842805 | DIAZ BURGOS MARTA R. | VENUS GARDEN OESTE | BB11 CALLE A | | | SAN JUAN | PR | 00926 |
| 1777536 | Diaz Burgos, Adelaida | ADDRESS ON FILE | | | | | | |
| 136498 | DIAZ BURGOS, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 136499 | DIAZ BURGOS, ALICIA | ADDRESS ON FILE | | | | | | |
| 136500 | DIAZ BURGOS, ANA L | ADDRESS ON FILE | | | | | | |
| 136501 | DIAZ BURGOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 2167770 | Diaz Burgos, Anibal | ADDRESS ON FILE | | | | | | |
| 136502 | DIAZ BURGOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 136503 | DIAZ BURGOS, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 136504 | DIAZ BURGOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 136505 | DIAZ BURGOS, DAPHNE | ADDRESS ON FILE | | | | | | |
| 1471253 | Diaz Burgos, Edgardo | ADDRESS ON FILE | | | | | | |
| 136506 | DIAZ BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1471253 | Diaz Burgos, Edgardo | ADDRESS ON FILE | | | | | | |
| 136507 | DIAZ BURGOS, EDWARD | ADDRESS ON FILE | | | | | | |
| 136508 | DIAZ BURGOS, ERIC | ADDRESS ON FILE | | | | | | |
| 136509 | DIAZ BURGOS, FELICITA | ADDRESS ON FILE | | | | | | |
| 2176427 | DIAZ BURGOS, FELIX A. | 2822 VILLA FLORES | ISABEL II | | | PONCE | PR | 00716 |
| 2187801 | Diaz Burgos, Felix Alexis | ADDRESS ON FILE | | | | | | |
| 136510 | DIAZ BURGOS, FLORENCIO | ADDRESS ON FILE | | | | | | |
| 136511 | DIAZ BURGOS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1570696 | Diaz Burgos, Javier R. | ADDRESS ON FILE | | | | | | |
| 136512 | DIAZ BURGOS, JENNY | ADDRESS ON FILE | | | | | | |
| 852695 | DIAZ BURGOS, JOHANNA | SAN FRANCISCO 165 CALLE VIOLETA | | | | SAN JUAN | PR | 00927 |
| 842806 | DIAZ BURGOS, JOHANNA | URB SAN FRANCISCO | 165 CALLE VIOLETA | | | SAN JUAN | PR | 00927-6208 |
| 136514 | DIAZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | |
| 136515 | DIAZ BURGOS, JOSE ANTONIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1716909 | DIAZ BURGOS, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 136516 | DIAZ BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 136517 | DIAZ BURGOS, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 136518 | DIAZ BURGOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 136519 | DIAZ BURGOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 789708 | DIAZ BURGOS, MARILYN L | ADDRESS ON FILE | | | | | | | |
| 136520 | DIAZ BURGOS, MARTA R. | ADDRESS ON FILE | | | | | | | |
| 136521 | DIAZ BURGOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 136522 | DIAZ BURGOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 136523 | DIAZ BURGOS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 136524 | DIAZ BURGOS, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 136525 | DIAZ BURGOS, ROSALY | ADDRESS ON FILE | | | | | | | |
| 136526 | DIAZ BURGOS, WALTER | ADDRESS ON FILE | | | | | | | |
| 789709 | DIAZ BURGOS, WALTER | ADDRESS ON FILE | | | | | | | |
| 136527 | DIAZ BURGOS, WALTER | ADDRESS ON FILE | | | | | | | |
| 136528 | DIAZ BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 136529 | DIAZ BURGOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 136530 | DIAZ BUSO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 136531 | DIAZ BUSQUETS, NOEL | ADDRESS ON FILE | | | | | | | |
| 136532 | DIAZ BUSTELO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 136533 | DIAZ CABAN, ANA | ADDRESS ON FILE | | | | | | | |
| 136534 | DIAZ CABAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 136535 | DIAZ CABAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 136536 | DIAZ CABEZA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 136537 | DIAZ CABEZUDO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 789710 | DIAZ CABEZUDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 136538 | DIAZ CABEZUDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 136539 | DIAZ CABEZUDO, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 136540 | DIAZ CABRERA MD, EILEEN | ADDRESS ON FILE | | | | | | | |
| 136541 | DIAZ CABRERA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 136542 | DIAZ CABRERA, ANTONIO G. | ADDRESS ON FILE | | | | | | | |
| 136543 | DIAZ CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136544 | DIAZ CABRERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 136545 | DIAZ CABRERA, CLARA | ADDRESS ON FILE | | | | | | | |
| 136546 | DIAZ CABRERA, CLARA M | ADDRESS ON FILE | | | | | | | |
| 1751164 | Diaz Cabrera, Clara Milagros | ADDRESS ON FILE | | | | | | | |
| 136547 | DIAZ CABRERA, DANIEL D | ADDRESS ON FILE | | | | | | | |
| 136548 | DIAZ CABRERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 136549 | DIAZ CABRERA, EVA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 136551 | DIAZ CABRERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 136550 | Diaz Cabrera, Jessica | ADDRESS ON FILE | | | | | | | |
| 136553 | DIAZ CABRERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 136554 | DIAZ CABRERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 136555 | DIAZ CABRERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 136556 | DIAZ CABRERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 136557 | DIAZ CABRERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 136558 | DIAZ CABRERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 136559 | DIAZ CABRERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 136561 | DIAZ CABRERA, SOFIA | ADDRESS ON FILE | | | | | | | |
| 136562 | Diaz Cabrera, Victor M | ADDRESS ON FILE | | | | | | | |
| 136563 | DIAZ CACERES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 136564 | DIAZ CACERES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 852696 | DIAZ CACERES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2158401 | Diaz Caceres, Luis | ADDRESS ON FILE | | | | | | | |
| 2171078 | Diaz Caceres, Mario | ADDRESS ON FILE | | | | | | | |
| 2158668 | Diaz Caceres, Paula | ADDRESS ON FILE | | | | | | | |
| 2158138 | Diaz Caceres, Rogelio | ADDRESS ON FILE | | | | | | | |
| 2157976 | Diaz Caceres, Wilberto | ADDRESS ON FILE | | | | | | | |
| 136565 | DIAZ CADIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 136566 | DIAZ CADIZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 136567 | DIAZ CAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 136568 | DIAZ CALDERON, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 136569 | DIAZ CALDERON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 136570 | DIAZ CALDERON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 136571 | DIAZ CALDERON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 136572 | Diaz Calderon, Luis A | ADDRESS ON FILE | | | | | | | |
| 136573 | DIAZ CALDERON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 136574 | DIAZ CALDERON, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 136575 | DIAZ CALDERON, RUTH | ADDRESS ON FILE | | | | | | | |
| 789711 | DIAZ CALERO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 136576 | DIAZ CALIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1884778 | Diaz Caliz, Margarita A. | ADDRESS ON FILE | | | | | | | |
| 136577 | DIAZ CALLEJAS, TANIA | ADDRESS ON FILE | | | | | | | |
| 136578 | DIAZ CALO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136579 | DIAZ CALO, KAREN | ADDRESS ON FILE | | | | | | | |
| 136580 | DIAZ CALO, VIANCA LY | ADDRESS ON FILE | | | | | | | |
| 136581 | Diaz Calzada, Natanael | ADDRESS ON FILE | | | | | | | |
| 136582 | DIAZ CAMACHO, AIDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 136583 | DIAZ CAMACHO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1258201 | DIAZ CAMACHO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 136584 | Diaz Camacho, Brenda | ADDRESS ON FILE | | | | | | | |
| 136585 | DIAZ CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136586 | Diaz Camacho, Carlos S. | ADDRESS ON FILE | | | | | | | |
| 136587 | DIAZ CAMACHO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 136588 | DIAZ CAMACHO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 136590 | DIAZ CAMACHO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 136589 | DIAZ CAMACHO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 136592 | DIAZ CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 136593 | DIAZ CAMACHO, LAURA | ADDRESS ON FILE | | | | | | | |
| 136594 | DIAZ CAMACHO, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 136595 | DIAZ CAMACHO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 136596 | DIAZ CAMACHO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 136597 | DIAZ CAMACHO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 136598 | DIAZ CAMACHO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 136599 | DIAZ CAMACHO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 136601 | DIAZ CAMACHO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 789712 | DIAZ CAMACHO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 136600 | DIAZ CAMACHO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 789713 | DIAZ CAMACHO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 136602 | Diaz Camacho, Xiomara | ADDRESS ON FILE | | | | | | | |
| 136603 | DIAZ CAMARENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 136604 | DIAZ CAMARENO, JINXKY | ADDRESS ON FILE | | | | | | | |
| 136605 | DIAZ CAMPOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 136606 | DIAZ CAMPOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 136607 | DIAZ CAMPOS, BEANY R. | ADDRESS ON FILE | | | | | | | |
| 136608 | DIAZ CAMPOS, DULCE | ADDRESS ON FILE | | | | | | | |
| 136609 | DIAZ CANADILLA, MIREYDA | ADDRESS ON FILE | | | | | | | |
| 136610 | DIAZ CANALES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 136611 | DIAZ CANCEL, HAROLD | ADDRESS ON FILE | | | | | | | |
| 136612 | DIAZ CANCEL, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 136613 | DIAZ CANCEL, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 136614 | DIAZ CANCEL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 136615 | DIAZ CANCEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 789714 | DIAZ CANCEL, ZUGEIL | ADDRESS ON FILE | | | | | | | |
| 136616 | DIAZ CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 136617 | DIAZ CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 136618 | DIAZ CANDELARIO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 136619 | DIAZ CANDELARIO, ROSE | ADDRESS ON FILE | | | | | | | |
| 789715 | DIAZ CANDELARIO, ROSE | ADDRESS ON FILE | | | | | | | |
| 2011796 | Diaz Candelario, Rose J. | ADDRESS ON FILE | | | | | | | |
| 136620 | DIAZ CANO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 789716 | DIAZ CANTRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 136621 | DIAZ CAPO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 842807 | DIAZ CARABALLO LUISA ELENA | 30 AMERICO RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 136622 | DIAZ CARABALLO, ADABELL | ADDRESS ON FILE | | | | | | | |
| 136623 | DIAZ CARABALLO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 789717 | DIAZ CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 136624 | DIAZ CARABALLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2013299 | DIAZ CARABALLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 626858 | DIAZ CARABALLO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 136625 | DIAZ CARABALLO, EYRA M | ADDRESS ON FILE | | | | | | | |
| 136626 | DIAZ CARABALLO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 136628 | DIAZ CARABALLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 789719 | DIAZ CARABALLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 136627 | DIAZ CARABALLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 136629 | DIAZ CARABALLO, LESBIA | ADDRESS ON FILE | | | | | | | |
| 136630 | DIAZ CARABALLO, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 136631 | DIAZ CARABALLO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 136632 | DIAZ CARABALLO, ROSA DELIA | ADDRESS ON FILE | | | | | | | |
| 136633 | DIAZ CARATTINI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 136634 | DIAZ CARBALLO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 136635 | DIAZ CARBOT, VICTOR | ADDRESS ON FILE | | | | | | | |
| 136636 | DIAZ CARDERON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 136637 | DIAZ CARDONA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 852697 | DIAZ CARDONA, DINA | ADDRESS ON FILE | | | | | | | |
| 136638 | DIAZ CARDONA, DINA | ADDRESS ON FILE | | | | | | | |
| 136639 | DIAZ CARDONA, DIONEL | ADDRESS ON FILE | | | | | | | |
| 136640 | DIAZ CARDONA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 136641 | DIAZ CARDONA, MARGARET | ADDRESS ON FILE | | | | | | | |
| 789720 | DIAZ CARDONA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 789721 | DIAZ CARDONA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 136642 | DIAZ CARDONA, NAYDA M | ADDRESS ON FILE | | | | | | | |
| 1425196 | DIAZ CARDONA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 136644 | DIAZ CARDONA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 1425197 | DIAZ CARDONA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 136646 | DIAZ CARDONA, SOLIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 136647 | DIAZ CARDONA, SORAYA | ADDRESS ON FILE | | | | | | | |
| 136648 | DIAZ CARLE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 136649 | DIAZ CARLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1578212 | Diaz Carmona, Angel | ADDRESS ON FILE | | | | | | | |
| 136650 | DIAZ CARMONA, FELIX | ADDRESS ON FILE | | | | | | | |
| 136651 | DIAZ CARMONA, IRMA | ADDRESS ON FILE | | | | | | | |
| 136652 | DIAZ CARMONA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 136653 | DIAZ CARO MD, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 136655 | DIAZ CARO, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 136654 | DIAZ CARO, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 136656 | DIAZ CARRASCO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 136657 | DIAZ CARRASCO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 789722 | DIAZ CARRASQUILLO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 136659 | DIAZ CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 136661 | DIAZ CARRASQUILLO, ERIC | ADDRESS ON FILE | | | | | | | |
| 136662 | DIAZ CARRASQUILLO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 136663 | DIAZ CARRASQUILLO, IVAN | ADDRESS ON FILE | | | | | | | |
| 136664 | DIAZ CARRASQUILLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1258202 | DIAZ CARRASQUILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 136665 | Diaz Carrasquillo, Jorge L | ADDRESS ON FILE | | | | | | | |
| 136666 | DIAZ CARRASQUILLO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1586574 | DIAZ CARRASQUILLO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 136667 | Diaz Carrasquillo, Josue A | ADDRESS ON FILE | | | | | | | |
| 2039186 | DIAZ CARRASQUILLO, JOSUE A. | ADDRESS ON FILE | | | | | | | |
| 136668 | DIAZ CARRASQUILLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 789723 | DIAZ CARRASQUILLO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 136669 | DIAZ CARRASQUILLO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 136670 | DIAZ CARRASQUILLO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 136671 | DIAZ CARRASQUILLO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 789724 | DIAZ CARRASQUILLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 136672 | DIAZ CARRASQUILLO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 136673 | DIAZ CARRASQUILLO, MITZA N. | ADDRESS ON FILE | | | | | | | |
| 136674 | Diaz Carrasquillo, Nelson | ADDRESS ON FILE | | | | | | | |
| 136677 | DIAZ CARRASQUILLO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 789725 | DIAZ CARRASQUILLO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 136675 | Diaz Carrasquillo, Orlando | ADDRESS ON FILE | | | | | | | |
| 136678 | DIAZ CARRASQUILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 136679 | DIAZ CARRASQUILLO, RUTH B | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 136680 | DIAZ CARRASQUILLO, RUTH B | ADDRESS ON FILE | | | | | | |
| 1753097 | Diaz Carrasquillo, Yajaira E | ADDRESS ON FILE | | | | | | |
| 136681 | Diaz Carrasquillo, Yajaira E | ADDRESS ON FILE | | | | | | |
| 136682 | DIAZ CARRASQUILLO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 136683 | DIAZ CARRERA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 136684 | DIAZ CARRERAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 136685 | DIAZ CARRERAS, DIANA | ADDRESS ON FILE | | | | | | |
| 136686 | Díaz Carreras, Diana | ADDRESS ON FILE | | | | | | |
| 136687 | DIAZ CARRERO, ARLENE | ADDRESS ON FILE | | | | | | |
| 136688 | DIAZ CARRILLO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 136689 | DIAZ CARRILLO, IRIS E. | ADDRESS ON FILE | | | | | | |
| 1802501 | DIAZ CARRILLO, LUIS | ADDRESS ON FILE | | | | | | |
| 1761702 | Diaz Carrillo, Luis | ADDRESS ON FILE | | | | | | |
| 136690 | Diaz Carrillo, Luis | ADDRESS ON FILE | | | | | | |
| 136691 | DIAZ CARRION, CARMEN | ADDRESS ON FILE | | | | | | |
| 136692 | DIAZ CARRION, LILLIAM | ADDRESS ON FILE | | | | | | |
| 136693 | DIAZ CARRION, LINDA | ADDRESS ON FILE | | | | | | |
| 136694 | DIAZ CARRION, MARIA A. | ADDRESS ON FILE | | | | | | |
| 136695 | DIAZ CARRION, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 136696 | DIAZ CARRION, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 136697 | DIAZ CARRION, WILLIE | ADDRESS ON FILE | | | | | | |
| 136698 | DIAZ CARTAGENA, ANA R | ADDRESS ON FILE | | | | | | |
| 136699 | DIAZ CARTAGENA, ANGIE | ADDRESS ON FILE | | | | | | |
| 136700 | DIAZ CARTAGENA, CARLOS | ADDRESS ON FILE | | | | | | |
| 136701 | DIAZ CARTAGENA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 136702 | Diaz Cartagena, Carmen I | ADDRESS ON FILE | | | | | | |
| 136703 | DIAZ CARTAGENA, FELIX | ADDRESS ON FILE | | | | | | |
| 136704 | DIAZ CARTAGENA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 136705 | DIAZ CARTAGENA, ILEANA | ADDRESS ON FILE | | | | | | |
| 136706 | DIAZ CARTAGENA, IVETTE | ADDRESS ON FILE | | | | | | |
| 136707 | DIAZ CARTAGENA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 136708 | DIAZ CARTAGENA, LUZ E | ADDRESS ON FILE | | | | | | |
| 136709 | DIAZ CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | |
| 136710 | DIAZ CARTAGENA, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 136711 | DIAZ CARTAGENA, MAYRA | ADDRESS ON FILE | | | | | | |
| 136713 | DIAZ CARTAGENA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 136714 | DIAZ CARTAGENA, ROBERT A. | ADDRESS ON FILE | | | | | | |
| 136715 | Diaz Cartagena, Victor R | ADDRESS ON FILE | | | | | | |
| 136716 | DIAZ CASABLANCA, ARIEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 136717 | DIAZ CASABLANCA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 136718 | DIAZ CASADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 136719 | DIAZ CASANAS, MARILU | ADDRESS ON FILE | | | | | | | |
| 789726 | DIAZ CASANOVA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 136721 | DIAZ CASANOVA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 136722 | DIAZ CASAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 136724 | DIAZ CASIANO RAFAEL | FERNANDO SANTIAGO | URB. SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 136725 | DIAZ CASIANO, ANA D | ADDRESS ON FILE | | | | | | | |
| 2157121 | Diaz Casiano, Ana Dilia | ADDRESS ON FILE | | | | | | | |
| 136726 | Diaz Casiano, Angel D | ADDRESS ON FILE | | | | | | | |
| 136727 | DIAZ CASIANO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 136728 | DIAZ CASIANO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 136729 | DIAZ CASIANO, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 136730 | DIAZ CASIANO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 136731 | DIAZ CASIANO, LESBIA Z | ADDRESS ON FILE | | | | | | | |
| 2065596 | Diaz Casiano, Lesbia Zoe | ADDRESS ON FILE | | | | | | | |
| 136732 | Diaz Casiano, Rafael | ADDRESS ON FILE | | | | | | | |
| 136733 | DIAZ CASILLA, SERGIA | ADDRESS ON FILE | | | | | | | |
| 1722058 | Diaz Casillas, Sergia | ADDRESS ON FILE | | | | | | | |
| 136734 | DIAZ CASILLAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 136735 | DIAZ CASTELL, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 136736 | DIAZ CASTILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 136737 | Diaz Castillo, Benjamin | ADDRESS ON FILE | | | | | | | |
| 136738 | DIAZ CASTILLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1425198 | DIAZ CASTILLO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 1423079 | DÍAZ CASTILLO, ERIKA | Urb. Alt. de Bucarabones 3g31 Calle 46 | | | | Toa Alta | PR | 00953-4725 | |
| 136739 | DIAZ CASTILLO, FELIZ | ADDRESS ON FILE | | | | | | | |
| 136740 | DIAZ CASTILLO, GAYLE | ADDRESS ON FILE | | | | | | | |
| 136741 | DIAZ CASTILLO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 136743 | DIAZ CASTILLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 136744 | Diaz Castillo, Jose A | ADDRESS ON FILE | | | | | | | |
| 136745 | DIAZ CASTILLO, LEGNA Z | ADDRESS ON FILE | | | | | | | |
| 136746 | DIAZ CASTILLO, LISA Y. | ADDRESS ON FILE | | | | | | | |
| 136747 | DIAZ CASTILLO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 136748 | DIAZ CASTILLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 136749 | DIAZ CASTILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 136750 | DIAZ CASTILLO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 136751 | Diaz Castillo, Yazmin L | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 136753 | DIAZ CASTRILLO, JENIXZA | ADDRESS ON FILE | | | | | |
| 136754 | DIAZ CASTRO, ANNETTE | ADDRESS ON FILE | | | | | |
| 136755 | DIAZ CASTRO, ARACELYS | ADDRESS ON FILE | | | | | |
| 136756 | DIAZ CASTRO, BENJAMIN | ADDRESS ON FILE | | | | | |
| 136757 | DIAZ CASTRO, BRENDA | ADDRESS ON FILE | | | | | |
| 136758 | DIAZ CASTRO, BRENDA | ADDRESS ON FILE | | | | | |
| 136759 | DIAZ CASTRO, CARLOS | ADDRESS ON FILE | | | | | |
| 136760 | DIAZ CASTRO, DAINA | ADDRESS ON FILE | | | | | |
| 136761 | DIAZ CASTRO, DARNELL | ADDRESS ON FILE | | | | | |
| 136762 | DIAZ CASTRO, GABRIEL | ADDRESS ON FILE | | | | | |
| 136763 | Diaz Castro, Gamalier | ADDRESS ON FILE | | | | | |
| 136764 | DIAZ CASTRO, GILBERTO | ADDRESS ON FILE | | | | | |
| 136765 | Diaz Castro, Javier A. | ADDRESS ON FILE | | | | | |
| 136766 | DIAZ CASTRO, KANIA | ADDRESS ON FILE | | | | | |
| 136767 | DIAZ CASTRO, LUIS | ADDRESS ON FILE | | | | | |
| 136768 | DIAZ CASTRO, LUZ | ADDRESS ON FILE | | | | | |
| 1419560 | DIAZ CASTRO, MARIA J | ADDRESS ON FILE | | | | | |
| 1419560 | DIAZ CASTRO, MARIA J | ADDRESS ON FILE | | | | | |
| 789727 | DIAZ CASTRO, OMAYRA | ADDRESS ON FILE | | | | | |
| 136769 | DIAZ CASTRO, OMAYRA | ADDRESS ON FILE | | | | | |
| 136770 | DIAZ CASTRO, PABLO | ADDRESS ON FILE | | | | | |
| 136771 | DIAZ CASTRO, TAMARA | ADDRESS ON FILE | | | | | |
| 789728 | DIAZ CASTRO, TAMARA | ADDRESS ON FILE | | | | | |
| 136772 | DIAZ CASTRO, VILMA V | ADDRESS ON FILE | | | | | |
| 789729 | DIAZ CASTRO, WALESKA | ADDRESS ON FILE | | | | | |
| 136774 | DIAZ CASTRO, YARITZA | ADDRESS ON FILE | | | | | |
| 789730 | DIAZ CATALA, GLENDA | ADDRESS ON FILE | | | | | |
| 638170 | DIAZ CATERING | PO BOX 1286 | | | YABUCOA | PR | 00767 |
| 136775 | Diaz Cautino, Emedin | ADDRESS ON FILE | | | | | |
| 136776 | DIAZ CAUTINO, EMEDIN | ADDRESS ON FILE | | | | | |
| 136777 | DIAZ CAVALLIERY, JANICE | ADDRESS ON FILE | | | | | |
| 136778 | DIAZ CECILIO, YANITZA | ADDRESS ON FILE | | | | | |
| 136779 | DIAZ CENTENO, CLARA | ADDRESS ON FILE | | | | | |
| 136780 | DIAZ CENTENO, FRANCISCO | ADDRESS ON FILE | | | | | |
| 1921454 | Diaz Centeno, Julia | ADDRESS ON FILE | | | | | |
| 1921454 | Diaz Centeno, Julia | ADDRESS ON FILE | | | | | |
| 789731 | DIAZ CENTENO, JULIA | ADDRESS ON FILE | | | | | |
| 136782 | DIAZ CENTENO, MARIA D | ADDRESS ON FILE | | | | | |
| 136783 | DIAZ CENTENO, NIKKY M. | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 136785 | DIAZ CEPEDA, DALMARIE | ADDRESS ON FILE | | | | | | |
| 136786 | DIAZ CEPEDA, IVAN | ADDRESS ON FILE | | | | | | |
| 136787 | DIAZ CEPERO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 136788 | DIAZ CESAREO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 136789 | DIAZ CESTARYS, JOSE E. | ADDRESS ON FILE | | | | | | |
| 136790 | DIAZ CHACON, ANA M | ADDRESS ON FILE | | | | | | |
| 789732 | DIAZ CHACON, ZULMA I | ADDRESS ON FILE | | | | | | |
| 136791 | DIAZ CHAPARRO, MARIAN | ADDRESS ON FILE | | | | | | |
| 136792 | DIAZ CHAPMAN, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 136793 | DIAZ CHARLES, RAFAEL E. | ADDRESS ON FILE | | | | | | |
| 136794 | DIAZ CHARRIEZ, CESAR M. | ADDRESS ON FILE | | | | | | |
| 136795 | DIAZ CHARRIEZ, EDWIN R. | ADDRESS ON FILE | | | | | | |
| 136796 | DIAZ CHARRIEZ, EVELYN J | ADDRESS ON FILE | | | | | | |
| 2161013 | Diaz Charriez, Hector Antonio | ADDRESS ON FILE | | | | | | |
| 136797 | DIAZ CHARRIEZ, RAUL E. | ADDRESS ON FILE | | | | | | |
| 136798 | DIAZ CHAVES, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 136799 | DIAZ CHAVES, YAZMINE | ADDRESS ON FILE | | | | | | |
| 136800 | DIAZ CHEVERE, ANANY | ADDRESS ON FILE | | | | | | |
| 136801 | DIAZ CHEVERE, ELISA | ADDRESS ON FILE | | | | | | |
| 136802 | DIAZ CHICO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 789733 | DIAZ CINTRON, ANA | ADDRESS ON FILE | | | | | | |
| 136803 | DIAZ CINTRON, ANA E | ADDRESS ON FILE | | | | | | |
| 1737131 | Diaz Cintron, Ana E. | ADDRESS ON FILE | | | | | | |
| 1683185 | Diaz Cintron, Ana E. | ADDRESS ON FILE | | | | | | |
| 136658 | DIAZ CINTRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 136804 | DIAZ CINTRON, CARLOS E | ADDRESS ON FILE | | | | | | |
| 136805 | Diaz Cintron, Carlos R | ADDRESS ON FILE | | | | | | |
| 136806 | DIAZ CINTRON, EDWIN L. | ADDRESS ON FILE | | | | | | |
| 136807 | DIAZ CINTRON, JORGE | ADDRESS ON FILE | | | | | | |
| 136808 | DIAZ CINTRON, JORGE A | ADDRESS ON FILE | | | | | | |
| 2035096 | Diaz Cintron, Jorge A. | ADDRESS ON FILE | | | | | | |
| 136809 | DIAZ CINTRON, JOSE | ADDRESS ON FILE | | | | | | |
| 136810 | DIAZ CINTRON, LINDA | ADDRESS ON FILE | | | | | | |
| 789734 | DIAZ CINTRON, LYDIA M | ADDRESS ON FILE | | | | | | |
| 136811 | DIAZ CINTRON, MAICOL | ADDRESS ON FILE | | | | | | |
| 136812 | DIAZ CINTRON, MARIA | ADDRESS ON FILE | | | | | | |
| 2018629 | Diaz Cintron, Maria I. | ADDRESS ON FILE | | | | | | |
| 136813 | DIAZ CINTRON, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 852699 | DIAZ CINTRON, MIGUEL A. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 136814 | DIAZ CINTRON, QUERUEL | ADDRESS ON FILE | | | | | | |
| 789735 | DIAZ CINTRON, SAMUEL | ADDRESS ON FILE | | | | | | |
| 789736 | DIAZ CINTRON, SAMUEL | ADDRESS ON FILE | | | | | | |
| 136815 | DIAZ CINTRON, SAMUEL | ADDRESS ON FILE | | | | | | |
| 136816 | DIAZ CINTRON, VIRGEN S | ADDRESS ON FILE | | | | | | |
| 789737 | DIAZ CINTRON, WANDA | ADDRESS ON FILE | | | | | | |
| 136817 | DIAZ CINTRON, WANDA A | ADDRESS ON FILE | | | | | | |
| 1973989 | Diaz Cintron, Wanda A. | ADDRESS ON FILE | | | | | | |
| 136818 | DIAZ CINTRON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 136819 | DIAZ CINTRON, YOLANDA I | ADDRESS ON FILE | | | | | | |
| 136821 | DIAZ CIRINO, SHAKIRA | ADDRESS ON FILE | | | | | | |
| 136822 | DIAZ CLASS, MANUEL DE | ADDRESS ON FILE | | | | | | |
| 136823 | DIAZ CLAUDIO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 136824 | DIAZ CLAUDIO, ANA | ADDRESS ON FILE | | | | | | |
| 136825 | DIAZ CLAUDIO, AURELIO | ADDRESS ON FILE | | | | | | |
| 136826 | DIAZ CLAUDIO, CANDELARIA | ADDRESS ON FILE | | | | | | |
| 136827 | DIAZ CLAUDIO, DAMIAN | ADDRESS ON FILE | | | | | | |
| 1514521 | Diaz Claudio, Ingrid E. | ADDRESS ON FILE | | | | | | |
| 136829 | Diaz Claudio, Jose | ADDRESS ON FILE | | | | | | |
| 136830 | DIAZ CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | |
| 136831 | DIAZ CLAUDIO, KEISHLA | ADDRESS ON FILE | | | | | | |
| 789738 | DIAZ CLAUDIO, LUCY | ADDRESS ON FILE | | | | | | |
| 136832 | DIAZ CLAUDIO, LUCY | ADDRESS ON FILE | | | | | | |
| 1709474 | DIAZ CLAUDIO, LUCY | ADDRESS ON FILE | | | | | | |
| 136833 | DIAZ CLAUDIO, LUIS | ADDRESS ON FILE | | | | | | |
| 136834 | DIAZ CLAUDIO, MARALIS | ADDRESS ON FILE | | | | | | |
| 136835 | DIAZ CLAUDIO, MARTA | ADDRESS ON FILE | | | | | | |
| 136836 | DIAZ CLAUDIO, NICOLAS | ADDRESS ON FILE | | | | | | |
| 136837 | DIAZ CLAUDIO, OLGA G. | ADDRESS ON FILE | | | | | | |
| 136838 | DIAZ CLAUDIO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 789739 | DIAZ CLAUDIO, ROSITA | ADDRESS ON FILE | | | | | | |
| 1745343 | Diaz Claudio, Rosita | ADDRESS ON FILE | | | | | | |
| 1756851 | DÍAZ CLAUDIO, ROSITA | ADDRESS ON FILE | | | | | | |
| 136840 | DIAZ CLAUDIO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 136841 | DIAZ CLAVELL, PEDRO J | ADDRESS ON FILE | | | | | | |
| 136842 | DIAZ CLEMENTE, JUAN | ADDRESS ON FILE | | | | | | |
| 136843 | DIAZ CLEMENTE, LUZ D | ADDRESS ON FILE | | | | | | |
| 136844 | DIAZ COBB, VIVIANA | ADDRESS ON FILE | | | | | | |
| 1890201 | Diaz Collazo, Alba | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 136845 | DIAZ COLLAZO, ALBA | ADDRESS ON FILE | | | | | | |
| 136846 | DIAZ COLLAZO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 136847 | DIAZ COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 136848 | DIAZ COLLAZO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 136849 | DIAZ COLLAZO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 136850 | DIAZ COLLAZO, EVELYN | ADDRESS ON FILE | | | | | | |
| 136851 | DIAZ COLLAZO, HECTOR J. | ADDRESS ON FILE | | | | | | |
| 136852 | DIAZ COLLAZO, JOSE | ADDRESS ON FILE | | | | | | |
| 136853 | DIAZ COLLAZO, JOSE | ADDRESS ON FILE | | | | | | |
| 136854 | DIAZ COLLAZO, JOSE D | ADDRESS ON FILE | | | | | | |
| 136855 | DIAZ COLLAZO, JOSE E | ADDRESS ON FILE | | | | | | |
| 136857 | DIAZ COLLAZO, LUIS | ADDRESS ON FILE | | | | | | |
| 2175369 | DIAZ COLLAZO, MARTIN E. | EXT. JARDINES DE COAMO | CALLE 23 | KK-14 | | Coamo | PR | 00769 |
| 136858 | DIAZ COLLAZO, MILDRED | ADDRESS ON FILE | | | | | | |
| 1468759 | DIAZ COLLAZO, MIRZA | ADDRESS ON FILE | | | | | | |
| 136859 | DIAZ COLLAZO, PURA | ADDRESS ON FILE | | | | | | |
| 136860 | Diaz Collazo, Rafael | ADDRESS ON FILE | | | | | | |
| 136861 | DIAZ COLLAZO, RAMONA | ADDRESS ON FILE | | | | | | |
| 136862 | DIAZ COLLAZO, RAUL | ADDRESS ON FILE | | | | | | |
| 852700 | DIAZ COLLAZO, SAMARI | ADDRESS ON FILE | | | | | | |
| 136864 | DIAZ COLLAZO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 136865 | DIAZ COLLAZO, SANDRA M | ADDRESS ON FILE | | | | | | |
| 136866 | DIAZ COLLAZO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 136867 | DIAZ COLLAZO, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 136868 | DIAZ COLLAZOS, MARIA B | ADDRESS ON FILE | | | | | | |
| 842808 | DIAZ COLON GLADYS M. | RR 02 BOX 7506 | | | | TOA ALTA | PR | 00953 |
| 136869 | DIAZ COLON MD, ANTONIO M | ADDRESS ON FILE | | | | | | |
| 1711530 | Diaz Colon, Adaliz M. | ADDRESS ON FILE | | | | | | |
| 136870 | Diaz Colon, AIDA | ADDRESS ON FILE | | | | | | |
| 136871 | DIAZ COLON, AIXA | ADDRESS ON FILE | | | | | | |
| 136872 | DIAZ COLON, ALBA I | ADDRESS ON FILE | | | | | | |
| 1899217 | Diaz Colon, Alba Iris | PO Box 2612 | | | | Guayana | PR | 00785 |
| 136873 | Diaz Colon, Alex R | ADDRESS ON FILE | | | | | | |
| 136874 | DIAZ COLON, AMANDA | ADDRESS ON FILE | | | | | | |
| 136875 | DIAZ COLON, ANA M | ADDRESS ON FILE | | | | | | |
| 136876 | DIAZ COLON, ANGEL | ADDRESS ON FILE | | | | | | |
| 136877 | DIAZ COLON, ANGEL | ADDRESS ON FILE | | | | | | |
| 136878 | DIAZ COLON, ANGEL R | ADDRESS ON FILE | | | | | | |
| 136879 | DIAZ COLON, ANIBAL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2067736 | DIAZ COLON, ANIBAL | ADDRESS ON FILE | | | | | | | | |
| 136880 | DIAZ COLON, BERTHA | ADDRESS ON FILE | | | | | | | | |
| 136881 | Diaz Colon, Brunilda | ADDRESS ON FILE | | | | | | | | |
| 136882 | DIAZ COLON, CARLA M. | ADDRESS ON FILE | | | | | | | | |
| 136883 | DIAZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 136884 | DIAZ COLON, CARLOS J. | ADDRESS ON FILE | | | | | | | | |
| 136885 | DIAZ COLON, CARMARILYS | ADDRESS ON FILE | | | | | | | | |
| 136886 | DIAZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 136887 | DIAZ COLON, CARMEN C | ADDRESS ON FILE | | | | | | | | |
| 136888 | DIAZ COLON, CARMEN D | ADDRESS ON FILE | | | | | | | | |
| 136889 | DIAZ COLON, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 2161344 | Diaz Colon, Carmen M. | ADDRESS ON FILE | | | | | | | | |
| 136890 | Diaz Colon, Domingo | ADDRESS ON FILE | | | | | | | | |
| 136891 | DIAZ COLON, EDDIE H. | ADDRESS ON FILE | | | | | | | | |
| 136892 | DIAZ COLON, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 136893 | DIAZ COLON, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 136894 | DIAZ COLON, EDITH | ADDRESS ON FILE | | | | | | | | |
| 1647118 | Diaz Colon, Edith I | ADDRESS ON FILE | | | | | | | | |
| 1766937 | Diaz Colon, Edith I. | ADDRESS ON FILE | | | | | | | | |
| 789740 | DIAZ COLON, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 136895 | DIAZ COLON, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 136896 | DIAZ COLON, ELBA N. | ADDRESS ON FILE | | | | | | | | |
| 136897 | Diaz Colon, Emilio | ADDRESS ON FILE | | | | | | | | |
| 136898 | DIAZ COLON, EMILIO | ADDRESS ON FILE | | | | | | | | |
| 2162206 | Diaz Colon, Fidel | ADDRESS ON FILE | | | | | | | | |
| 136899 | DIAZ COLON, FRANCISCO J | ADDRESS ON FILE | | | | | | | | |
| 1989670 | DIAZ COLON, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 136900 | DIAZ COLON, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 136901 | DIAZ COLON, GLADYS M. | ADDRESS ON FILE | | | | | | | | |
| 852701 | DIAZ COLON, GLADYS M. | ADDRESS ON FILE | | | | | | | | |
| 136902 | DIAZ COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | | |
| 136903 | DIAZ COLON, IBRAHIM | ADDRESS ON FILE | | | | | | | | |
| 136904 | DIAZ COLON, IDALIA | ADDRESS ON FILE | | | | | | | | |
| 136905 | DIAZ COLON, IRMA | ADDRESS ON FILE | | | | | | | | |
| 136906 | DIAZ COLON, JANICE M | ADDRESS ON FILE | | | | | | | | |
| 136907 | DIAZ COLON, JANNETTE | ADDRESS ON FILE | | | | | | | | |
| 136908 | DIAZ COLON, JENNIFFER | ADDRESS ON FILE | | | | | | | | |
| 789741 | DIAZ COLON, JENNIFFER M | ADDRESS ON FILE | | | | | | | | |
| 136909 | DIAZ COLON, JOEL | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 136911 | DIAZ COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 136912 | DIAZ COLON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 136913 | DIAZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 136914 | DIAZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 136915 | DIAZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 136916 | DIAZ COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 136917 | DIAZ COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1512497 | Diaz Colón, Jose R. | ADDRESS ON FILE | | | | | | | |
| 136919 | DIAZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 136918 | Diaz Colon, Juan | ADDRESS ON FILE | | | | | | | |
| 1782174 | DIAZ COLON, JULIA A | ADDRESS ON FILE | | | | | | | |
| 1801844 | Díaz Colón, Julia A. | ADDRESS ON FILE | | | | | | | |
| 136921 | DIAZ COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 136922 | DIAZ COLON, KAREN | ADDRESS ON FILE | | | | | | | |
| 136923 | DIAZ COLON, LETICIA H | ADDRESS ON FILE | | | | | | | |
| 136924 | DIAZ COLON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 136925 | DIAZ COLON, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 136928 | DIAZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 136927 | DIAZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 136931 | DIAZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 136929 | DIAZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 136930 | DIAZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1524527 | DIAZ COLON, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 2227203 | Diaz Colon, Luis F. | ADDRESS ON FILE | | | | | | | |
| 136926 | DIAZ COLON, LUIS JAVIER | ADDRESS ON FILE | | | | | | | |
| 136932 | Diaz Colon, Luis Noel | ADDRESS ON FILE | | | | | | | |
| 136933 | DIAZ COLON, LUIS ROBERTO | ADDRESS ON FILE | | | | | | | |
| 136934 | DIAZ COLON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 136935 | DIAZ COLON, LYDINES | ADDRESS ON FILE | | | | | | | |
| 136936 | DIAZ COLON, MARCOS | ADDRESS ON FILE | | | | | | | |
| 136937 | DIAZ COLON, MARIA C | ADDRESS ON FILE | | | | | | | |
| 136938 | DIAZ COLON, MARIA DE LOURDE | ADDRESS ON FILE | | | | | | | |
| 136939 | DIAZ COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 789742 | DIAZ COLON, MARIA V | ADDRESS ON FILE | | | | | | | |
| 136940 | DIAZ COLON, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 136941 | DIAZ COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 789743 | DIAZ COLON, MARISELLA | ADDRESS ON FILE | | | | | | | |
| 136942 | DIAZ COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 136943 | DIAZ COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 136944 | DIAZ COLON, NIVIA N | ADDRESS ON FILE | | | | | | | |
| 136945 | DIAZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1977297 | DIAZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 136946 | DIAZ COLON, ORVIL | ADDRESS ON FILE | | | | | | | |
| 136947 | DIAZ COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 136948 | Diaz Colon, Perseverando | ADDRESS ON FILE | | | | | | | |
| 2144908 | Diaz Colon, Rafael | ADDRESS ON FILE | | | | | | | |
| 136949 | DIAZ COLON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 136950 | DIAZ COLON, RICHARD A. | ADDRESS ON FILE | | | | | | | |
| 136951 | DIAZ COLON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 136952 | DIAZ COLON, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 136953 | DIAZ COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 136954 | DIAZ COLON, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 2170981 | Diaz Colon, Santiago | ADDRESS ON FILE | | | | | | | |
| 136955 | DIAZ COLON, SIXTO | ADDRESS ON FILE | | | | | | | |
| 136956 | Diaz Colon, Sixto A. | ADDRESS ON FILE | | | | | | | |
| 136957 | DIAZ COLON, SORILUZ | ADDRESS ON FILE | | | | | | | |
| 136958 | DIAZ COLON, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 136959 | DIAZ COLON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 2154266 | Diaz Colon, Victor I | ADDRESS ON FILE | | | | | | | |
| 136960 | DIAZ COLON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 136961 | DIAZ COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 136962 | DIAZ COLON, WANDALY | ADDRESS ON FILE | | | | | | | |
| 136963 | DIAZ COLON, YARELIS | ADDRESS ON FILE | | | | | | | |
| 136964 | DIAZ COLON, ZAIDA A | ADDRESS ON FILE | | | | | | | |
| 136966 | DIAZ COLORADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1665500 | Diaz Comacho, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 136967 | DIAZ CONCEPCION, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 136968 | DIAZ CONCEPCION, ELBA L | ADDRESS ON FILE | | | | | | | |
| 136969 | DIAZ CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| 136970 | DIAZ CONCEPCION, MARIA M | ADDRESS ON FILE | | | | | | | |
| 136971 | DIAZ CONCEPCION, MICHAEL E | ADDRESS ON FILE | | | | | | | |
| 136972 | DIAZ CONCEPCION, MICHAEL E. | ADDRESS ON FILE | | | | | | | |
| 136973 | DIAZ CONCEPCION, VICTOR | ADDRESS ON FILE | | | | | | | |
| 136974 | DIAZ CONDE, AURIELEE | ADDRESS ON FILE | | | | | | | |
| 789744 | DIAZ CONDE, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 136975 | DIAZ CONDE, GLENDALEE | ADDRESS ON FILE | | | | | | | |
| 136976 | DIAZ CONDE, HIRASEMA | ADDRESS ON FILE | | | | | | | |
| 136977 | DIAZ CONDE, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 136978 | Diaz Conde, Jose Enrique | ADDRESS ON FILE | | | | | | |
| 136980 | DIAZ CONDE, MARIEN | ADDRESS ON FILE | | | | | | |
| 638171 | DIAZ CONSECO FOOD SERVICE | PO BOX 364765 | | | | SAN JUAN | PR | 00936-4765 |
| 136981 | DIAZ CONTRERAS, BELEN | ADDRESS ON FILE | | | | | | |
| 136982 | DIAZ CONTRERAS, GLORIA | ADDRESS ON FILE | | | | | | |
| 136983 | DIAZ CONTRERAS, JOSE | ADDRESS ON FILE | | | | | | |
| 136984 | DIAZ CONTRERAS, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 136985 | DIAZ COOPER, KRISTINA LEE | ADDRESS ON FILE | | | | | | |
| 136986 | Diaz Cordero, Heriberto | ADDRESS ON FILE | | | | | | |
| 136987 | DIAZ CORDERO, HILARIO | ADDRESS ON FILE | | | | | | |
| 136988 | DIAZ CORDERO, MARIA I | ADDRESS ON FILE | | | | | | |
| 136989 | DIAZ CORDERO, MONICA | ADDRESS ON FILE | | | | | | |
| 789746 | DIAZ COREANO, JAN C | ADDRESS ON FILE | | | | | | |
| 136990 | DIAZ CORREA MD, LEYDA | ADDRESS ON FILE | | | | | | |
| 136991 | DIAZ CORREA MD, LEYDA M | ADDRESS ON FILE | | | | | | |
| 136992 | DIAZ CORREA, AIDA M | ADDRESS ON FILE | | | | | | |
| 136993 | DIAZ CORREA, ANA E | ADDRESS ON FILE | | | | | | |
| 852702 | DIAZ CORREA, CARMEN | ADDRESS ON FILE | | | | | | |
| 136994 | DIAZ CORREA, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 136995 | DIAZ CORREA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 136996 | DIAZ CORREA, EDITH | ADDRESS ON FILE | | | | | | |
| 1514953 | Diaz Correa, Edith Raquel | ADDRESS ON FILE | | | | | | |
| 1514411 | Diaz Correa, Edith Raquel | ADDRESS ON FILE | | | | | | |
| 136997 | DIAZ CORREA, ELYSON | ADDRESS ON FILE | | | | | | |
| 136998 | DIAZ CORREA, JAIME | ADDRESS ON FILE | | | | | | |
| 136999 | DIAZ CORREA, JOSE | ADDRESS ON FILE | | | | | | |
| 137000 | DIAZ CORREA, JOSE J. | ADDRESS ON FILE | | | | | | |
| 137001 | DIAZ CORREA, JUANKARLOS | ADDRESS ON FILE | | | | | | |
| 137002 | DIAZ CORREA, LAURA | ADDRESS ON FILE | | | | | | |
| 136676 | DIAZ CORREA, LEYDA | ADDRESS ON FILE | | | | | | |
| 137003 | DIAZ CORREA, MARILIA | ADDRESS ON FILE | | | | | | |
| 137004 | DIAZ CORREA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 137005 | DIAZ CORREA, RAMON L | ADDRESS ON FILE | | | | | | |
| 1419561 | DÍAZ CORREA, RAMÓN L.; EMMA N. RAMOS IRLANDA Y SLG | ALMA Y. DURAN NIEVES | CONDOMINIO ALTAGRACIA 5-C 262 CALLE URUGUAY | | | SAN JUAN | PR | 00917 |
| 137006 | DÍAZ CORREA, RAMÓN L.; EMMA N. RAMOS IRLANDA Y SLG | LCDA ALMA Y. DURAN NIEVES | CONDOMINIO ALTAGRACIA 5-C | 262 CALLE URUGUAY | | SAN JUAN | PR | 00917 |
| 137007 | DIAZ CORRETJER, CARMEN M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 137008 | DIAZ CORRETJER, ROCIO | ADDRESS ON FILE | | | | | | |
| 137009 | DIAZ CORRETJER, ROCIO | ADDRESS ON FILE | | | | | | |
| 137010 | DIAZ CORSINO, JYSON A. | ADDRESS ON FILE | | | | | | |
| 137011 | DIAZ CORTES, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 137011 | DIAZ CORTES, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 1634329 | Diaz Cortes, Diana | ADDRESS ON FILE | | | | | | |
| 1556780 | Diaz Cortes, Eulalia | ADDRESS ON FILE | | | | | | |
| 137013 | DIAZ CORTES, EULALIA | ADDRESS ON FILE | | | | | | |
| 137014 | DIAZ CORTES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 137015 | DIAZ CORTES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 137016 | DIAZ CORTES, JOSE | ADDRESS ON FILE | | | | | | |
| 137017 | DIAZ CORTES, LAURA | ADDRESS ON FILE | | | | | | |
| 137018 | DIAZ CORTES, LILIANA B | ADDRESS ON FILE | | | | | | |
| 789747 | DIAZ CORTES, LINALISSE | ADDRESS ON FILE | | | | | | |
| 1632641 | Diaz Cortes, Lixberto | ADDRESS ON FILE | | | | | | |
| 1784924 | DIAZ CORTES, LIXBERTO | ADDRESS ON FILE | | | | | | |
| 137019 | DIAZ CORTES, LIXBERTO | ADDRESS ON FILE | | | | | | |
| 136712 | Diaz Cortes, Luis A | ADDRESS ON FILE | | | | | | |
| 137021 | DIAZ CORTES, MARIA | ADDRESS ON FILE | | | | | | |
| 137022 | DIAZ CORTES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 137023 | DIAZ CORTES, NORMA I. | ADDRESS ON FILE | | | | | | |
| 137024 | DIAZ CORTES, ROSIMAR | ADDRESS ON FILE | | | | | | |
| 789748 | DIAZ CORTES, TERESA | ADDRESS ON FILE | | | | | | |
| 137025 | DIAZ CORTES, VICTOR | ADDRESS ON FILE | | | | | | |
| 137026 | Diaz Cortes, Waldemar | ADDRESS ON FILE | | | | | | |
| 789749 | DIAZ CORTES, WANDA | ADDRESS ON FILE | | | | | | |
| 137027 | DIAZ CORTEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 137028 | DIAZ CORTEZ, RUFINA | ADDRESS ON FILE | | | | | | |
| 137029 | DIAZ CORTEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 137030 | DIAZ CORTIJO, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 137031 | DIAZ CORTIJO, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 137033 | DIAZ CORVALAN, HORACIO | ADDRESS ON FILE | | | | | | |
| 137034 | DIAZ CORVALAN, RICARDO | ADDRESS ON FILE | | | | | | |
| 137035 | DIAZ COSME, ALEX | ADDRESS ON FILE | | | | | | |
| 137036 | DIAZ COSME, JOCELYN | ADDRESS ON FILE | | | | | | |
| 137037 | DIAZ COSME, MARILYN | ADDRESS ON FILE | | | | | | |
| 789750 | DIAZ COSME, PABLO A | ADDRESS ON FILE | | | | | | |
| 137038 | DIAZ COSME, PALOMA G | ADDRESS ON FILE | | | | | | |
| 137040 | DIAZ COSME, ROBERTO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 137041 | DIAZ COSME, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2072788 | DIAZ COTAL, LILLAN | ADDRESS ON FILE | | | | | | | |
| 1932211 | Diaz Cotal, Lillian | ADDRESS ON FILE | | | | | | | |
| 1818665 | Diaz Cotal, Lillian | ADDRESS ON FILE | | | | | | | |
| 789751 | DIAZ COTO, NORKA M | ADDRESS ON FILE | | | | | | | |
| 137042 | DIAZ COTO, NORKA M | ADDRESS ON FILE | | | | | | | |
| 137043 | DIAZ COTTO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 137044 | DIAZ COTTO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 137045 | DIAZ COTTO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 137046 | DIAZ COTTO, DANITZA | ADDRESS ON FILE | | | | | | | |
| 137047 | DIAZ COTTO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 137048 | DIAZ COTTO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 137049 | DIAZ COTTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 137050 | DIAZ COTTO, GLADYNIL | ADDRESS ON FILE | | | | | | | |
| 137051 | DIAZ COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 137053 | DIAZ COTTO, JANINE M | ADDRESS ON FILE | | | | | | | |
| 137054 | DIAZ COTTO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 137055 | DIAZ COTTO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 137056 | DIAZ COTTO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 137057 | DIAZ COTTO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 137059 | DIAZ COTTO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 137060 | DIAZ COTTO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 789752 | DIAZ COTTO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 137061 | DIAZ COTTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 137062 | DIAZ COTTO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 137063 | DIAZ COTTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 848013 | DIAZ COTTO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 137064 | DIAZ COTTO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 848013 | DIAZ COTTO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 137065 | DIAZ COTTO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 137066 | DIAZ COTTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 137067 | DIAZ COUVERTIER, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 137068 | DIAZ CRESPI, LUIS | ADDRESS ON FILE | | | | | | | |
| 137069 | DIAZ CRESPI, ZORIBEL | ADDRESS ON FILE | | | | | | | |
| 638172 | DIAZ CRESPO MAXIMINO | VILLA PARAISO | D5 CALLE 1 | | | PONCE | PR | 00731 | |
| 137070 | DIAZ CRESPO, AIXA N | ADDRESS ON FILE | | | | | | | |
| 137071 | DIAZ CRESPO, FRANCES J | ADDRESS ON FILE | | | | | | | |
| 137073 | DIAZ CRESPO, SONOLI A | ADDRESS ON FILE | | | | | | | |
| 789753 | DIAZ CRESPO, SONOLI A | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 1614169 | Díaz Crespo, Sonoli A. | ADDRESS ON FILE |
| 137074 | DIAZ CRISPIN, CARMEN Y | ADDRESS ON FILE |
| 137075 | Diaz Crispin, Diana Z | ADDRESS ON FILE |
| 137076 | DIAZ CRUA, CARMEN | ADDRESS ON FILE |
| 137039 | DIAZ CRUZ MD, MILDRED | ADDRESS ON FILE |
| 137077 | DIAZ CRUZ, ABIGAIL | ADDRESS ON FILE |
| 137078 | DIAZ CRUZ, ABRAHAM | ADDRESS ON FILE |
| 137079 | DIAZ CRUZ, ADIANA P | ADDRESS ON FILE |
| 137080 | DIAZ CRUZ, ADILEN J | ADDRESS ON FILE |
| 137081 | DIAZ CRUZ, AIDA L | ADDRESS ON FILE |
| 1487217 | DIAZ CRUZ, AIDA LUZ | ADDRESS ON FILE |
| 137082 | DIAZ CRUZ, AIXA | ADDRESS ON FILE |
| 137083 | DIAZ CRUZ, ALICIA | ADDRESS ON FILE |
| 137084 | DIAZ CRUZ, ANA | ADDRESS ON FILE |
| 137085 | DIAZ CRUZ, ANGEL | ADDRESS ON FILE |
| 137086 | DIAZ CRUZ, ANTHONY | ADDRESS ON FILE |
| 789754 | DIAZ CRUZ, AWILDA | ADDRESS ON FILE |
| 137087 | DIAZ CRUZ, AWILDA | ADDRESS ON FILE |
| 137088 | DIAZ CRUZ, AXEL | ADDRESS ON FILE |
| 137089 | DIAZ CRUZ, BRAINES | ADDRESS ON FILE |
| 137090 | DIAZ CRUZ, CARMEN | ADDRESS ON FILE |
| 137091 | DIAZ CRUZ, CARMEN D | ADDRESS ON FILE |
| 137092 | DIAZ CRUZ, CARMEN L | ADDRESS ON FILE |
| 137093 | DIAZ CRUZ, CAROL Y | ADDRESS ON FILE |
| 137094 | DIAZ CRUZ, CESAR A | ADDRESS ON FILE |
| 137095 | Diaz Cruz, Charinet | ADDRESS ON FILE |
| 789756 | DIAZ CRUZ, CHRISTIAN | ADDRESS ON FILE |
| 137096 | DIAZ CRUZ, CHRISTOPHER | ADDRESS ON FILE |
| 137097 | DIAZ CRUZ, CINTHIA | ADDRESS ON FILE |
| 137098 | DIAZ CRUZ, CRISTINA | ADDRESS ON FILE |
| 137099 | DIAZ CRUZ, CYNTHIA | ADDRESS ON FILE |
| 137100 | DIAZ CRUZ, DAMARIS | ADDRESS ON FILE |
| 137101 | DIAZ CRUZ, DAMARIS | ADDRESS ON FILE |
| 1604491 | Diaz Cruz, Damaris | ADDRESS ON FILE |
| 137102 | DIAZ CRUZ, DAMARIS | ADDRESS ON FILE |
| 137103 | DIAZ CRUZ, DANNIES | ADDRESS ON FILE |
| 2031215 | Diaz Cruz, Dannies D. | ADDRESS ON FILE |
| 789758 | DIAZ CRUZ, DIANA | ADDRESS ON FILE |
| 137104 | DIAZ CRUZ, DIANA T | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 137106 | DIAZ CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1600138 | Diaz Cruz, Edgardo | ADDRESS ON FILE | | | | | | |
| 1987811 | Diaz Cruz, Edmari | M-15 Rio Caguitas Rio Hondo I | | | Bayamon | PR | 00961 | |
| 137107 | DIAZ CRUZ, EDMARI | RIO HONDO | M 15 RIO CAGUITAS | | BAYAMON | PR | 00961 | |
| 137108 | DIAZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 137109 | DIAZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 137111 | DIAZ CRUZ, ELBA N. | ADDRESS ON FILE | | | | | | |
| 137110 | DIAZ CRUZ, ELBA N. | ADDRESS ON FILE | | | | | | |
| 137112 | DIAZ CRUZ, ELMER | ADDRESS ON FILE | | | | | | |
| 137113 | DIAZ CRUZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 137114 | DIAZ CRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 137115 | DIAZ CRUZ, ENID YADIRA | ADDRESS ON FILE | | | | | | |
| 137116 | Diaz Cruz, Enoc | ADDRESS ON FILE | | | | | | |
| 137117 | DIAZ CRUZ, FELIX | ADDRESS ON FILE | | | | | | |
| 137118 | DIAZ CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2159636 | Diaz Cruz, Francisco | ADDRESS ON FILE | | | | | | |
| 137119 | DIAZ CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1258203 | DIAZ CRUZ, FRANKIE | ADDRESS ON FILE | | | | | | |
| 137120 | DIAZ CRUZ, HARRY | ADDRESS ON FILE | | | | | | |
| 137121 | DIAZ CRUZ, ISIDORO | ADDRESS ON FILE | | | | | | |
| 789759 | DIAZ CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 137122 | DIAZ CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 789760 | DIAZ CRUZ, JAIME | ADDRESS ON FILE | | | | | | |
| 137123 | DIAZ CRUZ, JAIME | ADDRESS ON FILE | | | | | | |
| 789761 | DIAZ CRUZ, JAZMIN | ADDRESS ON FILE | | | | | | |
| 2091178 | Diaz Cruz, Jazmin | ADDRESS ON FILE | | | | | | |
| 2091178 | Diaz Cruz, Jazmin | ADDRESS ON FILE | | | | | | |
| 789762 | DIAZ CRUZ, JAZMIN | ADDRESS ON FILE | | | | | | |
| 137125 | DIAZ CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 137126 | DIAZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | |
| 137127 | Diaz Cruz, Jesus S. | ADDRESS ON FILE | | | | | | |
| 137128 | DIAZ CRUZ, JOAQUIN B | ADDRESS ON FILE | | | | | | |
| 789763 | DIAZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 789764 | DIAZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 137129 | DIAZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 137130 | DIAZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 137131 | DIAZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 137134 | Diaz Cruz, Jose A | ADDRESS ON FILE | | | | | | |
| 137133 | DIAZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1669033 | Díaz Cruz, José A | ADDRESS ON FILE | | | | | | | |
| 137135 | DIAZ CRUZ, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 137136 | DIAZ CRUZ, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 2161751 | Diaz Cruz, Juan | ADDRESS ON FILE | | | | | | | |
| 137137 | DIAZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2167252 | Diaz Cruz, Julie | ADDRESS ON FILE | | | | | | | |
| 137138 | DIAZ CRUZ, KEILA L. | ADDRESS ON FILE | | | | | | | |
| 137139 | DIAZ CRUZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 789765 | DIAZ CRUZ, KENNY L | ADDRESS ON FILE | | | | | | | |
| 137140 | DIAZ CRUZ, LAZARO | ADDRESS ON FILE | | | | | | | |
| 137141 | DIAZ CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 1568712 | Diaz Cruz, Lillian L. | ADDRESS ON FILE | | | | | | | |
| 1568712 | Diaz Cruz, Lillian L. | ADDRESS ON FILE | | | | | | | |
| 137143 | DIAZ CRUZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 137144 | Diaz Cruz, Liza M. | ADDRESS ON FILE | | | | | | | |
| 137145 | Diaz Cruz, Luis | ADDRESS ON FILE | | | | | | | |
| 137146 | DIAZ CRUZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 137147 | DIAZ CRUZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 137148 | DIAZ CRUZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 137149 | DIAZ CRUZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 1743431 | DIAZ CRUZ, LUIS X. | ADDRESS ON FILE | | | | | | | |
| 137150 | DIAZ CRUZ, LUIS X. | ADDRESS ON FILE | | | | | | | |
| 2028398 | Diaz Cruz, Luisa E. | ADDRESS ON FILE | | | | | | | |
| 789766 | DIAZ CRUZ, LUISA E. | ADDRESS ON FILE | | | | | | | |
| 137151 | DIAZ CRUZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 137152 | DIAZ CRUZ, MARCO A | ADDRESS ON FILE | | | | | | | |
| 1752349 | Diaz Cruz, Marco A. | ADDRESS ON FILE | | | | | | | |
| 137153 | DIAZ CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2199793 | Diaz Cruz, Margarita | ADDRESS ON FILE | | | | | | | |
| 789767 | DIAZ CRUZ, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| 137154 | DIAZ CRUZ, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| 137155 | DIAZ CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1258204 | DIAZ CRUZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 137156 | DIAZ CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2167196 | Diaz Cruz, Miguel | ADDRESS ON FILE | | | | | | | |
| 137157 | DIAZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 137158 | Diaz Cruz, Nestor A | ADDRESS ON FILE | | | | | | | |
| 137159 | DIAZ CRUZ, NEYRA | ADDRESS ON FILE | | | | | | | |
| 1258205 | DIAZ CRUZ, NOEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 137160 | DIAZ CRUZ, NORMA | ADDRESS ON FILE | | | | | | |
| 137161 | DIAZ CRUZ, NORMA | ADDRESS ON FILE | | | | | | |
| 1835198 | Diaz Cruz, Nydia | ADDRESS ON FILE | | | | | | |
| 137162 | DIAZ CRUZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 137163 | DIAZ CRUZ, OLVIN | ADDRESS ON FILE | | | | | | |
| 137164 | DIAZ CRUZ, OSCAR A. | ADDRESS ON FILE | | | | | | |
| 789768 | DIAZ CRUZ, RAIZA | ADDRESS ON FILE | | | | | | |
| 137165 | DIAZ CRUZ, RAMON | ADDRESS ON FILE | | | | | | |
| 137166 | DIAZ CRUZ, RAMON L | ADDRESS ON FILE | | | | | | |
| 137167 | DIAZ CRUZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 137168 | DIAZ CRUZ, RONNY | ADDRESS ON FILE | | | | | | |
| 137170 | DIAZ CRUZ, RUXELISSE | ADDRESS ON FILE | | | | | | |
| 137169 | DIAZ CRUZ, RUXELISSE | ADDRESS ON FILE | | | | | | |
| 137171 | DIAZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 137172 | DIAZ CRUZ, SARA | ADDRESS ON FILE | | | | | | |
| 137173 | DIAZ CRUZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 137174 | DIAZ CRUZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 789770 | DIAZ CRUZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 137175 | DIAZ CRUZ, TIESH E | ADDRESS ON FILE | | | | | | |
| 789771 | DIAZ CRUZ, TIESH E | ADDRESS ON FILE | | | | | | |
| 137176 | DIAZ CRUZ, VELVETTE | ADDRESS ON FILE | | | | | | |
| 137177 | DIAZ CRUZ, VELVETTE | ADDRESS ON FILE | | | | | | |
| 137178 | DIAZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 137179 | DIAZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 137180 | DIAZ CRUZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 137181 | DIAZ CRUZ, VICTORIA | ADDRESS ON FILE | | | | | | |
| 137183 | DIAZ CRUZ, WIHELMA | ADDRESS ON FILE | | | | | | |
| 137184 | DIAZ CRUZ, ZENIA | ADDRESS ON FILE | | | | | | |
| 137185 | DIAZ CRUZ, ZENIA E. | ADDRESS ON FILE | | | | | | |
| 137186 | DIAZ CRUZ, ZOELIZ | ADDRESS ON FILE | | | | | | |
| 789773 | DIAZ CRUZ, ZOILO | ADDRESS ON FILE | | | | | | |
| 1947029 | Diaz Cruz, Zoilo J. | ADDRESS ON FILE | | | | | | |
| 137132 | DIAZ CRUZADO, DAVID | ADDRESS ON FILE | | | | | | |
| 137188 | Diaz Cruzado, Luis A | ADDRESS ON FILE | | | | | | |
| 137189 | DIAZ CUADRADO, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 137190 | DIAZ CUADRO, GERIL M | ADDRESS ON FILE | | | | | | |
| 852703 | DIAZ CUADRO, GERIL M. | ADDRESS ON FILE | | | | | | |
| 137191 | DIAZ CUASCUT, MAYDA | ADDRESS ON FILE | | | | | | |
| 137192 | DIAZ CUBANO, ZAIDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 137193 | DIAZ CUELLAS, DALILO | ADDRESS ON FILE | | | | | | | |
| 1473598 | Diaz Cuellas, Dalilo | ADDRESS ON FILE | | | | | | | |
| 137194 | DIAZ CUELLO, WANDA L | ADDRESS ON FILE | | | | | | | |
| 137195 | DIAZ CUESTA, JANELLYS | ADDRESS ON FILE | | | | | | | |
| 137196 | DIAZ CUETO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2179978 | Diaz Cuevas, Carlos M. | Town Park | F2 Tervi St. | | | San Juan | PR | 00924 | |
| 137197 | DIAZ CUEVAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 137198 | DIAZ CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 137199 | DIAZ CUEVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 1734659 | Diaz Cuevas, Victoria | ADDRESS ON FILE | | | | | | | |
| 137200 | DIAZ CUEVAS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 137201 | DIAZ CURBELO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 137202 | DIAZ CURBELO, VANESSA E | ADDRESS ON FILE | | | | | | | |
| 137203 | DIAZ DARDEN, JOEL | ADDRESS ON FILE | | | | | | | |
| 137204 | DIAZ DARDER, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 137205 | Diaz David, Angel R | ADDRESS ON FILE | | | | | | | |
| 2074997 | Diaz David, Angel R. | ADDRESS ON FILE | | | | | | | |
| 2112917 | Diaz David, Angel R. | ADDRESS ON FILE | | | | | | | |
| 137206 | DIAZ DAVID, EVELYN | ADDRESS ON FILE | | | | | | | |
| 137207 | DIAZ DAVID, JANETTE | ADDRESS ON FILE | | | | | | | |
| 137208 | DIAZ DAVILA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 137209 | Diaz Davila, Aixa M | ADDRESS ON FILE | | | | | | | |
| 137210 | Diaz Davila, Angel L | ADDRESS ON FILE | | | | | | | |
| 137211 | DIAZ DAVILA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 137212 | DIAZ DAVILA, DULMARIE | ADDRESS ON FILE | | | | | | | |
| 137213 | DIAZ DAVILA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 137214 | Diaz Davila, Gerardo | ADDRESS ON FILE | | | | | | | |
| 2158481 | Diaz Davila, Hector Raul | ADDRESS ON FILE | | | | | | | |
| 137215 | DIAZ DAVILA, HERNAN G. | ADDRESS ON FILE | | | | | | | |
| 137216 | DIAZ DAVILA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 137217 | DIAZ DAVILA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 137218 | DIAZ DAVILA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 789774 | DIAZ DAVILA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 137219 | DIAZ DAVILA, KEILA | ADDRESS ON FILE | | | | | | | |
| 137220 | DIAZ DAVILA, LYANNE YELISA | ADDRESS ON FILE | | | | | | | |
| 137221 | DIAZ DAVILA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 789775 | DIAZ DAVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| 137223 | Diaz Davila, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 137224 | DIAZ DAVILA, MARIA M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 137225 | DIAZ DAVILA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 137226 | DIAZ DAVILA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 137227 | DIAZ DAVILA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 137228 | DIAZ DAVILA, RAMON | ADDRESS ON FILE | | | | | | | |
| 137229 | DIAZ DAVILA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 137230 | DIAZ DAVILA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1465325 | DIAZ DAVILA, SARA | ADDRESS ON FILE | | | | | | | |
| 137231 | DIAZ DAVILA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 638173 | DIAZ DBA GABRIEL | VENUS PLAZA A APT 104 | | | | SAN JUAN | PR | 00918 | |
| 137232 | DIAZ DE ALBA, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| 1842740 | Diaz De Alba, Fernando Jose | ADDRESS ON FILE | | | | | | | |
| 137233 | DIAZ DE ALBA, JOSE | ADDRESS ON FILE | | | | | | | |
| 137234 | Diaz De Alba, Jose O. | ADDRESS ON FILE | | | | | | | |
| 137235 | DIAZ DE CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 852704 | DIAZ DE CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 137236 | DIAZ DE CASTRO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 137237 | DIAZ DE DIAZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 137238 | DIAZ DE FELICIANO, NILDA | ADDRESS ON FILE | | | | | | | |
| 1472331 | Diaz de Fortuno, Rosa Annette | ADDRESS ON FILE | | | | | | | |
| 1465558 | Diaz de Fortuno, Rosa Annette | ADDRESS ON FILE | | | | | | | |
| 137239 | DIAZ DE GERENA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 2210127 | Diaz de Gonzalez, Doris | ADDRESS ON FILE | | | | | | | |
| 137240 | DIAZ DE HOSTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 137241 | DIAZ DE HOSTOS, HIMILCE | ADDRESS ON FILE | | | | | | | |
| 137242 | Diaz De Jesus, Agripino | ADDRESS ON FILE | | | | | | | |
| 2168341 | Diaz de Jesus, Alfonso | ADDRESS ON FILE | | | | | | | |
| 137243 | DIAZ DE JESUS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 137244 | DIAZ DE JESUS, ANGELA G | ADDRESS ON FILE | | | | | | | |
| 2095074 | Diaz de Jesus, Anibal | ADDRESS ON FILE | | | | | | | |
| 1677089 | DIAZ DE JESUS, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 137246 | DIAZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1976343 | Diaz De Jesus, Carlos | ADDRESS ON FILE | | | | | | | |
| 137245 | DIAZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 137247 | DIAZ DE JESUS, CESAR A | ADDRESS ON FILE | | | | | | | |
| 137248 | DIAZ DE JESUS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 137249 | DIAZ DE JESUS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 789776 | DIAZ DE JESUS, DANGELY | ADDRESS ON FILE | | | | | | | |
| 137250 | DIAZ DE JESUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 137251 | DIAZ DE JESUS, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 137252 | DIAZ DE JESUS, DESIREE | ADDRESS ON FILE | | | | | | | |
| 137253 | DIAZ DE JESUS, DIAZNETTE | ADDRESS ON FILE | | | | | | | |
| 137254 | DIAZ DE JESUS, EDNA | ADDRESS ON FILE | | | | | | | |
| 137255 | DIAZ DE JESUS, EDNA I. | ADDRESS ON FILE | | | | | | | |
| 137256 | DIAZ DE JESUS, EDNA I. | ADDRESS ON FILE | | | | | | | |
| 137257 | DIAZ DE JESUS, EMILY | ADDRESS ON FILE | | | | | | | |
| 137258 | Diaz De Jesus, Fernando | ADDRESS ON FILE | | | | | | | |
| 137259 | DIAZ DE JESUS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 137260 | DIAZ DE JESUS, FRANK | ADDRESS ON FILE | | | | | | | |
| 137261 | DIAZ DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 137262 | DIAZ DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 137264 | DIAZ DE JESUS, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 137265 | DIAZ DE JESUS, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 137266 | DIAZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2023459 | Diaz de Jesus, Heriberto | ADDRESS ON FILE | | | | | | | |
| 137268 | DIAZ DE JESUS, HILDAEL | ADDRESS ON FILE | | | | | | | |
| 137269 | DIAZ DE JESUS, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 137270 | DIAZ DE JESUS, JANET | ADDRESS ON FILE | | | | | | | |
| 789777 | DIAZ DE JESUS, JARELYS | ADDRESS ON FILE | | | | | | | |
| 137272 | DIAZ DE JESUS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 789778 | DIAZ DE JESUS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 137273 | DIAZ DE JESUS, JOSE I | ADDRESS ON FILE | | | | | | | |
| 2147817 | Diaz de Jesus, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 2094751 | Diaz de Jesus, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 137274 | DIAZ DE JESUS, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 137275 | DIAZ DE JESUS, LEONIDAS | ADDRESS ON FILE | | | | | | | |
| 789781 | DIAZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 137276 | DIAZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 137277 | DIAZ DE JESUS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 789782 | DIAZ DE JESUS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 137278 | DIAZ DE JESUS, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 137279 | DIAZ DE JESUS, LUZ | ADDRESS ON FILE | | | | | | | |
| 137280 | DIAZ DE JESUS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 137281 | DIAZ DE JESUS, LUZWALTY | ADDRESS ON FILE | | | | | | | |
| 137282 | DIAZ DE JESUS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 137283 | Diaz De Jesus, Manuel R | ADDRESS ON FILE | | | | | | | |
| 137284 | Diaz De Jesus, Marena | ADDRESS ON FILE | | | | | | | |
| 2033541 | DIAZ DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 137286 | DIAZ DE JESUS, MARIA T | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 137287 | DIAZ DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | |
| 137288 | DIAZ DE JESUS, MELBA I | ADDRESS ON FILE | | | | | | |
| 1645285 | Diaz De Jesus, Melba I. | Calle 6 B-11 Urb. Villa Clarita | | | | Fajardo | PR | 00738 |
| 137289 | DIAZ DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 137290 | DIAZ DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 137291 | DIAZ DE JESUS, MIRNA | ADDRESS ON FILE | | | | | | |
| 137292 | DIAZ DE JESUS, NELSON | ADDRESS ON FILE | | | | | | |
| 137294 | DIAZ DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 137295 | Diaz De Jesus, Rafael E | ADDRESS ON FILE | | | | | | |
| 1787797 | Diaz De Jesus, Rosa I | ADDRESS ON FILE | | | | | | |
| 137296 | DIAZ DE JESUS, ROSSELIN | ADDRESS ON FILE | | | | | | |
| 789783 | DIAZ DE JESUS, TITO | ADDRESS ON FILE | | | | | | |
| 137297 | DIAZ DE JESUS, TOMASA | ADDRESS ON FILE | | | | | | |
| 137298 | DIAZ DE JESUS, YARELYS | ADDRESS ON FILE | | | | | | |
| 137299 | DIAZ DE JESUS, YARIEL | ADDRESS ON FILE | | | | | | |
| 137263 | DIAZ DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | |
| 137300 | DIAZ DE JESUS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 137301 | DIAZ DE JESUS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 137303 | DIAZ DE LA CRUZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 137304 | DIAZ DE LA PAZ, GEREMIAS | ADDRESS ON FILE | | | | | | |
| 137305 | DIAZ DE LA ROSA, ERIC A. | ADDRESS ON FILE | | | | | | |
| 137306 | DIAZ DE LA ROSA, ERIC J | ADDRESS ON FILE | | | | | | |
| 137307 | DIAZ DE LA ROSA, OMAR A. | ADDRESS ON FILE | | | | | | |
| 137308 | DIAZ DE LEON, ADOLFO | ADDRESS ON FILE | | | | | | |
| 137309 | DIAZ DE LEON, AILEEN J. | ADDRESS ON FILE | | | | | | |
| 137310 | DIAZ DE LEON, ANGEL G | ADDRESS ON FILE | | | | | | |
| 137311 | DIAZ DE LEON, CARMEN | ADDRESS ON FILE | | | | | | |
| 137312 | DIAZ DE LEON, FELICITA | ADDRESS ON FILE | | | | | | |
| 137313 | DIAZ DE LEON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 137314 | DIAZ DE LEON, INES | ADDRESS ON FILE | | | | | | |
| 137315 | DIAZ DE LEON, IRIS | ADDRESS ON FILE | | | | | | |
| 137316 | DIAZ DE LEON, JAVIER | ADDRESS ON FILE | | | | | | |
| 137317 | DIAZ DE LEON, JUAN | ADDRESS ON FILE | | | | | | |
| 137318 | DIAZ DE LEON, JUAN C | ADDRESS ON FILE | | | | | | |
| 137319 | DIAZ DE LEON, LUIS E. | ADDRESS ON FILE | | | | | | |
| 137320 | DIAZ DE LEON, MARIA T | ADDRESS ON FILE | | | | | | |
| 137321 | DIAZ DE LEON, MARIE L. | ADDRESS ON FILE | | | | | | |
| 137322 | Diaz De Leon, Orlando | ADDRESS ON FILE | | | | | | |
| 137322 | Diaz De Leon, Orlando | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 137323 | Diaz De Leon, Ruben | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 137324 | DIAZ DE LEON, TANIA | ADDRESS ON FILE | | | | | | |
| 137325 | DIAZ DE LEON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 137326 | Diaz De Leon, Zulma I. | ADDRESS ON FILE | | | | | | |
| 137327 | DIAZ DE LOPEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 137328 | DIAZ DE LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 842809 | DIAZ DE ORTIZ MARGARITA | EXT JARDINES DE ARROYO | F1 CALLE A | | | ARROYO | PR | 00714 |
| 1845555 | Diaz de Ortiz, Aida L. | ADDRESS ON FILE | | | | | | |
| 137329 | DIAZ DE ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 137330 | DIAZ DE ORTIZ, MARITZA H | ADDRESS ON FILE | | | | | | |
| 137331 | DIAZ DE PELLOT, ROSARIO | ADDRESS ON FILE | | | | | | |
| 137332 | DIAZ DE REDONDO, HILDA L | ADDRESS ON FILE | | | | | | |
| 137333 | DIAZ DE ROSARIO, ISABEL | ADDRESS ON FILE | | | | | | |
| 137334 | DIAZ DE RUBERO, JESUSA | ADDRESS ON FILE | | | | | | |
| 137335 | DIAZ DE TORRES, NOEMI | ADDRESS ON FILE | | | | | | |
| 137337 | DIAZ DE, NANCY B. | ADDRESS ON FILE | | | | | | |
| 137338 | DIAZ DEBIEN, JULIO | ADDRESS ON FILE | | | | | | |
| 789784 | DIAZ DEBIEN, MARIPROVI | ADDRESS ON FILE | | | | | | |
| 137339 | DIAZ DEBIEN, MARIPROVI | ADDRESS ON FILE | | | | | | |
| 1673592 | Diaz Debien, Mariprovi | ADDRESS ON FILE | | | | | | |
| 137340 | DIAZ DECLET, MARCELINO | ADDRESS ON FILE | | | | | | |
| 1918899 | Diaz Degado, Paula | ADDRESS ON FILE | | | | | | |
| 137341 | DIAZ DEL CAMPO MD, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 137342 | DIAZ DEL CASTILLO GUERRERO, PIEDAD | ADDRESS ON FILE | | | | | | |
| 789785 | DIAZ DEL CASTILLO GUERRERO, PIEDAD | ADDRESS ON FILE | | | | | | |
| 789786 | DIAZ DEL CASTILLO, PIEDAD | ADDRESS ON FILE | | | | | | |
| 137343 | DIAZ DEL LLANO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 137344 | DIAZ DEL TORO, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 1419562 | DIAZ DEL TORO, GUSTAVO A. | AGUAYO DÍAZ, JOSÉ F. | SAN ALFONSO #1333, URB. ALTAMESA, | | | SAN JUAN | PR | 00921 |
| 137345 | DIAZ DEL TORO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 842810 | DIAZ DEL VALLE ANGEL L. | CHESTNUT HILL C-1 | CAMBRIDGE PARK | | | SAN JUAN | PR | 00926 |
| 137346 | DIAZ DEL VALLE MD, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1419563 | DIAZ DEL VALLE, ANGEL L. | MARIA DIAZ DEL VALLE | PO BOX 3134 | | | CAROLINA | PR | 00984 |
| 137347 | DÍAZ DEL VALLE, ANGEL L. | MARIA DIAZ DEL VALLE | PO BOX 3134 | | | CAROLINA | PR | 00984 |
| 137348 | DIAZ DEL VALLE, DORKA M. | ADDRESS ON FILE | | | | | | |
| 137349 | DIAZ DEL VALLE, FELIX | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 137350 | DIAZ DEL VALLE, IRIS N | ADDRESS ON FILE | | | | | | |
| 137351 | DIAZ DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | |
| 1419564 | DIAZ DEL VALLE, JUANITA | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 |
| 137352 | DIAZ DEL VALLE, JULISSA | ADDRESS ON FILE | | | | | | |
| 137354 | DIAZ DEL VALLE, LUZ M | ADDRESS ON FILE | | | | | | |
| 137355 | DIAZ DEL VALLE, MARIANNE | ADDRESS ON FILE | | | | | | |
| 789787 | DIAZ DEL VALLE, MARIANNE | ADDRESS ON FILE | | | | | | |
| 137356 | DIAZ DEL VALLE, NOEL J | ADDRESS ON FILE | | | | | | |
| 137357 | DIAZ DEL VALLE, ROBERTO J. | ADDRESS ON FILE | | | | | | |
| 1797806 | Diaz Delboy, Lourdes M | ADDRESS ON FILE | | | | | | |
| 137358 | DIAZ DELGADO HERMANOS INC | PO BOX 140446 | | | | ARECIBO | PR | 00614-0446 |
| 137359 | DIAZ DELGADO MD, FELIPE | ADDRESS ON FILE | | | | | | |
| 137360 | DIAZ DELGADO NERY, ANN | ADDRESS ON FILE | | | | | | |
| 137361 | DIAZ DELGADO, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 137362 | DIAZ DELGADO, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 137363 | Diaz Delgado, Angel L | ADDRESS ON FILE | | | | | | |
| 137364 | Diaz Delgado, Betsaida | ADDRESS ON FILE | | | | | | |
| 137365 | DIAZ DELGADO, BETZAIDA Y. | ADDRESS ON FILE | | | | | | |
| 137366 | DIAZ DELGADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 137367 | Diaz Delgado, Clemente | ADDRESS ON FILE | | | | | | |
| 137368 | DIAZ DELGADO, DELIRIS | ADDRESS ON FILE | | | | | | |
| 137369 | DIAZ DELGADO, DOLORES | ADDRESS ON FILE | | | | | | |
| 137370 | DIAZ DELGADO, DORIS | ADDRESS ON FILE | | | | | | |
| 789788 | DIAZ DELGADO, EMANUEL | ADDRESS ON FILE | | | | | | |
| 789789 | DIAZ DELGADO, ESTHER | ADDRESS ON FILE | | | | | | |
| 137372 | DIAZ DELGADO, ESTHER J | ADDRESS ON FILE | | | | | | |
| 2166561 | Diaz Delgado, Eulogio | ADDRESS ON FILE | | | | | | |
| 789790 | DIAZ DELGADO, GLORIA | ADDRESS ON FILE | | | | | | |
| 137373 | DIAZ DELGADO, GLORIA A | ADDRESS ON FILE | | | | | | |
| 789791 | DIAZ DELGADO, GREISHIA | ADDRESS ON FILE | | | | | | |
| 137374 | DIAZ DELGADO, HECTOR G. | ADDRESS ON FILE | | | | | | |
| 137375 | DIAZ DELGADO, ILKA H. | ADDRESS ON FILE | | | | | | |
| 137376 | DIAZ DELGADO, IRMA I | ADDRESS ON FILE | | | | | | |
| 137377 | DIAZ DELGADO, ISABEL | ADDRESS ON FILE | | | | | | |
| 137378 | Diaz Delgado, Israel | ADDRESS ON FILE | | | | | | |
| 137379 | DIAZ DELGADO, IVANSKA | ADDRESS ON FILE | | | | | | |
| 137380 | DIAZ DELGADO, IVANSKA | ADDRESS ON FILE | | | | | | |
| 137381 | DIAZ DELGADO, IVETTE | ADDRESS ON FILE | | | | | | |
| 1668425 | DIAZ DELGADO, IVETTE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 789792 | DIAZ DELGADO, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 137382 | DIAZ DELGADO, JESUS | ADDRESS ON FILE | | | | | | |
| 137383 | DIAZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | |
| 789793 | DIAZ DELGADO, JUANA | ADDRESS ON FILE | | | | | | |
| 137384 | DIAZ DELGADO, KRISTIE M | ADDRESS ON FILE | | | | | | |
| 137385 | DIAZ DELGADO, LEOMARY | ADDRESS ON FILE | | | | | | |
| 1589371 | DIAZ DELGADO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 137387 | DIAZ DELGADO, LUIS | ADDRESS ON FILE | | | | | | |
| 137388 | DIAZ DELGADO, MARCOS R | ADDRESS ON FILE | | | | | | |
| 137389 | Diaz Delgado, Maria Magdalena | ADDRESS ON FILE | | | | | | |
| 137391 | DIAZ DELGADO, MARINA | ADDRESS ON FILE | | | | | | |
| 137392 | DIAZ DELGADO, MARLENE | ADDRESS ON FILE | | | | | | |
| 137393 | DIAZ DELGADO, MARTA ELBA | ADDRESS ON FILE | | | | | | |
| 137394 | DIAZ DELGADO, MAXIMINO | ADDRESS ON FILE | | | | | | |
| 137395 | DIAZ DELGADO, MAYRA | ADDRESS ON FILE | | | | | | |
| 137396 | DIAZ DELGADO, MAYRA I | ADDRESS ON FILE | | | | | | |
| 137397 | DIAZ DELGADO, MELBA | ADDRESS ON FILE | | | | | | |
| 789794 | DIAZ DELGADO, MELBA T. | ADDRESS ON FILE | | | | | | |
| 137398 | DIAZ DELGADO, MELISSA | ADDRESS ON FILE | | | | | | |
| 137399 | DIAZ DELGADO, NAYDA | ADDRESS ON FILE | | | | | | |
| 137400 | DIAZ DELGADO, NITZA I | ADDRESS ON FILE | | | | | | |
| 137401 | DIAZ DELGADO, NYDIA | ADDRESS ON FILE | | | | | | |
| 789795 | DIAZ DELGADO, NYDIA | ADDRESS ON FILE | | | | | | |
| 137402 | DIAZ DELGADO, OSCAR | ADDRESS ON FILE | | | | | | |
| 137403 | DIAZ DELGADO, PAULA | ADDRESS ON FILE | | | | | | |
| 1950058 | Diaz Delgado, Paula | ADDRESS ON FILE | | | | | | |
| 137404 | Diaz Delgado, Rafael | ADDRESS ON FILE | | | | | | |
| 137405 | DIAZ DELGADO, RAFAEL B | ADDRESS ON FILE | | | | | | |
| 137406 | Diaz Delgado, Reinaldo | ADDRESS ON FILE | | | | | | |
| 137407 | DIAZ DELGADO, ROSA M | ADDRESS ON FILE | | | | | | |
| 137408 | DIAZ DELGADO, RUBEN | ADDRESS ON FILE | | | | | | |
| 137353 | DIAZ DELGADO, SABRINA | ADDRESS ON FILE | | | | | | |
| 1577057 | Diaz Delgado, Silvia | ADDRESS ON FILE | | | | | | |
| 137409 | DIAZ DELGADO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 137410 | DIAZ DELGADO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 1799770 | Diaz Delgado, Virginia | ADDRESS ON FILE | | | | | | |
| 137411 | DIAZ DELGADO, YARITZA | ADDRESS ON FILE | | | | | | |
| 137412 | DIAZ DELGADO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 137413 | DIAZ DELGADO, ZORAIDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 137414 | DIAZ DELGAOD, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 137415 | Diaz Denis, Cesar | ADDRESS ON FILE | | | | | | | |
| 137416 | Diaz Denis, Israel | ADDRESS ON FILE | | | | | | | |
| 137417 | Diaz Denis, Samuel | ADDRESS ON FILE | | | | | | | |
| 137418 | DIAZ DENIS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1636129 | DIAZ DENIS, SARAHI | ADDRESS ON FILE | | | | | | | |
| 137419 | DIAZ DEYNES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2175972 | DIAZ DIAZ JORGE L | AEP | OFIC SISTEMA DE INFORMACION | | | | PR | | |
| 137420 | DIAZ DIAZ MD, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 137421 | DIAZ DIAZ MD, HENRY | ADDRESS ON FILE | | | | | | | |
| 137422 | DIAZ DIAZ MD, RITA M | ADDRESS ON FILE | | | | | | | |
| 137423 | Diaz Diaz, Abelardo M | ADDRESS ON FILE | | | | | | | |
| 137424 | Diaz Diaz, Abigail | ADDRESS ON FILE | | | | | | | |
| 137425 | DIAZ DIAZ, ADA | ADDRESS ON FILE | | | | | | | |
| 1526761 | Diaz Diaz, Ada Grisselle | ADDRESS ON FILE | | | | | | | |
| 789796 | DIAZ DIAZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 137426 | DIAZ DIAZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 137428 | DIAZ DIAZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1735263 | Diaz Diaz, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 137429 | DIAZ DIAZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 137430 | DIAZ DIAZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 137431 | DIAZ DIAZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 137432 | DIAZ DIAZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 137433 | DIAZ DIAZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 137434 | DIAZ DIAZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 137435 | DIAZ DIAZ, AMERICA S | ADDRESS ON FILE | | | | | | | |
| 1948233 | Diaz Diaz, Ana D. | ADDRESS ON FILE | | | | | | | |
| 2202710 | Diaz Diaz, Ana D. | ADDRESS ON FILE | | | | | | | |
| 2202898 | Diaz Diaz, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 137436 | DIAZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 137437 | DIAZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 137438 | DIAZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 137439 | Diaz Diaz, Angel A | ADDRESS ON FILE | | | | | | | |
| 137440 | DIAZ DIAZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 137441 | DIAZ DIAZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 137442 | DIAZ DIAZ, ANTONY | ADDRESS ON FILE | | | | | | | |
| 137443 | DIAZ DIAZ, ANTONY | ADDRESS ON FILE | | | | | | | |
| 137444 | DIAZ DIAZ, ARTURO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 137445 | DIAZ DIAZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 137447 | DIAZ DIAZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 137448 | DIAZ DIAZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 137449 | DIAZ DIAZ, BLANCA Z . | ADDRESS ON FILE | | | | | | | |
| 137450 | DIAZ DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 137452 | DIAZ DIAZ, BRUNO | ADDRESS ON FILE | | | | | | | |
| 137451 | DIAZ DIAZ, BRUNO | ADDRESS ON FILE | | | | | | | |
| 137453 | DIAZ DIAZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 137454 | DIAZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 137455 | Diaz Diaz, Carlos J | ADDRESS ON FILE | | | | | | | |
| 137457 | DIAZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 137456 | DIAZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 137458 | DIAZ DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 137459 | DIAZ DIAZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 137460 | DIAZ DIAZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 137461 | DIAZ DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 137462 | DIAZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 137463 | DIAZ DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 2111287 | DIAZ DIAZ, CARMINA | ADDRESS ON FILE | | | | | | | |
| 2111287 | DIAZ DIAZ, CARMINA | ADDRESS ON FILE | | | | | | | |
| 137464 | DIAZ DIAZ, CINTIA M | ADDRESS ON FILE | | | | | | | |
| 137465 | DIAZ DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 137466 | Diaz Diaz, Daniel | ADDRESS ON FILE | | | | | | | |
| 137467 | DIAZ DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 789797 | DIAZ DIAZ, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 137468 | DIAZ DIAZ, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 137469 | DIAZ DIAZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 137470 | DIAZ DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 2174685 | DIAZ DIAZ, EDNA L. | ADDRESS ON FILE | | | | | | | |
| 1910139 | Diaz Diaz, Edna M. | ADDRESS ON FILE | | | | | | | |
| 137471 | DIAZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 137472 | DIAZ DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1258206 | DIAZ DIAZ, ELI | ADDRESS ON FILE | | | | | | | |
| 137473 | Diaz Diaz, Eliezer | ADDRESS ON FILE | | | | | | | |
| 137474 | DIAZ DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 137475 | DIAZ DIAZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 137476 | DIAZ DIAZ, ELVA L | ADDRESS ON FILE | | | | | | | |
| 137477 | DIAZ DIAZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 137478 | DIAZ DIAZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 137479 | Diaz Diaz, Esteban | ADDRESS ON FILE |
| 137480 | DIAZ DIAZ, EUSEBIA | ADDRESS ON FILE |
| 137481 | DIAZ DIAZ, EVELYN | ADDRESS ON FILE |
| 137482 | DIAZ DIAZ, EVELYN | ADDRESS ON FILE |
| 137427 | Diaz Diaz, Felix D | ADDRESS ON FILE |
| 137484 | DIAZ DIAZ, FERDINAND | ADDRESS ON FILE |
| 137483 | Diaz Diaz, Ferdinand | ADDRESS ON FILE |
| 137485 | DIAZ DIAZ, FERNANDO | ADDRESS ON FILE |
| 137486 | DIAZ DIAZ, FLORENCIO | ADDRESS ON FILE |
| 137487 | DIAZ DIAZ, FLORENCIO | ADDRESS ON FILE |
| 1776320 | DIAZ DIAZ, FLORENCIO | ADDRESS ON FILE |
| 137488 | DIAZ DIAZ, GERSON | ADDRESS ON FILE |
| 1747444 | Diaz Diaz, Gil J. | ADDRESS ON FILE |
| 1717165 | Díaz Díaz, Gil J. | ADDRESS ON FILE |
| 137490 | DIAZ DIAZ, GILBERTO | ADDRESS ON FILE |
| 659348 | DIAZ DIAZ, GILBERTO | ADDRESS ON FILE |
| 1957264 | Diaz Diaz, Gilberto | ADDRESS ON FILE |
| 137491 | DIAZ DIAZ, GISELA | ADDRESS ON FILE |
| 789798 | DIAZ DIAZ, GLADYS | ADDRESS ON FILE |
| 137492 | DIAZ DIAZ, GLADYS N | ADDRESS ON FILE |
| 137493 | DIAZ DIAZ, GLORIA E | ADDRESS ON FILE |
| 137494 | DIAZ DIAZ, GLORIA F | ADDRESS ON FILE |
| 2202821 | Diaz Diaz, Guadalupe | ADDRESS ON FILE |
| 137495 | DIAZ DIAZ, GUADALUPE | ADDRESS ON FILE |
| 137496 | DIAZ DIAZ, HECTOR | ADDRESS ON FILE |
| 789799 | DIAZ DIAZ, HECTOR | ADDRESS ON FILE |
| 137496 | DIAZ DIAZ, HECTOR | ADDRESS ON FILE |
| 789800 | DIAZ DIAZ, HECTOR G | ADDRESS ON FILE |
| 137497 | DIAZ DIAZ, HECTOR G | ADDRESS ON FILE |
| 137498 | DIAZ DIAZ, HECTOR L | ADDRESS ON FILE |
| 137499 | DIAZ DIAZ, HECTOR L. | ADDRESS ON FILE |
| 1748738 | DIAZ DIAZ, HECTOR LUIS | ADDRESS ON FILE |
| 137500 | Diaz Diaz, Heriberto | ADDRESS ON FILE |
| 137501 | DIAZ DIAZ, HIRAM A. | ADDRESS ON FILE |
| 137502 | DIAZ DIAZ, IDALIA | ADDRESS ON FILE |
| 137503 | DIAZ DIAZ, IDELIZ | ADDRESS ON FILE |
| 137504 | DIAZ DIAZ, ILIANA | ADDRESS ON FILE |
| 137505 | DIAZ DIAZ, INES I | ADDRESS ON FILE |
| 137506 | DIAZ DIAZ, IRIS E. | ADDRESS ON FILE |
| 789801 | DIAZ DIAZ, IRIS N | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1939919 | Diaz Diaz, Iris N | ADDRESS ON FILE | | | | | | |
| 137508 | DIAZ DIAZ, IRMA D | ADDRESS ON FILE | | | | | | |
| 1534593 | DIAZ DIAZ, IRVIN | ADDRESS ON FILE | | | | | | |
| 137509 | DIAZ DIAZ, IRVIN | ADDRESS ON FILE | | | | | | |
| 137510 | DIAZ DIAZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 137511 | DIAZ DIAZ, JACKMARIE | ADDRESS ON FILE | | | | | | |
| 137512 | Diaz Diaz, Janet | ADDRESS ON FILE | | | | | | |
| 137513 | DIAZ DIAZ, JANISSE | ADDRESS ON FILE | | | | | | |
| 137514 | DIAZ DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 137515 | DIAZ DIAZ, JERRY N | ADDRESS ON FILE | | | | | | |
| 137516 | Diaz Diaz, Jessica | ADDRESS ON FILE | | | | | | |
| 137517 | DIAZ DIAZ, JESSICA C | ADDRESS ON FILE | | | | | | |
| 137518 | DIAZ DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 137058 | DIAZ DIAZ, JORGE | ADDRESS ON FILE | | | | | | |
| 137519 | DIAZ DIAZ, JORGE A | ADDRESS ON FILE | | | | | | |
| 137520 | DIAZ DIAZ, JORGE R. | ADDRESS ON FILE | | | | | | |
| 137522 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 137523 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 137524 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 137526 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 137525 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 137527 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 137528 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 137529 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 137521 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 137530 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 137531 | DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 137532 | DIAZ DIAZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 137533 | DIAZ DIAZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 1425199 | DIAZ DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2174693 | DIAZ DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 137534 | DIAZ DIAZ, JOSE D. | ADDRESS ON FILE | | | | | | |
| 137535 | DIAZ DIAZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 137537 | Diaz Diaz, Jose L | ADDRESS ON FILE | | | | | | |
| 137536 | DIAZ DIAZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 137538 | Diaz Diaz, Jose L | ADDRESS ON FILE | | | | | | |
| 1425200 | DIAZ DIAZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 137539 | Diaz Diaz, Jose M | ADDRESS ON FILE | | | | | | |
| 137540 | DIAZ DIAZ, JOSE N | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1891752 | Diaz Diaz, Jose Nelson | ADDRESS ON FILE | | | | | | |
| 137541 | DIAZ DIAZ, JOSE Z | ADDRESS ON FILE | | | | | | |
| 2203242 | Diaz Diaz, Jose Z. | ADDRESS ON FILE | | | | | | |
| 137542 | DIAZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | |
| 137543 | DIAZ DIAZ, JUAN JOSE | ADDRESS ON FILE | | | | | | |
| 137544 | Diaz Diaz, Juan L | ADDRESS ON FILE | | | | | | |
| 137545 | DIAZ DIAZ, JUAN R | ADDRESS ON FILE | | | | | | |
| 2202845 | DIAZ DIAZ, JUANA | 164 PARC JUAN DEL VALLE | | | | CIDRA | PR | 00739 |
| 2202747 | Diaz Diaz, Juana | Corporacion del Fondo del Seguro del Estado (CFSE) Caguas | 164 Parc Juan del Valle | | | Cidra | PR | 00739 |
| 1888729 | Diaz Diaz, Juana | RR-02 Box 5983 | | | | Cidra | PR | 00739 |
| 137546 | DIAZ DIAZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 789802 | DIAZ DIAZ, JULIA | ADDRESS ON FILE | | | | | | |
| 137547 | DIAZ DIAZ, JULIA M | ADDRESS ON FILE | | | | | | |
| 1901440 | Diaz Diaz, Julia Maria | ADDRESS ON FILE | | | | | | |
| 1901440 | Diaz Diaz, Julia Maria | ADDRESS ON FILE | | | | | | |
| 137548 | DIAZ DIAZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 137549 | DIAZ DIAZ, KERLY | ADDRESS ON FILE | | | | | | |
| 1419565 | DÍAZ DÍAZ, LEONIDAS | ERIC JESÚS PIJUAN TORRES | 2151 AVE. GILBERTO MONROIG | | | SAN JUAN | PR | 00915 |
| 137550 | DIAZ DIAZ, LIANA | ADDRESS ON FILE | | | | | | |
| 137551 | DIAZ DIAZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 137552 | DIAZ DIAZ, LIZZA F | ADDRESS ON FILE | | | | | | |
| 137553 | DIAZ DIAZ, LONKA | ADDRESS ON FILE | | | | | | |
| 789803 | DIAZ DIAZ, LOUIS | ADDRESS ON FILE | | | | | | |
| 137554 | DIAZ DIAZ, LUCERMINA | ADDRESS ON FILE | | | | | | |
| 137555 | DIAZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 137556 | DIAZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 137557 | DIAZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 137558 | DIAZ DIAZ, LUIS F | ADDRESS ON FILE | | | | | | |
| 2124281 | Diaz Diaz, Luis Felipe | ADDRESS ON FILE | | | | | | |
| 137559 | DIAZ DIAZ, LUIS J | ADDRESS ON FILE | | | | | | |
| 137560 | DIAZ DIAZ, LUZ B. | ADDRESS ON FILE | | | | | | |
| 1975262 | Diaz Diaz, Lydia Esther | ADDRESS ON FILE | | | | | | |
| 137561 | DIAZ DIAZ, MABEL | ADDRESS ON FILE | | | | | | |
| 789804 | DIAZ DIAZ, MAGDA I | ADDRESS ON FILE | | | | | | |
| 137562 | DIAZ DIAZ, MAGDA I | ADDRESS ON FILE | | | | | | |
| 137563 | DIAZ DIAZ, MARCIAL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 137564 | DIAZ DIAZ, MARCOS L. | ADDRESS ON FILE | | | | | |
| 137565 | DIAZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | |
| 137566 | DIAZ DIAZ, MARIA | ADDRESS ON FILE | | | | | |
| 137567 | DIAZ DIAZ, MARIA D | ADDRESS ON FILE | | | | | |
| 137568 | DIAZ DIAZ, MARIA D. | ADDRESS ON FILE | | | | | |
| 137569 | Diaz Diaz, Maria D. | ADDRESS ON FILE | | | | | |
| 137570 | DIAZ DIAZ, MARIA J | ADDRESS ON FILE | | | | | |
| 2046950 | Diaz Diaz, Maria J. | ADDRESS ON FILE | | | | | |
| 1973858 | Diaz Diaz, Maria Josefa | ADDRESS ON FILE | | | | | |
| 137571 | Diaz Diaz, Maria Nelly | ADDRESS ON FILE | | | | | |
| 137573 | DIAZ DIAZ, MARIBEL | ADDRESS ON FILE | | | | | |
| 137574 | DIAZ DIAZ, MARIELY | ADDRESS ON FILE | | | | | |
| 789805 | DIAZ DIAZ, MARIELY | ADDRESS ON FILE | | | | | |
| 789806 | DIAZ DIAZ, MAYRA | ADDRESS ON FILE | | | | | |
| 2012319 | Diaz Diaz, Mayra | ADDRESS ON FILE | | | | | |
| 137575 | DIAZ DIAZ, MAYRA | ADDRESS ON FILE | | | | | |
| 137578 | DIAZ DIAZ, MAYRIAM K | ADDRESS ON FILE | | | | | |
| 137579 | DIAZ DIAZ, MICHAEL | ADDRESS ON FILE | | | | | |
| 137580 | DIAZ DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | |
| 137581 | DIAZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | |
| 137582 | DIAZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | |
| 137583 | DIAZ DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | |
| 137584 | Diaz Diaz, Milagros | ADDRESS ON FILE | | | | | |
| 137585 | DIAZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | |
| 789807 | DIAZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | |
| 137586 | DIAZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | |
| 1419566 | DÍAZ DÍAZ, MILAGROS | JULIO E. GIL DE LAMADRID PÉREZ | REPARTO ALHAMBRA A-11 CALLE GRANADA | | BAYAMÓN | PR | 00957 |
| 137587 | DIAZ DIAZ, MONSERRATE | ADDRESS ON FILE | | | | | |
| 1258207 | DIAZ DIAZ, MORAIMA | ADDRESS ON FILE | | | | | |
| 137588 | DIAZ DIAZ, MYRTA E | ADDRESS ON FILE | | | | | |
| 2177033 | Diaz Diaz, Myrta E. | ADDRESS ON FILE | | | | | |
| 137590 | DIAZ DIAZ, NARCISO | ADDRESS ON FILE | | | | | |
| 137591 | DIAZ DIAZ, NARHA | ADDRESS ON FILE | | | | | |
| 137592 | DIAZ DIAZ, NESTOR | ADDRESS ON FILE | | | | | |
| 137593 | DIAZ DIAZ, OLGA M | ADDRESS ON FILE | | | | | |
| 789808 | DIAZ DIAZ, OMAYRA | ADDRESS ON FILE | | | | | |
| 137446 | DIAZ DIAZ, ONAN | ADDRESS ON FILE | | | | | |
| 789809 | DIAZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 137594 | DIAZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 137595 | DIAZ DIAZ, ORLANDO R. | ADDRESS ON FILE | | | | | | | |
| 1878067 | Diaz Diaz, Orlando R. | ADDRESS ON FILE | | | | | | | |
| 1878067 | Diaz Diaz, Orlando R. | ADDRESS ON FILE | | | | | | | |
| 2153710 | Diaz Diaz, Oscar | ADDRESS ON FILE | | | | | | | |
| 137596 | DIAZ DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 789810 | DIAZ DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 137598 | DIAZ DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 137597 | DIAZ DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 137599 | DIAZ DIAZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 137600 | DIAZ DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 137601 | DIAZ DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 137602 | DIAZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 137603 | DIAZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 137604 | DIAZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 137605 | DIAZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 137606 | DIAZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 789811 | DIAZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 137607 | DIAZ DIAZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 2046232 | Diaz Diaz, Ramon A | ADDRESS ON FILE | | | | | | | |
| 137608 | DIAZ DIAZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 137609 | Diaz Diaz, Raul | ADDRESS ON FILE | | | | | | | |
| 137610 | DIAZ DIAZ, RAWAND | ADDRESS ON FILE | | | | | | | |
| 137611 | DIAZ DIAZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 137612 | DIAZ DIAZ, REINA | ADDRESS ON FILE | | | | | | | |
| 137613 | Diaz Diaz, Rene A | ADDRESS ON FILE | | | | | | | |
| 137614 | DIAZ DIAZ, RHODE | ADDRESS ON FILE | | | | | | | |
| 789812 | DIAZ DIAZ, RITA | ADDRESS ON FILE | | | | | | | |
| 137615 | DIAZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 137616 | DIAZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 137617 | DIAZ DIAZ, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 137618 | DIAZ DIAZ, RONNIE | ADDRESS ON FILE | | | | | | | |
| 1583600 | Diaz Diaz, Ronnie R. | ADDRESS ON FILE | | | | | | | |
| 2127779 | Diaz Diaz, Ronnie R. | ADDRESS ON FILE | | | | | | | |
| 789813 | DIAZ DIAZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 137620 | DIAZ DIAZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 1746564 | Diaz Diaz, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 1658465 | Diaz Diaz, Rosa Idalia | ADDRESS ON FILE | | | | | | | |
| 137621 | Diaz Diaz, Rosa M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 137622 | DIAZ DIAZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1539080 | DIAZ DIAZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 137623 | DIAZ DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 789814 | DIAZ DIAZ, SHEILA A | ADDRESS ON FILE | | | | | | | |
| 137624 | DIAZ DIAZ, SOLINES | ADDRESS ON FILE | | | | | | | |
| 137625 | DIAZ DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 137626 | DIAZ DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 137627 | DIAZ DIAZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 137628 | DIAZ DIAZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 789815 | DIAZ DIAZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 137630 | DIAZ DIAZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| 137629 | DIAZ DIAZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| 137631 | DIAZ DIAZ, SULLYMAR | ADDRESS ON FILE | | | | | | | |
| 137632 | Diaz Diaz, Sylma J | ADDRESS ON FILE | | | | | | | |
| 137633 | DIAZ DIAZ, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 1995523 | Diaz Diaz, Sylvia I. | ADDRESS ON FILE | | | | | | | |
| 2178424 | Diaz Diaz, Teofilo | ADDRESS ON FILE | | | | | | | |
| 789816 | DIAZ DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 137635 | DIAZ DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 137636 | DIAZ DIAZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 137637 | DIAZ DIAZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 137638 | Diaz Diaz, Vicente | ADDRESS ON FILE | | | | | | | |
| 137639 | DIAZ DIAZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 137640 | DIAZ DIAZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 1593885 | DIAZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 137642 | DIAZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 137641 | DIAZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 137643 | DIAZ DIAZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 137644 | DIAZ DIAZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 137645 | DIAZ DIAZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 1643161 | Diaz Diaz, Yaminette | ADDRESS ON FILE | | | | | | | |
| 137646 | DIAZ DIAZ, YAMINETTE | ADDRESS ON FILE | | | | | | | |
| 137647 | DIAZ DIAZ, YARITZA M. | ADDRESS ON FILE | | | | | | | |
| 137648 | DIAZ DIAZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 137649 | DIAZ DIAZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 137650 | DIAZ DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 137651 | DIAZ DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 137652 | DIAZ DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 137653 | DIAZ DIAZ, ZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 789818 | DIAZ DIAZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1700618 | Díaz Díaz, Zaida | ADDRESS ON FILE | | | | | | | |
| 1700618 | Díaz Díaz, Zaida | ADDRESS ON FILE | | | | | | | |
| 137655 | DIAZ DIAZ,JOSE A | ADDRESS ON FILE | | | | | | | |
| 137656 | DIAZ DOMENECH, LUZ V | ADDRESS ON FILE | | | | | | | |
| 137657 | DIAZ DOMINGUES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 137658 | DIAZ DOMINGUEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 137659 | DIAZ DOMINGUEZ, CARMEN ENID | ADDRESS ON FILE | | | | | | | |
| 137660 | DIAZ DOMINGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 137661 | DIAZ DOMINGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 137662 | Diaz Dominicci, Jorge L | ADDRESS ON FILE | | | | | | | |
| 2133480 | Diaz Doto, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 137663 | DIAZ DUCHESNE, LUIS | ADDRESS ON FILE | | | | | | | |
| 137664 | Diaz Duchesne, Luis P | ADDRESS ON FILE | | | | | | | |
| 137665 | DIAZ DUCOS, GUILLERMO E | ADDRESS ON FILE | | | | | | | |
| 137666 | DIAZ DUCOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 137667 | DIAZ DUPREY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 137668 | Diaz Duran, Gabriel | ADDRESS ON FILE | | | | | | | |
| 137669 | DIAZ DURAN, LAYSHA | ADDRESS ON FILE | | | | | | | |
| 137670 | DIAZ DURAN, LAYSHA M | ADDRESS ON FILE | | | | | | | |
| 137671 | DIAZ DURAN, MARIELI | ADDRESS ON FILE | | | | | | | |
| 2104783 | DIAZ DURAN, MARIELI | ADDRESS ON FILE | | | | | | | |
| 137672 | DIAZ DURAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 137673 | DIAZ DUVAL MD, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 137674 | DIAZ ECHEVARRIA, BENITA | ADDRESS ON FILE | | | | | | | |
| 137675 | DIAZ ECHEVARRIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 137676 | DIAZ ECHEVARRIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1567973 | Diaz Echevarria, Melissa | ADDRESS ON FILE | | | | | | | |
| 137677 | DIAZ ECHEVARRIA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 137678 | Diaz Echevarria, Pedro | ADDRESS ON FILE | | | | | | | |
| 137679 | DIAZ ECHEVARRIA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 137680 | DIAZ EL ATROUNI, MARIA | ADDRESS ON FILE | | | | | | | |
| 638174 | DIAZ ELECTRICAL CONTRACTOR | HC 1 BOX 5748 | | | | YABUCOA | PR | 00767 | |
| 638175 | DIAZ ELECTRICAL INC | P O BOX 21286 | | | | SAN JUAN | PR | 00928 | |
| 2175041 | DIAZ ELECTRICAL, INC | PO BOX 21286 | | | | SAN JUAN | PR | 00982 | |
| 831314 | Díaz Electrical, Inc. | P.O. Box 21226 | | | | San Juan | PR | 00928 | |
| 137681 | DIAZ ENCARNACION, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 137682 | Diaz Encarnacion, Christian | ADDRESS ON FILE | | | | | | | |
| 137683 | DIAZ ENCARNACION, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 137684 | DIAZ ENCARNACION, JULIO | ADDRESS ON FILE | | | | | | |
| 137685 | DIAZ ERAZO, AMAHILZA D | ADDRESS ON FILE | | | | | | |
| 137686 | DIAZ ESCALANTE, JOSE | ADDRESS ON FILE | | | | | | |
| 137687 | DIAZ ESCALERA, ANGELA S | ADDRESS ON FILE | | | | | | |
| 852706 | DÍAZ ESCALERA, ÁNGELA S. | ADDRESS ON FILE | | | | | | |
| 137688 | Diaz Escalera, Ernic X | ADDRESS ON FILE | | | | | | |
| 137689 | DIAZ ESCALERA, HILDA | ADDRESS ON FILE | | | | | | |
| 1258208 | DIAZ ESCALERA, ILEANA | ADDRESS ON FILE | | | | | | |
| 137690 | DIAZ ESCALERA, JAILEEN | ADDRESS ON FILE | | | | | | |
| 137691 | DIAZ ESCALERA, JAILEEN M | ADDRESS ON FILE | | | | | | |
| 137692 | DIAZ ESCALERA, JAILEEN M. | ADDRESS ON FILE | | | | | | |
| 789819 | DIAZ ESCALERA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 789820 | DIAZ ESCALERA, NITZA | ADDRESS ON FILE | | | | | | |
| 137693 | DIAZ ESCALERA, NITZA I | ADDRESS ON FILE | | | | | | |
| 137694 | DIAZ ESCARRAMAN, FAVIA | ADDRESS ON FILE | | | | | | |
| 789821 | DIAZ ESCOBALES, STEVEN | ADDRESS ON FILE | | | | | | |
| 137695 | DIAZ ESCOBAR, PAULINA | ADDRESS ON FILE | | | | | | |
| 1446778 | Diaz Escobar, Sandra | ADDRESS ON FILE | | | | | | |
| 137696 | DIAZ ESCOBLES, STEVEN E | ADDRESS ON FILE | | | | | | |
| 1419567 | DÍAZ ESCRIBANO, BENIGNO | JOSE A. LANDRAU | APARTADO 1687 | | CAGUAS | PR | 00726 | |
| 137697 | DÍAZ ESCRIBANO, BENIGNO | LIC JOSE A. LANDRAU | APARTADO 1687 | | CAGUAS | PR | 00726 | |
| 137698 | DÍAZ ESCRIBANO, BENIGNO | LIC LUIS RAMON ORTIZ SEGURA | PO BOX 9024098 | | SAN JUAN | PR | 00902-4098 | |
| 137699 | DIAZ ESCRIBANO, JOSE | ADDRESS ON FILE | | | | | | |
| 137700 | DIAZ ESCRIBANO, MAYRA I | ADDRESS ON FILE | | | | | | |
| 789822 | DIAZ ESCRIBANO, MAYRA I | ADDRESS ON FILE | | | | | | |
| 137701 | DIAZ ESMURRA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 2109720 | Diaz Esmurria, Griselle | ADDRESS ON FILE | | | | | | |
| 789823 | DIAZ ESPADA, CARMEN | ADDRESS ON FILE | | | | | | |
| 137702 | DIAZ ESPADA, CARMEN H | ADDRESS ON FILE | | | | | | |
| 137703 | DIAZ ESPADA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 137704 | DIAZ ESPADA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1835467 | DIAZ ESPADA, JOSE I. | ADDRESS ON FILE | | | | | | |
| 137705 | DIAZ ESPADA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 137706 | DIAZ ESPINAL, LEONEL | ADDRESS ON FILE | | | | | | |
| 137707 | DIAZ ESPINO, MANUEL | ADDRESS ON FILE | | | | | | |
| 137708 | DIAZ ESPINOSA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 137709 | DIAZ ESPINOSA, LOIDA | ADDRESS ON FILE | | | | | | |
| 137710 | DIAZ ESPINOSA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1966540 | Diaz Espinosa, Rafael | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 137711 | DIAZ ESQUILIN, WALESKA | ADDRESS ON FILE | | | | | |
| 137712 | DIAZ ESTELA, ALEXANDRA | ADDRESS ON FILE | | | | | |
| 789824 | DIAZ ESTELA, ILEANA | ADDRESS ON FILE | | | | | |
| 137713 | DIAZ ESTELA, ILEANA | ADDRESS ON FILE | | | | | |
| 137714 | DIAZ ESTELA, JEDISAN | ADDRESS ON FILE | | | | | |
| 137715 | DIAZ ESTEVE, CARMEN M. | ADDRESS ON FILE | | | | | |
| 137716 | DIAZ ESTEVES, MAGDAMARIS | ADDRESS ON FILE | | | | | |
| 137717 | DIAZ ESTRADA, BETTY G. | ADDRESS ON FILE | | | | | |
| 137718 | DIAZ ESTRADA, CARLA | ADDRESS ON FILE | | | | | |
| 137719 | DIAZ ESTRADA, CARMEN M. | ADDRESS ON FILE | | | | | |
| 137720 | DIAZ ESTRADA, EDWIN | ADDRESS ON FILE | | | | | |
| 137721 | DIAZ ESTRELLA, LUIS A | ADDRESS ON FILE | | | | | |
| 137722 | DIAZ FABREGAS, LUIS | ADDRESS ON FILE | | | | | |
| 137723 | DIAZ FAJARDO, JUAN M. | ADDRESS ON FILE | | | | | |
| 1954686 | Diaz Falcon, Carlos J. | ADDRESS ON FILE | | | | | |
| 1954686 | Diaz Falcon, Carlos J. | ADDRESS ON FILE | | | | | |
| 137724 | DIAZ FALCON, ILUSHCA | ADDRESS ON FILE | | | | | |
| 789826 | DIAZ FALERO, MARISOL | ADDRESS ON FILE | | | | | |
| 137725 | DIAZ FALERO, STACY | ADDRESS ON FILE | | | | | |
| 137726 | DIAZ FALERO, ZORAIDA | ADDRESS ON FILE | | | | | |
| 137727 | DIAZ FALERO, ZORAIDA | ADDRESS ON FILE | | | | | |
| 137728 | DIAZ FALGAS, ABIGAIL | ADDRESS ON FILE | | | | | |
| 137729 | DIAZ FALU, IRIS N | ADDRESS ON FILE | | | | | |
| 137730 | DIAZ FARGAS, JIMMY | ADDRESS ON FILE | | | | | |
| 137731 | DIAZ FARIA, PATRICK | ADDRESS ON FILE | | | | | |
| 137732 | DIAZ FEBLES, NAYELI | ADDRESS ON FILE | | | | | |
| 1851798 | Diaz Febo , Luz O. | ADDRESS ON FILE | | | | | |
| 137733 | DIAZ FEBO, LUZ O | ADDRESS ON FILE | | | | | |
| 1748004 | DIAZ FEBO, LUZ O. | ADDRESS ON FILE | | | | | |
| 1986627 | Diaz Febo, Luz O. | ADDRESS ON FILE | | | | | |
| 137734 | DIAZ FEBO, NESTOR F. | ADDRESS ON FILE | | | | | |
| 137735 | DIAZ FEBUS, CARMEN | ADDRESS ON FILE | | | | | |
| 1652447 | Diaz Febus, Eric | c/o JESUS R MORALES CORDERO | Bufete Morales Cordero, CSP | PO BOX 363085 | | SAN JUAN | PR | 00936-3085 |
| 2133130 | Diaz Febus, Eric | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 137736 | DIAZ FEBUS, RAFAEL | ADDRESS ON FILE | | | | | |
| 137737 | DIAZ FEBUS, SONIA I | ADDRESS ON FILE | | | | | |
| 137738 | DIAZ FELICIANO, ARELIS | ADDRESS ON FILE | | | | | |
| 137739 | DIAZ FELICIANO, ARNALDO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 137740 | DIAZ FELICIANO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 137741 | DIAZ FELICIANO, DORITZA | ADDRESS ON FILE | | | | | | | |
| 1258209 | DIAZ FELICIANO, ELENA | ADDRESS ON FILE | | | | | | | |
| 137742 | DIAZ FELICIANO, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 137743 | DIAZ FELICIANO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 137744 | DIAZ FELICIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 137745 | DIAZ FELICIANO, IRIS YADIRA | ADDRESS ON FILE | | | | | | | |
| 137746 | DIAZ FELICIANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 137747 | DIAZ FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 789827 | DIAZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 137748 | DIAZ FELICIANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 137749 | DIAZ FELICIANO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 137750 | DIAZ FELICIANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 137751 | DIAZ FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 137752 | DIAZ FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 137753 | DIAZ FELICIER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 137754 | DIAZ FELIPE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 137755 | Diaz Felix, Angel D | ADDRESS ON FILE | | | | | | | |
| 137756 | Diaz Felix, Angel L | ADDRESS ON FILE | | | | | | | |
| 137757 | DIAZ FELIX, ANTONY | ADDRESS ON FILE | | | | | | | |
| 137758 | DIAZ FELIX, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 789828 | DIAZ FELIX, LUZ | ADDRESS ON FILE | | | | | | | |
| 1901301 | Diaz Felix, Luz E. | ADDRESS ON FILE | | | | | | | |
| 137759 | DIAZ FELIX, MARIA J | ADDRESS ON FILE | | | | | | | |
| 2101760 | Diaz Felix, Maria J. | ADDRESS ON FILE | | | | | | | |
| 137760 | DIAZ FELIX, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 842811 | DIAZ FERDINAN Y PALMIRA NAZARIO | PO BOX 483 | | | | LAJAS | PR | 00667 | |
| 789829 | DIAZ FERDINAND, HECTOR | ADDRESS ON FILE | | | | | | | |
| 137761 | DIAZ FERDINAND, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 137762 | DIAZ FERDINAND, RAUL | ADDRESS ON FILE | | | | | | | |
| 137763 | DIAZ FERNANDEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 137764 | DIAZ FERNANDEZ, BARBARA M. | ADDRESS ON FILE | | | | | | | |
| 137765 | DIAZ FERNANDEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 137766 | DIAZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 137767 | DIAZ FERNANDEZ, ERNIE | ADDRESS ON FILE | | | | | | | |
| 137768 | DIAZ FERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 137769 | DIAZ FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2000323 | Diaz Fernandez, Hector R. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2106530 | DIAZ FERNANDEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 2106530 | DIAZ FERNANDEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 2080398 | DIAZ FERNANDEZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| 137772 | DIAZ FERNANDEZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| 2100132 | Diaz Fernandez, Lourdes J. | ADDRESS ON FILE | | | | | | | |
| 1257047 | DIAZ FERNANDEZ, LOURDES JUDITH | ADDRESS ON FILE | | | | | | | |
| 137773 | Diaz Fernandez, Lourdes Judith | ADDRESS ON FILE | | | | | | | |
| 137774 | DIAZ FERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 137775 | Diaz Fernandez, Maria De L | ADDRESS ON FILE | | | | | | | |
| 137776 | DIAZ FERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 137777 | DIAZ FERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 137778 | DIAZ FERNANDEZ, MILDRET | ADDRESS ON FILE | | | | | | | |
| 137779 | DIAZ FERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 137780 | DIAZ FERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 137781 | Diaz Fernandez, Sandra | ADDRESS ON FILE | | | | | | | |
| 137782 | DIAZ FERNANDEZ, WALESKA M. | ADDRESS ON FILE | | | | | | | |
| 137783 | DIAZ FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 789830 | DIAZ FERNANDEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 137784 | DIAZ FERREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 137785 | DIAZ FERREIRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 137786 | DIAZ FERRER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 137787 | DIAZ FERRER, ALVARO | ADDRESS ON FILE | | | | | | | |
| 137788 | DIAZ FERRER, MARITZA | ADDRESS ON FILE | | | | | | | |
| 137789 | DIAZ FERRER, NYRIA M. | ADDRESS ON FILE | | | | | | | |
| 137790 | DIAZ FERRER, TERESITA | ADDRESS ON FILE | | | | | | | |
| 137791 | DIAZ FIGUEROA MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 137793 | DIAZ FIGUEROA, ANA E | ADDRESS ON FILE | | | | | | | |
| 789831 | DIAZ FIGUEROA, ANA E | ADDRESS ON FILE | | | | | | | |
| 137794 | DIAZ FIGUEROA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 137795 | DIAZ FIGUEROA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 137796 | Diaz Figueroa, Axel R | ADDRESS ON FILE | | | | | | | |
| 137797 | DIAZ FIGUEROA, BENNETT | ADDRESS ON FILE | | | | | | | |
| 137798 | DIAZ FIGUEROA, BERENICE | ADDRESS ON FILE | | | | | | | |
| 137799 | DIAZ FIGUEROA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 137800 | DIAZ FIGUEROA, BETSY I. | ADDRESS ON FILE | | | | | | | |
| 137801 | DIAZ FIGUEROA, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 137802 | DIAZ FIGUEROA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 137803 | DIAZ FIGUEROA, CID MARIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 137804 | DIAZ FIGUEROA, EDMARI | ADDRESS ON FILE | | | | | | | | |
| 137805 | DIAZ FIGUEROA, EDMARI | ADDRESS ON FILE | | | | | | | | |
| 137806 | DIAZ FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 137807 | DIAZ FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 137808 | DIAZ FIGUEROA, EMMANUEL | ADDRESS ON FILE | | | | | | | | |
| 137809 | DIAZ FIGUEROA, ESTHER | ADDRESS ON FILE | | | | | | | | |
| 137810 | DIAZ FIGUEROA, GISELLE | ADDRESS ON FILE | | | | | | | | |
| 137812 | DIAZ FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 137811 | DIAZ FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 137814 | DIAZ FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 1762541 | Diaz Figueroa, Gladys | ADDRESS ON FILE | | | | | | | | |
| 1762541 | Diaz Figueroa, Gladys | ADDRESS ON FILE | | | | | | | | |
| 137815 | DIAZ FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 137816 | DIAZ FIGUEROA, HARRY | ADDRESS ON FILE | | | | | | | | |
| 137817 | DIAZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 1740276 | Diaz Figueroa, Irma Iris | ADDRESS ON FILE | | | | | | | | |
| 137818 | DIAZ FIGUEROA, JACKELINE | ADDRESS ON FILE | | | | | | | | |
| 2079253 | Diaz Figueroa, Jacqueline | ADDRESS ON FILE | | | | | | | | |
| 137819 | DIAZ FIGUEROA, JEANNETTE | ADDRESS ON FILE | | | | | | | | |
| 137820 | DIAZ FIGUEROA, JOHANNA | ADDRESS ON FILE | | | | | | | | |
| 137821 | DIAZ FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | | |
| 137822 | DIAZ FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | | |
| 137823 | DIAZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 137824 | DIAZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 2158089 | Diaz Figueroa, Jose Antonio | ADDRESS ON FILE | | | | | | | | |
| 137825 | Diaz Figueroa, Jose D | ADDRESS ON FILE | | | | | | | | |
| 137826 | Diaz Figueroa, Juan J | ADDRESS ON FILE | | | | | | | | |
| 137827 | DIAZ FIGUEROA, JUAN RAMON | ADDRESS ON FILE | | | | | | | | |
| 137828 | Diaz Figueroa, Kathiria I. | ADDRESS ON FILE | | | | | | | | |
| 789832 | DIAZ FIGUEROA, KIMBERLY M | ADDRESS ON FILE | | | | | | | | |
| 137829 | DIAZ FIGUEROA, LEONOR | ADDRESS ON FILE | | | | | | | | |
| 137830 | DIAZ FIGUEROA, LIMARI E | ADDRESS ON FILE | | | | | | | | |
| 137831 | DIAZ FIGUEROA, LIONEL | ADDRESS ON FILE | | | | | | | | |
| 137832 | DIAZ FIGUEROA, LUIS A. | ADDRESS ON FILE | | | | | | | | |
| 137813 | Diaz Figueroa, Luis R | ADDRESS ON FILE | | | | | | | | |
| 2167411 | Diaz Figueroa, Luis R. | ADDRESS ON FILE | | | | | | | | |
| 789833 | DIAZ FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | | |
| 137833 | DIAZ FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 137834 | DIAZ FIGUEROA, LUZ S. | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 852707 | DIAZ FIGUEROA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 137835 | DIAZ FIGUEROA, LYSEIDA | ADDRESS ON FILE | | | | | | | |
| 137836 | DIAZ FIGUEROA, MARGEE | ADDRESS ON FILE | | | | | | | |
| 137837 | DIAZ FIGUEROA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 137838 | DIAZ FIGUEROA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 137839 | DIAZ FIGUEROA, MARICELLYS | ADDRESS ON FILE | | | | | | | |
| 137840 | DIAZ FIGUEROA, MARILYN E | ADDRESS ON FILE | | | | | | | |
| 2102465 | Diaz Figueroa, Marilyn E. | ADDRESS ON FILE | | | | | | | |
| 137841 | DIAZ FIGUEROA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 137842 | DIAZ FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 137843 | DIAZ FIGUEROA, MARLA | ADDRESS ON FILE | | | | | | | |
| 333388 | DIAZ FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 137844 | DIAZ FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 333388 | DIAZ FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 137845 | DIAZ FIGUEROA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 137846 | DIAZ FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| 789834 | DIAZ FIGUEROA, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 137847 | DIAZ FIGUEROA, NELYAN | ADDRESS ON FILE | | | | | | | |
| 137848 | DIAZ FIGUEROA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 137849 | DIAZ FIGUEROA, NIURKA | ADDRESS ON FILE | | | | | | | |
| 137850 | DIAZ FIGUEROA, NUBIA | ADDRESS ON FILE | | | | | | | |
| 137851 | DIAZ FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| 137852 | DIAZ FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 137853 | DIAZ FIGUEROA, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 137854 | DIAZ FIGUEROA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 397024 | DÍAZ FIGUEROA, PEDRO | CALLE ENCINA SUR EM 32 SEC 11 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 397024 | DÍAZ FIGUEROA, PEDRO | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL | A-10 CARR. 174 | | BAYAMON | PR | 00956 | |
| 1419568 | DÍAZ FIGUEROA, PEDRO | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL A-10 CARR. 174 | | | BAYAMÓN | PR | 00956 | |
| 137855 | DIAZ FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 137856 | DIAZ FIGUEROA, RENE | ADDRESS ON FILE | | | | | | | |
| 137857 | DIAZ FIGUEROA, RENE | ADDRESS ON FILE | | | | | | | |
| 137859 | DIAZ FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 137858 | DIAZ FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 137860 | Diaz Figueroa, Ruben | ADDRESS ON FILE | | | | | | | |
| 137861 | Diaz Figueroa, Ruben A | ADDRESS ON FILE | | | | | | | |
| 137862 | DIAZ FIGUEROA, SASHA | ADDRESS ON FILE | | | | | | | |
| 137863 | DIAZ FIGUEROA, WALTER | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 137864 | DIAZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 137865 | DIAZ FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 137866 | DIAZ FIGUEROA, ZAIRA | ADDRESS ON FILE | | | | | | |
| 1498159 | Diaz Flecha, Carmen J. | ADDRESS ON FILE | | | | | | |
| 137867 | DIAZ FLECHA, IRIS NOEMI | ADDRESS ON FILE | | | | | | |
| 789835 | DIAZ FLORES, ADA R | ADDRESS ON FILE | | | | | | |
| 137868 | DIAZ FLORES, ADELISA | ADDRESS ON FILE | | | | | | |
| 137869 | DIAZ FLORES, AMARILLYS | ADDRESS ON FILE | | | | | | |
| 137870 | DIAZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | |
| 789836 | DIAZ FLORES, BERLIS | ADDRESS ON FILE | | | | | | |
| 789837 | DIAZ FLORES, CARLOS | ADDRESS ON FILE | | | | | | |
| 137871 | Diaz Flores, Carlos | ADDRESS ON FILE | | | | | | |
| 137872 | DIAZ FLORES, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 2004247 | Diaz Flores, Cynthia E | ADDRESS ON FILE | | | | | | |
| 137873 | DIAZ FLORES, CYNTHIA E | ADDRESS ON FILE | | | | | | |
| 137875 | DIAZ FLORES, FRANK A. | ADDRESS ON FILE | | | | | | |
| 137874 | DIAZ FLORES, FRANK A. | ADDRESS ON FILE | | | | | | |
| 137876 | DIAZ FLORES, GILBERTO G | ADDRESS ON FILE | | | | | | |
| 137877 | DIAZ FLORES, GLENDA L. | ADDRESS ON FILE | | | | | | |
| 137878 | DIAZ FLORES, GONZALO | ADDRESS ON FILE | | | | | | |
| 137880 | DIAZ FLORES, HECTOR | ADDRESS ON FILE | | | | | | |
| 137879 | DIAZ FLORES, HECTOR | ADDRESS ON FILE | | | | | | |
| 137881 | DIAZ FLORES, HENRY | ADDRESS ON FILE | | | | | | |
| 137882 | DIAZ FLORES, IVELISSE M. | ADDRESS ON FILE | | | | | | |
| 137883 | DIAZ FLORES, IVELISSE M. | ADDRESS ON FILE | | | | | | |
| 1532370 | Diaz Flores, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 137885 | DIAZ FLORES, JOSE | ADDRESS ON FILE | | | | | | |
| 137886 | DIAZ FLORES, JOSE | ADDRESS ON FILE | | | | | | |
| 137884 | DIAZ FLORES, JOSE | ADDRESS ON FILE | | | | | | |
| 137887 | DIAZ FLORES, JOSE R. | ADDRESS ON FILE | | | | | | |
| 1419569 | DÍAZ FLORES, JOSÉ R. | MADELINE ROSA FLORES | PO BOX 12 | | | CAGUAS | PR | 00726 |
| 789839 | DIAZ FLORES, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 137888 | DIAZ FLORES, JUAN | ADDRESS ON FILE | | | | | | |
| 137889 | DIAZ FLORES, JUAN E | ADDRESS ON FILE | | | | | | |
| 137890 | DIAZ FLORES, JUAN P. | ADDRESS ON FILE | | | | | | |
| 1598538 | Díaz Flores, Juan Rubén | ADDRESS ON FILE | | | | | | |
| 137891 | DIAZ FLORES, KEYRIS | ADDRESS ON FILE | | | | | | |
| 137892 | DIAZ FLORES, LILLIAN E | ADDRESS ON FILE | | | | | | |
| 1955480 | Diaz Flores, Lillian E. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1772415 | Diaz Flores, Lillian E. | ADDRESS ON FILE | | | | | | | | |
| 789840 | DIAZ FLORES, LORRAINE A | ADDRESS ON FILE | | | | | | | | |
| 137893 | DIAZ FLORES, LUCIA | ADDRESS ON FILE | | | | | | | | |
| 2005692 | DIAZ FLORES, LUCIA | ADDRESS ON FILE | | | | | | | | |
| 137894 | DIAZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | | |
| 137895 | DIAZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | | |
| 137896 | DIAZ FLORES, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 137897 | DIAZ FLORES, LUIS R | ADDRESS ON FILE | | | | | | | | |
| 137898 | DIAZ FLORES, LYMARIS | ADDRESS ON FILE | | | | | | | | |
| 137899 | DIAZ FLORES, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 137900 | DIAZ FLORES, MAGALI | ADDRESS ON FILE | | | | | | | | |
| 789841 | DIAZ FLORES, MAGDA I | ADDRESS ON FILE | | | | | | | | |
| 137902 | DIAZ FLORES, MARIA L. | ADDRESS ON FILE | | | | | | | | |
| 789842 | DIAZ FLORES, MAYRA | ADDRESS ON FILE | | | | | | | | |
| 789843 | DIAZ FLORES, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 137903 | DIAZ FLORES, NEDALET | ADDRESS ON FILE | | | | | | | | |
| 137904 | DIAZ FLORES, NEYSHA | ADDRESS ON FILE | | | | | | | | |
| 137905 | DIAZ FLORES, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 137906 | DIAZ FLORES, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 137907 | Diaz Flores, Osvaldo | ADDRESS ON FILE | | | | | | | | |
| 1257048 | DIAZ FLORES, OSVALDO | ADDRESS ON FILE | | | | | | | | |
| 2204722 | Diaz Flores, Rosa | ADDRESS ON FILE | | | | | | | | |
| 2207499 | Diaz Flores, Rosa | ADDRESS ON FILE | | | | | | | | |
| 137908 | DIAZ FLORES, RUBEN | ADDRESS ON FILE | | | | | | | | |
| 789844 | DIAZ FLORES, RUBEN | ADDRESS ON FILE | | | | | | | | |
| 137909 | DIAZ FLORES, SHEILA | ADDRESS ON FILE | | | | | | | | |
| 137910 | DIAZ FLORES, TOMAS | ADDRESS ON FILE | | | | | | | | |
| 137911 | DIAZ FLORES, VILMA ESTELA | ADDRESS ON FILE | | | | | | | | |
| 137912 | DIAZ FLORES, WANDA I | ADDRESS ON FILE | | | | | | | | |
| 137913 | DIAZ FLORES, WANDABEL | ADDRESS ON FILE | | | | | | | | |
| 137914 | DIAZ FLORES, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 1467987 | Diaz Floues, Glenda Liz | ADDRESS ON FILE | | | | | | | | |
| 137915 | DIAZ FONSECA, EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 137916 | DIAZ FONSECA, FRANKLIN | ADDRESS ON FILE | | | | | | | | |
| 137917 | DIAZ FONSECA, HARRY | ADDRESS ON FILE | | | | | | | | |
| 137918 | Diaz Fonseca, Israel | ADDRESS ON FILE | | | | | | | | |
| 137919 | DIAZ FONSECA, JUSTO | ADDRESS ON FILE | | | | | | | | |
| 137920 | DIAZ FONSECA, LUZ | ADDRESS ON FILE | | | | | | | | |
| 789845 | DIAZ FONSECA, MARISOL | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 137921 | Diaz Fonseca, Mirnielis | ADDRESS ON FILE | | | | | | | |
| 137922 | DIAZ FONSECA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 137923 | DIAZ FONT, HECTOR | ADDRESS ON FILE | | | | | | | |
| 137924 | DIAZ FONTAN, NILDA E | ADDRESS ON FILE | | | | | | | |
| 137926 | DIAZ FONTAN, NILDA E. | ADDRESS ON FILE | | | | | | | |
| 1821282 | Diaz Fontanez , Hector E | ADDRESS ON FILE | | | | | | | |
| 137927 | DIAZ FONTANEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 137928 | DIAZ FONTANEZ, BILL E. | ADDRESS ON FILE | | | | | | | |
| 137929 | DIAZ FONTANEZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| 137930 | DIAZ FONTANEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 137931 | DIAZ FONTANEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 137932 | DIAZ FONTANEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 137933 | DIAZ FONTANEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 137934 | DIAZ FONTANEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 137935 | DIAZ FONTANEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 789846 | DIAZ FORTI, JULIMAR | ADDRESS ON FILE | | | | | | | |
| 137936 | DIAZ FORTIS, ANA C | ADDRESS ON FILE | | | | | | | |
| 137937 | DIAZ FORTIS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 137938 | Diaz Fortis, Julimar | ADDRESS ON FILE | | | | | | | |
| 137938 | Diaz Fortis, Julimar | ADDRESS ON FILE | | | | | | | |
| 1465276 | DIAZ FORTIS, OSCAR G | ADDRESS ON FILE | | | | | | | |
| 137939 | DIAZ FORTIS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 137940 | DIAZ FOSSE, FRANCES MINERVA | ADDRESS ON FILE | | | | | | | |
| 137941 | DIAZ FRANCISCO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 137942 | DIAZ FRANCO, AWILDO | ADDRESS ON FILE | | | | | | | |
| 137943 | DIAZ FRANCO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2159501 | Diaz Franqui, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 137944 | DIAZ FRANQUI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 137945 | DIAZ FRANQUIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 137946 | DIAZ FRED, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 789848 | DIAZ FRED, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 137947 | DIAZ FREYRE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 137948 | DIAZ FREYTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 137949 | DIAZ FUENTES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 137950 | DIAZ FUENTES, IVONNE J | ADDRESS ON FILE | | | | | | | |
| 842812 | DIAZ FUENTES, LOURDES | PO BOX 6433 | | | | BAYAMON | PR | 00960-5433 | |
| 137951 | DIAZ FUENTES, LOURDES | SECTOR DIAZ | BO. SONADORA ALTO | SECTOR DIAZ | | GUAYNABO | PR | 00971 | |
| 137952 | DIAZ FUENTES, SONIA | ADDRESS ON FILE | | | | | | | |
| 137953 | Diaz Fuentes, Victor L | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 137954 | DIAZ FULGENCIO, DILLENIS | ADDRESS ON FILE | | | | | | |
| 137955 | DIAZ GABRIEL MD, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 137956 | DIAZ GALAGARZA, MARIO | ADDRESS ON FILE | | | | | | |
| 137957 | DIAZ GALAGARZA, MARIO | ADDRESS ON FILE | | | | | | |
| 137958 | Diaz Galarza, Dorcas | ADDRESS ON FILE | | | | | | |
| 137959 | DIAZ GALARZA, GLORIA | ADDRESS ON FILE | | | | | | |
| 137960 | Diaz Galarza, Iriana | ADDRESS ON FILE | | | | | | |
| 137925 | DIAZ GALARZA, JORGE | ADDRESS ON FILE | | | | | | |
| 137961 | DIAZ GALARZA, JUAN | ADDRESS ON FILE | | | | | | |
| 137962 | DIAZ GALARZA, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 137963 | DIAZ GALARZA, MARCOS | ADDRESS ON FILE | | | | | | |
| 137964 | DIAZ GALARZA, MARIO | ADDRESS ON FILE | | | | | | |
| 137965 | DIAZ GALARZA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 137966 | DIAZ GALERA, DOEL | ADDRESS ON FILE | | | | | | |
| 1258210 | DIAZ GALINDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 137967 | DIAZ GALINDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 789849 | DIAZ GALINDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 852709 | DIAZ GALLARDO, LESBIA | ADDRESS ON FILE | | | | | | |
| 137968 | DIAZ GALLARDO, LESBIA JOAN | ADDRESS ON FILE | | | | | | |
| 137969 | DIAZ GALLEGO, MARIO | ADDRESS ON FILE | | | | | | |
| 137970 | DIAZ GALLEGO, MARIO R | ADDRESS ON FILE | | | | | | |
| 137971 | DIAZ GARAJALDE, MARGIE | ADDRESS ON FILE | | | | | | |
| 137972 | DIAZ GARAY, DANIELA | ADDRESS ON FILE | | | | | | |
| 137973 | DIAZ GARAY, JOSE | ADDRESS ON FILE | | | | | | |
| 137974 | DIAZ GARCED, MAYRA L. | ADDRESS ON FILE | | | | | | |
| 137975 | DIAZ GARCIA CMF, MANUEL | ADDRESS ON FILE | | | | | | |
| 137976 | DIAZ GARCIA MD, DANIEL | ADDRESS ON FILE | | | | | | |
| 137977 | DIAZ GARCIA MD, DILIA | ADDRESS ON FILE | | | | | | |
| 137978 | DIAZ GARCIA MD, JULIO | ADDRESS ON FILE | | | | | | |
| 137979 | DIAZ GARCIA, AIDA E | ADDRESS ON FILE | | | | | | |
| 137980 | DIAZ GARCIA, AIDA L | ADDRESS ON FILE | | | | | | |
| 1419570 | DIAZ GARCIA, ALBA | BUFETE ALDARONDO & LOPEZ BRAS | ALB PLAZA SUITE 400 16 LAS CUMBRES AVE. (ROAD 199) | | | GUAYNABO | PR | 00969 |
| 137981 | DIAZ GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 137982 | DIAZ GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 2161374 | Diaz Garcia, Amalia | ADDRESS ON FILE | | | | | | |
| 137983 | DIAZ GARCIA, ANA | ADDRESS ON FILE | | | | | | |
| 137984 | DIAZ GARCIA, ANGEL M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 137985 | DIAZ GARCIA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 789850 | DIAZ GARCIA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 137986 | Diaz Garcia, Carlos | ADDRESS ON FILE | | | | | | | |
| 137987 | DIAZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 137988 | DIAZ GARCIA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 137989 | Diaz Garcia, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 137990 | DIAZ GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 137991 | DIAZ GARCIA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 137992 | DIAZ GARCIA, CLAUDINO | ADDRESS ON FILE | | | | | | | |
| 789851 | DIAZ GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 137994 | DIAZ GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 2196149 | Diaz Garcia, Digna M. | ADDRESS ON FILE | | | | | | | |
| 2222645 | Diaz Garcia, Digna M. | ADDRESS ON FILE | | | | | | | |
| 137995 | DIAZ GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 789852 | DIAZ GARCIA, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| 137996 | DIAZ GARCIA, ELBA | ADDRESS ON FILE | | | | | | | |
| 137997 | DIAZ GARCIA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 137998 | DIAZ GARCIA, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 137999 | DIAZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 138000 | DIAZ GARCIA, FLORIBEL | ADDRESS ON FILE | | | | | | | |
| 138001 | DIAZ GARCIA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 138002 | DIAZ GARCIA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 138003 | DIAZ GARCIA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 1747958 | DIAZ GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 138004 | Diaz Garcia, Gerardo A | ADDRESS ON FILE | | | | | | | |
| 138005 | DIAZ GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 138006 | DIAZ GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 138007 | DIAZ GARCIA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 138008 | DIAZ GARCIA, IDABELLE | ADDRESS ON FILE | | | | | | | |
| 138009 | DIAZ GARCIA, IDNAR L. | ADDRESS ON FILE | | | | | | | |
| 789853 | DIAZ GARCIA, IRISJELIS | ADDRESS ON FILE | | | | | | | |
| 138010 | DIAZ GARCIA, IRISJELIZ | ADDRESS ON FILE | | | | | | | |
| 138011 | DIAZ GARCIA, IRISMAR | ADDRESS ON FILE | | | | | | | |
| 138012 | DIAZ GARCIA, IVIA M | ADDRESS ON FILE | | | | | | | |
| 852710 | DIAZ GARCIA, IVIANETTE | ADDRESS ON FILE | | | | | | | |
| 138013 | DIAZ GARCIA, IVIANETTE | ADDRESS ON FILE | | | | | | | |
| 138014 | DIAZ GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 138015 | Diaz Garcia, Jorge A | ADDRESS ON FILE | | | | | | | |
| 138016 | DIAZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 789854 | DIAZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 138017 | DIAZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 138018 | DIAZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 138019 | DIAZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 138020 | DIAZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 138021 | Diaz Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| 2165751 | Diaz Garcia, Jose A. | ADDRESS ON FILE | | | | | | | |
| 138022 | DIAZ GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 789855 | DIAZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 138023 | DIAZ GARCIA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 138024 | DIAZ GARCIA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 138025 | DIAZ GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 789856 | DIAZ GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 138026 | DIAZ GARCIA, LIADYS | ADDRESS ON FILE | | | | | | | |
| 138027 | DIAZ GARCIA, LIAN I | ADDRESS ON FILE | | | | | | | |
| 789857 | DIAZ GARCIA, LIAN I | ADDRESS ON FILE | | | | | | | |
| 138028 | DIAZ GARCIA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 138030 | DIAZ GARCIA, LORDES | ADDRESS ON FILE | | | | | | | |
| 138029 | DIAZ GARCIA, LORDES | ADDRESS ON FILE | | | | | | | |
| 138031 | DIAZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 138032 | DIAZ GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 138033 | DIAZ GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 138034 | DIAZ GARCIA, MARAVELISSE | ADDRESS ON FILE | | | | | | | |
| 138035 | Diaz Garcia, Marcelino | ADDRESS ON FILE | | | | | | | |
| 138036 | DIAZ GARCIA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 138037 | DIAZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1638318 | Diaz Garcia, Maria A. | ADDRESS ON FILE | | | | | | | |
| 138039 | DIAZ GARCIA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1600135 | Diaz Garcia, Maria Socorro | ADDRESS ON FILE | | | | | | | |
| 138040 | DIAZ GARCIA, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 138041 | DIAZ GARCIA, MARIE D | ADDRESS ON FILE | | | | | | | |
| 789858 | DIAZ GARCIA, MARIE DIANE | ADDRESS ON FILE | | | | | | | |
| 138042 | DIAZ GARCIA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 138043 | DIAZ GARCIA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 138044 | DIAZ GARCIA, MELVIN J. | ADDRESS ON FILE | | | | | | | |
| 138045 | DIAZ GARCIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 138046 | DIAZ GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 138047 | DIAZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 138049 | DIAZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 138048 | DIAZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | |
| 1524242 | Diaz Garcia, Miguel A | ADDRESS ON FILE | | | | | |
| 138050 | DIAZ GARCIA, MINERVA | ADDRESS ON FILE | | | | | |
| 1633285 | Diaz Garcia, Minerva | ADDRESS ON FILE | | | | | |
| 138051 | DIAZ GARCIA, MIRIAM | ADDRESS ON FILE | | | | | |
| 138052 | DIAZ GARCIA, NANCY | ADDRESS ON FILE | | | | | |
| 138053 | DIAZ GARCIA, NATALIA M. | ADDRESS ON FILE | | | | | |
| 138054 | DIAZ GARCIA, NAYDA E | ADDRESS ON FILE | | | | | |
| 1715141 | Diaz Garcia, Nayda E. | CALLE 14 B 14 URB SANTA RITA | | | VEGA ALTA | PR | 00692 |
| 138055 | DIAZ GARCIA, NELSON | ADDRESS ON FILE | | | | | |
| 138056 | DIAZ GARCIA, NERIMAR | ADDRESS ON FILE | | | | | |
| 138057 | DIAZ GARCIA, NILDA E | ADDRESS ON FILE | | | | | |
| 1731991 | Diaz Garcia, Osvaldo | ADDRESS ON FILE | | | | | |
| 138058 | DIAZ GARCIA, OSVALDO | ADDRESS ON FILE | | | | | |
| 138059 | DIAZ GARCIA, OSVALDO | ADDRESS ON FILE | | | | | |
| 138060 | DIAZ GARCIA, PEDRO | ADDRESS ON FILE | | | | | |
| 138061 | DIAZ GARCIA, PEDRO | ADDRESS ON FILE | | | | | |
| 138062 | DIAZ GARCIA, RAYMOND | ADDRESS ON FILE | | | | | |
| 138063 | DIAZ GARCIA, ROMAN M. | ADDRESS ON FILE | | | | | |
| 138064 | DIAZ GARCIA, ROSALBA | ADDRESS ON FILE | | | | | |
| 138065 | DIAZ GARCIA, ROSEMARIE | ADDRESS ON FILE | | | | | |
| 138066 | DIAZ GARCIA, SHARLENE | ADDRESS ON FILE | | | | | |
| 138067 | DIAZ GARCIA, SHEILA A. | ADDRESS ON FILE | | | | | |
| 789859 | DIAZ GARCIA, SOL | ADDRESS ON FILE | | | | | |
| 789860 | DIAZ GARCIA, SOL | ADDRESS ON FILE | | | | | |
| 138069 | DIAZ GARCIA, TOMAS | ADDRESS ON FILE | | | | | |
| 2027913 | DIAZ GARCIA, TOMAS | ADDRESS ON FILE | | | | | |
| 138070 | DIAZ GARCIA, TOMAS | ADDRESS ON FILE | | | | | |
| 138071 | DIAZ GARCIA, VALERIA | ADDRESS ON FILE | | | | | |
| 138072 | DIAZ GARCIA, VANESSA | ADDRESS ON FILE | | | | | |
| 852711 | DIAZ GARCIA, VANESSA | ADDRESS ON FILE | | | | | |
| 138073 | Diaz Garcia, Vanessa M | ADDRESS ON FILE | | | | | |
| 138074 | DIAZ GARCIA, VIRGINIA | ADDRESS ON FILE | | | | | |
| 138076 | DIAZ GARCIA, YOLANDA | ADDRESS ON FILE | | | | | |
| 138077 | DIAZ GARDANA, RICARDO | ADDRESS ON FILE | | | | | |
| 138078 | DIAZ GARRIGA, ESTEBAN | ADDRESS ON FILE | | | | | |
| 2147815 | Diaz Garriga, Esteban | ADDRESS ON FILE | | | | | |
| 138079 | DIAZ GARRIGA, JOSE | ADDRESS ON FILE | | | | | |
| 138080 | DIAZ GARRIGA, JOSE LUIS | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 138081 | DIAZ GAS SERVICES | URB LOS MAESTROS | 455 CALLE LUIS MUNOZ SOUFFRONT | | SAN JUAN | PR | 00923 | |
| 138082 | DIAZ GASCOT, EVA M | ADDRESS ON FILE | | | | | | |
| 138083 | DIAZ GASCOT, MARY N | ADDRESS ON FILE | | | | | | |
| 138084 | DIAZ GASTON, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 138085 | DIAZ GAUTHIER, DEMETRIO | ADDRESS ON FILE | | | | | | |
| 138086 | DIAZ GERARDINO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 138087 | DIAZ GERENA, MILDRED A. | ADDRESS ON FILE | | | | | | |
| 138088 | DIAZ GIACAMAN, ISMAEL | ADDRESS ON FILE | | | | | | |
| 138089 | DIAZ GIERBOLINI, ADRIA | ADDRESS ON FILE | | | | | | |
| 138090 | DIAZ GIERBOLINI, ZAIDA E. | ADDRESS ON FILE | | | | | | |
| 138091 | DIAZ GINES, NILDA L. | ADDRESS ON FILE | | | | | | |
| 138092 | DIAZ GODINEAUX, JOSE | ADDRESS ON FILE | | | | | | |
| 138093 | DIAZ GOMEZ, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 1891369 | Diaz Gomez, Antonio | ADDRESS ON FILE | | | | | | |
| 138094 | DIAZ GOMEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 138095 | DIAZ GOMEZ, BIANCA | ADDRESS ON FILE | | | | | | |
| 138096 | DIAZ GOMEZ, BLANCA M | ADDRESS ON FILE | | | | | | |
| 138097 | DIAZ GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 138098 | Diaz Gomez, Carmen | ADDRESS ON FILE | | | | | | |
| 138099 | DIAZ GOMEZ, CAROL | ADDRESS ON FILE | | | | | | |
| 138100 | DIAZ GOMEZ, CAROL A. | ADDRESS ON FILE | | | | | | |
| 138101 | DIAZ GOMEZ, CHRYSTAL | ADDRESS ON FILE | | | | | | |
| 138102 | DIAZ GOMEZ, EDIVELISSE | ADDRESS ON FILE | | | | | | |
| 138103 | Diaz Gomez, Elemuel | ADDRESS ON FILE | | | | | | |
| 138104 | DIAZ GOMEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 138105 | DIAZ GOMEZ, FRANCIS | ADDRESS ON FILE | | | | | | |
| 138106 | DIAZ GOMEZ, JANAI | ADDRESS ON FILE | | | | | | |
| 138107 | DIAZ GOMEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 138108 | DIAZ GOMEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 138109 | DIAZ GOMEZ, JOAN M | ADDRESS ON FILE | | | | | | |
| 138110 | DIAZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 138111 | DIAZ GOMEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 138112 | Diaz Gomez, Juan P | ADDRESS ON FILE | | | | | | |
| 138113 | DIAZ GOMEZ, MADELAINE | ADDRESS ON FILE | | | | | | |
| 138114 | DIAZ GOMEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 138115 | DIAZ GOMEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 2054708 | Diaz Gomez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 138116 | DIAZ GOMEZ, ORLANDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1636 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 138117 | Diaz Gomez, Pablo | ADDRESS ON FILE | | | | | | |
| 138118 | DIAZ GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 138119 | DIAZ GOMEZ, RAMON L | ADDRESS ON FILE | | | | | | |
| 138120 | DIAZ GOMEZ, RAMON M | ADDRESS ON FILE | | | | | | |
| 138121 | DIAZ GOMEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 1982774 | Diaz Gomez, Ricardo | ADDRESS ON FILE | | | | | | |
| 138122 | DIAZ GOMEZ, ROSALIA | ADDRESS ON FILE | | | | | | |
| 138123 | DIAZ GOMEZ, WANDA E | ADDRESS ON FILE | | | | | | |
| 138124 | DIAZ GOMEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 138125 | DIAZ GOMEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1795279 | DIAZ GOMEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1419571 | DIAZ GONZALEA, JOSE | ADDRESS ON FILE | | | | | | |
| 138126 | DIAZ GONZALES, ADALINA | ADDRESS ON FILE | | | | | | |
| 842813 | DIAZ GONZALEZ IRIS Y | PO BOX 1072 | | | | ARROYO | PR | 00714-1072 | |
| 138127 | DIAZ GONZALEZ MD, LUIS | ADDRESS ON FILE | | | | | | |
| 138128 | DIAZ GONZALEZ, ADA E | ADDRESS ON FILE | | | | | | |
| 138129 | DIAZ GONZALEZ, ADALINA | ADDRESS ON FILE | | | | | | |
| 138130 | DIAZ GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | |
| 138131 | Diaz Gonzalez, Aida L | ADDRESS ON FILE | | | | | | |
| 138132 | DIAZ GONZALEZ, AIXA V. | ADDRESS ON FILE | | | | | | |
| 1258211 | DIAZ GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 138134 | DIAZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 138133 | DIAZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 138135 | DIAZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | |
| 138136 | DIAZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | |
| 138137 | DIAZ GONZALEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 138138 | DIAZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 138139 | DIAZ GONZALEZ, ARGIE | ADDRESS ON FILE | | | | | | |
| 138140 | DIAZ GONZALEZ, AUREA E | ADDRESS ON FILE | | | | | | |
| 138141 | DIAZ GONZALEZ, BENIGNO | ADDRESS ON FILE | | | | | | |
| 138143 | DIAZ GONZALEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 138144 | DIAZ GONZALEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 138145 | DIAZ GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 138146 | DIAZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 2033642 | Diaz Gonzalez, Carlos A | ADDRESS ON FILE | | | | | | |
| 138147 | DIAZ GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 2017306 | DIAZ GONZALEZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 2092749 | Diaz Gonzalez, Carlos A. | ADDRESS ON FILE | | | | | | |
| 2027873 | Diaz Gonzalez, Carlos A. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 138148 | DIAZ GONZALEZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 789862 | DIAZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138149 | DIAZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138151 | DIAZ GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 138152 | DIAZ GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 138153 | DIAZ GONZALEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 138154 | DIAZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 138150 | DIAZ GONZALEZ, CARMEN MINERVA | ADDRESS ON FILE | | | | | | | |
| 789863 | DIAZ GONZALEZ, DAIBELISSE | ADDRESS ON FILE | | | | | | | |
| 138155 | DIAZ GONZALEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| 138156 | DIAZ GONZALEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| 138157 | DIAZ GONZALEZ, DELIA E. | ADDRESS ON FILE | | | | | | | |
| 789864 | DIAZ GONZALEZ, DESIREE M | ADDRESS ON FILE | | | | | | | |
| 138158 | DIAZ GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1257049 | DIAZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 138159 | DIAZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 138160 | DIAZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 138161 | DIAZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 789865 | DIAZ GONZALEZ, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 789866 | DIAZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 138162 | DIAZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 138163 | DIAZ GONZALEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 138164 | DIAZ GONZALEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 138165 | DIAZ GONZALEZ, EVINETTE | ADDRESS ON FILE | | | | | | | |
| 138166 | DIAZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 138167 | DIAZ GONZALEZ, FLOR DE M | ADDRESS ON FILE | | | | | | | |
| 173774 | DIAZ GONZALEZ, FLOR DE MARIA | ADDRESS ON FILE | | | | | | | |
| 138168 | DIAZ GONZALEZ, FLORMARIE | ADDRESS ON FILE | | | | | | | |
| 138169 | DIAZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1936701 | Diaz Gonzalez, Francisco | ADDRESS ON FILE | | | | | | | |
| 138170 | DIAZ GONZALEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 138171 | DIAZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 138172 | DIAZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 138173 | DIAZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 138174 | DIAZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 138175 | Diaz Gonzalez, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 138176 | DIAZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 138177 | DIAZ GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 138178 | DIAZ GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 138142 | DIAZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 138179 | DIAZ GONZALEZ, HECTOR A | ADDRESS ON FILE | | | | | | |
| 789868 | DIAZ GONZALEZ, HECTOR A | ADDRESS ON FILE | | | | | | |
| 1702756 | Diaz Gonzalez, Hector A. | ADDRESS ON FILE | | | | | | |
| 138180 | DIAZ GONZALEZ, HECTOR H. | ADDRESS ON FILE | | | | | | |
| 665161 | DIAZ GONZALEZ, HECTOR R | ADDRESS ON FILE | | | | | | |
| 138182 | Diaz Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | |
| 138183 | DIAZ GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 2111683 | Diaz Gonzalez, Hilda D. | ADDRESS ON FILE | | | | | | |
| 138184 | DIAZ GONZALEZ, IANCARLOS | ADDRESS ON FILE | | | | | | |
| 138185 | DIAZ GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 1806886 | DIAZ GONZALEZ, ILIA | ADDRESS ON FILE | | | | | | |
| 1750699 | Diaz Gonzalez, Ilia | ADDRESS ON FILE | | | | | | |
| 138186 | DIAZ GONZALEZ, ILIA | ADDRESS ON FILE | | | | | | |
| 138187 | DIAZ GONZALEZ, IRIS Y. | ADDRESS ON FILE | | | | | | |
| 852712 | DIAZ GONZALEZ, IRIS Y. | ADDRESS ON FILE | | | | | | |
| 138188 | DIAZ GONZALEZ, IRMA M | ADDRESS ON FILE | | | | | | |
| 138189 | DIAZ GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 138190 | Diaz Gonzalez, Ismael | ADDRESS ON FILE | | | | | | |
| 138191 | DIAZ GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 138192 | DIAZ GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 138193 | DIAZ GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 138194 | DIAZ GONZALEZ, IVETTE S. | ADDRESS ON FILE | | | | | | |
| 138195 | DIAZ GONZALEZ, JANET | ADDRESS ON FILE | | | | | | |
| 138197 | DIAZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 138198 | DIAZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 138199 | DIAZ GONZALEZ, JOANY | ADDRESS ON FILE | | | | | | |
| 138200 | DIAZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 138201 | DIAZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 138202 | Diaz Gonzalez, Jorge L | ADDRESS ON FILE | | | | | | |
| 2073628 | Diaz Gonzalez, Jorge L. | ADDRESS ON FILE | | | | | | |
| 2073628 | Diaz Gonzalez, Jorge L. | ADDRESS ON FILE | | | | | | |
| 138204 | DIAZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 138205 | Diaz Gonzalez, Jose A | ADDRESS ON FILE | | | | | | |
| 138206 | Diaz Gonzalez, Juan H | ADDRESS ON FILE | | | | | | |
| 138207 | DIAZ GONZALEZ, JULIANA | ADDRESS ON FILE | | | | | | |
| 138208 | DIAZ GONZALEZ, JULIO C | ADDRESS ON FILE | | | | | | |
| 1835891 | Diaz Gonzalez, Julio C. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 138209 | DIAZ GONZALEZ, KINTHIA | ADDRESS ON FILE | | | | | | | | |
| 138210 | DIAZ GONZALEZ, LEONARDO | ADDRESS ON FILE | | | | | | | | |
| 138211 | DIAZ GONZALEZ, LEONOR | ADDRESS ON FILE | | | | | | | | |
| 138212 | DIAZ GONZALEZ, LIZ | ADDRESS ON FILE | | | | | | | | |
| 1257050 | DIAZ GONZALEZ, LIZ Y | ADDRESS ON FILE | | | | | | | | |
| 138213 | Diaz Gonzalez, Liz Y | ADDRESS ON FILE | | | | | | | | |
| 138215 | DIAZ GONZALEZ, LUIS F | ADDRESS ON FILE | | | | | | | | |
| 138216 | DIAZ GONZALEZ, LUIS M | ADDRESS ON FILE | | | | | | | | |
| 789869 | DIAZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | | |
| 138217 | DIAZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 138218 | DIAZ GONZALEZ, LUZ N. | ADDRESS ON FILE | | | | | | | | |
| 138220 | DIAZ GONZALEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | | |
| 138221 | DIAZ GONZALEZ, MAILYN | ADDRESS ON FILE | | | | | | | | |
| 138222 | Diaz Gonzalez, Manuel | ADDRESS ON FILE | | | | | | | | |
| 138223 | DIAZ GONZALEZ, MANUELA | ADDRESS ON FILE | | | | | | | | |
| 138224 | DIAZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 138225 | DIAZ GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | | |
| 789870 | DIAZ GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | | |
| 138226 | DIAZ GONZALEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | | |
| 138227 | Diaz Gonzalez, Maria Isabel | ADDRESS ON FILE | | | | | | | | |
| 789871 | DIAZ GONZALEZ, MARILIS | ADDRESS ON FILE | | | | | | | | |
| 138228 | DIAZ GONZALEZ, MARILIS | ADDRESS ON FILE | | | | | | | | |
| 1777359 | Diaz Gonzalez, Marilyn | ADDRESS ON FILE | | | | | | | | |
| 138230 | DIAZ GONZALEZ, MARISELLA | ADDRESS ON FILE | | | | | | | | |
| 789872 | DIAZ GONZALEZ, MARISELLA | ADDRESS ON FILE | | | | | | | | |
| 138231 | DIAZ GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 138232 | DIAZ GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 138233 | DIAZ GONZALEZ, MARLEN | ADDRESS ON FILE | | | | | | | | |
| 138234 | DIAZ GONZALEZ, MARY | ADDRESS ON FILE | | | | | | | | |
| 138235 | DIAZ GONZALEZ, MAYDA | ADDRESS ON FILE | | | | | | | | |
| 1744437 | DIAZ GONZALEZ, MELISA | ADDRESS ON FILE | | | | | | | | |
| 138236 | Diaz Gonzalez, Melisa | ADDRESS ON FILE | | | | | | | | |
| 138237 | DIAZ GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | | |
| 138238 | DIAZ GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | | |
| 138239 | DIAZ GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | | |
| 138240 | DIAZ GONZALEZ, MILITZA | ADDRESS ON FILE | | | | | | | | |
| 138241 | DIAZ GONZALEZ, MILKA | ADDRESS ON FILE | | | | | | | | |
| 789873 | DIAZ GONZALEZ, MILTON | ADDRESS ON FILE | | | | | | | | |
| 138242 | DIAZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 138243 | DIAZ GONZALEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 138244 | DIAZ GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 138245 | DIAZ GONZALEZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 1651781 | Diaz Gonzalez, Nelly | ADDRESS ON FILE | | | | | | | |
| 138246 | DIAZ GONZALEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 138247 | DIAZ GONZALEZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| 138248 | DIAZ GONZALEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 138249 | DIAZ GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 789874 | DIAZ GONZALEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 138250 | DIAZ GONZALEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 138251 | DIAZ GONZALEZ, NILSA Y. | ADDRESS ON FILE | | | | | | | |
| 138252 | Diaz Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| 138253 | DIAZ GONZALEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 138254 | DIAZ GONZALEZ, PRISCILIANO | ADDRESS ON FILE | | | | | | | |
| 138255 | DIAZ GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 138256 | DIAZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 138257 | DIAZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 138258 | DIAZ GONZALEZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 138259 | DIAZ GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 138260 | DIAZ GONZALEZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 138261 | DIAZ GONZALEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 138262 | DIAZ GONZALEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 138263 | DIAZ GONZALEZ, SARIBELLE | ADDRESS ON FILE | | | | | | | |
| 138264 | DIAZ GONZALEZ, SARINET | ADDRESS ON FILE | | | | | | | |
| 852713 | DIAZ GONZALEZ, SARINET | ADDRESS ON FILE | | | | | | | |
| 138265 | DIAZ GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 138266 | DIAZ GONZALEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 138267 | DIAZ GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 789875 | DIAZ GONZALEZ, SULLINETTE | ADDRESS ON FILE | | | | | | | |
| 138268 | DIAZ GONZALEZ, SULLINETTE | ADDRESS ON FILE | | | | | | | |
| 1746157 | Diaz Gonzalez, Sullinette | ADDRESS ON FILE | | | | | | | |
| 138269 | DIAZ GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 138270 | DIAZ GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 138271 | Diaz Gonzalez, Vivian | ADDRESS ON FILE | | | | | | | |
| 138272 | DIAZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 138273 | Diaz Gonzalez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 138274 | DIAZ GONZALEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 138275 | DIAZ GONZALEZ, WANDA R | ADDRESS ON FILE | | | | | | | |
| 1458347 | Diaz Gonzalez, Wanda R. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 138276 | DIAZ GONZALEZ, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 138277 | DIAZ GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 138278 | DIAZ GONZALEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 138279 | DIAZ GONZALEZ, YAIRA B | ADDRESS ON FILE | | | | | | | |
| 138280 | DIAZ GONZALEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 138281 | DIAZ GONZALEZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| 138282 | DIAZ GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 138283 | DIAZ GONZALEZ, ZORYMIL | ADDRESS ON FILE | | | | | | | |
| 138284 | DIAZ GONZALEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 138285 | DIAZ GORRITZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 138286 | DIAZ GORRITZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 138287 | DIAZ GORRITZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 138288 | DIAZ GORRITZ, SUZIE BELLE | ADDRESS ON FILE | | | | | | | |
| 138289 | DIAZ GOYTIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 138290 | DIAZ GRACIA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 138291 | DIAZ GRACIANI, RUBEN | ADDRESS ON FILE | | | | | | | |
| 138292 | DIAZ GRAFAL, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 1805232 | Diaz Granados Gomez, Monica D | ADDRESS ON FILE | | | | | | | |
| 138293 | DIAZ GRANADOS GOMEZ, MONICA D | ADDRESS ON FILE | | | | | | | |
| 138294 | DIAZ GUADALUPE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 138295 | DIAZ GUADALUPE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1848012 | Diaz Guadalupe, Luz M. | ADDRESS ON FILE | | | | | | | |
| 1848012 | Diaz Guadalupe, Luz M. | ADDRESS ON FILE | | | | | | | |
| 138296 | DIAZ GUADALUPE, MARGIE | ADDRESS ON FILE | | | | | | | |
| 138297 | DIAZ GUADALUPE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 138298 | DIAZ GUADALUPE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 138299 | DIAZ GUAL, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 1504592 | Diaz Gual, Pedro Ferdinand | ADDRESS ON FILE | | | | | | | |
| 138300 | DIAZ GUARDIOLA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 138301 | DIAZ GUEITS, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 138302 | DIAZ GUERRERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 852714 | DÍAZ GUERRERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 138303 | DIAZ GUEVARA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 138304 | DIAZ GUEVARA, EDITH | ADDRESS ON FILE | | | | | | | |
| 138305 | DIAZ GUEVARA, ERIC ANTONIO | ADDRESS ON FILE | | | | | | | |
| 138306 | DIAZ GUEVARA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 789876 | DIAZ GUEVAREZ, DALYNET | ADDRESS ON FILE | | | | | | | |
| 138307 | DIAZ GUEVAREZ, DALYNET | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 138308 | DIAZ GUEVAREZ, MARY C | ADDRESS ON FILE |
| 138309 | DIAZ GUILFU, NORAIDA | ADDRESS ON FILE |
| 138310 | DIAZ GUTIERREZ, IRIS Y | ADDRESS ON FILE |
| 138311 | DIAZ GUTIERREZ, KENNETH | ADDRESS ON FILE |
| 789877 | DIAZ GUTIERREZ, SHADYVETTE | ADDRESS ON FILE |
| 138312 | DIAZ GUZMAN, AIDA L | ADDRESS ON FILE |
| 1630186 | Diaz Guzman, Bernard | ADDRESS ON FILE |
| 138313 | DIAZ GUZMAN, CARMEN M | ADDRESS ON FILE |
| 138314 | DIAZ GUZMAN, CARMEN M | ADDRESS ON FILE |
| 1721221 | Diaz Guzman, Carmen M. | ADDRESS ON FILE |
| 138315 | DIAZ GUZMAN, DIANA | ADDRESS ON FILE |
| 138316 | DIAZ GUZMAN, DIANA I | ADDRESS ON FILE |
| 2075274 | Diaz Guzman, Edwin | ADDRESS ON FILE |
| 138318 | DIAZ GUZMAN, ERIC | ADDRESS ON FILE |
| 789878 | DIAZ GUZMAN, GLORIA | ADDRESS ON FILE |
| 138319 | DIAZ GUZMAN, GLORIA M | ADDRESS ON FILE |
| 138320 | DIAZ GUZMAN, HECTOR | ADDRESS ON FILE |
| 138321 | Diaz Guzman, Ivan C | ADDRESS ON FILE |
| 138322 | DIAZ GUZMAN, IVETTE | ADDRESS ON FILE |
| 138323 | DIAZ GUZMAN, IVONNE E | ADDRESS ON FILE |
| 138324 | Diaz Guzman, Jeatneciv | ADDRESS ON FILE |
| 138325 | DIAZ GUZMAN, JOEL | ADDRESS ON FILE |
| 138326 | DIAZ GUZMAN, JOSE | ADDRESS ON FILE |
| 138327 | DIAZ GUZMAN, JOSE | ADDRESS ON FILE |
| 2148827 | Diaz Guzman, Jose A. | ADDRESS ON FILE |
| 138328 | DIAZ GUZMAN, LOURDES | ADDRESS ON FILE |
| 138329 | DIAZ GUZMAN, LUIS | ADDRESS ON FILE |
| 138330 | DIAZ GUZMAN, LUIS A. | ADDRESS ON FILE |
| 138331 | DIAZ GUZMAN, LUIS ANTONIO | ADDRESS ON FILE |
| 138332 | DIAZ GUZMAN, MADELINE | ADDRESS ON FILE |
| 138333 | DIAZ GUZMAN, MARIA L | ADDRESS ON FILE |
| 1804121 | Diaz Guzman, Migdalia | ADDRESS ON FILE |
| 138334 | DIAZ GUZMAN, MIGDALIA | ADDRESS ON FILE |
| 138335 | DIAZ GUZMAN, NORMA | ADDRESS ON FILE |
| 138336 | Diaz Guzman, Pablo A | ADDRESS ON FILE |
| 2018264 | Diaz Guzman, Rafael | ADDRESS ON FILE |
| 138337 | DIAZ GUZMAN, VICTOR | ADDRESS ON FILE |
| 138338 | DIAZ GUZMAN, YARIMAR | ADDRESS ON FILE |
| 789879 | DIAZ GUZMAN, YARIMAR | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 138339 | DIAZ GUZMAN, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 138340 | DIAZ HAMILTON, ELYEKEE | ADDRESS ON FILE | | | | | | |
| 138341 | DIAZ HEREDIA, DAVID | ADDRESS ON FILE | | | | | | |
| 138342 | Diaz Heredia, Jose L | ADDRESS ON FILE | | | | | | |
| 138343 | Diaz HEREDIA, JUAN | ADDRESS ON FILE | | | | | | |
| 138344 | Diaz Heredia, Maria I. | ADDRESS ON FILE | | | | | | |
| 138345 | DIAZ HERNAIZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 138346 | DIAZ HERNANDEZ MD, ANTONIO L | ADDRESS ON FILE | | | | | | |
| 138347 | DIAZ HERNANDEZ MD, CARMEN L | ADDRESS ON FILE | | | | | | |
| 138348 | DIAZ HERNANDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 138349 | DIAZ HERNANDEZ, AIXA | ADDRESS ON FILE | | | | | | |
| 138350 | DIAZ HERNANDEZ, ALBA | ADDRESS ON FILE | | | | | | |
| 138351 | DIAZ HERNANDEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 138352 | DIAZ HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 138353 | DIAZ HERNANDEZ, ALFONSO | ADDRESS ON FILE | | | | | | |
| 138354 | DIAZ HERNANDEZ, ALICE | ADDRESS ON FILE | | | | | | |
| 138355 | DIAZ HERNANDEZ, ANABEL | ADDRESS ON FILE | | | | | | |
| 138356 | DIAZ HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 789880 | DIAZ HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 789881 | DIAZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 138358 | DIAZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1959745 | Diaz Hernandez, Anibal | ADDRESS ON FILE | | | | | | |
| 138359 | DIAZ HERNANDEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 138360 | DIAZ HERNANDEZ, ANILYN | ADDRESS ON FILE | | | | | | |
| 138361 | DIAZ HERNANDEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 138362 | DIAZ HERNANDEZ, ARNALDA B. | ADDRESS ON FILE | | | | | | |
| 138363 | DIAZ HERNANDEZ, ARTURO | ADDRESS ON FILE | | | | | | |
| 138364 | DIAZ HEREDIA, BRENDA | ADDRESS ON FILE | | | | | | |
| 138365 | DIAZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 138366 | DIAZ HERNANDEZ, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 138367 | DIAZ HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2032324 | Diaz Hernandez, Carmen L. | ADDRESS ON FILE | | | | | | |
| 2062805 | DIAZ HERNANDEZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 1795633 | Diaz Hernandez, Carmen L. | ADDRESS ON FILE | | | | | | |
| 2033977 | Diaz Hernandez, Carmen L. | ADDRESS ON FILE | | | | | | |
| 138368 | DIAZ HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 138369 | DIAZ HERNANDEZ, CARY L | ADDRESS ON FILE | | | | | | |
| 138370 | DIAZ HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 789882 | DIAZ HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 138371 | DIAZ HERNANDEZ, DAFNE M | ADDRESS ON FILE | | | | | | | |
| 789883 | DIAZ HERNANDEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 138372 | DIAZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 138373 | DIAZ HERNANDEZ, ELBA N. | ADDRESS ON FILE | | | | | | | |
| 138374 | DIAZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 138375 | DIAZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 138376 | DIAZ HERNANDEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 138378 | DIAZ HERNANDEZ, GLORIA S | ADDRESS ON FILE | | | | | | | |
| 138379 | DIAZ HERNANDEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 138380 | DIAZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 138381 | DIAZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 138382 | DIAZ HERNANDEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 138383 | DIAZ HERNANDEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 138384 | DIAZ HERNANDEZ, IRAIDA M | ADDRESS ON FILE | | | | | | | |
| 2076900 | Diaz Hernandez, Iraida M. | ADDRESS ON FILE | | | | | | | |
| 138385 | DIAZ HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 789884 | DIAZ HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 138386 | DIAZ HERNANDEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 138387 | DIAZ HERNANDEZ, IRIS S | ADDRESS ON FILE | | | | | | | |
| 789885 | DIAZ HERNANDEZ, IRIS S. | ADDRESS ON FILE | | | | | | | |
| 138388 | Diaz Hernandez, Ismael | ADDRESS ON FILE | | | | | | | |
| 138389 | DIAZ HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 138390 | DIAZ HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1641157 | Diaz Hernandez, Ivonne | ADDRESS ON FILE | | | | | | | |
| 138392 | DIAZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 138391 | DIAZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 138393 | DIAZ HERNANDEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 138394 | DIAZ HERNANDEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 138395 | DIAZ HERNANDEZ, JESSICA D. | ADDRESS ON FILE | | | | | | | |
| 138377 | DIAZ HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 138396 | DIAZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 138397 | DIAZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 138398 | DIAZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 138399 | DIAZ HERNANDEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 138400 | DIAZ HERNANDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1834281 | Diaz Hernandez, Jose E | ADDRESS ON FILE | | | | | | | |
| 138401 | DIAZ HERNANDEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 138402 | DIAZ HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 138403 | DIAZ HERNANDEZ, JOSE RAMON | ADDRESS ON FILE | | | | | | |
| 138404 | DIAZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 138405 | DIAZ HERNANDEZ, JUAN R | ADDRESS ON FILE | | | | | | |
| 138406 | DIAZ HERNANDEZ, JUAN R | ADDRESS ON FILE | | | | | | |
| 138407 | DIAZ HERNANDEZ, KARLA M | ADDRESS ON FILE | | | | | | |
| 789886 | DIAZ HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 138408 | DIAZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 1722991 | Diaz Hernandez, Luis Angel | ADDRESS ON FILE | | | | | | |
| 789887 | DIAZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 138409 | DIAZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1917306 | DIAZ HERNANDEZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 138410 | DIAZ HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 789888 | DIAZ HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 2047713 | Diaz Hernandez, Marisol | ADDRESS ON FILE | | | | | | |
| 138411 | DIAZ HERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 138412 | DIAZ HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 138413 | DIAZ HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1524256 | Diaz Hernandez, Mildred | ADDRESS ON FILE | | | | | | |
| 789889 | DIAZ HERNANDEZ, MIRSA | ADDRESS ON FILE | | | | | | |
| 2051623 | Diaz Hernandez, Mirsa | ADDRESS ON FILE | | | | | | |
| 138414 | DIAZ HERNANDEZ, MIRSA | ADDRESS ON FILE | | | | | | |
| 138415 | DIAZ HERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 138416 | DIAZ HERNANDEZ, MORAIMA | ADDRESS ON FILE | | | | | | |
| 138417 | DIAZ HERNANDEZ, NATALIEM | ADDRESS ON FILE | | | | | | |
| 138418 | DIAZ HERNANDEZ, NEIDA I | ADDRESS ON FILE | | | | | | |
| 138419 | DIAZ HERNANDEZ, NELLY E | ADDRESS ON FILE | | | | | | |
| 138420 | DIAZ HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 1850155 | Diaz Hernandez, Noel | ADDRESS ON FILE | | | | | | |
| 138421 | DIAZ HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 138422 | DIAZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 138423 | DIAZ HERNANDEZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 138424 | Diaz Hernandez, Rafael | ADDRESS ON FILE | | | | | | |
| 138425 | DIAZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1984159 | Diaz Hernandez, Rafaela | ADDRESS ON FILE | | | | | | |
| 138426 | DIAZ HERNANDEZ, RAMON L. | ADDRESS ON FILE | | | | | | |
| 138427 | DIAZ HERNANDEZ, REBECA | ADDRESS ON FILE | | | | | | |
| 138428 | DIAZ HERNANDEZ, RITA Z | ADDRESS ON FILE | | | | | | |
| 138429 | DIAZ HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 138430 | DIAZ HERNANDEZ, ROSALIE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 138431 | DIAZ HERNANDEZ, SINTHIA | ADDRESS ON FILE | | | | | | | |
| 138432 | DIAZ HERNANDEZ, SINTHIA | ADDRESS ON FILE | | | | | | | |
| 138433 | DIAZ HERNANDEZ, THANEA | ADDRESS ON FILE | | | | | | | |
| 138434 | Diaz Hernandez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 138435 | Diaz Hernandez, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1744843 | DIAZ HERNANDEZ, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| 138436 | DIAZ HERNANDEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 138437 | DIAZ HERNANDEZ, YAER | ADDRESS ON FILE | | | | | | | |
| 138438 | DIAZ HERNANDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 138439 | DIAZ HERNANDEZ, YOBEN | ADDRESS ON FILE | | | | | | | |
| 138440 | DIAZ HERNANDEZ, ZENIMAR | ADDRESS ON FILE | | | | | | | |
| 138441 | DIAZ HERRERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 138442 | DIAZ HERRERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 138443 | DIAZ HERRERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 789891 | DIAZ HEVIA, BELKIS | ADDRESS ON FILE | | | | | | | |
| 138444 | DIAZ HEVIA, BELKIS Y | ADDRESS ON FILE | | | | | | | |
| 138445 | DIAZ HICIANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 138446 | DIAZ HILL, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 138447 | DIAZ HINIRIO, LAWTON | ADDRESS ON FILE | | | | | | | |
| 138448 | DIAZ HIRALDO, NITZAMARIE | ADDRESS ON FILE | | | | | | | |
| 138449 | DIAZ HOLGUIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 138450 | DIAZ HUERTAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 138451 | DIAZ HUERTAS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 138452 | DIAZ HUERTAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2075097 | Diaz Huertas, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2080624 | DIAZ HUERTAS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 138453 | DIAZ HUERTAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 138454 | DIAZ HUERTAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 138455 | DIAZ HUERTAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 138456 | DIAZ HUERTAS, MAYRA D. | ADDRESS ON FILE | | | | | | | |
| 789892 | DIAZ HUERTAS, RUTH | ADDRESS ON FILE | | | | | | | |
| 138457 | DIAZ HUERTAS, RUTH M | ADDRESS ON FILE | | | | | | | |
| 138458 | DIAZ IGLESIAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 138459 | DIAZ IGLESIAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 1645593 | Diaz Ilarraza, Altagracia | ADDRESS ON FILE | | | | | | | |
| 1755605 | DIAZ ILARRAZA, ANA | ADDRESS ON FILE | | | | | | | |
| 138460 | DIAZ ILDEFONSO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 138461 | DIAZ ILDEFONSO, SARAFER | ADDRESS ON FILE | | | | | | | |
| 1983513 | Diaz Illas, Carmen | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 138463 | DIAZ ILLAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 138464 | DIAZ ILLAS, JANET | ADDRESS ON FILE | | | | | | | |
| 789893 | DIAZ ILLAS, JANET | ADDRESS ON FILE | | | | | | | |
| 789894 | DIAZ ILLAS, JANET | ADDRESS ON FILE | | | | | | | |
| 789895 | DIAZ ILLAS, NANCY I | ADDRESS ON FILE | | | | | | | |
| 138465 | DIAZ INFANTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 138466 | DIAZ IRIGOYEN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 2208009 | Diaz Irizarry, Betsy | ADDRESS ON FILE | | | | | | | |
| 138468 | DIAZ IRIZARRY, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1753485 | Diaz Irizarry, Joel | ADDRESS ON FILE | | | | | | | |
| 138469 | DIAZ IRIZARRY, JOEL | ADDRESS ON FILE | | | | | | | |
| 2208000 | Diaz Irizarry, Jose R. | ADDRESS ON FILE | | | | | | | |
| 138470 | DIAZ IRIZARRY, LIZ Z | ADDRESS ON FILE | | | | | | | |
| 138471 | DIAZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 789896 | DIAZ IRIZARRY, MAYLIN | ADDRESS ON FILE | | | | | | | |
| 1419572 | DIAZ IRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1419572 | DIAZ IRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 138472 | Diaz Irizarry, Saby | ADDRESS ON FILE | | | | | | | |
| 138472 | Diaz Irizarry, Saby | ADDRESS ON FILE | | | | | | | |
| 138473 | Diaz Irizarry, Saby J. | ADDRESS ON FILE | | | | | | | |
| 138474 | DIAZ IRIZARRY, VERONICA | ADDRESS ON FILE | | | | | | | |
| 138475 | DIAZ ISAAC, ZAID | ADDRESS ON FILE | | | | | | | |
| 138477 | DIAZ ITURREGUI, MARY | ADDRESS ON FILE | | | | | | | |
| 138478 | DIAZ JAIMAN, GONZALO | ADDRESS ON FILE | | | | | | | |
| 138479 | DIAZ JAIME, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 138480 | DIAZ JAIME, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1258212 | DIAZ JAMES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 138481 | DIAZ JAMES, DAISY | ADDRESS ON FILE | | | | | | | |
| 138482 | DIAZ JANER, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2082935 | DIAZ JANER, CARMEN LUISA | ADDRESS ON FILE | | | | | | | |
| 138483 | DIAZ JEANNOT, JERRY | ADDRESS ON FILE | | | | | | | |
| 138484 | DIAZ JIMENEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 138485 | DIAZ JIMENEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 2162171 | Diaz Jimenez, Carlos Ramon | ADDRESS ON FILE | | | | | | | |
| 138486 | DIAZ JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138488 | DIAZ JIMENEZ, ELBA J | ADDRESS ON FILE | | | | | | | |
| 138489 | DIAZ JIMENEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 138490 | DIAZ JIMENEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 138491 | DIAZ JIMENEZ, JANNELLY M. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 138492 | DIAZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 138493 | DIAZ JIMENEZ, KRISIALIS | ADDRESS ON FILE | | | | | | | |
| 138494 | DIAZ JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 138495 | DIAZ JIMENEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 138496 | DIAZ JIMENEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 138497 | Diaz Jimenez, Marcial | ADDRESS ON FILE | | | | | | | |
| 138498 | DIAZ JIMENEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 138499 | DIAZ JIMENEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 789898 | DIAZ JIMENEZ, SARA J | ADDRESS ON FILE | | | | | | | |
| 138500 | DIAZ JIMENEZ, VIVIAN Y | ADDRESS ON FILE | | | | | | | |
| 1935085 | Diaz Jimenez, Vivian Y. | ADDRESS ON FILE | | | | | | | |
| 138501 | DIAZ JIMENEZ, ZIOMARIE | ADDRESS ON FILE | | | | | | | |
| 138502 | DIAZ JORDAN, HUGO | ADDRESS ON FILE | | | | | | | |
| 138503 | DIAZ JORGE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138503 | DIAZ JORGE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 626375 | DIAZ JORGE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 626375 | DIAZ JORGE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 138504 | DIAZ JORGE, GRACE | ADDRESS ON FILE | | | | | | | |
| 138506 | DIAZ JOURDAN, MILENI | ADDRESS ON FILE | | | | | | | |
| 138507 | DIAZ JOVE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 138508 | DIAZ JUAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 138509 | DIAZ JUARBE, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 138510 | DIAZ JUARBE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 138511 | DIAZ JUARBE, YELITZA | ADDRESS ON FILE | | | | | | | |
| 789899 | DIAZ JUARBE, YELITZA | ADDRESS ON FILE | | | | | | | |
| 138512 | DIAZ JUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 852715 | DIAZ JUAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 138513 | DIAZ JUAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 138514 | DIAZ JUAREZ, JULIA I | ADDRESS ON FILE | | | | | | | |
| 138515 | DIAZ JUAREZ, JULIA I | ADDRESS ON FILE | | | | | | | |
| 138516 | DIAZ JUMELLES, IRCANIA | ADDRESS ON FILE | | | | | | | |
| 138517 | DIAZ JUMELLES, ROSSELLENY | ADDRESS ON FILE | | | | | | | |
| 138518 | DIAZ JUSTINIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 138519 | DIAZ LA PUERTA, JULIO | ADDRESS ON FILE | | | | | | | |
| 138520 | Diaz La Santa, Jose | ADDRESS ON FILE | | | | | | | |
| 789900 | DIAZ LABOY, ABDEL | ADDRESS ON FILE | | | | | | | |
| 138521 | DIAZ LABOY, ALICIA E | ADDRESS ON FILE | | | | | | | |
| 138522 | Diaz Laboy, Alicia E. | ADDRESS ON FILE | | | | | | | |
| 138523 | DIAZ LABOY, ALICIA E. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 138524 | DIAZ LABOY, ANA | ADDRESS ON FILE | | | | | | |
| 138525 | Diaz Laboy, Ana M. | ADDRESS ON FILE | | | | | | |
| 138526 | DIAZ LABOY, ANA MARIA | ADDRESS ON FILE | | | | | | |
| 2032349 | DIAZ LABOY, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 138527 | Diaz Laboy, Carlos A. | ADDRESS ON FILE | | | | | | |
| 138528 | DIAZ LABOY, CARMEN | ADDRESS ON FILE | | | | | | |
| 789901 | DIAZ LABOY, CARMEN S | ADDRESS ON FILE | | | | | | |
| 789902 | DIAZ LABOY, EFRAIN | ADDRESS ON FILE | | | | | | |
| 138529 | DIAZ LABOY, EFRAIN A | ADDRESS ON FILE | | | | | | |
| 138530 | DIAZ LABOY, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 138531 | DIAZ LABOY, GLICELY | ADDRESS ON FILE | | | | | | |
| 138532 | DIAZ LABOY, JANET | ADDRESS ON FILE | | | | | | |
| 138533 | DIAZ LABOY, JEANCARLO | ADDRESS ON FILE | | | | | | |
| 138534 | DIAZ LABOY, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 138535 | DIAZ LABOY, MARIA M | ADDRESS ON FILE | | | | | | |
| 138536 | DIAZ LABOY, MICHELLE | ADDRESS ON FILE | | | | | | |
| 138537 | DIAZ LABRADOR, MIGUEL | ADDRESS ON FILE | | | | | | |
| 138538 | DIAZ LAGUNA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 138539 | DIAZ LAGUNA, NILSA | ADDRESS ON FILE | | | | | | |
| 138540 | DIAZ LAMBERTY, ENID A | ADDRESS ON FILE | | | | | | |
| 138541 | DIAZ LAPORTE, CESAR | ADDRESS ON FILE | | | | | | |
| 138542 | DIAZ LAPORTE, CESAR A | ADDRESS ON FILE | | | | | | |
| 138543 | DIAZ LARA, VICTOR | ADDRESS ON FILE | | | | | | |
| 138544 | DIAZ LARRAURI, CRUZ E | ADDRESS ON FILE | | | | | | |
| 138545 | DIAZ LASALLE, HENRY | ADDRESS ON FILE | | | | | | |
| 138546 | DIAZ LASANTA, EDGAR | ADDRESS ON FILE | | | | | | |
| 138547 | DIAZ LASANTA, TOMAS | ADDRESS ON FILE | | | | | | |
| 138548 | DIAZ LAUREANO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 138549 | DIAZ LAUREANO, BENITO | ADDRESS ON FILE | | | | | | |
| 789903 | DIAZ LAUREANO, MARIA I | ADDRESS ON FILE | | | | | | |
| 138550 | DIAZ LAUREANO, RAMON | ADDRESS ON FILE | | | | | | |
| 138551 | DIAZ LAVIENA, DECIREE | ADDRESS ON FILE | | | | | | |
| 138552 | DIAZ LAZU, CARMEN A | ADDRESS ON FILE | | | | | | |
| 138553 | DIAZ LEBRON ,COL. EMILIO | ADDRESS ON FILE | | | | | | |
| 138554 | DIAZ LEBRON, ALBERTO | ADDRESS ON FILE | | | | | | |
| 138555 | DIAZ LEBRON, ALBERTO | ADDRESS ON FILE | | | | | | |
| 138556 | DIAZ LEBRON, ARTEMIO | ADDRESS ON FILE | | | | | | |
| 138557 | DIAZ LEBRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 138558 | Diaz Lebron, Carmelo | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 138559 | Diaz Lebron, Carmen I | ADDRESS ON FILE | | | | | | | |
| 138560 | DIAZ LEBRON, CLEMENTINA | ADDRESS ON FILE | | | | | | | |
| 138561 | DIAZ LEBRON, ESTHER | ADDRESS ON FILE | | | | | | | |
| 138563 | Diaz Lebron, Gilberto | ADDRESS ON FILE | | | | | | | |
| 789904 | DIAZ LEBRON, GIOMAR A | ADDRESS ON FILE | | | | | | | |
| 138564 | Diaz Lebron, Gretchen Y | ADDRESS ON FILE | | | | | | | |
| 2007259 | Diaz Lebron, Grise I. | ADDRESS ON FILE | | | | | | | |
| 138565 | DIAZ LEBRON, GRISEL I | ADDRESS ON FILE | | | | | | | |
| 1843119 | DIAZ LEBRON, GRISEL I. | ADDRESS ON FILE | | | | | | | |
| 138566 | DIAZ LEBRON, JOHN | ADDRESS ON FILE | | | | | | | |
| 138567 | Diaz Lebron, Johnny | ADDRESS ON FILE | | | | | | | |
| 138568 | Diaz Lebron, Juan C. | ADDRESS ON FILE | | | | | | | |
| 789905 | DIAZ LEBRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 138569 | DIAZ LEBRON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 138570 | DIAZ LEBRON, NILDA | ADDRESS ON FILE | | | | | | | |
| 138572 | DIAZ LEBRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 138573 | DIAZ LEBRON, PABLO | ADDRESS ON FILE | | | | | | | |
| 2159167 | Diaz Lebron, Pedro | ADDRESS ON FILE | | | | | | | |
| 138574 | DIAZ LEBRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 138575 | DIAZ LEBRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 138576 | DIAZ LEBRON, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 138577 | DIAZ LEON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 138578 | Diaz Leon, Daniel Orlando | ADDRESS ON FILE | | | | | | | |
| 138579 | DIAZ LEON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 138580 | DIAZ LEON, JEYSON | ADDRESS ON FILE | | | | | | | |
| 138581 | DIAZ LEON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 138582 | DIAZ LEON, KARILYN | ADDRESS ON FILE | | | | | | | |
| 138583 | DIAZ LEON, LETICIA | ADDRESS ON FILE | | | | | | | |
| 138584 | DIAZ LEON, LETICIA | ADDRESS ON FILE | | | | | | | |
| 138585 | DIAZ LEON, LOYDA E. | ADDRESS ON FILE | | | | | | | |
| 1979100 | Diaz Leon, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 138586 | DIAZ LEON, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 1782897 | Diaz Leon, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 138587 | DIAZ LEON, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 138588 | DIAZ LEON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 138589 | DIAZ LEON, SUREILY | ADDRESS ON FILE | | | | | | | |
| 138590 | DIAZ LEON, ZENAIDA V | ADDRESS ON FILE | | | | | | | |
| 138591 | DIAZ LINARES, JOSE | ADDRESS ON FILE | | | | | | | |
| 138592 | DIAZ LINDSEY, ROLANDO J | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 138593 | DIAZ LIZARDI, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 789906 | DIAZ LIZARDI, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1753270 | Diaz Lizardi, Lilliam | ADDRESS ON FILE | | | | | | | |
| 1753270 | Diaz Lizardi, Lilliam | ADDRESS ON FILE | | | | | | | |
| 138594 | DIAZ LLANOS, NESHMAYDA | ADDRESS ON FILE | | | | | | | |
| 138595 | DIAZ LLERAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 138596 | DIAZ LLERAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 138597 | DIAZ LLORENS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 138598 | DIAZ LLUBERAS, URIAM A | ADDRESS ON FILE | | | | | | | |
| 2069688 | Diaz Lluberas, Uriam A. | ADDRESS ON FILE | | | | | | | |
| 2203560 | Diaz Lois, Wanda | ADDRESS ON FILE | | | | | | | |
| 2230931 | Diaz Lois, Wanda M. | ADDRESS ON FILE | | | | | | | |
| 2230931 | Diaz Lois, Wanda M. | ADDRESS ON FILE | | | | | | | |
| 138599 | DIAZ LOPEZ CEPERO, RHEANGELI | ADDRESS ON FILE | | | | | | | |
| 789908 | DIAZ LOPEZ CEPERO, RHEANGELI | ADDRESS ON FILE | | | | | | | |
| 138600 | DIAZ LOPEZ CEPERO, SORAYALI | ADDRESS ON FILE | | | | | | | |
| 789909 | DIAZ LOPEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 138602 | DIAZ LOPEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 138603 | DIAZ LOPEZ, ADIANA | ADDRESS ON FILE | | | | | | | |
| 138604 | DIAZ LOPEZ, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 138605 | Diaz Lopez, Agustin | ADDRESS ON FILE | | | | | | | |
| 138605 | Diaz Lopez, Agustin | ADDRESS ON FILE | | | | | | | |
| 138606 | DIAZ LOPEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 789910 | DIAZ LOPEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 138607 | DIAZ LOPEZ, AMOS | ADDRESS ON FILE | | | | | | | |
| 789911 | DIAZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 789912 | DIAZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 789913 | DIAZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 138608 | DIAZ LOPEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 138609 | DIAZ LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 138610 | DIAZ LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 1742494 | Diaz Lopez, Ana M | ADDRESS ON FILE | | | | | | | |
| 789914 | DIAZ LOPEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 138611 | DIAZ LOPEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 138613 | DIAZ LOPEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 138612 | Diaz Lopez, Anibal | ADDRESS ON FILE | | | | | | | |
| 138614 | DIAZ LOPEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 138615 | DIAZ LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 138616 | DIAZ LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 138617 | DIAZ LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 138618 | DIAZ LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 138619 | DIAZ LOPEZ, BRENDA R. | ADDRESS ON FILE | | | | | | | |
| 138620 | DIAZ LOPEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 138621 | Diaz Lopez, Brian A. | ADDRESS ON FILE | | | | | | | |
| 789915 | DIAZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138622 | DIAZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138623 | DIAZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1982971 | Diaz Lopez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 138624 | DIAZ LOPEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 138625 | DIAZ LOPEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 138626 | DIAZ LOPEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 138627 | DIAZ LOPEZ, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 138628 | DIAZ LOPEZ, CRYSTHAL J | ADDRESS ON FILE | | | | | | | |
| 138629 | DIAZ LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 789916 | DIAZ LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 138630 | DIAZ LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 789917 | DIAZ LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 1742559 | Diaz Lopez, Daisy | ADDRESS ON FILE | | | | | | | |
| 138631 | DIAZ LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 852716 | DIAZ LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 138632 | DIAZ LOPEZ, DAVID R. | ADDRESS ON FILE | | | | | | | |
| 138633 | DIAZ LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 138634 | DIAZ LOPEZ, DIANETT | ADDRESS ON FILE | | | | | | | |
| 138635 | DIAZ LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 852717 | DIAZ LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 138636 | Diaz Lopez, Eric | ADDRESS ON FILE | | | | | | | |
| 138637 | DIAZ LOPEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 138638 | Diaz Lopez, Eric N. | ADDRESS ON FILE | | | | | | | |
| 138640 | DIAZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 138639 | DIAZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 138641 | DIAZ LOPEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 138643 | DIAZ LOPEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 138642 | DIAZ LOPEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 789918 | DIAZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 789919 | DIAZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1660471 | Diaz Lopez, Francisco | ADDRESS ON FILE | | | | | | | |
| 138644 | DIAZ LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1724587 | Diaz Lopez, Francisco | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1724587 | Diaz Lopez, Francisco | ADDRESS ON FILE | | | | | | | | | |
| 138645 | DIAZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | | | |
| 138646 | DIAZ LOPEZ, GEORGINA | ADDRESS ON FILE | | | | | | | | | |
| 2178738 | Diaz Lopez, German | ADDRESS ON FILE | | | | | | | | | |
| 789920 | DIAZ LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | | | |
| 138647 | DIAZ LOPEZ, GLADYS E | ADDRESS ON FILE | | | | | | | | | |
| 2164642 | Diaz Lopez, Gloria | ADDRESS ON FILE | | | | | | | | | |
| 138648 | DIAZ LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | | | |
| 138649 | DIAZ LOPEZ, GLORIANA | ADDRESS ON FILE | | | | | | | | | |
| 138650 | Diaz Lopez, Gregorio | ADDRESS ON FILE | | | | | | | | | |
| 138651 | DIAZ LOPEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | | | |
| 138487 | DIAZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | | | |
| 138505 | DIAZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | | | |
| 138652 | DIAZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | | | |
| 138562 | Diaz Lopez, Helson | ADDRESS ON FILE | | | | | | | | | |
| 138653 | DIAZ LOPEZ, HENRY | ADDRESS ON FILE | | | | | | | | | |
| 1719916 | Diaz Lopez, Henry | ADDRESS ON FILE | | | | | | | | | |
| 1719916 | Diaz Lopez, Henry | ADDRESS ON FILE | | | | | | | | | |
| 138654 | DIAZ LOPEZ, HILDELISA | ADDRESS ON FILE | | | | | | | | | |
| 138655 | DIAZ LOPEZ, IDANIS | ADDRESS ON FILE | | | | | | | | | |
| 2164581 | Diaz Lopez, Irma | ADDRESS ON FILE | | | | | | | | | |
| 138656 | DIAZ LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | | | |
| 138657 | Diaz Lopez, Irma I | ADDRESS ON FILE | | | | | | | | | |
| 138658 | DIAZ LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | | | |
| 138659 | Diaz Lopez, Ismael | ADDRESS ON FILE | | | | | | | | | |
| 2161705 | Diaz Lopez, Israel | ADDRESS ON FILE | | | | | | | | | |
| 138660 | DIAZ LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | | | |
| 138661 | DIAZ LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | | | |
| 138662 | DIAZ LOPEZ, IVONNE M | ADDRESS ON FILE | | | | | | | | | |
| 138663 | DIAZ LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | | | |
| 138664 | DIAZ LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | | | |
| 138665 | DIAZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | | | |
| 138666 | DIAZ LOPEZ, JORGE O | ADDRESS ON FILE | | | | | | | | | |
| 1880916 | Diaz Lopez, Jose | ADDRESS ON FILE | | | | | | | | | |
| 138668 | DIAZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | | | |
| 138669 | DIAZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | | | |
| 138670 | DIAZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | | | |
| 138667 | Diaz Lopez, Jose | ADDRESS ON FILE | | | | | | | | | |
| 138671 | DIAZ LOPEZ, JOSE E. | ADDRESS ON FILE | | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2208007 | Diaz Lopez, Jose R. | ADDRESS ON FILE | | | | | |
| 138673 | DIAZ LOPEZ, JUAN A. | ADDRESS ON FILE | | | | | |
| 138672 | DIAZ LOPEZ, JUAN A. | ADDRESS ON FILE | | | | | |
| 138674 | DIAZ LOPEZ, JUAN A. | ADDRESS ON FILE | | | | | |
| 138675 | DIAZ LOPEZ, JUANA M | ADDRESS ON FILE | | | | | |
| 138676 | DIAZ LOPEZ, JULIA | ADDRESS ON FILE | | | | | |
| 138677 | DIAZ LOPEZ, JULIETA | ADDRESS ON FILE | | | | | |
| 138678 | DIAZ LOPEZ, JULIO E. | ADDRESS ON FILE | | | | | |
| 1689077 | DIAZ LOPEZ, JUSTO | ADDRESS ON FILE | | | | | |
| 138679 | DIAZ LOPEZ, JUSTO | ADDRESS ON FILE | | | | | |
| 138680 | DIAZ LOPEZ, LESLIE A. | ADDRESS ON FILE | | | | | |
| 138681 | DIAZ LOPEZ, LIONEL | ADDRESS ON FILE | | | | | |
| 138682 | DIAZ LOPEZ, LIZA | ADDRESS ON FILE | | | | | |
| 2162527 | Diaz Lopez, Lorenzo | ADDRESS ON FILE | | | | | |
| 138683 | DIAZ LOPEZ, LUCIA | ADDRESS ON FILE | | | | | |
| 789922 | DIAZ LOPEZ, LUIS | CALLE 2 P 3 | URB. VILLA UNIVERSITARIA | | HUMACAO | PR | 00791 |
| 138684 | DIAZ LOPEZ, LUIS | COND. VIZCAYA | APT. 1-34 | | CAROLINA | PR | 00985 |
| 1419573 | DIAZ LOPEZ, LUIS | HÉCTOR CASTRO | PO BOX 227 | | YABUCOA | PR | 00767-0227 |
| 138685 | Diaz Lopez, Luis | Res Bairoa | Am 17 Calle 32 | | Caguas | PR | 00725 |
| 138686 | DIAZ LOPEZ, LUIS | URB VILLA UNIVERSITARIA | CALLE 2 P3 | | HUMACAO | PR | 00791 |
| 138687 | DIAZ LOPEZ, LUIS M. | ADDRESS ON FILE | | | | | |
| 138688 | Diaz Lopez, Luz N | ADDRESS ON FILE | | | | | |
| 138689 | DIAZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | |
| 789923 | DIAZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | |
| 138691 | DIAZ LOPEZ, MARIA L. | ADDRESS ON FILE | | | | | |
| 1496757 | DIAZ LOPEZ, MARIA V. | ADDRESS ON FILE | | | | | |
| 2221382 | Diaz Lopez, Maria Virgen | ADDRESS ON FILE | | | | | |
| 138693 | DIAZ LOPEZ, MARICHELY | ADDRESS ON FILE | | | | | |
| 2055902 | Diaz Lopez, Maritza | ADDRESS ON FILE | | | | | |
| 789925 | DIAZ LOPEZ, MARTA | ADDRESS ON FILE | | | | | |
| 138694 | DIAZ LOPEZ, MARTA R | ADDRESS ON FILE | | | | | |
| 1962635 | Diaz Lopez, Marta Rosa | ADDRESS ON FILE | | | | | |
| 138695 | DIAZ LOPEZ, MELISA | ADDRESS ON FILE | | | | | |
| 789926 | DIAZ LOPEZ, MELVIN | ADDRESS ON FILE | | | | | |
| 789927 | DIAZ LOPEZ, MELVIN | ADDRESS ON FILE | | | | | |
| 138696 | DIAZ LOPEZ, MELVIN | ADDRESS ON FILE | | | | | |
| 138697 | DIAZ LOPEZ, MERLINDA | ADDRESS ON FILE | | | | | |
| 138698 | DIAZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 138699 | DIAZ LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 138700 | DIAZ LOPEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 138701 | DIAZ LOPEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 138702 | DIAZ LOPEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 138703 | DIAZ LOPEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 138704 | DIAZ LOPEZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 852718 | DIAZ LOPEZ, NAYDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 138705 | DIAZ LOPEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 138706 | DIAZ LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 138707 | DIAZ LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 138708 | DIAZ LOPEZ, NILKA E. | ADDRESS ON FILE | | | | | | | |
| 138709 | DIAZ LOPEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 138710 | DIAZ LOPEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 138711 | Diaz Lopez, Nomar | ADDRESS ON FILE | | | | | | | |
| 789929 | DIAZ LOPEZ, NORALIZ | ADDRESS ON FILE | | | | | | | |
| 138712 | DIAZ LOPEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 138713 | DIAZ LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 138714 | DIAZ LOPEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 138715 | DIAZ LOPEZ, PAULITA | ADDRESS ON FILE | | | | | | | |
| 138716 | DIAZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 138717 | DIAZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1974951 | Diaz Lopez, Rafael | ADDRESS ON FILE | | | | | | | |
| 2161796 | Diaz Lopez, Rafael | ADDRESS ON FILE | | | | | | | |
| 138718 | DIAZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 138719 | DIAZ LOPEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 138720 | DIAZ LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 834963 | Diaz Lopez, Raquel | ADDRESS ON FILE | | | | | | | |
| 138721 | DIAZ LOPEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 138722 | DIAZ LOPEZ, RUTH A | ADDRESS ON FILE | | | | | | | |
| 1755998 | Diaz Lopez, Ruth A. | ADDRESS ON FILE | | | | | | | |
| 789930 | DIAZ LOPEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 138723 | DIAZ LOPEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 138724 | DIAZ LOPEZ, SOE M | ADDRESS ON FILE | | | | | | | |
| 138725 | DIAZ LOPEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 138726 | DIAZ LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1791514 | Diaz Lopez, Victor J. | ADDRESS ON FILE | | | | | | | |
| 138727 | DIAZ LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 138728 | DIAZ LOPEZ, WALLESCA | ADDRESS ON FILE | | | | | | | |
| 138729 | DIAZ LOPEZ, WANDA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 789931 | DIAZ LOPEZ, WILBERTO | ADDRESS ON FILE | | | | | | |
| 138730 | DIAZ LOPEZ, WILBERTO | ADDRESS ON FILE | | | | | | |
| 789932 | DIAZ LOPEZ, WILBERTO | ADDRESS ON FILE | | | | | | |
| 789933 | DIAZ LOPEZ, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 789934 | DIAZ LOPEZ, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 138731 | DIAZ LOPEZ, ZORY LEEN | ADDRESS ON FILE | | | | | | |
| 770207 | DIAZ LOPEZ, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 1378127 | DIAZ LOPEZ, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 1378127 | DIAZ LOPEZ, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 138733 | DIAZ LORENZANA, NEYDA | ADDRESS ON FILE | | | | | | |
| 138734 | DIAZ LORENZO, ARTURO | ADDRESS ON FILE | | | | | | |
| 138735 | DIAZ LOUBRIEL, BLANCA | ADDRESS ON FILE | | | | | | |
| 138736 | DIAZ LOUBRIEL, CARMEN | ADDRESS ON FILE | | | | | | |
| 842814 | DIAZ LOZADA JAIME W. | BARRIO TEJAS | PO BOX 133 | | | LAS PIEDRAS | PR | 00771 |
| 138737 | DIAZ LOZADA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 789935 | DIAZ LOZADA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 2020410 | Diaz Lozada, Beatriz | ADDRESS ON FILE | | | | | | |
| 2119103 | Diaz Lozada, Beatriz | ADDRESS ON FILE | | | | | | |
| 1902217 | Diaz Lozada, Beatriz | ADDRESS ON FILE | | | | | | |
| 138738 | DIAZ LOZADA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 138739 | DIAZ LOZADA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 138740 | DIAZ LOZADA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 138741 | Diaz Lozada, Heriberto | ADDRESS ON FILE | | | | | | |
| 138742 | DIAZ LOZADA, JOSE | ADDRESS ON FILE | | | | | | |
| 138743 | DIAZ LOZADA, LUZ M | ADDRESS ON FILE | | | | | | |
| 138744 | Diaz Lozada, Magaly | ADDRESS ON FILE | | | | | | |
| 138745 | DIAZ LOZADA, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 138746 | DIAZ LOZADA, NEILY | ADDRESS ON FILE | | | | | | |
| 138747 | DIAZ LOZADA, NORMA I | ADDRESS ON FILE | | | | | | |
| 138748 | DIAZ LOZADA, PEDRO | ADDRESS ON FILE | | | | | | |
| 138749 | DIAZ LOZADA, RENE | ADDRESS ON FILE | | | | | | |
| 138750 | DIAZ LOZADA, ROSITA | ADDRESS ON FILE | | | | | | |
| 138751 | DIAZ LOZADA, SONIA | ADDRESS ON FILE | | | | | | |
| 138752 | DIAZ LOZADA, TOMAS | ADDRESS ON FILE | | | | | | |
| 138753 | DIAZ LOZADA, VIVIANETTE | ADDRESS ON FILE | | | | | | |
| 1419574 | DÍAZ LOZADA, VIVIANETTE | DÍAZ LOZADA, VIVIANETTE | HC 04 BOX 7094 | | | COROZAL | PR | 00783 |
| 138754 | DIAZ LOZADA, YARITZA | ADDRESS ON FILE | | | | | | |
| 138755 | DIAZ LOZANO, JOSE H | ADDRESS ON FILE | | | | | | |
| 138756 | DIAZ LOZANO, PABLO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 138757 | DIAZ LUCIANO, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 138758 | DIAZ LUCIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138759 | DIAZ LUCIANO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 138771 | DIAZ LUGO , PATRIA E | ADDRESS ON FILE | | | | | | | |
| 138760 | DIAZ LUGO MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1673344 | DIAZ LUGO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 138761 | DIAZ LUGO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 789936 | DIAZ LUGO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 138762 | DIAZ LUGO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 138763 | DIAZ LUGO, DARIANA | ADDRESS ON FILE | | | | | | | |
| 138764 | DIAZ LUGO, ELI | ADDRESS ON FILE | | | | | | | |
| 1819715 | Diaz Lugo, Griselle | ADDRESS ON FILE | | | | | | | |
| 138766 | DIAZ LUGO, MANUEL F | ADDRESS ON FILE | | | | | | | |
| 138767 | DIAZ LUGO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 138768 | DIAZ LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 138769 | DIAZ LUGO, NESTOR I | ADDRESS ON FILE | | | | | | | |
| 1726850 | Diaz Lugo, Onelia | ADDRESS ON FILE | | | | | | | |
| 138770 | DIAZ LUGO, ONELLY | ADDRESS ON FILE | | | | | | | |
| 138772 | DIAZ LUGO, SAUL | ADDRESS ON FILE | | | | | | | |
| 138773 | DIAZ LUGOVINAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 789937 | DIAZ LUGOVINAS, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 789938 | DIAZ LUGOVINAS, MERARI | ADDRESS ON FILE | | | | | | | |
| 1770195 | DIAZ LUGOVINAS, MERARI C | ADDRESS ON FILE | | | | | | | |
| 138774 | DIAZ LUGOVINAS, MERARI C | ADDRESS ON FILE | | | | | | | |
| 1258213 | DIAZ LUNA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 138776 | DIAZ LUNA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 138777 | Diaz Luna, Elvin R | ADDRESS ON FILE | | | | | | | |
| 138778 | DIAZ LUNA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 138779 | DIAZ LUNA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 138780 | DIAZ LUNA, KEILA | ADDRESS ON FILE | | | | | | | |
| 138781 | DIAZ LUNA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 138782 | DIAZ LUNA, SONIA | ADDRESS ON FILE | | | | | | | |
| 138783 | DIAZ LUNA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 138784 | DIAZ LUNA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 138785 | DIAZ LUNA, ZILPIA | ADDRESS ON FILE | | | | | | | |
| 138786 | DIAZ LUQUE, DAYAMIRA | ADDRESS ON FILE | | | | | | | |
| 138787 | DIAZ LUQUE, DAYANIRA | ADDRESS ON FILE | | | | | | | |
| 138788 | DIAZ LUQUE, JOSE G | ADDRESS ON FILE | | | | | | | |
| 138789 | DIAZ LUQUE, REY F. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 138790 | DIAZ LUQUIS, CARMEN S. | ADDRESS ON FILE | | | | | |
| 138791 | DIAZ LUQUIS, GISELLE | ADDRESS ON FILE | | | | | |
| 138792 | DIAZ LUZARSKI, ANGEL | ADDRESS ON FILE | | | | | |
| 138793 | Diaz Luzarski, Anthony | ADDRESS ON FILE | | | | | |
| 138794 | DIAZ MACHADO, IVETTE | ADDRESS ON FILE | | | | | |
| 138795 | DIAZ MACHADO, IVETTE M | ADDRESS ON FILE | | | | | |
| 138796 | DIAZ MACHADO, MARITZA | ADDRESS ON FILE | | | | | |
| 138797 | DIAZ MACHADO, OMAR | ADDRESS ON FILE | | | | | |
| 138798 | DIAZ MACHIN, JOAN CARLOS | BO CAMPO ALEGRE | SECTOR EL MANSO APT 200 | | JUNCOS | PR | 00777 |
| 1982704 | Diaz Machin, Joan Carlos | HC 1 Box 5720 | | | Juncos | PR | 00777 |
| 1974846 | Diaz Machin, Joan Carlos | HCI Box 5720 | | | Juncos | PR | 00777 |
| 138799 | DIAZ MACHUCA, MARIBEL | ADDRESS ON FILE | | | | | |
| 138690 | DIAZ MADERA, EDDIE | ADDRESS ON FILE | | | | | |
| 138800 | DIAZ MAGALY, A | ADDRESS ON FILE | | | | | |
| 138801 | DIAZ MAGRIZ, CARLOS | ADDRESS ON FILE | | | | | |
| 138802 | DIAZ MAISONET MD, LUIS | ADDRESS ON FILE | | | | | |
| 789939 | DIAZ MAISONET, AMLEZ A | ADDRESS ON FILE | | | | | |
| 138803 | DIAZ MALABE, MARCELINO | ADDRESS ON FILE | | | | | |
| 138804 | DIAZ MALAVE, CARMEN | ADDRESS ON FILE | | | | | |
| 138805 | DIAZ MALAVE, LUIS | ADDRESS ON FILE | | | | | |
| 1727751 | Diaz Malave, Maria D. | ADDRESS ON FILE | | | | | |
| 138806 | DIAZ MALAVE, MARIA D. | ADDRESS ON FILE | | | | | |
| 138807 | DIAZ MALAVE, MAYRELIS | ADDRESS ON FILE | | | | | |
| 789940 | DIAZ MALAVE, VIILMARY | ADDRESS ON FILE | | | | | |
| 138808 | DIAZ MALBERT, KEVIN N | ADDRESS ON FILE | | | | | |
| 2206859 | Diaz Maldonado, Alida R | ADDRESS ON FILE | | | | | |
| 2223122 | Diaz Maldonado, Alida R. | ADDRESS ON FILE | | | | | |
| 2203814 | Diaz Maldonado, Alida Rosa | ADDRESS ON FILE | | | | | |
| 2204537 | Diaz Maldonado, Alida Rosa | ADDRESS ON FILE | | | | | |
| 138809 | DIAZ MALDONADO, ANA | ADDRESS ON FILE | | | | | |
| 138810 | DIAZ MALDONADO, BENGIEL | ADDRESS ON FILE | | | | | |
| 138811 | DIAZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | |
| 1419575 | DÍAZ MALDONADO, CARLOS A. | DENNIS H. NÚÑEZ | PO BOX 1142 | | AIBONITO | PR | 00705 |
| 789941 | DIAZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | |
| 138813 | DIAZ MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | |
| 138814 | DIAZ MALDONADO, CARMEN M. | ADDRESS ON FILE | | | | | |
| 138815 | DIAZ MALDONADO, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 138816 | DIAZ MALDONADO, CHRISTIE | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1659 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 138817 | DIAZ MALDONADO, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 1884138 | Diaz Maldonado, Dolly | ADDRESS ON FILE | | | | | | |
| 138819 | DIAZ MALDONADO, DOLLY | ADDRESS ON FILE | | | | | | |
| 1482911 | Diaz Maldonado, Dolly | ADDRESS ON FILE | | | | | | |
| 1884138 | Diaz Maldonado, Dolly | ADDRESS ON FILE | | | | | | |
| 138820 | DIAZ MALDONADO, EDWIN JAVIER | ADDRESS ON FILE | | | | | | |
| 138821 | Diaz Maldonado, Eliezer | ADDRESS ON FILE | | | | | | |
| 138822 | DIAZ MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 138823 | DIAZ MALDONADO, GAMALIEL | ADDRESS ON FILE | | | | | | |
| 138824 | DIAZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 138825 | DIAZ MALDONADO, HENRY | ADDRESS ON FILE | | | | | | |
| 138827 | Diaz Maldonado, Hugo E | ADDRESS ON FILE | | | | | | |
| 138826 | DIAZ MALDONADO, HUGO E | ADDRESS ON FILE | | | | | | |
| 138828 | Diaz Maldonado, Ivan M | ADDRESS ON FILE | | | | | | |
| 138829 | DIAZ MALDONADO, JESUS | ADDRESS ON FILE | | | | | | |
| 138830 | DIAZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 138831 | Diaz Maldonado, Jose A | ADDRESS ON FILE | | | | | | |
| 138832 | DIAZ MALDONADO, JOSE ARNALDO | ADDRESS ON FILE | | | | | | |
| 138833 | Diaz Maldonado, Jose L | ADDRESS ON FILE | | | | | | |
| 138834 | Diaz Maldonado, Jose R | ADDRESS ON FILE | | | | | | |
| 138836 | DIAZ MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | |
| 789942 | DIAZ MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | |
| 138835 | Diaz Maldonado, Josue | ADDRESS ON FILE | | | | | | |
| 138837 | DIAZ MALDONADO, JUAN | ADDRESS ON FILE | | | | | | |
| 138818 | Diaz Maldonado, Leniel | ADDRESS ON FILE | | | | | | |
| 138838 | DIAZ MALDONADO, LENNIE | ADDRESS ON FILE | | | | | | |
| 138839 | DIAZ MALDONADO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 789943 | DIAZ MALDONADO, LIZNNETTE | ADDRESS ON FILE | | | | | | |
| 789944 | DIAZ MALDONADO, LUIS A | ADDRESS ON FILE | | | | | | |
| 138840 | DIAZ MALDONADO, LUIS E. | ADDRESS ON FILE | | | | | | |
| 138841 | DIAZ MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | |
| 138842 | DIAZ MALDONADO, LYMARIE | ADDRESS ON FILE | | | | | | |
| 138843 | DIAZ MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | |
| 1720435 | Díaz Maldonado, Maritza | ADDRESS ON FILE | | | | | | |
| 138844 | DIAZ MALDONADO, MINERVA | ADDRESS ON FILE | | | | | | |
| 138845 | DIAZ MALDONADO, MISAEL | ADDRESS ON FILE | | | | | | |
| 138846 | DIAZ MALDONADO, MYRNA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 138847 | Diaz Maldonado, Raymond | ADDRESS ON FILE | | | | | | |
| 138848 | DIAZ MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | |
| 1393192 | DIAZ MALDONADO, RICARDO L. | ADDRESS ON FILE | | | | | | |
| 138849 | DIAZ MALDONADO, SAULO J. | ADDRESS ON FILE | | | | | | |
| 138850 | DIAZ MALDONADO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 138851 | DIAZ MALDONADO, VANESSA | ADDRESS ON FILE | | | | | | |
| 138852 | DIAZ MALDONADO, VIMAR | ADDRESS ON FILE | | | | | | |
| 789946 | DIAZ MALDONADO, VIVIAM | ADDRESS ON FILE | | | | | | |
| 789947 | DIAZ MALDONADO, YETZY | ADDRESS ON FILE | | | | | | |
| 138853 | DIAZ MALDONADO, YETZY | ADDRESS ON FILE | | | | | | |
| 138854 | DIAZ MALDONADO, YETZY L | ADDRESS ON FILE | | | | | | |
| 789948 | DIAZ MALDONADO, YETZY L | ADDRESS ON FILE | | | | | | |
| 138855 | DIAZ MANGUAL, EDDA | ADDRESS ON FILE | | | | | | |
| 138856 | DIAZ MANZANO, EDITH M | ADDRESS ON FILE | | | | | | |
| 138857 | DIAZ MARCANO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 138858 | DIAZ MARCANO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 138859 | DIAZ MARCANO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1448712 | Diaz Marcano, Jose A. | ADDRESS ON FILE | | | | | | |
| 138860 | DIAZ MARCANO, KLEYSHA R. | ADDRESS ON FILE | | | | | | |
| 138861 | DIAZ MARCANO, LUIS RAUL | ADDRESS ON FILE | | | | | | |
| 138862 | DIAZ MARCANO, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 138863 | DIAZ MARCANO, SULLY | ADDRESS ON FILE | | | | | | |
| 138864 | DIAZ MARCIAL, SAMANTHA | ADDRESS ON FILE | | | | | | |
| 138865 | DIAZ MARIN, AMARYLIS E | ADDRESS ON FILE | | | | | | |
| 138866 | DIAZ MARIN, AUREA L | ADDRESS ON FILE | | | | | | |
| 1739075 | Diaz Marin, Aurea L. | ADDRESS ON FILE | | | | | | |
| 138867 | Diaz Marin, Walter | ADDRESS ON FILE | | | | | | |
| 138868 | DIAZ MARQUEZ, AMARIS | ADDRESS ON FILE | | | | | | |
| 138869 | DIAZ MARQUEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 138870 | DIAZ MARQUEZ, ARTURO | ADDRESS ON FILE | | | | | | |
| 138872 | DIAZ MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 138871 | DIAZ MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 789949 | DIAZ MARQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 138874 | DIAZ MARQUEZ, GLENDA M. | ADDRESS ON FILE | | | | | | |
| 138876 | DIAZ MARQUEZ, ISAILLY | ADDRESS ON FILE | | | | | | |
| 1771482 | Diaz Marquez, Isailly | ADDRESS ON FILE | | | | | | |
| 138877 | DIAZ MARQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 789950 | DIAZ MARQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 138878 | Diaz Marquez, Jose M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 138879 | DIAZ MARQUEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 138880 | DIAZ MARQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 138882 | DIAZ MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 138881 | Diaz Marquez, Juan | ADDRESS ON FILE | | | | | | | |
| 138883 | DIAZ MARQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 138884 | DIAZ MARQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1592335 | Diaz Marrero , Hector | ADDRESS ON FILE | | | | | | | |
| 138885 | DIAZ MARRERO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1860867 | DIAZ MARRERO, ANA H | ADDRESS ON FILE | | | | | | | |
| 138886 | DIAZ MARRERO, ANA H. | ADDRESS ON FILE | | | | | | | |
| 138887 | DIAZ MARRERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 138888 | DIAZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 138889 | DIAZ MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 138890 | DIAZ MARRERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1258214 | DIAZ MARRERO, DONNY | ADDRESS ON FILE | | | | | | | |
| 138891 | DIAZ MARRERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 138893 | Diaz Marrero, Harry J. | ADDRESS ON FILE | | | | | | | |
| 138894 | DIAZ MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 789951 | DIAZ MARRERO, HILDA | ADDRESS ON FILE | | | | | | | |
| 138895 | DIAZ MARRERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 138896 | DIAZ MARRERO, JANYLIZ | ADDRESS ON FILE | | | | | | | |
| 138897 | DIAZ MARRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 138898 | DIAZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 138899 | DIAZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 138900 | DIAZ MARRERO, JOSE HERMINIO | ADDRESS ON FILE | | | | | | | |
| 138901 | DIAZ MARRERO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 138902 | DIAZ MARRERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 138903 | DIAZ MARRERO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 789952 | DIAZ MARRERO, LINA | ADDRESS ON FILE | | | | | | | |
| 138904 | DIAZ MARRERO, LINA L | ADDRESS ON FILE | | | | | | | |
| 138905 | DIAZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 138906 | DIAZ MARRERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 138907 | DIAZ MARRERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 138908 | DIAZ MARRERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1258215 | DIAZ MARRERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2109392 | Diaz Marrero, Maritza | ADDRESS ON FILE | | | | | | | |
| 789953 | DIAZ MARRERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2109392 | Diaz Marrero, Maritza | ADDRESS ON FILE | | | | | | | |
| 138911 | DIAZ MARRERO, MARITZA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 138912 | DIAZ MARRERO, MICOLETTE | ADDRESS ON FILE | | | | | | | |
| 138913 | DIAZ MARRERO, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 138914 | DIAZ MARRERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 138915 | DIAZ MARRERO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 789954 | DIAZ MARRERO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 2017285 | Diaz Marrero, Nidza Ivette | 5042 Ave. Ext. RR Roman | | | | Sabana Seca | PR | 00952 | |
| 138916 | DIAZ MARRERO, NITZA I | ADDRESS ON FILE | | | | | | | |
| 138917 | DIAZ MARRERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 138918 | DIAZ MARRERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 138919 | DIAZ MARRERO, RICHARD M | ADDRESS ON FILE | | | | | | | |
| 138920 | DIAZ MARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 138921 | DIAZ MARRERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1984418 | Diaz Marrew, Ana H. | ADDRESS ON FILE | | | | | | | |
| 138922 | DIAZ MARTE, MARELYS | ADDRESS ON FILE | | | | | | | |
| 138923 | DIAZ MARTELL, ANDRES | ADDRESS ON FILE | | | | | | | |
| 138924 | DIAZ MARTELL, ANDRES | ADDRESS ON FILE | | | | | | | |
| 789955 | DIAZ MARTES, YARIS | ADDRESS ON FILE | | | | | | | |
| 789956 | DIAZ MARTES, YARIS | ADDRESS ON FILE | | | | | | | |
| 138925 | DIAZ MARTES, YARIS M | ADDRESS ON FILE | | | | | | | |
| 138926 | DIAZ MARTI, LAURA | ADDRESS ON FILE | | | | | | | |
| 138927 | DIAZ MARTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2101116 | Diaz Martin, Olga I. | ADDRESS ON FILE | | | | | | | |
| 138928 | DIAZ MARTIN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 638176 | DIAZ MARTINEZ CSP | PO BOX 8369 | | | | CAGUAS | PR | 00726-8369 | |
| 138929 | DIAZ MARTINEZ MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 138910 | DIAZ MARTINEZ MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 842815 | DIAZ MARTINEZ MERCEDES | BOX 9105 | | | | CAGUAS | PR | 00726 | |
| 138930 | DIAZ MARTINEZ, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 138931 | DIAZ MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 138932 | DIAZ MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 138933 | DIAZ MARTINEZ, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 2070897 | Diaz Martinez, Ana C | ADDRESS ON FILE | | | | | | | |
| 1941351 | Diaz Martinez, Ana C | ADDRESS ON FILE | | | | | | | |
| 138934 | DIAZ MARTINEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 1842834 | Diaz Martinez, Ana C. | ADDRESS ON FILE | | | | | | | |
| 138935 | DIAZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 138936 | DIAZ MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 138937 | DIAZ MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 138938 | DIAZ MARTINEZ, BIANCA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 138939 | DIAZ MARTINEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 789957 | DIAZ MARTINEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 138940 | DIAZ MARTINEZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 2090356 | Diaz Martinez, Brendaliz | ADDRESS ON FILE | | | | | | | |
| 138941 | DIAZ MARTINEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 138942 | DIAZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 138943 | DIAZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 138944 | Diaz Martinez, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 138945 | DIAZ MARTINEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 138947 | DIAZ MARTINEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 138949 | DIAZ MARTINEZ, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 138950 | DIAZ MARTINEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 138951 | DIAZ MARTINEZ, DAILEIRY | ADDRESS ON FILE | | | | | | | |
| 2153245 | Diaz Martinez, Daniel | ADDRESS ON FILE | | | | | | | |
| 138952 | DIAZ MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 138953 | DIAZ MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 138954 | DIAZ MARTINEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 138955 | DIAZ MARTINEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 138956 | DIAZ MARTINEZ, ELIADAMS | ADDRESS ON FILE | | | | | | | |
| 138957 | DIAZ MARTINEZ, EMMA J. | ADDRESS ON FILE | | | | | | | |
| 789958 | DIAZ MARTINEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 138958 | DIAZ MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 138959 | DIAZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 138960 | DIAZ MARTINEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 138961 | DIAZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 138962 | DIAZ MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 138963 | DIAZ MARTINEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 789959 | DIAZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 138964 | DIAZ MARTINEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 2125503 | Diaz Martinez, Gladys E. | ADDRESS ON FILE | | | | | | | |
| 138965 | DIAZ MARTINEZ, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 138966 | DIAZ MARTINEZ, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 1258216 | DIAZ MARTINEZ, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 138948 | DIAZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 138967 | DIAZ MARTINEZ, IDALMYS | ADDRESS ON FILE | | | | | | | |
| 138968 | DIAZ MARTINEZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| 138969 | DIAZ MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 138970 | DIAZ MARTINEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 138971 | DIAZ MARTINEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 138973 | DIAZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 138972 | DIAZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 138974 | DIAZ MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 138975 | DIAZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 138976 | DIAZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1992598 | DIAZ MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 138977 | DIAZ MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 138978 | DIAZ MARTINEZ, JUNE MARIE | ADDRESS ON FILE | | | | | | | |
| 138979 | DIAZ MARTINEZ, JUNMARIE | ADDRESS ON FILE | | | | | | | |
| 138980 | DIAZ MARTINEZ, KAYLA | ADDRESS ON FILE | | | | | | | |
| 138981 | DIAZ MARTINEZ, KEISHLA Y | ADDRESS ON FILE | | | | | | | |
| 138982 | DIAZ MARTINEZ, KEYLE | ADDRESS ON FILE | | | | | | | |
| 138984 | DIAZ MARTINEZ, LESBIA M. | ADDRESS ON FILE | | | | | | | |
| 138983 | DIAZ MARTINEZ, LESBIA M. | ADDRESS ON FILE | | | | | | | |
| 138985 | DIAZ MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 138986 | DIAZ MARTINEZ, LORIMER | ADDRESS ON FILE | | | | | | | |
| 138987 | DIAZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 138988 | DIAZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 138989 | DIAZ MARTINEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 138990 | DIAZ MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1419576 | DÍAZ MARTÍNEZ, MARÍA | SRA. MARÍA DÍAZ MARTÍNEZ | COND. PARQUE DEL LAGO APTO. 431 100 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 138991 | Diaz Martinez, Maria A | ADDRESS ON FILE | | | | | | | |
| 138992 | DIAZ MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 138993 | DIAZ MARTINEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 789960 | DIAZ MARTINEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 138994 | DIAZ MARTINEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 138995 | Diaz Martinez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 138996 | DIAZ MARTINEZ, MILDA A | ADDRESS ON FILE | | | | | | | |
| 138997 | Diaz Martinez, Mireilly | ADDRESS ON FILE | | | | | | | |
| 138998 | DIAZ MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2000675 | Diaz Martinez, Miriam | ADDRESS ON FILE | | | | | | | |
| 138999 | DIAZ MARTINEZ, MYRELIS | ADDRESS ON FILE | | | | | | | |
| 1580487 | Diaz Martinez, Nicolas | ADDRESS ON FILE | | | | | | | |
| 1258217 | DIAZ MARTINEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 139001 | DIAZ MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 1764002 | Díaz Martínez, Olga C | ADDRESS ON FILE | | | | | | | |
| 1775477 | DÍAZ MARTÍNEZ, OLGA C | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139002 | Diaz Martinez, Oscar | ADDRESS ON FILE | | | | | | |
| 139003 | DIAZ MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 139004 | DIAZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 139005 | DIAZ MARTINEZ, RAINE | ADDRESS ON FILE | | | | | | |
| 852720 | DIAZ MARTINEZ, RAINE | ADDRESS ON FILE | | | | | | |
| 139006 | DIAZ MARTINEZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 139007 | DIAZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 139009 | DIAZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 139008 | Diaz Martinez, Roberto | ADDRESS ON FILE | | | | | | |
| 139010 | DIAZ MARTINEZ, SAVIER A | ADDRESS ON FILE | | | | | | |
| 139011 | DIAZ MARTINEZ, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 139012 | DIAZ MARTINEZ, SOLMARIEL | ADDRESS ON FILE | | | | | | |
| 2168203 | Diaz Martinez, Vilma Nelly | ADDRESS ON FILE | | | | | | |
| 139013 | DIAZ MARTINEZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 139014 | DIAZ MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 2020965 | Diaz Martinez, Wanda I. | ADDRESS ON FILE | | | | | | |
| 2107313 | Diaz Martinez, Wanda I. | ADDRESS ON FILE | | | | | | |
| 139015 | Diaz Martinez, Yarelis N | ADDRESS ON FILE | | | | | | |
| 139016 | DIAZ MARTINEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 789963 | DIAZ MARTINEZ, YAXIRA | ADDRESS ON FILE | | | | | | |
| 2011043 | Diaz Martinez, Yesenia | ADDRESS ON FILE | | | | | | |
| 139018 | DIAZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 139019 | DIAZ MARTINEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 139020 | DIAZ MASSANET, GIOVANNA | ADDRESS ON FILE | | | | | | |
| 638177 | DIAZ MASSO INC | P O BOX 71221 | | | | SAN JUAN | PR | 00936-8721 | |
| 638178 | DIAZ MASSO INC | RR 3 BOX 3090 SUITE 39 | | | | SAN JUAN | PR | 00926 | |
| 1613578 | DIAZ MASSO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1613578 | DIAZ MASSO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1613578 | DIAZ MASSO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 139021 | DIAZ MATEO, ASTRID M | ADDRESS ON FILE | | | | | | |
| 2071396 | Diaz Mateo, Astrid Marina | ADDRESS ON FILE | | | | | | |
| 139022 | DIAZ MATEO, MARIA E. | ADDRESS ON FILE | | | | | | |
| 139023 | DIAZ MATEO, YVETTE | ADDRESS ON FILE | | | | | | |
| 789964 | DIAZ MATIAS, ESDRAS F | ADDRESS ON FILE | | | | | | |
| 139024 | DIAZ MATOS, AWILDA | ADDRESS ON FILE | | | | | | |
| 139025 | DIAZ MATOS, DANIEL | ADDRESS ON FILE | | | | | | |
| 2161908 | Diaz Matos, Iraida | ADDRESS ON FILE | | | | | | |
| 139027 | Diaz Matos, Jose L | ADDRESS ON FILE | | | | | | |
| 139028 | DIAZ MATOS, LUZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 705594 | DIAZ MATOS, LUZ S | ADDRESS ON FILE | | | | | | |
| 705594 | DIAZ MATOS, LUZ S | ADDRESS ON FILE | | | | | | |
| 139029 | DIAZ MATOS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 139030 | DIAZ MATOS, MARIA I | ADDRESS ON FILE | | | | | | |
| 139031 | DIAZ MATOS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 139032 | DIAZ MATOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 789965 | DIAZ MATOS, NEFTALI | ADDRESS ON FILE | | | | | | |
| 139033 | DIAZ MATOS, NILSA O | ADDRESS ON FILE | | | | | | |
| 139034 | DIAZ MATOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 139035 | DIAZ MATOS, ROY | ADDRESS ON FILE | | | | | | |
| 139036 | DIAZ MATOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 139037 | DIAZ MATOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 139038 | DIAZ MATTEI, MONICA | ADDRESS ON FILE | | | | | | |
| 139040 | DIAZ MATTEI, VANESSA | ADDRESS ON FILE | | | | | | |
| 139041 | Diaz Mattos, Kenneth | ADDRESS ON FILE | | | | | | |
| 139042 | Diaz Maymi, Jose E. | ADDRESS ON FILE | | | | | | |
| 2118423 | DIAZ MAYORAL, JORGE ARTURO | ADDRESS ON FILE | | | | | | |
| 139043 | DIAZ MAYORAL, MARIANELA | ADDRESS ON FILE | | | | | | |
| 789966 | DIAZ MAYSONET, AMLEZ A | ADDRESS ON FILE | | | | | | |
| 139044 | DIAZ MAYSONET, GABRIEL | ADDRESS ON FILE | | | | | | |
| 139045 | DIAZ MAYSONET, LORNA | ADDRESS ON FILE | | | | | | |
| 139046 | DIAZ MAYSONET, NATALIA | ADDRESS ON FILE | | | | | | |
| 789967 | DIAZ MAYSONET, NATALIA | ADDRESS ON FILE | | | | | | |
| 139047 | DIAZ MAYSONET, OSVALDO | ADDRESS ON FILE | | | | | | |
| 139048 | DIAZ MD, EDEL | ADDRESS ON FILE | | | | | | |
| 139049 | DIAZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 139050 | DIAZ MD, GONZALO | ADDRESS ON FILE | | | | | | |
| 1258219 | DIAZ MEDERO, MARY | ADDRESS ON FILE | | | | | | |
| 2025154 | Diaz Medero, Mary Dennis | ADDRESS ON FILE | | | | | | |
| 139052 | DIAZ MEDERO, ROSALINE | ADDRESS ON FILE | | | | | | |
| 638179 | DIAZ MEDINA & ASOCIADOS | URB PUERTO NUEVO | 609 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 |
| 139053 | DIAZ MEDINA, AIDA | ADDRESS ON FILE | | | | | | |
| 139054 | DIAZ MEDINA, AIDA I | ADDRESS ON FILE | | | | | | |
| 139055 | DIAZ MEDINA, ANA M | ADDRESS ON FILE | | | | | | |
| 139056 | DIAZ MEDINA, ANGEL | ADDRESS ON FILE | | | | | | |
| 139057 | DIAZ MEDINA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 139059 | DIAZ MEDINA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 139060 | DIAZ MEDINA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 139061 | DIAZ MEDINA, ENERY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 139062 | DIAZ MEDINA, ERMI | ADDRESS ON FILE | | | | | | | |
| 139063 | DIAZ MEDINA, FELIX | ADDRESS ON FILE | | | | | | | |
| 1994285 | Diaz Medina, Felix | ADDRESS ON FILE | | | | | | | |
| 139064 | DIAZ MEDINA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 843828 | DIAZ MEDINA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 852721 | DIAZ MEDINA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 139065 | DIAZ MEDINA, FRANCIS I. | ADDRESS ON FILE | | | | | | | |
| 139066 | DIAZ MEDINA, GUILLAN | ADDRESS ON FILE | | | | | | | |
| 139067 | DIAZ MEDINA, IDA M | ADDRESS ON FILE | | | | | | | |
| 139068 | DIAZ MEDINA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 139069 | DIAZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 139070 | DIAZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 139071 | Diaz Medina, Jose R | ADDRESS ON FILE | | | | | | | |
| 139072 | Diaz Medina, Juan A | ADDRESS ON FILE | | | | | | | |
| 139073 | Diaz Medina, Juan L | ADDRESS ON FILE | | | | | | | |
| 139074 | DIAZ MEDINA, JULIO | ADDRESS ON FILE | | | | | | | |
| 139075 | DIAZ MEDINA, KARILY | ADDRESS ON FILE | | | | | | | |
| 139076 | Diaz Medina, Lorraine | ADDRESS ON FILE | | | | | | | |
| 846616 | DIAZ MEDINA, LOURDES T. | ADDRESS ON FILE | | | | | | | |
| 1565298 | DIAZ MEDINA, LOURDES T. | ADDRESS ON FILE | | | | | | | |
| 852722 | DIAZ MEDINA, LOURDES T. | ADDRESS ON FILE | | | | | | | |
| 139078 | DIAZ MEDINA, LYDIA I. | ADDRESS ON FILE | | | | | | | |
| 139079 | DIAZ MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 139080 | DIAZ MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 139081 | DIAZ MEDINA, NIXA I | ADDRESS ON FILE | | | | | | | |
| 139082 | DIAZ MEDINA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 139083 | DIAZ MEDINA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 139084 | DIAZ MEDINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 139085 | DIAZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 139086 | DIAZ MEDINA, REBECCA R | ADDRESS ON FILE | | | | | | | |
| 139087 | DIAZ MEDINA, VILMA | ADDRESS ON FILE | | | | | | | |
| 139088 | DIAZ MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 139089 | DIAZ MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 139090 | DIAZ MEJIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 139091 | DIAZ MEJIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 139092 | DIAZ MEJIAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 139093 | DIAZ MEJIAS, KATHIRIAM | ADDRESS ON FILE | | | | | | | |
| 139094 | DIAZ MEJIAS, MARIO | ADDRESS ON FILE | | | | | | | |
| 139095 | DIAZ MEJIAS, MARIO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139096 | DIAZ MELENDEZ MD, VIVIAN | ADDRESS ON FILE | | | | | | |
| 139097 | DIAZ MELENDEZ, ADLAI | ADDRESS ON FILE | | | | | | |
| 139098 | DIAZ MELENDEZ, ALFRED | ADDRESS ON FILE | | | | | | |
| 139099 | DIAZ MELENDEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 139100 | DIAZ MELENDEZ, ANACELL | ADDRESS ON FILE | | | | | | |
| 139101 | DIAZ MELENDEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 789968 | DIAZ MELENDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 139102 | DIAZ MELENDEZ, BRUNILDA M | ADDRESS ON FILE | | | | | | |
| 789969 | DIAZ MELENDEZ, BRUNILDA M. | ADDRESS ON FILE | | | | | | |
| 139103 | DIAZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 139104 | DIAZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 139105 | DIAZ MELENDEZ, CHARITY | ADDRESS ON FILE | | | | | | |
| 789970 | DIAZ MELENDEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 139106 | DIAZ MELENDEZ, DANIEL E | ADDRESS ON FILE | | | | | | |
| 789971 | DIAZ MELENDEZ, DENISSE E | ADDRESS ON FILE | | | | | | |
| 139107 | DIAZ MELENDEZ, DENISSE E | ADDRESS ON FILE | | | | | | |
| 139108 | DIAZ MELENDEZ, EMSOR | ADDRESS ON FILE | | | | | | |
| 2204756 | Diaz Melendez, Felipe | ADDRESS ON FILE | | | | | | |
| 139109 | DIAZ MELENDEZ, FLORENTINO | ADDRESS ON FILE | | | | | | |
| 789972 | DIAZ MELENDEZ, FLORENTINO | ADDRESS ON FILE | | | | | | |
| 139110 | DIAZ MELENDEZ, FRANCISCO L | ADDRESS ON FILE | | | | | | |
| 139111 | DIAZ MELENDEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 139112 | DIAZ MELENDEZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 139113 | DIAZ MELENDEZ, HEYSHA | ADDRESS ON FILE | | | | | | |
| 139114 | DIAZ MELENDEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 139115 | DIAZ MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 139116 | DIAZ MELENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 139117 | DIAZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 139118 | DIAZ MELENDEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 139119 | DIAZ MELENDEZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 139120 | DIAZ MELENDEZ, KARLA M | ADDRESS ON FILE | | | | | | |
| 139121 | DIAZ MELENDEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 139122 | DIAZ MELENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 139123 | DIAZ MELENDEZ, LYMARI | ADDRESS ON FILE | | | | | | |
| 139124 | DIAZ MELENDEZ, LYMARI DEL P | ADDRESS ON FILE | | | | | | |
| 139126 | DIAZ MELENDEZ, LYMARIS | ADDRESS ON FILE | | | | | | |
| 139128 | DIAZ MELENDEZ, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 139127 | DIAZ MELENDEZ, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 139129 | DIAZ MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139130 | DIAZ MELENDEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 139131 | DIAZ MELENDEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 139132 | DIAZ MELENDEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 139133 | DIAZ MELENDEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 139134 | DIAZ MELENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 789973 | DIAZ MELENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 139135 | DIAZ MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 139136 | DIAZ MELENDEZ, PEDRO S | ADDRESS ON FILE | | | | | | |
| 139137 | DIAZ MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 139138 | DIAZ MELENDEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 789974 | DIAZ MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 139140 | Diaz Melendez, Rosely | ADDRESS ON FILE | | | | | | |
| 139141 | DIAZ MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 139142 | DIAZ MENDEZ, ADELA M | ADDRESS ON FILE | | | | | | |
| 1971546 | Diaz Mendez, Alfonso | Jesus M Lago B9 | | | | Utuado | PR | 00641 |
| 2175510 | DIAZ MENDEZ, ALFONSO | URB JESUS M LAGO | B-9 | | | UTUADO | PR | 00641 |
| 139143 | DIAZ MENDEZ, ALFONSO | URB. CABRERA E- 32 | | | | UTUADO | PR | 00641 |
| 139144 | DIAZ MENDEZ, ALINA | ADDRESS ON FILE | | | | | | |
| 139145 | DIAZ MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 139146 | DIAZ MENDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 139147 | DIAZ MENDEZ, BEDELIA | ADDRESS ON FILE | | | | | | |
| 139148 | DIAZ MENDEZ, CASILDO | ADDRESS ON FILE | | | | | | |
| 139149 | DIAZ MENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 139058 | DIAZ MENDEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 789977 | DIAZ MENDEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 139150 | DIAZ MENDEZ, FELIX D | ADDRESS ON FILE | | | | | | |
| 789978 | DIAZ MENDEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 139152 | DIAZ MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 139153 | DIAZ MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 139154 | DIAZ MENDEZ, GIANCARLO | ADDRESS ON FILE | | | | | | |
| 139155 | DIAZ MENDEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 139156 | DIAZ MENDEZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 139157 | DIAZ MENDEZ, ISAMARIE | ADDRESS ON FILE | | | | | | |
| 139158 | DIAZ MENDEZ, JENNIFER HAZEL | ADDRESS ON FILE | | | | | | |
| 1547580 | DIAZ MENDEZ, LILLIAM Y | ADDRESS ON FILE | | | | | | |
| 139159 | DIAZ MENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 139160 | DIAZ MENDEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 139161 | DIAZ MENDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 139162 | DIAZ MENDEZ, SASHA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139163 | DIAZ MENDEZ, SASHA | ADDRESS ON FILE | | | | | | |
| 789979 | DIAZ MENDEZ, SHEYLDA | ADDRESS ON FILE | | | | | | |
| 139164 | DIAZ MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 139166 | DIAZ MENDOZA MD, SILVINO | ADDRESS ON FILE | | | | | | |
| 139167 | DIAZ MENDOZA, FRANCES M | ADDRESS ON FILE | | | | | | |
| 139168 | DIAZ MENDOZA, RENE | ADDRESS ON FILE | | | | | | |
| 139169 | DIAZ MENENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 139170 | DIAZ MENENDEZ, MAXIMINO | ADDRESS ON FILE | | | | | | |
| 139171 | DIAZ MERCADO, AIXA E. | ADDRESS ON FILE | | | | | | |
| 2030689 | Diaz Mercado, Diana | ADDRESS ON FILE | | | | | | |
| 139172 | DIAZ MERCADO, DIANA | ADDRESS ON FILE | | | | | | |
| 139174 | DIAZ MERCADO, GERARDO | ADDRESS ON FILE | | | | | | |
| 139175 | DIAZ MERCADO, GERARDO | ADDRESS ON FILE | | | | | | |
| 139176 | DIAZ MERCADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 789980 | DIAZ MERCADO, LUIS | ADDRESS ON FILE | | | | | | |
| 139177 | DIAZ MERCADO, MARILYN | ADDRESS ON FILE | | | | | | |
| 789981 | DIAZ MERCADO, MARILYN | ADDRESS ON FILE | | | | | | |
| 139178 | DIAZ MERCADO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 139179 | DIAZ MERCADO, MILDRED | ADDRESS ON FILE | | | | | | |
| 139180 | DIAZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | |
| 139183 | DIAZ MERCED, GILBERTO | ADDRESS ON FILE | | | | | | |
| 139184 | DIAZ MERCED, HECTOR | ADDRESS ON FILE | | | | | | |
| 139185 | DIAZ MERCED, JESUS | ADDRESS ON FILE | | | | | | |
| 139186 | DIAZ MERCED, JOHANNIES'S | ADDRESS ON FILE | | | | | | |
| 1866751 | Diaz Merced, Joseph L. | ADDRESS ON FILE | | | | | | |
| 139187 | Diaz Merced, Lisbeth | ADDRESS ON FILE | | | | | | |
| 139188 | DIAZ MERCED, LISBETH | ADDRESS ON FILE | | | | | | |
| 139189 | DIAZ MERCED, LUZ A. | ADDRESS ON FILE | | | | | | |
| 789982 | DIAZ MERCED, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 139190 | DIAZ MERCED, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 789982 | DIAZ MERCED, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 139191 | DIAZ MERCED, MAGALY | ADDRESS ON FILE | | | | | | |
| 139192 | DIAZ MERCED, REINALDO | ADDRESS ON FILE | | | | | | |
| 139193 | Diaz Merced, Samuel | ADDRESS ON FILE | | | | | | |
| 139194 | DIAZ MERCED, SANDRA L. | ADDRESS ON FILE | | | | | | |
| 1582838 | Diaz Merced, Sandra Liz | 505 San Jorge | Urb Lirias Cala | | | Juncos | PR | 00777 |
| 1592119 | DIAZ MERCED, SANDRA LIZ | 505 SAN JORGE | URB LIRIOS CALA | | | JUNCOS | PR | 00777 |
| 789983 | DIAZ MERCED, YOLANDA | ADDRESS ON FILE | | | | | | |
| 139195 | Diaz Mestres, Santos | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139196 | DÍAZ MIGUEL, BERMÚDEZ | ADDRESS ON FILE | | | | | | |
| 139197 | DIAZ MILLAN, JESSICA | ADDRESS ON FILE | | | | | | |
| 139198 | DIAZ MILLAN, JORAYMI | ADDRESS ON FILE | | | | | | |
| 789984 | DIAZ MILLAN, LUIS | ADDRESS ON FILE | | | | | | |
| 139199 | DIAZ MILLAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2140806 | Diaz Millan, Ramonita | ADDRESS ON FILE | | | | | | |
| 139200 | DIAZ MILLAN, WENCESLAO | ADDRESS ON FILE | | | | | | |
| 139201 | DIAZ MILLET, GRISELLE | ADDRESS ON FILE | | | | | | |
| 139202 | DIAZ MINAYA, ESTEPHANY M. | ADDRESS ON FILE | | | | | | |
| 139203 | DIAZ MIR, ENID | ADDRESS ON FILE | | | | | | |
| 852723 | DIAZ MIR, ENID V. | ADDRESS ON FILE | | | | | | |
| 139204 | DIAZ MIRANDA, ANA R | ADDRESS ON FILE | | | | | | |
| 139205 | DIAZ MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | |
| 139206 | DIAZ MIRANDA, DAISY Y | ADDRESS ON FILE | | | | | | |
| 139207 | DIAZ MIRANDA, ERNIE | ADDRESS ON FILE | | | | | | |
| 139208 | Diaz Miranda, Jesus M | ADDRESS ON FILE | | | | | | |
| 1884597 | Diaz Miranda, Jesus M. | ADDRESS ON FILE | | | | | | |
| 139209 | DIAZ MIRANDA, JORGE C | ADDRESS ON FILE | | | | | | |
| 139210 | Diaz Miranda, Jorge L | ADDRESS ON FILE | | | | | | |
| 139211 | DIAZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | |
| 139212 | DIAZ MIRANDA, JOSE S. | ADDRESS ON FILE | | | | | | |
| 139213 | DIAZ MIRANDA, JOSUE | ADDRESS ON FILE | | | | | | |
| 139214 | DIAZ MIRANDA, KAREN | ADDRESS ON FILE | | | | | | |
| 139215 | DIAZ MIRANDA, LOURDES W. | ADDRESS ON FILE | | | | | | |
| 139216 | DIAZ MIRANDA, LUIS | ADDRESS ON FILE | | | | | | |
| 139217 | DIAZ MIRANDA, MADELINE | ADDRESS ON FILE | | | | | | |
| 139218 | DIAZ MIRANDA, MANUEL | ADDRESS ON FILE | | | | | | |
| 139219 | DIAZ MIRANDA, MARIA I | ADDRESS ON FILE | | | | | | |
| 139220 | DIAZ MIRANDA, NELSON | ADDRESS ON FILE | | | | | | |
| 2202600 | Diaz Miranda, Noemi | ADDRESS ON FILE | | | | | | |
| 2204802 | Diaz Miranda, Noemi | ADDRESS ON FILE | | | | | | |
| 789986 | DIAZ MIRANDA, NOEMI | ADDRESS ON FILE | | | | | | |
| 139222 | DIAZ MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 139223 | Diaz Miranda, Raysel | ADDRESS ON FILE | | | | | | |
| 139224 | DIAZ MIRANDA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 139225 | DIAZ MIRANDA, VICTOR R. | ADDRESS ON FILE | | | | | | |
| 1981266 | Diaz Miranda, Zoraida | ADDRESS ON FILE | | | | | | |
| 139226 | DIAZ MIRANDA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 139227 | DIAZ MISLAN, HERIBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 139228 | DIAZ MISLAN, MARGARITA | ADDRESS ON FILE | | | | | |
| 789988 | DIAZ MISLAN, MARGARITA | ADDRESS ON FILE | | | | | |
| 1258220 | DIAZ MOJICA, ANGEL | ADDRESS ON FILE | | | | | |
| 139229 | DIAZ MOJICA, ANGEL M. | ADDRESS ON FILE | | | | | |
| 139230 | DIAZ MOJICA, ANGELICA | ADDRESS ON FILE | | | | | |
| 789989 | DIAZ MOJICA, AYMARA | ADDRESS ON FILE | | | | | |
| 139231 | DIAZ MOJICA, AYMARA I | ADDRESS ON FILE | | | | | |
| 139232 | DIAZ MOJICA, CHRISTOPHER | ADDRESS ON FILE | | | | | |
| 139233 | DIAZ MOJICA, GLENDIABEL | ADDRESS ON FILE | | | | | |
| 139234 | DIAZ MOJICA, KARISBEL | ADDRESS ON FILE | | | | | |
| 139235 | DIAZ MOJICA, KARISBEL | ADDRESS ON FILE | | | | | |
| 789990 | DIAZ MOJICA, MICHELLE | ADDRESS ON FILE | | | | | |
| 139236 | DIAZ MOLINA, ADELA | ADDRESS ON FILE | | | | | |
| 139237 | DIAZ MOLINA, ANGEL M | ADDRESS ON FILE | | | | | |
| 139238 | DIAZ MOLINA, BRUNILDA | ADDRESS ON FILE | | | | | |
| 139239 | DIAZ MOLINA, CARMEN | ADDRESS ON FILE | | | | | |
| 139240 | DIAZ MOLINA, CARMEN M | ADDRESS ON FILE | | | | | |
| 139241 | DIAZ MOLINA, HARUMI | ADDRESS ON FILE | | | | | |
| 139242 | DIAZ MOLINA, LOURDES | ADDRESS ON FILE | | | | | |
| 139243 | DIAZ MOLINA, LUISETTE | ADDRESS ON FILE | | | | | |
| 139244 | DIAZ MOLINA, LUISETTE DEL | ADDRESS ON FILE | | | | | |
| 139245 | DIAZ MOLINA, MELVIN | ADDRESS ON FILE | | | | | |
| 139246 | DIAZ MOLINA, MIRIELLE | ADDRESS ON FILE | | | | | |
| 139247 | DIAZ MOLINA, PEDRO | ADDRESS ON FILE | | | | | |
| 139248 | DIAZ MOLINA, ROSA I | ADDRESS ON FILE | | | | | |
| 842816 | DIAZ MONCLOVA ANA D | VILLA GRANADA | 498 CALLE VALLADOLID | | SAN JUAN | PR | 00929 |
| 139249 | DIAZ MONCLOVA, ANA D. | ADDRESS ON FILE | | | | | |
| 139250 | DIAZ MONDESI, YADIRA | ADDRESS ON FILE | | | | | |
| 789993 | DIAZ MONDESI, YADIRA | ADDRESS ON FILE | | | | | |
| 139251 | DIAZ MONGE, AMARILIS | ADDRESS ON FILE | | | | | |
| 139252 | DIAZ MONGE, JOSE | ADDRESS ON FILE | | | | | |
| 139253 | DIAZ MONGE, MARCOS E. | ADDRESS ON FILE | | | | | |
| 139254 | DIAZ MONROIG, ROCIO | ADDRESS ON FILE | | | | | |
| 139255 | DIAZ MONSERRATE, ALEXIS | ADDRESS ON FILE | | | | | |
| 789994 | DIAZ MONSERRATE, EDUARDO | ADDRESS ON FILE | | | | | |
| 139256 | DIAZ MONSERRATE, EDUARDO | ADDRESS ON FILE | | | | | |
| 139257 | DIAZ MONTALVAN, BRENDA E | ADDRESS ON FILE | | | | | |
| 139258 | DIAZ MONTALVAN, CYNTHIA | ADDRESS ON FILE | | | | | |
| 139259 | DIAZ MONTALVAN, FELIX | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1258221 | DIAZ MONTALVAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 139260 | DIAZ MONTALVAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 789995 | DIAZ MONTALVAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| 139261 | DIAZ MONTALVO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 789996 | DIAZ MONTALVO, ANA | ADDRESS ON FILE | | | | | | | |
| 2157658 | Diaz Montalvo, Ana | ADDRESS ON FILE | | | | | | | |
| 139262 | DIAZ MONTALVO, ANA | ADDRESS ON FILE | | | | | | | |
| 139263 | DIAZ MONTALVO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 139264 | DIAZ MONTALVO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 139265 | DIAZ MONTALVO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 139266 | DIAZ MONTALVO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 139267 | DIAZ MONTALVO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 2076769 | Diaz Montalvo, Robert | ADDRESS ON FILE | | | | | | | |
| 1419577 | DIAZ MONTALVO, XAVIER A. | ÁNGEL VITAL VÁZQUEZ | PO BOX 194124 | | | SAN JUAN | PR | 00919-4124 | |
| 139268 | DIAZ MONTANEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 139269 | Diaz Montanez, Angel | ADDRESS ON FILE | | | | | | | |
| 139270 | Diaz Montanez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 139271 | DIAZ MONTANEZ, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| 139272 | DIAZ MONTANEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 789997 | DIAZ MONTANEZ, FLOR D | ADDRESS ON FILE | | | | | | | |
| 139273 | DIAZ MONTANEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 789998 | DIAZ MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 139274 | DIAZ MONTANEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 139275 | DIAZ MONTANEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 139276 | DIAZ MONTANEZ, LESLY ANN | ADDRESS ON FILE | | | | | | | |
| 789999 | DIAZ MONTANEZ, LIANNETTE | ADDRESS ON FILE | | | | | | | |
| 139278 | DIAZ MONTANEZ, LOIDA L | ADDRESS ON FILE | | | | | | | |
| 790000 | DIAZ MONTANEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 1761161 | Diaz Montanez, Loyda I. | ADDRESS ON FILE | | | | | | | |
| 139279 | DIAZ MONTANEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 139280 | Diaz Montanez, Michael | ADDRESS ON FILE | | | | | | | |
| 139281 | DIAZ MONTANEZ, MIGNALIS | ADDRESS ON FILE | | | | | | | |
| 2139171 | Diaz Montanez, Mignalis | ADDRESS ON FILE | | | | | | | |
| 790001 | DIAZ MONTANEZ, MIGNALIS | ADDRESS ON FILE | | | | | | | |
| 139282 | DIAZ MONTANEZ, MIGNALIS | ADDRESS ON FILE | | | | | | | |
| 2139171 | Diaz Montanez, Mignalis | ADDRESS ON FILE | | | | | | | |
| 2139156 | Diaz Montanez, Mignalis | ADDRESS ON FILE | | | | | | | |
| 2139159 | Diaz Montanez, Mignalis | ADDRESS ON FILE | | | | | | | |
| 139283 | DIAZ MONTANEZ, OLGA L. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 139284 | DIAZ MONTAÑO MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 139285 | DIAZ MONTELL, JULIO | ADDRESS ON FILE | | | | | | | |
| 139286 | DIAZ MONTELL, SONIA | ADDRESS ON FILE | | | | | | | |
| 139287 | DIAZ MONTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 139288 | DIAZ MONTES, LUZ | ADDRESS ON FILE | | | | | | | |
| 139289 | DIAZ MONTES, NAYDA | ADDRESS ON FILE | | | | | | | |
| 1861507 | Diaz Montes, Nayda I. | ADDRESS ON FILE | | | | | | | |
| 790002 | DIAZ MONTES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 790002 | DIAZ MONTES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 139291 | DIAZ MONTES, TIARA | ADDRESS ON FILE | | | | | | | |
| 139292 | DIAZ MONTES, TIARA B | ADDRESS ON FILE | | | | | | | |
| 139293 | DIAZ MONTESINO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 139295 | DIAZ MONTIJO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 139294 | DIAZ MONTIJO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 139296 | DIAZ MONTIJO, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 139297 | DIAZ MONTIJO, LESLIE D | ADDRESS ON FILE | | | | | | | |
| 790003 | DIAZ MONTIJO, LESLIE D | ADDRESS ON FILE | | | | | | | |
| 2106426 | Diaz Montilvo, Robert | ADDRESS ON FILE | | | | | | | |
| 139298 | DIAZ MONZON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 139299 | DIAZ MORALES, ABNER | ADDRESS ON FILE | | | | | | | |
| 139300 | Diaz Morales, Abner C. | ADDRESS ON FILE | | | | | | | |
| 139301 | DIAZ MORALES, ABNERIS | ADDRESS ON FILE | | | | | | | |
| 139302 | DIAZ MORALES, ADA M | ADDRESS ON FILE | | | | | | | |
| 139303 | DIAZ MORALES, ALAN | ADDRESS ON FILE | | | | | | | |
| 139304 | DIAZ MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1949642 | Diaz Morales, Alixdora | ADDRESS ON FILE | | | | | | | |
| 139305 | DIAZ MORALES, ALIXDORA | ADDRESS ON FILE | | | | | | | |
| 139306 | DIAZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 139307 | Diaz Morales, Angel A | ADDRESS ON FILE | | | | | | | |
| 139308 | DIAZ MORALES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 2008620 | Diaz Morales, Austria | ADDRESS ON FILE | | | | | | | |
| 1620616 | Diaz Morales, Azlin | ADDRESS ON FILE | | | | | | | |
| 139309 | DIAZ MORALES, AZLIN | ADDRESS ON FILE | | | | | | | |
| 139310 | DIAZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 139311 | DIAZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 139312 | DIAZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 139313 | DIAZ MORALES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 790004 | DIAZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 139314 | DIAZ MORALES, CARMEN A. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1749531 | Diaz Morales, Carmen D. | ADDRESS ON FILE | | | | | | | | |
| 139315 | DIAZ MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 1724643 | Diaz Morales, Carmen M. | ADDRESS ON FILE | | | | | | | | |
| 139316 | DIAZ MORALES, CELIA J | ADDRESS ON FILE | | | | | | | | |
| 139317 | DIAZ MORALES, CESAR A | ADDRESS ON FILE | | | | | | | | |
| 2130499 | Diaz Morales, Cesar A. | ADDRESS ON FILE | | | | | | | | |
| 790005 | DIAZ MORALES, DEBORAH | ADDRESS ON FILE | | | | | | | | |
| 139318 | DIAZ MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 139319 | DIAZ MORALES, ELSON LUIS | ADDRESS ON FILE | | | | | | | | |
| 139320 | DIAZ MORALES, ELVIN | ADDRESS ON FILE | | | | | | | | |
| 139321 | DIAZ MORALES, EMANUEL | ADDRESS ON FILE | | | | | | | | |
| 139322 | DIAZ MORALES, EMILIO | ADDRESS ON FILE | | | | | | | | |
| 139323 | DIAZ MORALES, ENEIDA | ADDRESS ON FILE | | | | | | | | |
| 139324 | DIAZ MORALES, GRISSET | ADDRESS ON FILE | | | | | | | | |
| 1963773 | Diaz Morales, Grisset M. | ADDRESS ON FILE | | | | | | | | |
| 139325 | DIAZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 139326 | Diaz Morales, Hector T | ADDRESS ON FILE | | | | | | | | |
| 139327 | DIAZ MORALES, HELEN | ADDRESS ON FILE | | | | | | | | |
| 139328 | Diaz Morales, Hernan D | ADDRESS ON FILE | | | | | | | | |
| 1450733 | Diaz Morales, Hildamari | ADDRESS ON FILE | | | | | | | | |
| 139329 | DIAZ MORALES, HILDAMARI | ADDRESS ON FILE | | | | | | | | |
| 1511060 | DIAZ MORALES, HILDAMARIS | ADDRESS ON FILE | | | | | | | | |
| 790006 | DIAZ MORALES, ILIAMARIE | ADDRESS ON FILE | | | | | | | | |
| 2080744 | DIAZ MORALES, IRIS B | ADDRESS ON FILE | | | | | | | | |
| 139331 | DIAZ MORALES, IRIS B. | ADDRESS ON FILE | | | | | | | | |
| 2095397 | DIAZ MORALES, IRIS B. | ADDRESS ON FILE | | | | | | | | |
| 1928720 | Diaz Morales, Iris Belia | ADDRESS ON FILE | | | | | | | | |
| 790007 | DIAZ MORALES, IRIS N | ADDRESS ON FILE | | | | | | | | |
| 1956380 | Diaz Morales, Iris N. | ADDRESS ON FILE | | | | | | | | |
| 139334 | DIAZ MORALES, IVONNE | ADDRESS ON FILE | | | | | | | | |
| 139335 | DIAZ MORALES, JESUS M. | ADDRESS ON FILE | | | | | | | | |
| 139336 | DIAZ MORALES, JOHANNA | ADDRESS ON FILE | | | | | | | | |
| 139337 | DIAZ MORALES, JOSUE | ADDRESS ON FILE | | | | | | | | |
| 1995106 | Diaz Morales, Juan A. | ADDRESS ON FILE | | | | | | | | |
| 2038153 | Diaz Morales, Juan A. | ADDRESS ON FILE | | | | | | | | |
| 2019006 | Diaz Morales, Juan Anibal | ADDRESS ON FILE | | | | | | | | |
| 139339 | DIAZ MORALES, JUAN E. | ADDRESS ON FILE | | | | | | | | |
| 1817104 | DIAZ MORALES, JULIA IRAIDA | ADDRESS ON FILE | | | | | | | | |
| 1833550 | DIAZ MORALES, JULIA IRAIDA | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 139340 | DIAZ MORALES, JULIAN E | ADDRESS ON FILE | | | | | | | |
| 139341 | DIAZ MORALES, KARELY | ADDRESS ON FILE | | | | | | | |
| 1592236 | Diaz Morales, Karen | ADDRESS ON FILE | | | | | | | |
| 139342 | DIAZ MORALES, KAREN M | ADDRESS ON FILE | | | | | | | |
| 139343 | DIAZ MORALES, KEILA M | ADDRESS ON FILE | | | | | | | |
| 852724 | DÍAZ MORALES, KEILA M. | ADDRESS ON FILE | | | | | | | |
| 139344 | DIAZ MORALES, LILLIAN R | ADDRESS ON FILE | | | | | | | |
| 139345 | DIAZ MORALES, LIZ | ADDRESS ON FILE | | | | | | | |
| 790009 | DIAZ MORALES, LUISANNE | ADDRESS ON FILE | | | | | | | |
| 139346 | DIAZ MORALES, LUMARI | BO. TURABO ARRIBA CARR. 172 | INT. 7784 KM. 2.0 | SECTOR SANTA MARIA | | CAGUAS | PR | 00727 | |
| 852725 | DIAZ MORALES, LUMARI | HC 02 BOX 32077 | | | | CAGUAS | PR | 00727-9455 | |
| 846846 | DIAZ MORALES, LUMARI | HC 2 BOX 32077 | | | | CAGUAS | PR | 00727-9455 | |
| 139347 | DIAZ MORALES, LUZ | ADDRESS ON FILE | | | | | | | |
| 790010 | DIAZ MORALES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 139348 | Diaz Morales, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 139350 | DIAZ MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 139351 | DIAZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 139352 | DIAZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 139353 | DIAZ MORALES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 139354 | DIAZ MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 139355 | DIAZ MORALES, MARIVELISSE | ADDRESS ON FILE | | | | | | | |
| 139356 | DIAZ MORALES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 790011 | DIAZ MORALES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 139357 | DIAZ MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2135949 | Diaz Morales, Myrna | ADDRESS ON FILE | | | | | | | |
| 1844895 | DIAZ MORALES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 139360 | DIAZ MORALES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 139359 | Diaz Morales, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 1792017 | Diaz Morales, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 139361 | DIAZ MORALES, PABLO | ADDRESS ON FILE | | | | | | | |
| 139362 | DIAZ MORALES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 1934517 | Diaz Morales, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 2125552 | Diaz Morales, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 139363 | DIAZ MORALES, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 139364 | DIAZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 139365 | DIAZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1857718 | Diaz Morales, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 139366 | DIAZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1419578 | DIAZ MORALES, ROBERT V CRUZ, ET AL. | ANGEL ROTGER-SABAT | MCS PLAZA SUITE 800 255 PONCE DE LEÓN AVE. | | | HATO REY | PR | 00917 |
| 139367 | DIAZ MORALES, ROLANDO | ADDRESS ON FILE | | | | | | |
| 790012 | DIAZ MORALES, ROSA | ADDRESS ON FILE | | | | | | |
| 139369 | Diaz Morales, Rosa I. | ADDRESS ON FILE | | | | | | |
| 139368 | DIAZ MORALES, ROSA IVETTE | ADDRESS ON FILE | | | | | | |
| 139370 | DIAZ MORALES, ROSA M | ADDRESS ON FILE | | | | | | |
| 139371 | DIAZ MORALES, ROSA M | ADDRESS ON FILE | | | | | | |
| 1853754 | Diaz Morales, Rosa M. | ADDRESS ON FILE | | | | | | |
| 2133395 | Diaz Morales, Ruth | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 139372 | DIAZ MORALES, SABINA | ADDRESS ON FILE | | | | | | |
| 139373 | DIAZ MORALES, SANTA | ADDRESS ON FILE | | | | | | |
| 139374 | DIAZ MORALES, SHAYMARIS | ADDRESS ON FILE | | | | | | |
| 139375 | DIAZ MORALES, SHEILA M | ADDRESS ON FILE | | | | | | |
| 1655668 | Diaz Morales, Sheila M. | ADDRESS ON FILE | | | | | | |
| 139376 | DIAZ MORALES, SIXTO | ADDRESS ON FILE | | | | | | |
| 139377 | DIAZ MORALES, SONIA | ADDRESS ON FILE | | | | | | |
| 790013 | DIAZ MORALES, SONIA | ADDRESS ON FILE | | | | | | |
| 139378 | DIAZ MORALES, SONIA N | ADDRESS ON FILE | | | | | | |
| 1784171 | Diaz Morales, Sonia N. | ADDRESS ON FILE | | | | | | |
| 2125557 | Diaz Morales, Sonia N. | ADDRESS ON FILE | | | | | | |
| 2125601 | Diaz Morales, Sonia N. | ADDRESS ON FILE | | | | | | |
| 139379 | DIAZ MORALES, VICTOR | ADDRESS ON FILE | | | | | | |
| 139380 | DIAZ MORALES, YASMAERIE | ADDRESS ON FILE | | | | | | |
| 139381 | DIAZ MORALES, ZINNIA | ADDRESS ON FILE | | | | | | |
| 1643733 | Diaz Morales, Zinnia I. | ADDRESS ON FILE | | | | | | |
| 1781057 | DIAZ MORALEZ, ZINNIA I. | ADDRESS ON FILE | | | | | | |
| 139382 | DIAZ MORAN, ANTONIO | ADDRESS ON FILE | | | | | | |
| 139383 | DIAZ MORENO, BRUNY VANESSA | ADDRESS ON FILE | | | | | | |
| 139384 | DIAZ MORENO, JOSE | ADDRESS ON FILE | | | | | | |
| 139386 | DIAZ MORENO, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 139387 | DIAZ MORENO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 139388 | DIAZ MORON, MARY | ADDRESS ON FILE | | | | | | |
| 2147333 | Diaz Mosetty, Eduardo | ADDRESS ON FILE | | | | | | |
| 139389 | DIAZ MOULIER, ILEANA | ADDRESS ON FILE | | | | | | |
| 139390 | Diaz Moya, Carlos J | ADDRESS ON FILE | | | | | | |
| 139391 | DIAZ MUJICA, HECTOR | ADDRESS ON FILE | | | | | | |
| 139392 | DIAZ MULERO, CARMEN M | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139393 | DIAZ MULERO, MAGALY | ADDRESS ON FILE | | | | | | |
| 139394 | DIAZ MULERO, NATALIE | ADDRESS ON FILE | | | | | | |
| 139395 | DIAZ MULERO, VIVIANA | ADDRESS ON FILE | | | | | | |
| 139396 | DIAZ MULET, JOSE A. | ADDRESS ON FILE | | | | | | |
| 139397 | DIAZ MUNDO, ALEX | ADDRESS ON FILE | | | | | | |
| 790014 | DIAZ MUNDO, ALEX | ADDRESS ON FILE | | | | | | |
| 139398 | DIAZ MUNDO, GLADYS | ADDRESS ON FILE | | | | | | |
| 139399 | DIAZ MUNDO, YESENIA M | ADDRESS ON FILE | | | | | | |
| 139400 | DIAZ MUNIZ, CHRISTIAN J | ADDRESS ON FILE | | | | | | |
| 139401 | DIAZ MUNIZ, CRUZ M. | ADDRESS ON FILE | | | | | | |
| 139402 | DIAZ MUNIZ, IDALYS | ADDRESS ON FILE | | | | | | |
| 139403 | DIAZ MUNIZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 139404 | DIAZ MUNIZ, JELICSA | ADDRESS ON FILE | | | | | | |
| 139405 | DIAZ MUNIZ, JESUS | ADDRESS ON FILE | | | | | | |
| 139406 | DIAZ MUNIZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 139407 | DIAZ MUNIZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 139408 | DIAZ MUNOZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 139409 | DIAZ MUNOZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 852726 | DIAZ MUÑOZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 139410 | DIAZ MUNOZ, JOSE | ADDRESS ON FILE | | | | | | |
| 790015 | DIAZ MUNOZ, KENIA | ADDRESS ON FILE | | | | | | |
| 139411 | DIAZ MUNOZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 139412 | Diaz Munoz, Luis E | ADDRESS ON FILE | | | | | | |
| 287572 | DIAZ MUNOZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 139413 | DIAZ MUNOZ, MARGARET | ADDRESS ON FILE | | | | | | |
| 139414 | DIAZ MUNOZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 139415 | DIAZ MUQIZ, JESENIA | ADDRESS ON FILE | | | | | | |
| 139416 | DIAZ NADAL, CINDY N. | ADDRESS ON FILE | | | | | | |
| 139417 | Diaz Nales, Angel L | ADDRESS ON FILE | | | | | | |
| 139418 | Diaz Narvaez, Jose E | ADDRESS ON FILE | | | | | | |
| 139419 | DIAZ NARVAEZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 139420 | DIAZ NARVAEZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 139421 | DIAZ NATAL, ANIBAL | ADDRESS ON FILE | | | | | | |
| 139349 | DIAZ NATAL, KEITHA K. | ADDRESS ON FILE | | | | | | |
| 139422 | DIAZ NATAL, KEITHA KAMALY | ADDRESS ON FILE | | | | | | |
| 842817 | DIAZ NATAL, WICHY | URB VISTA AZUL | J9 CALLE 6 | | | ARECIBO | PR | 00612 |
| 139423 | DIAZ NATAL, WILLIAM | ADDRESS ON FILE | | | | | | |
| 139424 | DIAZ NATAL, WILLIAM | ADDRESS ON FILE | | | | | | |
| 139425 | DIAZ NATEL MD, MARTHA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 139426 | DIAZ NATER MD, MARTA | ADDRESS ON FILE | | | | | | | |
| 139427 | Diaz Nater, Danny | ADDRESS ON FILE | | | | | | | |
| 139428 | DIAZ NATER, JOSE | ADDRESS ON FILE | | | | | | | |
| 139429 | DIAZ NAUT, PABLO | ADDRESS ON FILE | | | | | | | |
| 139430 | DIAZ NAVARRO, ANA I | ADDRESS ON FILE | | | | | | | |
| 139431 | DIAZ NAVARRO, ANEXI | ADDRESS ON FILE | | | | | | | |
| 139432 | DIAZ NAVARRO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 139433 | DIAZ NAVARRO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 139434 | DIAZ NAVARRO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 790016 | DIAZ NAVARRO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 139435 | DIAZ NAVARRO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 139436 | Diaz Navarro, Samuel E. | ADDRESS ON FILE | | | | | | | |
| 139437 | DIAZ NAVARRO, SEVERINO | ADDRESS ON FILE | | | | | | | |
| 139438 | DIAZ NAVARRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 139439 | DIAZ NAVARRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 139440 | DIAZ NAVARRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 139441 | DIAZ NAVARRO, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| 139442 | DIAZ NAVEDO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 139443 | DIAZ NAVEDO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 139444 | DIAZ NAVEDO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1388572 | DIAZ NAVEIRA, NYRMA M | ADDRESS ON FILE | | | | | | | |
| 139446 | DIAZ NAZARIO, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 139447 | DIAZ NAZARIO, EDDA | ADDRESS ON FILE | | | | | | | |
| 139448 | DIAZ NAZARIO, GLORIA D. | ADDRESS ON FILE | | | | | | | |
| 139449 | DIAZ NAZARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 139450 | DIAZ NAZARIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 139451 | DIAZ NAZARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 139452 | Diaz Neco, Hector E | ADDRESS ON FILE | | | | | | | |
| 790018 | DIAZ NEGRON, AILEEN | ADDRESS ON FILE | | | | | | | |
| 139453 | DIAZ NEGRON, AILEEN | ADDRESS ON FILE | | | | | | | |
| 139454 | DIAZ NEGRON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 139455 | DIAZ NEGRON, CATALINA | ADDRESS ON FILE | | | | | | | |
| 139456 | DIAZ NEGRON, DANIA | ADDRESS ON FILE | | | | | | | |
| 139457 | DIAZ NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1258222 | DIAZ NEGRON, FERMIN | ADDRESS ON FILE | | | | | | | |
| 139459 | DIAZ NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 139460 | DIAZ NEGRON, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 139461 | DIAZ NEGRON, JAITZA | ADDRESS ON FILE | | | | | | | |
| 139462 | DIAZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139463 | DIAZ NEGRON, JOSE M. | ADDRESS ON FILE | | | | | | |
| 139464 | DIAZ NEGRON, KARILINE | ADDRESS ON FILE | | | | | | |
| 790019 | DIAZ NEGRON, LESLIE A. | ADDRESS ON FILE | | | | | | |
| 139465 | DIAZ NEGRON, LISA Y | ADDRESS ON FILE | | | | | | |
| 139466 | DIAZ NEGRON, MARCOS | ADDRESS ON FILE | | | | | | |
| 139467 | DIAZ NEGRON, MARIA D | ADDRESS ON FILE | | | | | | |
| 139468 | DIAZ NEGRON, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 139469 | DIAZ NEGRON, MARISELA | ADDRESS ON FILE | | | | | | |
| 790020 | DIAZ NEGRON, MARISELA | ADDRESS ON FILE | | | | | | |
| 139470 | DIAZ NEGRON, MARLENE | ADDRESS ON FILE | | | | | | |
| 139471 | DIAZ NEGRON, MARTA L | ADDRESS ON FILE | | | | | | |
| 139473 | DIAZ NEGRON, MILTON | ADDRESS ON FILE | | | | | | |
| 139474 | DIAZ NEGRON, NAHOMI | ADDRESS ON FILE | | | | | | |
| 139475 | DIAZ NEGRON, NAHOMI | ADDRESS ON FILE | | | | | | |
| 139476 | DIAZ NEGRON, SARAH | ADDRESS ON FILE | | | | | | |
| 139477 | DIAZ NEGRON, SERGIO A | ADDRESS ON FILE | | | | | | |
| 139479 | DIAZ NEGRON, ZOE E | ADDRESS ON FILE | | | | | | |
| 790021 | DIAZ NERIS, OLGA | ADDRESS ON FILE | | | | | | |
| 139480 | DIAZ NERIS, OLGA L | ADDRESS ON FILE | | | | | | |
| 139481 | Diaz Nevarez, Luis E | ADDRESS ON FILE | | | | | | |
| 139482 | DIAZ NEVAREZ, WIDALYS | ADDRESS ON FILE | | | | | | |
| 139483 | DIAZ NEVAREZ, WIDALYZ | ADDRESS ON FILE | | | | | | |
| 2203662 | Diaz Nieves de Berrios, Maria A. | ADDRESS ON FILE | | | | | | |
| 139484 | DIAZ NIEVES, AIDA L | ADDRESS ON FILE | | | | | | |
| 139485 | DIAZ NIEVES, ALFREDO | ADDRESS ON FILE | | | | | | |
| 790022 | DIAZ NIEVES, ANA | ADDRESS ON FILE | | | | | | |
| 139486 | DIAZ NIEVES, ANA I. | ADDRESS ON FILE | | | | | | |
| 139487 | DIAZ NIEVES, ANA J | ADDRESS ON FILE | | | | | | |
| 139488 | DIAZ NIEVES, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 139489 | DIAZ NIEVES, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 790023 | DIAZ NIEVES, ANGEL R | ADDRESS ON FILE | | | | | | |
| 1419579 | DIAZ NIEVES, BLADIMIR | JAIME GONZÁLEZ MALDONADO | PO BOX 777 | | ARECIBO | PR | 00613 | |
| 139490 | DIAZ NIEVES, BLADIMIR | PO BOX 675 | | | UTUADO | PR | 00641 | |
| 139491 | DIAZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | |
| 139492 | DIAZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | |
| 139385 | DIAZ NIEVES, CARMEN | ADDRESS ON FILE | | | | | | |
| 139493 | DIAZ NIEVES, CARMEN | ADDRESS ON FILE | | | | | | |
| 139494 | DIAZ NIEVES, CESAR | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 139495 | DIAZ NIEVES, CHRISTIAN | ADDRESS ON FILE | | | | | | | | |
| 139496 | DIAZ NIEVES, EDDIE L. | ADDRESS ON FILE | | | | | | | | |
| 139497 | DIAZ NIEVES, EDWARD | ADDRESS ON FILE | | | | | | | | |
| 790024 | DIAZ NIEVES, ELSIEMARIE | ADDRESS ON FILE | | | | | | | | |
| 139498 | DIAZ NIEVES, ENID | ADDRESS ON FILE | | | | | | | | |
| 790025 | DIAZ NIEVES, ENID | ADDRESS ON FILE | | | | | | | | |
| 139499 | DIAZ NIEVES, ESTEBAN | ADDRESS ON FILE | | | | | | | | |
| 139500 | DIAZ NIEVES, EUNID C | ADDRESS ON FILE | | | | | | | | |
| 1849789 | DIAZ NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 139501 | DIAZ NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 139502 | DIAZ NIEVES, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 139503 | DIAZ NIEVES, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 139504 | DIAZ NIEVES, ISABELITA | ADDRESS ON FILE | | | | | | | | |
| 139505 | DIAZ NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 139506 | DIAZ NIEVES, JANICE | ADDRESS ON FILE | | | | | | | | |
| 139507 | DIAZ NIEVES, JESSICA M | ADDRESS ON FILE | | | | | | | | |
| 139508 | DIAZ NIEVES, JESUS | ADDRESS ON FILE | | | | | | | | |
| 139509 | DIAZ NIEVES, JOEL O. | ADDRESS ON FILE | | | | | | | | |
| 139510 | DIAZ NIEVES, JUAN | ADDRESS ON FILE | | | | | | | | |
| 139511 | DIAZ NIEVES, JUAN C | ADDRESS ON FILE | | | | | | | | |
| 139512 | DIAZ NIEVES, LILLIAM | ADDRESS ON FILE | | | | | | | | |
| 139513 | DIAZ NIEVES, LISANDRO A. | ADDRESS ON FILE | | | | | | | | |
| 139514 | DIAZ NIEVES, LIXIE I. | ADDRESS ON FILE | | | | | | | | |
| 139515 | DIAZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | | |
| 139516 | Diaz Nieves, Luis O | ADDRESS ON FILE | | | | | | | | |
| 139517 | DIAZ NIEVES, LUISA | ADDRESS ON FILE | | | | | | | | |
| 139518 | DIAZ NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 790026 | DIAZ NIEVES, MARTHA Y | ADDRESS ON FILE | | | | | | | | |
| 139519 | DIAZ NIEVES, NORMA | ADDRESS ON FILE | | | | | | | | |
| 139520 | DIAZ NIEVES, OMAYRA | ADDRESS ON FILE | | | | | | | | |
| 139521 | DIAZ NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 139522 | DIAZ NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 139524 | DIAZ NIEVES, RAMON | ADDRESS ON FILE | | | | | | | | |
| 139523 | DIAZ NIEVES, RAMON | ADDRESS ON FILE | | | | | | | | |
| 139525 | DIAZ NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 139526 | DIAZ NIEVES, ROSA M | ADDRESS ON FILE | | | | | | | | |
| 139527 | DIAZ NIEVES, ROSA M | ADDRESS ON FILE | | | | | | | | |
| 2203943 | Diaz Nieves, Rosa M. | ADDRESS ON FILE | | | | | | | | |
| 139528 | DIAZ NIEVES, ROSALINA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139529 | DIAZ NIEVES, SALLY | ADDRESS ON FILE | | | | | | |
| 139530 | DIAZ NIEVES, SALLY E. | ADDRESS ON FILE | | | | | | |
| 139531 | DIAZ NIEVES, SALLY ENID | ADDRESS ON FILE | | | | | | |
| 139532 | DIAZ NIEVES, SIXTO M. | ADDRESS ON FILE | | | | | | |
| 139533 | DIAZ NIEVES, SOCORRO B | ADDRESS ON FILE | | | | | | |
| 139534 | Diaz Nieves, Virgilio | ADDRESS ON FILE | | | | | | |
| 139535 | DIAZ NIEVES, XAVIER | ADDRESS ON FILE | | | | | | |
| 139536 | DIAZ NIEVES, YARITZA | ADDRESS ON FILE | | | | | | |
| 852727 | DIAZ NIEVES, YARITZA | ADDRESS ON FILE | | | | | | |
| 139537 | DIAZ NIEVES, ZABRINA | ADDRESS ON FILE | | | | | | |
| 139538 | DIAZ NOA, JUAN | ADDRESS ON FILE | | | | | | |
| 139539 | DIAZ NOA, JUAN RAMON | ADDRESS ON FILE | | | | | | |
| 139540 | DIAZ NODAL, OSCAR | ADDRESS ON FILE | | | | | | |
| 139541 | DIAZ NOTA, RINA | ADDRESS ON FILE | | | | | | |
| 139542 | DIAZ NUNEZ, EDILMA | ADDRESS ON FILE | | | | | | |
| 139543 | DIAZ NUNEZ, EDNA A | ADDRESS ON FILE | | | | | | |
| 139544 | DIAZ NUNEZ, EUSEBIO | ADDRESS ON FILE | | | | | | |
| 1425201 | DIAZ NUNEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 139546 | DIAZ NUNEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 139547 | DIAZ NUNEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 139548 | DIAZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 139549 | DIAZ NUNEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 139550 | DIAZ NUNEZ, LUIS M. | ADDRESS ON FILE | | | | | | |
| 1258223 | DIAZ NUNEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 2176334 | DIAZ NUÑEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 139551 | Diaz Nunez, Pedro | ADDRESS ON FILE | | | | | | |
| 139552 | Diaz Nunez, Rafael | ADDRESS ON FILE | | | | | | |
| 2176413 | DIAZ NUNEZ, RAMON | HC 4 BOX 15142 | | | | CAROLINA | PR | 00987 |
| 139553 | DIAZ NUNEZ, SAUL | ADDRESS ON FILE | | | | | | |
| 790027 | DIAZ O NEILL, NILDA | ADDRESS ON FILE | | | | | | |
| 139554 | DIAZ O NEILL, NILDA R | ADDRESS ON FILE | | | | | | |
| 139555 | DIAZ OCANA, VIVECALYN | ADDRESS ON FILE | | | | | | |
| 139556 | DIAZ OCASIO, AMARILIS | ADDRESS ON FILE | | | | | | |
| 1932610 | Diaz Ocasio, Damaris | ADDRESS ON FILE | | | | | | |
| 139557 | DIAZ OCASIO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 2114448 | Diaz Ocasio, Damaris | ADDRESS ON FILE | | | | | | |
| 1722665 | DIAZ OCASIO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 790028 | DIAZ OCASIO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 139558 | DIAZ OCASIO, EVELYN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139559 | Diaz Ocasio, Graciany Y. | ADDRESS ON FILE | | | | | | |
| 139560 | DIAZ OCASIO, JORGE L | ADDRESS ON FILE | | | | | | |
| 139561 | DIAZ OCASIO, JOSE | ADDRESS ON FILE | | | | | | |
| 139562 | DIAZ OCASIO, JUAN O | ADDRESS ON FILE | | | | | | |
| 139563 | DIAZ OCASIO, JULIO | ADDRESS ON FILE | | | | | | |
| 139564 | DIAZ OCASIO, KARLA | ADDRESS ON FILE | | | | | | |
| 790029 | DIAZ OCASIO, LEILA | ADDRESS ON FILE | | | | | | |
| 139566 | DIAZ OCASIO, LEILA | ADDRESS ON FILE | | | | | | |
| 139567 | DIAZ OCASIO, LUIS | ADDRESS ON FILE | | | | | | |
| 139568 | DIAZ OCASIO, MARIA E. | ADDRESS ON FILE | | | | | | |
| 139569 | DIAZ O'FARRIL, LUIS R. | ADDRESS ON FILE | | | | | | |
| 139570 | DIAZ OFARRIL, NYDIA | ADDRESS ON FILE | | | | | | |
| 139571 | DIAZ OFRAY, ANIBAL | ADDRESS ON FILE | | | | | | |
| 139572 | DIAZ OFRAY, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 790030 | DIAZ OFRAY, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 139573 | DIAZ OJEDA, GLENDA | ADDRESS ON FILE | | | | | | |
| 139574 | DIAZ OJEDA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 139575 | DIAZ OJEDA, MARY C. | ADDRESS ON FILE | | | | | | |
| 2180921 | Diaz Ojeda, Orlando | ADDRESS ON FILE | | | | | | |
| 139576 | DIAZ OLAZAGASTI, NILDA E | ADDRESS ON FILE | | | | | | |
| 139577 | DIAZ OLIVERAS, MIGDELINA | ADDRESS ON FILE | | | | | | |
| 139578 | DIAZ OLIVERO, CORALY | ADDRESS ON FILE | | | | | | |
| 139579 | DIAZ OLIVO, EILLEN | ADDRESS ON FILE | | | | | | |
| 139580 | DIAZ OLIVO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 139581 | DIAZ OLMEDA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 139582 | DIAZ OLMEDA, EDGARDO I. | ADDRESS ON FILE | | | | | | |
| 139583 | DIAZ OLMEDA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1258224 | DIAZ OLMEDA, NIXA | ADDRESS ON FILE | | | | | | |
| 139585 | DIAZ OLMEDA, RAMONA | ADDRESS ON FILE | | | | | | |
| 790031 | DIAZ OLMEDA, SONIA | ADDRESS ON FILE | | | | | | |
| 139586 | DIAZ OLMEDA, SONIA | ADDRESS ON FILE | | | | | | |
| 1793544 | Diaz Olmeda, Tomas | ADDRESS ON FILE | | | | | | |
| 139587 | DIAZ OLMEDA, TOMAS | ADDRESS ON FILE | | | | | | |
| 139588 | DIAZ OLMEDO, EDWARD | ADDRESS ON FILE | | | | | | |
| 139589 | DIAZ OLMEDO, JESUS | ADDRESS ON FILE | | | | | | |
| 139590 | DIAZ OLMO, AIDA | ADDRESS ON FILE | | | | | | |
| 139591 | DIAZ OLMO, AIDA VANESSA | ADDRESS ON FILE | | | | | | |
| 139592 | DIAZ OLMO, IRIS M | ADDRESS ON FILE | | | | | | |
| 139594 | DIAZ O'NEILL, ALEXANDRA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 139593 | DIAZ O'NEILL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 139595 | DIAZ ONEILL, DESERIEE | ADDRESS ON FILE | | | | | | | |
| 139596 | DIAZ ONEILL, HERNAN | ADDRESS ON FILE | | | | | | | |
| 2231501 | Diaz Oneill, Jaime A. | ADDRESS ON FILE | | | | | | | |
| 2160072 | Diaz Ontiz, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 139597 | DIAZ OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 790032 | DIAZ OQUENDO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 139598 | DIAZ OQUENDO, JOHANY | ADDRESS ON FILE | | | | | | | |
| 139599 | DIAZ OQUENDO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 790033 | DIAZ OQUENDO, NOEL E | ADDRESS ON FILE | | | | | | | |
| 139600 | DIAZ ORAMA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 139565 | DIAZ ORAMA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 790034 | DIAZ ORELLANA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 139601 | DIAZ ORELLANA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 139602 | DIAZ ORELLANA, KEYSHLA MARIE | ADDRESS ON FILE | | | | | | | |
| 790035 | DIAZ ORELLANA, NELY | ADDRESS ON FILE | | | | | | | |
| 139603 | DIAZ ORELLANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 790036 | DIAZ ORELLANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 139604 | DIAZ ORELLANO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 790037 | DIAZ ORELLANO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 790038 | DIAZ ORENGO, ROUSE | ADDRESS ON FILE | | | | | | | |
| 790039 | DIAZ ORENGO, ROUSE | ADDRESS ON FILE | | | | | | | |
| 139605 | DIAZ ORENGO, ROUSE A | ADDRESS ON FILE | | | | | | | |
| 139606 | DIAZ OROZCO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 790040 | DIAZ OROZCO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 139607 | DIAZ OROZCO, DAMIEN | ADDRESS ON FILE | | | | | | | |
| 139608 | DIAZ OROZCO, DARWIN | ADDRESS ON FILE | | | | | | | |
| 139609 | DIAZ OROZCO, MARIA F. | ADDRESS ON FILE | | | | | | | |
| 139610 | Diaz Orozco, Ramon E | ADDRESS ON FILE | | | | | | | |
| 139611 | DIAZ ORTA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2056929 | Diaz Ortega , Lucila | ADDRESS ON FILE | | | | | | | |
| 139612 | DIAZ ORTEGA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 139613 | DIAZ ORTEGA, DIANELLYS | ADDRESS ON FILE | | | | | | | |
| 139614 | DIAZ ORTEGA, EDDA | ADDRESS ON FILE | | | | | | | |
| 139615 | DIAZ ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 139617 | DIAZ ORTIZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 139616 | DIAZ ORTIZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 139618 | DIAZ ORTIZ, ADOLFO D | ADDRESS ON FILE | | | | | | | |
| 139619 | DIAZ ORTIZ, ADRIANA A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139620 | DIAZ ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 790041 | DIAZ ORTIZ, ALEIDA | ADDRESS ON FILE | | | | | | |
| 139621 | DIAZ ORTIZ, ALEIDA | ADDRESS ON FILE | | | | | | |
| 139622 | Diaz Ortiz, Alejandro | ADDRESS ON FILE | | | | | | |
| 1419580 | DÍAZ ORTIZ, ALEXANDER | HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | BAYAMON | PR | 00959 |
| 139623 | DÍAZ ORTIZ, ALEXANDER | LCDO HECTOR SANTIAGO RIVERALCDO. ORLANDO TOSADO SANCHEZ | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | BAYAMON | PR | 00959 |
| 139624 | DIAZ ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 139625 | DIAZ ORTIZ, ALFONSO | ADDRESS ON FILE | | | | | | |
| 790042 | DIAZ ORTIZ, ANA | ADDRESS ON FILE | | | | | | |
| 139626 | DIAZ ORTIZ, ANA M | ADDRESS ON FILE | | | | | | |
| 139627 | DIAZ ORTIZ, ANDRES R | ADDRESS ON FILE | | | | | | |
| 139628 | DIAZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 139629 | DIAZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 139630 | DIAZ ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 139631 | Diaz Ortiz, Angel L | ADDRESS ON FILE | | | | | | |
| 1562614 | Diaz Ortiz, Angel L | ADDRESS ON FILE | | | | | | |
| 139632 | DIAZ ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 139633 | Diaz Ortiz, Angel L. | ADDRESS ON FILE | | | | | | |
| 1736985 | Diaz Ortiz, Angel Luis | ADDRESS ON FILE | | | | | | |
| 139634 | DIAZ ORTIZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 1747318 | Diaz Ortiz, Antonio | ADDRESS ON FILE | | | | | | |
| 1577279 | DIAZ ORTIZ, AURIMAR | ADDRESS ON FILE | | | | | | |
| 139636 | DIAZ ORTIZ, AURIMAR | ADDRESS ON FILE | | | | | | |
| 139637 | DIAZ ORTIZ, BETTY A | ADDRESS ON FILE | | | | | | |
| 139638 | DIAZ ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 139639 | DIAZ ORTIZ, BRYAN A | ADDRESS ON FILE | | | | | | |
| 139640 | DIAZ ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 139641 | DIAZ ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1258225 | DIAZ ORTIZ, CAROL | ADDRESS ON FILE | | | | | | |
| 2023475 | Diaz Ortiz, Carol L | ADDRESS ON FILE | | | | | | |
| 790045 | DIAZ ORTIZ, CRISTOPHER | ADDRESS ON FILE | | | | | | |
| 139643 | DIAZ ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 139644 | DIAZ ORTIZ, DARWIN | ADDRESS ON FILE | | | | | | |
| 139645 | DIAZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | |
| 139646 | DIAZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | |
| 790046 | DIAZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 139647 | DIAZ ORTIZ, DEBBIE A | ADDRESS ON FILE | | | | | |
| 139648 | DIAZ ORTIZ, DENNIS | ADDRESS ON FILE | | | | | |
| 790047 | DIAZ ORTIZ, DIMARIE | ADDRESS ON FILE | | | | | |
| 139649 | DIAZ ORTIZ, DIMARIE | ADDRESS ON FILE | | | | | |
| 139650 | DIAZ ORTIZ, DINORAH | ADDRESS ON FILE | | | | | |
| 139651 | Diaz Ortiz, Domingo | ADDRESS ON FILE | | | | | |
| 139652 | DIAZ ORTIZ, DORIS E. | ADDRESS ON FILE | | | | | |
| 139653 | DIAZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | |
| 1741425 | Diaz Ortiz, Edwin | ADDRESS ON FILE | | | | | |
| 139654 | DIAZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | |
| 139655 | DIAZ ORTIZ, EILEEN N. | ADDRESS ON FILE | | | | | |
| 2133422 | Diaz Ortiz, Elliot | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 139656 | DIAZ ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | |
| 139657 | DIAZ ORTIZ, ESPERANZA | ADDRESS ON FILE | | | | | |
| 790048 | DIAZ ORTIZ, ESPERANZA | ADDRESS ON FILE | | | | | |
| 139658 | DIAZ ORTIZ, EUFEMIA | ADDRESS ON FILE | | | | | |
| 139659 | DIAZ ORTIZ, EULALIO | ADDRESS ON FILE | | | | | |
| 139660 | DIAZ ORTIZ, EVA | ADDRESS ON FILE | | | | | |
| 139661 | DIAZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | |
| 1820408 | Diaz Ortiz, Evelyn | ADDRESS ON FILE | | | | | |
| 139662 | DIAZ ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | |
| 2204182 | Diaz Ortiz, Fernando | ADDRESS ON FILE | | | | | |
| 139663 | DIAZ ORTIZ, FRANCISCA D | ADDRESS ON FILE | | | | | |
| 139664 | DIAZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | |
| 139665 | DIAZ ORTIZ, GADIEL | ADDRESS ON FILE | | | | | |
| 139666 | DIAZ ORTIZ, GLORIA | ADDRESS ON FILE | | | | | |
| 139667 | DIAZ ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | |
| 139668 | DIAZ ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | |
| 790049 | DIAZ ORTIZ, ILIA M | ADDRESS ON FILE | | | | | |
| 139669 | DIAZ ORTIZ, JASMINA AMARILIS | ADDRESS ON FILE | | | | | |
| 139670 | DIAZ ORTIZ, JASON | ADDRESS ON FILE | | | | | |
| 139671 | DIAZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | |
| 790050 | DIAZ ORTIZ, JENIFFER | ADDRESS ON FILE | | | | | |
| 139672 | DIAZ ORTIZ, JENIFFER | ADDRESS ON FILE | | | | | |
| 139673 | DIAZ ORTIZ, JESSICA | ADDRESS ON FILE | | | | | |
| 139674 | DIAZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | |
| 139675 | DIAZ ORTIZ, JOALIS | ADDRESS ON FILE | | | | | |
| 790051 | DIAZ ORTIZ, JOALIS | ADDRESS ON FILE | | | | | |
| 790052 | DIAZ ORTIZ, JOALIS | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 139677 | DIAZ ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 139676 | Diaz Ortiz, Jonathan | ADDRESS ON FILE | | | | | | | |
| 1805066 | Diaz Ortiz, Jorge R. | ADDRESS ON FILE | | | | | | | |
| 139678 | DIAZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 139679 | DIAZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 139680 | DIAZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 139681 | DIAZ ORTIZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 1425202 | DIAZ ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 139683 | DIAZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 139684 | DIAZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 139685 | DIAZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 139686 | DIAZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 139687 | Diaz Ortiz, Juan C | ADDRESS ON FILE | | | | | | | |
| 139688 | DIAZ ORTIZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 139689 | DIAZ ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 790055 | DIAZ ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 2058970 | Diaz Ortiz, Judith | ADDRESS ON FILE | | | | | | | |
| 139690 | DIAZ ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 139691 | DIAZ ORTIZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 1425203 | DIAZ ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 139693 | DIAZ ORTIZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 790057 | DIAZ ORTIZ, KIARA M | ADDRESS ON FILE | | | | | | | |
| 139694 | DIAZ ORTIZ, LARISSA | ADDRESS ON FILE | | | | | | | |
| 139695 | DIAZ ORTIZ, LESVIA | ADDRESS ON FILE | | | | | | | |
| 139696 | Diaz Ortiz, Lillian | ADDRESS ON FILE | | | | | | | |
| 2172103 | Diaz Ortiz, Lisandra | ADDRESS ON FILE | | | | | | | |
| 2026924 | Diaz Ortiz, Lissette | ADDRESS ON FILE | | | | | | | |
| 1826198 | Diaz Ortiz, Lissette | ADDRESS ON FILE | | | | | | | |
| 139697 | DIAZ ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 139698 | DIAZ ORTIZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 1630131 | DIAZ ORTIZ, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 1654300 | Díaz Ortiz, Lourdes E. | ADDRESS ON FILE | | | | | | | |
| 139699 | DIAZ ORTIZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 2004765 | Diaz Ortiz, Luis | ADDRESS ON FILE | | | | | | | |
| 139700 | DIAZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 139701 | DIAZ ORTIZ, LUZ MYRIAM | ADDRESS ON FILE | | | | | | | |
| 139702 | DIAZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 139703 | DIAZ ORTIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1724275 | Diaz Ortiz, Maria M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 139704 | DIAZ ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 139705 | DIAZ ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 139707 | DIAZ ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 139706 | DIAZ ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 139708 | DIAZ ORTIZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 139709 | DIAZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 139710 | DIAZ ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 139711 | DIAZ ORTIZ, MAYRA R. | ADDRESS ON FILE | | | | | | | |
| 139712 | DIAZ ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 139713 | DIAZ ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 139714 | DIAZ ORTIZ, MIGDELINA | ADDRESS ON FILE | | | | | | | |
| 1750194 | Diaz Ortiz, Migdelina | ADDRESS ON FILE | | | | | | | |
| 1748361 | Diaz Ortiz, Milagros | ADDRESS ON FILE | | | | | | | |
| 790058 | DIAZ ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 139716 | DIAZ ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1819282 | Diaz Ortiz, MIriam | ADDRESS ON FILE | | | | | | | |
| 139717 | DIAZ ORTIZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 139718 | DIAZ ORTIZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 139719 | DIAZ ORTIZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 139720 | DIAZ ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 139721 | DIAZ ORTIZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 139722 | Diaz Ortiz, Norma Ivette | ADDRESS ON FILE | | | | | | | |
| 139723 | DIAZ ORTIZ, OBED | ADDRESS ON FILE | | | | | | | |
| 139724 | DIAZ ORTIZ, OBED | ADDRESS ON FILE | | | | | | | |
| 139725 | DIAZ ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 139726 | DIAZ ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 139727 | DIAZ ORTIZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 790059 | DIAZ ORTIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 139729 | DIAZ ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 139728 | DIAZ ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 139730 | DIAZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 1428376 | Diaz Ortiz, Raul | ADDRESS ON FILE | | | | | | | |
| 139731 | DIAZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 139732 | DIAZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 139733 | DIAZ ORTIZ, RICKY | ADDRESS ON FILE | | | | | | | |
| 139734 | DIAZ ORTIZ, RICKY | ADDRESS ON FILE | | | | | | | |
| 790060 | DIAZ ORTIZ, ROSA R | ADDRESS ON FILE | | | | | | | |
| 139735 | DIAZ ORTIZ, ROSA R | ADDRESS ON FILE | | | | | | | |
| 139736 | DIAZ ORTIZ, ROXANIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 790061 | DIAZ ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | | |
| 790062 | DIAZ ORTIZ, SOLANGEL | ADDRESS ON FILE | | | | | | | | |
| 139737 | DIAZ ORTIZ, SONIA N. | ADDRESS ON FILE | | | | | | | | |
| 139738 | DIAZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 139739 | Diaz Ortiz, Victor J | ADDRESS ON FILE | | | | | | | | |
| 1876649 | DIAZ ORTIZ, WALESCA | ADDRESS ON FILE | | | | | | | | |
| 139741 | DIAZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | | |
| 2204604 | Diaz Ortiz, Wanda I. | ADDRESS ON FILE | | | | | | | | |
| 139742 | DIAZ ORTIZ, WILMA LIDIANLI | ADDRESS ON FILE | | | | | | | | |
| 139743 | DIAZ ORTIZ, WILSON | ADDRESS ON FILE | | | | | | | | |
| 790063 | DIAZ ORTIZ, WILSON | ADDRESS ON FILE | | | | | | | | |
| 139744 | DIAZ OSBORNE, JULIA M | ADDRESS ON FILE | | | | | | | | |
| 139745 | DIAZ OSCANA, ENID | ADDRESS ON FILE | | | | | | | | |
| 139746 | DIAZ OSORIO, BENJAMIN | ADDRESS ON FILE | | | | | | | | |
| 139747 | DIAZ OSORIO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 1258226 | DIAZ OSORIO, CESAR | ADDRESS ON FILE | | | | | | | | |
| 139748 | DIAZ OSORIO, CESAR A | ADDRESS ON FILE | | | | | | | | |
| 139749 | DIAZ OSORIO, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 139750 | DIAZ OSORIO, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 139751 | DIAZ OSORIO, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 2097528 | Diaz Osorio, Ida | ADDRESS ON FILE | | | | | | | | |
| 2119805 | DIAZ OSORIO, IDA | ADDRESS ON FILE | | | | | | | | |
| 139752 | DIAZ OSORIO, IDA | ADDRESS ON FILE | | | | | | | | |
| 2097528 | Diaz Osorio, Ida | ADDRESS ON FILE | | | | | | | | |
| 2119805 | DIAZ OSORIO, IDA | ADDRESS ON FILE | | | | | | | | |
| 139753 | DIAZ OSORIO, IDELISA | ADDRESS ON FILE | | | | | | | | |
| 139754 | Diaz Osorio, Ismael | ADDRESS ON FILE | | | | | | | | |
| 139755 | DIAZ OSORIO, JAMIL | ADDRESS ON FILE | | | | | | | | |
| 790064 | DIAZ OSORIO, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 139756 | DIAZ OSORIO, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 790065 | DIAZ OSORIO, NILDA L | ADDRESS ON FILE | | | | | | | | |
| 139757 | DIAZ OSORIO, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 139758 | DIAZ OSORIO, VICTOR ADOLFO | ADDRESS ON FILE | | | | | | | | |
| 852728 | DIAZ OTAÑO, ADA | ADDRESS ON FILE | | | | | | | | |
| 139759 | DIAZ OTANO, ADA M | ADDRESS ON FILE | | | | | | | | |
| 139760 | DIAZ OTERO, ENCARNACION | ADDRESS ON FILE | | | | | | | | |
| 139761 | DIAZ OTERO, JOSEFA | ADDRESS ON FILE | | | | | | | | |
| 139762 | DIAZ OTERO, JUAN | ADDRESS ON FILE | | | | | | | | |
| 139763 | DIAZ OTERO, LOURDES | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 852729 | DIAZ OTERO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 139764 | DIAZ OTERO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 139765 | Diaz Otero, Rafael | ADDRESS ON FILE | | | | | | | |
| 139766 | DIAZ OTERO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 139767 | DIAZ OTERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 139768 | DIAZ OTERO, TAMARY | ADDRESS ON FILE | | | | | | | |
| 1425204 | DIAZ OTERO, WILLDA L. | ADDRESS ON FILE | | | | | | | |
| 1423141 | DÍAZ OTERO, WILLDA L. | Ave. Galicia #910 | Vista Mar | | | | Carolina | PR | 00983 |
| 1423162 | DÍAZ OTERO, WILLDA L. | Bo. Santo Domingo | | | | | Trujillo Alto | PR | 00977 |
| 139769 | DIAZ OYOLA, CARLA | ADDRESS ON FILE | | | | | | | |
| 139770 | Diaz Oyola, Christopher | ADDRESS ON FILE | | | | | | | |
| 790066 | DIAZ OYOLA, JANET | ADDRESS ON FILE | | | | | | | |
| 139771 | DIAZ OYOLA, LISETTE | ADDRESS ON FILE | | | | | | | |
| 268442 | Diaz Oyola, Lissette | ADDRESS ON FILE | | | | | | | |
| 268442 | Diaz Oyola, Lissette | ADDRESS ON FILE | | | | | | | |
| 139772 | DIAZ OYOLA, LIZ M | ADDRESS ON FILE | | | | | | | |
| 139774 | DIAZ OYOLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 139773 | DIAZ OYOLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 139775 | DIAZ OYOLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 139776 | DIAZ OYOLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 139777 | DIAZ OYOLA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 139778 | DIAZ PABON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 139779 | DIAZ PABON, CARLOS JUAN | ADDRESS ON FILE | | | | | | | |
| 139780 | DIAZ PABON, DAVID | ADDRESS ON FILE | | | | | | | |
| 1483348 | Diaz Pabon, Harold | ADDRESS ON FILE | | | | | | | |
| 139782 | DIAZ PABON, HAROLD | ADDRESS ON FILE | | | | | | | |
| 139783 | DIAZ PABON, JUAN | ADDRESS ON FILE | | | | | | | |
| 2168339 | Diaz Pabon, Magaly | ADDRESS ON FILE | | | | | | | |
| 139784 | DIAZ PABON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 139785 | DIAZ PABON, NORMAN R | ADDRESS ON FILE | | | | | | | |
| 139786 | DIAZ PABON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1992911 | Diaz Pabon, Raquel I. | ADDRESS ON FILE | | | | | | | |
| 139787 | DIAZ PABON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 790067 | DIAZ PACHECO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 25616 | DIAZ PACHECO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 139788 | DIAZ PACHECO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 139789 | DIAZ PACHECO, CESAR A | ADDRESS ON FILE | | | | | | | |
| 2133184 | Diaz Pacheco, Damaris | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 139790 | DIAZ PACHECO, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 139791 | DIAZ PACHECO, JESUS | ADDRESS ON FILE | | | | | | | |
| 139792 | DIAZ PACHECO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 139793 | DIAZ PACHECO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 139794 | DIAZ PACHECO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 139795 | DIAZ PACHECO, NIVIA | ADDRESS ON FILE | | | | | | | |
| 139796 | DIAZ PACHECO, ORITIA | ADDRESS ON FILE | | | | | | | |
| 139797 | DIAZ PACHECO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 139798 | DIAZ PADILLA MD, JULIO L | ADDRESS ON FILE | | | | | | | |
| 139799 | DIAZ PADILLA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 139800 | DIAZ PADILLA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 790068 | DIAZ PADILLA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 139801 | DIAZ PADILLA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 139802 | DIAZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 139803 | Diaz Padilla, Juan J. | ADDRESS ON FILE | | | | | | | |
| 139804 | DIAZ PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 790069 | DIAZ PADILLA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 139805 | DIAZ PADILLA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2124288 | Diaz Padilla, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 139806 | DIAZ PADILLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 139807 | DIAZ PADILLA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 139808 | DIAZ PADILLA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 139809 | DIAZ PADRO, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 139810 | DIAZ PADRO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 139811 | DIAZ PADRO, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 1628447 | Diaz Padro, Mayra M. | ADDRESS ON FILE | | | | | | | |
| 1821433 | Diaz Padro, Mayra Michelle | ADDRESS ON FILE | | | | | | | |
| 139812 | Diaz Padro, Ruben | ADDRESS ON FILE | | | | | | | |
| 139813 | DIAZ PADRON, CAMILA | ADDRESS ON FILE | | | | | | | |
| 139814 | DIAZ PADRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 139815 | DIAZ PAGAN, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 139816 | DIAZ PAGAN, ALVIN | ADDRESS ON FILE | | | | | | | |
| 139817 | DIAZ PAGAN, AMELIA | ADDRESS ON FILE | | | | | | | |
| 139818 | DIAZ PAGAN, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 139819 | DIAZ PAGAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 139820 | DIAZ PAGAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 139821 | DIAZ PAGAN, DIANE | ADDRESS ON FILE | | | | | | | |
| 2010894 | Diaz Pagan, Eduardo J. | ADDRESS ON FILE | | | | | | | |
| 139823 | DIAZ PAGAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 139824 | DIAZ PAGAN, ELBA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139825 | DIAZ PAGAN, ELBA I | ADDRESS ON FILE | | | | | | |
| 2026505 | Diaz Pagan, Elba Iris | ADDRESS ON FILE | | | | | | |
| 2026505 | Diaz Pagan, Elba Iris | ADDRESS ON FILE | | | | | | |
| 139827 | DIAZ PAGAN, ELVIS L | ADDRESS ON FILE | | | | | | |
| 139828 | DIAZ PAGAN, FRANCHESCA | ADDRESS ON FILE | | | | | | |
| 139829 | Diaz Pagan, Gilberto | ADDRESS ON FILE | | | | | | |
| 139830 | DIAZ PAGAN, ISAURA | ADDRESS ON FILE | | | | | | |
| 139831 | Diaz Pagan, Japhet | ADDRESS ON FILE | | | | | | |
| 139832 | DIAZ PAGAN, JESUS E. | ADDRESS ON FILE | | | | | | |
| 139833 | DIAZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | |
| 790070 | DIAZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | |
| 139834 | Diaz Pagan, Juan | ADDRESS ON FILE | | | | | | |
| 139835 | DIAZ PAGAN, JUAN A. | ADDRESS ON FILE | | | | | | |
| 139836 | DIAZ PAGAN, JUAN M | ADDRESS ON FILE | | | | | | |
| 790071 | DIAZ PAGAN, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 139839 | DIAZ PAGAN, LAURA | ADDRESS ON FILE | | | | | | |
| 139838 | DIAZ PAGAN, LAURA | ADDRESS ON FILE | | | | | | |
| 139840 | DIAZ PAGAN, LUISA | ADDRESS ON FILE | | | | | | |
| 1783315 | Diaz Pagan, Maria D. | ADDRESS ON FILE | | | | | | |
| 852730 | DÍAZ PAGÁN, MARÍA D. | ADDRESS ON FILE | | | | | | |
| 139842 | DÍAZ PAGAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 139843 | DIAZ PAGAN, MARUXA | ADDRESS ON FILE | | | | | | |
| 139844 | DIAZ PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1775095 | Díaz Pagan, Moisés | 15 Tamiami Way | | | | Kissimmee | FL | 34758-4019 |
| 139845 | DIAZ PAGAN, NANCY | ADDRESS ON FILE | | | | | | |
| 790072 | DIAZ PAGAN, NANCY | ADDRESS ON FILE | | | | | | |
| 139846 | Diaz Pagan, Norma Ellis | ADDRESS ON FILE | | | | | | |
| 139847 | DIAZ PAGAN, ROSA E | ADDRESS ON FILE | | | | | | |
| 2204986 | Diaz Pagan, Sixta | ADDRESS ON FILE | | | | | | |
| 139848 | DIAZ PAGAN, TEODORO | ADDRESS ON FILE | | | | | | |
| 139849 | DIAZ PAGAN, WANDALIZ | ADDRESS ON FILE | | | | | | |
| 139850 | DIAZ PAGAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 139851 | DIAZ PAGAN, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 1586203 | DIAZ PAGANI, GUSTAVO | BO OBRERO | 655 SAN ANTONIO | | | SAN JUAN | PR | 00915 |
| 139852 | DIAZ PAGANI, GUSTAVO | REPARTO LANDRAU | 1436 CALLE DUINA | | | SAN JUAN | PR | 00921-3406 |
| 139853 | DIAZ PALACIOS, MONICA | ADDRESS ON FILE | | | | | | |
| 139854 | DIAZ PALMER, CARLOS L. | ADDRESS ON FILE | | | | | | |
| 139855 | DIAZ PANTOJA, CAROL | ADDRESS ON FILE | | | | | | |
| 139857 | DIAZ PANTON, DAMARYS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139858 | DIAZ PAOLI, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 139859 | DIAZ PAOLI, MABEL | ADDRESS ON FILE | | | | | | |
| 790073 | DIAZ PAOLI, MABEL | ADDRESS ON FILE | | | | | | |
| 139860 | DIAZ PAOLI, MADELINE | ADDRESS ON FILE | | | | | | |
| 139861 | DIAZ PAREDES, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 139862 | DIAZ PARES, CLAUDIA PATRICIA | ADDRESS ON FILE | | | | | | |
| 139863 | DIAZ PARES, KATHERINE | ADDRESS ON FILE | | | | | | |
| 790074 | DIAZ PARES, KATHERINE | ADDRESS ON FILE | | | | | | |
| 139864 | DIAZ PARES, MARIE | ADDRESS ON FILE | | | | | | |
| 139865 | DIAZ PARILLA, LIZAMARIE | ADDRESS ON FILE | | | | | | |
| 139868 | DIAZ PARIS, NORMA | ADDRESS ON FILE | | | | | | |
| 139866 | DIAZ PARIS, NORMA | ADDRESS ON FILE | | | | | | |
| 139869 | DIAZ PARIS, NORMA I. | ADDRESS ON FILE | | | | | | |
| 139870 | DIAZ PARRA, GLADYS V. | ADDRESS ON FILE | | | | | | |
| 139871 | DIAZ PARRILLA, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 2061360 | DIAZ PARRILLA, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 1887954 | DIAZ PARRILLA, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 790076 | DIAZ PARRILLA, LIZAMARIE | ADDRESS ON FILE | | | | | | |
| 139872 | DIAZ PARRILLA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 139873 | DIAZ PASTRANA, GRACE M | ADDRESS ON FILE | | | | | | |
| 139874 | DIAZ PASTRANA, JAIME | ADDRESS ON FILE | | | | | | |
| 139875 | DIAZ PATRON, EDUARDO | ADDRESS ON FILE | | | | | | |
| 139876 | DIAZ PAULINO, JULIO | ADDRESS ON FILE | | | | | | |
| 139877 | DIAZ PAZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 139878 | DIAZ PAZOL, MARILYN | ADDRESS ON FILE | | | | | | |
| 139879 | DIAZ PEDRAGON, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 139880 | DIAZ PEDRAZA, ELIEZER | ADDRESS ON FILE | | | | | | |
| 139881 | DIAZ PEDRAZA, LEOPOLDO | ADDRESS ON FILE | | | | | | |
| 139882 | DIAZ PEDRAZA, NICOLE | ADDRESS ON FILE | | | | | | |
| 139883 | DIAZ PEDRAZA, NYLIMER | ADDRESS ON FILE | | | | | | |
| 139884 | DIAZ PEDRO, FELICITA | ADDRESS ON FILE | | | | | | |
| 139885 | DIAZ PEDROGO, GLADYS M | ADDRESS ON FILE | | | | | | |
| 139886 | DIAZ PEDROSA, JAVIER O. | ADDRESS ON FILE | | | | | | |
| 139887 | DIAZ PEDROSA, JUAN B. | ADDRESS ON FILE | | | | | | |
| 139888 | DIAZ PEDROZA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 139889 | DIAZ PEDROZA, ILEANA | ADDRESS ON FILE | | | | | | |
| 139890 | DIAZ PEDROZA, JUAN B. | ADDRESS ON FILE | | | | | | |
| 139781 | DIAZ PENA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 139837 | DIAZ PENA, EDGARDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 139891 | Diaz Pena, Jorge L | ADDRESS ON FILE | | | | | | | | |
| 139892 | DIAZ PENA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 139893 | DIAZ PENA, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 139894 | DIAZ PENA, LIZETTE | ADDRESS ON FILE | | | | | | | | |
| 139895 | DIAZ PENA, LUISA | ADDRESS ON FILE | | | | | | | | |
| 139896 | DIAZ PENA, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 139897 | DIAZ PENA, MIGUEL A | ADDRESS ON FILE | | | | | | | | |
| 139898 | DIAZ PENA, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 139900 | DIAZ PENA, POINCARE | ADDRESS ON FILE | | | | | | | | |
| 139899 | DIAZ PENA, POINCARE | ADDRESS ON FILE | | | | | | | | |
| 139901 | DIAZ PEQA, SANDRA N | ADDRESS ON FILE | | | | | | | | |
| 139902 | DIAZ PEREIRA, BEATRIZ | ADDRESS ON FILE | | | | | | | | |
| 139903 | DIAZ PEREIRA, JESUS | ADDRESS ON FILE | | | | | | | | |
| 139904 | DIAZ PEREIRA, NAOMI | ADDRESS ON FILE | | | | | | | | |
| 139905 | DIAZ PEREIRA, ROSAURA | ADDRESS ON FILE | | | | | | | | |
| 139906 | DIAZ PEREZ MD, LUIS | ADDRESS ON FILE | | | | | | | | |
| 139907 | DIAZ PEREZ MD, SONIA E | ADDRESS ON FILE | | | | | | | | |
| 139908 | DIAZ PEREZ MD, SONIA E | ADDRESS ON FILE | | | | | | | | |
| 2162872 | Diaz Perez, Abigail | ADDRESS ON FILE | | | | | | | | |
| 139909 | DIAZ PEREZ, AIDA I | ADDRESS ON FILE | | | | | | | | |
| 139909 | DIAZ PEREZ, AIDA I | ADDRESS ON FILE | | | | | | | | |
| 8866 | DIAZ PEREZ, AIDA I. | ADDRESS ON FILE | | | | | | | | |
| 139910 | DIAZ PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 139911 | DIAZ PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 139912 | DIAZ PEREZ, ALMA J | ADDRESS ON FILE | | | | | | | | |
| 139913 | DIAZ PEREZ, AMPARO | ADDRESS ON FILE | | | | | | | | |
| 139914 | DIAZ PEREZ, ANA I | ADDRESS ON FILE | | | | | | | | |
| 790077 | DIAZ PEREZ, ANA P | ADDRESS ON FILE | | | | | | | | |
| 139915 | DIAZ PEREZ, ANABEL M | ADDRESS ON FILE | | | | | | | | |
| 139916 | DIAZ PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | | |
| 139917 | DIAZ PEREZ, ANGELICA M | ADDRESS ON FILE | | | | | | | | |
| 139918 | DIAZ PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | | |
| 790078 | DIAZ PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | | |
| 139919 | DIAZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 139920 | DIAZ PEREZ, CARLOS I. | ADDRESS ON FILE | | | | | | | | |
| 139922 | DIAZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 790079 | DIAZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 790080 | DIAZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 139921 | DIAZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 139923 | DIAZ PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 139924 | DIAZ PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 139925 | DIAZ PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 139926 | DIAZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1976432 | Diaz Perez, Carmen N | ADDRESS ON FILE | | | | | | | |
| 1905052 | DIAZ PEREZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 2090754 | Diaz Perez, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 2090754 | Diaz Perez, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 1886602 | Diaz Perez, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 139927 | DIAZ PEREZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 139928 | DIAZ PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 634859 | DIAZ PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 1647346 | Diaz Perez, Damaris | ADDRESS ON FILE | | | | | | | |
| 139930 | Diaz Perez, David | ADDRESS ON FILE | | | | | | | |
| 139931 | DIAZ PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 139932 | DIAZ PEREZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 1765488 | Diaz Perez, Diane | ADDRESS ON FILE | | | | | | | |
| 139933 | DIAZ PEREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 139934 | DIAZ PEREZ, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| 139935 | DIAZ PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 139936 | DIAZ PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 139938 | DIAZ PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 139939 | DIAZ PEREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 139940 | DIAZ PEREZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 139941 | Diaz Perez, Elliot | ADDRESS ON FILE | | | | | | | |
| 139942 | DIAZ PEREZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 1837710 | DIAZ PEREZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 139944 | DIAZ PEREZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 790081 | DIAZ PEREZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 139945 | DIAZ PEREZ, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 139946 | DIAZ PEREZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 139947 | DIAZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 790082 | DIAZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 1732423 | Diaz Perez, Irving | ADDRESS ON FILE | | | | | | | |
| 139948 | DIAZ PEREZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 139949 | DIAZ PEREZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 139950 | DIAZ PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 139951 | DIAZ PEREZ, IVIA | ADDRESS ON FILE | | | | | | | |
| 139952 | DIAZ PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 790083 | DIAZ PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 139953 | DIAZ PEREZ, JOHANN | ADDRESS ON FILE | | | | | | | |
| 139954 | DIAZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 139956 | DIAZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 139955 | DIAZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 139957 | DIAZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 139958 | Diaz Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 139959 | Diaz Perez, Jose J | ADDRESS ON FILE | | | | | | | |
| 139960 | DIAZ PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 139961 | DIAZ PEREZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 139962 | DIAZ PEREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 139963 | DIAZ PEREZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 139964 | DIAZ PEREZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 790084 | DIAZ PEREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 139965 | DIAZ PEREZ, KARLA L | ADDRESS ON FILE | | | | | | | |
| 139966 | DIAZ PEREZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 139967 | DIAZ PEREZ, KRISTIA | ADDRESS ON FILE | | | | | | | |
| 790085 | DIAZ PEREZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 139968 | DIAZ PEREZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 139969 | DIAZ PEREZ, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 139970 | DIAZ PEREZ, LINDA R | ADDRESS ON FILE | | | | | | | |
| 139971 | Diaz Perez, Lourdes | ADDRESS ON FILE | | | | | | | |
| 139972 | DIAZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 852731 | DIAZ PEREZ, LUZ MARITZA | ADDRESS ON FILE | | | | | | | |
| 139973 | DIAZ PEREZ, LUZ MARITZA | ADDRESS ON FILE | | | | | | | |
| 139974 | DIAZ PEREZ, MADGALIN | ADDRESS ON FILE | | | | | | | |
| 139975 | Diaz Perez, Magaly | ADDRESS ON FILE | | | | | | | |
| 139976 | Diaz Perez, Manuel | ADDRESS ON FILE | | | | | | | |
| 139977 | DIAZ PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 139978 | DIAZ PEREZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 790086 | DIAZ PEREZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 139979 | DIAZ PEREZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 139980 | DIAZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 139981 | DIAZ PEREZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 139982 | DIAZ PEREZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 139983 | DIAZ PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 139984 | DIAZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 139985 | DIAZ PEREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 139986 | DIAZ PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 139987 | DIAZ PEREZ, MARITZA | ADDRESS ON FILE |
| 139988 | DIAZ PEREZ, MILDRED | ADDRESS ON FILE |
| 139989 | DIAZ PEREZ, MILISSA | ADDRESS ON FILE |
| 139990 | DIAZ PEREZ, MINERVA | ADDRESS ON FILE |
| 139991 | DIAZ PEREZ, MIRTALIA | ADDRESS ON FILE |
| 139992 | DIAZ PEREZ, NEREIDA | ADDRESS ON FILE |
| 790089 | DIAZ PEREZ, NEREIDA | ADDRESS ON FILE |
| 139993 | DIAZ PEREZ, NORIS | ADDRESS ON FILE |
| 139994 | DIAZ PEREZ, NORMA | ADDRESS ON FILE |
| 139995 | DIAZ PEREZ, NYDIA M | ADDRESS ON FILE |
| 1618737 | Diaz Perez, Nydia M. | ADDRESS ON FILE |
| 139996 | DIAZ PEREZ, OSVALDO | ADDRESS ON FILE |
| 139997 | DIAZ PEREZ, RAFAEL | ADDRESS ON FILE |
| 139998 | DIAZ PEREZ, RAFAEL | ADDRESS ON FILE |
| 139943 | DIAZ PEREZ, RAFAEL | ADDRESS ON FILE |
| 139999 | Diaz Perez, Raul | ADDRESS ON FILE |
| 140000 | DIAZ PEREZ, REINALDO A. | ADDRESS ON FILE |
| 140001 | DIAZ PEREZ, REYNALDO A. | ADDRESS ON FILE |
| 140002 | DIAZ PEREZ, ROSALINA | ADDRESS ON FILE |
| 749082 | Diaz Perez, Rosalina | ADDRESS ON FILE |
| 749082 | Diaz Perez, Rosalina | ADDRESS ON FILE |
| 790090 | DIAZ PEREZ, ROSEMARY | ADDRESS ON FILE |
| 140003 | DIAZ PEREZ, SANDRA | ADDRESS ON FILE |
| 790091 | DIAZ PEREZ, SANDRA I | ADDRESS ON FILE |
| 140004 | DIAZ PEREZ, SHARILYS | ADDRESS ON FILE |
| 140006 | DIAZ PEREZ, SOLENID | ADDRESS ON FILE |
| 140005 | DIAZ PEREZ, SOLENID | ADDRESS ON FILE |
| 140007 | DIAZ PEREZ, SONIA | ADDRESS ON FILE |
| 140008 | DIAZ PEREZ, SUGEIRY | ADDRESS ON FILE |
| 790092 | DIAZ PEREZ, SUGEIRY | ADDRESS ON FILE |
| 140009 | DIAZ PEREZ, VANESSA | ADDRESS ON FILE |
| 140010 | DIAZ PEREZ, VICTOR | ADDRESS ON FILE |
| 2011261 | Diaz Perez, Wanda E. | ADDRESS ON FILE |
| 1948373 | Diaz Perez, Wanda E. | ADDRESS ON FILE |
| 1790362 | Diaz Perez, Wanda Evelyn | ADDRESS ON FILE |
| 140013 | DIAZ PEREZ, WILLIAM | ADDRESS ON FILE |
| 140012 | Diaz Perez, William | ADDRESS ON FILE |
| 140014 | DIAZ PEREZ, WILMARIE | ADDRESS ON FILE |
| 140015 | DIAZ PEREZ, YARISBETH | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2047300 | DIAZ PEREZ, YOLANDA I. | ADDRESS ON FILE | | | | | | |
| 140016 | DIAZ PEREZ, YOMARIS | ADDRESS ON FILE | | | | | | |
| 1526065 | DIAZ PERLON, GERARDO | ADDRESS ON FILE | | | | | | |
| 140017 | DIAZ PIETRI, NORBERTO | ADDRESS ON FILE | | | | | | |
| 140018 | DIAZ PIFERRER MONTANEZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 140019 | DIAZ PILLOT, JOSE A. | ADDRESS ON FILE | | | | | | |
| 140020 | DIAZ PINA, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 140021 | DIAZ PINA, RUBEN | ADDRESS ON FILE | | | | | | |
| 140022 | DIAZ PINAZO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 140023 | DIAZ PINEIRO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 140024 | DIAZ PINEIRO, RAUL | ADDRESS ON FILE | | | | | | |
| 140025 | DIAZ PINERES, MAURICIO | ADDRESS ON FILE | | | | | | |
| 140026 | DIAZ PINERO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 140027 | DIAZ PINERO, BENITO | ADDRESS ON FILE | | | | | | |
| 140028 | DIAZ PINERO, DANISLAO | ADDRESS ON FILE | | | | | | |
| 140029 | DIAZ PINERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 140030 | DIAZ PINERO, LUIS | ADDRESS ON FILE | | | | | | |
| 140031 | DIAZ PINO DE GUASH, JUANA | ADDRESS ON FILE | | | | | | |
| 1419581 | DÍAZ PINTADO, CARLA I. | ALFREDO UMPIERRE | CARR.174 #10 AGUSTIN STAHL | | BAYAMÓN | PR | 00956 | |
| 140032 | DIAZ PINTO, MARIA F | ADDRESS ON FILE | | | | | | |
| 140033 | Diaz Pintor, Brenda L. | ADDRESS ON FILE | | | | | | |
| 140034 | Diaz Pintor, Orealiz | ADDRESS ON FILE | | | | | | |
| 140035 | DIAZ PIRELA, LUIS | ADDRESS ON FILE | | | | | | |
| 140036 | Diaz Pitti, Cesar J. | ADDRESS ON FILE | | | | | | |
| 1471406 | Diaz Piza, Magdalena | ADDRESS ON FILE | | | | | | |
| 140037 | DIAZ PIZARRO, EVELYN | ADDRESS ON FILE | | | | | | |
| 140038 | DIAZ PIZARRO, JANET | ADDRESS ON FILE | | | | | | |
| 140039 | DIAZ PIZARRO, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 140040 | DIAZ PIZARRO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 140041 | DIAZ PIZARRO, JUDITH | ADDRESS ON FILE | | | | | | |
| 140042 | Diaz Pizarro, Julio A | ADDRESS ON FILE | | | | | | |
| 2119746 | Diaz Pizarro, Julio A | ADDRESS ON FILE | | | | | | |
| 140043 | DIAZ PIZARRO, MARTA E | ADDRESS ON FILE | | | | | | |
| 1963481 | DIAZ PIZARRO, VIVIANANNETTE | ADDRESS ON FILE | | | | | | |
| 140044 | Diaz Pizarrro, Viviannannette | ADDRESS ON FILE | | | | | | |
| 140045 | DIAZ PLACERES, NEREIDA | ADDRESS ON FILE | | | | | | |
| 140046 | DIAZ PLAZA, EUGENIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 790094 | DIAZ PLAZA, FEDERICO | ADDRESS ON FILE | | | | | | |
| 140047 | DIAZ PLAZA, FEDERICO | ADDRESS ON FILE | | | | | | |
| 140048 | DIAZ PLAZA, FEDERICO | ADDRESS ON FILE | | | | | | |
| 140049 | DIAZ PLAZA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 140050 | DIAZ PLUMBING Y/O RAMON L DIAZ | LAS VEGAS | F2 CALLE 2 | | | CATANO | PR | 00962 |
| 140051 | DIAZ POLLOCK, LUZ G. | ADDRESS ON FILE | | | | | | |
| 140052 | DIAZ POLO, YAMILKA | ADDRESS ON FILE | | | | | | |
| 140054 | DIAZ POLO, YAMILKA | ADDRESS ON FILE | | | | | | |
| 140053 | Diaz Polo, Yamilka | ADDRESS ON FILE | | | | | | |
| 140055 | Diaz Pomales, Carlos R | ADDRESS ON FILE | | | | | | |
| 140056 | DIAZ POMALES, JENNIFER | ADDRESS ON FILE | | | | | | |
| 140057 | DIAZ POMALES, MERCEDES | ADDRESS ON FILE | | | | | | |
| 1868721 | Diaz Pomales, Mercedes | ADDRESS ON FILE | | | | | | |
| 1819309 | Diaz Pomales, Mercedes | ADDRESS ON FILE | | | | | | |
| 140058 | DIAZ POMALES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 140059 | DIAZ PONCE, DIANA M. | ADDRESS ON FILE | | | | | | |
| 140060 | DIAZ PONTON, JOSE | ADDRESS ON FILE | | | | | | |
| 140061 | DIAZ PONTON, JOSE A | ADDRESS ON FILE | | | | | | |
| 140062 | DIAZ PONTON, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 140063 | Diaz Portalatin, Jose L | ADDRESS ON FILE | | | | | | |
| 140064 | DIAZ PORTO ROBLES, JUDITH E. | ADDRESS ON FILE | | | | | | |
| 790095 | DIAZ POTELA, ALBA N. | ADDRESS ON FILE | | | | | | |
| 140065 | DIAZ POU, LEONARDO | ADDRESS ON FILE | | | | | | |
| 140066 | DIAZ POVENTUD, ALFONSO | ADDRESS ON FILE | | | | | | |
| 140067 | DIAZ PRADO, BELMARIE | ADDRESS ON FILE | | | | | | |
| 790096 | DIAZ PRECUPS, CARLOS | ADDRESS ON FILE | | | | | | |
| 140068 | DIAZ PRIMERANO, ANA | ADDRESS ON FILE | | | | | | |
| 140069 | DIAZ PUIG, ANA | ADDRESS ON FILE | | | | | | |
| 140070 | DIAZ PUJALS, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 140071 | DIAZ PUJOLS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 790098 | DIAZ PUJOLS, JEAN | ADDRESS ON FILE | | | | | | |
| 790099 | DIAZ PUJOLS, JEAN M | ADDRESS ON FILE | | | | | | |
| 140072 | DIAZ QUELIS, BELGICA | ADDRESS ON FILE | | | | | | |
| 790100 | DIAZ QUILES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 140073 | DIAZ QUILES, DIEGO | ADDRESS ON FILE | | | | | | |
| 140074 | DIAZ QUILES, DIEGO A | ADDRESS ON FILE | | | | | | |
| 140075 | DIAZ QUILES, FLOR M | ADDRESS ON FILE | | | | | | |
| 790101 | DIAZ QUILES, JUAN R | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 140076 | DIAZ QUILES, JUAN R | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 790102 | DIAZ QUILES, MARIA | ADDRESS ON FILE | | | | | | | |
| 140077 | DIAZ QUILES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 140078 | DIAZ QUILES, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 140079 | DIAZ QUINONES, ANDY | ADDRESS ON FILE | | | | | | | |
| 140080 | DIAZ QUINONES, ANELIX | ADDRESS ON FILE | | | | | | | |
| 140081 | DIAZ QUINONES, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 140082 | DIAZ QUINONES, GESVIA M | ADDRESS ON FILE | | | | | | | |
| 140083 | DIAZ QUINONES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 790103 | DIAZ QUINONES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 140084 | DIAZ QUINONES, GRACE | ADDRESS ON FILE | | | | | | | |
| 140085 | DIAZ QUINONES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 140086 | DIAZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 140087 | Diaz Quinones, Juan | ADDRESS ON FILE | | | | | | | |
| 140088 | DIAZ QUINONES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 140089 | DIAZ QUINONES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1701339 | Diaz Quinones, Marisol | ADDRESS ON FILE | | | | | | | |
| 140090 | DIAZ QUINONES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1702347 | Diaz Quiñones, Marisol | ADDRESS ON FILE | | | | | | | |
| 140091 | DIAZ QUINONES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 140092 | DIAZ QUINONES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 140093 | DIAZ QUINONES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 852732 | DIAZ QUIÑONES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 140094 | DIAZ QUINTANA, ABDEL | ADDRESS ON FILE | | | | | | | |
| 140095 | DIAZ QUINTANA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 140096 | DIAZ QUINTANA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 140097 | DIAZ QUINTERO, DIOSELINA | ADDRESS ON FILE | | | | | | | |
| 140098 | DIAZ QUINTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 140099 | DIAZ QUINTERO, ROSA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 140100 | DIAZ QUINTERO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 2133347 | Diaz Quirindongo, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 140101 | DIAZ QUIRINDONGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 140102 | DIAZ RABANAL, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 1989748 | Diaz Ramirez , Vidalis | ADDRESS ON FILE | | | | | | | |
| 770458 | DIAZ RAMIREZ MD, ANALID | ADDRESS ON FILE | | | | | | | |
| 140104 | DIAZ RAMIREZ, AMBROSIO | ADDRESS ON FILE | | | | | | | |
| 140105 | DIAZ RAMIREZ, ANALID | ADDRESS ON FILE | | | | | | | |
| 140106 | DIAZ RAMIREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 140107 | Diaz Ramirez, Damaris | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 140108 | DIAZ RAMIREZ, JORGE F | ADDRESS ON FILE | | | | | | | |
| 140109 | DIAZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 140110 | DIAZ RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 140111 | DIAZ RAMIREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 140112 | DIAZ RAMIREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 140113 | DIAZ RAMIREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 140114 | DIAZ RAMIREZ, JULIO D | ADDRESS ON FILE | | | | | | | |
| 140115 | Diaz Ramirez, Luis | ADDRESS ON FILE | | | | | | | |
| 140116 | DIAZ RAMIREZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 140117 | DIAZ RAMIREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 140118 | DIAZ RAMIREZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 140119 | DIAZ RAMIREZ, RENE | ADDRESS ON FILE | | | | | | | |
| 140120 | DIAZ RAMIREZ, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 586368 | DIAZ RAMIREZ, VIDALIS | ADDRESS ON FILE | | | | | | | |
| 2082636 | DIAZ RAMIREZ, VIDALIS | ADDRESS ON FILE | | | | | | | |
| 140121 | DIAZ RAMIREZ, VIDALIS | ADDRESS ON FILE | | | | | | | |
| 790104 | DIAZ RAMIREZ, VILDALINA | ADDRESS ON FILE | | | | | | | |
| 140122 | DIAZ RAMOS MD, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 140123 | DIAZ RAMOS MD, NESTOR | ADDRESS ON FILE | | | | | | | |
| 140124 | DIAZ RAMOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 140125 | DIAZ RAMOS, ALBA | ADDRESS ON FILE | | | | | | | |
| 140126 | DIAZ RAMOS, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 140127 | DIAZ RAMOS, ALISHA | ADDRESS ON FILE | | | | | | | |
| 140128 | DIAZ RAMOS, AMELIA | ADDRESS ON FILE | | | | | | | |
| 140129 | DIAZ RAMOS, ANA M. | ADDRESS ON FILE | | | | | | | |
| 140130 | DIAZ RAMOS, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 140131 | DIAZ RAMOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 140132 | DIAZ RAMOS, BELMARI | ADDRESS ON FILE | | | | | | | |
| 140133 | DIAZ RAMOS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 140134 | DIAZ RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 140135 | DIAZ RAMOS, CAROLA | ADDRESS ON FILE | | | | | | | |
| 140136 | DIAZ RAMOS, CAROLA | ADDRESS ON FILE | | | | | | | |
| 140137 | DIAZ RAMOS, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 140138 | DIAZ RAMOS, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 140139 | DIAZ RAMOS, CRUCITO | ADDRESS ON FILE | | | | | | | |
| 140140 | DIAZ RAMOS, DIMAS | ADDRESS ON FILE | | | | | | | |
| 140141 | DIAZ RAMOS, DOEL | ADDRESS ON FILE | | | | | | | |
| 140142 | DIAZ RAMOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 140143 | DIAZ RAMOS, ELVIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 140144 | DIAZ RAMOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 140145 | DIAZ RAMOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 140146 | DIAZ RAMOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1654907 | Diaz Ramos, Felicita | ADDRESS ON FILE | | | | | | | |
| 140147 | DIAZ RAMOS, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 140148 | Diaz Ramos, Gisela | ADDRESS ON FILE | | | | | | | |
| 140149 | Diaz Ramos, Hector L | ADDRESS ON FILE | | | | | | | |
| 140151 | DIAZ RAMOS, IMAIRIE | ADDRESS ON FILE | | | | | | | |
| 140152 | DIAZ RAMOS, IRMELY | ADDRESS ON FILE | | | | | | | |
| 140153 | DIAZ RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 140154 | DIAZ RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 790108 | DIAZ RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 140155 | DIAZ RAMOS, JANEFIX | ADDRESS ON FILE | | | | | | | |
| 140156 | DIAZ RAMOS, JERMAINE | ADDRESS ON FILE | | | | | | | |
| 140157 | DIAZ RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 140158 | DIAZ RAMOS, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 140159 | DIAZ RAMOS, JOANNES | ADDRESS ON FILE | | | | | | | |
| 140160 | DIAZ RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 140161 | DIAZ RAMOS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 1465850 | DIAZ RAMOS, JOSE G | ADDRESS ON FILE | | | | | | | |
| 684008 | DIAZ RAMOS, JOSE G | ADDRESS ON FILE | | | | | | | |
| 2020324 | DIAZ RAMOS, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 790109 | DIAZ RAMOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 140162 | DIAZ RAMOS, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 140163 | DIAZ RAMOS, JUAN G | ADDRESS ON FILE | | | | | | | |
| 140164 | DIAZ RAMOS, JUANA | ADDRESS ON FILE | | | | | | | |
| 140165 | DIAZ RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 140166 | DIAZ RAMOS, JULIO C | ADDRESS ON FILE | | | | | | | |
| 140167 | DIAZ RAMOS, KAREM | ADDRESS ON FILE | | | | | | | |
| 140168 | DIAZ RAMOS, KAREM | ADDRESS ON FILE | | | | | | | |
| 140169 | DIAZ RAMOS, LAURIE M | ADDRESS ON FILE | | | | | | | |
| 790110 | DIAZ RAMOS, LAURIE M | ADDRESS ON FILE | | | | | | | |
| 140170 | DIAZ RAMOS, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 140171 | DIAZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 140172 | DIAZ RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 140173 | DIAZ RAMOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1508813 | Diaz Ramos, Luz Esther | ADDRESS ON FILE | | | | | | | |
| 140174 | DIAZ RAMOS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 140175 | DIAZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 140176 | DIAZ RAMOS, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 140177 | DIAZ RAMOS, MARIA DEL MAR | ADDRESS ON FILE | | | | | | |
| 140178 | DIAZ RAMOS, MARIA E. | ADDRESS ON FILE | | | | | | |
| 1971634 | Diaz Ramos, Maria E. | ADDRESS ON FILE | | | | | | |
| 140180 | DIAZ RAMOS, MARIA M | ADDRESS ON FILE | | | | | | |
| 140181 | DIAZ RAMOS, MARIA M. | ADDRESS ON FILE | | | | | | |
| 140182 | DIAZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 140183 | DIAZ RAMOS, MARIELY | ADDRESS ON FILE | | | | | | |
| 140184 | DIAZ RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 140185 | DIAZ RAMOS, NELBA | ADDRESS ON FILE | | | | | | |
| 140186 | DIAZ RAMOS, NESTOR | ADDRESS ON FILE | | | | | | |
| 140187 | DIAZ RAMOS, NILDA I | ADDRESS ON FILE | | | | | | |
| 140188 | DIAZ RAMOS, NORA H | ADDRESS ON FILE | | | | | | |
| 140189 | DIAZ RAMOS, ONELLY | ADDRESS ON FILE | | | | | | |
| 1806301 | Diaz Ramos, Onelly | ADDRESS ON FILE | | | | | | |
| 140190 | Diaz Ramos, Pablo A | ADDRESS ON FILE | | | | | | |
| 140191 | DIAZ RAMOS, PABLO M. | ADDRESS ON FILE | | | | | | |
| 140192 | DIAZ RAMOS, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 2003421 | Diaz Ramos, Pedro J. | ADDRESS ON FILE | | | | | | |
| 140193 | Diaz Ramos, Peter | ADDRESS ON FILE | | | | | | |
| 140194 | DIAZ RAMOS, PIERRE | ADDRESS ON FILE | | | | | | |
| 1425205 | DIAZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 140196 | DIAZ RAMOS, RAMONA | ADDRESS ON FILE | | | | | | |
| 140198 | DIAZ RAMOS, RAMONA | ADDRESS ON FILE | | | | | | |
| 140199 | Diaz Ramos, Raymond | ADDRESS ON FILE | | | | | | |
| 790113 | DIAZ RAMOS, ROSE M | ADDRESS ON FILE | | | | | | |
| 140200 | DIAZ RAMOS, ROSSANNA | ADDRESS ON FILE | | | | | | |
| 140201 | DIAZ RAMOS, SANDY | ADDRESS ON FILE | | | | | | |
| 140202 | DIAZ RAMOS, SHEILA | ADDRESS ON FILE | | | | | | |
| 852733 | DIAZ RAMOS, SOLANIA R. | ADDRESS ON FILE | | | | | | |
| 140203 | DIAZ RAMOS, SOLANIA R. | ADDRESS ON FILE | | | | | | |
| 140204 | DIAZ RAMOS, VANESSA | ADDRESS ON FILE | | | | | | |
| 140205 | DIAZ RAMOS, XIOMARA | ADDRESS ON FILE | | | | | | |
| 790115 | DIAZ RAMOS, XIOMARA | ADDRESS ON FILE | | | | | | |
| 140206 | DIAZ RAMOS, YAZNERI | ADDRESS ON FILE | | | | | | |
| 140207 | DIAZ RAMOS, ZAIDA L | ADDRESS ON FILE | | | | | | |
| 140208 | Diaz Ramsamy, Zingara Y. | ADDRESS ON FILE | | | | | | |
| 140209 | DIAZ RANEY, ROSE D | ADDRESS ON FILE | | | | | | |
| 790116 | DIAZ RANEY, ROSE D | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 140210 | DIAZ RASHID, MORELYS | ADDRESS ON FILE | | | | | | | |
| 140211 | DIAZ RDRIGUEZ DE ARLEQUIN, VIANNEY | ADDRESS ON FILE | | | | | | | |
| 638180 | DIAZ REFRIGERATION Y/O ORLANDO DIAZ | PO BOX 96 | | | | OROCOVIS | PR | 00720 | |
| 140212 | DIAZ REGUERO, GIOVANNI J | ADDRESS ON FILE | | | | | | | |
| 1646585 | DIAZ REGUERO, GIOVANNI J | ADDRESS ON FILE | | | | | | | |
| 140213 | DIAZ REGUERO, ZULMARIE J | ADDRESS ON FILE | | | | | | | |
| 140215 | DIAZ REMIGIO, CELIA | ADDRESS ON FILE | | | | | | | |
| 140214 | DIAZ REMIGIO, CELIA | ADDRESS ON FILE | | | | | | | |
| 140216 | DIAZ RENOVALES, IDELLYS | ADDRESS ON FILE | | | | | | | |
| 140217 | DIAZ RENOVALES, YORAIDA | ADDRESS ON FILE | | | | | | | |
| 790117 | DIAZ RENTAS, KARIEMARIE | ADDRESS ON FILE | | | | | | | |
| 140218 | DIAZ RENTAS, KARIMARIE | ADDRESS ON FILE | | | | | | | |
| 790118 | DIAZ RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 140219 | DIAZ RESTO, EDNA I | ADDRESS ON FILE | | | | | | | |
| 140220 | DIAZ RESTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 140221 | DIAZ RESTO, LILIAM | ADDRESS ON FILE | | | | | | | |
| 140222 | DIAZ RESTO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 140223 | DIAZ RESTO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 140224 | DIAZ RESTO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 140225 | DIAZ RESTO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 140226 | DIAZ RESTO, URBANO | ADDRESS ON FILE | | | | | | | |
| 140227 | DIAZ RESTO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 140228 | DIAZ RESTO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 140229 | DIAZ RETAMAR, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 140230 | DIAZ RETAMAR, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 140231 | DIAZ REVERON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 140232 | DIAZ REVERON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 140179 | DIAZ REVERON, JORGE | ADDRESS ON FILE | | | | | | | |
| 140233 | DIAZ REVERON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 852734 | DÍAZ REVERÓN, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 140234 | DIAZ REXACH, ANA V | ADDRESS ON FILE | | | | | | | |
| 140235 | DIAZ REXACH, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 140236 | Diaz Rexach, Carlos J | ADDRESS ON FILE | | | | | | | |
| 140237 | DIAZ REXACH, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 140238 | DIAZ REXACH, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 140239 | DIAZ REXACH, ISABEL C | ADDRESS ON FILE | | | | | | | |
| 140240 | DIAZ REXACH, RAFAEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 140241 | DIAZ REYES, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 140242 | DIAZ REYES, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 140243 | DIAZ REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 140244 | Diaz Reyes, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 140245 | DIAZ REYES, AURIN | ADDRESS ON FILE | | | | | | | |
| 790120 | DIAZ REYES, AURIN | ADDRESS ON FILE | | | | | | | |
| 140246 | DIAZ REYES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 140247 | DIAZ REYES, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 140248 | DIAZ REYES, CALEB | ADDRESS ON FILE | | | | | | | |
| 140249 | Diaz Reyes, Carlos A | ADDRESS ON FILE | | | | | | | |
| 140250 | DIAZ REYES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 140251 | DIAZ REYES, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 790121 | DIAZ REYES, CELINES | ADDRESS ON FILE | | | | | | | |
| 2222599 | Diaz Reyes, Confesor | ADDRESS ON FILE | | | | | | | |
| 790122 | DIAZ REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 140252 | DIAZ REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 790123 | DIAZ REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 140253 | DIAZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 140254 | DIAZ REYES, EDISON | ADDRESS ON FILE | | | | | | | |
| 140255 | DIAZ REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 140256 | DIAZ REYES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 140257 | DIAZ REYES, ELVIS | ADDRESS ON FILE | | | | | | | |
| 1548848 | Diaz Reyes, Emanuel | ADDRESS ON FILE | | | | | | | |
| 140260 | DIAZ REYES, EUDOSIA | ADDRESS ON FILE | | | | | | | |
| 140259 | DIAZ REYES, EUDOSIA | ADDRESS ON FILE | | | | | | | |
| 140261 | DIAZ REYES, EYLEEN | ADDRESS ON FILE | | | | | | | |
| 1806916 | Diaz Reyes, Irving | ADDRESS ON FILE | | | | | | | |
| 1745891 | Diaz Reyes, Irving | ADDRESS ON FILE | | | | | | | |
| 1745891 | Diaz Reyes, Irving | ADDRESS ON FILE | | | | | | | |
| 140263 | DIAZ REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 140264 | DIAZ REYES, JANET | ADDRESS ON FILE | | | | | | | |
| 140265 | DIAZ REYES, JANNET | ADDRESS ON FILE | | | | | | | |
| 852735 | DIAZ REYES, JANNET D. | ADDRESS ON FILE | | | | | | | |
| 140266 | DIAZ REYES, JEFREEY | ADDRESS ON FILE | | | | | | | |
| 140267 | DIAZ REYES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 140268 | Diaz Reyes, Jesus M | ADDRESS ON FILE | | | | | | | |
| 140269 | Diaz Reyes, Jonathan | ADDRESS ON FILE | | | | | | | |
| 140270 | DIAZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 140271 | DIAZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 140272 | DIAZ REYES, JOSE A | ADDRESS ON FILE | | | | | | |
| 140273 | DIAZ REYES, JUAN | ADDRESS ON FILE | | | | | | |
| 140274 | DIAZ REYES, KARIN Z | ADDRESS ON FILE | | | | | | |
| 140275 | DIAZ REYES, KATHERINE | ADDRESS ON FILE | | | | | | |
| 140276 | DIAZ REYES, KEREN | ADDRESS ON FILE | | | | | | |
| 140277 | DIAZ REYES, LISSETTE | ADDRESS ON FILE | | | | | | |
| 140278 | DIAZ REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 1984931 | DIAZ REYES, LUISA M | ADDRESS ON FILE | | | | | | |
| 140279 | DIAZ REYES, LUISA M | ADDRESS ON FILE | | | | | | |
| 1997107 | Diaz Reyes, Maria | ADDRESS ON FILE | | | | | | |
| 140281 | DIAZ REYES, MARIA | ADDRESS ON FILE | | | | | | |
| 140282 | DIAZ REYES, MARITZA | ADDRESS ON FILE | | | | | | |
| 140283 | DIAZ REYES, MARITZY | ADDRESS ON FILE | | | | | | |
| 140284 | DIAZ REYES, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 140285 | DIAZ REYES, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 1983001 | Diaz Reyes, Milagnos | ADDRESS ON FILE | | | | | | |
| 140286 | DIAZ REYES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1988404 | Diaz Reyes, Milagros | ADDRESS ON FILE | | | | | | |
| 1978088 | Diaz Reyes, Milagros | ADDRESS ON FILE | | | | | | |
| 140287 | DIAZ REYES, NELSON | ADDRESS ON FILE | | | | | | |
| 140288 | DIAZ REYES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 140289 | DIAZ REYES, RAFAEL M | ADDRESS ON FILE | | | | | | |
| 140290 | Diaz Reyes, Ralffy | ADDRESS ON FILE | | | | | | |
| 1502136 | DIAZ REYES, SARAI | ADDRESS ON FILE | | | | | | |
| 1767956 | Diaz Reyes, Wanda L | ADDRESS ON FILE | | | | | | |
| 140291 | DIAZ REYES, WANDA L | ADDRESS ON FILE | | | | | | |
| 1937029 | Diaz Reyes, Wanda L. | ADDRESS ON FILE | | | | | | |
| 140292 | DIAZ REYES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1728314 | Diaz Reyes, William | ADDRESS ON FILE | | | | | | |
| 790124 | DIAZ REYES, ZAIDA | ADDRESS ON FILE | | | | | | |
| 140293 | DIAZ REYES, ZAIDA L | ADDRESS ON FILE | | | | | | |
| 140294 | DIAZ REYES, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 140295 | DIAZ RIJOS, DIANA | ADDRESS ON FILE | | | | | | |
| 842818 | DIAZ RIOS ENID | PO BOX 2706 | | | | JUNCOS | PR | 00777 |
| 140296 | DIAZ RIOS, BENEDICTO | ADDRESS ON FILE | | | | | | |
| 1636145 | Diaz Rios, Carmen | ADDRESS ON FILE | | | | | | |
| 1804257 | Diaz Rios, Carmen | ADDRESS ON FILE | | | | | | |
| 1778689 | Diaz Rios, Carnen | ADDRESS ON FILE | | | | | | |
| 790125 | DIAZ RIOS, DENNISSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 140298 | DIAZ RIOS, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 790126 | DIAZ RIOS, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 140299 | DIAZ RIOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 140300 | DIAZ RIOS, EDIA N. | ADDRESS ON FILE | | | | | | | |
| 140301 | DIAZ RIOS, ENID | ADDRESS ON FILE | | | | | | | |
| 140302 | DIAZ RIOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 140303 | DIAZ RIOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 140304 | DIAZ RIOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 140305 | DIAZ RIOS, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 140306 | Diaz Rios, Hector M. | ADDRESS ON FILE | | | | | | | |
| 140307 | DIAZ RIOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 140309 | DIAZ RIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 140308 | DIAZ RIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 790127 | DIAZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 140310 | DIAZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 2102332 | Diaz Rios, Jose A | ADDRESS ON FILE | | | | | | | |
| 140311 | DIAZ RIOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 790128 | DIAZ RIOS, JUAN G | ADDRESS ON FILE | | | | | | | |
| 140312 | DIAZ RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 140313 | DIAZ RIOS, MATEO | ADDRESS ON FILE | | | | | | | |
| 140314 | DIAZ RIOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 790129 | DIAZ RIOS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 140315 | DIAZ RIOS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 790130 | DIAZ RIOS, NILIA | ADDRESS ON FILE | | | | | | | |
| 140316 | DIAZ RIOS, NILIA E | ADDRESS ON FILE | | | | | | | |
| 1769776 | Diaz Rios, Nilia E. | ADDRESS ON FILE | | | | | | | |
| 1797233 | Díaz Ríos, Nilia E. | ADDRESS ON FILE | | | | | | | |
| 140317 | DIAZ RIOS, PEDRO JOSE | ADDRESS ON FILE | | | | | | | |
| 140318 | DIAZ RIOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1788360 | Díaz Ríos, Raquel M. | ADDRESS ON FILE | | | | | | | |
| 790131 | DIAZ RIOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 140319 | DIAZ RIOS, SHARON | ADDRESS ON FILE | | | | | | | |
| 140320 | DIAZ RIOS, TANKA I | ADDRESS ON FILE | | | | | | | |
| 2056479 | DIAZ RIOS, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 140322 | DIAZ RIOS, YASIRA | ADDRESS ON FILE | | | | | | | |
| 140323 | DIAZ RIOS, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 1505914 | Diaz Riveiro, Luis | ADDRESS ON FILE | | | | | | | |
| 140197 | DIAZ RIVEIRO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 2028611 | DIAZ RIVERA , ALBERTO LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1631306 | DIAZ RIVERA , HILDA M. | ADDRESS ON FILE | | | | | | |
| 140325 | DIAZ RIVERA KRYHSTAL DENISSE | HC 50 BOX 20908 | | | | SAN LORENZO | PR | 00754 |
| 1424789 | DIAZ RIVERA MD, LIBIA A | ADDRESS ON FILE | | | | | | |
| 140327 | DIAZ RIVERA, ADAIRYS | ADDRESS ON FILE | | | | | | |
| 140328 | DIAZ RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 140329 | DIAZ RIVERA, AGNES | ADDRESS ON FILE | | | | | | |
| 140330 | Diaz Rivera, Aileen | ADDRESS ON FILE | | | | | | |
| 140331 | DIAZ RIVERA, AILEEN | ADDRESS ON FILE | | | | | | |
| 140332 | DIAZ RIVERA, AILEEN | ADDRESS ON FILE | | | | | | |
| 140333 | DIAZ RIVERA, AILEEN | ADDRESS ON FILE | | | | | | |
| 140334 | DIAZ RIVERA, AIMEE | ADDRESS ON FILE | | | | | | |
| 140336 | DIAZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 140335 | DIAZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 140337 | DIAZ RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 140338 | DIAZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 140339 | DIAZ RIVERA, ALICIA | ADDRESS ON FILE | | | | | | |
| 140340 | DIAZ RIVERA, ALICIA | ADDRESS ON FILE | | | | | | |
| 140341 | DIAZ RIVERA, ANA MARIE | ADDRESS ON FILE | | | | | | |
| 140342 | DIAZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | |
| 1425193 | DIAZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | |
| 140343 | DIAZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 140344 | DIAZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 140345 | Diaz Rivera, Angel A | ADDRESS ON FILE | | | | | | |
| 140346 | DIAZ RIVERA, ANGEL J. | ADDRESS ON FILE | | | | | | |
| 140347 | Diaz Rivera, Angel L. | ADDRESS ON FILE | | | | | | |
| 140348 | DIAZ RIVERA, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 140350 | DIAZ RIVERA, ANNA | ADDRESS ON FILE | | | | | | |
| 140351 | DIAZ RIVERA, ANNIA H | ADDRESS ON FILE | | | | | | |
| 140352 | DIAZ RIVERA, ANTOLINA | ADDRESS ON FILE | | | | | | |
| 140353 | DIAZ RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 790132 | DIAZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 140354 | DIAZ RIVERA, ANTONIO DE J. | ADDRESS ON FILE | | | | | | |
| 140355 | DIAZ RIVERA, ARACELYS | ADDRESS ON FILE | | | | | | |
| 140356 | DIAZ RIVERA, ARIEL L | ADDRESS ON FILE | | | | | | |
| 140357 | DIAZ RIVERA, ARISTIDES | ADDRESS ON FILE | | | | | | |
| 1532907 | Diaz Rivera, Arleen J. | ADDRESS ON FILE | | | | | | |
| 140358 | Diaz Rivera, Arlington | ADDRESS ON FILE | | | | | | |
| 140359 | DIAZ RIVERA, ARNALDO M | ADDRESS ON FILE | | | | | | |
| 140361 | DIAZ RIVERA, AUREA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 140360 | DIAZ RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| 140362 | DIAZ RIVERA, AYNE | ADDRESS ON FILE | | | | | | | |
| 140363 | DIAZ RIVERA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 790133 | DIAZ RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 140364 | DIAZ RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 140365 | DIAZ RIVERA, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 140366 | DIAZ RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 140367 | DIAZ RIVERA, BRUNO | ADDRESS ON FILE | | | | | | | |
| 140368 | DIAZ RIVERA, CALIX O | ADDRESS ON FILE | | | | | | | |
| 140369 | DIAZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 140370 | Diaz Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 140371 | Diaz Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 140372 | DIAZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 140373 | DIAZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 140374 | DIAZ RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 1257051 | DIAZ RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 140376 | DIAZ RIVERA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 140377 | DIAZ RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 140378 | DIAZ RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 140379 | DIAZ RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 140380 | DIAZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 140381 | DIAZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 140383 | DIAZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 140382 | DIAZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 140384 | DIAZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 140386 | Diaz Rivera, Carmen A | ADDRESS ON FILE | | | | | | | |
| 140385 | DIAZ RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 140387 | Diaz Rivera, Carmen J | ADDRESS ON FILE | | | | | | | |
| 140388 | DIAZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 140389 | DIAZ RIVERA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 140390 | DIAZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 140391 | DIAZ RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 140392 | DIAZ RIVERA, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 1683819 | DIAZ RIVERA, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 92199 | DIAZ RIVERA, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 140393 | DIAZ RIVERA, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 140394 | DIAZ RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 140395 | DIAZ RIVERA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 140396 | DIAZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 140397 | DIAZ RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 140398 | DIAZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 790134 | DIAZ RIVERA, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 140399 | DIAZ RIVERA, DAYNA | ADDRESS ON FILE | | | | | | | |
| 140400 | DIAZ RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1958023 | Diaz Rivera, Diana Evelyn | ADDRESS ON FILE | | | | | | | |
| 1958023 | Diaz Rivera, Diana Evelyn | ADDRESS ON FILE | | | | | | | |
| 140402 | DIAZ RIVERA, DIANA I | ADDRESS ON FILE | | | | | | | |
| 1777477 | Díaz Rivera, Diana I | ADDRESS ON FILE | | | | | | | |
| 140403 | Diaz Rivera, Dina E | ADDRESS ON FILE | | | | | | | |
| 140404 | DIAZ RIVERA, DOIRA | ADDRESS ON FILE | | | | | | | |
| 140405 | DIAZ RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 140406 | DIAZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 140407 | DIAZ RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 140408 | DIAZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 140409 | DIAZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 790135 | DIAZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 140410 | DIAZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 140411 | DIAZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 140412 | DIAZ RIVERA, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 140413 | DIAZ RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 140414 | DIAZ RIVERA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 790136 | DIAZ RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 140416 | DIAZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 140417 | DIAZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 140418 | DIAZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 140419 | DIAZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 140420 | DIAZ RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 140421 | DIAZ RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 140422 | DIAZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 140423 | DIAZ RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 140424 | DIAZ RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 140425 | DIAZ RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 140426 | DIAZ RIVERA, ESTEVANIEL | ADDRESS ON FILE | | | | | | | |
| 1609674 | Diaz Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 140427 | DIAZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 140428 | DIAZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 1724608 | Diaz Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| 140429 | DIAZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 140430 | DIAZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 140431 | DIAZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 140432 | DIAZ RIVERA, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| 790137 | DIAZ RIVERA, FRANCHESKA I | ADDRESS ON FILE | | | | | | | |
| 140433 | DIAZ RIVERA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 140434 | Diaz Rivera, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 140435 | DIAZ RIVERA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 140437 | DIAZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 140436 | DIAZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 140438 | DIAZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 140439 | DIAZ RIVERA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 140440 | DIAZ RIVERA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 140441 | DIAZ RIVERA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 140442 | DIAZ RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 1748110 | Diaz Rivera, Gilberto | ADDRESS ON FILE | | | | | | | |
| 140443 | DIAZ RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1748490 | Díaz Rivera, Gilberto | ADDRESS ON FILE | | | | | | | |
| 140444 | DIAZ RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 140445 | DIAZ RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 140446 | DIAZ RIVERA, GLADYS N. | ADDRESS ON FILE | | | | | | | |
| 140447 | DIAZ RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 140448 | DIAZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 140449 | DIAZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 140450 | DIAZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 140451 | Diaz Rivera, Hector D. | ADDRESS ON FILE | | | | | | | |
| 140452 | DIAZ RIVERA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 140453 | DIAZ RIVERA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 140454 | DIAZ RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 1907971 | Diaz Rivera, Herminio | ADDRESS ON FILE | | | | | | | |
| 140455 | DIAZ RIVERA, HILDA E | ADDRESS ON FILE | | | | | | | |
| 790138 | DIAZ RIVERA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 140456 | DIAZ RIVERA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 140457 | DIAZ RIVERA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 140458 | DIAZ RIVERA, IDZA | ADDRESS ON FILE | | | | | | | |
| 1776926 | Diaz Rivera, Ileana | ADDRESS ON FILE | | | | | | | |
| 140459 | DIAZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 140460 | DIAZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 140461 | DIAZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 2011909 | DIAZ RIVERA, INES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1990655 | DIAZ RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| 140462 | DIAZ RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| 1974505 | DIAZ RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| 140463 | DIAZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 140464 | DIAZ RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 790140 | DIAZ RIVERA, IRIS J | ADDRESS ON FILE | | | | | | | |
| 140465 | DIAZ RIVERA, IRMA L | ADDRESS ON FILE | | | | | | | |
| 140466 | DIAZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 140467 | DIAZ RIVERA, ISABEL B | ADDRESS ON FILE | | | | | | | |
| 140468 | Diaz Rivera, Ismael | ADDRESS ON FILE | | | | | | | |
| 140469 | DIAZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 790141 | DIAZ RIVERA, IVANERY | ADDRESS ON FILE | | | | | | | |
| 852737 | DIAZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 140470 | DIAZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 140471 | DIAZ RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 140472 | DIAZ RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 140473 | DIAZ RIVERA, JAMAYRA | ADDRESS ON FILE | | | | | | | |
| 140474 | DIAZ RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 140475 | Diaz Rivera, Janisse | ADDRESS ON FILE | | | | | | | |
| 140476 | DIAZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 140477 | Diaz Rivera, Jay E | ADDRESS ON FILE | | | | | | | |
| 140478 | DIAZ RIVERA, JEAN | ADDRESS ON FILE | | | | | | | |
| 140479 | Diaz Rivera, Jean M | ADDRESS ON FILE | | | | | | | |
| 140480 | DIAZ RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 140481 | Diaz Rivera, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 140482 | DIAZ RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 140483 | DIAZ RIVERA, JENNY | ADDRESS ON FILE | | | | | | | |
| 140484 | DIAZ RIVERA, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 140485 | DIAZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 140486 | DIAZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 140487 | DIAZ RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 140488 | DIAZ RIVERA, JOANA | ADDRESS ON FILE | | | | | | | |
| 790142 | DIAZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 140490 | DIAZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 140491 | DIAZ RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 790143 | DIAZ RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 140493 | DIAZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 140492 | Diaz Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| 140494 | Diaz Rivera, Jorge D | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 140495 | Diaz Rivera, Jorge E | ADDRESS ON FILE | | | | | | | | |
| 140496 | DIAZ RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | | |
| 140497 | DIAZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 140499 | DIAZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 790144 | DIAZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 140500 | DIAZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 140501 | DIAZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 140502 | DIAZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 140503 | DIAZ RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | | |
| 790145 | DIAZ RIVERA, JOSE D. | ADDRESS ON FILE | | | | | | | | |
| 140504 | DIAZ RIVERA, JOSE D. | ADDRESS ON FILE | | | | | | | | |
| 140505 | DIAZ RIVERA, JOSE J. | ADDRESS ON FILE | | | | | | | | |
| 140506 | DIAZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | | |
| 140507 | DIAZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | | |
| 140508 | DIAZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | | |
| 140509 | DIAZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | | |
| 140510 | DIAZ RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | | |
| 140511 | Diaz Rivera, Jose W | ADDRESS ON FILE | | | | | | | | |
| 140512 | DIAZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | | |
| 140513 | DIAZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | | |
| 140514 | DIAZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | | |
| 140515 | DIAZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | | |
| 140516 | DIAZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | | |
| 140517 | Diaz Rivera, Juan A | ADDRESS ON FILE | | | | | | | | |
| 140518 | DIAZ RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | | |
| 140519 | Diaz Rivera, Juan C | ADDRESS ON FILE | | | | | | | | |
| 140520 | DIAZ RIVERA, JUAN G | ADDRESS ON FILE | | | | | | | | |
| 2153277 | Diaz Rivera, Juanita | ADDRESS ON FILE | | | | | | | | |
| 1916180 | Diaz Rivera, Juanita | ADDRESS ON FILE | | | | | | | | |
| 140521 | DIAZ RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | | |
| 140522 | DIAZ RIVERA, JULIAN | ADDRESS ON FILE | | | | | | | | |
| 140523 | Diaz Rivera, Julian A | ADDRESS ON FILE | | | | | | | | |
| 140524 | DIAZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | | |
| 140525 | DIAZ RIVERA, KAREN | ADDRESS ON FILE | | | | | | | | |
| 140526 | DIAZ RIVERA, KARILYN | ADDRESS ON FILE | | | | | | | | |
| 1472411 | Diaz Rivera, Karina | ADDRESS ON FILE | | | | | | | | |
| 140527 | DIAZ RIVERA, KARINA | ADDRESS ON FILE | | | | | | | | |
| 140528 | DIAZ RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | | |
| 140529 | DIAZ RIVERA, KEYSHLA M | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 140530 | DIAZ RIVERA, LAURA E | ADDRESS ON FILE | | | | | | |
| 140531 | DIAZ RIVERA, LEGNA | ADDRESS ON FILE | | | | | | |
| 790147 | DIAZ RIVERA, LEGNA | ADDRESS ON FILE | | | | | | |
| 790148 | DIAZ RIVERA, LEGNA S | ADDRESS ON FILE | | | | | | |
| 140532 | DIAZ RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | |
| 790149 | DIAZ RIVERA, LIMARYS | ADDRESS ON FILE | | | | | | |
| 140533 | DIAZ RIVERA, LIMARYS | ADDRESS ON FILE | | | | | | |
| 140534 | DIAZ RIVERA, LIRIO | ADDRESS ON FILE | | | | | | |
| 140535 | DIAZ RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 790150 | DIAZ RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 790151 | DIAZ RIVERA, LIZ | ADDRESS ON FILE | | | | | | |
| 140536 | DIAZ RIVERA, LIZ T | ADDRESS ON FILE | | | | | | |
| 140537 | DIAZ RIVERA, LIZABEL | ADDRESS ON FILE | | | | | | |
| 140538 | DIAZ RIVERA, LIZETTE | ADDRESS ON FILE | | | | | | |
| 790152 | DIAZ RIVERA, LORELI | ADDRESS ON FILE | | | | | | |
| 140540 | DIAZ RIVERA, LORNA | ADDRESS ON FILE | | | | | | |
| 140542 | DIAZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 140544 | DIAZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 140545 | DIAZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 140546 | DIAZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 140547 | Diaz Rivera, Luis A. | ADDRESS ON FILE | | | | | | |
| 140548 | Diaz Rivera, Luis F | ADDRESS ON FILE | | | | | | |
| 140549 | DIAZ RIVERA, LUIS O | ADDRESS ON FILE | | | | | | |
| 140550 | Diaz Rivera, Luis R | ADDRESS ON FILE | | | | | | |
| 790154 | DIAZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | |
| 790155 | DIAZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | |
| 140551 | DIAZ RIVERA, LUZ A | ADDRESS ON FILE | | | | | | |
| 1792125 | Díaz Rivera, Luz A | ADDRESS ON FILE | | | | | | |
| 140552 | DIAZ RIVERA, LUZ E | ADDRESS ON FILE | | | | | | |
| 1667804 | Diaz Rivera, Luz E. | ADDRESS ON FILE | | | | | | |
| 140554 | DIAZ RIVERA, LUZ V. | ADDRESS ON FILE | | | | | | |
| 140553 | DIAZ RIVERA, LUZ V. | ADDRESS ON FILE | | | | | | |
| 140555 | DIAZ RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | |
| 140556 | DIAZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | |
| 2197942 | Diaz Rivera, Madeline | ADDRESS ON FILE | | | | | | |
| 140557 | DIAZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | |
| 140558 | DIAZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | |
| 140559 | Diaz Rivera, Manuel E | ADDRESS ON FILE | | | | | | |
| 140560 | DIAZ RIVERA, MARCOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 140561 | DIAZ RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 140562 | DIAZ RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 140563 | DIAZ RIVERA, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 140564 | DIAZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 790158 | DIAZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 790159 | DIAZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 790160 | DIAZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 790161 | DIAZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 140565 | DIAZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 140566 | DIAZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 140567 | DIAZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 140568 | DIAZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 140569 | DIAZ RIVERA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 140570 | DIAZ RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 140571 | DIAZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 140572 | DIAZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 790162 | DIAZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 140573 | DIAZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 140574 | DIAZ RIVERA, MARIA DE LO A | ADDRESS ON FILE | | | | | | | |
| 790163 | DIAZ RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 140575 | DIAZ RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 140576 | DIAZ RIVERA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 140577 | DIAZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 140578 | DIAZ RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 140579 | DIAZ RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 140581 | DIAZ RIVERA, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 140580 | DIAZ RIVERA, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 140582 | DIAZ RIVERA, MARIA REINA | ADDRESS ON FILE | | | | | | | |
| 140583 | Diaz Rivera, Maria S | ADDRESS ON FILE | | | | | | | |
| 140584 | DIAZ RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 140585 | DIAZ RIVERA, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 140586 | DIAZ RIVERA, MARIA_DEL C | ADDRESS ON FILE | | | | | | | |
| 140587 | DIAZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 140588 | DIAZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 140589 | DIAZ RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 140590 | DIAZ RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 140591 | DIAZ RIVERA, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 140592 | DIAZ RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 140593 | DIAZ RIVERA, MARLINESS | ADDRESS ON FILE | | | | | | | | |
| 140594 | DIAZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | | |
| 140595 | DIAZ RIVERA, MARTA I. | ADDRESS ON FILE | | | | | | | | |
| 140596 | DIAZ RIVERA, MATILDE | ADDRESS ON FILE | | | | | | | | |
| 140597 | DIAZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | | |
| 140598 | DIAZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | | |
| 140599 | DÍAZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | | |
| 790164 | DIAZ RIVERA, MAYRA M | ADDRESS ON FILE | | | | | | | | |
| 790165 | DIAZ RIVERA, MELANIE | ADDRESS ON FILE | | | | | | | | |
| 140600 | DIAZ RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | | |
| 140601 | DIAZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | | |
| 140602 | DIAZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 140603 | DIAZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 790166 | DIAZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 140604 | DIAZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 140605 | DIAZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | | |
| 140606 | DIAZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | | |
| 1989088 | Diaz Rivera, Milagros | ADDRESS ON FILE | | | | | | | | |
| 140607 | DIAZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 790167 | DIAZ RIVERA, MIRAIDA | ADDRESS ON FILE | | | | | | | | |
| 140608 | DIAZ RIVERA, MIRAIDA | ADDRESS ON FILE | | | | | | | | |
| 140609 | Diaz Rivera, Miriam | ADDRESS ON FILE | | | | | | | | |
| 140610 | DIAZ RIVERA, MIRNA I | ADDRESS ON FILE | | | | | | | | |
| 1997548 | Diaz Rivera, Mirna I. | ADDRESS ON FILE | | | | | | | | |
| 140611 | DIAZ RIVERA, MONICA | ADDRESS ON FILE | | | | | | | | |
| 140612 | DIAZ RIVERA, MYRTA | ADDRESS ON FILE | | | | | | | | |
| 140613 | DIAZ RIVERA, NANCY | ADDRESS ON FILE | | | | | | | | |
| 140614 | DIAZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | | |
| 852738 | DIAZ RIVERA, NERIBERT | ADDRESS ON FILE | | | | | | | | |
| 140615 | DIAZ RIVERA, NERIBERT | ADDRESS ON FILE | | | | | | | | |
| 790168 | DIAZ RIVERA, NEYLA | ADDRESS ON FILE | | | | | | | | |
| 140616 | DIAZ RIVERA, NEYLA N | ADDRESS ON FILE | | | | | | | | |
| 1717988 | Díaz Rivera, Neyla N. | ADDRESS ON FILE | | | | | | | | |
| 140617 | DIAZ RIVERA, NICHELL | ADDRESS ON FILE | | | | | | | | |
| 140618 | Diaz Rivera, Nicolas | ADDRESS ON FILE | | | | | | | | |
| 140619 | DIAZ RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | | |
| 140620 | DIAZ RIVERA, NILDA | ADDRESS ON FILE | | | | | | | | |
| 140621 | DIAZ RIVERA, NILDA | ADDRESS ON FILE | | | | | | | | |
| 790169 | DIAZ RIVERA, NILSA D | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 140622 | DIAZ RIVERA, NILSA I | ADDRESS ON FILE | | | | | | |
| 140623 | DIAZ RIVERA, NOELI | ADDRESS ON FILE | | | | | | |
| 2006604 | Diaz Rivera, Noelis | ADDRESS ON FILE | | | | | | |
| 140624 | Diaz Rivera, Noemi | ADDRESS ON FILE | | | | | | |
| 790170 | DIAZ RIVERA, NYDIA D | ADDRESS ON FILE | | | | | | |
| 140625 | DIAZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | |
| 140626 | DIAZ RIVERA, OMAR | ADDRESS ON FILE | | | | | | |
| 140627 | DIAZ RIVERA, OMARA E | ADDRESS ON FILE | | | | | | |
| 140628 | DIAZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 140629 | DIAZ RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 140630 | DIAZ RIVERA, PASCUAL | ADDRESS ON FILE | | | | | | |
| 140631 | DIAZ RIVERA, PEDRO E | ADDRESS ON FILE | | | | | | |
| 140632 | Diaz Rivera, Rachel | ADDRESS ON FILE | | | | | | |
| 140634 | DIAZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 140633 | Diaz Rivera, Rafael | ADDRESS ON FILE | | | | | | |
| 140635 | DIAZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 140636 | DIAZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 140637 | Diaz Rivera, Rafael A | ADDRESS ON FILE | | | | | | |
| 140638 | DIAZ RIVERA, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 140639 | DIAZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 140640 | DIAZ RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 140641 | DIAZ RIVERA, RENE | ADDRESS ON FILE | | | | | | |
| 140642 | DIAZ RIVERA, REYNA | ADDRESS ON FILE | | | | | | |
| 140643 | DIAZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 140644 | DIAZ RIVERA, RICARDO J | ADDRESS ON FILE | | | | | | |
| 140645 | DIAZ RIVERA, RICARDO L | ADDRESS ON FILE | | | | | | |
| 140646 | DIAZ RIVERA, RICHARD | ADDRESS ON FILE | | | | | | |
| 140647 | Diaz Rivera, Rita I | ADDRESS ON FILE | | | | | | |
| 140648 | DIAZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 140649 | DIAZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 140650 | Diaz Rivera, Roberto | ADDRESS ON FILE | | | | | | |
| 140652 | DÍAZ RIVERA, ROBERTO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 140653 | DÍAZ RIVERA, ROBERTO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1419582 | DÍAZ RIVERA, ROBERTO | NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 140654 | Diaz Rivera, Roberto L | ADDRESS ON FILE | | | | | | |
| 790171 | DIAZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 140656 | DIAZ RIVERA, ROSA A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 140657 | DIAZ RIVERA, ROSA M | ADDRESS ON FILE | | | | | | |
| 140658 | DIAZ RIVERA, RUTH M. | ADDRESS ON FILE | | | | | | |
| 140659 | DIAZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 790172 | DIAZ RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | |
| 140660 | DIAZ RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | |
| 140661 | DIAZ RIVERA, SONIA I | ADDRESS ON FILE | | | | | | |
| 2005064 | Diaz Rivera, Sonia I. | ADDRESS ON FILE | | | | | | |
| 790174 | DIAZ RIVERA, ULDA M | ADDRESS ON FILE | | | | | | |
| 140662 | DIAZ RIVERA, ULISES | ADDRESS ON FILE | | | | | | |
| 790175 | DIAZ RIVERA, URSULA C | ADDRESS ON FILE | | | | | | |
| 140663 | DIAZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 140664 | Diaz Rivera, Victor M | ADDRESS ON FILE | | | | | | |
| 1542566 | Diaz Rivera, Victor M | ADDRESS ON FILE | | | | | | |
| 140665 | Diaz Rivera, Victor M | ADDRESS ON FILE | | | | | | |
| 140666 | DIAZ RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 140667 | DIAZ RIVERA, WALESKA | ADDRESS ON FILE | | | | | | |
| 140668 | DIAZ RIVERA, WALTER | ADDRESS ON FILE | | | | | | |
| 140669 | DIAZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | |
| 790176 | DIAZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | |
| 140670 | DIAZ RIVERA, WANDA S. | ADDRESS ON FILE | | | | | | |
| 140670 | DIAZ RIVERA, WANDA S. | ADDRESS ON FILE | | | | | | |
| 140671 | DIAZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 140673 | DIAZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 140672 | Diaz Rivera, William | ADDRESS ON FILE | | | | | | |
| 140674 | DIAZ RIVERA, WILLIAM A. | ADDRESS ON FILE | | | | | | |
| 140675 | DIAZ RIVERA, WILSON | ADDRESS ON FILE | | | | | | |
| 140676 | DIAZ RIVERA, YESSENIA | ADDRESS ON FILE | | | | | | |
| 140678 | DIAZ RIVERA, YETZAIRA I | ADDRESS ON FILE | | | | | | |
| 140677 | DIAZ RIVERA, YETZAIRA I | ADDRESS ON FILE | | | | | | |
| 140679 | DIAZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 140681 | DIAZ RIVERA, YVONNE | ADDRESS ON FILE | | | | | | |
| 140680 | DIAZ RIVERA, YVONNE | ADDRESS ON FILE | | | | | | |
| 140682 | DIAZ RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 140683 | DIAZ RIVERA, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 140684 | DIAZ ROBERTS, SAMANTHA | ADDRESS ON FILE | | | | | | |
| 140685 | DIAZ ROBLEDO, CARMEN | ADDRESS ON FILE | | | | | | |
| 140686 | DIAZ ROBLES, AILEEN | ADDRESS ON FILE | | | | | | |
| 140687 | DIAZ ROBLES, BRENDA E | ADDRESS ON FILE | | | | | | |
| 140688 | DIAZ ROBLES, BRYAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1859418 | Diaz Robles, Enrique | ADDRESS ON FILE | | | | | | | |
| 140689 | DIAZ ROBLES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 140690 | DIAZ ROBLES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 140691 | DIAZ ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| 140692 | Diaz Robles, Julio R | ADDRESS ON FILE | | | | | | | |
| 140693 | DIAZ ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 140694 | DIAZ ROBLES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 140695 | DIAZ ROBLES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 140696 | DIAZ ROBLES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 2102076 | Diaz Robles, William | ADDRESS ON FILE | | | | | | | |
| 140698 | DIAZ ROBLES, WILMA Z | ADDRESS ON FILE | | | | | | | |
| 140699 | Diaz Roche, Christymarie | ADDRESS ON FILE | | | | | | | |
| 140700 | Diaz Roche, Heidy | ADDRESS ON FILE | | | | | | | |
| 140701 | DIAZ ROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 140702 | Diaz Roche, Jose Edgardo | ADDRESS ON FILE | | | | | | | |
| 790177 | DIAZ ROCHE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 140703 | DIAZ ROCHE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 140704 | DIAZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1724120 | DIAZ RODRIGUEZ MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1724120 | DIAZ RODRIGUEZ MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 140706 | DIAZ RODRIGUEZ MD, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 140707 | DIAZ RODRIGUEZ, ABIMARIE | ADDRESS ON FILE | | | | | | | |
| 140708 | DIAZ RODRIGUEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 140709 | DIAZ RODRIGUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 140710 | DIAZ RODRIGUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 1945499 | DIAZ RODRIGUEZ, ADA IRMA | ADDRESS ON FILE | | | | | | | |
| 1945499 | DIAZ RODRIGUEZ, ADA IRMA | ADDRESS ON FILE | | | | | | | |
| 1422851 | DIAZ RODRIGUEZ, ADALBERTO | EILEEN LANDRÓN GUARDIOLA | EDIFICIO JULIO BOGORICÍN SUITE 501 | #1606 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00909 | |
| 140711 | DIAZ RODRIGUEZ, ADDLYS J | ADDRESS ON FILE | | | | | | | |
| 2060562 | Diaz Rodriguez, Adelaida | ADDRESS ON FILE | | | | | | | |
| 140712 | DIAZ RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 140713 | DIAZ RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 140714 | DIAZ RODRIGUEZ, ALAN | ADDRESS ON FILE | | | | | | | |
| 140715 | DIAZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1676152 | Diaz Rodriguez, Alicia | ADDRESS ON FILE | | | | | | | |
| 140716 | DIAZ RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 140717 | DIAZ RODRIGUEZ, AMPARO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 140718 | DIAZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 140719 | DIAZ RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 140720 | DIAZ RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 140721 | DIAZ RODRIGUEZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 140722 | DIAZ RODRIGUEZ, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| 140723 | DIAZ RODRIGUEZ, ANER | ADDRESS ON FILE | | | | | | | |
| 140724 | DIAZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 140543 | DIAZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 140651 | DIAZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 140725 | DIAZ RODRIGUEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 2004743 | Diaz Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| 140726 | DIAZ RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2205878 | Diaz Rodriguez, Angel R. | ADDRESS ON FILE | | | | | | | |
| 140727 | DIAZ RODRIGUEZ, ANGEL Y | ADDRESS ON FILE | | | | | | | |
| 140728 | DIAZ RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 140729 | DIAZ RODRIGUEZ, ANIR | ADDRESS ON FILE | | | | | | | |
| 790178 | DIAZ RODRIGUEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| 140730 | DIAZ RODRIGUEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| 140731 | DIAZ RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 140732 | DIAZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 140735 | DIAZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 140733 | Diaz Rodriguez, Antonio | ADDRESS ON FILE | | | | | | | |
| 140734 | DIAZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 140736 | DIAZ RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 140737 | DIAZ RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 140738 | DIAZ RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 140739 | Diaz Rodriguez, Beatriz | ADDRESS ON FILE | | | | | | | |
| 140740 | DIAZ RODRIGUEZ, BENELIZ | ADDRESS ON FILE | | | | | | | |
| 140741 | DIAZ RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 140742 | DIAZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 140743 | DIAZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 790179 | DIAZ RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 140744 | DIAZ RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 140745 | DIAZ RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 140746 | DIAZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 140747 | DIAZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 140748 | DIAZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 852740 | DIAZ RODRIGUEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 140749 | DIAZ RODRIGUEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 140750 | DIAZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 790180 | DIAZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 140751 | DIAZ RODRIGUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2063342 | DIAZ RODRIGUEZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 140752 | DIAZ RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 140753 | DIAZ RODRIGUEZ, CINDIA | ADDRESS ON FILE | | | | | | | |
| 140754 | DIAZ RODRIGUEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 140755 | DIAZ RODRIGUEZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 140756 | DIAZ RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 2139731 | Diaz Rodriguez, Cynthia Ann | ADDRESS ON FILE | | | | | | | |
| 2142825 | Diaz Rodriguez, Cynthia Ann | ADDRESS ON FILE | | | | | | | |
| 140757 | DIAZ RODRIGUEZ, DAMARIS J | ADDRESS ON FILE | | | | | | | |
| 140758 | DIAZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 140759 | DIAZ RODRIGUEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 124018 | DIAZ RODRIGUEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 852741 | DIAZ RODRIGUEZ, DARIEM | ADDRESS ON FILE | | | | | | | |
| 140762 | DIAZ RODRIGUEZ, DENNYS | ADDRESS ON FILE | | | | | | | |
| 140763 | DIAZ RODRIGUEZ, DENSYL | ADDRESS ON FILE | | | | | | | |
| 140764 | Diaz Rodriguez, Doris | ADDRESS ON FILE | | | | | | | |
| 140765 | DIAZ RODRIGUEZ, DYMARIE | ADDRESS ON FILE | | | | | | | |
| 140766 | DIAZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 140767 | Diaz Rodriguez, Edgard | ADDRESS ON FILE | | | | | | | |
| 140768 | DIAZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 140769 | DIAZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 140770 | DIAZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 140771 | DIAZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 140772 | DIAZ RODRIGUEZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 140773 | DIAZ RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 140774 | DIAZ RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 140775 | Diaz Rodriguez, Elisamuel | ADDRESS ON FILE | | | | | | | |
| 140776 | DIAZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 140777 | DIAZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 790181 | DIAZ RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 140779 | DIAZ RODRIGUEZ, ENILDA | ADDRESS ON FILE | | | | | | | |
| 140780 | DIAZ RODRIGUEZ, ENILDA | ADDRESS ON FILE | | | | | | | |
| 140761 | DIAZ RODRIGUEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 140781 | DIAZ RODRIGUEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| 2202598 | Diaz Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 140782 | DIAZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 140783 | DIAZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 790182 | DIAZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1700171 | Diaz Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | |
| 140784 | DIAZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 140785 | DIAZ RODRIGUEZ, FEDERICO | ADDRESS ON FILE | | | | | | |
| 140786 | DIAZ RODRIGUEZ, FELIPE L. | ADDRESS ON FILE | | | | | | |
| 140787 | DIAZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 140788 | DIAZ RODRIGUEZ, FELIX L. | ADDRESS ON FILE | | | | | | |
| 140789 | DIAZ RODRIGUEZ, FELIX L. | ADDRESS ON FILE | | | | | | |
| 790183 | DIAZ RODRIGUEZ, FELIX R | ADDRESS ON FILE | | | | | | |
| 1773059 | Diaz Rodriguez, Felix R. | ADDRESS ON FILE | | | | | | |
| 1767289 | DIAZ RODRIGUEZ, FELIX R. | ADDRESS ON FILE | | | | | | |
| 140791 | DIAZ RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | |
| 140792 | DIAZ RODRIGUEZ, FLORENTINO | ADDRESS ON FILE | | | | | | |
| 140793 | DIAZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 140795 | DIAZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 140794 | DIAZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 140796 | DIAZ RODRIGUEZ, FREDESWINDA | ADDRESS ON FILE | | | | | | |
| 140797 | DIAZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1551134 | DIAZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1525381 | Diaz Rodriguez, Gabriel | ADDRESS ON FILE | | | | | | |
| 2030452 | Diaz Rodriguez, Gabriel | ADDRESS ON FILE | | | | | | |
| 1552232 | DIAZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1700981 | Diaz Rodriguez, Gabriel | ADDRESS ON FILE | | | | | | |
| 790184 | DIAZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 140798 | DIAZ RODRIGUEZ, GEORGE K | ADDRESS ON FILE | | | | | | |
| 140799 | DIAZ RODRIGUEZ, GIAN E | ADDRESS ON FILE | | | | | | |
| 2184469 | Diaz Rodriguez, Gilberto | ADDRESS ON FILE | | | | | | |
| 140800 | DIAZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 140801 | DIAZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 2115595 | Diaz Rodriguez, Gladys | ADDRESS ON FILE | | | | | | |
| 140802 | DIAZ RODRIGUEZ, GLADYS M | ADDRESS ON FILE | | | | | | |
| 2007225 | Diaz Rodriguez, Gladys M. | RR-1 Box 3006 | | | | Cidra | PR | 00739 | |
| 2116308 | DIAZ RODRIGUEZ, GLADYS MILAGROS | ADDRESS ON FILE | | | | | | |
| 790185 | DIAZ RODRIGUEZ, GLENDALISE | ADDRESS ON FILE | | | | | | |
| 1617035 | Diaz Rodriguez, Gloria E. | ADDRESS ON FILE | | | | | | |
| 140803 | DIAZ RODRIGUEZ, GLORIA IVETTE | ADDRESS ON FILE | | | | | | |
| 790187 | DIAZ RODRIGUEZ, GRETCHEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 140804 | DIAZ RODRIGUEZ, GRISELL | ADDRESS ON FILE | | | | | | |
| 140805 | DIAZ RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 140806 | DIAZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 140807 | DIAZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 140808 | DIAZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 140809 | Diaz Rodriguez, Hector L | ADDRESS ON FILE | | | | | | |
| 140810 | DIAZ RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 140811 | Diaz Rodriguez, Ignacio | ADDRESS ON FILE | | | | | | |
| 140813 | DIAZ RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 140814 | DIAZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 140815 | DIAZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 140816 | DIAZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 140817 | Diaz Rodriguez, Ivonne | ADDRESS ON FILE | | | | | | |
| 140818 | DIAZ RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 140820 | DIAZ RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 140819 | DIAZ RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 140821 | DIAZ RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 140822 | DIAZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | |
| 140823 | DIAZ RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 140824 | DIAZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 140825 | DIAZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 140826 | DIAZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 140827 | DIAZ RODRIGUEZ, JENNY | ADDRESS ON FILE | | | | | | |
| 140828 | DIAZ RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 140829 | DIAZ RODRIGUEZ, JOANNY | ADDRESS ON FILE | | | | | | |
| 140830 | DIAZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 140831 | DIAZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 140832 | DIAZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 140833 | DIAZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 1953370 | Diaz Rodriguez, Jorge L. | ADDRESS ON FILE | | | | | | |
| 790188 | DIAZ RODRIGUEZ, JORVI G | ADDRESS ON FILE | | | | | | |
| 140835 | DIAZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 140836 | DIAZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 140837 | DIAZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 790189 | DIAZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 140838 | Diaz Rodriguez, Jose A | ADDRESS ON FILE | | | | | | |
| 1892181 | Diaz Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | |
| 140839 | DIAZ RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 140840 | DIAZ RODRIGUEZ, JOSE F. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2157081 | Diaz Rodriguez, Jose F. | ADDRESS ON FILE | | | | | | | |
| 2031992 | Diaz Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 1999134 | Diaz Rodriguez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 1999134 | Diaz Rodriguez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 140841 | DIAZ RODRIGUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 1852093 | Diaz Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| 140843 | DIAZ RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 140842 | DIAZ RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 140845 | DIAZ RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 140844 | DIAZ RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 140846 | DIAZ RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 140847 | DIAZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 140848 | DIAZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 140849 | Diaz Rodriguez, Juan A | ADDRESS ON FILE | | | | | | | |
| 140850 | DIAZ RODRIGUEZ, JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| 140851 | DIAZ RODRIGUEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 140852 | DIAZ RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 140853 | DIAZ RODRIGUEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 790190 | DIAZ RODRIGUEZ, JULISSA C | ADDRESS ON FILE | | | | | | | |
| 140854 | DIAZ RODRIGUEZ, KEVYN | ADDRESS ON FILE | | | | | | | |
| 140855 | DIAZ RODRIGUEZ, KEVYN J | ADDRESS ON FILE | | | | | | | |
| 140856 | DIAZ RODRIGUEZ, KEYSCHA | ADDRESS ON FILE | | | | | | | |
| 140857 | DIAZ RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 140858 | DIAZ RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 140859 | DIAZ RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 140860 | DIAZ RODRIGUEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 790191 | DIAZ RODRIGUEZ, LIZ B. | ADDRESS ON FILE | | | | | | | |
| 140862 | DIAZ RODRIGUEZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 140863 | Diaz Rodriguez, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 140864 | DIAZ RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 852742 | DIAZ RODRIGUEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 140865 | DIAZ RODRIGUEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 140866 | DIAZ RODRIGUEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 140867 | DIAZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 140868 | DIAZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 140869 | DIAZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 140870 | DIAZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 140871 | DIAZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 140872 | DIAZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 140873 | DIAZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 140874 | DIAZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 790192 | DIAZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2220525 | Diaz Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 140875 | Diaz RODRIGUEZ, LUIS C | ADDRESS ON FILE | | | | | | | |
| 140876 | DIAZ RODRIGUEZ, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 140877 | DIAZ RODRIGUEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 140878 | DIAZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 140879 | DIAZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 140880 | DIAZ RODRIGUEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 140881 | DIAZ RODRIGUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 140882 | DIAZ RODRIGUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 140883 | DIAZ RODRIGUEZ, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 140884 | DIAZ RODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 140885 | DIAZ RODRIGUEZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 2130963 | Diaz Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| 2130963 | Diaz Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| 2087490 | Diaz Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| 140886 | DIAZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 140887 | DIAZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 140888 | DIAZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 140889 | DIAZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 140890 | DIAZ RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 790193 | DIAZ RODRIGUEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 140891 | DIAZ RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 140892 | DIAZ RODRIGUEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 2050576 | Diaz Rodriguez, Maria De Lourdes | ADDRESS ON FILE | | | | | | | |
| 2050576 | Diaz Rodriguez, Maria De Lourdes | ADDRESS ON FILE | | | | | | | |
| 140893 | DIAZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 140894 | DIAZ RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 790194 | DIAZ RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 140895 | DIAZ RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 140896 | DIAZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 790195 | DIAZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 140897 | DIAZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 140898 | DIAZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 140899 | DIAZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 140900 | DIAZ RODRIGUEZ, MARIAN | ADDRESS ON FILE | | | | | | |
| 1615727 | Diaz Rodriguez, Marianed | ADDRESS ON FILE | | | | | | |
| 1615727 | Diaz Rodriguez, Marianed | ADDRESS ON FILE | | | | | | |
| 140902 | DIAZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 140903 | DIAZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 140901 | DIAZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1730940 | Diaz Rodriguez, Marilu | ADDRESS ON FILE | | | | | | |
| 140905 | DIAZ RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | |
| 1629878 | DIAZ RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | |
| 790196 | DIAZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 140907 | DIAZ RODRIGUEZ, MARISSA | ADDRESS ON FILE | | | | | | |
| 1815499 | DIAZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 140909 | DIAZ RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 140910 | DIAZ RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 140911 | DIAZ RODRIGUEZ, MAYRA E | ADDRESS ON FILE | | | | | | |
| 140912 | DIAZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 140913 | DIAZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 140914 | DIAZ RODRIGUEZ, MELISSA I | ADDRESS ON FILE | | | | | | |
| 140915 | DIAZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 140916 | DIAZ RODRIGUEZ, MERARY | ADDRESS ON FILE | | | | | | |
| 140917 | DIAZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 140918 | DIAZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 140919 | DIAZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 140920 | DIAZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 140921 | DIAZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 140922 | DIAZ RODRIGUEZ, MIRETZA | ADDRESS ON FILE | | | | | | |
| 140923 | DIAZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 140924 | DIAZ RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | |
| 140925 | DIAZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 140926 | DIAZ RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | |
| 140927 | DIAZ RODRIGUEZ, NIVIA I | ADDRESS ON FILE | | | | | | |
| 140929 | DIAZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 140930 | DIAZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 140931 | DIAZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 2007145 | Diaz Rodriguez, Norma I. | ADDRESS ON FILE | | | | | | |
| 2098769 | Diaz Rodriguez, Norma I. | ADDRESS ON FILE | | | | | | |
| 2045998 | Diaz Rodriguez, Norma Iris | ADDRESS ON FILE | | | | | | |
| 1633651 | Diaz Rodriguez, Nydia | 4138 Marsella Urb. Punto Oro | | | Ponce | PR | 00728 | |
| 140932 | DIAZ RODRIGUEZ, NYDIA | 82 CALLE CALIFORNIA | | | PONCE | PR | 00731-3593 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 140933 | DIAZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 1565811 | DIAZ RODRIGUEZ, OLGA B. | ADDRESS ON FILE | | | | | | |
| 140935 | DIAZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 140936 | DIAZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 140937 | DIAZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 140934 | DIAZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 140938 | DIAZ RODRIGUEZ, OMARIS | ADDRESS ON FILE | | | | | | |
| 790200 | DIAZ RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 140940 | DIAZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 140941 | DIAZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 140942 | DIAZ RODRIGUEZ, PABLO A | ADDRESS ON FILE | | | | | | |
| 140943 | DIAZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 140944 | DIAZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 140945 | Diaz Rodriguez, Pedro A | ADDRESS ON FILE | | | | | | |
| 140946 | DIAZ RODRIGUEZ, RAFAEL | BO BUEN CONSEJO | 172 CALLE LEON | | | SAN JUAN | PR | 00926 |
| 140947 | DIAZ RODRIGUEZ, RAFAEL | DEPARTAMENTO DE EDUCACION | HATO REY | | | SAN JUAN | PR | 00919 |
| 140948 | DIAZ RODRIGUEZ, RAFAEL | HC 5 BOX 52706 | | | | CAGUAS | PR | 00725 |
| 2133200 | Diaz Rodriguez, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 140949 | DIAZ RODRIGUEZ, RAFAEL | URB ROYAL GDNS | I19 CALLE CARMEN | | | BAYAMON | PR | 00957 |
| 140950 | DIAZ RODRIGUEZ, RAFAEL L | ADDRESS ON FILE | | | | | | |
| 140951 | DIAZ RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 140952 | DIAZ RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 2056968 | DIAZ RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 790201 | DIAZ RODRIGUEZ, REY F | ADDRESS ON FILE | | | | | | |
| 140954 | DIAZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 140953 | DIAZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 140955 | DIAZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 140956 | Diaz Rodriguez, Rigoberto | ADDRESS ON FILE | | | | | | |
| 140957 | Diaz Rodriguez, Roberto | ADDRESS ON FILE | | | | | | |
| 140958 | DIAZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 140959 | DIAZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 140960 | Diaz Rodriguez, Roberto A | ADDRESS ON FILE | | | | | | |
| 790202 | DIAZ RODRIGUEZ, RODOLFO | ADDRESS ON FILE | | | | | | |
| 140961 | DIAZ RODRIGUEZ, RODOLFO | ADDRESS ON FILE | | | | | | |
| 790203 | DIAZ RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 140965 | DIAZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 790204 | DIAZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1419583 | DÍAZ RODRÍGUEZ, ROSA | ARNALDO I. FERNANDINI SÁNCHEZ | CALLE ADAMS 1647 URB. SUMMIT HILL | | | SAN JUAN | PR | 00920 | |
| 140962 | DÍAZ RODRÍGUEZ, ROSA | LCDO. ARNALDO I. FERNANDINI SÁNCHEZ | CALLE ADAMS 1647 | URB. SUMMIT HILL | | SAN JUAN | PR | 00920 | |
| 140963 | DÍAZ RODRÍGUEZ, ROSA | LCDO. ELIEZER ALDARONDO ORTIZ | 16 CARR 199 | SUITE 400 | | GUAYNABO | PR | 00969 | |
| 140964 | DÍAZ RODRÍGUEZ, ROSA | LCDO. MARCELINO RUIZ CORUJO | URB SANTA ROSA 101 CALLE ESTEBAN PADILLA STE 7 | | | Bayamón | PR | 00959 | |
| 140966 | DIAZ RODRIGUEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 140967 | DIAZ RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 1630990 | Diaz Rodriguez, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 1258227 | DIAZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 140968 | DIAZ RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 140969 | DIAZ RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 790205 | DIAZ RODRIGUEZ, SHEILLA | ADDRESS ON FILE | | | | | | | |
| 790206 | DIAZ RODRIGUEZ, SHEILLA | ADDRESS ON FILE | | | | | | | |
| 140970 | DIAZ RODRIGUEZ, SHEILLA M | ADDRESS ON FILE | | | | | | | |
| 1622239 | Diaz Rodriguez, Sheila M. | Villas de San Cristobal II | 406 Calle Ilan Ilan | | | Las Piedras | PR | 00771 | |
| 1741193 | Diaz Rodriguez, Sheila Marie | ADDRESS ON FILE | | | | | | | |
| 140971 | DIAZ RODRIGUEZ, TAISHA M. | ADDRESS ON FILE | | | | | | | |
| 1541157 | DÍAZ RODRÍGUEZ, TERESA J. | ADDRESS ON FILE | | | | | | | |
| 140973 | DIAZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 140974 | DIAZ RODRIGUEZ, VIANNEY O | ADDRESS ON FILE | | | | | | | |
| 140975 | DIAZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 140976 | DIAZ RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 140977 | DIAZ RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 790207 | DIAZ RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 140978 | DIAZ RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 140979 | DIAZ RODRIGUEZ, WALTER J | ADDRESS ON FILE | | | | | | | |
| 140980 | DIAZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1909331 | Diaz Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 140981 | DIAZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 140982 | DIAZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 140983 | DIAZ RODRIGUEZ, YAHAIRA N | ADDRESS ON FILE | | | | | | | |
| 140984 | DIAZ RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 140985 | DIAZ RODRIGUEZ, YANIRE | ADDRESS ON FILE | | | | | | | |
| 140986 | DIAZ RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 140987 | DIAZ RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 790208 | DIAZ RODRIGUEZ, YARITZA M | ADDRESS ON FILE | | | | | | |
| 140988 | DIAZ RODRIGUEZ, YESENIA M | ADDRESS ON FILE | | | | | | |
| 2206621 | Diaz Rodriguez, Zaida | ADDRESS ON FILE | | | | | | |
| 140989 | DIAZ RODRIGUEZ, ZILKIA | ADDRESS ON FILE | | | | | | |
| 140990 | DIAZ RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 1830309 | Diaz Rodriguez, Zulma M. | ADDRESS ON FILE | | | | | | |
| 1748550 | Diaz Rodriguez , Felix R | ADDRESS ON FILE | | | | | | |
| 2102112 | Diaz Rodriquez, Carmen R. | ADDRESS ON FILE | | | | | | |
| 2133246 | Diaz Rodriquez, Gabriel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 140991 | DIAZ ROJAS MD, HORTENSIA | ADDRESS ON FILE | | | | | | |
| 140992 | DIAZ ROJAS, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 140993 | DIAZ ROJAS, ANGEL V | ADDRESS ON FILE | | | | | | |
| 140994 | DIAZ ROJAS, CARMEN A | ADDRESS ON FILE | | | | | | |
| 140995 | DIAZ ROJAS, CRYSTAL | ADDRESS ON FILE | | | | | | |
| 140997 | DIAZ ROJAS, DOMINGO | ADDRESS ON FILE | | | | | | |
| 140998 | DIAZ ROJAS, ENRIQUE R. | ADDRESS ON FILE | | | | | | |
| 140999 | DIAZ ROJAS, IVETTE M | ADDRESS ON FILE | | | | | | |
| 141000 | DIAZ ROJAS, JUAN | ADDRESS ON FILE | | | | | | |
| 1837488 | DIAZ ROJAS, LUIS O | ADDRESS ON FILE | | | | | | |
| 141001 | DIAZ ROJAS, LUIS O | ADDRESS ON FILE | | | | | | |
| 1837488 | DIAZ ROJAS, LUIS O | ADDRESS ON FILE | | | | | | |
| 141002 | DIAZ ROJAS, MARCELINO | ADDRESS ON FILE | | | | | | |
| 141003 | DIAZ ROJAS, MARIA I | ADDRESS ON FILE | | | | | | |
| 141004 | DIAZ ROJAS, MARIELIS | ADDRESS ON FILE | | | | | | |
| 790209 | DIAZ ROJAS, MARIELIS | ADDRESS ON FILE | | | | | | |
| 141005 | DIAZ ROJAS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 141006 | DIAZ ROLDAN, DAMARIS | ADDRESS ON FILE | | | | | | |
| 141007 | DIAZ ROLDAN, SANDRA | ADDRESS ON FILE | | | | | | |
| 141008 | DIAZ ROLDAN, SANTA M | ADDRESS ON FILE | | | | | | |
| 141009 | DIAZ ROLDAN, SOLMARY | ADDRESS ON FILE | | | | | | |
| 141010 | DIAZ ROLON, AMADIS | ADDRESS ON FILE | | | | | | |
| 141011 | DIAZ ROLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 141012 | DIAZ ROLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 141013 | DIAZ ROLON, CARMEN G | ADDRESS ON FILE | | | | | | |
| 141014 | DIAZ ROLON, IDALIA | ADDRESS ON FILE | | | | | | |
| 141015 | DIAZ ROLON, JOSE | ADDRESS ON FILE | | | | | | |
| 141016 | DIAZ ROLON, JOSHUA | ADDRESS ON FILE | | | | | | |
| 141017 | DIAZ ROLON, KENNETH | ADDRESS ON FILE | | | | | | |
| 141018 | DIAZ ROLON, LUIS J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 141019 | DIAZ ROMAN, ADY G. | ADDRESS ON FILE | | | | | | | |
| 141020 | DIAZ ROMAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 141021 | DIAZ ROMAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 141022 | DIAZ ROMAN, CAMIL | ADDRESS ON FILE | | | | | | | |
| 141023 | DIAZ ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 141025 | DIAZ ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 141026 | DIAZ ROMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 141027 | DIAZ ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 141028 | DIAZ ROMAN, ESAUD | ADDRESS ON FILE | | | | | | | |
| 141029 | DIAZ ROMAN, IVETTE DEL C | ADDRESS ON FILE | | | | | | | |
| 790210 | DIAZ ROMAN, IVETTE DEL C | ADDRESS ON FILE | | | | | | | |
| 141030 | DIAZ ROMAN, JOAN M | ADDRESS ON FILE | | | | | | | |
| 141031 | DIAZ ROMAN, JOSE W | ADDRESS ON FILE | | | | | | | |
| 141032 | Diaz Roman, Juan R | ADDRESS ON FILE | | | | | | | |
| 1864872 | Diaz Roman, Juan R | ADDRESS ON FILE | | | | | | | |
| 790211 | DIAZ ROMAN, KEREN Z | ADDRESS ON FILE | | | | | | | |
| 141033 | DIAZ ROMAN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 141034 | DIAZ ROMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 141035 | DIAZ ROMAN, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 141036 | DIAZ ROMAN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 141037 | DIAZ ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 790212 | DIAZ ROMAN, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 141038 | DIAZ ROMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 790213 | DIAZ ROMAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 790214 | DIAZ ROMAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 141040 | DIAZ ROMAN, RENE | ADDRESS ON FILE | | | | | | | |
| 141041 | DIAZ ROMAN, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 790215 | DIAZ ROMAN, SHAILING | ADDRESS ON FILE | | | | | | | |
| 141042 | DIAZ ROMAN, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 141043 | DIAZ ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 141044 | Diaz Roman, Yadira | ADDRESS ON FILE | | | | | | | |
| 141045 | DIAZ ROMAN, YADIRA | ADDRESS ON FILE | | | | | | | |
| 141046 | DIAZ ROMAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 141047 | DIAZ ROMAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 141048 | DIAZ ROMERO MD, PORFIRIO E | ADDRESS ON FILE | | | | | | | |
| 141049 | DIAZ ROMERO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 141050 | DIAZ ROMERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 141051 | DIAZ ROMERO, BETSY | ADDRESS ON FILE | | | | | | | |
| 141052 | DIAZ ROMERO, CLARA L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 141053 | DIAZ ROMERO, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 790216 | DIAZ ROMERO, DORIMAR | ADDRESS ON FILE | | | | | | | |
| 141054 | DIAZ ROMERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1952341 | Diaz Romero, Francisca | ADDRESS ON FILE | | | | | | | |
| 141055 | Diaz Romero, JORGE | ADDRESS ON FILE | | | | | | | |
| 141056 | DIAZ ROMERO, LEUGIM | ADDRESS ON FILE | | | | | | | |
| 141057 | DIAZ ROMERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 1947067 | DIAZ ROMERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 141058 | DIAZ ROMERO, THARA M | ADDRESS ON FILE | | | | | | | |
| 141059 | DIAZ RONDON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2208339 | Diaz Rondon, Angel A. | ADDRESS ON FILE | | | | | | | |
| 141062 | Diaz Roque , Marietere | ADDRESS ON FILE | | | | | | | |
| 141060 | DIAZ ROQUE, JOSE E | ADDRESS ON FILE | | | | | | | |
| 141061 | DIAZ ROQUE, LADY | ADDRESS ON FILE | | | | | | | |
| 1822556 | DIAZ ROSA , GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1837192 | Diaz Rosa , Gloria M | ADDRESS ON FILE | | | | | | | |
| 141063 | DIAZ ROSA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 141064 | DIAZ ROSA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 141065 | DIAZ ROSA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 141066 | DIAZ ROSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 141067 | DIAZ ROSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 141068 | Diaz Rosa, David M. | ADDRESS ON FILE | | | | | | | |
| 141069 | DIAZ ROSA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 141070 | DIAZ ROSA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 141071 | DIAZ ROSA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 141072 | DIAZ ROSA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 141073 | DIAZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 790217 | DIAZ ROSA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 141074 | Diaz Rosa, Jose I | ADDRESS ON FILE | | | | | | | |
| 141075 | DIAZ ROSA, LEONEL I. | ADDRESS ON FILE | | | | | | | |
| 141076 | DIAZ ROSA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1675694 | Díaz Rosa, Lourdes M | ADDRESS ON FILE | | | | | | | |
| 2021959 | Diaz Rosa, Lourdes Mercedes | ADDRESS ON FILE | | | | | | | |
| 141077 | DIAZ ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 141078 | DIAZ ROSA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 141079 | DIAZ ROSA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 790218 | DIAZ ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 141080 | DIAZ ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 790219 | DIAZ ROSA, OMAYRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 141081 | DIAZ ROSA, ROSA | ADDRESS ON FILE | | | | | | |
| 141082 | DIAZ ROSA, ZOELYS | ADDRESS ON FILE | | | | | | |
| 141083 | DIAZ ROSA,LUIS | ADDRESS ON FILE | | | | | | |
| 141084 | DIAZ ROSADO MD, LUIS | ADDRESS ON FILE | | | | | | |
| 141085 | DIAZ ROSADO MD, NESTOR | ADDRESS ON FILE | | | | | | |
| 141086 | DIAZ ROSADO, AIVELYN | ADDRESS ON FILE | | | | | | |
| 141087 | DIAZ ROSADO, ALBA R | ADDRESS ON FILE | | | | | | |
| 141088 | Diaz Rosado, Alexis | ADDRESS ON FILE | | | | | | |
| 141089 | DIAZ ROSADO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 141090 | DIAZ ROSADO, ANAMARI | ADDRESS ON FILE | | | | | | |
| 141091 | DIAZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 2148172 | Diaz Rosado, Carmen | ADDRESS ON FILE | | | | | | |
| 1465518 | DIAZ ROSADO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 141092 | DIAZ ROSADO, CAROL I | ADDRESS ON FILE | | | | | | |
| 141094 | DIAZ ROSADO, EDILBERTO | ADDRESS ON FILE | | | | | | |
| 141095 | DIAZ ROSADO, EDNA | ADDRESS ON FILE | | | | | | |
| 141097 | DIAZ ROSADO, EMMA L | ADDRESS ON FILE | | | | | | |
| 1949749 | Diaz Rosado, Emma L. | ADDRESS ON FILE | | | | | | |
| 790220 | DIAZ ROSADO, FRANCIS | ADDRESS ON FILE | | | | | | |
| 141098 | DIAZ ROSADO, FRANCIS M | ADDRESS ON FILE | | | | | | |
| 790221 | DIAZ ROSADO, FRANCIS M | ADDRESS ON FILE | | | | | | |
| 141099 | DIAZ ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 141100 | DIAZ ROSADO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 790222 | DIAZ ROSADO, GISELLE | ADDRESS ON FILE | | | | | | |
| 141101 | DIAZ ROSADO, GISELLE | ADDRESS ON FILE | | | | | | |
| 141102 | DIAZ ROSADO, HERMINIO | BOX 601 | BO JAYUYA ABAJO | | | JAYUYA | PR | 00664 |
| 1650353 | Diaz Rosado, Herminio | HC2 Box 624 | | | | Jayuya | PR | 00664 |
| 1258228 | DIAZ ROSADO, ILEANA | ADDRESS ON FILE | | | | | | |
| 141104 | DIAZ ROSADO, INGRID | ADDRESS ON FILE | | | | | | |
| 141105 | DIAZ ROSADO, IRIS D | ADDRESS ON FILE | | | | | | |
| 141107 | DIAZ ROSADO, ISABEL | ADDRESS ON FILE | | | | | | |
| 141106 | DIAZ ROSADO, ISABEL | ADDRESS ON FILE | | | | | | |
| 790223 | DIAZ ROSADO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 141108 | DIAZ ROSADO, JAIME | ADDRESS ON FILE | | | | | | |
| 141109 | DIAZ ROSADO, JANE M | ADDRESS ON FILE | | | | | | |
| 141110 | DIAZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | |
| 141111 | DIAZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | |
| 141112 | DIAZ ROSADO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2154636 | DIAZ ROSADO, JOSE E | HC 06 BOX 4170 | | | | COTO LAUREL | PR | 00780 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 141113 | DIAZ ROSADO, JOSE F | ADDRESS ON FILE | | | | | | |
| 2005779 | Diaz Rosado, Josue G | ADDRESS ON FILE | | | | | | |
| 141114 | DIAZ ROSADO, JOSUE G. | ADDRESS ON FILE | | | | | | |
| 141115 | DIAZ ROSADO, JUAN | ADDRESS ON FILE | | | | | | |
| 141116 | DIAZ ROSADO, JUAN C. | ADDRESS ON FILE | | | | | | |
| 141117 | DIAZ ROSADO, JUAN C. | ADDRESS ON FILE | | | | | | |
| 141118 | DIAZ ROSADO, JULIO | ADDRESS ON FILE | | | | | | |
| 141119 | DIAZ ROSADO, KARINA | ADDRESS ON FILE | | | | | | |
| 790224 | DIAZ ROSADO, LEMUEL | ADDRESS ON FILE | | | | | | |
| 141120 | DIAZ ROSADO, LEMUEL A | ADDRESS ON FILE | | | | | | |
| 141121 | DIAZ ROSADO, LILLIAN | ADDRESS ON FILE | | | | | | |
| 141122 | DIAZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | |
| 141123 | DIAZ ROSADO, MARIA | ADDRESS ON FILE | | | | | | |
| 2042732 | Diaz Rosado, Maria M. | ADDRESS ON FILE | | | | | | |
| 141124 | DIAZ ROSADO, MARIA V | ADDRESS ON FILE | | | | | | |
| 141125 | DIAZ ROSADO, MARTA | ADDRESS ON FILE | | | | | | |
| 141126 | DIAZ ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 141127 | DIAZ ROSADO, MILDRED | ADDRESS ON FILE | | | | | | |
| 141128 | DIAZ ROSADO, NESTOR | ADDRESS ON FILE | | | | | | |
| 141129 | DIAZ ROSADO, NOELIA | ADDRESS ON FILE | | | | | | |
| 790225 | DIAZ ROSADO, NOELIA | ADDRESS ON FILE | | | | | | |
| 790226 | DIAZ ROSADO, NYDIA | ADDRESS ON FILE | | | | | | |
| 141130 | DIAZ ROSADO, NYDIA M | ADDRESS ON FILE | | | | | | |
| 1862274 | Diaz Rosado, Nydia M | ADDRESS ON FILE | | | | | | |
| 141131 | DIAZ ROSADO, RAMON | ADDRESS ON FILE | | | | | | |
| 141132 | DIAZ ROSADO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 141133 | DIAZ ROSADO, RAUL | ADDRESS ON FILE | | | | | | |
| 1822219 | Diaz Rosado, Raul | ADDRESS ON FILE | | | | | | |
| 141134 | DIAZ ROSADO, REBECCA | ADDRESS ON FILE | | | | | | |
| 141135 | DIAZ ROSADO, RICHARD | ADDRESS ON FILE | | | | | | |
| 141136 | DIAZ ROSADO, RODNEY | ADDRESS ON FILE | | | | | | |
| 141137 | DIAZ ROSADO, VICTOR | ADDRESS ON FILE | | | | | | |
| 141138 | Diaz Rosado, Victor Emanuel | ADDRESS ON FILE | | | | | | |
| 141140 | DIAZ ROSARIO, ABNER | ADDRESS ON FILE | | | | | | |
| 141141 | DIAZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 141142 | DIAZ ROSARIO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 141143 | DIAZ ROSARIO, ANGELITA | ADDRESS ON FILE | | | | | | |
| 141144 | DIAZ ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 141146 | DIAZ ROSARIO, BIANCA A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1771781 | Diaz Rosario, Bianca A. | ADDRESS ON FILE | | | | | | | |
| 141147 | DIAZ ROSARIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 141148 | DIAZ ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 141149 | DIAZ ROSARIO, DACHALY | ADDRESS ON FILE | | | | | | | |
| 141150 | DIAZ ROSARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 141151 | DIAZ ROSARIO, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 141152 | Diaz Rosario, Eduardo | ADDRESS ON FILE | | | | | | | |
| 141154 | DIAZ ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 141153 | DIAZ ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 141155 | DIAZ ROSARIO, EMERI | ADDRESS ON FILE | | | | | | | |
| 141156 | DIAZ ROSARIO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 141157 | DIAZ ROSARIO, GRISELL | ADDRESS ON FILE | | | | | | | |
| 141158 | DIAZ ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 141159 | DIAZ ROSARIO, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 141160 | DIAZ ROSARIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 141161 | DIAZ ROSARIO, IRMA L | ADDRESS ON FILE | | | | | | | |
| 141162 | Diaz Rosario, Ivan | ADDRESS ON FILE | | | | | | | |
| 790227 | DIAZ ROSARIO, JANET | ADDRESS ON FILE | | | | | | | |
| 141163 | DIAZ ROSARIO, JANET | ADDRESS ON FILE | | | | | | | |
| 790228 | DIAZ ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 141164 | DIAZ ROSARIO, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 141166 | DIAZ ROSARIO, JOEWEY | ADDRESS ON FILE | | | | | | | |
| 141165 | DIAZ ROSARIO, JOEWEY | ADDRESS ON FILE | | | | | | | |
| 141167 | DIAZ ROSARIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 141168 | DIAZ ROSARIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 141169 | DIAZ ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 141170 | DIAZ ROSARIO, LORENA | ADDRESS ON FILE | | | | | | | |
| 141171 | DIAZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 141172 | DIAZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 141173 | DIAZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 141174 | DIAZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 141175 | DIAZ ROSARIO, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 141176 | DIAZ ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 790229 | DIAZ ROSARIO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 141177 | DIAZ ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 141178 | DIAZ ROSARIO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 141179 | DIAZ ROSARIO, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| 790230 | DIAZ ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 141180 | DIAZ ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 141181 | Diaz Rosario, Marta Iris | ADDRESS ON FILE | | | | | | | | |
| 141182 | DIAZ ROSARIO, MYRNA I | ADDRESS ON FILE | | | | | | | | |
| 141183 | DIAZ ROSARIO, NANCY | ADDRESS ON FILE | | | | | | | | |
| 141184 | DIAZ ROSARIO, NERUSHKA | ADDRESS ON FILE | | | | | | | | |
| 141185 | DIAZ ROSARIO, OMAR | ADDRESS ON FILE | | | | | | | | |
| 141186 | DIAZ ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 141187 | DIAZ ROSARIO, REBECA | ADDRESS ON FILE | | | | | | | | |
| 141188 | DIAZ ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | | |
| 141189 | DIAZ ROSARIO, VEDERNISE | ADDRESS ON FILE | | | | | | | | |
| 141190 | DIAZ ROSARIO, VEDERNISE | ADDRESS ON FILE | | | | | | | | |
| 141191 | DIAZ ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 141192 | DIAZ ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 141193 | DIAZ ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 141194 | Diaz Rosario, Zaira | ADDRESS ON FILE | | | | | | | | |
| 141196 | DIAZ ROSAS, ALEXANDRA | ADDRESS ON FILE | | | | | | | | |
| 141197 | DIAZ ROSAS, CARMEN L. | ADDRESS ON FILE | | | | | | | | |
| 141197 | DIAZ ROSAS, CARMEN L. | ADDRESS ON FILE | | | | | | | | |
| 141198 | DIAZ ROSELLO, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 141199 | DIAZ ROTGER, JANNETTE | ADDRESS ON FILE | | | | | | | | |
| 141200 | Diaz Roura, Zaida E | ADDRESS ON FILE | | | | | | | | |
| 141201 | DIAZ RUBERT, CARLOS O | ADDRESS ON FILE | | | | | | | | |
| 2221359 | Diaz Ruberte, Esther | ADDRESS ON FILE | | | | | | | | |
| 2204515 | Diaz Ruberte, Esther | ADDRESS ON FILE | | | | | | | | |
| 2203080 | Diaz Ruberte, Esther | ADDRESS ON FILE | | | | | | | | |
| 141202 | DIAZ RUBERTE, ESTHER | ADDRESS ON FILE | | | | | | | | |
| 790231 | DIAZ RUBERTE, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 141203 | DIAZ RUBERTE, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 141204 | DIAZ RUBERTE, SANTOS | ADDRESS ON FILE | | | | | | | | |
| 141205 | Diaz Rubio, Jorge L | ADDRESS ON FILE | | | | | | | | |
| 141206 | DIAZ RUDON, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 141217 | DIAZ RUIZ , ILIA | ADDRESS ON FILE | | | | | | | | |
| 141207 | DIAZ RUIZ MD, JAMIL T | ADDRESS ON FILE | | | | | | | | |
| 141208 | DIAZ RUIZ, ABIEZER | ADDRESS ON FILE | | | | | | | | |
| 790232 | DIAZ RUIZ, ANA M | ADDRESS ON FILE | | | | | | | | |
| 141209 | DIAZ RUIZ, ANA M | ADDRESS ON FILE | | | | | | | | |
| 2073667 | Diaz Ruiz, Ana M. | ADDRESS ON FILE | | | | | | | | |
| 2018752 | Diaz Ruiz, Ana M. | ADDRESS ON FILE | | | | | | | | |
| 2050254 | DIAZ RUIZ, ANA M. | ADDRESS ON FILE | | | | | | | | |
| 1949018 | Diaz Ruiz, Ana Maria | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 141210 | DIAZ RUIZ, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 141211 | DIAZ RUIZ, EDITH | ADDRESS ON FILE | | | | | | |
| 141212 | DIAZ RUIZ, EDWIN D. | ADDRESS ON FILE | | | | | | |
| 141213 | DIAZ RUIZ, ELOI | ADDRESS ON FILE | | | | | | |
| 1862817 | Diaz Ruiz, Esther M. | ADDRESS ON FILE | | | | | | |
| 1862817 | Diaz Ruiz, Esther M. | ADDRESS ON FILE | | | | | | |
| 141214 | DIAZ RUIZ, FELIPA | ADDRESS ON FILE | | | | | | |
| 141215 | Diaz Ruiz, Gerardo | ADDRESS ON FILE | | | | | | |
| 141216 | Diaz Ruiz, Hector R | ADDRESS ON FILE | | | | | | |
| 1915824 | Diaz Ruiz, Hector R. | ADDRESS ON FILE | | | | | | |
| 141218 | Diaz Ruiz, Ilia E. | ADDRESS ON FILE | | | | | | |
| 141219 | DIAZ RUIZ, IVETTE M. | ADDRESS ON FILE | | | | | | |
| 790233 | DIAZ RUIZ, JESSIBEL | ADDRESS ON FILE | | | | | | |
| 141220 | DIAZ RUIZ, JESSIBEL M | ADDRESS ON FILE | | | | | | |
| 141221 | DIAZ RUIZ, JUAN G. | ADDRESS ON FILE | | | | | | |
| 141222 | DIAZ RUIZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 141223 | DIAZ RUIZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 141224 | DIAZ RUIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 2154835 | Diaz Ruiz, Miquel A | ADDRESS ON FILE | | | | | | |
| 141225 | DIAZ RUIZ, MIRNA | ADDRESS ON FILE | | | | | | |
| 141226 | Diaz Ruiz, Mirnell | ADDRESS ON FILE | | | | | | |
| 141227 | DIAZ RUIZ, OREMARY | ADDRESS ON FILE | | | | | | |
| 141228 | DIAZ RUIZ, RAMON | ADDRESS ON FILE | | | | | | |
| 141229 | DIAZ RUIZ, RAMON | ADDRESS ON FILE | | | | | | |
| 141230 | DIAZ RUIZ, RODOLFO | ADDRESS ON FILE | | | | | | |
| 790234 | DIAZ RUIZ, ROSALBA | ADDRESS ON FILE | | | | | | |
| 141231 | DIAZ RUIZ, SARAHI | ADDRESS ON FILE | | | | | | |
| 141232 | DIAZ RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 141233 | DIAZ RUIZ, YADIRA I | ADDRESS ON FILE | | | | | | |
| 790235 | DIAZ RUIZ, YANITZA I | ADDRESS ON FILE | | | | | | |
| 141234 | DIAZ RUIZ, YANITZA I | ADDRESS ON FILE | | | | | | |
| 141235 | DIAZ SABATER, ROBERTO | ADDRESS ON FILE | | | | | | |
| 141236 | DIAZ SAEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 2074909 | DIAZ SAEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 141237 | DIAZ SAEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 1258229 | DIAZ SAEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 141238 | DIAZ SALAMAN, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 141239 | DIAZ SALAMAN, LUIS M | ADDRESS ON FILE | | | | | | |
| 141240 | DIAZ SALAMAN, RAFAEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1653190 | Diaz Salas, Luis A | ADDRESS ON FILE | | | | | | |
| 141241 | Diaz Salas, Luis A. | ADDRESS ON FILE | | | | | | |
| 141242 | DIAZ SALAS, YALEIKA | ADDRESS ON FILE | | | | | | |
| 141243 | DIAZ SALDANA, IRAIDA | ADDRESS ON FILE | | | | | | |
| 141244 | DIAZ SALDANA, IRAIDA | ADDRESS ON FILE | | | | | | |
| 141245 | DIAZ SALDANA, JORGE | ADDRESS ON FILE | | | | | | |
| 141246 | DIAZ SALDANA, LINDIA S | ADDRESS ON FILE | | | | | | |
| 141247 | DIAZ SALDANA, LYNDIA S. | ADDRESS ON FILE | | | | | | |
| 141248 | DIAZ SALDANA, MANUEL | ADDRESS ON FILE | | | | | | |
| 141250 | DIAZ SALDANA, MANUEL | ADDRESS ON FILE | | | | | | |
| 141249 | DIAZ SALDAÑA, MANUEL | ADDRESS ON FILE | | | | | | |
| 141251 | DIAZ SALDANA, SIXTO | ADDRESS ON FILE | | | | | | |
| 141252 | DIAZ SALGADO, DAISY | ADDRESS ON FILE | | | | | | |
| 141253 | DIAZ SALGADO, DORCAS | ADDRESS ON FILE | | | | | | |
| 790237 | DIAZ SALGADO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 790238 | DIAZ SALGADO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1745309 | DIAZ SALGADO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 141256 | DIAZ SALGADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 141255 | DIAZ SALGADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 141257 | DIAZ SALGADO, JARDANY | ADDRESS ON FILE | | | | | | |
| 141258 | DIAZ SALGADO, MARILUZ | ADDRESS ON FILE | | | | | | |
| 141259 | DIAZ SALGADO, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 141260 | DIAZ SALGADO, ROSA | ADDRESS ON FILE | | | | | | |
| 1425206 | DIAZ SALGADO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 141262 | DIAZ SALVA MD, ERBETT | ADDRESS ON FILE | | | | | | |
| 141263 | DIAZ SAMOT, PAMELA | ADDRESS ON FILE | | | | | | |
| 141264 | DIAZ SANABRIA, JOSELITO | ADDRESS ON FILE | | | | | | |
| 1883423 | Diaz Sanabria, Margarita | ADDRESS ON FILE | | | | | | |
| 141266 | DIAZ SANABRIA, NESTOR R. | ADDRESS ON FILE | | | | | | |
| 141267 | DIAZ SANABRINA, JOEL | ADDRESS ON FILE | | | | | | |
| 141268 | DIAZ SANCHEZ MD, HECTOR L | ADDRESS ON FILE | | | | | | |
| 141269 | DIAZ SANCHEZ, ADRIANA | ADDRESS ON FILE | | | | | | |
| 141270 | Diaz Sanchez, Alex R. | ADDRESS ON FILE | | | | | | |
| 141271 | DIAZ SANCHEZ, ALEXA T | ADDRESS ON FILE | | | | | | |
| 141272 | Diaz Sanchez, Alfredo | ADDRESS ON FILE | | | | | | |
| 141273 | DIAZ SANCHEZ, ANA | ADDRESS ON FILE | | | | | | |
| 141274 | DIAZ SANCHEZ, BESTY | ADDRESS ON FILE | | | | | | |
| 141275 | DIAZ SANCHEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 141276 | DIAZ SANCHEZ, BLANCA E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 141277 | DIAZ SANCHEZ, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 141278 | DIAZ SANCHEZ, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 141279 | DIAZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 141280 | DIAZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 141281 | DIAZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 141282 | DIAZ SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 141283 | DIAZ SANCHEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 2161771 | Diaz Sanchez, Daisy | ADDRESS ON FILE | | | | | | | |
| 141284 | DIAZ SANCHEZ, DAND | ADDRESS ON FILE | | | | | | | |
| 141285 | DIAZ SANCHEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 141286 | DIAZ SANCHEZ, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 141287 | DIAZ SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 141288 | Diaz Sanchez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 141289 | DIAZ SANCHEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 141290 | DIAZ SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 141291 | DIAZ SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 141292 | DIAZ SANCHEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 141293 | DIAZ SANCHEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 141294 | DIAZ SANCHEZ, GERMARY | ADDRESS ON FILE | | | | | | | |
| 1482244 | DÍAZ SÁNCHEZ, GINAMARIE | ENRIQUE REBOLLO-PORTELA | URB. CROWN HILLS, #138 AVE. | WINSTON CHURCHILL, PMB 301 | | SAN JUAN | PR | 00926-6013 | |
| 1419584 | DÍAZ SÁNCHEZ, GINAMARIE | JOHANNA M. REBOLLO GONZÁLEZ | PMB 914 #138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 141295 | DÍAZ SÁNCHEZ, GINAMARIE | LCDA. BRUNILDA FIGUEROA NATER | LCDA. BRUNILDA FIGUEROA NATER | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 141296 | DÍAZ SÁNCHEZ, GINAMARIE | LCDA. JOHANNA M. REBOLLO GONZÁLEZ | LCDA. JOHANNA M. REBOLLO GONZÁLEZ | PMB 914 | #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | |
| 141297 | DÍAZ SÁNCHEZ, GINAMARIE | LCDO. ENRIQUE REBOLLO PORTELA | LCDO. ENRIQUE REBOLLO PORTELA | PMB 914 | #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | |
| 141299 | DIAZ SANCHEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 141298 | DIAZ SANCHEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 141300 | DIAZ SANCHEZ, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 141301 | DIAZ SANCHEZ, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 141302 | DIAZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 141303 | DIAZ SANCHEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 141304 | DIAZ SANCHEZ, HILDA R | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 852743 | DIAZ SANCHEZ, IRASEMIS | ADDRESS ON FILE | | | | | | | |
| 141305 | DIAZ SANCHEZ, IRASEMIS | ADDRESS ON FILE | | | | | | | |
| 141306 | DIAZ SANCHEZ, IRIANA | ADDRESS ON FILE | | | | | | | |
| 141307 | DIAZ SANCHEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 141308 | DIAZ SANCHEZ, IRMA S | ADDRESS ON FILE | | | | | | | |
| 141309 | DIAZ SANCHEZ, ISHAH | ADDRESS ON FILE | | | | | | | |
| 141310 | DIAZ SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 852744 | DIAZ SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 141311 | DIAZ SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 141312 | DIAZ SANCHEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 141313 | DIAZ SANCHEZ, JAIME | FÉLIX A. COLÓN-SERRANO, ESQ. | FÉLIX A. COLÓN-SERRANO | ESQ. | PO BOX 360610 | SAN JUAN | PR | 00936-0610 | |
| 1419585 | DIAZ SANCHEZ, JAIME | FÉLIX A. COLÓN-SERRANO, ESQ. | PO BOX 360610 | | | SAN JUAN | PR | 00936-0610 | |
| 141314 | DIAZ SANCHEZ, JAIME | LCDO. MICHAEL S. CORONA MUÑOZ | LCDO. MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEZ | SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | |
| 141315 | DIAZ SANCHEZ, JAIME | PMB 15- BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 790240 | DIAZ SANCHEZ, JANNETTE M | ADDRESS ON FILE | | | | | | | |
| 852745 | DIAZ SANCHEZ, JOEL G. | ADDRESS ON FILE | | | | | | | |
| 141316 | DIAZ SANCHEZ, JOEL G. | ADDRESS ON FILE | | | | | | | |
| 141317 | DIAZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 141318 | DIAZ SANCHEZ, JOMARIS LINETTE | ADDRESS ON FILE | | | | | | | |
| 141319 | DIAZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 141321 | DIAZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 141320 | Diaz Sanchez, Jose | ADDRESS ON FILE | | | | | | | |
| 141322 | DIAZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1955655 | Diaz Sanchez, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 790242 | DIAZ SANCHEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 141323 | DIAZ SANCHEZ, JUSTA | ADDRESS ON FILE | | | | | | | |
| 790243 | DIAZ SANCHEZ, KARIANI | ADDRESS ON FILE | | | | | | | |
| 141324 | DIAZ SANCHEZ, LEE O. | ADDRESS ON FILE | | | | | | | |
| 141325 | DIAZ SANCHEZ, LINOSKA | ADDRESS ON FILE | | | | | | | |
| 141327 | DIAZ SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1839487 | Diaz Sanchez, Lourdes E. | ADDRESS ON FILE | | | | | | | |
| 141328 | DIAZ SANCHEZ, LUDIM | ADDRESS ON FILE | | | | | | | |
| 141329 | Diaz Sanchez, Luis M | ADDRESS ON FILE | | | | | | | |
| 141330 | DIAZ SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 141331 | DIAZ SANCHEZ, MARETZIE | ADDRESS ON FILE | | | | | | | |
| 141332 | DIAZ SANCHEZ, MARGARET | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 141333 | DIAZ SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 141334 | DIAZ SANCHEZ, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 1963181 | Diaz Sanchez, Mariela | ADDRESS ON FILE | | | | | | | |
| 790244 | DIAZ SANCHEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1963181 | Diaz Sanchez, Mariela | ADDRESS ON FILE | | | | | | | |
| 141336 | DIAZ SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 141337 | DIAZ SANCHEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 1983063 | DIAZ SANCHEZ, MARTA IDALIA | ADDRESS ON FILE | | | | | | | |
| 141338 | Diaz Sanchez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 141339 | Diaz Sanchez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 141340 | DIAZ SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 141341 | DIAZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 141342 | DIAZ SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 141343 | DIAZ SANCHEZ, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 141344 | DIAZ SANCHEZ, SARA L | ADDRESS ON FILE | | | | | | | |
| 1906452 | Diaz Sanchez, Sara Lee | ADDRESS ON FILE | | | | | | | |
| 141345 | DIAZ SANCHEZ, SAUDHI | ADDRESS ON FILE | | | | | | | |
| 141347 | DIAZ SANCHEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 141348 | DIAZ SANCHEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 141349 | DIAZ SANCHEZ, WENDY L | ADDRESS ON FILE | | | | | | | |
| 141350 | DIAZ SANCHEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 790245 | DIAZ SANCHEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 141352 | DIAZ SANCHEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 141353 | DIAZ SANCHEZ, YARISA | ADDRESS ON FILE | | | | | | | |
| 141354 | DIAZ SANCHEZ, YARIZEL | ADDRESS ON FILE | | | | | | | |
| 141355 | DIAZ SANCHEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 141356 | Diaz Sandoval, Ivan R | ADDRESS ON FILE | | | | | | | |
| 141357 | DIAZ SANDOVAL, MIREIDY | ADDRESS ON FILE | | | | | | | |
| 141358 | Diaz Sanjurjo, Angel | ADDRESS ON FILE | | | | | | | |
| 141359 | DIAZ SANTA, JORGE | ADDRESS ON FILE | | | | | | | |
| 141360 | DIAZ SANTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 141361 | DIAZ SANTA, MARLEN | ADDRESS ON FILE | | | | | | | |
| 141362 | DIAZ SANTAELLA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 141363 | DIAZ SANTANA, ALEX | ADDRESS ON FILE | | | | | | | |
| 790247 | DIAZ SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 141364 | DIAZ SANTANA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 141145 | DIAZ SANTANA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 1594230 | DIAZ SANTANA, CARLA | ADDRESS ON FILE | | | | | | | |
| 1594230 | DIAZ SANTANA, CARLA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2178637 | Diaz Santana, Cesar | ADDRESS ON FILE | | | | | |
| 141326 | DIAZ SANTANA, DOMINGO | ADDRESS ON FILE | | | | | |
| 141365 | DIAZ SANTANA, ELOY | ADDRESS ON FILE | | | | | |
| 141366 | DIAZ SANTANA, ELSA N | ADDRESS ON FILE | | | | | |
| 141367 | Diaz Santana, Eric G | ADDRESS ON FILE | | | | | |
| 141368 | Diaz Santana, Hector L | ADDRESS ON FILE | | | | | |
| 141369 | DIAZ SANTANA, ISABEL | ADDRESS ON FILE | | | | | |
| 141370 | DIAZ SANTANA, JAMILET | ADDRESS ON FILE | | | | | |
| 141371 | Diaz Santana, Jeriel | ADDRESS ON FILE | | | | | |
| 141373 | Diaz Santana, Jose A. | ADDRESS ON FILE | | | | | |
| 141374 | DIAZ SANTANA, JUAN | ADDRESS ON FILE | | | | | |
| 141375 | DIAZ SANTANA, LIMARIS | ADDRESS ON FILE | | | | | |
| 790248 | DIAZ SANTANA, LIMARIS | ADDRESS ON FILE | | | | | |
| 141376 | DIAZ SANTANA, MARGARITA | ADDRESS ON FILE | | | | | |
| 790249 | DIAZ SANTANA, MIRIAM | ADDRESS ON FILE | | | | | |
| 141377 | DIAZ SANTANA, MIRIAM | ADDRESS ON FILE | | | | | |
| 141378 | DIAZ SANTANA, OSCAR | ADDRESS ON FILE | | | | | |
| 141379 | DIAZ SANTANA, RAISA | ADDRESS ON FILE | | | | | |
| 141380 | DIAZ SANTANA, ROBERTO | ADDRESS ON FILE | | | | | |
| 790250 | DIAZ SANTANA, YARITZA | ADDRESS ON FILE | | | | | |
| 141381 | DIAZ SANTANA, YEFRED | ADDRESS ON FILE | | | | | |
| 141382 | DIAZ SANTER, MARIA | ADDRESS ON FILE | | | | | |
| 842819 | DIAZ SANTIAGO IRMA R. | URB. REPARTO ROBLES C-36 | | | AIBONITO | PR | 00705 |
| 141383 | DIAZ SANTIAGO, ABRAHAM | ADDRESS ON FILE | | | | | |
| 141384 | DIAZ SANTIAGO, ADRIA M | ADDRESS ON FILE | | | | | |
| 141385 | DIAZ SANTIAGO, ALICIA | ADDRESS ON FILE | | | | | |
| 141386 | DIAZ SANTIAGO, ANA | ADDRESS ON FILE | | | | | |
| 141387 | DIAZ SANTIAGO, ANA H | ADDRESS ON FILE | | | | | |
| 141388 | Diaz Santiago, Angel A | ADDRESS ON FILE | | | | | |
| 141389 | DIAZ SANTIAGO, ANGEL L. | ADDRESS ON FILE | | | | | |
| 1759561 | Diaz Santiago, Angel Luis | ADDRESS ON FILE | | | | | |
| 141390 | Diaz Santiago, Angel M. | ADDRESS ON FILE | | | | | |
| 141391 | DIAZ SANTIAGO, BRYAN | ADDRESS ON FILE | | | | | |
| 141392 | DIAZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | |
| 852746 | DIAZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | |
| 790252 | DIAZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | |
| 141393 | DIAZ SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | |
| 141394 | DIAZ SANTIAGO, CLARA I. | ADDRESS ON FILE | | | | | |
| 2059376 | Diaz Santiago, Clara Ivette | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1534048 | Diaz Santiago, Clara Ivette | ADDRESS ON FILE | | | | | | | |
| 1559437 | Diaz Santiago, Clara Ivette | ADDRESS ON FILE | | | | | | | |
| 141395 | Diaz Santiago, Cynthia | ADDRESS ON FILE | | | | | | | |
| 141396 | DIAZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 141397 | DIAZ SANTIAGO, DELIA J | ADDRESS ON FILE | | | | | | | |
| 141398 | DIAZ SANTIAGO, DOMALY | ADDRESS ON FILE | | | | | | | |
| 141399 | Diaz Santiago, Edgardo L | ADDRESS ON FILE | | | | | | | |
| 141400 | DIAZ SANTIAGO, EDRA | ADDRESS ON FILE | | | | | | | |
| 141401 | DIAZ SANTIAGO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 141402 | DIAZ SANTIAGO, ELSA | ADDRESS ON FILE | | | | | | | |
| 141403 | DIAZ SANTIAGO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 141404 | DIAZ SANTIAGO, ERNESTO J. | ADDRESS ON FILE | | | | | | | |
| 141405 | DIAZ SANTIAGO, ESDRA M | ADDRESS ON FILE | | | | | | | |
| 790253 | DIAZ SANTIAGO, EVA J | ADDRESS ON FILE | | | | | | | |
| 141406 | DIAZ SANTIAGO, FERMIN | ADDRESS ON FILE | | | | | | | |
| 1258230 | DIAZ SANTIAGO, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 790254 | DIAZ SANTIAGO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 141407 | Díaz Santiago, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 141408 | DIAZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 141409 | DIAZ SANTIAGO, IDALI | ADDRESS ON FILE | | | | | | | |
| 141410 | DIAZ SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 141411 | Diaz Santiago, Irma E | ADDRESS ON FILE | | | | | | | |
| 141412 | DIAZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 141413 | DIAZ SANTIAGO, JANICE Y. | ADDRESS ON FILE | | | | | | | |
| 141414 | DIAZ SANTIAGO, JENNY | ADDRESS ON FILE | | | | | | | |
| 790255 | DIAZ SANTIAGO, JENNY | ADDRESS ON FILE | | | | | | | |
| 141415 | DIAZ SANTIAGO, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 141416 | DIAZ SANTIAGO, JINNY | ADDRESS ON FILE | | | | | | | |
| 141417 | DIAZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 141418 | DIAZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 141419 | DIAZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 141420 | DIAZ SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 141421 | Diaz Santiago, Jose F | ADDRESS ON FILE | | | | | | | |
| 141422 | Diaz Santiago, Jose L | ADDRESS ON FILE | | | | | | | |
| 141423 | DIAZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 141424 | DIAZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 141425 | Diaz Santiago, Juan A | ADDRESS ON FILE | | | | | | | |
| 141426 | Diaz Santiago, Juan J. | ADDRESS ON FILE | | | | | | | |
| 141427 | DIAZ SANTIAGO, JUAN R | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 141428 | DIAZ SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 141429 | DIAZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 790256 | DIAZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 141430 | DIAZ SANTIAGO, KARLA | ADDRESS ON FILE | | | | | | | |
| 141431 | DIAZ SANTIAGO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 141432 | DIAZ SANTIAGO, LAUREN | ADDRESS ON FILE | | | | | | | |
| 141433 | DIAZ SANTIAGO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 141434 | DIAZ SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 141435 | DIAZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 141436 | DIAZ SANTIAGO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 1833585 | Diaz Santiago, Luz Emery | ADDRESS ON FILE | | | | | | | |
| 141437 | DIAZ SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 141438 | DIAZ SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 141439 | DIAZ SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 790257 | DIAZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 790258 | DIAZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 141440 | DIAZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 141441 | DIAZ SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 141442 | DIAZ SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 141443 | DIAZ SANTIAGO, MARIA H | ADDRESS ON FILE | | | | | | | |
| 141444 | DIAZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2071419 | Diaz Santiago, Maribel | ADDRESS ON FILE | | | | | | | |
| 141445 | DIAZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1906517 | Diaz Santiago, Maribel | ADDRESS ON FILE | | | | | | | |
| 141446 | DIAZ SANTIAGO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 141447 | DIAZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 141448 | Díaz Santiago, Mayra | ADDRESS ON FILE | | | | | | | |
| 141449 | DIAZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 141450 | DIAZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 141451 | Diaz Santiago, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 141452 | DIAZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 141453 | DIAZ SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 790259 | DIAZ SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 141454 | DIAZ SANTIAGO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 1534639 | Diaz Santiago, Nelly | ADDRESS ON FILE | | | | | | | |
| 141455 | DIAZ SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 141456 | DIAZ SANTIAGO, NORMA G | ADDRESS ON FILE | | | | | | | |
| 141457 | DIAZ SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 852747 | DIAZ SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 141458 | DIAZ SANTIAGO, OMAR O. | ADDRESS ON FILE | | | | | | | |
| 141459 | DIAZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 141460 | DIAZ SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 141461 | DIAZ SANTIAGO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 141462 | DIAZ SANTIAGO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 141463 | DIAZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2199641 | Diaz Santiago, Richard | ADDRESS ON FILE | | | | | | | |
| 141464 | DIAZ SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 141466 | DIAZ SANTIAGO, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 141465 | DIAZ SANTIAGO, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 141467 | DIAZ SANTIAGO, SANDRALIS | ADDRESS ON FILE | | | | | | | |
| 752342 | DIAZ SANTIAGO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 141468 | DIAZ SANTIAGO, SARY | ADDRESS ON FILE | | | | | | | |
| 141469 | DIAZ SANTIAGO, SODIE | ADDRESS ON FILE | | | | | | | |
| 1752704 | Diaz Santiago, Sonia | ADDRESS ON FILE | | | | | | | |
| 141470 | DIAZ SANTIAGO, SONIA D | ADDRESS ON FILE | | | | | | | |
| 141471 | DIAZ SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 141472 | DIAZ SANTIAGO, SULYMAR | ADDRESS ON FILE | | | | | | | |
| 141473 | DIAZ SANTIAGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 141474 | DIAZ SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 141475 | DIAZ SANTIAGO, WILMA E | ADDRESS ON FILE | | | | | | | |
| 141476 | DIAZ SANTIAGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 141477 | DIAZ SANTIAGO, YAMILET M | ADDRESS ON FILE | | | | | | | |
| 141478 | DIAZ SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 790261 | DIAZ SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 141479 | DIAZ SANTIAGO, YARIZIE | ADDRESS ON FILE | | | | | | | |
| 1869985 | DIAZ SANTIAGO, YARIZIE | ADDRESS ON FILE | | | | | | | |
| 768364 | DIAZ SANTIAGO, YARIZIE | ADDRESS ON FILE | | | | | | | |
| 768364 | DIAZ SANTIAGO, YARIZIE | ADDRESS ON FILE | | | | | | | |
| 1632886 | Díaz Santiago, Yarizie | ADDRESS ON FILE | | | | | | | |
| 141481 | DIAZ SANTIANGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 141482 | DIAZ SANTINI, ABBYLIZ | ADDRESS ON FILE | | | | | | | |
| 1597907 | Diaz Santini, Cynthia | ADDRESS ON FILE | | | | | | | |
| 1597907 | Diaz Santini, Cynthia | ADDRESS ON FILE | | | | | | | |
| 790263 | DIAZ SANTINI, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1597907 | Diaz Santini, Cynthia | ADDRESS ON FILE | | | | | | | |
| 141483 | DIAZ SANTINI, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1630773 | Díaz Santini, Cynthia | ADDRESS ON FILE | | | | | | | |
| 1630773 | Díaz Santini, Cynthia | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 141484 | DIAZ SANTINI, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 1637938 | Díaz Santini, Lourdes | ADDRESS ON FILE | | | | | | | | |
| 1638015 | Díaz Santini, Lourdes | ADDRESS ON FILE | | | | | | | | |
| 1637938 | Díaz Santini, Lourdes | ADDRESS ON FILE | | | | | | | | |
| 141485 | DIAZ SANTOS, ANA C. | ADDRESS ON FILE | | | | | | | | |
| 141486 | Diaz Santos, Andres | ADDRESS ON FILE | | | | | | | | |
| 141487 | DIAZ SANTOS, ANIBAL | ADDRESS ON FILE | | | | | | | | |
| 141488 | DIAZ SANTOS, CAMILLE | ADDRESS ON FILE | | | | | | | | |
| 141489 | DIAZ SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 790264 | DIAZ SANTOS, DELIA | ADDRESS ON FILE | | | | | | | | |
| 141490 | DIAZ SANTOS, DELIA | ADDRESS ON FILE | | | | | | | | |
| 790265 | DIAZ SANTOS, DELIA | ADDRESS ON FILE | | | | | | | | |
| 141491 | DIAZ SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 141492 | DIAZ SANTOS, EDWIN A | ADDRESS ON FILE | | | | | | | | |
| 141493 | DIAZ SANTOS, EFRAIN L | ADDRESS ON FILE | | | | | | | | |
| 790266 | DIAZ SANTOS, EFRAIN L | ADDRESS ON FILE | | | | | | | | |
| 141494 | DIAZ SANTOS, FRANCES D | ADDRESS ON FILE | | | | | | | | |
| 2202555 | Diaz Santos, Gerardo | ADDRESS ON FILE | | | | | | | | |
| 141495 | DIAZ SANTOS, GONZALO | ADDRESS ON FILE | | | | | | | | |
| 141496 | DIAZ SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 141497 | DIAZ SANTOS, HECTOR F | ADDRESS ON FILE | | | | | | | | |
| 141498 | Diaz Santos, Ismael | ADDRESS ON FILE | | | | | | | | |
| 141499 | DIAZ SANTOS, JACINTO | ADDRESS ON FILE | | | | | | | | |
| 141500 | DIAZ SANTOS, JOSE F | ADDRESS ON FILE | | | | | | | | |
| 2111435 | DIAZ SANTOS, JUDITH | ADDRESS ON FILE | | | | | | | | |
| 141501 | DIAZ SANTOS, JUDITH | ADDRESS ON FILE | | | | | | | | |
| 141502 | DIAZ SANTOS, LINETTE | ADDRESS ON FILE | | | | | | | | |
| 141503 | DIAZ SANTOS, LUIS O. | ADDRESS ON FILE | | | | | | | | |
| 141504 | DIAZ SANTOS, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 141505 | DIAZ SANTOS, MARANGELY | ADDRESS ON FILE | | | | | | | | |
| 141506 | DIAZ SANTOS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | | |
| 141507 | DIAZ SANTOS, MARIA Y | ADDRESS ON FILE | | | | | | | | |
| 1809913 | Diaz Santos, Maria Y. | ADDRESS ON FILE | | | | | | | | |
| 141508 | DIAZ SANTOS, MARIEL | ADDRESS ON FILE | | | | | | | | |
| 141509 | DIAZ SANTOS, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 1425207 | DIAZ SANTOS, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 141511 | DIAZ SANTOS, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 141512 | DIAZ SANTOS, MYRELIZ | ADDRESS ON FILE | | | | | | | | |
| 141513 | DIAZ SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 141514 | DIAZ SANTOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 852748 | DIAZ SANTOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 141516 | DIAZ SANTOS, RONALD A | ADDRESS ON FILE | | | | | | | |
| 141517 | DIAZ SANTOS, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 141518 | DIAZ SANTOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 835100 | DIAZ SANTOS, SERGIO A | ADDRESS ON FILE | | | | | | | |
| 141519 | DIAZ SANTOS, SERGIO A. | ADDRESS ON FILE | | | | | | | |
| 852749 | DIAZ SANTOS, SERGIO A. | ADDRESS ON FILE | | | | | | | |
| 141520 | DIAZ SANTOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 1900090 | Diaz Santos, Tomas | ADDRESS ON FILE | | | | | | | |
| 141521 | DIAZ SANTOS, VIVIANNIE | ADDRESS ON FILE | | | | | | | |
| 141522 | DIAZ SANTOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 141523 | DIAZ SANTOS, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 141524 | DIAZ SARRAGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2070489 | Diaz Sarraga, Jose Antonio | HC 04 Box 43926 | | | | Laves | PR | 00669 | |
| 1905197 | DIAZ SARRAGA, JOSE ANTONIO | HC-04 BOX 43926 | | | | LARES | PR | 00669 | |
| 141525 | DIAZ SARRAGA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 141526 | DIAZ SASTRE, LEIRA I | ADDRESS ON FILE | | | | | | | |
| 2072974 | Diaz Savinon, Claudina | ADDRESS ON FILE | | | | | | | |
| 141528 | DIAZ SAVINON, ELENA | ADDRESS ON FILE | | | | | | | |
| 1763244 | Diaz Savinon, Elena A | ADDRESS ON FILE | | | | | | | |
| 141529 | DIAZ SAVINON, LUCIA D | ADDRESS ON FILE | | | | | | | |
| 141530 | DIAZ SCHROEDER MD, ELSIE | ADDRESS ON FILE | | | | | | | |
| 141531 | DIAZ SEDA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 141532 | DIAZ SEGARRA, BLANCA A | ADDRESS ON FILE | | | | | | | |
| 141533 | DIAZ SEGARRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 141534 | DIAZ SEGARRA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 141535 | DIAZ SEGUI, DANILYZ | ADDRESS ON FILE | | | | | | | |
| 2219179 | Diaz Segura, Nereida E. | ADDRESS ON FILE | | | | | | | |
| 141536 | DIAZ SEIJO, MIGUEL | LCDO. RICARDO PAVÍA CABANILLAS | PO BOX 9066612 | | | SAN JUAN | PR | 00906-6612 | |
| 1419586 | DIAZ SEIJO, MIGUEL | RICARDO PAVÍA CABANILLAS | PO BOX 9066612 | | | SAN JUAN | PR | 00906-6612 | |
| 141537 | DÍAZ SEIJO, MIGUEL | LCDO. RICARDO PAVÍA CABANILLAS | PO BOX 9066612 | | | SAN JUAN | PR | 00906-6612 | |
| 141538 | DIAZ SEIJO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 141539 | DIAZ SEIJO, MIGUEL A. | LCDO. RICARDO PAVIA CABANILLAS | BUFETE ALDARONDO LOPEZ BRAS | ALB PLAZA CARR. 199 | NUM. 16 SUITE 400 | GUAYNABO | PR | 00906 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1422576 | DIAZ SEIJO, MIGUEL A. | RICARDO PAVIA CABANILLAS | BUFETE ALDARONDO LOPEZ BRAS ALB | PLAZA CARR. 199 NUM. 16 SUITE 400 | | GUAYNABO | PR | 00906 | |
| 1419587 | DIAZ SEIJO, MIGUEL A. | RICARDO PAVÍA CABANILLAS | PO BOX 9066612 | | | SAN JUAN | PR | 00906-6612 | |
| 141540 | DIAZ SELLES MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 141541 | DIAZ SEMIDEY, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 141542 | DIAZ SEMIDEY, WILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 141543 | DIAZ SEOANE, HEIDY | ADDRESS ON FILE | | | | | | | |
| 141544 | DIAZ SEPULVEDA, ALBERT E. | ADDRESS ON FILE | | | | | | | |
| 141545 | DIAZ SEPULVEDA, ANAED | ADDRESS ON FILE | | | | | | | |
| 790267 | DIAZ SEPULVEDA, ANAED | ADDRESS ON FILE | | | | | | | |
| 141546 | DIAZ SEPULVEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 141547 | DIAZ SEPULVEDA, HARRY | ADDRESS ON FILE | | | | | | | |
| 141548 | DIAZ SEPULVEDA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 790268 | DIAZ SEPULVEDA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 790269 | DIAZ SEPULVEDA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 141549 | DIAZ SEPULVEDA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 1757649 | DIAZ SEPULVEDA, LUZ YANIRA | ADDRESS ON FILE | | | | | | | |
| 1680826 | Díaz Sepúlveda, Luz Yanira | ADDRESS ON FILE | | | | | | | |
| 141550 | DIAZ SERPA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 141551 | DIAZ SERRANO MD, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 141552 | DIAZ SERRANO, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 790270 | DIAZ SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 790271 | DIAZ SERRANO, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 141553 | DIAZ SERRANO, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 141554 | DIAZ SERRANO, CALIMARIE | ADDRESS ON FILE | | | | | | | |
| 1753712 | Díaz Serrano, Carlimarie | ADDRESS ON FILE | | | | | | | |
| 141555 | DIAZ SERRANO, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 141556 | DIAZ SERRANO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 141558 | DIAZ SERRANO, IDELSON | ADDRESS ON FILE | | | | | | | |
| 141559 | DIAZ SERRANO, ISAURA | ADDRESS ON FILE | | | | | | | |
| 141560 | DIAZ SERRANO, JAIME | ADDRESS ON FILE | | | | | | | |
| 141561 | DIAZ SERRANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 141563 | DIAZ SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 141564 | DIAZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 141565 | DIAZ SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 141566 | DIAZ SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 141567 | Diaz Serrano, Norberto | ADDRESS ON FILE | | | | | | | |
| 141568 | DIAZ SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 141569 | DIAZ SERRANO, SONIA | ADDRESS ON FILE | | | | | | |
| 141571 | DIAZ SERRANO, SUGEIL M | ADDRESS ON FILE | | | | | | |
| 141570 | DIAZ SERRANO, SUGEIL M | ADDRESS ON FILE | | | | | | |
| 141572 | DIAZ SERRANO, TERESITA | ADDRESS ON FILE | | | | | | |
| 2209358 | Diaz Serrano, Teresita | ADDRESS ON FILE | | | | | | |
| 790272 | DIAZ SERRANO, VICTOR | ADDRESS ON FILE | | | | | | |
| 141574 | DIAZ SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 141575 | DIAZ SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 638181 | DIAZ SERVICE STATION | PO BOX 159 | | | | TRUJILLO ALTO | PR | 00977 |
| 638182 | DIAZ SERVICE STATION MEC CHA | 74 CALLE PADRES MATINEZ | | | | CAYEY | PR | 00736 |
| 638183 | DIAZ SERVICES STATION GULF INC | URB EL REMANSO | A 10 CALLE ARROYO | | | SAN JUAN | PR | 00926 |
| 638184 | DIAZ SERVICES STATION Y/O EDGARDO DIAZ | PO BOX 370215 | | | | CAYEY | PR | 00737 |
| 141576 | Diaz Sevilla, Jonathan | ADDRESS ON FILE | | | | | | |
| 141577 | DIAZ SEVILLA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 141578 | DIAZ SEVILLANO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1643855 | DIAZ SEVILLANO, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 141579 | DIAZ SEVILLANO, MARIA | ADDRESS ON FILE | | | | | | |
| 790273 | DIAZ SIERRA, AIDA | ADDRESS ON FILE | | | | | | |
| 141580 | Diaz Sierra, Alberto | ADDRESS ON FILE | | | | | | |
| 141581 | DIAZ SIERRA, ALEX | ADDRESS ON FILE | | | | | | |
| 141582 | DIAZ SIERRA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 790274 | DIAZ SIERRA, BELKIS | ADDRESS ON FILE | | | | | | |
| 141583 | DIAZ SIERRA, BELKIS | ADDRESS ON FILE | | | | | | |
| 790275 | DIAZ SIERRA, BELKIS | ADDRESS ON FILE | | | | | | |
| 141584 | DIAZ SIERRA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 141585 | DIAZ SIERRA, DARIE MAR | ADDRESS ON FILE | | | | | | |
| 2109854 | Diaz Sierra, Edmee | ADDRESS ON FILE | | | | | | |
| 141586 | DIAZ SIERRA, EDMEE | ADDRESS ON FILE | | | | | | |
| 141587 | DIAZ SIERRA, EDNA | ADDRESS ON FILE | | | | | | |
| 141588 | DIAZ SIERRA, ELIEZER | ADDRESS ON FILE | | | | | | |
| 141589 | DIAZ SIERRA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 141590 | DIAZ SIERRA, JAIME | ADDRESS ON FILE | | | | | | |
| 674384 | DIAZ SIERRA, JAIME | ADDRESS ON FILE | | | | | | |
| 674384 | DIAZ SIERRA, JAIME | ADDRESS ON FILE | | | | | | |
| 141591 | DIAZ SIERRA, JERRY | ADDRESS ON FILE | | | | | | |
| 141592 | DIAZ SIERRA, JIMMET | ADDRESS ON FILE | | | | | | |
| 141593 | DIAZ SIERRA, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 141594 | DIAZ SIERRA, LUIS J. | ADDRESS ON FILE |
| 141595 | Diaz Sierra, Luis R. | ADDRESS ON FILE |
| 790276 | DIAZ SIERRA, NELIDA | ADDRESS ON FILE |
| 141596 | DIAZ SIERRA, NELIDA I | ADDRESS ON FILE |
| 141597 | DIAZ SIERRA, OSVALDO | ADDRESS ON FILE |
| 141598 | DIAZ SIERRA, PEDRO E | ADDRESS ON FILE |
| 141599 | DIAZ SIERRA, RUDY | ADDRESS ON FILE |
| 1804902 | Diaz Sierra, Tomas | ADDRESS ON FILE |
| 141600 | DIAZ SIERRA, TOMAS | ADDRESS ON FILE |
| 141601 | DIAZ SIERRA, YOMAIRA | ADDRESS ON FILE |
| 141602 | DIAZ SIFONTE, FRANCISCA | ADDRESS ON FILE |
| 141603 | DIAZ SIFONTE, JOSE A | ADDRESS ON FILE |
| 141604 | DIAZ SIFONTE, RAFAEL | ADDRESS ON FILE |
| 141605 | DIAZ SILVA, EDWIN | ADDRESS ON FILE |
| 141606 | DIAZ SILVA, INGRID M. | ADDRESS ON FILE |
| 790277 | DIAZ SILVA, JOHANNA I | ADDRESS ON FILE |
| 141607 | DIAZ SILVA, MIGDALIA | ADDRESS ON FILE |
| 141608 | DIAZ SIMMONS, BRETT | ADDRESS ON FILE |
| 141609 | DIAZ SKERRETH, EDGARDO | ADDRESS ON FILE |
| 141610 | DIAZ SMALL, DENISSE R | ADDRESS ON FILE |
| 141611 | DIAZ SOBRINO, ILEANA | ADDRESS ON FILE |
| 141612 | DIAZ SOBRINO, PURA C | ADDRESS ON FILE |
| 2098606 | DIAZ SOBRINO, PURA C | ADDRESS ON FILE |
| 1906901 | Diaz Sobrino, Pura C | ADDRESS ON FILE |
| 790278 | DIAZ SOBRINO, PURA C | ADDRESS ON FILE |
| 2140798 | Diaz Soez, Pablo | ADDRESS ON FILE |
| 141613 | DIAZ SOJO MD, OMAR | ADDRESS ON FILE |
| 141614 | DIAZ SOLA, LAURA | ADDRESS ON FILE |
| 141615 | DIAZ SOLA, LUIS | ADDRESS ON FILE |
| 141616 | DIAZ SOLA, MELISSA | ADDRESS ON FILE |
| 141617 | Diaz Sola, Migdalia I | ADDRESS ON FILE |
| 2027957 | Diaz Sola, Oilado | ADDRESS ON FILE |
| 141618 | DIAZ SOLANO, JOSE | ADDRESS ON FILE |
| 141619 | DIAZ SOLANO, MIGUELINA | ADDRESS ON FILE |
| 141620 | DIAZ SOLER VEGA, LUIS | ADDRESS ON FILE |
| 141621 | DIAZ SOLER VEGA, NATALIA | ADDRESS ON FILE |
| 141622 | DIAZ SOLER VEGA, NATALIA M | ADDRESS ON FILE |
| 141623 | DIAZ SOLER, DOLORES | ADDRESS ON FILE |
| 141624 | DIAZ SOLER, JEISMARYS | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 141625 | DIAZ SOLER, JUANA | ADDRESS ON FILE | | | | | | |
| 141626 | DIAZ SOLER, LUIS M. | ADDRESS ON FILE | | | | | | |
| 141627 | DIAZ SOLER, MANUEL | ADDRESS ON FILE | | | | | | |
| 141628 | DIAZ SOLIS, KELVIN | ADDRESS ON FILE | | | | | | |
| 141629 | Diaz Solis, Kelvin J | ADDRESS ON FILE | | | | | | |
| 141630 | DIAZ SOLIS, MARIA D | ADDRESS ON FILE | | | | | | |
| 141631 | DIAZ SOLIS, MYRIAM | ADDRESS ON FILE | | | | | | |
| 141632 | Diaz Solis, Orlando | ADDRESS ON FILE | | | | | | |
| 141633 | DIAZ SOLIS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 141634 | DIAZ SOLIVAN, MARIA | ADDRESS ON FILE | | | | | | |
| 141635 | DIAZ SOLLA, JOSE | ADDRESS ON FILE | | | | | | |
| 141636 | DIAZ SOLLA, SYLVIA G. | ADDRESS ON FILE | | | | | | |
| 852750 | DÍAZ SOLLA, SYLVIA G. | ADDRESS ON FILE | | | | | | |
| 141637 | DIAZ SONERA, ALFREDO R. | ADDRESS ON FILE | | | | | | |
| 141639 | DIAZ SOSA, ADA S | ADDRESS ON FILE | | | | | | |
| 141640 | DIAZ SOSA, CARMEN | ADDRESS ON FILE | | | | | | |
| 2013181 | Diaz Sosa, Josefina | ADDRESS ON FILE | | | | | | |
| 141641 | DIAZ SOSA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 141642 | DIAZ SOSTRE, YADIRA | ADDRESS ON FILE | | | | | | |
| 594749 | DIAZ SOSTRE, YADIRA | ADDRESS ON FILE | | | | | | |
| 141643 | DIAZ SOSTRE, ZULEMA | ADDRESS ON FILE | | | | | | |
| 638185 | DIAZ SOTO BERNIER & BOSQUE CSP | P O BOX 22739 | | | | SAN JUAN | PR | 00931-2739 | |
| 141644 | DIAZ SOTO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 141645 | DIAZ SOTO, CARMEN Z. | ADDRESS ON FILE | | | | | | |
| 141646 | DIAZ SOTO, DAPHNE J | ADDRESS ON FILE | | | | | | |
| 141647 | DIAZ SOTO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 141648 | DIAZ SOTO, DIANA | ADDRESS ON FILE | | | | | | |
| 141649 | DIAZ SOTO, DOMINGO | ADDRESS ON FILE | | | | | | |
| 1788234 | Diaz Soto, Edgardo J. | ADDRESS ON FILE | | | | | | |
| 141650 | Diaz Soto, Edgardo J. | ADDRESS ON FILE | | | | | | |
| 141651 | DIAZ SOTO, EDNA | ADDRESS ON FILE | | | | | | |
| 141653 | DIAZ SOTO, ELIAZAR | ADDRESS ON FILE | | | | | | |
| 141654 | DIAZ SOTO, ENID | ADDRESS ON FILE | | | | | | |
| 141655 | Diaz Soto, Francisco | ADDRESS ON FILE | | | | | | |
| 141656 | DIAZ SOTO, ISAIAS | ADDRESS ON FILE | | | | | | |
| 790279 | DIAZ SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 141657 | DIAZ SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 790280 | DIAZ SOTO, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 141658 | DIAZ SOTO, JOSE M | ADDRESS ON FILE | | | | | | |
| 141659 | DIAZ SOTO, LUIS A | ADDRESS ON FILE | | | | | | |
| 141660 | Diaz Soto, Luis J. | ADDRESS ON FILE | | | | | | |
| 141661 | DIAZ SOTO, LUIS R | ADDRESS ON FILE | | | | | | |
| 790282 | DIAZ SOTO, LUIS R | ADDRESS ON FILE | | | | | | |
| 141662 | DIAZ SOTO, LUZ M | ADDRESS ON FILE | | | | | | |
| 790283 | DIAZ SOTO, LUZ M | ADDRESS ON FILE | | | | | | |
| 141663 | DIAZ SOTO, MARIA A. | ADDRESS ON FILE | | | | | | |
| 141664 | DIAZ SOTO, MARIA I | ADDRESS ON FILE | | | | | | |
| 141665 | DIAZ SOTO, MAUREEN | ADDRESS ON FILE | | | | | | |
| 790284 | DIAZ SOTO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 141667 | DIAZ SOTO, MILENY | ADDRESS ON FILE | | | | | | |
| 1799950 | DIAZ SOTO, MORAYMA | ADDRESS ON FILE | | | | | | |
| 141668 | DIAZ SOTO, MORAYMA I. | ADDRESS ON FILE | | | | | | |
| 1425208 | DIAZ SOTO, PEDRO L. | ADDRESS ON FILE | | | | | | |
| 141669 | DIAZ SOTO, PEDRO LUIS | ADDRESS ON FILE | | | | | | |
| 141670 | DIAZ SOTO, RICHARD | ADDRESS ON FILE | | | | | | |
| 141671 | DIAZ SOTO, RODRIGO | ADDRESS ON FILE | | | | | | |
| 141672 | DIAZ SOTO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 141673 | DIAZ SOTO, SANDRA | ADDRESS ON FILE | | | | | | |
| 141674 | DIAZ SOTO, TERESITA | ADDRESS ON FILE | | | | | | |
| 141675 | Diaz Soto, Wilfredo | ADDRESS ON FILE | | | | | | |
| 141676 | DIAZ SOTO,PEDRO L | ADDRESS ON FILE | | | | | | |
| 141677 | DIAZ SOTOMAYOR, CARLOS | ADDRESS ON FILE | | | | | | |
| 141678 | Diaz Sotomayor, Marcos A | ADDRESS ON FILE | | | | | | |
| 141679 | DIAZ SOULTAIRE, JUAN | ADDRESS ON FILE | | | | | | |
| 638186 | DIAZ STEEL CONSTRUCTION | P O BOX 921 | | | GUANICA | PR | 00653 | |
| 141680 | DIAZ STEEL CONSTRUCTION INC | PO BOX 921 | | | GUANICA | PR | 00653-0921 | |
| 141681 | DIAZ SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 141682 | DIAZ SUAREZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 790285 | DIAZ SUAREZ, AURORA | ADDRESS ON FILE | | | | | | |
| 141684 | DIAZ SUAREZ, DIONISIO | ADDRESS ON FILE | | | | | | |
| 141685 | DIAZ SUAREZ, ELENA | ADDRESS ON FILE | | | | | | |
| 141686 | DIAZ SUAREZ, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 1819165 | Diaz Suarez, Evelyn | ADDRESS ON FILE | | | | | | |
| 790286 | DIAZ SUAREZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 141688 | Diaz Suarez, Febe E | ADDRESS ON FILE | | | | | | |
| 141689 | DIAZ SUAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 141690 | Diaz Suarez, Hector M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 790287 | DIAZ SUAREZ, HILLARY | ADDRESS ON FILE | | | | | | | |
| 141691 | DIAZ SUAREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 141692 | DIAZ SUAREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 141693 | DIAZ SUAREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 790288 | DIAZ SUAREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 141694 | DIAZ SUAREZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 790289 | DIAZ SUAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 141695 | DIAZ SUAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 141696 | DIAZ SUAREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 141697 | DIAZ SUAREZ, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 1977621 | DIAZ SUAREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 790290 | DIAZ SUAREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 141699 | DIAZ SULLIVAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 141701 | DIAZ SURILLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 141702 | DIAZ SURILLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 141703 | DIAZ SURILLO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 141704 | DIAZ TALAVERA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 1594858 | Diaz Talavera, Esther M. | ADDRESS ON FILE | | | | | | | |
| 141707 | DIAZ TAVAREZ, NAPOLES | ADDRESS ON FILE | | | | | | | |
| 141708 | DIAZ TEJADA, AWILDA I | ADDRESS ON FILE | | | | | | | |
| 1641151 | Diaz Tejada, Awilda I | ADDRESS ON FILE | | | | | | | |
| 790291 | DIAZ TEJADA, AWILDA I | ADDRESS ON FILE | | | | | | | |
| 141709 | DIAZ TEJERA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 141710 | DIAZ TELLADO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 141711 | DIAZ TELLES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 141712 | Diaz Telles, Antonio | ADDRESS ON FILE | | | | | | | |
| 141713 | DIAZ TELLES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 141714 | DIAZ THOMPSON, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 141715 | DIAZ TINEO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 141716 | DIAZ TIRADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 141717 | DIAZ TIRADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 141718 | Diaz Tirado, Jose O. | ADDRESS ON FILE | | | | | | | |
| 141719 | DIAZ TIRADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 141720 | DIAZ TIRADO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 1674397 | Díaz Tizol, Roque | ADDRESS ON FILE | | | | | | | |
| 141721 | DIAZ TOLEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 141722 | DIAZ TOLEDO, ERIC | ADDRESS ON FILE | | | | | | | |
| 141723 | DIAZ TOLEDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 141724 | DIAZ TOLEDO, MARIA M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 141725 | DIAZ TOLEDO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 141726 | DIAZ TOLEDO, RUTH | ADDRESS ON FILE | | | | | | |
| 141727 | DIAZ TOLEDO, YAMILET | ADDRESS ON FILE | | | | | | |
| 141728 | DIAZ TOLENTINO, HECTOR | ADDRESS ON FILE | | | | | | |
| 141729 | Diaz Tolentino, Jose R. | ADDRESS ON FILE | | | | | | |
| 141730 | DIAZ TORO, DIANA | ADDRESS ON FILE | | | | | | |
| 141731 | DIAZ TORO, JENNIFER M. | ADDRESS ON FILE | | | | | | |
| 141732 | DIAZ TORO, KIRA | ADDRESS ON FILE | | | | | | |
| 141733 | DIAZ TORRELLAS, OSCAR | ADDRESS ON FILE | | | | | | |
| 141734 | DIAZ TORRES DALISSA | ADDRESS ON FILE | | | | | | |
| 141735 | DIAZ TORRES MD, ERVIN | ADDRESS ON FILE | | | | | | |
| 141736 | DIAZ TORRES MD, PORFIRIO | ADDRESS ON FILE | | | | | | |
| 842820 | DIAZ TORRES MIRIAM | REPTO VALENCIANO | J3 CALLE B | | | JUNCOS | PR | 00777 |
| 141737 | Diaz Torres, Aida I | ADDRESS ON FILE | | | | | | |
| 141739 | DIAZ TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 141740 | DIAZ TORRES, ALFRED | ADDRESS ON FILE | | | | | | |
| 1550501 | Diaz Torres, Amarilis | ADDRESS ON FILE | | | | | | |
| 141741 | DIAZ TORRES, AMARILIS | ADDRESS ON FILE | | | | | | |
| 1550045 | DIAZ TORRES, AMARILIS | ADDRESS ON FILE | | | | | | |
| 1524610 | DIAZ TORRES, AMARILIS | ADDRESS ON FILE | | | | | | |
| 1550045 | DIAZ TORRES, AMARILIS | ADDRESS ON FILE | | | | | | |
| 141742 | DIAZ TORRES, AMARILYS | ADDRESS ON FILE | | | | | | |
| 141743 | DIAZ TORRES, AMNERIS | ADDRESS ON FILE | | | | | | |
| 141744 | Diaz Torres, Andres | ADDRESS ON FILE | | | | | | |
| 141745 | DIAZ TORRES, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1576671 | Diaz Torres, Angel L. | ADDRESS ON FILE | | | | | | |
| 141746 | DIAZ TORRES, ANGEL S | ADDRESS ON FILE | | | | | | |
| 141747 | DIAZ TORRES, ANIBAL | ADDRESS ON FILE | | | | | | |
| 141748 | DIAZ TORRES, ANYBELL | ADDRESS ON FILE | | | | | | |
| 141749 | DIAZ TORRES, ARELIS | ADDRESS ON FILE | | | | | | |
| 141750 | DIAZ TORRES, AUREA | ADDRESS ON FILE | | | | | | |
| 141752 | DIAZ TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 141751 | Diaz Torres, Benjamin | ADDRESS ON FILE | | | | | | |
| 141753 | DIAZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 141754 | DIAZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 141755 | DIAZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 141756 | DIAZ TORRES, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 1419588 | DIAZ TORRES, CARLOS MIGUEL | RAMÓN L. RODRÍGUEZ MELÉNDEZ | PO BOX 3858 | | | GUAYNABO | PR | 00970-3858 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 790292 | DIAZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 141757 | DIAZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 141758 | DIAZ TORRES, CARMEN D | ADDRESS ON FILE | | | | | | |
| 141759 | DIAZ TORRES, CARMEN J | ADDRESS ON FILE | | | | | | |
| 790293 | DIAZ TORRES, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 141760 | DIAZ TORRES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 141761 | DIAZ TORRES, CARYSSEN | ADDRESS ON FILE | | | | | | |
| 141762 | DIAZ TORRES, CESAR O. | ADDRESS ON FILE | | | | | | |
| 141763 | DIAZ TORRES, CHARLENE | ADDRESS ON FILE | | | | | | |
| 141764 | Diaz Torres, Christian | ADDRESS ON FILE | | | | | | |
| 141765 | DIAZ TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 141766 | DIAZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | |
| 141768 | DIAZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | |
| 141769 | DIAZ TORRES, DANYMARIS | ADDRESS ON FILE | | | | | | |
| 141770 | DIAZ TORRES, DAVID | ADDRESS ON FILE | | | | | | |
| 141771 | DIAZ TORRES, DEBORAH | ADDRESS ON FILE | | | | | | |
| 141772 | DIAZ TORRES, DEMIBAN | ADDRESS ON FILE | | | | | | |
| 141773 | DIAZ TORRES, DEVORA | ADDRESS ON FILE | | | | | | |
| 141774 | DIAZ TORRES, DIALMA S. | ADDRESS ON FILE | | | | | | |
| 2110198 | Diaz Torres, Dialmas | Box 382 | | | | Loiza | PR | 00772 |
| 141775 | DIAZ TORRES, DIANA | ADDRESS ON FILE | | | | | | |
| 141776 | Diaz Torres, Diana Teresita | ADDRESS ON FILE | | | | | | |
| 141777 | DIAZ TORRES, EDGARDO J. | ADDRESS ON FILE | | | | | | |
| 141778 | DIAZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 141779 | DIAZ TORRES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 141780 | DIAZ TORRES, EMILY | ADDRESS ON FILE | | | | | | |
| 790295 | DIAZ TORRES, EMILY | ADDRESS ON FILE | | | | | | |
| 141781 | DIAZ TORRES, ENID | ADDRESS ON FILE | | | | | | |
| 141782 | DIAZ TORRES, ERIC | ADDRESS ON FILE | | | | | | |
| 141783 | DIAZ TORRES, EVA | ADDRESS ON FILE | | | | | | |
| 141785 | DIAZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | |
| 141784 | DIAZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | |
| 141786 | DIAZ TORRES, FELIX L. | ADDRESS ON FILE | | | | | | |
| 141787 | Diaz Torres, Fernando | ADDRESS ON FILE | | | | | | |
| 141788 | DIAZ TORRES, GABRIELA | ADDRESS ON FILE | | | | | | |
| 141789 | DIAZ TORRES, GLORIA E | ADDRESS ON FILE | | | | | | |
| 2117503 | Diaz Torres, Gloria Esther | ADDRESS ON FILE | | | | | | |
| 141790 | DIAZ TORRES, HECTOR M | ADDRESS ON FILE | | | | | | |
| 141791 | Diaz Torres, Helvia A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 141793 | DIAZ TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 141792 | DIAZ TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 141794 | DIAZ TORRES, HIRAM | ADDRESS ON FILE | | | | | | |
| 141795 | DIAZ TORRES, ILDA | ADDRESS ON FILE | | | | | | |
| 2035898 | Diaz Torres, Ilda | ADDRESS ON FILE | | | | | | |
| 141796 | DIAZ TORRES, IRIS D | ADDRESS ON FILE | | | | | | |
| 141797 | DIAZ TORRES, IRIS N | ADDRESS ON FILE | | | | | | |
| 229063 | DIAZ TORRES, IRIS N. | ADDRESS ON FILE | | | | | | |
| 141798 | DIAZ TORRES, ISABEL | ADDRESS ON FILE | | | | | | |
| 141799 | DIAZ TORRES, JANET | ADDRESS ON FILE | | | | | | |
| 1258231 | DIAZ TORRES, JANNETTE | ADDRESS ON FILE | | | | | | |
| 141800 | DIAZ TORRES, JASMIN A | ADDRESS ON FILE | | | | | | |
| 141801 | DIAZ TORRES, JEAN | ADDRESS ON FILE | | | | | | |
| 141802 | DIAZ TORRES, JEANNE | ADDRESS ON FILE | | | | | | |
| 141803 | DIAZ TORRES, JENNIXA | ADDRESS ON FILE | | | | | | |
| 1419589 | DIAZ TORRES, JERRY | GUILLERMO VICENTY CORTES | PO BOX 856 | | | OROCOVIS | PR | 00720 |
| 141804 | DIAZ TORRES, JESUS | ADDRESS ON FILE | | | | | | |
| 141767 | DIAZ TORRES, JOEL | ADDRESS ON FILE | | | | | | |
| 141805 | DIAZ TORRES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 141806 | DIAZ TORRES, JORGE L | ADDRESS ON FILE | | | | | | |
| 141807 | DIAZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 141809 | DIAZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 141808 | DIAZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 141810 | DIAZ TORRES, JOSE JAVIER | ADDRESS ON FILE | | | | | | |
| 141812 | DIAZ TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 141813 | DIAZ TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 141814 | DIAZ TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 141811 | DIAZ TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 141815 | DIAZ TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 141816 | DIAZ TORRES, JUAN A | ADDRESS ON FILE | | | | | | |
| 790296 | DIAZ TORRES, JUAN G | ADDRESS ON FILE | | | | | | |
| 141817 | DIAZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | |
| 141818 | DIAZ TORRES, KARINA A | ADDRESS ON FILE | | | | | | |
| 141819 | DIAZ TORRES, LESLIE | ADDRESS ON FILE | | | | | | |
| 141820 | DIAZ TORRES, LLANET M | ADDRESS ON FILE | | | | | | |
| 1544540 | DIAZ TORRES, LLANET M | ADDRESS ON FILE | | | | | | |
| 141821 | Díaz Torres, Llanet María | ADDRESS ON FILE | | | | | | |
| 141822 | DIAZ TORRES, LUCECITA | ADDRESS ON FILE | | | | | | |
| 141824 | DIAZ TORRES, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 141823 | DIAZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 141825 | DIAZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 141826 | DIAZ TORRES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 1501109 | DIAZ TORRES, LUIS G | ADDRESS ON FILE | | | | | | | |
| 1501109 | DIAZ TORRES, LUIS G | ADDRESS ON FILE | | | | | | | |
| 141827 | Diaz Torres, Luis G | ADDRESS ON FILE | | | | | | | |
| 141828 | DIAZ TORRES, LUIS H | ADDRESS ON FILE | | | | | | | |
| 790298 | DIAZ TORRES, LUIS H | ADDRESS ON FILE | | | | | | | |
| 141829 | Diaz Torres, Luis R | ADDRESS ON FILE | | | | | | | |
| 141830 | DIAZ TORRES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 1431229 | DIAZ TORRES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 141831 | DIAZ TORRES, LYSSETTE | ADDRESS ON FILE | | | | | | | |
| 790299 | DIAZ TORRES, MAGDA | ADDRESS ON FILE | | | | | | | |
| 141832 | DIAZ TORRES, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 1843964 | DIAZ TORRES, MAGDA L. | ADDRESS ON FILE | | | | | | | |
| 141833 | DIAZ TORRES, MAGGIE DEL SOCORRO | ADDRESS ON FILE | | | | | | | |
| 294632 | DIAZ TORRES, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 141834 | DIAZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 141835 | DIAZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 790300 | DIAZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 141836 | DIAZ TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 141837 | DIAZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 141838 | DIAZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 141839 | DIAZ TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 141840 | DIAZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1916852 | Diaz Torres, Miguel A | ADDRESS ON FILE | | | | | | | |
| 141841 | Diaz Torres, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1937058 | Diaz Torres, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 141842 | Diaz Torres, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1812042 | Diaz Torres, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2103273 | Diaz Torres, Mildred | ADDRESS ON FILE | | | | | | | |
| 2060483 | Diaz Torres, Mildred | ADDRESS ON FILE | | | | | | | |
| 2116021 | Diaz Torres, Mildred | ADDRESS ON FILE | | | | | | | |
| 141843 | DIAZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 141844 | DIAZ TORRES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 141845 | DIAZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 141847 | DIAZ TORRES, MYRNA | EST CERRO GORDO D-3 CALLE 1 | | | | BAYAMON | PR | 00957 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1419590 | DIAZ TORRES, MYRNA | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 141848 | DIAZ TORRES, MYRNA | URB HACIENDA BORINQUEN | 1419 CALLE PALMA | | CAGUAS | PR | 00725 | |
| 141849 | DIAZ TORRES, MYRNA A. | ADDRESS ON FILE | | | | | | |
| 141850 | DIAZ TORRES, MYRNA M. | ADDRESS ON FILE | | | | | | |
| 141851 | DIAZ TORRES, NANCY | ADDRESS ON FILE | | | | | | |
| 852752 | DIAZ TORRES, NAYRA A. | ADDRESS ON FILE | | | | | | |
| 2145208 | Diaz Torres, Nelson | ADDRESS ON FILE | | | | | | |
| 141852 | DIAZ TORRES, NORBELTO D. | ADDRESS ON FILE | | | | | | |
| 790301 | DIAZ TORRES, NORMA | ADDRESS ON FILE | | | | | | |
| 2047093 | Diaz Torres, Norma E | ADDRESS ON FILE | | | | | | |
| 2024460 | Diaz Torres, Norma E. | ADDRESS ON FILE | | | | | | |
| 141853 | DIAZ TORRES, OLGA M | ADDRESS ON FILE | | | | | | |
| 141854 | DIAZ TORRES, OSVALDO | ADDRESS ON FILE | | | | | | |
| 141855 | DIAZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | |
| 141856 | DIAZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | |
| 141857 | DIAZ TORRES, PEDRO A | ADDRESS ON FILE | | | | | | |
| 141858 | DIAZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 141859 | DIAZ TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 141860 | DIAZ TORRES, REBECA | ADDRESS ON FILE | | | | | | |
| 141861 | DIAZ TORRES, REYNALDO | ADDRESS ON FILE | | | | | | |
| 141862 | DIAZ TORRES, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 141863 | DIAZ TORRES, ROSA | ADDRESS ON FILE | | | | | | |
| 141864 | DIAZ TORRES, ROSALIE | ADDRESS ON FILE | | | | | | |
| 1419591 | DÍAZ TORRES, ROSALINA | ADDRESS ON FILE | | | | | | |
| 790303 | DIAZ TORRES, ROSALYS M | ADDRESS ON FILE | | | | | | |
| 141865 | DIAZ TORRES, SAMARA | ADDRESS ON FILE | | | | | | |
| 141866 | DIAZ TORRES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 790304 | DIAZ TORRES, SHERLYN | ADDRESS ON FILE | | | | | | |
| 141867 | DIAZ TORRES, SILVIA M | ADDRESS ON FILE | | | | | | |
| 2063149 | DIAZ TORRES, SILVIA M | ADDRESS ON FILE | | | | | | |
| 2112460 | Diaz Torres, Sonia | ADDRESS ON FILE | | | | | | |
| 2098068 | DIAZ TORRES, SONIA | ADDRESS ON FILE | | | | | | |
| 141868 | DIAZ TORRES, SONIA A | ADDRESS ON FILE | | | | | | |
| 141869 | Diaz Torres, Sonia M | ADDRESS ON FILE | | | | | | |
| 141870 | DIAZ TORRES, VANESSA | ADDRESS ON FILE | | | | | | |
| 141871 | DIAZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | |
| 790305 | DIAZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 141872 | DIAZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | |
| 141873 | DIAZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | |
| 141874 | DIAZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | |
| 141875 | DIAZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | |
| 141876 | DIAZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | |
| 141877 | Diaz Torres, Victor M | ADDRESS ON FILE | | | | | | |
| 790306 | DIAZ TORRES, VILMA | ADDRESS ON FILE | | | | | | |
| 141878 | DIAZ TORRES, VILMA Y | ADDRESS ON FILE | | | | | | |
| 141879 | DIAZ TORRES, WANDA | ADDRESS ON FILE | | | | | | |
| 141880 | DIAZ TORRES, WILFRED | ADDRESS ON FILE | | | | | | |
| 141881 | DIAZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 790307 | DIAZ TORRES, WILMAIKA O | ADDRESS ON FILE | | | | | | |
| 141882 | DIAZ TORRES, XIOMARA | ADDRESS ON FILE | | | | | | |
| 852753 | DIAZ TORRES, YAMILE | ADDRESS ON FILE | | | | | | |
| 141883 | DIAZ TORRES, YAMILE | ADDRESS ON FILE | | | | | | |
| 141884 | Diaz Torres, Yandry L. | ADDRESS ON FILE | | | | | | |
| 790308 | DIAZ TORRES, YANELLY | ADDRESS ON FILE | | | | | | |
| 141885 | DIAZ TORRES, YANELLY | ADDRESS ON FILE | | | | | | |
| 141886 | DIAZ TORRES, YASHIRA | ADDRESS ON FILE | | | | | | |
| 141887 | DIAZ TORRES, YAZMIN C | ADDRESS ON FILE | | | | | | |
| 141888 | Diaz Torres, Zaida | ADDRESS ON FILE | | | | | | |
| 141889 | DIAZ TORRES, ZULMA | ADDRESS ON FILE | | | | | | |
| 141890 | DIAZ TORRUELLAS, LORIZ | ADDRESS ON FILE | | | | | | |
| 141891 | Diaz Tosado, Lester | ADDRESS ON FILE | | | | | | |
| 638187 | DIAZ TRANSPORT | BO PALOMAS | 7 CALLE 16 | | | YAUCO | PR | 00698 |
| 141893 | DIAZ TRAVIESO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 141894 | DIAZ TRICOCHE, ALEXIS | ADDRESS ON FILE | | | | | | |
| 141895 | DIAZ TRINIDAD, NILDA | ADDRESS ON FILE | | | | | | |
| 141896 | DIAZ TROCHE MD, JUAN | ADDRESS ON FILE | | | | | | |
| 1778722 | DIAZ TRONCOSO, JANET | ADDRESS ON FILE | | | | | | |
| 141897 | DIAZ TRONCOSO, JANET | ADDRESS ON FILE | | | | | | |
| 141898 | DIAZ TRUJILLO, REINALDO | ADDRESS ON FILE | | | | | | |
| 141899 | DIAZ TRUJILLO, YELITZA | ADDRESS ON FILE | | | | | | |
| 141900 | DIAZ TURBIZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 141901 | DIAZ TUYA, KEILA | ADDRESS ON FILE | | | | | | |
| 790309 | DIAZ TUYA, KEILA | ADDRESS ON FILE | | | | | | |
| 638188 | DIAZ TYPEWRITING | PO BOX 6553 | | | | VEGA ALTA | PR | 00693 |
| 141902 | DIAZ UBILES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 141903 | DIAZ UGARTE, ADA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 141904 | DIAZ UMPIERRE, IRIS | ADDRESS ON FILE | | | | | | | | |
| 141905 | DIAZ UMPIERRE, IVAN | ADDRESS ON FILE | | | | | | | | |
| 141906 | DIAZ URBINA, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 141907 | DIAZ URBINA, LEONIDES | ADDRESS ON FILE | | | | | | | | |
| 141908 | DIAZ URIBE, ANNETTE | ADDRESS ON FILE | | | | | | | | |
| 141909 | DIAZ URRUTIA, HAROLD | ADDRESS ON FILE | | | | | | | | |
| 141910 | DIAZ URRUTIA, MURIEL | ADDRESS ON FILE | | | | | | | | |
| 1964129 | Diaz Vadi , Aracelis | ADDRESS ON FILE | | | | | | | | |
| 141911 | DIAZ VADI, ARACELIS | ADDRESS ON FILE | | | | | | | | |
| 790310 | DIAZ VADI, ARACELIS | ADDRESS ON FILE | | | | | | | | |
| 141912 | DIAZ VALCARCEL, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 141914 | DIAZ VALCARCEL, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 141913 | DIAZ VALCARCEL, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 141915 | DIAZ VALCARCEL, LUCY | ADDRESS ON FILE | | | | | | | | |
| 141916 | DIAZ VALCARCEL, MARIE J | ADDRESS ON FILE | | | | | | | | |
| 141917 | DIAZ VALCARCEL, YARA M. | ADDRESS ON FILE | | | | | | | | |
| 2111128 | Diaz Valdes , Evelyn | ADDRESS ON FILE | | | | | | | | |
| 141918 | DIAZ VALDES, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 790311 | DIAZ VALDES, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 141919 | DIAZ VALDES, JOSE R | ADDRESS ON FILE | | | | | | | | |
| 141920 | DIAZ VALDES, JULIO A. | ADDRESS ON FILE | | | | | | | | |
| 852754 | DÍAZ VALDÉS, JULIO A. | ADDRESS ON FILE | | | | | | | | |
| 141921 | DIAZ VALDES, OSCAR | ADDRESS ON FILE | | | | | | | | |
| 141922 | DIAZ VALDEZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 141923 | DIAZ VALEDON, DAYANA | ADDRESS ON FILE | | | | | | | | |
| 1904819 | Diaz Valentin, Ana Dilia | ADDRESS ON FILE | | | | | | | | |
| 141924 | DIAZ VALENTIN, ANNETTE | ADDRESS ON FILE | | | | | | | | |
| 141925 | DIAZ VALENTIN, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 141926 | DIAZ VALENTIN, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 141927 | DIAZ VALENTIN, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 141928 | DIAZ VALENTIN, JULIO | ADDRESS ON FILE | | | | | | | | |
| 141929 | Diaz Valentin, Michael D | ADDRESS ON FILE | | | | | | | | |
| 141931 | DIAZ VALENTIN, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 141932 | DIAZ VALENTIN, ROBERT | ADDRESS ON FILE | | | | | | | | |
| 141933 | DIAZ VALENTIN, SILMA L. | ADDRESS ON FILE | | | | | | | | |
| 141934 | DIAZ VALERO MD, EDDY L | ADDRESS ON FILE | | | | | | | | |
| 141935 | DIAZ VALLE MD, MARIA J | ADDRESS ON FILE | | | | | | | | |
| 141936 | DIAZ VALLE, MARIA J | ADDRESS ON FILE | | | | | | | | |
| 1982443 | DIAZ VALLES, MIGUEL A | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 141937 | DIAZ VALLES, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 2168528 | Diaz Valles, Miguel A. | ADDRESS ON FILE | | | | | | |
| 141938 | DIAZ VANGA, ANGEL D | ADDRESS ON FILE | | | | | | |
| 141939 | DIAZ VANGA, HECTOR R | ADDRESS ON FILE | | | | | | |
| 141940 | DIAZ VANGA, SYLVETTE C | ADDRESS ON FILE | | | | | | |
| 141941 | DIAZ VARELA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 790312 | DIAZ VARELA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 141942 | DIAZ VARGAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 1419592 | DIAZ VARGAS, CARLOS Y OTROS | LADISLAO VARGAS RODRIGUEZ | RR 01 BUZON 7160 | | | MARICAO | PR | 00606 |
| 1534725 | Diaz Vargas, Damaris | ADDRESS ON FILE | | | | | | |
| 141944 | DIAZ VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | |
| 141945 | DIAZ VARGAS, GLORIA I | ADDRESS ON FILE | | | | | | |
| 141946 | DIAZ VARGAS, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 141947 | DIAZ VARGAS, IRIS M | ADDRESS ON FILE | | | | | | |
| 1945446 | Diaz Vargas, Iris Milagros | ADDRESS ON FILE | | | | | | |
| 1974526 | Diaz Vargas, Iris Milagros | ADDRESS ON FILE | | | | | | |
| 1419593 | DIAZ VARGAS, JOHN K. | EDWIN CASTRO | PMB 101 SUITE # 1 CARR. 853 | | | CAROLINA | PR | 00987-8799 |
| 1952344 | DIAZ VARGAS, LUDALICIA | ADDRESS ON FILE | | | | | | |
| 141948 | DIAZ VARGAS, LUIS A | ADDRESS ON FILE | | | | | | |
| 1840381 | Diaz Vargas, Luis A. | ADDRESS ON FILE | | | | | | |
| 141949 | DIAZ VARGAS, MARISOL | ADDRESS ON FILE | | | | | | |
| 2033223 | Diaz Vargas, Marisol | ADDRESS ON FILE | | | | | | |
| 141950 | Diaz Vargas, Nelson | ADDRESS ON FILE | | | | | | |
| 141951 | DIAZ VARGAS, TULIO | ADDRESS ON FILE | | | | | | |
| 141952 | Diaz Vargas, Virginia | ADDRESS ON FILE | | | | | | |
| 141953 | Diaz Vargas, Wigberto C | ADDRESS ON FILE | | | | | | |
| 141954 | Diaz Vargas, Wilfredo | ADDRESS ON FILE | | | | | | |
| 141955 | DIAZ VASCONCELLOS, FRANK | ADDRESS ON FILE | | | | | | |
| 2069643 | Diaz Vasquez, Regina | ADDRESS ON FILE | | | | | | |
| 1930888 | DIAZ VAZQUES, JOSE H | ADDRESS ON FILE | | | | | | |
| 141956 | DIAZ VAZQUEZ MD, RUBEN | ADDRESS ON FILE | | | | | | |
| 842821 | DIAZ VAZQUEZ WILMA | CALLE 7 VILLA DEL REY Q3 | | | | CAGUAS | PR | 00727 |
| 141957 | DIAZ VAZQUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 141958 | DIAZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 2189622 | Diaz Vazquez, Angel Felix | ADDRESS ON FILE | | | | | | |
| 141959 | DIAZ VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 141960 | DIAZ VAZQUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 141961 | Diaz Vazquez, Armando | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 141962 | DIAZ VAZQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | | |
| 790313 | DIAZ VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 141963 | DIAZ VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | | |
| 1799580 | Diaz Vazquez, Carmen I. | ADDRESS ON FILE | | | | | | | | |
| 2093635 | Diaz Vazquez, Carmen Idalia | ADDRESS ON FILE | | | | | | | | |
| 141964 | DIAZ VAZQUEZ, CAROL | ADDRESS ON FILE | | | | | | | | |
| 141966 | DIAZ VAZQUEZ, CEFERINO | ADDRESS ON FILE | | | | | | | | |
| 141965 | DIAZ VAZQUEZ, CEFERINO | ADDRESS ON FILE | | | | | | | | |
| 141967 | DIAZ VAZQUEZ, CID M. | ADDRESS ON FILE | | | | | | | | |
| 141968 | DIAZ VAZQUEZ, CLARILUZ | ADDRESS ON FILE | | | | | | | | |
| 790314 | DIAZ VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 141969 | DIAZ VAZQUEZ, DAPHNE E. | ADDRESS ON FILE | | | | | | | | |
| 141970 | DIAZ VAZQUEZ, DAVID M. | ADDRESS ON FILE | | | | | | | | |
| 141971 | DIAZ VAZQUEZ, DENISSE | ADDRESS ON FILE | | | | | | | | |
| 141972 | DIAZ VAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | | | |
| 141973 | DIAZ VAZQUEZ, EDEL | ADDRESS ON FILE | | | | | | | | |
| 141974 | DIAZ VAZQUEZ, ELBA I | ADDRESS ON FILE | | | | | | | | |
| 141975 | DIAZ VAZQUEZ, ELISA | ADDRESS ON FILE | | | | | | | | |
| 1800068 | Diaz Vazquez, Elizabeth | ADDRESS ON FILE | | | | | | | | |
| 141976 | DIAZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 141977 | DIAZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 141978 | DIAZ VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | | |
| 790315 | DIAZ VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 141979 | DIAZ VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 1756769 | Diaz Vazquez, Evelyn | ADDRESS ON FILE | | | | | | | | |
| 1754980 | Díaz Vázquez, Evelyn | ADDRESS ON FILE | | | | | | | | |
| 141980 | DIAZ VAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | | |
| 141981 | DIAZ VAZQUEZ, FELIPE | ADDRESS ON FILE | | | | | | | | |
| 141982 | DIAZ VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | | |
| 141983 | DIAZ VAZQUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | | |
| 2162177 | Diaz Vazquez, Francisco | ADDRESS ON FILE | | | | | | | | |
| 141984 | DIAZ VAZQUEZ, IDA L. | ADDRESS ON FILE | | | | | | | | |
| 141985 | DIAZ VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 141986 | DIAZ VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 141987 | DIAZ VAZQUEZ, JAILEEN | ADDRESS ON FILE | | | | | | | | |
| 1258232 | DIAZ VAZQUEZ, JAMIL | ADDRESS ON FILE | | | | | | | | |
| 141988 | DIAZ VAZQUEZ, JANICE M | ADDRESS ON FILE | | | | | | | | |
| 790316 | DIAZ VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 141989 | DIAZ VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1258233 | DIAZ VAZQUEZ, JIVANNY | ADDRESS ON FILE | | | | | | |
| 1735964 | Diaz Vazquez, Joaquin | ADDRESS ON FILE | | | | | | |
| 141990 | DIAZ VAZQUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 141991 | DIAZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 141992 | DIAZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 141993 | DIAZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 141994 | DIAZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 1603919 | Diaz Vazquez, Jose A. | ADDRESS ON FILE | | | | | | |
| 141995 | DIAZ VAZQUEZ, JOSE H | ADDRESS ON FILE | | | | | | |
| 790317 | DIAZ VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 141996 | Diaz Vazquez, Jose M | ADDRESS ON FILE | | | | | | |
| 141997 | DIAZ VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 141998 | DIAZ VAZQUEZ, KIMLEE | ADDRESS ON FILE | | | | | | |
| 141999 | DIAZ VAZQUEZ, LIBRADA | ADDRESS ON FILE | | | | | | |
| 142001 | DIAZ VAZQUEZ, LIZNERI | ADDRESS ON FILE | | | | | | |
| 142002 | DIAZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1846909 | Diaz Vazquez, Lydia | ADDRESS ON FILE | | | | | | |
| 790318 | DIAZ VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 142003 | DIAZ VAZQUEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 2067186 | Diaz Vazquez, Maria | ADDRESS ON FILE | | | | | | |
| 142004 | DIAZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 142005 | DIAZ VAZQUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 142006 | DIAZ VAZQUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 1949756 | Diaz Vazquez, Maria M. | ADDRESS ON FILE | | | | | | |
| 142008 | DIAZ VAZQUEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 720497 | DIAZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 720497 | DIAZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 790320 | DIAZ VAZQUEZ, MILADY | ADDRESS ON FILE | | | | | | |
| 142009 | DIAZ VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 142010 | DIAZ VAZQUEZ, MODESTO | ADDRESS ON FILE | | | | | | |
| 142011 | DIAZ VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 142012 | DIAZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 142013 | DIAZ VAZQUEZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 142014 | DIAZ VAZQUEZ, RAFAEL O | ADDRESS ON FILE | | | | | | |
| 142015 | DIAZ VAZQUEZ, RAFAEL R. | ADDRESS ON FILE | | | | | | |
| 142016 | DIAZ VAZQUEZ, REGINA | ADDRESS ON FILE | | | | | | |
| 142017 | DIAZ VAZQUEZ, RICHARD J | ADDRESS ON FILE | | | | | | |
| 142018 | DIAZ VAZQUEZ, ROSA H | ADDRESS ON FILE | | | | | | |
| 2010124 | DIAZ VAZQUEZ, ROSA H | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142019 | DIAZ VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 142020 | DIAZ VAZQUEZ, ROSELYN | ADDRESS ON FILE | | | | | | |
| 1703165 | Diaz Vazquez, Roselyn | ADDRESS ON FILE | | | | | | |
| 142021 | Diaz Vazquez, Surhail | ADDRESS ON FILE | | | | | | |
| 142022 | DIAZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 142023 | DIAZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 142024 | DIAZ VAZQUEZ, VIVIAN E | ADDRESS ON FILE | | | | | | |
| 142025 | DIAZ VAZQUEZ, WALTER E. | ADDRESS ON FILE | | | | | | |
| 142026 | DIAZ VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 142027 | DIAZ VAZQUEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 142028 | DIAZ VAZQUEZ, XAIMARA | ADDRESS ON FILE | | | | | | |
| 142029 | DIAZ VAZQUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 142030 | DIAZ VAZQUEZ, YVIA | ADDRESS ON FILE | | | | | | |
| 142031 | Diaz Vazquez, Yvia M | ADDRESS ON FILE | | | | | | |
| 142032 | DIAZ VEGA, ADIE | ADDRESS ON FILE | | | | | | |
| 142033 | DIAZ VEGA, ADIE M | ADDRESS ON FILE | | | | | | |
| 142034 | DIAZ VEGA, AIDA | ADDRESS ON FILE | | | | | | |
| 142035 | DIAZ VEGA, AIDA I. | ADDRESS ON FILE | | | | | | |
| 142037 | DIAZ VEGA, AMELIA | ADDRESS ON FILE | | | | | | |
| 1473527 | DIAZ VEGA, AMELIA | ADDRESS ON FILE | | | | | | |
| 142038 | DIAZ VEGA, CARMEN S | ADDRESS ON FILE | | | | | | |
| 142039 | DIAZ VEGA, DANIEL | ADDRESS ON FILE | | | | | | |
| 142040 | DIAZ VEGA, DANIEL | ADDRESS ON FILE | | | | | | |
| 142041 | Diaz Vega, Elena | ADDRESS ON FILE | | | | | | |
| 142042 | DIAZ VEGA, ELIUT | ADDRESS ON FILE | | | | | | |
| 142043 | DIAZ VEGA, FRANCO | ADDRESS ON FILE | | | | | | |
| 142044 | Diaz Vega, Gerson | ADDRESS ON FILE | | | | | | |
| 142045 | DIAZ VEGA, INOCENCIA | ADDRESS ON FILE | | | | | | |
| 142046 | DIAZ VEGA, IRIS M | ADDRESS ON FILE | | | | | | |
| 2083707 | DIAZ VEGA, IRIS M. | ADDRESS ON FILE | | | | | | |
| 142047 | DIAZ VEGA, JANILLE | ADDRESS ON FILE | | | | | | |
| 142048 | DIAZ VEGA, JEREMIAH | ADDRESS ON FILE | | | | | | |
| 142049 | DIAZ VEGA, JESSICA | ADDRESS ON FILE | | | | | | |
| 790323 | DIAZ VEGA, JESSICA | ADDRESS ON FILE | | | | | | |
| 142051 | DIAZ VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 142053 | DIAZ VEGA, JUAN | ADDRESS ON FILE | | | | | | |
| 142054 | DIAZ VEGA, LIBRADO | ADDRESS ON FILE | | | | | | |
| 142055 | DIAZ VEGA, LIBRADO | ADDRESS ON FILE | | | | | | |
| 142056 | Diaz Vega, Luis | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 142057 | DIAZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 790324 | DIAZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 142058 | DIAZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 142059 | DIAZ VEGA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 142060 | DIAZ VEGA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 142061 | DIAZ VEGA, MARTA L | ADDRESS ON FILE | | | | | | | |
| 142062 | Diaz Vega, Miguel A | ADDRESS ON FILE | | | | | | | |
| 142063 | DIAZ VEGA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 142064 | DIAZ VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 142065 | DIAZ VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| 142066 | DIAZ VEGA, SARA | ADDRESS ON FILE | | | | | | | |
| 142067 | DIAZ VEGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 142068 | DIAZ VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 142070 | DIAZ VELASCO, ANA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 852755 | DIAZ VELASCO,ANA C. | ADDRESS ON FILE | | | | | | | |
| 142071 | DIAZ VELAZQUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 142072 | DIAZ VELAZQUEZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 790325 | DIAZ VELAZQUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 142073 | DIAZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 790326 | DIAZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 142074 | DIAZ VELAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 142075 | DIAZ VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 142076 | DIAZ VELAZQUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 142077 | DIAZ VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 142078 | DIAZ VELAZQUEZ, ELMO | ADDRESS ON FILE | | | | | | | |
| 142079 | DIAZ VELAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1561943 | Diaz Velazquez, Ernesto L. | ADDRESS ON FILE | | | | | | | |
| 142080 | DIAZ VELAZQUEZ, ERNESTO L. | ADDRESS ON FILE | | | | | | | |
| 142081 | DIAZ VELAZQUEZ, ERVIN | ADDRESS ON FILE | | | | | | | |
| 142082 | DIAZ VELAZQUEZ, ERVIN | ADDRESS ON FILE | | | | | | | |
| 142083 | DIAZ VELAZQUEZ, GRISELIS | ADDRESS ON FILE | | | | | | | |
| 142084 | DIAZ VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 142085 | DIAZ VELAZQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 142086 | DIAZ VELAZQUEZ, JANSSEE | ADDRESS ON FILE | | | | | | | |
| 142087 | DIAZ VELAZQUEZ, JANSSEE | ADDRESS ON FILE | | | | | | | |
| 142088 | DIAZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 142089 | DIAZ VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 142090 | DIAZ VELAZQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 142091 | DIAZ VELAZQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 142092 | Diaz Velazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| 142093 | DIAZ VELAZQUEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 852756 | DÍAZ VELÁZQUEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 142094 | DIAZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 142095 | DIAZ VELAZQUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 852757 | DIAZ VELAZQUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 142096 | DIAZ VELAZQUEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 2102091 | DIAZ VELAZQUEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 142097 | DIAZ VELAZQUEZ, MAGDA IRIS | ADDRESS ON FILE | | | | | | | |
| 142098 | DIAZ VELAZQUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 142099 | DIAZ VELAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 142100 | DIAZ VELAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 142101 | DIAZ VELAZQUEZ, MILAGROS D | ADDRESS ON FILE | | | | | | | |
| 142102 | DIAZ VELAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 790327 | DIAZ VELAZQUEZ, WINELYS M | ADDRESS ON FILE | | | | | | | |
| 142103 | DIAZ VELAZQUEZ, YOSELIN | ADDRESS ON FILE | | | | | | | |
| 142104 | DIAZ VELEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 142105 | DIAZ VELEZ, ADLIN | ADDRESS ON FILE | | | | | | | |
| 142106 | DIAZ VELEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 142107 | DIAZ VELEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 142108 | DIAZ VELEZ, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| 142109 | DIAZ VELEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 142110 | DIAZ VELEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 142111 | DIAZ VELEZ, ELOISA | ADDRESS ON FILE | | | | | | | |
| 142112 | DIAZ VELEZ, ENIXSA | ADDRESS ON FILE | | | | | | | |
| 790328 | DIAZ VELEZ, FLAVIO | ADDRESS ON FILE | | | | | | | |
| 1639227 | Diaz Velez, Flavio R. | ADDRESS ON FILE | | | | | | | |
| 1740084 | Diaz Velez, Flavio R. | ADDRESS ON FILE | | | | | | | |
| 1742553 | Diaz Velez, Flavio Ruben | ADDRESS ON FILE | | | | | | | |
| 142113 | DIAZ VELEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 142114 | DIAZ VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 142115 | DIAZ VELEZ, KATILIANY | ADDRESS ON FILE | | | | | | | |
| 142116 | DIAZ VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 142118 | DIAZ VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 142119 | DIAZ VELEZ, NILSA J. | ADDRESS ON FILE | | | | | | | |
| 142120 | DIAZ VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 142121 | DIAZ VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 790329 | DIAZ VELEZ, SABDIEL | ADDRESS ON FILE | | | | | | | |
| 142122 | DIAZ VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142123 | DIAZ VELEZ, WILLIE E | ADDRESS ON FILE | | | | | | |
| 142124 | DIAZ VELEZ,CARLOS J. | ADDRESS ON FILE | | | | | | |
| 142125 | DIAZ VERA, BRENDA | ADDRESS ON FILE | | | | | | |
| 142126 | DIAZ VIALIZ, SABRINA | ADDRESS ON FILE | | | | | | |
| 142127 | DIAZ VIALIZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 1419594 | DIAZ VICENTE, EZEQUIEL | EZEQUIELDIAZ VICENTE | INST 501 SEC 1-C PO BOX 607073 | | BAYAMON | PR | 00960 | |
| 142129 | DIAZ VICENTE, JAIME | ADDRESS ON FILE | | | | | | |
| 142130 | DIAZ VICENTY, LORNA | ADDRESS ON FILE | | | | | | |
| 142131 | DIAZ VIDAL MD, YVIA | ADDRESS ON FILE | | | | | | |
| 790330 | DIAZ VIDAL, AMARILYS L. | ADDRESS ON FILE | | | | | | |
| 142132 | DIAZ VIDAL, AMARYLIS | ADDRESS ON FILE | | | | | | |
| 142133 | DIAZ VIDAL, ELAINE | ADDRESS ON FILE | | | | | | |
| 142134 | DIAZ VIDOT, FREDDY O | ADDRESS ON FILE | | | | | | |
| 142135 | DIAZ VIDOT, JAVIER ALEXIS | ADDRESS ON FILE | | | | | | |
| 142136 | DIAZ VIERA, ALICIA | ADDRESS ON FILE | | | | | | |
| 142137 | DIAZ VIERA, FELICITA | ADDRESS ON FILE | | | | | | |
| 142138 | DIAZ VIERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 142139 | DIAZ VIERA, IRIS Z | ADDRESS ON FILE | | | | | | |
| 142140 | DIAZ VIERA, LUIS | ADDRESS ON FILE | | | | | | |
| 142141 | DIAZ VIERA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 142142 | DIAZ VIERA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 142143 | DIAZ VIERA, RAMON | ADDRESS ON FILE | | | | | | |
| 1858129 | DIAZ VIERA, ROSA ESTHER | ADDRESS ON FILE | | | | | | |
| 142144 | DIAZ VILA, GLORIA | ADDRESS ON FILE | | | | | | |
| 142145 | DIAZ VILA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 790331 | DIAZ VILLAFANE, LIZA | ADDRESS ON FILE | | | | | | |
| 142146 | DIAZ VILLAFANE, LIZA Y | ADDRESS ON FILE | | | | | | |
| 142147 | DIAZ VILLAFANE, SUZAN | ADDRESS ON FILE | | | | | | |
| 142148 | DIAZ VILLAFANE, WALESKA | ADDRESS ON FILE | | | | | | |
| 142149 | DIAZ VILLALOBOS, EDA M. | ADDRESS ON FILE | | | | | | |
| 142150 | DIAZ VILLALOBOS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 142151 | DIAZ VILLALONGO, BASILIO | ADDRESS ON FILE | | | | | | |
| 142152 | DIAZ VILLALONGO, JAZMIN | ADDRESS ON FILE | | | | | | |
| 142153 | DIAZ VILLALONGO, SHEELA N | ADDRESS ON FILE | | | | | | |
| 142155 | DIAZ VILLANUEVA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 142154 | DIAZ VILLANUEVA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 142156 | DIAZ VILLANUEVA, ANA L | ADDRESS ON FILE | | | | | | |
| 790332 | DIAZ VILLANUEVA, BEATRIZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142157 | DIAZ VILLANUEVA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 142158 | Diaz Villanueva, Candido | ADDRESS ON FILE | | | | | | |
| 142159 | DIAZ VILLANUEVA, CARMEN | ADDRESS ON FILE | | | | | | |
| 142160 | DIAZ VILLANUEVA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 142161 | DIAZ VILLANUEVA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 142162 | Diaz Villanueva, Eusebio | ADDRESS ON FILE | | | | | | |
| 142163 | DIAZ VILLANUEVA, JAVIER | ADDRESS ON FILE | | | | | | |
| 790333 | DIAZ VILLANUEVA, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 142164 | DIAZ VILLANUEVA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 142165 | Diaz Villanueva, Roque | ADDRESS ON FILE | | | | | | |
| 142166 | DIAZ VILLANUEVA, SANDRA E | ADDRESS ON FILE | | | | | | |
| 142167 | DIAZ VILLARREAL, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 142168 | DIAZ VILLEGA, ALVIN | ADDRESS ON FILE | | | | | | |
| 142169 | DIAZ VILLEGAS, ALBA N | ADDRESS ON FILE | | | | | | |
| 142170 | DIAZ VILLEGAS, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 142171 | DIAZ VILLEGAS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 142172 | DIAZ VILLEGAS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 142173 | Diaz Villegas, Rafael | ADDRESS ON FILE | | | | | | |
| 142174 | Diaz Villegas, Virginia | ADDRESS ON FILE | | | | | | |
| 142175 | DIAZ VILLEGAS, YARITZA | ADDRESS ON FILE | | | | | | |
| 142176 | DIAZ VINAS, MARIA I. | ADDRESS ON FILE | | | | | | |
| 142177 | DIAZ VIRELLA, OBIS | ADDRESS ON FILE | | | | | | |
| 142178 | Diaz Virella, Obis A. | ADDRESS ON FILE | | | | | | |
| 142179 | DIAZ VIRUET, LUIS | ADDRESS ON FILE | | | | | | |
| 790334 | DIAZ VIVAS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 142181 | DIAZ VIVES, RONALD | ADDRESS ON FILE | | | | | | |
| 142182 | DIAZ VIZCAINO, GERMANIA | ADDRESS ON FILE | | | | | | |
| 142183 | DIAZ VIZCARRONDO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 142184 | DIAZ VIZCAYA, FELIX | ADDRESS ON FILE | | | | | | |
| 142185 | DIAZ WALKER, ALICE | ADDRESS ON FILE | | | | | | |
| 142186 | Diaz Walker, Felipe | ADDRESS ON FILE | | | | | | |
| 1588497 | Diaz Wlerad, Wanda Liz | ADDRESS ON FILE | | | | | | |
| 790335 | DIAZ ZABALA, NELLY | ADDRESS ON FILE | | | | | | |
| 142188 | Diaz Zabala, Nelly M | ADDRESS ON FILE | | | | | | |
| 142187 | DIAZ ZABALA, NELLY M | ADDRESS ON FILE | | | | | | |
| 142189 | DIAZ ZABALETA, GLORIA | ADDRESS ON FILE | | | | | | |
| 142190 | DIAZ ZABALETA, JORGE | ADDRESS ON FILE | | | | | | |
| 2201664 | Diaz Zabaleta, Jorge L. | ADDRESS ON FILE | | | | | | |
| 142191 | DIAZ ZALDUONDO, DIEGO G | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 790336 | DIAZ ZALDUONDO, EMILIO | ADDRESS ON FILE | | | | | | |
| 142192 | DIAZ ZALDUONDO, EMILIO | ADDRESS ON FILE | | | | | | |
| 790337 | DIAZ ZALDUONDO, STEVEN | ADDRESS ON FILE | | | | | | |
| 142193 | DIAZ ZALDUONDO, STEVEN | ADDRESS ON FILE | | | | | | |
| 142194 | DIAZ ZAMBRANA, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 790338 | DIAZ ZAPATA, ANA R | ADDRESS ON FILE | | | | | | |
| 142195 | DIAZ ZAPATA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1419595 | DÍAZ ZAPATA, MARCOS E. | OSCAR ACARÓN MONTALVO | 322 CALLE JOHN ALBERT SUITE 201-A | | | SAN JUAN | PR | 00920-1605 |
| 142196 | DIAZ ZAPATA, REBECA A | ADDRESS ON FILE | | | | | | |
| 142197 | DIAZ ZARABOZO, ZAID | ADDRESS ON FILE | | | | | | |
| 142198 | DIAZ ZAVALA, WALESKA | ADDRESS ON FILE | | | | | | |
| 142199 | DIAZ ZAYAS, CARMEN E | ADDRESS ON FILE | | | | | | |
| 2092786 | Diaz Zayas, Carmen Emma | ADDRESS ON FILE | | | | | | |
| 142200 | Diaz Zayas, David | ADDRESS ON FILE | | | | | | |
| 142201 | DIAZ ZAYAS, DORIS I | ADDRESS ON FILE | | | | | | |
| 142202 | DIAZ ZAYAS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 790339 | DIAZ ZAYAS, INES | ADDRESS ON FILE | | | | | | |
| 2049394 | DIAZ ZAYAS, ISABEL | ADDRESS ON FILE | | | | | | |
| 142205 | DIAZ ZAYAS, ISABEL | ADDRESS ON FILE | | | | | | |
| 142206 | DIAZ ZAYAS, JESUS | ADDRESS ON FILE | | | | | | |
| 142207 | DIAZ ZAYAS, JOSE F | ADDRESS ON FILE | | | | | | |
| 142208 | DIAZ ZAYAS, JUAN | ADDRESS ON FILE | | | | | | |
| 142209 | Diaz Zayas, Luis A | ADDRESS ON FILE | | | | | | |
| 142210 | DIAZ ZAYAS, MARIA R | ADDRESS ON FILE | | | | | | |
| 142211 | DIAZ ZAYAS, YANIRA A | ADDRESS ON FILE | | | | | | |
| 142212 | DIAZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 1748379 | Diaz, Alba Beauchamp | ADDRESS ON FILE | | | | | | |
| 142213 | DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 142214 | DIAZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 790340 | DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 142215 | DIAZ, ANTHONY JR | ADDRESS ON FILE | | | | | | |
| 142216 | DIAZ, ARMANDA | ADDRESS ON FILE | | | | | | |
| 1907896 | Diaz, Awilda | ADDRESS ON FILE | | | | | | |
| 1419596 | DÍAZ, BENIGNO | JOSÉ A LEON LANDRAU | APARTADO 1687 | | | CAGUAS | PR | 00726 |
| 1906373 | Diaz, Blanca E. | ADDRESS ON FILE | | | | | | |
| 142217 | DIAZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 2168347 | Diaz, Carmelo | ADDRESS ON FILE | | | | | | |
| 142218 | DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 142219 | DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142220 | DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 142221 | DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 142222 | DIAZ, DARLENE | ADDRESS ON FILE | | | | | | |
| 142203 | DIAZ, DAVID | ADDRESS ON FILE | | | | | | |
| 2214772 | Diaz, David Gutierrez | ADDRESS ON FILE | | | | | | |
| 142223 | DIAZ, DAVID I | ADDRESS ON FILE | | | | | | |
| 2144523 | Diaz, Delfina Monserrate | ADDRESS ON FILE | | | | | | |
| 142224 | DIAZ, DIEGO | ADDRESS ON FILE | | | | | | |
| 142225 | DIAZ, EDILBERTO | ADDRESS ON FILE | | | | | | |
| 142226 | DIAZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 2180149 | Diaz, Eloy Mena | PO Box 1013 | | | | Cabo Rojo | PR | 00623 |
| 142227 | DIAZ, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 142228 | DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1604458 | Diaz, Gabriel Cruz | ADDRESS ON FILE | | | | | | |
| 142229 | DIAZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 142230 | DIAZ, GREETCHEN | ADDRESS ON FILE | | | | | | |
| 2205088 | Díaz, Grisele Rivera | ADDRESS ON FILE | | | | | | |
| 2205088 | Díaz, Grisele Rivera | ADDRESS ON FILE | | | | | | |
| 142231 | DIAZ, HARVEY | ADDRESS ON FILE | | | | | | |
| 142232 | DIAZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 2112961 | Diaz, Isabel | ADDRESS ON FILE | | | | | | |
| 1533812 | Diaz, Israel Nievez | ADDRESS ON FILE | | | | | | |
| 142233 | DIAZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 790341 | DIAZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 790343 | DIAZ, JESSICA M | ADDRESS ON FILE | | | | | | |
| 1605129 | Diaz, Johana Guevara | RR1 Box 10022 | | | | Orocovis | PR | 00720 |
| 142234 | DIAZ, JORGE | ADDRESS ON FILE | | | | | | |
| 2214925 | Diaz, Jorge Matos | ADDRESS ON FILE | | | | | | |
| 1518677 | Diaz, Josefina Martinez | ADDRESS ON FILE | | | | | | |
| 142235 | DIAZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 1749189 | Diaz, Lillian | ADDRESS ON FILE | | | | | | |
| 1809781 | Diaz, Lillian E | ADDRESS ON FILE | | | | | | |
| 2013129 | Diaz, Liz T. | Calle 21 B9 #160 | | | | Trujillo Alto | PR | 00976 |
| 1792099 | Diaz, Liza | ADDRESS ON FILE | | | | | | |
| 1616878 | Diaz, Liza | ADDRESS ON FILE | | | | | | |
| 1773975 | Diaz, Liza | ADDRESS ON FILE | | | | | | |
| 142236 | DIAZ, LIZETT | ADDRESS ON FILE | | | | | | |
| 2023034 | Diaz, Lucia Medina | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142237 | DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 142238 | DIAZ, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 142239 | DIAZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 2192944 | Diaz, Margaret | ADDRESS ON FILE | | | | | | |
| 142240 | DIAZ, MARIA LUISA | ADDRESS ON FILE | | | | | | |
| 142241 | DIAZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 1538805 | DIAZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 142242 | DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 142243 | DIAZ, MIRNA | ADDRESS ON FILE | | | | | | |
| 2167224 | Diaz, Nancy | ADDRESS ON FILE | | | | | | |
| 1677318 | DIAZ, NANCY BERRIOS | ADDRESS ON FILE | | | | | | |
| 1677318 | DIAZ, NANCY BERRIOS | ADDRESS ON FILE | | | | | | |
| 142244 | DIAZ, NAYRA A. | ADDRESS ON FILE | | | | | | |
| 142245 | DIAZ, NEISHA | ADDRESS ON FILE | | | | | | |
| 142246 | DIAZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 2200640 | Diaz, Nydia Martell | ADDRESS ON FILE | | | | | | |
| 2204222 | Diaz, Palmira Bultron | ADDRESS ON FILE | | | | | | |
| 1512304 | Diaz, Paola | ADDRESS ON FILE | | | | | | |
| 1512304 | Diaz, Paola | ADDRESS ON FILE | | | | | | |
| 1536441 | Diaz, Pedro | ADDRESS ON FILE | | | | | | |
| 142247 | DIAZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 2168146 | Diaz, Pedro M. | ADDRESS ON FILE | | | | | | |
| 142248 | DIAZ, PORFIRIO | ADDRESS ON FILE | | | | | | |
| 1576035 | Diaz, Puracelia | ADDRESS ON FILE | | | | | | |
| 142249 | DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2190944 | Diaz, Rafael Rosa | ADDRESS ON FILE | | | | | | |
| 1610520 | DIAZ, RIVERA FE | ADDRESS ON FILE | | | | | | |
| 142250 | Diaz, Rolando A | ADDRESS ON FILE | | | | | | |
| 2179976 | Diaz, Ruben | Urb. Caldas | Jose Fidalgo Diaz # 2037 | | San Juan | PR | 00926 | |
| 142251 | DIAZ, SAYMARA | ADDRESS ON FILE | | | | | | |
| 2154707 | Diaz, Teresa De Jesus | ADDRESS ON FILE | | | | | | |
| 1750677 | Diaz, Theanys | ADDRESS ON FILE | | | | | | |
| 1750677 | Diaz, Theanys | ADDRESS ON FILE | | | | | | |
| 142252 | DIAZ, TIFFANY F. | ADDRESS ON FILE | | | | | | |
| 142253 | DIAZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 1994851 | Diaz, Yanita Zayas | ADDRESS ON FILE | | | | | | |
| 1867180 | Diaz, Yaribelle Sanabria | ADDRESS ON FILE | | | | | | |
| 142254 | DIAZ, YSIDRO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 142255 | DIAZ,ANA | ADDRESS ON FILE | | | | | | | |
| 142256 | DIAZ,PEDRO | ADDRESS ON FILE | | | | | | | |
| 142257 | DIAZ,RAMON | ADDRESS ON FILE | | | | | | | |
| 1752938 | Diaz-Aponte, Pedro | ADDRESS ON FILE | | | | | | | |
| 142258 | DIAZBAEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 142259 | DIAZBARRETO, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 142260 | DIAZBELLIARD, JUAN E | ADDRESS ON FILE | | | | | | | |
| 142261 | DIAZBRUSELA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 2095853 | Diaz-Burgos, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 2047415 | Diaz-Casanova, Isabel | ADDRESS ON FILE | | | | | | | |
| 231506 | DIAZ-CASANOVA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 2033664 | DIAZ-CASANOVA, MARIA P. | ADDRESS ON FILE | | | | | | | |
| 142262 | DIAZCASTILLO, JUAN F | ADDRESS ON FILE | | | | | | | |
| 142263 | DIAZCASTRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1522873 | DIAZ-COLON V. TOLEDO:09-1835 (FAB-MEL) | ADDRESS ON FILE | | | | | | | |
| 1508392 | Diaz-Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 142264 | Díaz-David, Cruz | ADDRESS ON FILE | | | | | | | |
| 142265 | DIAZDE JESUS, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 142266 | DIAZDENNIS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1424232 | DIAZ-DIAZ, SONIA ENID | ADDRESS ON FILE | | | | | | | |
| 142267 | DIAZESPINOSA, EMILIA A | ADDRESS ON FILE | | | | | | | |
| 142268 | DIAZFEBRES, HORTENCIA | ADDRESS ON FILE | | | | | | | |
| 2012606 | Diaz-Fonseca, Marta M. | ADDRESS ON FILE | | | | | | | |
| 142269 | DIAZGOMEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 1668708 | Diazgranados Gomez, Monica | ADDRESS ON FILE | | | | | | | |
| 1258234 | DIAZGRANADOS GOMEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 142270 | DIAZGRANADOS JIMENEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 142271 | Díaz-Laboy, Fioldaliza | ADDRESS ON FILE | | | | | | | |
| 142272 | DIAZLOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1988038 | Diaz-Marquez, Herminio | ADDRESS ON FILE | | | | | | | |
| 2000554 | DIAZ-MEDERO, MARY D. | ADDRESS ON FILE | | | | | | | |
| 142273 | DIAZMONGE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1641651 | Diaz-Morales, Robert Anel | ADDRESS ON FILE | | | | | | | |
| 142274 | DIAZNAZARIO, FIDEL E | ADDRESS ON FILE | | | | | | | |
| 2179979 | Diaz-Nieves, Andres | Apartado 6013 | | | | Bayamon | PR | 00960-5013 | |
| 142275 | DIAZNVERGARA ROQUE, MARIA I | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 142276 | DIAZOJEDA, JESUS | ADDRESS ON FILE | | | | | | |
| 142277 | DIAZPEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 142278 | DIAZRAMOS, ANACELIS | ADDRESS ON FILE | | | | | | |
| 142279 | DIAZRAMOS, RAMON | ADDRESS ON FILE | | | | | | |
| 1548798 | Diaz-Salgado, Elizabeth | ADDRESS ON FILE | | | | | | |
| 1548782 | Diaz-Salgado, Elizabeth | ADDRESS ON FILE | | | | | | |
| 2179980 | Diaz-Sola, Cecilio and Torres, Elaine | Cecilio Diaz-Sola and Elaine Torres | Sabanera del Rio | #381 Camino de Los Sauces | Gurabo | PR | 00778-5254 | |
| 2013895 | Diaz-Torres, Luis A. | ADDRESS ON FILE | | | | | | |
| 142280 | DIAZVARGAS, INDALICIA | ADDRESS ON FILE | | | | | | |
| 142281 | DIAZVELEZ, FLAVIO | ADDRESS ON FILE | | | | | | |
| 638189 | DIB TOMAS CAMPOS ROS /DBA/ CAMPOS RENTAL | URB VILLA BLANCA | 16 CALLE JASPA | | CAGUAS | PR | 00725 | |
| 142282 | DIBLAIN IRIZARRY TEXIDOR | PO BOX 1061 | | | SABANA GRANDE | PR | 00637 | |
| 142283 | DIBLIN PLANAS, NANCY C | ADDRESS ON FILE | | | | | | |
| 790345 | DIBLIN PLANAS, NANCY C | ADDRESS ON FILE | | | | | | |
| 1801542 | DIBLIN PLANAS, NANCY C. | ADDRESS ON FILE | | | | | | |
| 142284 | DIBOU MEDIA INC | PO BOX 11943 | | | SAN JUAN | PR | 00922 | |
| 142285 | DIBOU MEDIA INC | RAMIREZ DE ARRELLANOS | BLOQUE 1 #3 | | GUAYNABO | PR | 00966 | |
| 142286 | DIBRIANDI ALVAREZ COLON | ADDRESS ON FILE | | | | | | |
| 142287 | DICELIA M VELEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 142288 | DICENT BRITO, MARIA | ADDRESS ON FILE | | | | | | |
| 142289 | DICK CORDERO MALAVE | ADDRESS ON FILE | | | | | | |
| 638190 | DICK CORPORATION OF PUERTO RICO | 1283 CARR 28 SUITE 2 | | | SAN JUAN | PR | 00920 | |
| 2175891 | DICK CORPORTION OF P.R. INC. | METRO OFFICE PARK | 8 ST. 1 SUITE 200 | | GUAYNABO | PR | 00968-1717 | |
| 142290 | DICK COSME VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 142291 | DICK DANIELS, JESSICA M | ADDRESS ON FILE | | | | | | |
| 638191 | DICK DUPLICATOR | ADDRESS ON FILE | | | | | | |
| 842822 | DICK DUPLICATOR SERV ,INC | BOX 13191 | | | SAN JUAN | PR | 00908 | |
| 638192 | DICK DUPLICATOR SERV INC | PO BOX 13191 | | | SAN JUAN | PR | 00908 | |
| 142292 | DICK RIVERA, MAYRA Z | ADDRESS ON FILE | | | | | | |
| 142293 | DICK, NILDA | ADDRESS ON FILE | | | | | | |
| 638194 | DICKENS DATA SYSTEMS | PO BOX 102468 | | | ATLANTA | GA | 30368 | |
| 142294 | DICKENSON RODRIGUEZ, NORMAN | ADDRESS ON FILE | | | | | | |
| 790346 | DICKMAN TRACER, ELISE | ADDRESS ON FILE | | | | | | |
| 142295 | DICKSON ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142296 | DICKSON QUINONES, FREDDIE | ADDRESS ON FILE | | | | | | |
| 142297 | DICKSON RAMOS, MARIO | ADDRESS ON FILE | | | | | | |
| 142298 | DICKSON SERRA, LISSE | ADDRESS ON FILE | | | | | | |
| 142299 | DICKSON SERRA, LISSE | ADDRESS ON FILE | | | | | | |
| 638195 | DICKY COLLAZO CANDELARIA | SABANA SECA 4530 | CALLE IGLESIA COOP | | | SABANA SECA | PR | 00952 |
| 142300 | DICO COMMUNICATIONS | COND PORTO FINO | 5 CALLE PALM CIR APT 401 | | | GUAYNABO | PR | 00968-4487 |
| 142301 | DICRISTINA MD, MICHAEL | ADDRESS ON FILE | | | | | | |
| 142302 | DICSON D VELEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 638196 | DICSY A LIRIANO ACEVEDO | VILLA PALMERA | 215 CALLE MORHOFF | | | SAN JUAN | PR | 00915 |
| 638198 | DICTAPHONE CORP | 3984 PEPSI COLA DRIVE | | | | NELBOURNE | FL | 32934 |
| 842823 | DICTAPHONE CORP | NUANCE COMMUNICATIONS, INC | PO BOX 7247-6924 | | | PHILADELPHIA | PA | 19710-6924 |
| 638197 | DICTAPHONE CORP | URB BELIZA | 1542 CALLE BORI ESQ MALIBRAN MAURIE | | | SAN JUAN | PR | 00926 |
| 638200 | DICTAPHONE CORPORATION | MARGINAL CARR DE RP A CAGUAS | 1542 CALLE BORI URB BELISA | | | SAN JUAN | PR | 00927 |
| 638199 | DICTAPHONE CORPORATION | PO BOX 856120 | | | | LOUISVILLE | KY | 00285-6120 |
| 638201 | DICTAPHONE CORPORATION | URB BELISA | 1542 CALLE BORI | | | SAN JUAN | PR | 00927 |
| 142303 | DICUPE RAMOS, HILDA | ADDRESS ON FILE | | | | | | |
| 142304 | DICUPE ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | |
| 253592 | DICUPE SOLIS, JUAN J | ADDRESS ON FILE | | | | | | |
| 142305 | DICUPE SOLIS, JUAN J. | ADDRESS ON FILE | | | | | | |
| 638202 | DIDA FLORES MORALES | PO BOX 550 | | | | SAN GERMAN | PR | 00683 |
| 2162558 | Didacaticos In | Brian Dick Biascoechea | Cordova & Dick LLC | 403 Calle 12 Urb El Vedado | | San Juan | PR | 00918 |
| 2162559 | Didacaticos In | Brian Dick Biascoechea | Cordova & Dick LLC | P.O. Box 194021 | | San Juan | PR | 00919-4021 |
| 142306 | DIDACTICOS | PO BOX 1036 | | | | GURABO | PR | 00778-1036 |
| 2150584 | DIDACTICOS, INC. | ATTN: ROMMY OCHOA, RESIDENT AGENT | URB. PRECIOSA CALLE VERDELUZ X-7 | | | GURABO | PR | 00778 |
| 2150585 | DIDACTICOS, INC. | C/O BRIAN M. DICK BIASCOECHEA, ESQ. | CORDOVA & DICK, LLC | P.O. BOX 194021 | | SAN JUAN | PR | 00910-4021 |
| 142307 | DIDACTICOS, INC. | PO BOX 1036 | | | | GURABO | PR | 00778 |
| 2150583 | DIDACTICOS, INC. | ROMMY OCHOA | P.O. BOX 1036 | | | GURABO | PR | 00778 |
| 2166620 | Didácticos, Inc. | Cordova & Dick LLC | Attn: Brian Dick Biascoechea | 403 Calle 12 Urb El Vedado | | San Juan | PR | 00918 |
| 2166621 | Didácticos, Inc. | Cordova & Dick LLC | Attn: Brian Dick Biascoechea | PO Box 194021 | | San Juan | PR | 00919-4021 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 142308 | DIDAXIS INC | HC - 6 BOX 61337 | | | | CAMUY | PR | 00627-9014 | |
| 842824 | DIDEL CAR CARE | HC 2 BOX 7016 | | | | CIALES | PR | 00638 | |
| 142309 | DIDES SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 638203 | DIDIANA VEGA MACHUCA | COND JARDINES DE GUAYAMA | EDIF D APT 804 | | | SAN JUAN | PR | 00917 | |
| 142310 | DIDIELISSE G VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 142311 | DIDIER CARIAS MORA | ADDRESS ON FILE | | | | | | | |
| 142312 | DIDIER CASILLAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 638204 | DIDIER MATHIEU | ISLA VERDE | W 1506 MARBELLA DEL CARIBE | | | CAROLINA | PR | 00979 | |
| 142313 | DIDONNA PEREA, JUAN | ADDRESS ON FILE | | | | | | | |
| 638206 | DIEBOLD INCORPORATED | 5995 MAYFAIR ROAD NORTH CANTON | | | | OHIO | OH | 44720 | |
| 638205 | DIEBOLD INCORPORATED | DEPARTAMENTO DE JUSTICIA | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| 142314 | DIEGA BELEN VENTURA | ADDRESS ON FILE | | | | | | | |
| 142315 | DIEGA CARDONA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 638207 | DIEGA I ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 142316 | DIEGA I VALENTIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 142317 | DIEGO A CAPESTANY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 638210 | DIEGO A DE LA CRUZ GAITAN | 1603 B COOP CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 142318 | DIEGO A GAUD RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 142319 | DIEGO A MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 638211 | DIEGO A MELENDEZ CRUZ | 2944 LOWELL CT | | | | CASELBERRY | FL | 32707-0000 | |
| 142320 | DIEGO A SUAREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 638212 | DIEGO ACEVEDO CAMACHO | HC 2 BOX 13533 | | | | AGUAS BUENAS | PR | 00703-9607 | |
| 638213 | DIEGO ADORNO VALENTIN | BO CANDELARIA ARENA | 1999 VILLA CLEMENTE | | | TOA BAJA | PR | 00949 | |
| 638214 | DIEGO ADORNO VALENTIN | BO CANDELARIA ARENA | HC 1 BOX 10477 | | | TOA BAJA | PR | 00949 | |
| 142321 | DIEGO AMELY RAMOS | ADDRESS ON FILE | | | | | | | |
| 142322 | DIEGO ANTONIO SALCEDO CENTENO | ADDRESS ON FILE | | | | | | | |
| 842825 | DIEGO AROCHO VERA | FOREST VIEW | L-64 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| 142323 | DIEGO AUTO PARTS INC | AVE ANTONIO R BARCELO | F 1 ESQ BALDORIOTY DE CASTRO | | | CAYEY | PR | 00736 | |
| 638215 | DIEGO CABAN DELGADO | MANSIONES DE SIERRA TAINA | HC 67 BOX 116 | | | BAYAMON | PR | 00956 | |
| 142324 | DIEGO CADENA MORALES | ADDRESS ON FILE | | | | | | | |
| 142325 | DIEGO CANCEL MORENO | ADDRESS ON FILE | | | | | | | |
| 638216 | DIEGO CARDIN LERMA | P O BOX 190301 | | | | SAN JUAN | PR | 00919-0301 | |
| 638217 | DIEGO CARDIN LERMA | PO BOX 8773 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 638218 | DIEGO CARRION BONANO | COND PARK VIEW TERRACE | EDIF 7 APTO 504 | | | CANOVANAS | PR | 00729 | |
| 142326 | DIEGO CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 638219 | DIEGO CAVIJO GARCIA | BOX 5721 | | | | CIDRA | PR | 00739 | |
| 142327 | DIEGO COLLAZO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 638208 | DIEGO COLON BURGOS | URB VISTA HERMOSA | A 26 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 142328 | DIEGO COLON FLECHA/MARITZA E FLECHA | ADDRESS ON FILE | | | | | | | |
| 142329 | DIEGO CORTES SEGARRA | ADDRESS ON FILE | | | | | | | |
| 638220 | DIEGO D PEREZ RUIZ | BASE RAMEY | 164 CALLE E | | | AGUADILLA | PR | 00603 | |
| 638221 | DIEGO DµVILA AMEZQUITA | PO BOX 46 | | | | TOA BAJA | PR | 00951 | |
| 638222 | DIEGO DE JESUS ESCOBAR | 302 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 142330 | DIEGO DE LA ROSA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 638223 | DIEGO DE LA TEXERA | 11 A COND PINE GROVE | | | | CAROLINA | PR | 00979 | |
| 142331 | DIEGO E HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 638224 | DIEGO E PABLOS DUCLERC | 55 CALLE DR BASORA N APT 102 | | | | MAYAGUEZ | PR | 00680 | |
| 638225 | DIEGO E ROSSO FLORES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 638226 | DIEGO E. ZAVALA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 638227 | DIEGO ERAVEDRA GONZALEZ | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 638228 | DIEGO FEBLES | P O BOX 363643 | | | | SAN JUAN | PR | 00936 | |
| 142332 | DIEGO FELICIANO LUGO | ADDRESS ON FILE | | | | | | | |
| 842826 | DIEGO FERRER | PO BOX 991 | | | | SAINT JUST | PR | 00978 | |
| 638229 | DIEGO FERRER SINDICO/VILUMA | URB ROUND HLS | 1428 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 638230 | DIEGO FIGUEROA BERRIOS | CF 11 JARD DE CAYEY 1 | | | | CAYEY | PR | 00736 | |
| 142333 | DIEGO FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 142334 | DIEGO GALARZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142335 | DIEGO GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 142336 | Diego Geronimo, Nelly L. | ADDRESS ON FILE | | | | | | | |
| 142337 | DIEGO GONZALEZ / NATUFRESH INC | HC 02 BOX 7417 | | | | SALINAS | PR | 00751 | |
| 142338 | DIEGO GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 142339 | DIEGO GORBEA LIZARRIBAR | ADDRESS ON FILE | | | | | | | |
| 142340 | DIEGO H GONZALEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 142341 | DIEGO HERNANDEZ PINEDA | ADDRESS ON FILE | | | | | | | |
| 638231 | DIEGO HERNANDEZ RODRIGUEZ | PO BOX 740 | | | | LAS PIEDRAS | PR | 00771 | |
| 638232 | DIEGO I HERNANDEZ | ALT DE SANTA | F12 CALLE DILDO | | | GUAYNABO | PR | 00969 | |
| 142342 | DIEGO I SAAVEDRA ZAMOT | ADDRESS ON FILE | | | | | | | |
| 638233 | DIEGO IRAVEDRA GONZALEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142343 | DIEGO IRAVEDRA GONZALEZ | URB LOS MAESTROS | 212 CALLE LA HIJA DEL CARIBE | | | SAN JUAN | PR | 00918 | |
| 638234 | DIEGO IRIZARRY PONCE | D 42 VILLA PESQUERA | | | | ISABELA | PR | 00662 | |
| 638235 | DIEGO ITURRALDE | APARTADO POSTAL 10081-1000 | | | | SAN JOSE | PR | 00000 | |
| 638236 | DIEGO J ALVARADO ESPADA | ADDRESS ON FILE | | | | | | | |
| 142344 | DIEGO J BIGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 638237 | DIEGO J CAEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 142345 | DIEGO J ENCHAUSTEGUI DIAZ | ADDRESS ON FILE | | | | | | | |
| 142346 | DIEGO J HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 142347 | DIEGO J LOINAZ MARTIN | ADDRESS ON FILE | | | | | | | |
| 142348 | DIEGO J MEDINA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 142349 | DIEGO J ORTIZ LUNA | ADDRESS ON FILE | | | | | | | |
| 638238 | DIEGO J ORTIZ ROIG | ADDRESS ON FILE | | | | | | | |
| 142350 | DIEGO J PEREZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 142351 | DIEGO J ROBLES CORDERO DBA ROBLES & ASSO | PMB 353 P O BOX 11850 | | | | SAN JUAN | PR | 00922 | |
| 142352 | DIEGO J ROBLES CORDERO HNC ROBLES & ASSO | PMB 353 PO BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| 142353 | DIEGO J ROBLES D/B/A ROBLES & ASSOCIATES | PMB 353 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 142354 | DIEGO J ROSSO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 142355 | DIEGO J SUAREZ MATIENZO | ADDRESS ON FILE | | | | | | | |
| 142356 | DIEGO J. PEREZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 142357 | DIEGO JAHDIEL SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638239 | DIEGO JAVIER ALMONTE | SANTA JUANITA | JJ 10 CALLE 22 | | | BAYAMON | PR | 00956 | |
| 638240 | DIEGO JIMENEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 638241 | DIEGO L ARVELO ORTIZ | URB LOMAS VERDE | J 8 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 142358 | DIEGO L BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 142359 | DIEGO L ECHAVARRY MORALES | ADDRESS ON FILE | | | | | | | |
| 142360 | DIEGO L GARCIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 638242 | DIEGO L GONZALEZ LOURITO | HC 2 BOX 6184 | | | | FLORIDA | PR | 00650 | |
| 142361 | DIEGO L LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 638243 | DIEGO L OTERO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 142362 | DIEGO L RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 142363 | DIEGO L ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 142364 | DIEGO L SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 638244 | DIEGO LEDEE BAZAN/AC TRIBUNAL JUANA DIAZ | BOX 891 | | | | GUAYAMA | PR | 00936-8549 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142365 | DIEGO LIZARDI MARCIL | ADDRESS ON FILE | | | | | | |
| 142366 | DIEGO LIZARDI SPORTS CORP | ADDRESS ON FILE | | | | | | |
| 638245 | DIEGO LOPEZ FIGUEROA | P O BOX 6660 | | | | CAGUAS | PR | 00726 |
| 638246 | DIEGO LOPEZ LOPEZ | 18 REPT LOS MAESTROS | | | | AGUADA | PR | 00602 |
| 142367 | DIEGO LORENZANA RIVERA | ADDRESS ON FILE | | | | | | |
| 142368 | DIEGO M BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 142369 | DIEGO M BETANCUR GARZON | ADDRESS ON FILE | | | | | | |
| 142370 | DIEGO M MUGUERZA MEMBRADO | ADDRESS ON FILE | | | | | | |
| 638209 | DIEGO MALDONADO VAZQUEZ | 59 VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795 |
| 2137913 | DIEGO MARTIN SCHENQUERMAN MILLANER | DIEGO SCHENQUERMAN | LAS VEGAS 110 URB. LAS CUMBRE | | | SAN JUAN | PR | 00926-0000 |
| 2163762 | DIEGO MARTIN SCHENQUERMAN MILLANER | LAS VEGAS 110 URB. LAS CUMBRE | | | | SAN JUAN | PR | 00926-0000 |
| 142371 | DIEGO MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 638247 | DIEGO MELENDEZ BERDEGUER | URB EL VEDADO | 227 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918-3215 |
| 142372 | DIEGO MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 638248 | DIEGO MELENDEZ ORTIZ | PO BOX 815 | | | | OROCOVIS | PR | 00720 |
| 842827 | DIEGO MELENDEZ RAMIREZ | PO BOX 1047 | | | | UTUADO | PR | 00641 |
| 638249 | DIEGO MONTAÑEZ CONCEPCION | RR 2 BOX 5392 | | | | CIDRA | PR | 00739 |
| 142373 | DIEGO MONTANEZ LANDRON | ADDRESS ON FILE | | | | | | |
| 142374 | DIEGO MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 142375 | DIEGO MURGIA DIAZ | ADDRESS ON FILE | | | | | | |
| 142376 | DIEGO N RIVERA FELICIANO | ADDRESS ON FILE | | | | | | |
| 638250 | DIEGO OCASIO RODRIGUEZ | URB FRONTERAS | 100 CALLE JUAN LINES RAMOS | | | BAYAMON | PR | 00961 |
| 142377 | DIEGO PAGAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 638251 | DIEGO PAGAN PAGAN | URB TOA ALTA HEIGHTS | D 63 CALLE 12 | | | TOA ALTA | PR | 00953 |
| 638252 | DIEGO PEDREROS | 2715 JAMES M WOOD 105 | | | | LOS ANGELES | CA | 90006 |
| 638253 | DIEGO PEREZ ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 638254 | DIEGO PEREZ VILLEGAS | COUNTRY CLUB | JA 48 CALLE 246 | | | CAROLINA | PR | 00982-2759 |
| 638255 | DIEGO PORTALATIN | PO BOX 4592 | | | | VEGA BAJA | PR | 00694 |
| 142378 | DIEGO QUINONES CARRILLO | ADDRESS ON FILE | | | | | | |
| 142379 | DIEGO R COLON SANTANA | ADDRESS ON FILE | | | | | | |
| 842828 | DIEGO R MELENDEZ APELLANIZ | 585 AVE HOSTOS | | | | SAN JUAN | PR | 00918-4038 |
| 142380 | DIEGO R MELENDEZ APELLANIZ | EDIF UNIVERSITY PLAZA | APT 1 CALLE BAYLOR | | | SAN JUAN | PR | 00927 |
| 638256 | DIEGO R NIEVES TORRES | 43 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 |
| 142381 | DIEGO R RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142382 | DIEGO RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | |
| 142383 | DIEGO RAMOS ROMAN | ADDRESS ON FILE | | | | | | |
| 142384 | DIEGO REYES LOZADA | ADDRESS ON FILE | | | | | | |
| 638257 | DIEGO RIVERA LOPEZ | AVE LOMAS VERDES | A 12 SUITE 3 | | | BAYAMON | PR | 00956 |
| 142385 | DIEGO RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 142386 | DIEGO ROBLES BETANCOURT | APARTADO 1584 | | | | LUQUILLO | PR | 00773 |
| 142387 | DIEGO ROBLES CORDERO | ADDRESS ON FILE | | | | | | |
| 638258 | DIEGO ROBLES MALDONADO | ADDRESS ON FILE | | | | | | |
| 638259 | DIEGO ROBLES PAGAN | URB LA VISTA | F 31 VIA CORDILLERA | | | SAN JUAN | PR | 00924-4472 |
| 638260 | DIEGO RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 142388 | DIEGO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 142389 | DIEGO RODRIGUEZ VELEZ | CARR 103 KM 7.7 BZN 10 | | | | CABO ROJO | PR | 00623 |
| 638261 | DIEGO RODRIGUEZ VELEZ | PR 103 KM 7 7 | BOX 10 | | | CABO ROJO | PR | 00623 |
| 142390 | DIEGO ROMERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 638262 | DIEGO ROSARIO CRESPO | HC 02 BOX 45509 | | | | VEGA BAJA | PR | 00693 |
| 142391 | DIEGO S CARRASQUILLO ALVARADO | ADDRESS ON FILE | | | | | | |
| 142392 | DIEGO SAIZ RUBIO | ADDRESS ON FILE | | | | | | |
| 638263 | DIEGO SAN MIGUEL POWER | HC 03 BOX 36601 | | | | CAGUAS | PR | 00726 |
| 638264 | DIEGO SANCHEZ IGLESIA | URB CHALETS DE BAIROA | 123 CALLE REINITA | | | CAGUAS | PR | 00727-1275 |
| 638265 | DIEGO SANTIAGO RAMOS | URB PARK GARDENS | J10 CALLE MARYWOOD | | | SAN JUAN | PR | 00926 |
| 142393 | DIEGO SCHENQUERMAN | ADDRESS ON FILE | | | | | | |
| 1563932 | Diego Sebastian Alonso Aponte representado por su padre | ADDRESS ON FILE | | | | | | |
| 638266 | DIEGO SERRANO SOTO | ADDRESS ON FILE | | | | | | |
| 142394 | DIEGO SILVA VINA | ADDRESS ON FILE | | | | | | |
| 638267 | DIEGO SOLIS | 100 CALLE DEL MUELLE | APTO 11102 | | | SAN JUAN | PR | 00901 |
| 142395 | DIEGO SOTO & ASSC | PO BOX 996 | | | | MAYAGUEZ | PR | 00681-0000 |
| 638270 | DIEGO TAMARIZ Y ASOC | 52 CALLE CRISTY | | | | MAYAGUEZ | PR | 00680 |
| 142396 | DIEGO VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 142397 | DIEGO VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 142398 | DIEGO VAZQUEZ SOTO DBA TRANSPORTE ESCOLA | KM. 10.2 BARRIO CENTENO | | | | TOA ALTA | PR | 00954-0000 |
| 142399 | DIEGUEZ COLON, SARA Y | ADDRESS ON FILE | | | | | | |
| 142400 | DIEGUEZ HERNANDEZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 142401 | DIEGUEZ, YOLIMARY | ADDRESS ON FILE | | | | | | |
| 638271 | DIELIZ FIGUEROA MIRANDA | PO BOX 552 | | | | CIALES | PR | 00638 |
| 142402 | DIENISSE PEREA RUIZ | ADDRESS ON FILE | | | | | | |
| 1463228 | Dienstbach, Ute | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142403 | DIEPPA ALVAREZ MD, RENAN A | ADDRESS ON FILE | | | | | | |
| 2055139 | Dieppa Alvarez, Zulma | ADDRESS ON FILE | | | | | | |
| 2000483 | Dieppa Alvarez, Zulma | ADDRESS ON FILE | | | | | | |
| 142404 | DIEPPA ALVAREZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 790347 | DIEPPA AYALA, ADA | ADDRESS ON FILE | | | | | | |
| 142405 | DIEPPA AYALA, ADA L | ADDRESS ON FILE | | | | | | |
| 142406 | DIEPPA AYALA, ANGEL | ADDRESS ON FILE | | | | | | |
| 142407 | DIEPPA AYALA, CESAR | ADDRESS ON FILE | | | | | | |
| 142408 | DIEPPA BAEZ, JINNETE | ADDRESS ON FILE | | | | | | |
| 142409 | DIEPPA BAEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1419597 | DIEPPA BARREIRO, TAMARA | CRISTINA B. MARTÍNEZ GUZMÁN | UNIDAD INTERNA LITIGOS DE MAPFRE PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 142410 | DIEPPA CALDERON, AILEEN | ADDRESS ON FILE | | | | | | |
| 142411 | DIEPPA CALDERON, DENISSE | ADDRESS ON FILE | | | | | | |
| 142412 | DIEPPA CRESPO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 142413 | DIEPPA CRUZ, ANA I | ADDRESS ON FILE | | | | | | |
| 142414 | DIEPPA CRUZ, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 1629444 | Dieppa Cruz, Glendaly | ADDRESS ON FILE | | | | | | |
| 1629444 | Dieppa Cruz, Glendaly | ADDRESS ON FILE | | | | | | |
| 660670 | DIEPPA CRUZ, GLENDALY | ADDRESS ON FILE | | | | | | |
| 142416 | DIEPPA DIAZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 142417 | DIEPPA FLORES, PAOLA N | ADDRESS ON FILE | | | | | | |
| 142418 | DIEPPA FREYTES, RENAN | ADDRESS ON FILE | | | | | | |
| 142419 | DIEPPA GARCIA MD, JULIO E | ADDRESS ON FILE | | | | | | |
| 142420 | DIEPPA GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 142421 | DIEPPA HERNANDEZ, BLANCA N. | ADDRESS ON FILE | | | | | | |
| 1666986 | Dieppa Hernandez, Johanna | ADDRESS ON FILE | | | | | | |
| 142422 | DIEPPA HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 142423 | DIEPPA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 142424 | DIEPPA MARCHANY, JENNIFER | ADDRESS ON FILE | | | | | | |
| 142425 | DIEPPA MARCHARY, JESELYN | ADDRESS ON FILE | | | | | | |
| 142426 | DIEPPA MARRERO, ANA | ADDRESS ON FILE | | | | | | |
| 142427 | DIEPPA MARTINEZ, LUIS R. | ADDRESS ON FILE | | | | | | |
| 142428 | DIEPPA MATOS, IDAMY | ADDRESS ON FILE | | | | | | |
| 142429 | DIEPPA OLMEDA, ROSIRIS | ADDRESS ON FILE | | | | | | |
| 142430 | DIEPPA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 142431 | DIEPPA OSUNA, EVARISTO | ADDRESS ON FILE | | | | | | |
| 790349 | DIEPPA OTERO, CARMEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142432 | DIEPPA OTERO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 142433 | DIEPPA OTERO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 790350 | DIEPPA OTERO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 142434 | DIEPPA PEREA, JULIO | ADDRESS ON FILE | | | | | | |
| 142435 | DIEPPA PEREA, YANIN M | ADDRESS ON FILE | | | | | | |
| 142436 | DIEPPA PEREZ, KATHIA | ADDRESS ON FILE | | | | | | |
| 142437 | DIEPPA RAMIREZ, JONALLY | ADDRESS ON FILE | | | | | | |
| 142438 | DIEPPA RAMOS, GABRIELLA | ADDRESS ON FILE | | | | | | |
| 142439 | DIEPPA RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 142440 | DIEPPA RICARD, ANA A. | ADDRESS ON FILE | | | | | | |
| 142441 | DIEPPA RIOS, REY | ADDRESS ON FILE | | | | | | |
| 142442 | DIEPPA RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | |
| 142443 | DIEPPA RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 142444 | DIEPPA RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 790352 | DIEPPA RODRIGUEZ, VIVIANA J | ADDRESS ON FILE | | | | | | |
| 142445 | DIEPPA ROQUE, LUIS | ADDRESS ON FILE | | | | | | |
| 142446 | DIEPPA SANCHEZ, EVA | ADDRESS ON FILE | | | | | | |
| 142447 | DIEPPA SANCHEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 142448 | DIEPPA SANCHEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 790353 | DIEPPA SILVA, ASTRID W | ADDRESS ON FILE | | | | | | |
| 790354 | DIEPPA SILVA, WALDYNEX D | ADDRESS ON FILE | | | | | | |
| 142449 | DIEPPA TOLENTINO, AIDA L | ADDRESS ON FILE | | | | | | |
| 142450 | DIEPPA TORRES, HAYDEE | ADDRESS ON FILE | | | | | | |
| 142451 | DIEPPA TORRES, JAYLEEN | ADDRESS ON FILE | | | | | | |
| 142452 | DIEPPA TORRES, MARIA S | ADDRESS ON FILE | | | | | | |
| 142453 | DIEPPA VEGA, BRYAN | ADDRESS ON FILE | | | | | | |
| 142454 | DIEPPA VELAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 2191225 | DIEPPA, HILDA MASSA | ADDRESS ON FILE | | | | | | |
| 142455 | DIEPS, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 638272 | DIERESIS INC | CENTRO INTERNACIONAL MERCADEO | TORRE II SUITE 701 | | | GUAYNABO | PR | 00768 |
| 638273 | DIESEL DEL SUR INC | PO BOX 10420 | | | | PONCE | PR | 00732 |
| 142456 | DIESEL ENGINE TECHICIAN INC | PMB 632 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725 |
| 142457 | DIESEL ENGINE TECHNICIAN INC | PMB 632 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 142458 | DIESEL ENGINE TECHNICIAN INC | PMB 632 HC-01 | BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 142459 | DIESEL ENGINE TECHNICIAN INC | PMB 632 HC-01 BOX 29030 | 1308 AVE. PAZ GRANELA, SUITE 2 | | | CAGUAS | PR | 00725 |
| 842829 | DIESEL ENGINE TECHNICIAN, INC | HC 01 BOX 29030 | PMB 632 | | | CAGUAS | PR | 00725-8900 |
| 831315 | Diesel Engine Technician, Inc. | Urb. Santiago Iglesias 1308 | Ave. Paz Graneja | | | San Juan | PR | 00921 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 638275 | DIESEL MACHINERY CONTRACTOR INC | P O BOX 1295 | | | | LARES | PR | 00669 |
| 638276 | DIESEL POWER | PO BOX 6089 | | | | CAGUAS | PR | 00726 |
| 142460 | DIESTRA PEREZ MD, JOSE L | ADDRESS ON FILE | | | | | | |
| 638277 | DIETER HEIGL | ADDRESS ON FILE | | | | | | |
| 142461 | DIETER REETZ | ADDRESS ON FILE | | | | | | |
| 2030599 | Dietri Candelario, Alicia | ADDRESS ON FILE | | | | | | |
| 142462 | DIETRICH DENTAL PSC | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 144 | | | GUAYNABO | PR | 00969 |
| 142463 | DIETSCH CORDERO, LORAINE D | ADDRESS ON FILE | | | | | | |
| 142464 | DIEXEL O SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | |
| 142465 | DIEZ ALVAREZ, JOSEFA L | ADDRESS ON FILE | | | | | | |
| 1825549 | DIEZ ALVAREZ, JOSEFA L. | ADDRESS ON FILE | | | | | | |
| 2031427 | Diez Alvarez, Josefa L. | ADDRESS ON FILE | | | | | | |
| 1825549 | DIEZ ALVAREZ, JOSEFA L. | ADDRESS ON FILE | | | | | | |
| 1353800 | DIEZ ALVAREZ, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 142466 | DIEZ ALVAREZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 1818086 | Diez Alvarez, Maria M. | ADDRESS ON FILE | | | | | | |
| 142467 | DIEZ BETANCOURT, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 142468 | DIEZ BRASCHI, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 142469 | DIEZ CANSECO LAOS, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 142470 | DIEZ CESPEDES, ARIEL | ADDRESS ON FILE | | | | | | |
| 142471 | DIEZ DE ANDINO GAGATE, ANGEL | ADDRESS ON FILE | | | | | | |
| 142472 | DIEZ DE ANDINO HUMPIERRE, RAFAEL J. | ADDRESS ON FILE | | | | | | |
| 142473 | DIEZ DE ANDINO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 142474 | DIEZ DE ANDINO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 142475 | DIEZ DE ANDINO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 142476 | DIEZ DE ANDINO RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 142477 | DIEZ DE ANDINO, ANA E | ADDRESS ON FILE | | | | | | |
| 790355 | DIEZ DE ANDINO, MARIA S | ADDRESS ON FILE | | | | | | |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | Calle Sungari 1676 | Urb. Rio Piedras Heights | | | San Juan | PR | 00926 |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | PO Box 360515 | | | | San Juan | PR | 00936-0515 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142479 | DIEZ DELGADO MD, RICARDO | ADDRESS ON FILE | | | | | | |
| 142480 | DIEZ DELGADO, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | |
| 142481 | DIEZ GONZALEZ, CARLOS E | ADDRESS ON FILE | | | | | | |
| 142482 | DIEZ GRADIN, ALEXANDRE | ADDRESS ON FILE | | | | | | |
| 142483 | DIEZ GUTIERREZ, VIRIANA | ADDRESS ON FILE | | | | | | |
| 142484 | DIEZ HERENCIA, JUDITH | ADDRESS ON FILE | | | | | | |
| 142485 | DIEZ HERENCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 142486 | DIEZ MANZANO, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 142487 | DIEZ MORALES, VILMA | ADDRESS ON FILE | | | | | | |
| 142488 | DIEZ SANCHEZ, BETSAIDA | ADDRESS ON FILE | | | | | | |
| 1258235 | DIEZ SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 142489 | DIEZ SANTIAGO, MARITERE | ADDRESS ON FILE | | | | | | |
| 142490 | DIEZ SIFONTE, ANTONIO | ADDRESS ON FILE | | | | | | |
| 2179981 | Diez, Fernando A. | Urb Borinqueas | N16 Juan More II Campos | | | Cabo Rojo | PR | 00623 |
| 142491 | DIFE INC P/C FERNANDO SUMAZA | P O BOX 3685 | | | | MAYAGUEZ | PR | 00681-3685 |
| 142492 | DIFFERENT VISION CORP | MANATI PLAZA SHOPP CTR | 10 CARR 149 STE 225 | | | MANATI | PR | 00674 |
| 142493 | DIFFOOT DE MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 790356 | DIFFOOT GUZMAN, JUAN | ADDRESS ON FILE | | | | | | |
| 142494 | DIFFOOT GUZMAN, JUAN I | ADDRESS ON FILE | | | | | | |
| 1923459 | Diffoot Guzman, Juan I. | ADDRESS ON FILE | | | | | | |
| 1923459 | Diffoot Guzman, Juan I. | ADDRESS ON FILE | | | | | | |
| 142495 | DIFFOOT SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 142496 | DIFFUT RODRIGUEZ, ISABELITA | ADDRESS ON FILE | | | | | | |
| 142497 | DIFFUT RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 142498 | DIFO TAVERAS, LUIS | ADDRESS ON FILE | | | | | | |
| 142499 | DIFRE CARRASQUILLO, YOMARIE | ADDRESS ON FILE | | | | | | |
| 142500 | DIFREDO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 842830 | DIFUSORA ARGENTINA DE PUBLICACIONES | P.O. Box 4623,1000 CORREO CENTRAL 1 | | | | BUENOS AIRES | | | ARGENTINA |
| 142501 | DIGAN SYSTEMS CONSULTANTS CORP | PASEO DEL PRADO | A-16 CAMINO REAL | | | SAN JUAN | PR | 00926 |
| 142502 | DIGETECH, INC | PO BOX 8049 | MARINA STATION | | | MAYAGUEZ | PR | 00680-8049 |
| 638278 | DIGGING & TOWING CONSTRUCTION | ERONI LOPEZ CARABALLO | HC 5 BOX 7332 | | | YAUCO | PR | 00698 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1783 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| 142503 | DIGHEON INC. | #500 LOS FILTROS | BOULEVARD DEL RIO 2 #34 | | GUAYNABO | PR | 00971 | |
| 142504 | DIGI BUY /DBA/ DIGITAL RIVER, INC. | 9625 W 76 TH STREET | | | EDEN PRAIRE | MN | 55344 | |
| 142505 | Digiallonardo Perez, Sabrina | ADDRESS ON FILE | | | | | | |
| 142506 | DIGICERT | 333 SOUTH 520 WEST | | | LINDON | UT | 84042 | |
| 142507 | DIGICERT INC | 2081 THANKSGIVING WAY | SUITE 500 | | LEHI | UT | 84043 | |
| 842831 | DIGICERT, INC. | 2600 W EXECUTIVE PKWY | | | LEHI | UT | 84043-3989 | |
| 842832 | DIGICOMM | PO BOX 195364 | | | SAN JUAN | PR | 00919-5364 | |
| 638279 | DIGICOMM AUDIO VISUAL INC | PO BOX 195364 | | | SAN JUAN | PR | 00919-5364 | |
| 638280 | DIGICOMM AUDIOVISUAL | PO BOX 195364 | | | SAN JUAN | PR | 00919-5364 | |
| 638281 | DIGIMARC CORPOTATION | 63 THIRD AVENUE | | | BURLINGTON | MA | 01803 | |
| 142508 | DIGIORGI ALEGRE, GEORGE | ADDRESS ON FILE | | | | | | |
| 142509 | DIGIORGI PEREZ, BEVERLY | ADDRESS ON FILE | | | | | | |
| 142510 | DIGISYS INC | URB SAN PATRICIO | 636 AVE SAN PATRICIO | | SAN JUAN | PR | 00920-4507 | |
| 142511 | DIGITAL ASSOCIATIONS LLC | PO BOX 1523 | | | FLOWERY BRANCH | GA | 30542 | |
| 638282 | DIGITAL COMUNICATION | PO BOX 540 | | | COAMO | PR | 00769 | |
| 842833 | DIGITAL CORP | BOX 11038 | | | SAN JUAN | PR | 00910 | |
| 638283 | DIGITAL CREATION | PO BOX 51964 | | | TOA BAJA | PR | 00950-1964 | |
| 831316 | Digital Forensic Quality Solutions | 12354 Research Parkway, Suite 225 | | | Orlando | FL | 32826 | |
| 638284 | DIGITAL GALLERY | 113 AVE BETANCES | | | CAGUAS | PR | 00725 | |
| 638285 | DIGITAL GALLERY | 113 CALLE BETANCES | | | CAGUAS | PR | 00725 | |
| 638286 | DIGITAL GROUP COLOR PRINTING | 951 LAS PALMAS | | | SAN JUAN | PR | 00907 | |
| 842834 | DIGITAL IMAGING INC | 1756 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 142513 | DIGITAL IMAGING INC DBA ELITE PHOTO | 1756 CALLE LOIZA STREET | | | SAN JUAN | PR | 00911 | |
| 142514 | DIGITAL IMAGING INC DBA ELITE PHOTO | 1756 LOIZA STREET | | | SAN JUAN | PR | 00911 | |
| 831317 | Digital Imaging Inc. | 1756 Loiza St. | | | San Juan | PR | 00911 | |
| 142515 | DIGITAL IMAGING/ ELITE PHOTO | 1756 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 638287 | DIGITAL INTELLIGENCE | 1325 PEARL STREET | | | WAUKESHA | WI | 53186-5613 | |
| 831318 | Digital Intelligence | 17165 W. Glendale Drive | | | New Berlin | WI | 53151 | |
| 142516 | DIGITAL INTELLIGENCE, INC | 17165 WEST GLENDALE DRIVE | | | NEW BERLIN | WI | 53151-2737 | |
| 142517 | DIGITAL JUICE, INC | 600 TECHONOLGY PARK, SUITE 104 | | | LAKE MARY | FL | 32746 | |
| 142518 | DIGITAL MEDIA | PO BOX 366902 | | | SAN JUAN | PR | 00936-6902 | |
| 142519 | DIGITAL MEDIA CREATIONS | PO BOX 366902 | | | SAN JUAN | PR | 00936 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 142520 | DIGITAL NETWORK CORP | SUITE 204 METRO OFFICE PARK | EDF 7 | | | GUAYNABO | PR | 00968 | |
| 142522 | DIGITAL NETWORKS CORP | B5 CALLE TABONUCO | SUITE 216-304 | | | GUAYNABO | PR | 00968 | |
| 142523 | DIGITAL NETWORKS CORP | SUITE 204 METRO OFFICE PARK | EDF 7 | | | GUAYNABO | PR | 00968 | |
| 638288 | DIGITAL OFFICE SOLUTION | PO BOX 298 | | | | MOCA | PR | 00676 | |
| 142524 | DIGITAL OFFICE SOLUTIONS | PO BOX 537 | | | | MOCA | PR | 00676 | |
| 142526 | DIGITAL RECORDING SERVICES | PO BOX 50959 | | | | LEVITTOWN | PR | 00950 | |
| 638289 | DIGITAL RECORDING SERVICES INC | P O BOX 50959 | | | | TOA BAJA | PR | 00950-0959 | |
| 142527 | DIGITAL SCANNING SOLUTIONS | ISLA VERDE MALL STE 209 | | | | CAROLINA | PR | 00979 | |
| 142528 | DIGITAL SECURITY FORCES | PO BOX 2470 | | | | MANATI | PR | 00674-2470 | |
| 638290 | DIGITAL SOLUTIONS | PUERTO NUEVO | 1164 CALLE BELCAIRE | | | SAN JUAN | PR | 00920 | |
| 638291 | DIGITAL VIDEO INTERNATIONAL | 507 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 142529 | DIGITALTREE, INC | URB DORADO DEL MAR | P25 CALLE MARULLO | | | DORADO | PR | 00646 | |
| 142530 | DIGITEC INC | PO BOX 363002 | | | | SAN JUAN | PR | 00936 | |
| 638292 | DIGITUS GROUP CORP | P O BOX 51692 | | | | TOA BAJA | PR | 00950-1692 | |
| 142531 | DIGI-WAL INC | PO BOX 229 | | | | JUANA DIAZ | PR | 00795-0229 | |
| 142532 | DIGMALY RIVERA FEBUS | ADDRESS ON FILE | | | | | | | |
| 142533 | DIGMARIE A ALICEA SANTANA | ADDRESS ON FILE | | | | | | | |
| 638294 | DIGMARIE APONTE MILLAN | PO BOX 535 | | | | CAROLINA | PR | 00986 | |
| 142534 | DIGMARIE DE JESUS APONTE | ADDRESS ON FILE | | | | | | | |
| 638295 | DIGNA A FIGUEROA TORRES | HC 5 BOX 7472 | | | | GUAYNABO | PR | 00971 | |
| 142535 | DIGNA ADAMES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 638296 | DIGNA APONTE ROMAN | RES LUIS DEL CARMEN ECHEVARIA | EDF 13 APT 98 | | | GURABO | PR | 00778 | |
| 638297 | DIGNA AYALA LOPEZ | HC 01 BOX 9345 | | | | CABO ROJO | PR | 00623 | |
| 638298 | DIGNA C GIL HERNANDEZ | BOX 4014 A | | | | TOA ALTA | PR | 00954 | |
| 638299 | DIGNA C SEGUI LOPEZ | HC 59 BOX 6081 | | | | AGUADA | PR | 00602 | |
| 638300 | DIGNA CARRASQUILLO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 638301 | DIGNA CELESTE ROSARIO | 1556 PDA 23 CALLE JOSE M CORA | | | | SAN JUAN | PR | 00913 | |
| 638302 | DIGNA CENTENO DE JESUS | 2629 SEDGWICK AVE APT 2 C | | | | BRONX | NY | 10468 | |
| 638303 | DIGNA CINTRON HERNANDEZ | VILLA FONTANA PARK | 5EE 21 CALLE PARQUE MARIA LUISA | | | CAROLINA | PR | 00983 | |
| 638304 | DIGNA CORDERO PASTOR | ADDRESS ON FILE | | | | | | | |
| 638305 | DIGNA D ZANABRIA TORRES | GLENVIEW GARDENS | BB 16 CALLE N 16 | | | PONCE | PR | 00730 | |
| 638306 | DIGNA DIAZ RODRIGUEZ | COND IBERIA I | 584 CALLE PERSEO 1003 | | | SAN JUAN | PR | 00922 | |
| 638307 | DIGNA E GARCIA RODRIGUEZ | PO BOX 831 | | | | MAYAGUEZ | PR | 00681 | |
| 142536 | DIGNA E LANDROVE DE LA O | ADDRESS ON FILE | | | | | | | |
| 142537 | DIGNA E MORALES BAYALA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142538 | DIGNA E. MATOS VARGAS | ADDRESS ON FILE | | | | | | |
| 142539 | DIGNA E. SANCHEZ | ADDRESS ON FILE | | | | | | |
| 771025 | DIGNA E. SOTO SOTO | ADDRESS ON FILE | | | | | | |
| 638308 | DIGNA EMERITA ZAYAS BERRIOS | ADDRESS ON FILE | | | | | | |
| 638309 | DIGNA ESPINO VALENZUELA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 638310 | DIGNA FALCON AGOSTO | RR 1 BOX 12503 | | | | TOA ALTA | PR | 00953 |
| 142540 | DIGNA FELICIANO ARCE | ADDRESS ON FILE | | | | | | |
| 142541 | DIGNA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | |
| 638311 | DIGNA GARCIA RODRIGUEZ | PO BOX 831 | | | | MAYAGUEZ | PR | 00681 |
| 638312 | DIGNA GOMEZ FIGUEROA | URB EL TORITO | M 11 CALLRE 8 | | | CAYEY | PR | 00736 |
| 638313 | DIGNA GONZALEZ CRUZ | P O BOX 515 | | | | CAMUY | PR | 00627 |
| 638314 | DIGNA I COLON COLLAZO | 102 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794-1614 |
| 142542 | DIGNA I DELGADO DE JESUS | ADDRESS ON FILE | | | | | | |
| 142543 | DIGNA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 842835 | DIGNA I PARIS DOWNS | URB COUNTRY CLUB | MF 17 CALLE 10 4TA EXT | | | CAROLINA | PR | 00982 |
| 842836 | DIGNA IGLESIAS CRESPO | URB ALTURAS DE SAN PEDRO | M-37 CALLE SAN FELIPE | | | FAJARDO | PR | 00738 |
| 638315 | DIGNA IGLESIAS CRESPO | URB ALTURAS SAN PEDRO | M37 CALLE SAN FELIPE | | | FAJARDO | PR | 00738 |
| 638316 | DIGNA J NOVA MATOS | PO BOX 2987 | | | | CAROLINA | PR | 00984-2987 |
| 142544 | DIGNA J RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 842837 | DIGNA L MORALES TORRES | PO BOX 214 | | | | CIALES | PR | 00638-0214 |
| 638317 | DIGNA L RODRIGUEZ VALLE | RES COLOMBUS LANDING | EDIF 23 APT 246 | | | MAYAGUEZ | PR | 00680 |
| 638318 | DIGNA LABOY CRUZ | ADDRESS ON FILE | | | | | | |
| 142545 | DIGNA LAGARES DIAZ | ADDRESS ON FILE | | | | | | |
| 142546 | DIGNA LEBRON RIVERA | ADDRESS ON FILE | | | | | | |
| 638319 | DIGNA LOPEZ GARCIA | URB LA ARBOLEDA | 171 CALLE 17 | | | SALINAS | PR | 00751 |
| 638320 | DIGNA M ARROYO TIRADO | HC 5 BOX 60583 | | | | CAGUAS | PR | 00726 |
| 638321 | DIGNA M BLANCO SEGARRA | ADDRESS ON FILE | | | | | | |
| 638322 | DIGNA M BORGOS GONZALEZ | PO BOX 6262 | | | | PONCE | PR | 00733 |
| 142547 | DIGNA M CORTES ROSADO | ADDRESS ON FILE | | | | | | |
| 142548 | DIGNA M MEDINA RIVERA | ADDRESS ON FILE | | | | | | |
| 142549 | DIGNA M RAMIREZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 142550 | DIGNA M RAMIREZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 638323 | DIGNA M RAMIREZ SAMPOLL | BDA SALAZAR | 1553 CALLE SABIDURIA | | | PONCE | PR | 00717 |
| 142551 | DIGNA M RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 638324 | DIGNA M SOTOMAYOR RAMOS | PO BOX 4214 | | | | PONCE | PR | 00730 |
| 142552 | DIGNA M. RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 638325 | DIGNA MALDONADO RIVERA | HC 2 BOX 5195 | | | | GUAYANILLA | PR | 00656 |
| 638326 | DIGNA MALDONADO TORRES | BOX 292 | | | | CIDRA | PR | 00737 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1786 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142553 | DIGNA MARIN ALMESTICA/ TERESA QUINONES | ADDRESS ON FILE | | | | | | |
| 638327 | DIGNA MATEO RODRIGUEZ | PO BOX 8182 | | | | PONCE | PR | 00733 |
| 638328 | DIGNA MEDINA ALVAREZ | VILLA PRADES | 640 CALLE FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924 |
| 142554 | DIGNA N PEREZ MEDINA | ADDRESS ON FILE | | | | | | |
| 142555 | DIGNA N SERRANO PEREZ | ADDRESS ON FILE | | | | | | |
| 142556 | DIGNA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 638329 | DIGNA PEREZ PIZARRO | SUITE 142 PO BOX 1981 | | | | LOIZA | PR | 00772 |
| 638330 | DIGNA PEREZ PUELLO | 409 NE 19 ST ST APT 208 | | | | NORTH MIAMI BEACH | FL | 33179 |
| 638331 | DIGNA POLIDURA ALERS | HC 1 BOX 19158 | | | | SAN SEBASTIAN | PR | 00685 |
| 638333 | DIGNA R ALICEA | 22908 BO GUAVATE | SECTOR COLON | | | CAYEY | PR | 00936 |
| 638332 | DIGNA R MOLINA | ADDRESS ON FILE | | | | | | |
| 638334 | DIGNA R SOTO TORRES | BO RIO ABAJO | BOX 248 | | | UTUADO | PR | 00641 |
| 142557 | DIGNA R VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 142558 | DIGNA RESTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 638335 | DIGNA RIVERA RIVERA | RR 1 BOX 37536 | | | | SAN SEBASTIAN | PR | 00685 |
| 638337 | DIGNA RODRIGUEZ BERNARD | ADDRESS ON FILE | | | | | | |
| 142560 | DIGNA RODRIGUEZ LACLAUSTRA | ADDRESS ON FILE | | | | | | |
| 638338 | DIGNA RODRIGUEZ VDA GEORGI | HC 08 BOX 1531 | | | | PONCE | PR | 00731-9712 |
| 842838 | DIGNA RODRIGUEZ VEGA | HC 4 BOX 11719 | | | | YAUCO | PR | 00698 |
| 638339 | DIGNA ROSARIO | HC 01 BOX 5413 | | | | VILLLALBA | PR | 00766 |
| 142562 | DIGNA ROSSI SOTO | ADDRESS ON FILE | | | | | | |
| 638340 | DIGNA S GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 142563 | DIGNA SANCHEZ CARRERO | ADDRESS ON FILE | | | | | | |
| 142564 | DIGNA SANTIAGO GONEZ | ADDRESS ON FILE | | | | | | |
| 142565 | DIGNA SERRANO BETANCOURT | ADDRESS ON FILE | | | | | | |
| 638341 | DIGNA V MARTINEZ LOPEZ | URB MEDINA | C 32 CALLE 4 | | | ISABELA | PR | 00662 |
| 638342 | DIGNA VAZQUEZ PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 638343 | DIGNA VAZQUEZ RIVERA | PMB HC 01 BOX 150 | | | | CAGUAS | PR | 00725 |
| 638344 | DIGNA VEGA DE ROMAN | PARQ CENTRAL | 465 CALLE SERGIO CUEVAS BUSTAMEN | | | SAN JUAN | PR | 00918 |
| 142566 | DIGNA W FELICIANO | ADDRESS ON FILE | | | | | | |
| 638345 | DIGNO ALBERTY ORONA | SECT LIZARDI | PO BOX 1453 | | | SAN SEBASTIAN | PR | 00685 |
| 142567 | DIGNO CARTAGENA COLON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 638346 | DIGNO E ESTRADA COLON | URB PACIFICA | 109 VIA ARCOIRIS | | TRUJILLO ALTO | PR | 00976-6154 | |
|---|---|---|---|---|---|---|---|---|
| 638347 | DIGNO R ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 638348 | DIGNO ROLON MERCADO | RR 4 BOX 577 D | | | CERRO GORDO | PR | 00956 | |
| 142568 | DIGNOEL VEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 638349 | DIGNORA ARROYO ROMAN | SECTOR CALIFORNIA | 711 CALLE SAN SALVADOR | | ISABELA | PR | 00662 | |
| 638350 | DIGNORA GONZALEZ GONZALEZ | RR 1 BUZON 35 CC | | | CAROLINA | PR | 00983 | |
| 638351 | DIHALMA Y LOPEZ MONTALVO | URB LA CUMBRE | 535 CALLE KENNEDY | | SAN JUAN | PR | 00926 | |
| 142569 | DIHANA M MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 142570 | DIHR CORP | MINILLAS STATION | PO BOX 41302 | | SAN JUAN | PR | 00940 | |
| 638352 | DIIC S A | 24 AVE SARASOTA | | | SANTO DOMINGO | | 0000 | |
| 142571 | DIJOLS MONTANEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 142572 | Dijols Montanez, Amarilys | ADDRESS ON FILE | | | | | | |
| 142573 | DIJOLS MONTANEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 142574 | DIJOLS MONTANEZ, AMARYLIS | ADDRESS ON FILE | | | | | | |
| 142575 | DIJOLS ROMAN, ANA M | ADDRESS ON FILE | | | | | | |
| 790357 | DIJOLS ROMAN, ANA M. | ADDRESS ON FILE | | | | | | |
| 638353 | DIKIA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 638354 | DILAILA DIAZ DE LEON | 1408 CONGRESS ST APT A | | | CHESTER | PA | 19013 | |
| 142576 | DILAN ESTRADA, HECTOR M | ADDRESS ON FILE | | | | | | |
| 142577 | DILAN ESTRADA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 790358 | DILAN ESTRADA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 142578 | DILAN ESTRADA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 142579 | DILAN MALDONADO, KATHERYN | ADDRESS ON FILE | | | | | | |
| 142580 | DILAN MORALES, JOSE B. | ADDRESS ON FILE | | | | | | |
| 1257055 | DILAN MORALES, JOSE B. | ADDRESS ON FILE | | | | | | |
| 142581 | DILAN MORALES, JOSE B. | ADDRESS ON FILE | | | | | | |
| 142582 | DILAN ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1875002 | Dilan Ortiz, Fernando | ADDRESS ON FILE | | | | | | |
| 142583 | DILAN PEREZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 142584 | DILAN PEREZ, JAVIER J | ADDRESS ON FILE | | | | | | |
| 236257 | Dilan Perez, Javier Jose | ADDRESS ON FILE | | | | | | |
| 142585 | DILAN PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 852758 | DILAN PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 142586 | DILAN PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 142587 | DILAN RODRIGUEZ, AIMEE | ADDRESS ON FILE | | | | | | |
| 142588 | DILAN RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 142589 | DILAN RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 142590 | DILAN RODRIGUEZ, MODESTA | ADDRESS ON FILE | | | | | | | |
| 1425209 | DILAN RODRIGUEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 142591 | DILAN RODRIGUEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 1423463 | DILÁN RODRÍGUEZ, OBED | 9770 Villas de Ciudad Jard'in | | | | Can'ovanas | PR | 00729 | |
| 1423464 | DILÁN RODRÍGUEZ, OBED | Apartamento F-604 | Villas de Ciudad Jardín | | | Canóvanas | PR | 00729 | |
| 142592 | DILAN VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 142593 | DILAN VELAZQUEZ, HELGA N | ADDRESS ON FILE | | | | | | | |
| 1699670 | Dilan Velazquez, Iraida E | ADDRESS ON FILE | | | | | | | |
| 1870723 | Dilan Velazquez, Iraida E. | ADDRESS ON FILE | | | | | | | |
| 142594 | DILAN VELAZQUEZ, IRAIDA E. | ADDRESS ON FILE | | | | | | | |
| 1940692 | Dilan Velazquez, Iraida E. | ADDRESS ON FILE | | | | | | | |
| 638356 | DILAURY MEJIA BERRIOS | 3501 PORTALES DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| 142595 | DILCA COTTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 638357 | DILCAR S. E. | 251 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 142596 | DILCE M RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 638358 | DILCIA BECERRA SALGADO | URB JARDINES DE LA FUENTE | 349 CALLE JARDIN DE LAS MONJAS | | | TOA ALTA | PR | 00953 | |
| 142597 | DILCIA BECERRA SALGADO | URB JARDINES DE LA FUENTE | | | | TOA ALTA | PR | 00953 | |
| 638359 | DILCIA M GONZALEZ CANDARILLAS | COND PLAZA ANTILLANA | APT 5604 AVE 151 | CALLE CESAR GONZALEZ | | SAN JUAN | PR | 00918 | |
| 142598 | DILCIA M SEIN MORALES | ADDRESS ON FILE | | | | | | | |
| 142599 | DILCIA PACHECO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 638360 | DILDRED ALAYON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 142600 | DILENIA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142601 | DILEO TORRES, GRACE M. | ADDRESS ON FILE | | | | | | | |
| 638361 | DILIA E FORTIS TORRES | ADDRESS ON FILE | | | | | | | |
| 638362 | DILIA E GOMEZ MARRERO | URB SABANERA | 373 FLAMBOYANES | | | CIDRA | PR | 00739 | |
| 142602 | DILIA E ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 142603 | DILIA E VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 142604 | DILIA HADDOCK COLLAZO | ADDRESS ON FILE | | | | | | | |
| 142605 | DILIA I MARTINEZ SORIA | ADDRESS ON FILE | | | | | | | |
| 142606 | DILIA M NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142607 | DILIA RODRIGUEZ BESOSA | ADDRESS ON FILE | | | | | | | |
| 142608 | DILIA VAZQUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 638363 | DILIA VIOLETA MARRERO | VILLA MADRID | Z 3 CALLE 4 | | | COAMO | PR | 00769 | |
| 638364 | DILIANA CRESPO TALAVERA | ADDRESS ON FILE | | | | | | | |
| 142609 | DILIANA FALERO SIARES | ADDRESS ON FILE | | | | | | | |
| 638365 | DILIANA SUMPTER LOPEZ | P O BOX 310 | | | | CAGUAS | PR | 00737 | |
| 638366 | DILIP J SHAH | 251 CALLE CHILE 2ND FL | | | | SAN JUAN | PR | 00917 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 638367 | DILISSIMA ATELIER | C/O LUCCA DEL ROSARIO | 601 AVE MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 638368 | DILKA GONZALES LAGARES | 4325 THORNTON ST APT 131 | | | | FORT WORTH | TX | 76286-2529 | |
| 638369 | DILKA I LEBRON RIVERA | COND SAN JOSE EDF 1 APT 7 | 375 CALLE SICILIA | | | SAN JUAN | PR | 00923 | |
| 638370 | DILKA J BENITEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 142610 | DILL BAREA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 142611 | DILL BAREA, ROGER P. | ADDRESS ON FILE | | | | | | | |
| 142612 | DILLARDS INC | 1600 CANTRELL RD | | | | LITTLE ROCK | AR | 72201 | |
| 638371 | DILLENIS Y DIAZ FULGENCIO | URB PUERTO NUEVO | 446 CALLE COJIMAR | | | SAN JUAN | PR | 00920 | |
| 638372 | DILLIAN COTTO SOSTRE | PARC CANEJAS | BOX 4169 | | | SAN JUAN | PR | 00926 | |
| 638373 | DILLIAN RIVERA GONZALEZ | HC 4 BOX 46863 | | | | AGUADILLA | PR | 00603 | |
| 142613 | DILLINGHAM CONSTRUCTION | PMB 200N | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 142614 | DILLON CANINO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 142615 | DILLON KAUFMAN, KELCEY | ADDRESS ON FILE | | | | | | | |
| 142616 | DILLON PIETRANTONI, EARNEST | ADDRESS ON FILE | | | | | | | |
| 638374 | DILMA E SANCHEZ GREEN | URB JARD DE PATILLAS | 57 CALLE MARGARITA | | | PATILLAS | PR | 00723 | |
| 638375 | DILMARIE RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 142617 | DILMARIS TORRES CENTENO | ADDRESS ON FILE | | | | | | | |
| 142618 | DILMARY ZAPATA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142619 | DILO COMUNICACIONES INC | PO BOX 1885 | | | | COROZAL | PR | 00783 | |
| 142620 | DILONE NINA, JOANIE | ADDRESS ON FILE | | | | | | | |
| 142621 | DILONE SAINT-JEAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1501276 | Dilone Sanchez, Gabriel Alejandro | ADDRESS ON FILE | | | | | | | |
| 1501292 | Dilone Sanchez, Victor Javier | ADDRESS ON FILE | | | | | | | |
| 142622 | DILONE TEJADA, MERY | ADDRESS ON FILE | | | | | | | |
| 1606073 | Dilone Torres, Aixa | ADDRESS ON FILE | | | | | | | |
| 142623 | DILONE TORRES, AIXA | ADDRESS ON FILE | | | | | | | |
| 142624 | DILONE, IVAN E. | ADDRESS ON FILE | | | | | | | |
| 142625 | DILONO SAINT JEAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 142626 | DILORENZO, KENNETH D | ADDRESS ON FILE | | | | | | | |
| 142627 | DILSA ESTHER CENTENO OLMO | ADDRESS ON FILE | | | | | | | |
| 142628 | DILSIA A BARROS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 638376 | DILSON MADERA RIVERA | URB O NEILL B 19 | | | | MANATI | PR | 00674 | |
| 142629 | DILYAN GONZALEZ CERVONI | ADDRESS ON FILE | | | | | | | |
| 638377 | DIMA INTERNATIONAL CORP | P O BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 142630 | DIMAEL ROSADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 142631 | DIMAIO CALERO, MARIO | ADDRESS ON FILE | | | | | | | |
| 142632 | DIMAIRA GARCIA PORTALATIN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 142633 | DIMAIRA RIVERA RESTO | ADDRESS ON FILE | | | | | | |
|--------|----------------------|-----------------|--|--|--|--|--|--|
| 142634 | DIMANCHE VICENT, PIERRE | ADDRESS ON FILE | | | | | | |
| 638378 | DIMANIC TRAVEL | 518 PONCE DE LEON | | | | SAN JUAN | PR | 00917. |
| 142635 | DIMAR LOPEZ LORA | ADDRESS ON FILE | | | | | | |
| 142636 | DIMARA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 638379 | DIMARA RIVERA ROSA | RES RAMOS ANTONINI | EDIF 42 APT 419 | | | SAN JUAN | PR | 00924 |
| 142637 | DIMARA VEGA ORTIZ | ADDRESS ON FILE | | | | | | |
| 142638 | DIMARI RIVERA SUAREZ | ADDRESS ON FILE | | | | | | |
| 842839 | DIMARIE ALICEA LOZADA | COLINAS METROPOLITANAS | V20 MONTE DEL ESTADO | | | GUAYNABO | PR | 00969 |
| 638380 | DIMARIE ALICEA LOZADA | COLINAS METROPOLITANOS | F 1 LA SANTA | | | GUAYNABO | PR | 00969 |
| 142639 | DIMARIE CANDELARIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 638381 | DIMARIE LOPEZ ALICEA | HC 9 BOX 4428 | | | | SABANA GRANDE | PR | 00637 |
| 142640 | DIMARIE MENDEZ MARTINO | ADDRESS ON FILE | | | | | | |
| 142641 | DIMARIE MOJICA MENDOZA | ADDRESS ON FILE | | | | | | |
| 638382 | DIMARIE MOJICA MENDOZA | ADDRESS ON FILE | | | | | | |
| 142642 | DIMARIE ORTIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 142643 | DIMARIE PADILLA /YELIAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 638383 | DIMARIE PADILLA ROBLES | PO BOX 367241 | | | | SAN JUAN | PR | 00936-7241 |
| 638384 | DIMARIE RAMOS CURVELO | HC 01 BOX 20016 | | | | COMERIO | PR | 00782 |
| 142644 | DIMARIE SERRANO MURIENTE | ADDRESS ON FILE | | | | | | |
| 638385 | DIMARIE ZABALA RIVERA | RES CARDERO DAVILA | EDIF 22 APT 282 | | | SAN JUAN | PR | 00917 |
| 638386 | DIMARIS ALAMO SOTO | PO BOX 2115 | | | | TOA BAJA | PR | 00951 |
| 142645 | DIMARIS APONTE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 142646 | DIMARIS AQUINO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 638387 | DIMARIS CARMONA MORALES | ADDRESS ON FILE | | | | | | |
| 142647 | DIMARIS CRUZ ROJAS | ADDRESS ON FILE | | | | | | |
| 638388 | DIMARIS FELICIER CUADRADO | ADDRESS ON FILE | | | | | | |
| 638389 | DIMARIS FRANCO REYES | HC 2 BOX 5614 | | | | COAMO | PR | 00769 |
| 142648 | DIMARIS GARCIA MERCADOS | ADDRESS ON FILE | | | | | | |
| 142649 | DIMARIS GONZALEZ SOTO | ADDRESS ON FILE | | | | | | |
| 142650 | DIMARIS MIRANDA FUENTES | ADDRESS ON FILE | | | | | | |
| 638390 | DIMARIS MORALES RUIZ | PO BOX 140284 | | | | ARECIBO | PR | 00614 |
| 142651 | DIMARIS S DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | |
| 638391 | DIMARIS TORRES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 638392 | DIMARIS VARGAS CRUZ | URB REPARTO VALENCIA | F 3 CALLE MARGARITA | | | BAYAMON | PR | 00957 |
| 638393 | DIMARIS VARGAS MALDONADO | PO BOX 1445 | | | | ISABELA | PR | 00662 |
| 142652 | DIMARY CALDERON GONZALEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142653 | DIMARY CAMACHO SOTO | ADDRESS ON FILE | | | | | | |
| 638394 | DIMARY COLON COLON | PO BOX 440 | | | | OROCOVIS | PR | 00720 |
| 638395 | DIMARY DOSAL MARRERO | URB LOMA ALTA | F 10 CALLE 1 | | | CAROLINA | PR | 00987 |
| 638396 | DIMARY GONZALEZ APONTE | URB BORINQUEN | C M 43 BRACETTLE | | | CABO ROJO | PR | 00623 |
| 638397 | DIMARY GONZALEZ APONTE | URB BORINQUEN | 43 C MARIANNA BRACETTI | | | CABO ROJO | PR | 00623 |
| 142654 | DIMARY GONZALEZ APONTE | URB. BORINQUEN CALLE MARIANA BRACETTI E 43 | | | | CABO ROJO | PR | 00623-0000 |
| 142655 | DIMARY GONZALEZ APONTE | URB. BORINQUEN CALLE MARIANA BRADETTI E-43 | | | | CABO ROJO | PR | 00623-0000 |
| 638398 | DIMARY LOPEZ CRUZ | 500 PASEO MONACO APT 64 | | | | BAYAMON | PR | 00956 |
| 638399 | DIMARY MALDONADO SOTO | ADDRESS ON FILE | | | | | | |
| 142656 | DIMARY ROMERO ORTIZ | ADDRESS ON FILE | | | | | | |
| 142657 | DIMARY SANTO MONTES | ADDRESS ON FILE | | | | | | |
| 1256418 | DIMARY SANTOS MONTES | ADDRESS ON FILE | | | | | | |
| 638401 | DIMARY VILLANUEVA ROMAN | HC 04 BOX 18080 | | | | CAMUY | PR | 00627 |
| 142658 | DIMARYS COLLAZO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 638402 | DIMARYS D SANCHEZ GINES | PO BOX 652 | | | | MANATI | PR | 00674 |
| 142659 | DIMARYS D. SANCHEZ GINES | ADDRESS ON FILE | | | | | | |
| 142660 | DIMARYS I SOLER CRESPO | ADDRESS ON FILE | | | | | | |
| 142661 | DIMARYS ODETTE LOPEZ ESCOBAR | ADDRESS ON FILE | | | | | | |
| 142662 | DIMARYS REYES LOPEZ | ADDRESS ON FILE | | | | | | |
| 142663 | DIMARYS V MONSERRATE VELEZ | ADDRESS ON FILE | | | | | | |
| 638403 | DIMAS | SIERRA MAESTRA SAN JOSE | 97 CALLE BLANES | | | SAN JUAN | PR | 00926 |
| 638404 | DIMAS A TORRES SANCHEZ | PO BOX 908 | | | | SANTA ISABEL | PR | 00757 |
| 638405 | DIMAS ALBARRAN | COM LOS PINOS PARC 211 | | | | UTUADO | PR | 00612 |
| 142664 | DIMAS BROCO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 638406 | DIMAS CASTILLO FLORES | URB RIO GRANDE ESTATES | 12232 REINA MARGARITA | | | RIO GRANDE | PR | 00745 |
| 638407 | DIMAS DIAZ TOLEDO | PO BOX 1260 | | | | TRUJILLO ALTO | PR | 00977 |
| 638408 | DIMAS F VELAZQUEZ RUIZ | URB SANTA JUANITA X | 13 CALLE BISCAYNE | | | BAYAMON | PR | 00956 |
| 638409 | DIMAS FERRER TORRES | BOX 13543 | | | | SAN JUAN | PR | 00908 |
| 638410 | DIMAS FERRER TORRES Y/O | CENTRO PNEUMOLOGICO DEL ESTE | PO BOX 13543 | | | SAN JUAN | PR | 00908 |
| 638411 | DIMAS H CUEVAS DEL VALLE | VILLAS DE RAMEY | 114 CALLE LOOP | | | AGUADILLA | PR | 00604 |
| 638412 | DIMAS HERNANDEZ HERNANDEZ | ROUND HILL | EGIDA NAVE ALEJANDRINA APT 806 | | | TRUJILLO ALTO | PR | 00976 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 638413 | DIMAS I LOPEZ MARTINEZ | COND LAGOMAR | 7 AVENIDA LAGUNA APT 9 K | | CAROLINA | PR | 00979 | |
|---|---|---|---|---|---|---|---|---|
| 638414 | DIMAS JUSINO TORRES | EL TUQUE | 1894 CALLE GREGORIO SABATER | | PONCE | PR | 00728 | |
| 638415 | DIMAS LAGUER FIGUEROA | LAS MONJAS | 68 CALLE PACH MARIA | | SAN JUAN | PR | 00712 | |
| 142665 | DIMAS LUIZ MELENDEZ ROLON | ADDRESS ON FILE | | | | | | |
| 142666 | DIMAS MALDONADO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 638416 | DIMAS MEDINA LOPEZ | ADDRESS ON FILE | | | | | | |
| 142667 | DIMAS MORENO GONZALES | ADDRESS ON FILE | | | | | | |
| 142668 | DIMAS ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 142669 | DIMAS PAGAN RAMOS | ADDRESS ON FILE | | | | | | |
| 142670 | DIMAS PAGAN RAMOS | ADDRESS ON FILE | | | | | | |
| 638417 | DIMAS RODRIGUEZ ROSADO | PO BOX 472 | | | HATILLO | PR | 00610 | |
| 142672 | DIMAS RODRIGUEZ ROSADO | RR 01 BOX 1851 | | | ANASCO | PR | 00610-9765 | |
| 142673 | DIMAS SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | |
| 638418 | DIMAS SERVICE CENTER FERRETERIA Y AUTO | HC 03 BOX 10000 | | | YABUCOA | PR | 00767 | |
| 638419 | DIMAT INC C/O LA GRAN ENCIC | PO BOX 194140 | | | SAN JUAN | PR | 00919 | |
| 638420 | DIMAYRA CARRASQUILLO CRUZ | EXT VILLA DEL CARMEN | J 14 CALLE 11 | | CIDRA | PR | 00739 | |
| 142674 | DIMELER PAYANO, AMANDA | ADDRESS ON FILE | | | | | | |
| 638421 | DIMENSIONAL FUND ADVISORS INC | P O BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 839183 | DIMEPR PC | PLAZA SAN FRANCISCO | 201 DE DIEGO AVE SUITE 154 | | SAN JUAN | PR | 00927 | |
| 142675 | DIMIOR M RODRIGUEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 638422 | DIMITRE MERCADO VELEZ | HC 04 BOX 24129 | | | LAJAS | PR | 00667 | |
| 842840 | DIMITRI GONZALEZ IZQUIERDO | COND TORRE CIBELES | 592 CALLE CESAR GONZALEZ APT 1311 | | SAN JUAN | PR | 00918-3970 | |
| 638423 | DIMO KOSTOV STRATIEV | REPTO METROPOLITANO | 1176 CALLE 54 SE | | SAN JUAN | PR | 00921-2730 | |
| 638424 | DIMO KOSTOV STRATIEV | VILLA LISSETTE | A 15 CALLE BENITEZ | | GUAYNABO | PR | 00969 | |
| 142676 | DIMPNA BRUNO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 142677 | DIN ELECTRICAL CONTRACTOR INC | PMB 254 P O BOX 2020 | | | BARCELONETA | PR | 00617 | |
| 638425 | DIN NUTRE CORP | P O BOX 234 | | | NARANJITO | PR | 00719 | |
| 842841 | DINA A GARCIA GARCIA | COMUNIDAD MIRAMAR | 696 CALLE GARDENIA # 46 | | GUAYAMA | PR | 00784-7446 | |
| 842842 | DINA DIAZ CARDONA | HC 1 BOX 8235 | | | AGUAS BUENAS | PR | 00703 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 638426 | DINA M ORTIZ RODRIGUEZ | CAROLINA ALTA | G 12 CALLE 2DO DELGADO | | | CAROLINA | PR | 00987 | |
| 842843 | DINA NIEVES MAYSONET | HC 83 BOX 7045 | | | | VEGA ALTA | PR | 00692 | |
| 638427 | DINA ORLANDO ROURA | URB COUNTRY CLUB | GE 12 CALLE 201 | | | CAROLINA | PR | 00982 | |
| 638428 | DINA R VALENCIA BUJOSA | VILLA SERENA | F 17 CALLE DIAMELA | | | ARECIBO | PR | 00612 | |
| 638429 | DINA RAMIREZ LUCCA | HC 02 BOX 7908 | | | | GUAYANILLA | PR | 00656 | |
| 638430 | DINAH ALVAREZ VENTURA | URBANIZACION ARBOLADA | B 11 CALLE LAUREL SABINO | | | CAGUAS | PR | 00725 | |
| 638431 | DINAH CORA RAMSEY | PASEO DE LOS ARTESANOS | 141 CALLE ALEJANDRO LOZADA | | | LAS PIEDRAS | PR | 00771-9664 | |
| 142678 | DINAH M PADILLA MORALES | ADDRESS ON FILE | | | | | | | |
| 142679 | DINAH VAZQUEZ CUADRADO | ADDRESS ON FILE | | | | | | | |
| 638432 | DINAMARCA RODRIGUEZ | COND COLINAS DE BAYAMON | | | | BAYAMON | PR | 00956 | |
| 142680 | DINAMAX | MENDEZ VIGO 201 OESTE | | | | MAYAGUEZ | PR | 00682 | |
| 142681 | DINANYERIS CARMONA CURIEL | ADDRESS ON FILE | | | | | | | |
| 638433 | DINARDA BALLESTER RUIZ | REPARTO VELARTE | CALLE 1 H | | | BARCELONETA | PR | 00617 | |
| 142682 | DINARDI OJEDA, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 638434 | DINARY CAMACHO SIERRA | LOS PINOS | 793 CALLE CISNE | | | SAN JUAN | PR | 00924 | |
| 142684 | DINAYRA LIZ RIOS COLON | ADDRESS ON FILE | | | | | | | |
| 142685 | DINED M. SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 142686 | DINEISHA ANTONGIORGI SIERRA | ADDRESS ON FILE | | | | | | | |
| 638435 | DINELIA COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| 142687 | DINELIA E ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| 142688 | DINELIA HERNANDEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 142689 | DINELIA HERNANDEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 638436 | DINELIA ORTIZ TORRES | HC 03 BOX 5747 | | | | HUMACAO | PR | 00791 | |
| 638437 | DINELIA PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 142690 | DINELIA PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 142691 | DINELIA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 142692 | DINELIA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142693 | DINELIA SANCHEZ SOSA | ADDRESS ON FILE | | | | | | | |
| 638439 | DINELIA TORRES LABOY | HC 2 BOX 6452 | | | | YABUCOA | PR | 00767-9501 | |
| 142694 | DINELYS BAKERY | PO BOX 577 | | | | COAMO | PR | 00769 | |
| 142695 | DINGHY DOCK | ADDRESS ON FILE | | | | | | | |
| 142696 | DINGHY DOCK BAR RESTAURANT | ADDRESS ON FILE | | | | | | | |
| 638440 | DINGHY DOCK LTS MURANT | P O BOX34 | | | | CULEBRA | PR | 00775 | |
| 142697 | DINGUI CARTAGENA, MONSERRATE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 142698 | DINGUI CARTAGENA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 142699 | DINGUI FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 852759 | DINGUI FIGUEROA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 790359 | DINGUIS ESQUILIN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 142700 | DINGUIS MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 142701 | DINIA I PANTOJA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 142702 | DINO DEMARIO | LCDO. DAVID FERNANDEZ ESTEVES | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 | |
| 142703 | DINO DEMARIO | LCDO. FERNANDO FORNARIS Y LCDA. VICTORIA PIERCE KING Z | PO BOX364966 | | | SAN JUAN | PR | 00936-4966 | |
| 142704 | DINO DEMARIO | LCDO. JOSÉ GONZALEZ VILLAMIL, LCDA. ALEJANDRA RIVERA RAMIREZ | GONZALEZ PANDO PLAZA | 1181 AVE.JESÚS T. PIÑERO | | SAN JUAN | PR | 00920-5604 | |
| 142705 | DINO DEMARIO | LCDO. MIGUEL G. LAFFITTE | PO BOX 11750 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-1750 | |
| 142706 | DINO DEMARIO | LCDO. NELSON ROSARIO RODRÍGUEZ | 197 MONSERRATE CT APT. 610 | | | HORMIGUEROS | PR | 00660 | |
| 142707 | DINO DEMARIO | LCDO. RAMÓN MARTINEZ VEGA | 130 ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| 834469 | Dino Demario and Cheryl Steele | ADDRESS ON FILE | | | | | | | |
| 842844 | DINORA A PEREZ VELEZ | VICTORIA STATION | PO BOX 1205 | | | AGUADILLA | PR | 00605-1205 | |
| 142708 | DINORA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 142709 | DINORA PANTALEON SANTIAGO | P O BOX 3421 | | | | JUNCOS | PR | 00777 | |
| 638441 | DINORA PANTALEON SANTIAGO | URB LOS ALMENDROS | A 4 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 638442 | DINORA W MARRERO FRANCO | ADDRESS ON FILE | | | | | | | |
| 638443 | DINORA Y SANTANA ARQUEZO | P O BOX 5082 | | | | CAROLINA | PR | 00984 | |
| 842845 | DINORAH APONTE ZAYAS | URB EL PARAISO OESTE | 1623 CALLE ORINOCO | | | SAN JUAN | PR | 00926-3140 | |
| 638444 | DINORAH CARDY GARCIA | ADDRESS ON FILE | | | | | | | |
| 638445 | DINORAH CARDY GARCIA | ADDRESS ON FILE | | | | | | | |
| 142710 | DINORAH CASTELLANOS DE PARRA | ADDRESS ON FILE | | | | | | | |
| 142711 | DINORAH CLASS RIVAS | ADDRESS ON FILE | | | | | | | |
| 142712 | DINORAH COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 638446 | DINORAH COLON COLON | ADDRESS ON FILE | | | | | | | |
| 142713 | DINORAH COLON COLON | ADDRESS ON FILE | | | | | | | |
| 142714 | DINORAH DE JESUS PAGAN | ADDRESS ON FILE | | | | | | | |
| 638447 | DINORAH DELGADO VELEZ | BD 38 DR ESPAILLAT ST | | | | LEVITTOWN | PR | 00949 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142715 | DINORAH DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 142716 | DINORAH DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 142717 | DINORAH E SOTO MARCANO | ADDRESS ON FILE | | | | | | |
| 638448 | DINORAH FELIX RIVERA | ADDRESS ON FILE | | | | | | |
| 142718 | DINORAH HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 142719 | DINORAH I BONANO SERRANO | ADDRESS ON FILE | | | | | | |
| 842846 | DINORAH LA LUZ FELICIANO | 26 CARR 833 | LA VILLA GARDEN 1035 AD | | | GUAYNABO | PR | 00971-9015 |
| 638449 | DINORAH LA LUZ FELICIANO | COND CONDADO CAMELOT | 18 CALLE TAFT APT 63 | | | SAN JUAN | PR | 00911 |
| 142720 | DINORAH LEON MEJIAS | ADDRESS ON FILE | | | | | | |
| 638450 | DINORAH LUYANDO AULET | PO BOX 191493 | | | | SAN JUAN | PR | 00919 |
| 142721 | DINORAH M VEGA AYALA | ADDRESS ON FILE | | | | | | |
| 142722 | DINORAH M. ROBLES COUT | ADDRESS ON FILE | | | | | | |
| 638451 | DINORAH MARIA BURGOS | PO BOX 360335 | | | | SAN JUAN | PR | 00936-0335 |
| 638452 | DINORAH MARTIN HAU | 410 COND WINDSOR TOWER | AVE JOSE DE DIEGO APT 101 | | | SAN JUAN | PR | 00923 |
| 842847 | DINORAH MARTIN HAU | F3 CALLE LOS FLAMBOYANES | | | | ISABELA | PR | 00662-3509 |
| 638453 | DINORAH MAYSONET | 18 CALLE JOSE A SANTIAGO | | | | COMERIO | PR | 00782 |
| 142723 | DINORAH MORALES CRUZ | ADDRESS ON FILE | | | | | | |
| 638454 | DINORAH MORALES PEREZ | FLAMBOYAN GARDENS | B 3 CALLE 4 | | | BAYAMON | PR | 00959 |
| 142725 | DINORAH MUNOZ CONTRERAS | ADDRESS ON FILE | | | | | | |
| 142724 | DINORAH MUNOZ CONTRERAS | ADDRESS ON FILE | | | | | | |
| 638455 | DINORAH NAVARRO MARZAN | THE ATRIUM OFFICE CENTER | 530 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 |
| 142726 | DINORAH PADILLA | ADDRESS ON FILE | | | | | | |
| 142727 | DINORAH PENA RIVERA | ADDRESS ON FILE | | | | | | |
| 638456 | DINORAH PEREZ BONILA | COND LAS ACASIAS | EDIF B APT 308 | | | SAN JUAN | PR | 00901 |
| 638457 | DINORAH PEREZ LOPEZ | RES CUESTA VIEJA | EDIF 7 APT 99 | | | AGUADILLA | PR | 00605 |
| 638458 | DINORAH PILLOT ORTIZ | URB VILLA ANDALUCIA | L 19 CALLE TOLOY | | | SAN JUAN | PR | 00926-2310 |
| 142728 | DINORAH PINA SANTOS | ADDRESS ON FILE | | | | | | |
| 142729 | DINORAH QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 638459 | DINORAH ROBLES COURT | ADDRESS ON FILE | | | | | | |
| 638460 | DINORAH ROMAN CINTRON | ADDRESS ON FILE | | | | | | |
| 638461 | DINORAH ROMAN CINTRON | ADDRESS ON FILE | | | | | | |
| 638462 | DINORAH ROSARIO MIRANDA | ADDRESS ON FILE | | | | | | |
| 638463 | DINORAH SANCHEZ FIGUEROA | 1RA SECCION LEVITOWN | 1392 PASEO DORCAS | | | TOA BAJA | PR | 00949 |
| 142730 | DINORAH SANCHEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 638464 | DINORAH TOLENTINO VAZQUEZ | HC 04 BOX 4131 | | | | HUMACAO | PR | 00791 |
| 142731 | DINORAH TORRES ADORNO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142732 | DINORAH TORRES ADORNO | ADDRESS ON FILE | | | | | | |
| 142733 | DINORAH VALENTIN CABAN | ADDRESS ON FILE | | | | | | |
| 638465 | DINORAH VELAZQUEZ CALDERON | REPTO METRO | 869 CALLE 53 SE | | | SAN JUAN | PR | 00921 |
| 638466 | DINORAH VIVIEL | P O BOX 1286 | | | | HORMIGUEROS | PR | 00660 |
| 842849 | DINORATH ROSARIO MIRANDA | LAS PALMAS DE CERRO GORDO | 33 AVE LAS PALMAS | | | VEGA ALTA | PR | 00692-9630 |
| 142734 | DINORIS HUERTAS MARTIN | ADDRESS ON FILE | | | | | | |
| 142735 | DINOSHKA M PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 638468 | DIOBELYS HURTADO | 10421 SW 40 TERR | | | | MIAMI | FL | 33165 |
| 638469 | DIOCELINA FELICIANO HOYOS | CAROLINA ALTO | B10 AVE MILAGROS CABEZAS | | | CAROLINA | PR | 00987 |
| 142736 | DIOCELYN RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 638470 | DIOCESIS DE CAGUAS | PO BOX 8698 | | | | CAGUAS | PR | 00726 |
| 142737 | DIODARYS CACERES DELGADO | LCDA. MARÍA E. SANTANA GUTIÉRREZ | PO BOX 755 | | | PUNTA SANTIAGO | PR | 00741 |
| 1940998 | Diodone Song, Wanda M. | ADDRESS ON FILE | | | | | | |
| 142738 | DIODONET AVILES, ALVIN L | ADDRESS ON FILE | | | | | | |
| 142739 | DIODONET AVILES, TERRY | ADDRESS ON FILE | | | | | | |
| 142740 | Diodonet Bracero, Eddie | ADDRESS ON FILE | | | | | | |
| 142741 | DIODONET BRACERO, PEDRO A | ADDRESS ON FILE | | | | | | |
| 142742 | DIODONET CASTRO, VICTOR | ADDRESS ON FILE | | | | | | |
| 142743 | DIODONET ESQUERET, ALEXIE | ADDRESS ON FILE | | | | | | |
| 142744 | DIODONET LOPEZ, DELVIS | ADDRESS ON FILE | | | | | | |
| 142745 | DIODONET MALDONADO, DIMAS | ADDRESS ON FILE | | | | | | |
| 142747 | DIODONET MALDONADO, DIMAS | ADDRESS ON FILE | | | | | | |
| 142748 | DIODONET MALDONADO, DIMAS | ADDRESS ON FILE | | | | | | |
| 142749 | DIODONET MARTINEZ, BENITO | ADDRESS ON FILE | | | | | | |
| 142750 | Diodonet Mejill, Dimas | ADDRESS ON FILE | | | | | | |
| 142752 | DIODONET RIVERA, HENRY | ADDRESS ON FILE | | | | | | |
| 142751 | Diodonet Rivera, Henry | ADDRESS ON FILE | | | | | | |
| 142753 | DIODONET ROSADO, CHARITIN | ADDRESS ON FILE | | | | | | |
| 142754 | DIODONET SANTIAGO, JULIO C | ADDRESS ON FILE | | | | | | |
| 1590771 | Diodonet, Carmen | ADDRESS ON FILE | | | | | | |
| 638471 | DIOGENES ALAYON | BOX 1011 | | | | AGUADA | PR | 00602 |
| 142756 | DIOGENES CARLOS JOSE | ADDRESS ON FILE | | | | | | |
| 638472 | DIOGENES CONTRERAS LOPEZ | ADDRESS ON FILE | | | | | | |
| 142757 | DIOGENES CORP | PO BOX 1950 | | | | VEGA ALTA | PR | 00692 |
| 638473 | DIOGENES FELIPE HERNANDEZ | BOX 100210 | | | | SAN JUAN | PR | 00919-0210 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1419598 | DIÓGENES INTERNATIONAL CONSULTING | LUIS P. COSTAS ELENA | CALLE ORQUÍDEA #34 URB. STA. MARÍA | | | SAN JUAN | PR | 00927 | |
| 638475 | DIOGENES MARTE | CUPEY GARDEN | D9 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 638474 | DIOGENES MARTE | HP - SERVICIOS GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 638476 | DIOGENES MERCADO | PO BOX 1435 | | | | VEGA BAJA | PR | 00694-1435 | |
| 142759 | DIOGENES N. RAMIREZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 638477 | DIOGENES O ADAMES ROA | ESTANCIAS DE SAN FERNANDO | A 10 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 638478 | DIOGENES PORFIRIO GARCIA | COND TOWNHOUSE 500 | CALLE GUAYANILLA APT 204 | | | SAN JUAN | PR | 00923 | |
| 638479 | DIOGENES RAMIREZ Y GRUSENILDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142760 | DIOGENES TOLEDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 1462111 | Diogents International Consulting Corp. | Luis P. Costas Elena, Attorney | 34 Orquidea, Urb. Santa Maria | | | San Juan | PR | 00927 | |
| 638480 | DIOLANDA RABELL CASILLA | 120 CALLE LINDA VISTA | | | | SAN JUAN | PR | 00911 | |
| 142761 | DIOMAR A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638481 | DIOMAR CORTES | CIUDAD JARDIN | 12 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| 142762 | DIOMARA BERRIOS ROJAS | ADDRESS ON FILE | | | | | | | |
| 142763 | DIOMARES GONZALEZ CALA | ADDRESS ON FILE | | | | | | | |
| 142764 | DIOMARIA GARCIA BURGOS | ADDRESS ON FILE | | | | | | | |
| 142765 | DIOMARIE LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 142766 | DIOMARIE NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 142767 | DIOMARIS GUERRERO MATOS | ADDRESS ON FILE | | | | | | | |
| 142768 | DIOMARIS MARTINEZ NENA | ADDRESS ON FILE | | | | | | | |
| 142769 | DIOMARIS SANTOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 142770 | DIOMARIS SANTOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 142771 | DIOMARY A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 142772 | DIOMARY LUGO | ADDRESS ON FILE | | | | | | | |
| 142773 | DIOMARY TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 142774 | DIOMEDES A VELEZ ACOSTA/MAYRA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 142775 | DIOMEDES ACOSTA FRIAS | ADDRESS ON FILE | | | | | | | |
| 638482 | DIOMEDES APONTE GONZALEZ | P O BOX 483 | | | | COAMO | PR | 00769 | |
| 638483 | DIOMEDES BISBAL RIVERA | DULCES LABIOS | 71 CALLE RAMON BAYRON | | | HORMIGUEROS | PR | 00660 | |
| 638484 | DIOMEDES CINTRON CRUZ | HC 5 BOX 18001 | | | | JUANA DIAZ | PR | 00795-9923 | |
| 142777 | DIOMEDES DELGADO CRUZ | HC 04 BOX 17143 | | | | CAMUY | PR | 00627-9519 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 638485 | DIOMEDES DELGADO CRUZ | HC 04 BOX 17143 | | | | COMUY | PR | 00627-9519 | |
| 638486 | DIOMEDES E LAMBOY MONTALVO | URB LOMAS DE CONTRY CLUB | U30 CALLE 7 | | | PONCE | PR | 00731 | |
| 638487 | DIOMEDES FERNANDEZ | HC 43 BOX 9806 | | | | CAYEY | PR | 00736 | |
| 638488 | DIOMEDES GARCIA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 638489 | DIOMEDES GARCIA PEREZ | HC 1 BOX 3502 | | | | ADJUNTAS | PR | 00601 | |
| 842850 | DIOMEDES GONZALEZ VELAZQUEZ | HC 4 BOX 13952 | | | | MOCA | PR | 00676-9787 | |
| 638490 | DIOMEDES GUZMAN | BO LAS CROABAS | CARR 987 KM 4 8 | | | FAJARDO | PR | 00738 | |
| 638491 | DIOMEDES HERNADEZ Y NYDIA M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 142778 | DIOMEDES JIMENEZ TAPIA | NO TIENEN (PRO SE) | PO BOX 363585 F.D. ROOSEVELT AVE. | HATO REY | | SAN JUAN | PR | 00936-3585 | |
| 770459 | DIOMEDES JIMÉNEZ TAPIA | PRO SE | PO BOX 363585 | | | SAN JUAN | PR | 00936-3585 | |
| 142779 | DIOMEDES LAJARA RADINSON | ADDRESS ON FILE | | | | | | | |
| 142780 | DIOMEDES MARIA HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 142781 | DIOMEDES ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 142782 | DIOMEDES PLAZA (ORNAMENTALES ADJUNTAS) | HC 02 BOX 6555 | | | | ADJUNTAS | PR | 00601-9606 | |
| 638492 | DIOMEDES PLAZA PLAZA | P O BOX 644 | | | | ADJUNTAS | PR | 00601 | |
| 638493 | DIOMEDES RAMOS SOTO | PO BOX 363386 | | | | SAN JUAN | PR | 00936-3386 | |
| 638494 | DIOMEDES REYES CRUZ | HC 01 BOX 11384 | | | | ARECIBO | PR | 00612 | |
| 638495 | DIOMEDES RODRIGUEZ | FAIR VIEW | J 13 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 142783 | DIOMEDES RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 142784 | DIOMEDES SANTIAGO MALDONADO | HC-1 BOX 3323 | | | | ADJUNTAS | PR | 00601-9522 | |
| 638496 | DIOMEDES SANTIAGO MALDONADO | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 142785 | DIOMEDES T VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 142786 | DIOMEDES TORRES MALAVE | ADDRESS ON FILE | | | | | | | |
| 638497 | DIOMEDOS SANTIAGO MALDONADO | HC 01 BOX 3323 | | | | ADJUNTAS | PR | 00601-9522 | |
| 142787 | DION CENTENO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 638498 | DION NEUTRA | 2440 NEUTRA PLACE | | | | LOS ANGELES | CA | 90039 | |
| 638500 | DIONEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 638501 | DIONEL SOTO ALVAREZ | VICTOR ROJAS 1 | 27 CALLE E | | | ARECIBO | PR | 00612 | |
| 638502 | DIONELLY ROSADO | RR 07 BOX 6261 | | | | SAN JUAN | PR | 00926 | |
| 142788 | DIONET BONET TALAVERA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1799 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| 638503 | DIONEX CORPORATION | 1228 TITAN WAY | P O BOX 3603 | | | SUNNYVALE | CA | 94088-6903 | |
| 142789 | DIONEX CORPORATION | COMPUTERSHARE | SHAREHOLDER 250 ROYALL ST | | | CANTON | MA | 02021 | |
| 142790 | DIONEY Y. COLON MOLINA | ADDRESS ON FILE | | | | | | | |
| 142791 | DIONEY Y. COLON MOLINA | ADDRESS ON FILE | | | | | | | |
| 638504 | DIONICIA GUTIERREZ CORA | PO BOX 2814 | | | | GUAYNABO | PR | 00970-3204 | |
| 142792 | DIONICIO A DURAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 638505 | DIONICIO MONTALVO CRESPO/JOHNY JUNKER | HC 4 BOX 82 | | | | SAN SEBASTIAN | PR | 00685 | |
| 638506 | DIONICIO MONTALVO CRESPO/JOHNY JUNKER | PO BOX 7001 SUITE 103 | | | | SAN SEBASTIAN | PR | 00685 | |
| 638509 | DIONICIO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 638508 | DIONICIO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 638510 | DIONIDES PIETRI BELEN | ADDRESS ON FILE | | | | | | | |
| 638511 | DIONILDA I RAMIREZ RAMIREZ | URB VILLA RITA | CALLE I D 4 | | | SAN SEBASTIAN | PR | 00685 | |
| 638512 | DIONILDA SANCHEZ MORALES | RES COVADONGA | EDIF 2 APTO 32 | | | TRUJILLO ALTO | PR | 00976 | |
| 142794 | DIONIS D. FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 142795 | DIONIS J GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 142796 | DIONIS PIMENTEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 142797 | DIONIS YIEN SANG DE MORALES | ADDRESS ON FILE | | | | | | | |
| 142798 | DIONISELLE TORRES | ADDRESS ON FILE | | | | | | | |
| 142799 | DIONISELLE TORRES | ADDRESS ON FILE | | | | | | | |
| 142800 | DIONISES LICIAGA AYALA | ADDRESS ON FILE | | | | | | | |
| 142801 | DIONISI MONSANTO, REY | ADDRESS ON FILE | | | | | | | |
| 142802 | DIONISI SANTIAGO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 638513 | DIONISIA ALVAREZ GARCIA | PO BOX 1037 | | | | MAUNABO | PR | 00707 | |
| 142803 | DIONISIA DAVILA Y DANITZA BRUNO | ADDRESS ON FILE | | | | | | | |
| 638514 | DIONISIA GARCIA HERNANDEZ | HC 1 BOX 5272 | | | | GUAYNABO | PR | 00971 | |
| 142804 | DIONISIA GOMEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 638515 | DIONISIA GONZALEZ GARCIA | BO RABANAL BUZON 4035 | | | | CIDRA | PR | 00739 | |
| 142805 | DIONISIA IZQUIERDO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 638516 | DIONISIA JIMENEZ CRUZ | SUMMITS HILLS | 607 CALLE COLLINS | | | SAN JUAN | PR | 00920 | |
| 638517 | DIONISIA MATEO DE MARTINEZ | RES SAN FERNANDO | EDIF 7 APT 160 | | | SAN JUAN | PR | 00927 | |
| 142806 | DIONISIA PENA BATISTA | ADDRESS ON FILE | | | | | | | |
| 638518 | DIONISIA SANCHEZ DE NIEVES | ADDRESS ON FILE | | | | | | | |
| 142807 | DIONISIA SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 142746 | DIONISIA UJAQUE PACHECO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2043133 | Dionisi-Gonzales, Iris Milagros | ADDRESS ON FILE | | | | | | |
| 2095596 | Dionisi-Gonzalez, Iris M. | ADDRESS ON FILE | | | | | | |
| 638521 | DIONISIO ALLENDE RIVERA | PO BOX 698 | | | | RIO GRANDE | PR | 00745-0698 |
| 142808 | DIONISIO ARIAS, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 638522 | DIONISIO BERRIOS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 638519 | DIONISIO BOADA TORRES | HC 01 BOX 9788 | | | | SAN GERMAN | PR | 00683 |
| 638520 | DIONISIO BONES FLORES | ADDRESS ON FILE | | | | | | |
| 142809 | DIONISIO CANAS | ADDRESS ON FILE | | | | | | |
| 142810 | DIONISIO CANELLAS GARCIA | ADDRESS ON FILE | | | | | | |
| 142811 | DIONISIO CARTAGENAMONTES | ADDRESS ON FILE | | | | | | |
| 638523 | DIONISIO CASILLAS | PO BOX 667 | | | | HUMACAO | PR | 00792 |
| 142812 | DIONISIO CORDERO BARRETO | ADDRESS ON FILE | | | | | | |
| 142813 | DIONISIO CRUZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 142814 | Dionisio Figueroa Reyes | ADDRESS ON FILE | | | | | | |
| 142815 | DIONISIO FLORES QUINTANA | ADDRESS ON FILE | | | | | | |
| 638524 | DIONISIO GALARZA LOPEZ | ADDRESS ON FILE | | | | | | |
| 638525 | DIONISIO GARCIA GARCIA | P O BOX 396 | | | | COTTO LAUREL | PR | 00780 |
| 638526 | DIONISIO GONZALEZ HERNANDEZ | HC 2 BOX 12273 | | | | MOCA | PR | 00676 |
| 142816 | DIONISIO GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 142817 | DIONISIO IRIZARRY | PO BOX 112 | | | | LAS MARIAS | PR | 00679 |
| 638527 | DIONISIO IRIZARRY | URB JARDINES BUBAO CALLE 23 | | | | UTUADO | PR | 00641 |
| 142818 | DIONISIO IRIZARRY AMELY | ADDRESS ON FILE | | | | | | |
| 142820 | DIONISIO JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 142821 | DIONISIO KUILAN MAYMI | ADDRESS ON FILE | | | | | | |
| 142822 | DIONISIO LABOY RIVERA | ADDRESS ON FILE | | | | | | |
| 142823 | DIONISIO LOPEZ TORRES | ADDRESS ON FILE | | | | | | |
| 638530 | DIONISIO LOZADA GARCIA | HC 03 BOX 38127 | | | | CAGUAS | PR | 00725 |
| 638531 | DIONISIO LUCENA SOTO | BO PILETAS ARCE | HC 01 BOX 3735 | | | LARES | PR | 00669 |
| 638532 | DIONISIO LUYANDO MASSO | ADDRESS ON FILE | | | | | | |
| 638533 | DIONISIO MARCANO GARCIA | URB VALLE ARRIBA HEIGHTS | CQ9 CALLE ALMENDRO | | | CAROLINA | PR | 00983 |
| 142825 | DIONISIO MEDINA | ADDRESS ON FILE | | | | | | |
| 142826 | DIONISIO MEDINA LOPEZ | ADDRESS ON FILE | | | | | | |
| 142827 | DIONISIO MERCADO RIVERA | ADDRESS ON FILE | | | | | | |
| 142828 | DIONISIO MIRANDA PEREZ | 59 CALLE KINGS COURT | SUITE 1002 | | | SAN JUAN | PR | 00911 |
| 142829 | DIONISIO MIRANDA PEREZ | P O BOX 362589 | | | | SAN JUAN | PR | 00936-2589 |
| 142830 | DIONISIO MIRANDA PEREZ | PO BOX 364704 | | | | SAN JUAN | PR | 00936-4704 |
| 142831 | DIONISIO MOLINA PADRO | ADDRESS ON FILE | | | | | | |
| 142832 | DIONISIO MORALES MONTALVO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 638534 | DIONISIO NAZARIO CONCEPCION | HC 01 BOX 5259 | | | | GUAYNABO | PR | 00971 |
| 142833 | DIONISIO NAZARIO NIEVES | ADDRESS ON FILE | | | | | | |
| 142834 | DIONISIO NIEVES COSME | ADDRESS ON FILE | | | | | | |
| 142835 | DIONISIO ORSINI Y DOMINGA ORSINI | ADDRESS ON FILE | | | | | | |
| 638535 | DIONISIO PENA | HC 01 BOX 7827 | | | | YAUCO | PR | 00698 |
| 142836 | DIONISIO PEREZ / ALICE M AVILES | ADDRESS ON FILE | | | | | | |
| 142837 | DIONISIO PEREZ / ALICE M AVILES | ADDRESS ON FILE | | | | | | |
| 142838 | DIONISIO PEREZ CORCHADO | ADDRESS ON FILE | | | | | | |
| 142839 | DIONISIO R ROSARIO PENA | ADDRESS ON FILE | | | | | | |
| 638536 | DIONISIO RIOS MERTINEZ | HC 03 BOX 9330 | ESPINO CEIBA | | | LARES | PR | 00669 |
| 638537 | DIONISIO RIVERA RODRIGUEZ | P O BOX 155 | | | | MAUNABO | PR | 00707155 |
| 142840 | DIONISIO RIVERA, CYNTHIA E. | ADDRESS ON FILE | | | | | | |
| 835074 | DIONISIO RIVERA, CYNTHIA EVELYN | ADDRESS ON FILE | | | | | | |
| 852760 | DIONISIO RIVERA, CYNTHIA EVELYN | ADDRESS ON FILE | | | | | | |
| 638538 | DIONISIO RODRIGUEZ MALDONADO | LA LUISA | 9 CALLE ONIX | | | MANATI | PR | 00674 |
| 638539 | DIONISIO RODRIGUEZ ORTIZ | HC 02 BOX 5404 BO PALMAREJO | | | | COAMO | PR | 00769 |
| 638540 | DIONISIO RODRIGUEZ TORRES | P O BOX 34554 | | | | PONCE | PR | 00734-4554 |
| 142841 | DIONISIO RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 142842 | DIONISIO RODRÍGUEZ VÁZQUEZ | LCDO. EDGARDO SANTIAGO LLORÉNS | URB. SAN ANTONIO 1925 AVE. LAS AMÉRICAS | | | Ponce | PR | 00728-1815 |
| 142843 | DIONISIO RODRIGUEZ Y CARMEN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 142844 | DIONISIO ROMERO PIZARRO | ADDRESS ON FILE | | | | | | |
| 638541 | DIONISIO ROSA GONZALEZ | HC 04 BOX 17584 | | | | CAMUY | PR | 00627 |
| 142845 | DIONISIO SANCHEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 638542 | DIONISIO SANCHEZ SANTIAGO | PO BOX 1019 | | | | SALINA | PR | 00751 |
| 142846 | DIONISIO SANCHEZ Y GLORIA A BISONO | ADDRESS ON FILE | | | | | | |
| 142847 | DIONISIO SANTANA LOPEZ | ADDRESS ON FILE | | | | | | |
| 638543 | DIONISIO SANTIAGO GONZALEZ | PO BOX 1245 | | | | SANTA ISABEL | PR | 00757 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 638544 | DIONISIO SINDO MERCADO | PO BOX 1819 | | | | | ARECIBO | PR | 00613 | |
| 142848 | DIONISIO SOTO HERRERA | ADDRESS ON FILE | | | | | | | | |
| 142850 | DIONISIO STERLING ORTIZ | EDUARDO R. JENKS CARBALLEIRA | PO BOX 9023933 | | | | SAN JUAN | PR | 00902-3933 | |
| 142851 | DIONISIO STERLING ORTIZ | GILMARIE COLÓN RALAT | PMB 565 1353 CARR. 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 142852 | DIONISIO STERLING ORTIZ | JULIO VARGAS APONTE | PMB 213 390 CARR. 853 | | | | CAROLINA | PR | 00987-8799 | |
| 142853 | DIONISIO STERLING ORTIZ | VANESSA BLANCO MÉNDEZ | 166 Avenida de la Constitución | | | | San Juan | PR | 00901 | |
| 142854 | DIONISIO STERLING ORTIZ | YAZMÍN NADAL ARROYO | COND. MANSIONES LOS CAOBOS | APARTAMENTO 7-B | AVE. SAN PATRICIO J-6 | | GUYANABO | PR | 00968 | |
| 638545 | DIONISIO SUAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | | |
| 638546 | DIONISIO TORRES SOTO | P O BOX 21365 | | | | | SAN JUAN | PR | 00928 | |
| 638547 | DIONISIO VAZQUEZ FLORES | HC 1 BOX 4328 | | | | | NAGUABO | PR | 00718 | |
| 638548 | DIONISIO VELEZ ROSADO | HC 2 BOX 31318 | | | | | CAGUAS | PR | 00725-9407 | |
| 638549 | DIORELY CID VALLES | 603-2 JARD DE SAN FRANCISCO | | | | | SAN JUAN | PR | 00927 | |
| 638550 | DIORIMAR MIRANDA CARTAGENA | HC 1 BOX 4533 | | | | | CIALES | PR | 00638 | |
| 638551 | DIORYS N MARTINEZ SANTIAGO | P O BOX 1995 | | | | | BARCELONETA | PR | 00617 | |
| 142855 | DIOS M CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | | | |
| 2080555 | DIOS VEGA GARCIA, JUAN DE | ADDRESS ON FILE | | | | | | | | |
| 142856 | DIOSA E FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | | |
| 142857 | DIOSA JIMENEZ | ADDRESS ON FILE | | | | | | | | |
| 638552 | DIOSA MEDINA TORRES | HC 1 BOX 6487 | | | | | BARCELONETA | PR | 00617 | |
| 142858 | DIOSA N AVILA CARBUCIA | ADDRESS ON FILE | | | | | | | | |
| 142859 | DIOSARA TRINIDAD RODRIGUEZ | ADDRESS ON FILE | | | | | | | | |
| 638553 | DIOSDADA AYALA MURIEL | ADDRESS ON FILE | | | | | | | | |
| 638554 | DIOSDADA LOPEZ CASTRO | ADDRESS ON FILE | | | | | | | | |
| 638555 | DIOSDADA LOPEZ CASTRO | ADDRESS ON FILE | | | | | | | | |
| 638556 | DIOSDADA MIGAGLIONI MEDINA | PO BOX 10694 | | | | | PONCE | PR | 00732-0694 | |
| 638557 | DIOSDADO DENTO RIVERA | PO BOX 366 | | | | | GARROCHALES | PR | 00652 | |
| 638558 | DIOSDADO DIAZ LOPEZ | VILLA DEL REY 4TA SECC | GG 15 CALLE 15 | | | | CAGUAS | PR | 00725 | |
| 142860 | DIOSDADO GARCIA AGOSTO | ADDRESS ON FILE | | | | | | | | |
| 638559 | DIOSDADO LAGUNA / CARMEN OLIVERAS | HC 1 BOX 5972 | | | | | GUAYNABO | PR | 00971 | |
| 638560 | DIOSDADO MARTONEZ MARRERO | P O BOX 51 | | | | | UTUADO | PR | 00611 | |
| 142861 | DIOSDADO MILETE FELICIANO | ADDRESS ON FILE | | | | | | | | |
| 142863 | DIOSDADO R MERCADO PAGAN | ADDRESS ON FILE | | | | | | | | |
| 638561 | DIOSDADO RAMOS MARTINEZ | BO FACTOR | I 63 CALLE H | | | | ARECIBO | PR | 00612 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142864 | DIOSDADO RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 638562 | DIOSDADO ROSARIO GARCIA | P O BOX 1376 | | | | BAYAMON | PR | 00960 |
| 142865 | DIOSDADO SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 638563 | DIOSDADO SIERRA ANDUJAR | BO OBRERO 711 | CALLE WILLIAM | | | SAN JUAN | PR | 00915 |
| 638564 | DIOSDADO TORRES VAZQUEZ | HC 02 BOX 5607 | | | | VILLALBA | PR | 00766 |
| 142866 | DIOSDADO VEGA CAMACHO | ADDRESS ON FILE | | | | | | |
| 638565 | DIOSELINA LOPEZ DE BENET | EXT EL VERDE | 43 CALLE LUCERO | | | CAGUAS | PR | 00725 |
| 638566 | DIOSELINA TORRES CARRASQUILLO | HC 3 BOX 7685 | | | | LAS PIEDRAS | PR | 00771 |
| 142868 | DIOSELYN CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 638567 | DIOSITA IRIZARRY MARTINEZ | HC 2 BOX 13599 | | | | ARECIBO | PR | 00612 |
| 142869 | DIOSMARIE LOURDES HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 638568 | DIOSO SERVICE STATION | BOX 3044 | | | | CIDRA | PR | 00739 |
| 142870 | DIOSY PENA CARABALLO | ADDRESS ON FILE | | | | | | |
| 142871 | DIOU AGRAIT, LEOPOLDO | ADDRESS ON FILE | | | | | | |
| 638569 | DIOYLLY N TORRES SANDOVAL | HC 03 BOX 15871 | | | | COROZAL | PR | 00783 |
| 142872 | DIPHNA SAN MIGUEL | ADDRESS ON FILE | | | | | | |
| 142873 | DIPINI ANDREU, YISELLE | ADDRESS ON FILE | | | | | | |
| 142874 | DIPINI CACERES, HECTOR | ADDRESS ON FILE | | | | | | |
| 142875 | DIPINI NIEVES, PAULA | ADDRESS ON FILE | | | | | | |
| 142876 | DIPINI PENA, FELIX | ADDRESS ON FILE | | | | | | |
| 142877 | DIPLAN APARICIO, MARY | ADDRESS ON FILE | | | | | | |
| 638570 | DIPLO GILL CONSTRUCTION | P O BOX 1556 | | | | SANTA ISABEL | PR | 00756 |
| 142878 | DIPOALA MD , JOSEPH A | ADDRESS ON FILE | | | | | | |
| 142879 | DIPPINI CARRASQUILLO, SIXTO | ADDRESS ON FILE | | | | | | |
| 142880 | DIPPINI MENDEZ, EFRAIN J | ADDRESS ON FILE | | | | | | |
| 142881 | DIPRE MATEO, JOSE | ADDRESS ON FILE | | | | | | |
| 638571 | DIQUEVESTMENT GROUP | PO BOX 9021990 | | | | SAN JUAN | PR | 00902-1990 |
| 142882 | Diquez Rivera, Orlando Mc. | ADDRESS ON FILE | | | | | | |
| 638572 | DIRECT MARKETING & MEDIA GROUP | PO BOX 9023409 | | | | SAN JUAN | PR | 00902 |
| 638573 | DIRECT MARKETING & MEDIA GROUP | PO BOX 9024182 | | | | SAN JUAN | PR | 00902 |
| 842851 | DIRECT MARKETING & MEDIA GROUP,INC. | P.O. BOX 9024182 | | | | SAN JUAN | PR | 00902-4182 |
| 638574 | DIRECT MEDIA NETWORKS INC | ADDRESS ON FILE | | | | | | |
| 142883 | DIRECT RESPON SOURCE | 1700 FERNANDEZ JUNCOS AVE | | | | SAN JUAN | PR | 00909-2938 |
| 1494345 | DIRECT SOLUTION, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1494345 | DIRECT SOLUTION, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | SAN JUAN | PR | 00902-2726 | |
|---|---|---|---|---|---|---|---|---|
| 638575 | DIRECT SOUND CORP | PO BOX 190227 | | | SAN JUAN | PR | 00919 | |
| 142884 | DIRECT SOUND INC | PO BOX 190227 | | | SAN JUAN | PR | 00919 | |
| 142885 | DIRECTIONS FOR MENTAL HEALTH INC | ATTN MEDICAL RECORDS | 1437 S BELCHER RD | | CLEARWATER | FL | 33764 | |
| 638576 | DIRECTO INC | HATO REY STATION | PO BOX 191647 | | SAN JUAN | PR | 00919-1647 | |
| 142886 | DIRECTOR DE FINANZAS | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | SAN JUAN | PR | 00936-8179 | |
| 638577 | DIRECTOR DE FINANZAS MUNICIPIO SAN JUAN | OFIC MUNICIPAL PARA EL MANEJO | DE EMERGENCIAS | | SAN JUAN | PR | 00936-8179 | |
| 142887 | DIRECTOR FINANZAS MUNICIPIO DE SAN JUAN | DEPARTAMENTO DE RECREACION Y DEPORTE | | | SAN JUAN | PR | 00936 | |
| 142888 | DIRECTOR OF HEALTH PROMOTION & EDUCATION | 1015 18TH STREET , NW SUITE 300 | | | WASHINGTON | DC | 20036 | |
| 638578 | DIRECTORS GUILD OF AMERICA | 7920 SUNSET BLVD | | | LOS ANGELES | CA | 90046 | |
| 142889 | DIRECTV | P.O. BOX 105249 | | | Atlanta | GA | 30348 | |
| 638579 | DIRK A GREENE | P O BOX 71526 | | | SAN JUAN | PR | 00936 | |
| 142890 | DIRLIKOV, EMILIO | ADDRESS ON FILE | | | | | | |
| 842852 | DIRMA VALENTIN CAPELES | CAPE SEA VILLAGE | 3 CALLE GARDENIA BOX 141 | | CAROLINA | PR | 00979 | |
| 142891 | DIRMA VALENTIN CAPELES | PO BOX 79165 | | | CAROLINA | PR | 00984-9165 | |
| 142892 | DIROCHE PANIAGUA, LUCAS | ADDRESS ON FILE | | | | | | |
| 142893 | DIROSE DIVISION FOTOGRAFIA | URB LOMAS VERDES | 3-D 34 AVE CARLOS JAVIER ANDALUZ | | BAYAMON | PR | 00956 | |
| 142894 | DIRT CHEAP | 3716 TIMBER | | | DINKSON | TX | 77539 | |
| 142895 | DIS INC/PV PROPERTIES INC | 2004 ROAD 506 COTO LAUREL WARD | | | PONCE | PR | 00780 | |
| 142896 | DISABILITY MANAGEMENT SERVICES INC | 1350 MAIN STREET 1600 | | | SPRINGFIELD | MA | 01103 | |
| 638580 | DISABLE AMERICAN VETERANS CAP II ARECIBO | P O BOX 9873 | | | ARECIBO | PR | 00613 | |
| 142897 | DISABLE AMERICANS VETERANS INC | ESTANCIAS DE LA FUENTE | AA 42 CALLE DEL REY | | TOA ALTA | PR | 00953 | |
| 638581 | DISABLED AMERICAN VETERANS CAPITULO 14 | P O BOX 250089 | | | AGUADILLA | PR | 00604 | |
| 638582 | DISABLUD AMERICAN VETERAN/JULIO ALVARES | HATO ARRIBA | 1 CALLE C 159 | | ARECIBO | PR | 00612 | |
| 142898 | DISALVO, NINA E | ADDRESS ON FILE | | | | | | |
| 142899 | DISASTER EMERGENCY MANG ADVISORY CORP | PO BOX 810 | | | CAROLINA | PR | 00981 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 142900 | DISASTER RECOVERY & MANAGEMENT CONSULT | CALLE CELIS #69 | | | CAGUAS | PR | 00725 |
| 142901 | DISASTER RECOVERY & MGT CONSULTANT INC | PO BOX 360295 | | | SAN JUAN | PR | 00936-0295 |
| 842853 | DISC MAKERS | 7905 N ROUTE 130 | | | PENNSAUKEN | NJ | 08110-1402 |
| 142902 | DISCJOCKEY / JOSE A VEGA | ADDRESS ON FILE | | | | | |
| 638583 | DISCORP | PO BOX 4620 | HATO REY | | SAN JUAN | PR | 00919 |
| 142903 | DISCOTECA 330, INC | 50 CALLE AMERICO RODRIGUEZ | | | ADJUNTAS | PR | 00601 |
| 638584 | DISCOTECA ALPHA SUR Y/O HERMES PEREZ | URB SANTA MARIA | C27 CALLE 24 | | GUAYANILLA | PR | 00656 |
| 638585 | DISCOUNT AUTO PARTS | 2DA SECC. VILLA DEL REY | CARR 1 A-3 | | CAGUAS | PR | 00725 |
| 638587 | DISCOUNT AUTO SERVICE | URB SIERRA BAYAMON | 92-21 CALLE 78 | | BAYAMON | PR | 00961 |
| 638588 | DISCOUNT CAR RENTAL INC. | 227 CALLE BETANCES | | | SAN JUAN | PR | 00911-2317 |
| 142904 | DISCOUNT ELECTRIC MOTORS | URB CAPARRA TERRACE | 1428 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00921 |
| 638589 | DISCOUNT FOOD DISTRIBUTORS INC | LOCKBOX ACCOUNT 3003645478 | P O BOX 195579 | | SAN JUAN | PR | 00919-0579 |
| 142905 | DISCOUNT GENERICS | PO BOX 366937 | | | SAN JUAN | PR | 00936-6937 |
| 638590 | DISCOUNT GENERICS INC | PO BOX 366937 | | | SAN JUAN | PR | 00936 |
| 638591 | DISCOUNT GENERICS- NUM INC VEASE | PO BOX 366937 | | | SAN JUAN | PR | 00936-6937 |
| 142906 | DISCOVER PRODUCTS INC | 6500 NEW ALBANY ROAD | | | NEW ALBANY | OH | 43054 |
| 142907 | Discover Property & Casualty Insurance | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 |
| 142908 | Discover Property & Casualty Insurance Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | Hartford | CT | 06183 |
| 142909 | Discover Property & Casualty Insurance Company | Attn: George Lawton, President | One Tower Square | | Hartford | CT | 06183 |
| 142910 | Discover Property & Casualty Insurance Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | Hartford | CT | 06183 |
| 142911 | Discover Property & Casualty Insurance Company | Attn: Kenneth Spence III, Vice President | One Tower Square | | Hartford | CT | 06183 |
| 142912 | Discover Property & Casualty Insurance Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | Hartford | CT | 06183 |
| 142913 | Discover Property & Casualty Insurance Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | Hartford | CT | 06183 |
| 142914 | Discover Property & Casualty Insurance Company | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | Hartford | CT | 06183 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 142915 | Discover Specialty Insurance Company | 200 North Lasalle Street | Suite 2200 | | Chicago | IL | 60601-1083 | |
| 142916 | Discover Specialty Insurance Company | Attn: George Estes III, President | One Tower Square | | Hartford | CT | 06183 | |
| 142917 | Discover Specialty Insurance Company | Attn: Larry Mills, Vice President | One Tower Square | | Hartford | CT | 06183 | |
| 638592 | DISCOVERED BOOK | P O BOX 6274 | | | BAYAMON | PR | 00960 | |
| 142918 | DISCOVERY CONNECTIONS | 105 NO 500 WEST | | | PROVO | UT | 84601 | |
| 142919 | DISCOVERY LEARNING HOUSE VIVA INC | CERRO REAL | 14 CALLE M | | GUAYNABO | PR | 00918 | |
| 638593 | DISCOVERY TOYS | P O BOX 5023 | | | LIVERMORE | CA | 94551 | |
| 638594 | DISCOVERY ZONE | PLAZA DEL NORTE | 506 CALLE TRUNCADO | | HATILLO | PR | 00659 | |
| 142920 | DISDIER FLORES, ORVILLE M | ADDRESS ON FILE | | | | | | |
| 142921 | DISDIER GONZALEZ, ERNESTINA | ADDRESS ON FILE | | | | | | |
| 142922 | Disdier Gonzalez, Felix N | ADDRESS ON FILE | | | | | | |
| 142923 | DISDIER GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 142924 | Disdier Gonzalez, Orlando | ADDRESS ON FILE | | | | | | |
| 142925 | DISDIER MARTINEZ, YOMARIE | ADDRESS ON FILE | | | | | | |
| 142926 | DISDIER MENA, JOSE | ADDRESS ON FILE | | | | | | |
| 142927 | DISDIER ORTIZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 142928 | DISDIER ORTIZ, ISABEL F | ADDRESS ON FILE | | | | | | |
| 2208682 | Disdier Pagan, Alfredo T. | ADDRESS ON FILE | | | | | | |
| 142929 | DISDIER PAGAN, EDMUNDO | ADDRESS ON FILE | | | | | | |
| 2211006 | Disdier Pagan, Rafael E. | ADDRESS ON FILE | | | | | | |
| 2211006 | Disdier Pagan, Rafael E. | ADDRESS ON FILE | | | | | | |
| 142930 | DISDIER POU, LESIE | ADDRESS ON FILE | | | | | | |
| 142931 | DISDIER POU, LESLIE | ADDRESS ON FILE | | | | | | |
| 142932 | DISDIER POU, LESLIE ANN | ADDRESS ON FILE | | | | | | |
| 1991670 | Disdier Rodriguez, Diana | ADDRESS ON FILE | | | | | | |
| 1991786 | Disdier Rodriguez, Diana | ADDRESS ON FILE | | | | | | |
| 142933 | DISDIER RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 1419599 | DISDIER, EDMUNDO V DEPARTAMENTO DE JUSTICIA | CESAR A. LUGO CARDONA | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 142934 | DISEDO Y DESARROLLO DE SISTEMAS INC | PO BOX 6699 | | | SAN JUAN | PR | 00914-6699 | |
| 638595 | DISENO DEL ARTE | PO BOX 11441 | | | SAN JUAN | PR | 00910 | |
| 142935 | DISENO Y DESARROLLO DE SISTEMAS INC | PO BOX 6699 | | | SAN JUAN | PR | 00914-6699 | |
| 142936 | DISENOS 2000 | PO BOX 468 | | | ANASCO | PR | 00610 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1807 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| 142937 | DISENOS ESCLUSIVOS Y ALGO MAS | VISTA DE LUQUILLO | A 4 CALLE ACCESO | | LUQUILLO | PR | 00773 | |
|---|---|---|---|---|---|---|---|---|
| 142938 | DISENOS GRAFICOS | PO BOX 1871 | | | CAROLINA | PR | 00984 | |
| 638596 | DISENOS LAMINADOS INC | PO BOX 29164 | | | SAN JUAN | PR | 00929 | |
| 638597 | DISENOS LAMINADOS INC | PO BOX 29505 | | | SAN JUAN | PR | 00929 | |
| 142939 | DISENOS PRISMA | 257 ADUANA ST SUITE 266 | | | MAYAGUEZ | PR | 00681 | |
| 142940 | DISENOS Y CONSTRUCCIONES DBA | PMB 362 425 | CARR 693 SUITE 1 | | DORADO | PR | 00646-4802 | |
| 142941 | DISH | PO BOX 94063 | | | PALATINE | IL | 60094-4063 | |
| 142942 | DISH NETWORK | PO BOX 105169 | | | ATLANTA | GA | 30348-5169 | |
| 842854 | DISH WHOLESALE CORP. | 270 CALLE NUEVA,BO. CAMPANILLAS | | | TOA BAJA | PR | 00949-3669 | |
| 142944 | DISHMEY DISHMEY, VIOLETA | ADDRESS ON FILE | | | | | | |
| 142943 | DISHMEY DISHMEY, VIOLETA | ADDRESS ON FILE | | | | | | |
| 142945 | DISHMEY MERCADO, SARAH | ADDRESS ON FILE | | | | | | |
| 142946 | DISK MAKER | EB-18 AVE BLVD ARTURO CADILLA LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 638598 | DISK MAKERS | PO BOX 50959 | | | LEVITTOWN | PR | 00950 | |
| 142947 | DISLA ARIAS, JOSE | ADDRESS ON FILE | | | | | | |
| 142948 | DISLA LOPEZ, LUKEIDY | ADDRESS ON FILE | | | | | | |
| 142949 | DISLA MARTINEZ, LINO | ADDRESS ON FILE | | | | | | |
| 142950 | DISLA MARTINEZ, LINO | ADDRESS ON FILE | | | | | | |
| 142951 | DISLA MATOS, AWILDA M | ADDRESS ON FILE | | | | | | |
| 142952 | DISLA MELENDEZ, MARTA E | ADDRESS ON FILE | | | | | | |
| 2003973 | Disla Melendez, Marta E. | RR-2 Box 6409 | | | Cidra | PR | 00739 | |
| 142953 | DISLA RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 142954 | DISLA RONDON, TEMISTOCLES | ADDRESS ON FILE | | | | | | |
| 142955 | DISLA SIERRA, GLENYS M | ADDRESS ON FILE | | | | | | |
| 142956 | DISLA VERAS, ARILENYS | ADDRESS ON FILE | | | | | | |
| 142957 | DISLA, BERNARDO H. | ADDRESS ON FILE | | | | | | |
| 638599 | DISPACH TRANSPORTATION | PO BOX 810032 | | | CAROLINA | PR | 00981-0032 | |
| 142958 | DISPENSARIO BO AMELIA | PO BOX 7885 | | | GUAYNABO | PR | 00970 | |
| 142959 | DISPENSARIO DR ANTHONY VELEZ LA PERLA | LA PERLA | 61 CALLE SAN MIGUEL | | SAN JUAN | PR | 00901 | |
| 142960 | DISPENSARIO RYDER DE YABUCOA | 1 URB MENDEZ | CALLE MARGINAL LOCAL 3 | | YABUCOA | PR | 00767 | |
| 638600 | DISSAR RECORDS | 2504 COND PASEO DEGETAU | | | CAGUAS | PR | 00727 | |
| 638601 | DIST K ARIBE | PO BOX 475 | | | CATA¨O | PR | 00963 | |
| 638602 | DIST NACIONAL DE DISCOS INC | P O BOX 1237 | | | CAGUAS | PR | 00726-1237 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 638603 | DIST NACIONAL DE FRUTAS Y VEGETALES INC | P O BOX 3921 | | | | GUAYNABO | PR | 00970 | |
| 142961 | DISTEX, INC | 405 LEXINGTON AVE FL 26 | | | | NEW YORK | NY | 10174-2699 | |
| 2151241 | DISTRESSED MUNICIPAL – OFFSHORE | 27 RICHMOND ROAD | | | | PEMBROKE | HM | 08 | BERMUDA |
| 142962 | DISTRIBUCION EL ACHA INC | PO BOX 1755 | | | | MAYAGUEZ | PR | 00681-1755 | |
| 142963 | DISTRIBUCIONES PLAZA MAYOR | PO BOX 3148 | | | | GUAYNABO | PR | 00970 | |
| 142964 | DISTRIBUIDARA CENTRAL | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| 142964 | DISTRIBUIDARA CENTRAL | Wilma Rodríguez Santos | 420 Ave Ponce de León - Midtown 215 | | | San Juan | PR | 00918 | |
| 638604 | DISTRIBUIDOR DIESEL JUAN ORTIZ | BARRIO MAGUELLE | 42 SUR CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 638605 | DISTRIBUIDORA APONTE INC | PO BOX 9687 | | | | SAN JUAN | PR | 00908 | |
| 142965 | DISTRIBUIDORA BLANCO | PO BOX 192672 | | | | SAN JUAN | PR | 00919-2672 | |
| 142966 | DISTRIBUIDORA BLANCO , INC. | AVE. LAUREL L - 35 SANTA JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| 142967 | DISTRIBUIDORA BLANCO INC | ATT: SRA. TERESINA REYNOSO | PO BOX 192672 | | | SAN JUAN | PR | 00919-2672 | |
| 1778200 | Distribuidora Blanco Inc | Lcdo. José A. Molina-Cacho | PO Box 29851 | | | San Juan | PR | 00929-0851 | |
| 1778200 | Distribuidora Blanco Inc | Pmb 555, 1353 Ave Luis Vigoreaux | | | | Guaynabo | PR | 00966 | |
| 831754 | DISTRIBUIDORA BLANCO INC. | PO BOX 192672 | | | | SAN JUAN | PR | 00919-2672 | |
| 2150589 | DISTRIBUIDORA BLANCO, INC. | ATTN: CARMEN A. SANTOS FRANCO | P.O BOX 192672 | | | SAN JUAN | PR | 00919-2672 | |
| 2150587 | DISTRIBUIDORA BLANCO, INC. | ATTN: RAUL OGANDO CALCANO, RESIDENT AGENT | AVE. LAUREL L35 | URB. SANTA JUANITA | | BAYAMON | PR | 00919 | |
| 2150588 | DISTRIBUIDORA BLANCO, INC. | ATTN: RAUL OGANDO CALCANO, RESIDENT AGENT | P.O BOX 192672 | | | SAN JUAN | PR | 00919-2672 | |
| 2150590 | DISTRIBUIDORA BLANCO, INC. | JMC | LCDO. JOSE A. MOLINA-CACHO | P.O. BOX 29851 | | SAN JUAN | PR | 00929-0851 | |
| 142970 | DISTRIBUIDORA CARIBE | BOX 475 | | | | CATANO | PR | 00963 | |
| 638606 | DISTRIBUIDORA CASTILLO INC | PO BOX 1827 | | | | CAROLINA | PR | 00984 | |
| 142971 | DISTRIBUIDORA CENTRAL | HC 71 BOX 6902 | | | | CAYEY | PR | 00736 | |
| 831755 | Distribuidora Central | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| 638607 | DISTRIBUIDORA CRISTINA Y/O | HECTOR RODRIGUEZ | PO BOX 11 | | | LAS PIEDRAS | PR | 00771 | |
| 1552476 | Distribuidora de Alimentos, Inc. | PO Box 365 | | | | Caguas | PR | 00726-0365 | |
| 142973 | DISTRIBUIDORA DE COSMETICOS EUROPEOS | VILLAS DE SAN FRANCISCO PLAZA II | 87 AVE DE DIEGO SUITE 114 | | | SAN JUAN | PR | 00927-6343 | |
| 142974 | DISTRIBUIDORA DE LIBROS | BOX 361669 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 638608 | DISTRIBUIDORA DE PROVISIONES | A/C VINCEN MARRERO-GERENTE PITUSA | 45 CALLE BETANCES | | | VEGA BAJA | PR | 00693 |
| 142975 | DISTRIBUIDORA DE PROVISIONES | PO BOX 190839 | | | | SAN JUAN | PR | 00919 0839 |
| 638609 | DISTRIBUIDORA DE PROVISIONES | PO BOX 19839 | | | | SAN JUAN | PR | 00910 |
| 638610 | DISTRIBUIDORA DE PROVISIONES | PO BOX 839 | | | | SAN JUAN | PR | 00919 |
| 638611 | DISTRIBUIDORA EBENEZER | PO BOX 409 | | | | MANATI | PR | 00674 |
| 638612 | DISTRIBUIDORA ESCOLAR | PO BOX 40760 | | | | SAN JUAN | PR | 00940 |
| 638613 | DISTRIBUIDORA F. X. P. | URB JARDINES DE MONTE LLANOS | 26 CALLE MONTE EVEREST | | | MOROVIS | PR | 00687 |
| 142976 | DISTRIBUIDORA GONZALEZ | TAMARINDO #32 | | | | GUAYAMA | PR | 00751 |
| 638614 | DISTRIBUIDORA HNOS LOPEZ | PO BOX 598 | | | | AGUA BUENAS | PR | 00703 |
| 638615 | DISTRIBUIDORA JENNICA | PO BOX 8023 | | | | BAYAMON | PR | 00960-8030 |
| 638616 | DISTRIBUIDORA LA CHAPORANA | 111 CALLE SAN NARCISO | | | | AGUADA | PR | 00602 |
| 142977 | DISTRIBUIDORA LAGUAR INC | PO BOX 270126 | | | | SAN JUAN | PR | 00927 |
| 142978 | DISTRIBUIDORA LAGUAR INC | PO BOX 29262 | | | | SAN JUAN | PR | 00929 |
| 142979 | DISTRIBUIDORA LEBRON | PO BOX 1333 | | | | MAYAGUEZ | PR | 00681-1333 |
| 142980 | Distribuidora Lebron | PO Box 1333 Mayagüez | | | | Mayagüez | PR | 00681-1333 |
| 142981 | Distribuidora Lebrón | P O Box 1333 | | | | Mayaguez | PR | 00681-1333 |
| 2150599 | DISTRIBUIDORA LEBRON INC. | ATTN: IVAN LEBRON IRIZARRY, RESIDENT AGENT | CALLE JOSE PADILLA #104 STE 5 EDIF #2 ZONA | INDUSTRIAL MARIA LUISA ARCELAY | | MAYAGUEZ | PR | 00680 |
| 2150600 | DISTRIBUIDORA LEBRON INC. | ATTN: IVAN LEBRON IRIZARRY, RESIDENT AGENT | P.O. BOX 1333 | | | MAYAGUEZ | PR | 06681-1333 |
| 638617 | DISTRIBUIDORA LEQUAR | 65TH INFANTERIA ST | PO BOX 26262 | | | SAN JUAN | PR | 00929-0262 |
| 638618 | DISTRIBUIDORA LEQUAR | 65TH INFANTRY STATION | P O BOX 29262 | | | SAN JUAN | PR | 00929-0262 |
| 142982 | DISTRIBUIDORA LOS HERMANOS LOPEZ INC | PO BOX 598 | | | | AGUAS BUENAS | PR | 00703 |
| 638619 | DISTRIBUIDORA METROPOLITANA INC | PO BOX 6510 | | | | CAUAS | PR | 00726 |
| 142983 | DISTRIBUIDORA NACIONAL DE DISC | CALLE CERRA 606 PDA. 15 | | | | SANTURCE | PR | 00907 |
| 842855 | DISTRIBUIDORA NACIONAL DE FRUTAS Y VEGETALES | PLAZA MERCADO DE GUAYNABO | | | | GUAYNABO | PR | 00970 |
| 142984 | DISTRIBUIDORA NORMA | PO BOX 195040 | | | | SAN JUAN | PR | 00919 |
| 142985 | DISTRIBUIDORA NORMA , INC. | P. O. BOX 195040 | | | | SAN JUAN | PR | 00962-0000 |
| 638620 | DISTRIBUIDORA ORION | PO BOX 20342 | | | | SAN JUAN | PR | 00928 |
| 638621 | DISTRIBUIDORA PLASTICOS DEL CARIBE | P O BOX 1239 | | | | SAINT JUST | PR | 00978 |
| 638622 | DISTRIBUIDORA PLAZA | PO BOX 366601 | | | | SAN JUAN | PR | 00936-6601 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142986 | DISTRIBUIDORA PLAZA | PO BOX 9717 | | | | SANTURCE | PR | 00908 | |
| 1517967 | Distribuidora SISOMA, Inc. | PO Box 365 | | | | Caguas | PR | 00726-0365 | |
| 142987 | DISTRIBUIDORA TIERRA ADENTRO DBA | JOVANNA FLORES | HC 02 BOX 4629 | | | COAMO | PR | 00769 | |
| 142988 | DISTRIBUIDORA TITAN DE BAYAMON | 1275 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00920 | |
| 638623 | DISTRIBUIDORA TITAN DE BAYAMON | CAPARRA TERRACE | 1275 AVE CENTRAL | | | SAN JUAN | PR | 00920 | |
| 142989 | DISTRIBUIDORA TITAN DE BAYAMON | PO BOX 338 | | | | BAYAMON | PR | 00960 | |
| 2176127 | DISTRIBUIDORA TITAN POWER | 1275 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00920 | |
| 142990 | DISTRIBUIDORA TITAN POWER | 1275 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 1256419 | DISTRIBUIDORA TITAN POWER | 1275 AVE JESUS T PIÑERO | | | | SAN JUAN | PR | 00920 | |
| 142991 | DISTRIBUIDORA TITAN POWER | AVE CENTRAL 1277 | URB CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| 142992 | DISTRIBUIDORA TITAN POWER | CAPARRA TERRACE | 1275 AVE CENTRAL | | | SAN JUAN | PR | 00920 | |
| 2176127 | DISTRIBUIDORA TITAN POWER | P.O. BOX 366068 | | | | SAN JUAN | PR | 00936-6068 | |
| 142993 | DISTRIBUIDORA TITAN POWER INC | 1277 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 842856 | DISTRIBUIDORA TITAN POWER, INC | CAPARRA TERRACE | 1277 AVE CENTRAL | | | SAN JUAN | PR | 00920-5501 | |
| 142994 | DISTRIBUIDORA TITAN POWER, INC. | AVENIDA CENTRAL 1277 URB. CAPARRA TERRACE | | | | SAN JUAN | PR | 00920-0000 | |
| 638624 | DISTRIBUIDORA VAZQUEZ | PO BOX 6060 | | | | CAGUAS | PR | 00726-6060 | |
| 638625 | DISTRIBUIDORA Y NUINA I INC | P O BOX 1319 | | | | CAROLINA | PR | 00986-1319 | |
| 142995 | DISTRIBUIDORES CAMPOBELLO INC | 420 CALLE JUAN KALAF SUITE 200 | | | | SAN JUAN | PR | 00918-1314 | |
| 142996 | DISTRIBUIDORES CAMPOBELLO INC | A/C; VANESSA VELEZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 842857 | DISTRIBUIDORES CAMPOBELLO, INC | 420 CALLE IVAN CALAF STE200 | | | | SAN JUAN | PR | 00918-1314 | |
| 638626 | DISTRIBUIDORES TRES HERMANOS | PO BOX 29916 | | | | SAN JUAN | PR | 00926 | |
| 142997 | DISTRIBUTORS TECH INC | 2437 PASEO PERLA DEL SUR | | | | PONCE | PR | 00717-0661 | |
| 142998 | DISTRICT HEALTH CENTER | 321 WEST GIRARD AVE | | | | PHILADELPHIA | PA | 19123 | |
| 142999 | DISTRICT HOTEL COMPANY LLC / HYATT | HOUSE SAN JUAN | 615 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 143000 | DISTRICT HOTEL COMPANY, LLC | 615 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 143001 | DISTRICT HOTEL PARTNERS LLC | 580 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 143002 | DISTRITO CARIBE DE CONSERVACION DE SUELO | OFICINA B 19 PLAZA | | | | JUANA DIAZ | PR | 00795 | |
|---|---|---|---|---|---|---|---|---|---|
| 638627 | DISTRITO GL SOCIETY | STA MARIA MEDICAL BLDG | 450 FERROCARRIL SUITE 210 | | | PONCE | PR | 00717-1105 | |
| 638628 | DITHMAR SANTOS ALICEA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 638629 | DITHMAR SANTOS ALICEA | RIO HONDO II | AK9 CALLE RIO JAJOME | | | BAYAMON | PR | 00961 | |
| 638630 | DITRIBUIDORA TITAN POWER | PO BOX 338 | | | | BAYAMON | PR | 00960 | |
| 143004 | DIV EMP PUBLICOS UGT | PO BOX 29247 | | | | SAN JUAN | PR | 00929 | |
| 638631 | DIV FED ORTHO SURGERY | 3959 BROADWAY 221 W | | | | NEW YORK | NY | 10032-3784 | |
| 638632 | DIV OF PEDIATRIC SURGERY | 3959 BROADWAY 205 N | | | | NEW YORK | NY | 10032 | |
| 143005 | DIVA M BAZROUK ROMERO | URB BRISAS DE CANOVANAS | 148 CALLE ALONDRA | | | CANOVANAS | PR | 00729-3019 | |
| 143006 | DIVA MARIE BAZROUK ROMERO | 148 CALLE ALONDRA BRISAS DE CANOVANAS | | | | CANOVANAS | PR | 00729-3019 | |
| 143007 | DIVAD DAVID LUNA ORTIZ / DAVID LUNA | PO BOX 421 | | | | CAYEY | PR | 00736 | |
| 842858 | DIVAN AUTO DETAILING | URB MIRAFLORES | 27-30 CALLE 17 | | | BAYAMON | PR | 00957-3869 | |
| 143008 | DIVAS NAILS & SALON | VALLES DE GUAYAMA | C7 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 143009 | DIVEDCO RENTAL INC | PO BOX 10435 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 143010 | DIVEDCO RENTAL INC | PO BOX 2351 | | | | TOA BAJA | PR | 00951 | |
| 638633 | DIVERCINE EN P R INC | CONDADO | 106 CALLE TRES HERMANOS | | | SAN JUAN | PR | 00907 | |
| 638634 | DIVERS SERVICE CENTER | URB PUERTO NUEVO | 1306 CALLE DALMACIA | | | SAN JUAN | PR | 00920 | |
| 143011 | DIVERSE AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 143012 | DIVERSE AYALA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 143013 | DIVERSE ECHEVARRIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 143014 | DIVERSE PIERLUISSI, MARTA | ADDRESS ON FILE | | | | | | | |
| 143015 | DIVERSE TORRES, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 790361 | DIVERSE TORRES, JOSE G | ADDRESS ON FILE | | | | | | | |
| 638635 | DIVERSEY LEVER PUERTO RICO | PO BOX 2900 | | | | CAROLINA | PR | 00984-2900 | |
| 638637 | DIVERSEY PUERTO RICO INC | PO BOX 13577 | | | | SAN JUAN | PR | 00908 | |
| 638636 | DIVERSEY PUERTO RICO INC | PO BOX 194000 | SUITE 240 | | | SAN JUAN | PR | 00914-4000 | |
| 638638 | DIVERSEY PUERTO RICO INC | PO BOX 2900 | | | | CAROLINA | PR | 00984 | |
| 638639 | DIVERSIFIED ACTIVITIES GROUP INC | MSC 918 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | |
| 143017 | DIVERSIFIED COLLECTION SERV | DEPT DE EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 143018 | DIVERSIFIED COLLECTION SERVICES, INC. | 333 NORTH CANYONS PARKWAY, SUITE 100 | | | | LIVERMORE | CA | 94551-7661 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 143019 | DIVERSIFIED COMPUTER SERVICES | PO BOX 2199 | | | KENOSHA | WI | 53141-2199 | |
| 143020 | DIVERSIFIED DISTRIBUTORS INC | FLAMBOYAN GARDENS | P O BOX 8238 | | BAYAMON | PR | 00960 | |
| 638640 | DIVERSIFIED ENGINCERED PROD CO INC | URB QUINTAS DE MONSERRATE | D 1 CALLE EL GRECO | | PONCE | PR | 00731 | |
| 1258236 | DIVERSIFIED EQUIPMENT CORP | ADDRESS ON FILE | | | | | | |
| 638641 | DIVERSIFIED FACILITY SERVICE | 472 85 CIR SUITE A | | | ATLANTA | GA | 30349 | |
| 143022 | DIVERSIFIED GREEN ENERGY INC | PASEO LAS OLAS | 373 CALLE SABALO | | DORADO | PR | 00646-4656 | |
| 638642 | DIVERSIFIED MANAGEMENT & AND | CONSULTING SERVICE INC | 1510 AVE PONCE DE LEON APDO 3G | | SAN JUAN | PR | 00910 | |
| 638643 | DIVERSIFIED MANAGEMENT & AND | CONSULTING SERVICE INC | 1510 G AVE PONCE DE LEON APDO 3 | | SAN JUAN | PR | 00910 | |
| 143023 | DIVERSIFIED MANAGEMENT & AND | CONSULTING SERVICE INC. APDO.3 | G AVE.PONCE DE LEON 1510 | | SANTURCE | PR | 00910 | |
| 143024 | DIVERSIFIED MARINE INTERNATIONAL | PO BOX 464 | | | CATANO | PR | 00963-0464 | |
| 638644 | DIVERSIFIED TECNOLOGIES INTEGRATORS | P O BOX 5676 | | | CAGUAS | PR | 00726 | |
| 638645 | DIVERSIFIED TECNOLOGIES INTEGRATORS | PMB 402 | PO BOX 6400 | | CAYEY | PR | 00737 | |
| 143025 | DIVERSIFIED TELECOMM GROUP | P.O.BOX 29245 | | | SAN JUAN | PR | 00929-0245 | |
| 143026 | DIVERSIFIED TELECOMM GROUP, INC. | PO BOX 29245 | | | SAN JUAN | PR | 00929-0245 | |
| 143027 | DIVERSION Y ALEGRIA INFANTIL, INC | CALLE CANAL #178 | LA PUNTILLA | | CATANO | PR | 00962 | |
| 143028 | DIVERSION Y ALEGRIA INFANTIL, INC | HC 02 BOX 9444 | | | GUAYNABO | PR | 00971 | |
| 143029 | DIVERSION Y ALEGRIA INFANTIL, INC | URB. VISTA DEL MORRO | F 6 CALLE BRAZIL | | CATANO | PR | 00962 | |
| 143030 | DIVERSITECH INC | COND LAS TORRES | EDIF SUR SUITE 5A | | BAYAMON | PR | 00960 | |
| 143031 | DIVERSITECH INC | PO BOX 2398 | | | BAYAMON | PR | 00960 | |
| 143032 | DIVERSITY FOUNDATION INC | 1486 FRANKLIN DE ROOSEVELT STE 606 | | | SAN JUAN | PR | 00920-2738 | |
| 143033 | DIVERSITY GLOBAL GROUP | RR - 8 BOX 1995 PMB 54 | | | BAYAMON | PR | 00954 | |
| 638647 | DIVERSITY GLOBAL GROUP CORP | PMB 54 | RR 8 BOX 1995 | | BAYAMON | PR | 00956 | |
| 143034 | DIVI PORTABELLA, XAVIER | ADDRESS ON FILE | | | | | | |
| 143035 | DIVIDU JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2154980 | Dividu Lugo, Francisco | ADDRESS ON FILE | | | | | | |
| 143036 | DIVIDU MIRANDA, GLORIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 638648 | DIVINA CASTRO RAMIREZ | URB GARCIA | 34 CALLE D | | | SAN JUAN | PR | 00926 | |
| 143037 | DIVINA MARCUCCI CRUZ | APARTADO 470 | | | | PENUELAS | PR | 00624-0470 | |
| 143038 | DIVINA PEREZ MUNOZ | URB BELLO MONTE | D 42 CALLE 16 | | | GUAYNABO | PR | 00969 | |
| 143039 | DIVINE CHILDREN CORP | URB DORADO DEL MAR G22 CALLE AZULES DEL MAR | | | | DORADO | PR | 00646 | |
| 143040 | DIVINE MELODY INC | 307 CALLE RECINTO SUR | | | | SAN JUAN | PR | 00901 | |
| 638649 | DIVINER PLANELL | LOMAS DE CAROLINA | 2 E 26 CALLE 56 A | | | CAROLINA | PR | 00987 | |
| 638650 | DIVINO MATOS DURAN | URB PONCE DE LEON | 150 CALLE 23 | | | GUAYNABO | PR | 00969 | |
| 143041 | DIVINO NINO DAY CARE | 116 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 143042 | DIVINO NINO MEDICAL TRANSPORT INC | P O BOX 1334 | | | | SANTA ISABEL | PR | 00757 | |
| 143043 | DIVISION CARIBE GROLIER INC | FERNANDE3Z JUNCOS STA | PO BOX 8317 | | | SAN JUAN | PR | 00910-8317 | |
| 143044 | DIVISION CARIBE GROLIER INC | PO BOX 71307 | | | | SAN JUAN | PR | 00936 | |
| 143045 | DIVISION CARIBE GROLIER INC | PONCE DE LEON LM 9 PDA 23 | 1603 COBIAN PLAZA | | | SAN JUAN | PR | 00910 | |
| 143046 | DIVISON ROBERT, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 143047 | DIWOOD CORP | P O BOX 8727 | | | | SAN JUAN | PR | 00910-8727 | |
| 638651 | DIXA MARTINEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 143048 | DIXI INDUSTRIAL | P O BOX 1292 | | | | SAN LORENZO | PR | 00754 | |
| 638652 | DIXIA CAMACHO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 638653 | DIXIE BAYO VARGAS | 1-407 JARDINES DE SAN FCO | | | | SAN JUAN | PR | 00927 | |
| 638654 | DIXIE C LEGARRETA PEREZ | ADDRESS ON FILE | | | | | | | |
| 143050 | DIXIE CABAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 143049 | DIXIE CABAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 143051 | DIXIE CENTENO GARCIA | ADDRESS ON FILE | | | | | | | |
| 638655 | DIXIE CRUZ PEREZ | P O BOX 545 | | | | UTUADO | PR | 00641 | |
| 143052 | DIXIE ENID VIERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 842859 | DIXIE GUZMAN | A-13 URB GUERRERO | | | | AGUADILLA | PR | 00603 | |
| 638656 | DIXIE I VELEZ LAFONTAINE | PO BOX 1434 | | | | JAYUYA | PR | 00664 | |
| 143053 | DIXIE L MARQUEZ ROSARIO | C/ 112 BH3 URB JARD DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 638657 | DIXIE L MARQUEZ ROSARIO | HC 01 BOX 11279 | | | | CAROLINA | PR | 00985 | |
| 638658 | DIXIE LOPEZ PLAZA | P O BOX 488 | BO CERCADILLO | | | GAROCHALES | PR | 00652 | |
| 638659 | DIXIE M REXACH VELAZQUEZ | URB REPT MONTELLANO | J 7 CALLE B | | | CAYEY | PR | 000736 | |
| 638660 | DIXIE Y SANTIGO DATIL | PO BOX 7001 | PMB 133 | | | SAN SEBASTIAN | PR | 00685 | |
| 638661 | DIXIE YARNS INC | PO BOX 751 | | | | CHATTANOOGA | TN | 37401 | |
| 638662 | DIXON ACOSTA | PO BOX 192505 | | | | SAN JUAN | PR | 00919 | |
| 638663 | DIXON CANCEL | 72 CALLE PILAR DEFILLO | | | | MAYAGUEZ | PR | 00680 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1814 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 638664 | DIXON E TORRES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 638665 | DIXON ESCALANTE RIVERA | BO PLENA | CARR 712 KM 4 HM 3 | | | SALINAS | PR | 00751 |
| 638666 | DIXON ESCALANTE RIVERA | HC 01 BOX 6616 | | | | SALINAS | PR | 00751 |
| 143054 | DIXON ESCALANTE RIVERA | HC 02 BOX 6551 | | | | SALINAS | PR | 00751 |
| 143055 | DIXON MARTINEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 143056 | DIXON ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 143057 | DIXON RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 143058 | DIXON SANTIAGO BONILLA | POR DERECHO PROPIO | INSTITUCION GUERRERO 1B-8 PO BOX 3999 | | | AGUADILLA | PR | 00605 |
| 143059 | DIXON SELLES MD, PAUL | ADDRESS ON FILE | | | | | | |
| 143060 | DIXSON ACOSTA RUIZ | ADDRESS ON FILE | | | | | | |
| 1256420 | DJ AIR GROUP, CORP. | ADDRESS ON FILE | | | | | | |
| 638667 | DJ COMPUTER WHOLESALES | BONEVILLE GARDENS | K 28 CALLE 10 | | | CAGUAS | PR | 00725 |
| 143062 | DJ JOHNNY & MUSIC SOUND | BO DULCE | 52 CALLE RAMON BAYRON | | | MAYAGUEZ | PR | 00680 |
| 638668 | DJ MANUFACTURING CORP | P O BOX 1509 | | | | CAGUAS | PR | 00726 |
| 143063 | DJNH WIRELESS INC | 2262 AVE BORINQUEN | | | | SAN JUAN | PR | 00915-4421 |
| 143064 | DJS MAT INC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 |
| 143065 | DJW RENTAL EQUIPMENT | HC 1 BOX 29030 PMB 198 | | | | CAGUAS | PR | 00725-8900 |
| 143066 | D'KASA REALTY INC | D9 VILLA BEATRIZ | | | | MANATI | PR | 00674-5547 |
| 2193659 | DKSOF IV Trading Subsidiary LP | c/o Davidson Kempner Capital Management LP | Attn: Travis Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 |
| 2193659 | DKSOF IV Trading Subsidiary LP | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 |
| 1737138 | DL Hotel Company, LLC | C/O Jorge Borri | #120 Road 693 | | | Dorado | PR | 00646 |
| 1737138 | DL Hotel Company, LLC | McConnell Valdes LLC | | 270 Munoz Rivera Ave | | San Juan | PR | 00918 |
| 2151242 | DL INC SOLN – MUNI | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 |
| 2151243 | DL OPP INCOME – FI | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 |
| 1775642 | DL, LLC | c/o Jorge Borri | #120 Road 693 | | | Dorado | PR | 00646 |
| 1775642 | DL, LLC | McConnell Valdes LLC | Attn: Patricia George, Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 |
| 1775642 | DL, LLC | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 839184 | DLA PIPER LLP US | 200 SOUTH BISCAYNE BOULEVARD | SUITE 2500 | | | MIAMI | FL | 33131-5341 | |
| 839185 | DLA PIPER PUERTO RICO | EDIFICIO OCHOA SUITE 401 | CALLE DE LA TANCA | | | SAN JUAN | PR | 00901-1969 | |
| 143067 | DLA PIPER US LLP | 1200 NINETEENTH STREET NW | | | | WASHINGTON | DC | 20036-2412 | |
| 143068 | DLA PIPER US LLP | 6225 SMITH AVENUE | | | | BALTIMORE | MD | 21209 | |
| 638669 | D'LARI BAKERY | VILLA NEVAREZ | 1037 CALLE 14 | | | SAN JUAN | PR | 00927 | |
| 143069 | DLAURIMAR ASSOCIATES, LLC | HC-1 BOX 14478 | | | | AGUADILLA | PR | 00603-9385 | |
| 143070 | DLC Locks & Door Services, Inc. | PO BOX 4561 | | | | CAROLINA | PR | 00984-4561 | |
| 790362 | DLEON ORTIZ, LILLIAM R. | ADDRESS ON FILE | | | | | | | |
| 638670 | D'LIGHT IRCORP INC D B A D' LIGHT | P O BOX 1785 | | | | MAYAGUEZ | PR | 00681-1785 | |
| 638671 | D'LIGHT IRCORP INC D B A D' LIGHT | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 143071 | D'LIMA RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 790363 | D'LIMA RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 638672 | DLL & M CONSULTNG INC | 165 PONCE DE LEON STE 201 | | | | SAN JUAN | PR | 00917-1233 | |
| 143072 | DLM CONTRACTORS, INC. | HC-61 BOX 4859 | | | | TRUJILLO ALTO | PR | 00976 | |
| 143073 | DLR MANAGMENT PROPERTY INC | VILLA LOS OLMOS | 20 CALLE 2 | | | SAN JUAN | PR | 00927 4630 | |
| 638673 | DM DESIGNS | LOMAS VERDES | R 21 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| 143074 | DM FACILITIES SERVICES INC | VILLAS DE SAN CRISTOBAL II | 343 CALLE CORDIA | | | LAS PIEDRAS | PR | 00771 | |
| 638674 | DM HAIRS DESIGN / DENNIS MONTALVO | APARTADO 560454 | | | | GUAYANILLA | PR | 00656 | |
| 143075 | DM HANDYMAN CORP | PMB 148 BOX 8700 | | | | CAROLINA | PR | 00988 | |
| 143076 | DM JM & HARRIS | 398 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00918-4049 | |
| 638675 | DM MANUFACTORY OF MATRESS | P O BOX 1223 | | | | CAROLINA | PR | 00686 | |
| 143077 | DM WIRELESS | Highway 149 KM 1.9 | | | | MANATÍ | PR | 00674 | |
| 143078 | DM WIRELESS | RR 02 BOX 6147 | | | | MANATÍ | PR | 00674 | |
| 638676 | D'MART INSTITUTE INC | CENTRO COMERCIAL SAN CRISTOBAL | SUITE 202 | | | BARRANQUITAS | PR | 00794 | |
| 143079 | D'MART INSTITUTE INC | PO BOX 373517 | | | | CAYEY | PR | 00737 | |
| 143080 | DMC GROUP INC | PMB 333 | 425 CARR 693 | | | DORADO | PR | 00646-4802 | |
| 143081 | DMC IMAGING INTERPRETATION PSC | PO BOX 1659 | | | | HATILLO | PR | 00659-8659 | |
| 831319 | DME Forensics | 17301 W. Colfax Ave. Ste 400 | | | | Golden | CO | 80401-4892 | |
| 143082 | DMF CONSULTING GROUP CORP | URB RIO GRANDE ESTATES | CALLE 33 FF 28 | | | RIO GRANDE | PR | 00745 | |
| 143083 | DMG CONSULTING | PO BOX 22108 | | | | SAN JUAN | PR | 00931 | |
| 638677 | DMI DENTAL EQUIPMENT INC | PO BOX 50279 | | | | TOA BAJA | PR | 00950 | |
| 143084 | DMI MEDICAL INC | 4611 S UNIVERSITY DR SUITE 435 | | | | DAVIE | FL | 33328 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 638678 | DMI MEDICAL INC | 7611 DAVIE ROAD EXT | | | | DAVIE | FL | 33024 | |
| 2151244 | DMLIX-MAG FI LONG | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 143085 | DMR DATA AND POWER | PMB 402 P O BOX 6400 | | | | CAYEY | PR | 00736 | |
| 143086 | DMR TECHNOLOGIES INC | PMB 402 P O BOX 6400 | | | | CAYEY | PR | 00736 | |
| 143087 | DMRA LLC | COND VILLAS DEL MONTE | 6050 CARR 844 APT 8 | | | SAN JUAN | PR | 00926 | |
| 638679 | DMRP DESIGNEIS INC | PLAZA LAS AMERICAS LOCAL 24 B | 525 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 638680 | DMS MACHINE SHOP-STEEL WORKS | HC 03 BOX 4241 | | | | GURABO | PR | 00778-9706 | |
| 839186 | DMS MANAGEMENT CORP | PO BOX 2995 | | | | GUAYNABO | PR | 00970 | |
| 143088 | DMT EXPRESS INC | 1353 AVE LUIS VIGOREAUX PMB 449 | | | | GUAYNABO | PR | 00966-2715 | |
| 143089 | DMT TRANSPORT INC | GARDENS HILLS PLAZA | 1353 AVE LUIS VIGOREAUX PMB 564 | | | GUAYNABO | PR | 00966 | |
| 143090 | DMT TRANSPORT INC | VILLA CAPARRA | 37 CALLE J | | | GUAYNABO | PR | 00966 | |
| 143091 | DN GOVERNMEN SOLUTION GROUP INC | P O BOX 3667 | | | | GUAYNABO | PR | 00970-3667 | |
| 638682 | DNA PRODUCTIONS INC | PO BOX 116 | | | | JUNCOS | PR | 00777 | |
| 143092 | DNARVARTE MERCADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 143093 | DNG INC | CALLE CONFESOR JIMENEZ 1 | COMUNIDAD GONZALEZ | | | SAN SEBASTIAN | PR | 00685 | |
| 143094 | D'NORIEGA VEGA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 143095 | DNP ENTERPRISES CORP | PO BOX 9632 | | | | CAROLINA | PR | 00988-9632 | |
| 143096 | DNS TRANSPORT INC | PO BOX 990 | | | | COROZAL | PR | 00783-0990 | |
| 638683 | DO MENEK | PMB 134 P O BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 638684 | DOAMEL ORTIZ | APARTADO 1115 | | | | BOQUERON | PR | 00622 | |
| 1451169 | Doan, D T | ADDRESS ON FILE | | | | | | | |
| 143097 | DOBAO CEDENO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 143098 | DOBEK BARREIRO, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 143099 | Dobek Flores, Damaris Z | ADDRESS ON FILE | | | | | | | |
| 638685 | DOBEL RODRIGUEZ RIVERA | PARK GARDENS K-18 GENERAL LIFE | | | | SAN JUAN | PR | 00926 | |
| 1451221 | DOBEL, MELANIE | ADDRESS ON FILE | | | | | | | |
| 143100 | DOBLE A JUVENIL DE BARCELONETA CORP | BO MAGUEYES | 18 CALLE DEL CENTRO | | | BARCELONETA | PR | 00617-3138 | |
| 143101 | DOBLE BRAVO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 143102 | DOBLE DAVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 143103 | DOBLE JUSTINIANO, RAMON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 790364 | DOBLE MENDEZ, AIDA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1836663 | Doble Montalvo, Maritza | ADDRESS ON FILE | | | | | | |
| 143105 | DOBLE MONTALVO, MARITZA | ADDRESS ON FILE | | | | | | |
| 143106 | DOBLE RIVERA, AMAURY | ADDRESS ON FILE | | | | | | |
| 143108 | DOBLE ROMAN, JUDITH | ADDRESS ON FILE | | | | | | |
| 143109 | DOBLE SALICRUP, LYNN | ADDRESS ON FILE | | | | | | |
| 143110 | DOBLE SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 143111 | DOBLE SEIS SPORT TV & RESTAURANT | 179 MANSIONES MONTE VERDE | | | | CAYEY | PR | 00737 |
| 143112 | DOBLE SEIS SPORT TV & RESTAURANT | PO BOX 353 | | | | ARECIBO | PR | 00613 |
| 143113 | DOBLE YARZAGARAY, JOSE F. | ADDRESS ON FILE | | | | | | |
| 143115 | DOBLE YARZAGARAY, LUZAIDA | ADDRESS ON FILE | | | | | | |
| 143116 | DOBROWOLSKI, JAN J. | ADDRESS ON FILE | | | | | | |
| 143117 | DOBRYNA ACEVEDO ZAMOT | ADDRESS ON FILE | | | | | | |
| 143118 | DOBSON BROWN, ROBERT D | ADDRESS ON FILE | | | | | | |
| 143119 | DOBSON MARTIN, ALLIE L | ADDRESS ON FILE | | | | | | |
| 638686 | DOC GENERAL CONTRACTOR | HC 1 BOX 17290 | | | | HUMACAO | PR | 00791 |
| 638687 | DOCHO SERVICE STATION INC | CARR EXPRESO II INT 446 | BOX 1594 | | | SAN SEBASTIAN | PR | 00685 |
| 638688 | DOCKMARIE BATISTA HERNANDEZ | DD 11 CALLE E | | | | LUQUILLO | PR | 00773 |
| 143120 | DOCKSIDE SEAFOOD INC | JULIA INDUSTRIAL PARK | 913 AVE ESCORIAL STE 2 | | | GUAYNABO | PR | 00920 |
| 143121 | DOCOMOMO PUERTO RICO | ADDRESS ON FILE | | | | | | |
| 638689 | DOCOSY INC | P O BOX 11246 | | | | SAN JUAN | PR | 00922-1246 |
| 143122 | DOCTOR CARTRIDGE | PMB 403 P O BOX 1345 | | | | TOA ALTA | PR | 00954-1345 |
| 143123 | DOCTOR CENTER X RAY INC | PO BOX 4437 | | | | CAROLINA | PR | 00984 |
| 143124 | DOCTOR CLOCK | C-8 CALLE 3 HACIENDA DE CARRAIZO 2 | | | | SAN JUAN | PR | 00926 |
| 638690 | DOCTOR DELTA OB-GYN GROUPS CS | P O BOX 1090 | | | | MANATI | PR | 0067410910 |
| 143125 | DOCTOR EXPRESS HEALTH SYSTEM, LLC | TORRE DE AUXILIO MUTUO | 735 AVE PONCE DE LEON STE 715 | | | SAN JUAN | PR | 00917-5030 |
| 638691 | DOCTOR MANAGEMENT HOSP SERVICES | P O BOX 30532 | | | | MANATI | PR | 00674-8513 |
| 143126 | DOCTOR S HOSPITAL | P O BOX 277520 | | | | ATLANTA | GA | 30384-7520 |
| 638692 | DOCTOR STOVE | URB MATIENZO CINTRON | 541 CALLE PUEBLA | | | SAN JUAN | PR | 00923 |
| 143127 | DOCTORA ROJAS ALMONTE | PO BOX 140 | | | | HUMACAO | PR | 00792 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 143128 | DOCTOR'S ANESTHESIA ASSOC | 7600 S RED RD STE 229 | | | SOUTH MIAMI | FL | 33143-5408 | |
|---|---|---|---|---|---|---|---|---|
| 143129 | DOCTORS CANCER CENTER | PMB PO BOX 30500 | | | MANATI | PR | 00674 | |
| 143130 | DOCTORS CANCER CENTER BAYAMON | 1995 EDIF METRO MEDICAL CENTER | TORRE B STE 701 CARR 2 | | BAYAMON | PR | 00959-5060 | |
| 143131 | DOCTORS CARE AIKEN NORTH | MEDICAL RECORDS | 1029 YORK STREET | | AIKEN | SC | 29801 | |
| 143132 | DOCTOR'S CENTER | METRO MEDICAL CENTER 1995 CARR. 2 SUITE 2701 | | | BAYAMON | PR | 00959-2701 | |
| 143133 | DOCTORS CENTER ARECIBO | PO BOX 140399 | | | ARECIBO | PR | 00614-0399 | |
| 143134 | DOCTORS CENTER CLINIC | PLAZA DORADA SHOPPING | CARR 693 OFICINA #24 | | DORADO | PR | 00646 | |
| 143114 | DOCTORS CENTER HOSPITAL | PO BOX 11338 | | | SAN JUAN | PR | 00910-3428 | |
| 143135 | DOCTORS CENTER HOSPITAL | URB ESTANCIAS DE FLORIDA | 146 CALLE HELANI | | BARCELONETA | PR | 00617 | |
| 1572735 | Doctor's Center Hospital Arecibo, Inc. | Carlos Alberto Blanco-Ramos | P.O. Box 30532 | | Manati | PR | 00674-8513 | |
| 1512787 | Doctor's Center Hospital Bayamon,Inc. | PO Box 30532 | | | MANATI | PR | 00674-8513 | |
| 143136 | DOCTORS CENTER HOSPITAL SAN JAUN | PO BOX 11338 | | | SAN JUAN | PR | 00910-3428 | |
| 2151820 | DOCTOR'S CENTER HOSPITAL, INC. | PO BOX 30532 | | | MANATI | PR | 00674 | |
| 1533853 | Doctor's Center Hospital, Inc. | PO Box 30532 | | | Manati | PR | 00674-8513 | |
| 143137 | DOCTORS CHOICE MEDICAL CENTER | MEDICAL RECORDS | 3472 FOREST HILL BLVD | SUITE 2C | WEST PALM BEACH | FL | 33406 | |
| 638693 | DOCTORS CLINIC | P O BOX 982 | | | BARRANQUITAS | PR | 00794 | |
| 638694 | DOCTORS COMMUNITY HOSPITAL | PO BOX 11338 | | | SAN JUAN | PR | 00910-3428 | |
| 143138 | DOCTORS DELTA OB GYN GROUP | PO BOX 1090 | | | MANATI | PR | 00674 | |
| 143139 | DOCTORS FAMILY CLINIC | 4901 PALM BEACH BLVD STE 13 | | | FORT MYERS | FL | 33905 | |
| 638695 | DOCTORS HOSPITAL | 5000 UNIVERSITY DRIVE | | | CORAL GABLES | FL | 33146 | |
| 143140 | DOCTOR'S M. CENTER | CALLE HIPODROMO # 800 PDA 20 | | | SANTURCE | PR | 00909-0000 | |
| 143141 | DOCTORS ON DUTY | VITRAGO MALL | | | CHARLOTTE AMALI | VI | 00802 | |
| 143142 | DOCTORS WALKIN CLINIC | 13210 BRUCE B DOWNS BLVD | | | TAMPA | FL | 33612 | |
| 638696 | DOCTORS WEIGHT LOSS CENTER INC | PO BOX 192135 | | | SAN JUAN | PR | 00919 | |
| 143144 | DOCUMENT COMPANY | MSC 848 WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926-6023 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 842860 | DOCUMENT COMPANY | MSC-848 | 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 638697 | DOCUMENT COMPANY | SANTA JUANITA | G A 11 CALLE E 49 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 143145 | DOCUMENT COMPANY | URB SANTA JUANITA | AVE LAUREL GA 11 | | | BAYAMON | PR | 00960 | |
| 143147 | DOCUMENT CONTROL PROCESSING | PO BOX 55156 | | | | BAYAMON | PR | 00960- | |
| 143148 | DOCUMENT CONTROL SYSTEM PROCESSING INC | PO BOX 55156 | | | | BAYAMON | PR | 00960-4156 | |
| 143149 | DOCUMENT CONTROL SYSTEM, INC. | PO BOX 11861 | | | | SAN JUAN | PR | 00922-1861 | |
| 638698 | DOCUMENT CONTROL SYSTEMS | P O BOX 11861 | | | | SAN JUAN | PR | 00922-1861 | |
| 143150 | DOCUMENT CONTROL SYSTEMS PROCESSING | PO BOX 11861 | | | | SAN JUAN | PR | 00922 | |
| 143151 | DOCUMENT CONTROL SYSTEMS PROCESSING, INC | PO BOX 11861 | | | | SAN JUAN | PR | 00922-1861 | |
| 143152 | Document Control Systems, Inc. | P O Box 55156 | | | | Bayamón | PR | 00960-4156 | |
| 143153 | DOCUMENT CONTROL SYSTEMS, INC. | P.O. BOX 55156 | | | | BAYAMON | PR | 00960-4156 | |
| 143154 | DOCUMENT CONTROL SYSTEMS, INC. | PO BOX 55156 | | | | BAYAMON PR | PR | 00960 | |
| 143155 | DOCUMENT MANAGEMENT SOLUTIONS INC | CENTRO INTERNATIONAL DE MERCADEO | TORRE II STE 405 | | | GUAYNABO | PR | 00968 | |
| 143156 | DOCUMENT SOLUTIONS PARTNERS INC | MANSION DEL MAR | 11 15 VIA AZURE | | | TOA BAJA | PR | 00949 | |
| 143157 | DOCUMENT SUPPORT INC | LA VILLA DE TORRIMAR | 471 CALLE REY GUSTAVO | | | GUAYNABO | PR | 00969 | |
| 143158 | DOCUMENT SUPPORT INC. | URB. COUNTRY CLUB | CALLE 420 M-M-7 | | | CAROLINA | PR | 00982 | |
| 143159 | DOCUMENTALLES EL UMBRAL | COND VILLA CAPARRA PLAZA | 225 CARR 2 APT 904 | | | GUAYNABO | PR | 00966 | |
| 143160 | DODANID CARDONA MEDINA | ADDRESS ON FILE | | | | | | | |
| 143161 | DODD SEGUI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 638699 | DODO INC RESTAURANTE EL ENCUENTRO | PO BOX 9022797 | | | | SAN JUAN | PR | 00902-2797 | |
| 143162 | DOEL A MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 143163 | DOEL A RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 638701 | DOEL A SANTANA CAMPOS | EXT VILLA PARAISO | 1922 CALLE TEMOL | | | PONCE | PR | 00731 | |
| 638700 | DOEL A SANTANA CAMPOS | URB BELLA VISTA | 25 CALLE A | | | PONCE | PR | 00728 | |
| 143164 | DOEL BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 143165 | DOEL BURGOS MEJIAS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 638702 | DOEL CAMACHO COLON | PO BOX 345 | | | | VILLALBA | PR | 00766 | |
| 143166 | DOEL CARTAGENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 638703 | DOEL CRIADO COLON | ADDRESS ON FILE | | | | | | | |
| 638704 | DOEL E ACEVEDO ALMEYDA | ADDRESS ON FILE | | | | | | | |
| 143167 | DOEL FRESSE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 638705 | DOEL GOMEZ MELENDEZ | HC 1 BOX 4716 | | | | GURABO | PR | 00778 | |
| 143168 | DOEL L COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 638706 | DOEL NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 143169 | DOEL ORTIZ MARTINEZ | ESTANCIAS DE SANTA RITA | 5 CALLE ROBLE | | | VILLALBA | PR | 00766-8000 | |
| 143170 | DOEL ORTIZ MARTINEZ | PO BOX 800726 | | | | COTO LAUREL | PR | 00780-0726 | |
| 143171 | DOEL PEREZ ROLON/ DPR TECHNOLOGIES | 8510 CALLE 102 | | | | CAROLINA | PR | 00953-2009 | |
| 842861 | DOEL R QUIÑONES NÚÑEZ | PO BOX 9020843 | | | | SAN JUAN | PR | 00902-0843 | |
| 143172 | DOEL R QUINONEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 638707 | DOEL RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 143173 | DOEL RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 143174 | DOEL SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 638708 | DOEL SANTIAGO TORRES | HC 1 BOX 5683 | | | | VILLALBA | PR | 00766 | |
| 143175 | DOEL SOTERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 143176 | DOEL TORRES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 638709 | DOEL TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 143177 | DOEL VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 143178 | DOEL VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 1549468 | Doelia Garcia Nieves, Astrid | ADDRESS ON FILE | | | | | | | |
| 143179 | DOELTER BAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 790365 | DOELTER BAEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2222103 | Doelter Baez, Mayra R. | ADDRESS ON FILE | | | | | | | |
| 1617424 | DOENO PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 143183 | DOERFEL, JOHN | ADDRESS ON FILE | | | | | | | |
| 638710 | DOFRE AUTO PARTS | 337 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646-4911 | |
| 143184 | DOGGIES & FRIEND SPA GROON | PO BOX 50459 | | | | TOA BAJA | PR | 00950-0459 | |
| 143185 | DOHANIE SEIN MORALES | ADDRESS ON FILE | | | | | | | |
| 143186 | DOHNE VILA, HANS | ADDRESS ON FILE | | | | | | | |
| 1425210 | DOHNE VILA, HANS I. | ADDRESS ON FILE | | | | | | | |
| 1423318 | DOHNE VILÁ, HANS I. | Weser #205 Río Piedras | H 00926 | | | San Juan | PR | 00926 | |
| 143187 | DOHNEERT DIAZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 143188 | DOHNERT COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 143189 | DOHNERT DIAZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 143190 | DOHNERT GRILLASCA, ENID | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143191 | DOHNERT MARTINEZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 143192 | DOHNERT OLIVIERI, PEDRO | ADDRESS ON FILE | | | | | | |
| 143193 | DOHNERT OLIVIERI, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 143194 | DOHNERT OLIVIERI, REBECA | ADDRESS ON FILE | | | | | | |
| 143195 | DOI - USGS | BOX 70934 | | | | CHARLOTTE | NC | 28272-0934 |
| 143196 | DOI - USGS | BOX 71362 | | | | PHILADELPHIA | PA | 19176-1362 |
| 638711 | DOIRA DIAZ RIVERA | AVE SAN PATRICIO | 5H COND EL JARDIN | | | GUAYNABO | PR | 00968 |
| 143198 | DOITTEAU MORALES, ELIAS | ADDRESS ON FILE | | | | | | |
| 1897993 | Doitteau Tirado, Elsie G | ADDRESS ON FILE | | | | | | |
| 1897993 | Doitteau Tirado, Elsie G | ADDRESS ON FILE | | | | | | |
| 143199 | DOITTEAU TIRADO, PERFECTA | ADDRESS ON FILE | | | | | | |
| 143200 | DOK HEALTH SERVICES PSC | PO BOX 16726 | | | | SAN JUAN | PR | 00908-6726 |
| 143201 | DOLAGARAY BALADO, GISELA | ADDRESS ON FILE | | | | | | |
| 790366 | DOLAGARAY LOPEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 143202 | DOLAGARAY LOPEZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 143203 | DOLAGARAY, MARIA | ADDRESS ON FILE | | | | | | |
| 143204 | DOLAN FAMILY HEALTH CENTER | 284 PULASKI RD | | | | GREENLAWN | NY | 11740-1602 |
| 638712 | DOLCE ALBEGGIARE | 257 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 |
| 143205 | DOLDYS NIEVES MORALES | ADDRESS ON FILE | | | | | | |
| 143206 | DOLEO HENRIQUEZ, JANET | ADDRESS ON FILE | | | | | | |
| 790367 | DOLEO LORA, AMBIORIS | ADDRESS ON FILE | | | | | | |
| 790368 | DOLEO LORA, AMBIORIS E | ADDRESS ON FILE | | | | | | |
| 143207 | DOLEO LORA, AMBIORIS E | ADDRESS ON FILE | | | | | | |
| 143208 | D'OLEO MERCED, KARLA M. | ADDRESS ON FILE | | | | | | |
| 143209 | DOLIMER N GONZALEZ FRAGUADA | ADDRESS ON FILE | | | | | | |
| 143210 | DOLIS BRITO, PABLO | ADDRESS ON FILE | | | | | | |
| 143211 | DOLIZA E ROMAN ACEVEDO | ADDRESS ON FILE | | | | | | |
| 143212 | DOLKYS VAZQUEZ MATOS | ADDRESS ON FILE | | | | | | |
| 638713 | DOLLAR COLLECTION AGENCY INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 638714 | DOLLAR EXPRESS | 74 AVE DE DIEGO | | | | SAN JUAN | PR | 00925 |
| 1424790 | DOLLAR RENT A CAR | 5330 E 31ST ST | | | | TULSA | OK | 74135 |
| 856189 | DOLLAR RENT A CAR | Attn: Customer Service | | | | Oklahoma City | OK | 73126 |
| 638715 | DOLLAR Y ALGO EXTRA | PO BOX 1509 | | | | VEGA BAJA | PR | 00694-1509 |
| 638716 | DOLLMARIE ADORNO RONDON | VILLA SAN ANTON | Q 5 LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 |
| 143214 | DOLLY A RIVERA Y JORGE RIVERA,EVELYN FDZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1822 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 638717 | DOLLY CALO MANGUAL | P O BOX 79817 | | | | CAROLINA | PR | 00984 |
| 143215 | DOLLY COLON MALDONADO | ADDRESS ON FILE | | | | | | |
| 143216 | DOLLY CRESPO | ADDRESS ON FILE | | | | | | |
| 143217 | DOLLY E TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 143197 | DOLLY E VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 638718 | DOLLY J MARTI CAMACHO | 9 CALLE MATADERO VIEJO | | | | YAUCO | PR | 00698 |
| 143218 | DOLLY M GARCIA CABALLERO | ADDRESS ON FILE | | | | | | |
| 638719 | DOLLY MEDINA LOPEZ | EXT SANTA TERESITA | C U 16 CALLE MARGINAL | | | PONCE | PR | 00731 |
| 638720 | DOLLY PAGAN MORALES | ADDRESS ON FILE | | | | | | |
| 638721 | DOLLY PEREZ MONTAZ | NOMINAS DE RECURSOS HUMANOS | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00902 |
| 842862 | DOLLY V DELGADO LOPEZ | PO BOX 2835 | | | | SALINAS | PR | 00751-2088 |
| 638722 | DOLLY V PARRILA PEREZ | LOS CANTIZALES I | EDIF A APT 1 K | | | SAN JUAN | PR | 00926 |
| 638723 | DOLLY VARGAS HERNANDEZ | URB CASTELLAN GARDENS | V 10 CALLE 20 | | | CAROLINA | PR | 00983 |
| 143219 | DOLMA IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 143220 | DOLMARIE CANA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 638724 | DOLMARIE RODRIGUEZ NIEVES | PO BOX 994 | | | | BARRANQUITAS | PR | 00794 |
| 638727 | DOLORES A MACHICOTE TORRES | ADDRESS ON FILE | | | | | | |
| 143221 | DOLORES ALEJANDRINO CRUZ | ADDRESS ON FILE | | | | | | |
| 143222 | DOLORES ALICEA SANTOS | ADDRESS ON FILE | | | | | | |
| 143223 | DOLORES ALMENA CASTRO | ADDRESS ON FILE | | | | | | |
| 638728 | DOLORES ALVAREZ COLLAZO | LAGUNA GARDENS 5 | APT 5E | | | SAN JUAN | PR | 00979 |
| 638729 | DOLORES ALVAREZ COLON | BO ALMIRANTE | SECTOR LA COOPERATIVA | | | VEGA BAJA | PR | 00693 |
| 638730 | DOLORES AMADOR RAMOS | PO BOX 21931 | | | | SAN JUAN | PR | 00931-1931 |
| 638731 | DOLORES ANN MC CLURG SANTIAGO | PO BOX 25 | | | | PUERTO REAL | PR | 00740-0025 |
| 638732 | DOLORES AYALA RIVERA | HC 02 BOX 8737 | | | | CIALES | PR | 00638 |
| 638733 | DOLORES BAEZ MANZANO | PO BOX 1273 | | | | MANATI | PR | 00674 |
| 143224 | DOLORES BELTRAN GUZMAN | ADDRESS ON FILE | | | | | | |
| 638734 | DOLORES BERCEDONIS FOURNIER | HC 33 BOX 4514 | | | | DORADO | PR | 00646 |
| 638735 | DOLORES BETANCOURT RIVERA | URB LAGO ALTO | G 108 CALLE CIDRA | | | TRUJILLO ALTO | PR | 00976 |
| 638736 | DOLORES BETANCOURT SANTAELLA | RES FELIPE SANCHEZ OSORIO | EDIF 9 APT 44 | | | CAROLINA | PR | 00985 |
| 638737 | DOLORES CABELLO DELGADO | URB LOMAS VERDE 2 H 1 | CALLE FLAMBOYAN | | | BAYAMON | PR | 00956 |
| 638738 | DOLORES CANCEL MELENDEZ | BOX 6106 | LAS FLORES | | | VEGA BAJA | PR | 00693 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 638739 | DOLORES CARABALLO AROCHO | ADDRESS ON FILE | | | | | | |
| 638740 | DOLORES CARRASQUILLO CLAUDIO | HC 01 BOX 24304 | | | | CAGUAS | PR | 00725 |
| 638741 | DOLORES CARRASQUILLO LIZARDI | VILLA COPERATIVA | G 21 CALLE 9 | | | CAROLINA | PR | 00985 |
| 638742 | DOLORES CARTY HERNANDEZ | BO OBRERO | 467 CALLE 10 | | | SAN JUAN | PR | 00915 |
| 638743 | DOLORES CASTILLO RIVERA | VILLA PALMERAS | 262 CALLE DEL VALLE | | | SAN JUAN | PR | 00912 |
| 638744 | DOLORES CASTILLO TORRES | ADDRESS ON FILE | | | | | | |
| 143225 | DOLORES CHINEA NIEVES | ADDRESS ON FILE | | | | | | |
| 143226 | DOLORES COLON CRUZ | ADDRESS ON FILE | | | | | | |
| 638745 | DOLORES COLON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 638746 | DOLORES COLON RAMOS | ADDRESS ON FILE | | | | | | |
| 143227 | DOLORES CORTES TORRES | ADDRESS ON FILE | | | | | | |
| 143228 | DOLORES CORTES VALENTIN | ADDRESS ON FILE | | | | | | |
| 638747 | DOLORES COTTO GUZMAN | ADDRESS ON FILE | | | | | | |
| 638748 | DOLORES CRUZ COTTO | ADDRESS ON FILE | | | | | | |
| 638749 | DOLORES CRUZ MERCADO | BO MORTINEW | PO BOX 623 | | | VIEQUES | PR | 00765 |
| 638750 | DOLORES CRUZADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 143229 | DOLORES DE JESUS ALVAREZ | ADDRESS ON FILE | | | | | | |
| 143230 | DOLORES DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 638751 | DOLORES DE LEON RODRIGUEZ | VILLA PALMERAS | 377 CALLE FERRER | | | SANTURCE | PR | 00915 |
| 143231 | DOLORES DEL C DIAZ/ ILEANA B DIAZ | ADDRESS ON FILE | | | | | | |
| 638752 | DOLORES DELGADO COLON | HC 3 BOX 41160 | | | | CAGUAS | PR | 00725 |
| 638753 | DOLORES DIAZ PANTOJAS | 12 HUDSON ST | | | | TAYLORS SC | CA | 29687 |
| 143232 | DOLORES E FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | |
| 842863 | DOLORES ECHANDY LAVERGNE | URB JARDINES DE RINCON | C10 CALLE 2 | | | RINCON | PR | 00677 |
| 143233 | DOLORES ENCARNACION CASTR | ADDRESS ON FILE | | | | | | |
| 143234 | DOLORES ENCARNACION CASTR | ADDRESS ON FILE | | | | | | |
| 143235 | DOLORES ENCARNACION DBA TRANSPORTE ESCOL | BO. CACAO HC 02 BOX 14615 | | | | CAROLINA | PR | 00987-0000 |
| 638754 | DOLORES FALCON ROSA | BO TORTUGO | KM 19-7 | | | SAN JUAN | PR | 00926 |
| 638725 | DOLORES FELICIANO CARABALLO | BDA ESPERANZA | 25 CALLE 4 | | | GUANICA | PR | 00653 |
| 143236 | DOLORES FELIX RIVERA | ADDRESS ON FILE | | | | | | |
| 143237 | DOLORES FIGUEROA MERCADO | ADDRESS ON FILE | | | | | | |
| 638755 | DOLORES GARCIA ADORNO | PUERTO NUEVO | 506 CALLE ARABIA | | | SAN JUAN | PR | 00920 |
| 143238 | DOLORES GARCIA CAMILO | ADDRESS ON FILE | | | | | | |
| 638756 | DOLORES GARCIA RIVERA | PO BOX 354 | | | | HUMACAO | PR | 00741 |
| 143239 | DOLORES GOMEZ DE JESUS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1824 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 638757 | DOLORES GONZALEZ COLON | BO LA CENTRAL | 562 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 638758 | DOLORES GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 638760 | DOLORES GONZALEZ LOURIDO | LEVITOWN 7MA SECC | HS42 RACARIO ARUSTIS | | | TOA BAJA | PR | 00949 | |
| 143240 | DOLORES GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 143241 | DOLORES GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 638761 | DOLORES GONZALEZ SANTIAGO | BO PLAYITA BZN A 46 | | | | SALINAS | PR | 00751 | |
| 638762 | DOLORES GUTIERREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 143242 | DOLORES H CAO GARCIA | ADDRESS ON FILE | | | | | | | |
| 638763 | DOLORES HERNANDEZ LOPEZ | HC 02 BOX 13456 | | | | AGUAS BUENAS | PR | 00703 | |
| 638764 | DOLORES HILL RIVERA | PO BOX 362623 | | | | SAN JUAN | PR | 00936-2623 | |
| 638765 | DOLORES IRIZARRY PEREZ | HC 02 BOX 26527 | | | | GUAYAMA | PR | 00656 | |
| 143243 | DOLORES IRIZARRY PEREZ | HC 2 BOX 56527 | | | | GUAYANILLA | PR | 00656 | |
| 143244 | DOLORES IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | | |
| 638766 | DOLORES JIMENEZ RAMIREZ | ROYAL TOWN | V 11 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 143245 | DOLORES K BERMUDEZ VIRUET | ADDRESS ON FILE | | | | | | | |
| 638767 | DOLORES L. LEGUILLOU NECO | ADDRESS ON FILE | | | | | | | |
| 2209318 | Dolores Labrador, Ana | ADDRESS ON FILE | | | | | | | |
| 1469737 | Dolores LaVance Estate | Gayle LaVance Executrix | 31 Hillside Terrace | | | Ocean | NJ | 07712 | |
| 143246 | DOLORES LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 143247 | Dolores Lopez Matos/H.SANCHEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 638768 | DOLORES LOPEZ VELAZQUEZ | CONDOMINIO INTERSUITES | APTO 7F | | | CAROLINA | PR | 00979 | |
| 143248 | DOLORES LOZADA OYOLA | ADDRESS ON FILE | | | | | | | |
| 143249 | DOLORES LUGO | ADDRESS ON FILE | | | | | | | |
| 638769 | DOLORES M CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 638770 | DOLORES M CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 143250 | DOLORES M RODRIGUEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 143251 | DOLORES MARTINEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 638771 | DOLORES MARTINEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 638772 | DOLORES MARTINEZ OJEDA | COND TAINO EDIF 0 APT 201 | SAN JOSE | | | RIO PIEDRAS | PR | 00923 | |
| 638773 | DOLORES MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 638774 | DOLORES MELENDEZ | 2552 CALLE ANGELES | | | | VEGA BAJA | PR | 00693 | |
| 638775 | DOLORES MELENDEZ | COND LOS PINOS | EDIF OESTE APT 2 C ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 638776 | DOLORES MELENDEZ GARCIA | BO ARENALES | 2552 CALLE ANGELES | | | VEGA BAJA | PR | 00693 | |
| 638777 | DOLORES MERCADO GRANIELA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143252 | DOLORES MERCED MIRABAL | CESAR LUGO CARDONA | DIVISIÓN DE SERVICIOS LEGALES | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 638778 | DOLORES MERINO | 471 CALLE CARBONEL | | | | SAN JUAN | PR | 00918 | |
| 638779 | DOLORES MIRANDA GIERBOLINI | SANTA ANA | E 16 TEMPLE | | | SAN JUAN | PR | 00927 | |
| 638780 | DOLORES MOLINA ORTIZ | 170 CALLE ARIZMENDI | | | | SAN JUAN | PR | 00925 | |
| 638781 | DOLORES MONTALVO FIGUEROA | PO BOX 2042 | | | | CAROLINA | PR | 00984 | |
| 143253 | DOLORES MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 638782 | DOLORES MORALES IZQUIERDO | HC 80 BOX 9189 | | | | DORADO | PR | 00646 | |
| 143254 | DOLORES MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 638783 | DOLORES MURPHY SIERRA | ADDRESS ON FILE | | | | | | | |
| 143255 | DOLORES NARVAEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 638784 | DOLORES NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 638785 | DOLORES OQUENDO ORTIZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 638786 | DOLORES OQUENDO ORTIZ | PO BOX 9777 | | | | SAN JUAN | PR | 00926 | |
| 638787 | DOLORES OROZCO OROZCO | PO BOX 1295-156 | | | | SAN LORENZO | PR | 00754 | |
| 638788 | DOLORES PACHECO RIVERA | HC 01 BOX 6627 | | | | BAYAMON | PR | 00971 | |
| 638789 | DOLORES PAGAN VELEZ | BOX 2560 | | | | SAN GERMAN | PR | 00683 | |
| 143256 | DOLORES PARRILLA | ADDRESS ON FILE | | | | | | | |
| 638790 | DOLORES PASTRANA / CARMEN B PASTRANA | 811 CALLE LINCE APT 508 | | | | SAN JUAN | PR | 00923 | |
| 638791 | DOLORES PE¥A RIVERA | URB LEVITTOWN HN 83 | CALLE DOMINGO DELGADO | | | TOA BAJA | PR | 00949 | |
| 638792 | DOLORES PEROCIER | ADDRESS ON FILE | | | | | | | |
| 143257 | DOLORES RAMOS CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 638793 | DOLORES RAMOS CRUZ | HC 01 BOX 8432 | | | | TOA BAJA | PR | 00949 | |
| 638794 | DOLORES RAMOS ORTIZ | HC 2 BOX 32415 | | | | ARECIBO | PR | 00612 | |
| 638795 | DOLORES RIOS DEL VALLE | URB CAGUAX | H 18 CALLE BATEY | | | CAGUAS | PR | 00725 | |
| 638796 | DOLORES RIVERA | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 638797 | DOLORES RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 638798 | DOLORES RIVERA MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 638799 | DOLORES RIVERA VALENTIN | URB VILLA FONTANA | EL 2 VIA 26 | | | CAROLINA | PR | 00983 | |
| 638800 | DOLORES RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 143258 | DOLORES RODRIGUEZ DE ORONOZ | ADDRESS ON FILE | | | | | | | |
| 143259 | DOLORES RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 638801 | DOLORES ROJAS RODRIGUEZ | 158 CALLE ANDRES A RIVERA ALTOS | | | | GURABO | PR | 00778 | |
| 638802 | DOLORES ROSADO GARCIA | BO BAJURA | HC 91 BOX 9569 | | | VEGA ALTA | PR | 00762 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 638803 | DOLORES ROSADO JUSTINIANO | URB RAMIREZ ARELLALLO | 23 COLL TOSTE | | MAYAGUEZ | PR | 00680 | |
| 638726 | DOLORES ROSARIO LOPEZ | RR 6 BOX 9976 | | | SAN JUAN | PR | 00926 | |
| 143260 | DOLORES ROSARIO PEREZ | ADDRESS ON FILE | | | | | | |
| 638804 | DOLORES RUIZ VELEZ | ADDRESS ON FILE | | | | | | |
| 638806 | DOLORES S GARCIA FIGUEROA | URB EL ROSARIO II | S 5 CALLE 5 | | VEGA BAJA | PR | 00693 | |
| 638805 | DOLORES S RAMIREZ | C/O BARRETT PO BOX 72310 | | | LAS VEGAS | NV | 89119-2310 | |
| 638808 | DOLORES SANCHEZ CAZAU | URB ANAIDA GARDENS 200 | APT 215 | | PONCE | PR | 00731 | |
| 638807 | DOLORES SANCHEZ DE MORALES | ADDRESS ON FILE | | | | | | |
| 143261 | DOLORES SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 638809 | DOLORES SANCHEZ MERCED | P O BOX 3251 | | | GUAYNABO | PR | 00970 | |
| 638810 | DOLORES SANCHEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 638811 | DOLORES SANTAELLA FELICIANO | VILLAS DE LOIZA | C 10 CALLE 13 | | CANOVANAS | PR | 00729 | |
| 143262 | DOLORES SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | |
| 143264 | DOLORES SANTOS PEREZ | ADDRESS ON FILE | | | | | | |
| 638812 | DOLORES SANTOS TORRES | HC 02 BOX 6401 | | | GUAYANILLA | PR | 00656 | |
| 143265 | DOLORES SANTOS VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 638813 | DOLORES SAYONARA MONTALVO | URB PEREZ MORRIS | 43 CALLE PONCE | | SAN JUAN | PR | 00917 | |
| 638814 | DOLORES SEDA COLON | URB VALLE DR MANATI | F 3 CALLE 3 | | MANATI | PR | 00674 | |
| 638815 | DOLORES SERRANO AYALA | 51 E CALLE ANDRES A RIVERA | | | CAROLINA | PR | 00985 | |
| 143266 | DOLORES SERRANO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 143267 | DOLORES SERVICE STATION INC & AUTO PARTS | PO BOX 910 | | | CANOVANAS | PR | 00729 | |
| 143268 | DOLORES SERVICES STA ESSO | P O BOX 910 | | | CANOVANAS | PR | 00729 | |
| 638816 | DOLORES SOTO Y/O OLGA ADORNO | URB SANTA ROSA | 27-12 CALLE 13 | | BAYAMON | PR | 00959 | |
| 143269 | DOLORES SUAREZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 638817 | DOLORES TORRES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 638818 | DOLORES TORRES GARCIA | APT. 299 BO. CHICHON | | | VILLALBA | PR | 00766 | |
| 638819 | DOLORES VAZQUEZ MARIN | RES JARDINES DEL PARAISO | EDIF 33 APT 241 | | SAN JUAN | PR | 00926 | |
| 143270 | DOLORES ZAYAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 842864 | DOLPHIN RENTAL | 38 CALLE COMERIO | | | YAUCO | PR | 00698 | |
| 1558065 | Dolson, James O. | ADDRESS ON FILE | | | | | | |
| 1558065 | Dolson, James O. | ADDRESS ON FILE | | | | | | |
| 143271 | DOLYS CONCEPCION AGUAYO | ADDRESS ON FILE | | | | | | |
| 143272 | DOLZ SANCHEZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 143273 | DOLZ SOTOMAYOR, EDNA | ADDRESS ON FILE | | | | | | |
| 143274 | DOLZ SOTOMAYOR, EDNA I | ADDRESS ON FILE | | | | | | |
| 143275 | DOM MART CORP | 6 CALLE PEDRO MONCLOVA | | | JUANA DIAZ | PR | 00795 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 143276 | DOM MART CORP | URB CROWN HLS | 1753 CALLE GUAMANI | | | SAN JUAN | PR | 00926-6038 | |
| 842865 | D'OMAR L GONZALEZ JIMENEZ | HC 01 BOX 4540 | | | | RINCON | PR | 00677-9711 | |
| 143277 | DOMCAR VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 143278 | DOMEMECH ENCARNACION, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 143279 | DOMENA BORRERO, ANA R | ADDRESS ON FILE | | | | | | | |
| 143280 | DOMENA CORDERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 143281 | DOMENA CORTES, MARIA G | ADDRESS ON FILE | | | | | | | |
| 143282 | DOMENA DRUZ, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 143283 | DOMENA LIMA, GERMAN J | ADDRESS ON FILE | | | | | | | |
| 143284 | DOMENA MENDEZ, KARLA E | ADDRESS ON FILE | | | | | | | |
| 143285 | DOMENA MENDEZ, LUANNE | ADDRESS ON FILE | | | | | | | |
| 143286 | DOMENA NIEVE, GRESHEN | ADDRESS ON FILE | | | | | | | |
| 143287 | DOMENA ORAMA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 143288 | Domena Rios, Jose F | ADDRESS ON FILE | | | | | | | |
| 143289 | Domena Rios, Susana | ADDRESS ON FILE | | | | | | | |
| 143290 | Domena Rios, Victor M | ADDRESS ON FILE | | | | | | | |
| 790369 | DOMENA RIVERA, MELISSA Y | ADDRESS ON FILE | | | | | | | |
| 143291 | DOMENA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2218866 | Domena Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| 2218866 | Domena Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| 143292 | DOMENA TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 143293 | DOMENA TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 143294 | DOMENA VELEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 143295 | DOMENECH ABREU, ARMENGOL | ADDRESS ON FILE | | | | | | | |
| 143297 | DOMENECH ABREU, LADETH | ADDRESS ON FILE | | | | | | | |
| 143296 | DOMENECH ABREU, LADETH | ADDRESS ON FILE | | | | | | | |
| 143298 | DOMENECH ABREU, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 790370 | DOMENECH ACEVEDO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 143300 | DOMENECH ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 143301 | DOMENECH ALFONZO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 143302 | DOMENECH ALFONZO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 143303 | DOMENECH ALICEA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 143304 | DOMENECH ALMEYDA, JESUS | ADDRESS ON FILE | | | | | | | |
| 143305 | DOMENECH ALVAREZ, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 143306 | DOMENECH ARENAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 143307 | DOMENECH ASENCIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 143308 | DOMENECH AVILES, IVETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143309 | DOMENECH BONILLA, ALEXANDRA B. | ADDRESS ON FILE | | | | | | |
| 790371 | DOMENECH BONILLA, VILMARIE | ADDRESS ON FILE | | | | | | |
| 143310 | DOMENECH BORRERO, YAMARIS | ADDRESS ON FILE | | | | | | |
| 790372 | DOMENECH BORRRERO, YAMARIS | ADDRESS ON FILE | | | | | | |
| 143311 | DOMENECH BULERIN, MARIA M | ADDRESS ON FILE | | | | | | |
| 143312 | Domenech Caban, Jesus M | ADDRESS ON FILE | | | | | | |
| 143313 | DOMENECH CABAN, MYRAIDA | ADDRESS ON FILE | | | | | | |
| 1844061 | Domenech Cancel, Nilda I. | ADDRESS ON FILE | | | | | | |
| 1952392 | DOMENECH CANCEL, NILDA I. | ADDRESS ON FILE | | | | | | |
| 1953968 | DOMENECH CANCEL, NILDA I. | ADDRESS ON FILE | | | | | | |
| 1897812 | Domenech Cancel, Nilda I. | ADDRESS ON FILE | | | | | | |
| 143314 | DOMENECH CARABALLO, RAMON | ADDRESS ON FILE | | | | | | |
| 143315 | DOMENECH CARDIOLOGY GROUP | PO BOX 194606 | | | | SAN JUAN | PR | 00919-4606 | |
| 143316 | DOMENECH CARRASQUILLO, JULIAN | ADDRESS ON FILE | | | | | | |
| 143317 | DOMENECH CARRASQUILLO, NICOLE | ADDRESS ON FILE | | | | | | |
| 143299 | DOMENECH COLON, LUZ | ADDRESS ON FILE | | | | | | |
| 143318 | DOMENECH CRESPO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 143319 | DOMENECH CRUZ, IRIS F | ADDRESS ON FILE | | | | | | |
| 143320 | DOMENECH CRUZ, ROXANNA | ADDRESS ON FILE | | | | | | |
| 143321 | DOMENECH CRUZ, SANDRA M | ADDRESS ON FILE | | | | | | |
| 143322 | DOMENECH CRUZ, ZAIDA B | ADDRESS ON FILE | | | | | | |
| 1780681 | Domenech Cruz, Zaida B | ADDRESS ON FILE | | | | | | |
| 143323 | DOMENECH DAVILA, EDDIE | ADDRESS ON FILE | | | | | | |
| 143324 | DOMENECH DAVILA, IDELIZA | ADDRESS ON FILE | | | | | | |
| 700529 | Domenech Davila, Luis A. | ADDRESS ON FILE | | | | | | |
| 143325 | DOMENECH DAVILA, MARIA DEL P. | ADDRESS ON FILE | | | | | | |
| 143326 | DOMENECH DE LAMBOY, ZULMA I | ADDRESS ON FILE | | | | | | |
| 790373 | DOMENECH DE VIERA, VILMA | ADDRESS ON FILE | | | | | | |
| 143328 | DOMENECH DE VIERA, VILMA M | ADDRESS ON FILE | | | | | | |
| 143329 | DOMENECH DEL PILAR, IVETTE | ADDRESS ON FILE | | | | | | |
| 143330 | DOMENECH DEL PILAR, NOELIA | ADDRESS ON FILE | | | | | | |
| 790374 | DOMENECH DEL VALLE, YAMILYS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143331 | DOMENECH DEL VALLE, YAMILYS H | ADDRESS ON FILE | | | | | | |
| 143333 | DOMENECH DOMENECH, FREDDY | ADDRESS ON FILE | | | | | | |
| 143332 | DOMENECH DOMENECH, FREDDY | ADDRESS ON FILE | | | | | | |
| 143334 | DOMENECH DUPREY, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 143335 | DOMENECH DUPREY, ELIEZER | ADDRESS ON FILE | | | | | | |
| 143336 | DOMENECH DUPREY, OTONIEL | ADDRESS ON FILE | | | | | | |
| 143337 | DOMENECH EMMANUELLI, LURYAN | ADDRESS ON FILE | | | | | | |
| 790375 | DOMENECH ESCOBAR, JACKELINE | ADDRESS ON FILE | | | | | | |
| 143339 | DOMENECH ESCOBAR, YAZMIN | ADDRESS ON FILE | | | | | | |
| 143340 | DOMENECH ESTELA, LUIS | ADDRESS ON FILE | | | | | | |
| 143341 | DOMENECH ESTRELLA, ANGEL | ADDRESS ON FILE | | | | | | |
| 143342 | DOMENECH FAGUNDO MD, EDGARD | ADDRESS ON FILE | | | | | | |
| 143343 | DOMENECH FELICIANO, DAVID | ADDRESS ON FILE | | | | | | |
| 143344 | DOMENECH FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 143345 | DOMENECH FERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 143346 | DOMENECH FLORES, CARMEN G | ADDRESS ON FILE | | | | | | |
| 790376 | DOMENECH FLORES, CARMEN G | ADDRESS ON FILE | | | | | | |
| 143347 | DOMENECH FLORES, EMMA | ADDRESS ON FILE | | | | | | |
| 143348 | DOMENECH FLORES, LUIS | ADDRESS ON FILE | | | | | | |
| 143350 | DOMENECH GONZALEZ, SYLVETTE | ADDRESS ON FILE | | | | | | |
| 143351 | DOMENECH GUZMAN, LUIS | ADDRESS ON FILE | | | | | | |
| 143352 | DOMENECH HEARING CENTER | 207 AVE DOMENECH STE 206 | | | SAN JUAN | PR | 00917 | |
| 831320 | Domenech Hearing Center | Ave. Domenech 207 | Suite 207 | | Hato Rey | PR | 00988 | |
| 143353 | DOMENECH HERNANDEZ, AUREA J | ADDRESS ON FILE | | | | | | |
| 143354 | DOMENECH HERNANDEZ, JESSEVETH | ADDRESS ON FILE | | | | | | |
| 1739061 | Domenech Hernandez, Jesseveth | ADDRESS ON FILE | | | | | | |
| 143355 | DOMENECH HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 143356 | DOMENECH HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 143357 | DOMENECH HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 1641998 | Domenech Hernandez, Nancy | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1641998 | Domenech Hernandez, Nancy | ADDRESS ON FILE | | | | | | | |
| 143358 | DOMENECH HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 143359 | DOMENECH IGARTUA, YANET | ADDRESS ON FILE | | | | | | | |
| 143360 | DOMENECH LABOY, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 143361 | DOMENECH LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 790377 | DOMENECH MALDONADO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 143362 | DOMENECH MALDONADO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 143363 | DOMENECH MANGUAL, ABIMALEC | ADDRESS ON FILE | | | | | | | |
| 143364 | DOMENECH MANGUAL, YOLEEDY | ADDRESS ON FILE | | | | | | | |
| 1766625 | Domenech Manso , Nilka M | ADDRESS ON FILE | | | | | | | |
| 1766625 | Domenech Manso , Nilka M | ADDRESS ON FILE | | | | | | | |
| 143366 | DOMENECH MANSO, LUZ | ADDRESS ON FILE | | | | | | | |
| 143367 | DOMENECH MANSO, NILDA R | ADDRESS ON FILE | | | | | | | |
| 143368 | DOMENECH MANSO, NILKA M | ADDRESS ON FILE | | | | | | | |
| 790378 | DOMENECH MANSO, NILKA M | ADDRESS ON FILE | | | | | | | |
| 1776350 | Domenech Manso, Roxana | ADDRESS ON FILE | | | | | | | |
| 790379 | DOMENECH MANSO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 1686058 | Domenech Manso, Roxana | ADDRESS ON FILE | | | | | | | |
| 143369 | DOMENECH MANSO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 143370 | DOMENECH MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 143371 | DOMENECH MARTINEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| 143372 | DOMENECH MARTINEZ, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 143373 | DOMENECH MEDINA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 143374 | DOMENECH MERCADO, LISHMAR M | ADDRESS ON FILE | | | | | | | |
| 143375 | DOMENECH MILLER, JASON | ADDRESS ON FILE | | | | | | | |
| 143376 | DOMENECH MILLER, KRISTY | ADDRESS ON FILE | | | | | | | |
| 143377 | DOMENECH MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 143378 | Domenech Miranda, Luis R | ADDRESS ON FILE | | | | | | | |
| 1534702 | Domenech Miranda, Luis R. | ADDRESS ON FILE | | | | | | | |
| 1534702 | Domenech Miranda, Luis R. | ADDRESS ON FILE | | | | | | | |
| 143379 | DOMENECH MIRANDA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 143380 | DOMENECH MIRANDA, MICHAEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 143381 | DOMENECH MOLINA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 143382 | DOMENECH MORALES, LUZ I | ADDRESS ON FILE | | | | | | | |
| 143383 | DOMENECH MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2179982 | Domenech Morera, Edgar | 3453 Pasco Versatil | Vista Point | | | Ponce | PR | 00716 | |
| 143384 | DOMENECH MUNIZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 852761 | DOMENECH MUÑIZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 725857 | DOMENECH NIEVES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 143386 | DOMENECH ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 143387 | DOMENECH ORTIZ, NYSHA | ADDRESS ON FILE | | | | | | | |
| 143388 | DOMENECH ORTIZ, YOSKA | ADDRESS ON FILE | | | | | | | |
| 143389 | Domenech Pabon, Lydia | ADDRESS ON FILE | | | | | | | |
| 143390 | DOMENECH PAGAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 143391 | DOMENECH PALACIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 143393 | DOMENECH PALACIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 143392 | DOMENECH PALACIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 143394 | DOMENECH PEREZ, EVEIRA | ADDRESS ON FILE | | | | | | | |
| 143395 | DOMENECH PEREZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 143396 | DOMENECH PIZARRO, LUZ | ADDRESS ON FILE | | | | | | | |
| 143397 | DOMENECH RAMIREZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 143398 | DOMENECH RAMOS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 143399 | DOMENECH RAMOS, JEAN | ADDRESS ON FILE | | | | | | | |
| 143400 | DOMENECH RIVERA, ILKYA | ADDRESS ON FILE | | | | | | | |
| 143401 | DOMENECH RIVERA, LIURMA | ADDRESS ON FILE | | | | | | | |
| 143402 | DOMENECH RIVERA, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 790381 | DOMENECH RIVERA, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 143403 | DOMENECH RODRIGUEZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| 143404 | DOMENECH RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 143405 | DOMENECH RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 143406 | DOMENECH RODRIGUEZ, LOREANNE Y | ADDRESS ON FILE | | | | | | | |
| 143407 | DOMENECH RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 143408 | DOMENECH RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 841063 | DOMENECH ROSA, ASDRUBAL J | ADDRESS ON FILE | | | | | | | |
| 143409 | DOMENECH ROSADO, YAITZA | ADDRESS ON FILE | | | | | | | |
| 143410 | DOMENECH RUBIO, CARLOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143411 | DOMENECH RUIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 143412 | DOMENECH SANABRIA, NORMAN | ADDRESS ON FILE | | | | | | |
| 143413 | DOMENECH SANABRIA, NORMAN | ADDRESS ON FILE | | | | | | |
| 143414 | DOMENECH SANCHEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 852762 | DOMENECH SANCHEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 143415 | DOMENECH SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 143416 | DOMENECH SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 638822 | DOMENECH SECURITY SERVICES | 112 DOMENECH AVE | | | | HATO REY | PR | 00918 |
| 143417 | DOMENECH SECURITY SERVICES | Plaza Alta Suite 185 | 274 Ave. Santa Ana | | | Guaynabo | PR | 00969-3304 |
| 638821 | DOMENECH SECURITY SERVICES | PO BOX 69001 SUITE 236 | | | | HATILLO | PR | 00659 |
| 143418 | DOMENECH SOBERAL, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 143419 | DOMENECH SOTO, PASCASIO | ADDRESS ON FILE | | | | | | |
| 143420 | DOMENECH SUAREZ, ZUNEIDA | ADDRESS ON FILE | | | | | | |
| 143421 | DOMENECH TALAVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 2088909 | DOMENECH TALAVERA, YOLANDA M. | ADDRESS ON FILE | | | | | | |
| 2068821 | Domenech Talavera, Yolanda Milagros | ADDRESS ON FILE | | | | | | |
| 143422 | DOMENECH TOLEDO, SARA | ADDRESS ON FILE | | | | | | |
| 143423 | DOMENECH TORRES, ERIC A | ADDRESS ON FILE | | | | | | |
| 790382 | DOMENECH TORRES, ERIC A. | ADDRESS ON FILE | | | | | | |
| 143424 | DOMENECH TOXICOLOGY INC | P O BOX 2369 | | | | SAN JUAN | PR | 00919 |
| 143425 | DOMENECH TOXICOLOGY INC | PO BOX 192369 | | | | SAN JUAN | PR | 00919-2369 |
| 143426 | DOMENECH VALE, JAIME | ADDRESS ON FILE | | | | | | |
| 143427 | DOMENECH VALE, SOMARIE | ADDRESS ON FILE | | | | | | |
| 143428 | DOMENECH VALENTIN, JUDITH | ADDRESS ON FILE | | | | | | |
| 143429 | DOMENECH VALENTIN, LOURDES | ADDRESS ON FILE | | | | | | |
| 143430 | DOMENECH VASCULAR LAB INC | URB PARQUE CENTRAL | 405 CALLE FERNANDO MOTILLA | | | SAN JUAN | PR | 00918 |
| 143431 | DOMENECH VEGA, NOEL | ADDRESS ON FILE | | | | | | |
| 143432 | DOMENECH VEGA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 143433 | DOMENECH VEGA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 790383 | DOMENECH VELAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 143434 | DOMENECH VELAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1759818 | Domenech Velazquez, Ivelisse | ADDRESS ON FILE | | | | | | |
| 143435 | DOMENECH VELAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 143436 | DOMENECH VELAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 237989 | DOMENECH VELAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 143438 | DOMENECH VELAZQUEZ, MADELYN | ADDRESS ON FILE | | | | | | |
| 143437 | DOMENECH VELAZQUEZ, MADELYN | ADDRESS ON FILE | | | | | | |
| 143439 | DOMENECH VELAZQUEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 143440 | Domenech Velez, Luis A | ADDRESS ON FILE | | | | | | |
| 143441 | DOMENECHDAVILA, LUIS A | ADDRESS ON FILE | | | | | | |
| 143442 | DOMENECHFEBRES, ELSA | ADDRESS ON FILE | | | | | | |
| 2007836 | Domenica Gonzalez, Jose Orlando | ADDRESS ON FILE | | | | | | |
| 1861615 | Domenick Gonzalez, Jose Orlando | ADDRESS ON FILE | | | | | | |
| 143443 | DOMENICO FERRARI | HC 4 BOX 15673 | | | | CAROLINA | PR | 00987 |
| 638823 | DOMENICO'S | COND PUERTA DEL CONDADO | LOCAL I 4 ESQ BALDORIOTY | | | SAN JUAN | PR | 00907 |
| 638824 | DOMESTIC HOLDINGS INC | PO BOX 2399 | | | | TOA BAJA | PR | 00951-2399 |
| 638825 | DOMICIANO FELICIANO DE JESUS | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 638826 | DOMICIANO VALENTIN | ADDRESS ON FILE | | | | | | |
| 638827 | DOMILIZ MARTELL RUIZ | BO NARANJO | CARR 110 KM 2.8 | | | MOCA | PR | 00676 |
| 143444 | DOMINDO A TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 638830 | DOMINGA ACEVEDO | SOLAR B 25 COM UM 120 EST COQUI | | | | SALINAS | PR | 00751 |
| 1419600 | DOMINGA ACEVEDO GARCIA, HERIBERTO SANTIAGO FERRER Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES | AARÓN A. FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | | | BAYAMÓN | PR | 00961 |
| 638831 | DOMINGA ALAMO CANALES | VILLA LOIZA | O18 CALLE 17 | | | CANOVANAS | PR | 00729 |
| 143446 | DOMINGA ALAMO CANALES | VILLAS DE LOIZA CALLE 17O- 18 | | | | CANOVANAS | PR | 00729-0000 |
| 143447 | DOMINGA ALAMO MORALES | ADDRESS ON FILE | | | | | | |
| 638832 | DOMINGA ALVAREZ NEGRON | PO BOX 1414 | | | | YAUCO | PR | 00698 |
| 638828 | DOMINGA BELTRAN GARCIA | PO BOX 237 | | | | JUNCOS | PR | 00777 |
| 638833 | DOMINGA BERNIERL CATERING | COOP JARD DE SAN FRANCISCO | EDIF 2 APT 1014 | | | SAN JUAN | PR | 00927 |
| 638834 | DOMINGA BERROCALES VEGA | HC 9 BOX 2661 | | | | SABANA GRANDE | PR | 00637 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 638835 | DOMINGA CANDELARIA RODRIGUEZ | URB SANTA JUANITA | AG 23 CALLE 39 | | BAYAMON | PR | 00956 | |
| 638836 | DOMINGA CARRILLA RODRIGUEZ | ALTURAS DE RIO GRANDE | W 1204 CALLE 22 | | RIO GRANDE | PR | 00745 | |
| 638829 | DOMINGA CORTES GUZMAN | HC 2 BOX 8810 | | | RINCON | PR | 00677 | |
| 638837 | DOMINGA COTTO CANALES | PARC CANEJAS | KM 2 HM 3 CAIMITAL BAJO BOX 4354 | | SAN JUAN | PR | 00926 | |
| 143448 | DOMINGA COTTO CANALES | PARCELAS CANEJAS K2 H3 CAIMITO BAJO BOX 4354 | | | RIO PIEDRAS | PR | 00926-0000 | |
| 638838 | DOMINGA COTTO VELEZ | ADDRESS ON FILE | | | | | | |
| 638839 | DOMINGA DE LEON MALDONADO | PO BOX 69001 SUITE 140 | | | HATILLO | PR | 00659 | |
| 638840 | DOMINGA DUPREY RIVERA | URB VILLA CONTESA S 7 | CALLE WELLINGTON | | BAYAMON | PR | 00956 | |
| 638841 | DOMINGA FALCON ROBLES | HATO TEJAS | 57 CALLE PAJARO | | BAYAMON | PR | 00959 | |
| 638842 | DOMINGA FELICIANO RUIZ | ADDRESS ON FILE | | | | | | |
| 842866 | DOMINGA GOMEZ FUSTER | URB ALTURAS DE SAN BENITO | 12 CALLE REINA DE LA PAZ | | HUMACAO | PR | 00791 | |
| 638843 | DOMINGA GONZALEZ | PO BOX 344 | | | AGUIRRE | PR | 00704 | |
| 143449 | DOMINGA GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 143450 | DOMINGA GONZALEZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 638844 | DOMINGA GONZALEZ SANTIAGO | D 45 BRISAS DE MARAVILLA | | | JUANA DIAZ | PR | 00715 | |
| 143451 | DOMINGA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 638845 | DOMINGA HERNANDEZ RAMOS | BOX 515 | | | MOCA | PR | 00676 | |
| 638846 | DOMINGA HERNANDEZ VALENTIN | HC 3 BOX 8873 | | | MOCA | PR | 00676 | |
| 143452 | DOMINGA J GOMEZ CEDANO | ADDRESS ON FILE | | | | | | |
| 638847 | DOMINGA L LOPEZ CARTAGENA | BO PASTO VIEJO | CARR 1 KM 64 7 PARC 112 | | CAYEY | PR | 00736 | |
| 638848 | DOMINGA LAUREANO DIAZ / MARIA T VEGA | PARC BARAHONA | 187 CALLE MANUEL CACHO | | MOROVIS | PR | 00687-2126 | |
| 638849 | DOMINGA LOPEZ RIVERA | BO PLAYITA | 41 SECT ESTERO | | SALINAS | PR | 00751 | |
| 638850 | DOMINGA MARTINEZ DELGADO | PO BOX 232 | | | LAS PIEDRAS | PR | 00771-0232 | |
| 638851 | DOMINGA MARZAN LOPEZ | PO BOX 232 | | | TOA ALTA | PR | 00954 | |
| 638852 | DOMINGA MEDINA ACEVEDO | HC 02 BOX 20671 | | | AGUADILLA | PR | 00603 | |
| 638853 | DOMINGA MEJIAS PACHECO | HC 08 BOX 967 | | | PONCE | PR | 00731 | |
| 638854 | DOMINGA MENDEZ CRESPO | P O BOX 364466 | | | SAN JUAN | PR | 00936-4466 | |
| 638855 | DOMINGA MENDOZA MEDINA | PO BOX 1332 | | | RINCON | PR | 00677 | |
| 638856 | DOMINGA MILAN | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 143453 | DOMINGA MIRANDA TORRES | ADDRESS ON FILE | | | | | | |
| 638857 | DOMINGA MORAN CABAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1835 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143454 | DOMINGA MOSCOSO DE RAMIREZ | ADDRESS ON FILE | | | | | | |
| 143455 | DOMINGA MUNOZ LOZADA | ADDRESS ON FILE | | | | | | |
| 638858 | DOMINGA OQUENDO VALLE | 681 CALLE CEFERINO BARBOSA | | | | DORADO | PR | 00646 |
| 143456 | DOMINGA ORTIZ | ADDRESS ON FILE | | | | | | |
| 638859 | DOMINGA ORTIZ FLORES | ADDRESS ON FILE | | | | | | |
| 638860 | DOMINGA ORTIZ ROSA | HC 2 BOX 6260 | | | | LUQUILLO | PR | 00773 |
| 638861 | DOMINGA OSORIO PACHECO | ADDRESS ON FILE | | | | | | |
| 638862 | DOMINGA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 143457 | DOMINGA REYES POWELL | ADDRESS ON FILE | | | | | | |
| 143458 | DOMINGA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | |
| 638863 | DOMINGA RODRIGUEZ | 850 UNION AVE PH | | | | BRONX | NY | 10459 |
| 143459 | DOMINGA RODRIGUEZ | BO OBRERO 613 CALLE 5 | | | | SAN JUAN | PR | 00915 |
| 638864 | DOMINGA RODRIGUEZ ARROYO | HC 02 BOX 10736 | | | | LAS MARIAS | PR | 00670 |
| 638865 | DOMINGA RODRIGUEZ CIRILO | VILLA CAROLINA | 17 BLQ 150 CALLE 431 | | | CAROLINA | PR | 00979 |
| 638866 | DOMINGA ROMAN ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 143460 | DOMINGA ROMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 638867 | DOMINGA SANABRIA | PO BOX 1248 | | | | LAS PIEDRAS | PR | 00771 |
| 143461 | DOMINGA SANABRIA SANABRIA | ADDRESS ON FILE | | | | | | |
| 638868 | DOMINGA SANTIAGO ORTIZ | HC 01 BOX 4415 | | | | SANTA ISABEL | PR | 00757 |
| 638869 | DOMINGA SANTOS TOLLINCHI | HC 1 BOX 6065 | | | | GUAYANILLA | PR | 00656 |
| 638870 | DOMINGA SUAREZ SUARAZ | PO BOX 444 | | | | CAROLINA | PR | 00986 |
| 638871 | DOMINGA VARGAS ALTIERY | 15 CALLE LA REINA | | | | ISABELA | PR | 00662 |
| 638872 | DOMINGA VEGA ORTIZ | BO TUNQUITO | 381 CALLE GLADIOLA | | | HUMACAO | PR | 00792 |
| 143462 | Dominga VillafaNe Colon | ADDRESS ON FILE | | | | | | |
| 638876 | DOMINGO A BONILLA OSORIA | 136 CALLE MAYAGUEZ | | | | HATO REY | PR | 00917 |
| 638877 | DOMINGO A CAMPOS | HC 1 BOX 3317 | | | | BARRANQUITAS | PR | 00794 |
| 143463 | DOMINGO A CONDE CARDONA | ADDRESS ON FILE | | | | | | |
| 638878 | DOMINGO A CORDERO CLASE | URB LOS COLOBOS PARK | 908 CALLE OLMO | | | CAROLINA | PR | 00987 |
| 143464 | DOMINGO A GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 638879 | DOMINGO A GRILLASCA DOMENECH | MARIOLGA | H 11 CALLE 26 | | | CAGUAS | PR | 00725 |
| 143465 | DOMINGO A MOLINELLI OCHART | ADDRESS ON FILE | | | | | | |
| 143466 | DOMINGO A POLANCO ESPEJO | ADDRESS ON FILE | | | | | | |
| 638880 | DOMINGO A QUILES ROSADO | PO BOX 195055 | | | | SAN JUAN | PR | 00919-5055 |
| 638881 | DOMINGO A RIVERA GALIANO | PO BOX 51016 | | | | TOA BAJA | PR | 00950-1016 |
| 143467 | DOMINGO A TORRES MUNIZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 638882 | DOMINGO A VELAZQUEZ RAMOS | HC 1 BOX 5562 | SECTOR CATANITO GARROCHALES | | | BARCELONETA | PR | 00617 |
| 143468 | DOMINGO A VELEZ BATTISTINI | ADDRESS ON FILE | | | | | | |
| 143469 | DOMINGO ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 143470 | DOMINGO AGRONT VALENTIN | ADDRESS ON FILE | | | | | | |
| 143471 | DOMINGO ALBINO VELEZ | ADDRESS ON FILE | | | | | | |
| 2174593 | DOMINGO ALCON VEGA | ADDRESS ON FILE | | | | | | |
| 143472 | DOMINGO ALEJANDRO RAMOS | ADDRESS ON FILE | | | | | | |
| 638883 | DOMINGO ALEJANDRO SANTOS | 32 BALDORIOTY | | | | CIDRA | PR | 00739 |
| 143473 | DOMINGO ALEMANY ARANA | ADDRESS ON FILE | | | | | | |
| 143474 | DOMINGO ALTORAN MONTIJO | ADDRESS ON FILE | | | | | | |
| 638885 | DOMINGO ALVAREZ ROSA | 1910 COND MUNDO FELIZ | | | | CAROLINA | PR | 00979 |
| 638884 | DOMINGO ALVAREZ ROSA | PO BOX 4432 | | | | SAN JUAN | PR | 00902 |
| 638886 | DOMINGO ANAYA SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 143475 | DOMINGO ANDINO LOPEZ | ADDRESS ON FILE | | | | | | |
| 143476 | DOMINGO APONTE/ DAISY MALDONADO | ADDRESS ON FILE | | | | | | |
| 143477 | DOMINGO ARRIBAS, AVELINA | ADDRESS ON FILE | | | | | | |
| 638887 | DOMINGO ARROYO LUCENA | 14 CALLE DE DIEGO | | | | SAN GERMAN | PR | 00683 |
| 638888 | DOMINGO ASENCIO LUGO | URB SANTA TERESITA | BJ 3 CALLE 25 | | | PONCE | PR | 00731 |
| 638889 | DOMINGO BERMUDEZ BOSCH | P O BOX 321019 | | | | CAYEY | PR | 00737 |
| 638890 | DOMINGO BERMUDEZ TURPEAU | APARTADO 1764 | | | | JUANA DIAZ | PR | 00795 |
| 143478 | DOMINGO BORRERO TORRES | ADDRESS ON FILE | | | | | | |
| 638891 | DOMINGO BORRERO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 638892 | DOMINGO BORRERO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 143479 | DOMINGO BORRES OTERO | ADDRESS ON FILE | | | | | | |
| 2152172 | DOMINGO BUONO RUIZ | PO BOX 253 | | | | CIDIA | PR | 00739 |
| 638893 | DOMINGO CABAN BREBAN | PMB 37 P O BOX 2000 | | | | MERCEDITA | PR | 00715 |
| 638894 | DOMINGO CAMACHO PABON | HC 2 BOX 45314 | | | | VEGA BAJA | PR | 00693 |
| 638895 | DOMINGO CANDELARIA MALADONADO | BO JAREALITO | 518 CALLE D | | | ARECIBO | PR | 00612 |
| 143480 | DOMINGO CARABALLO /BARBARA CARABALLO | ADDRESS ON FILE | | | | | | |
| 638896 | DOMINGO CARABALLO MALDONADO | BO PAMPANO | 131 CALLEJON ROSA | | | PONCE | PR | 00717 |
| 143481 | DOMINGO CARABALLO PACHECO | ADDRESS ON FILE | | | | | | |
| 143482 | DOMINGO CARO ELIAS | ADDRESS ON FILE | | | | | | |
| 638897 | DOMINGO CARRASQUILLO DIAZ | PO BOX 794 | | | | BAYAMON | PR | 00960 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143483 | DOMINGO CARRASQUILLO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 143484 | DOMINGO CARRERO ALEQUIN | ADDRESS ON FILE | | | | | | |
| 638898 | DOMINGO CASTILLO DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 638899 | DOMINGO CASTILLO MALDONADO | RR 1 BOX 11602 | | | | MANATI | PR | 00674 |
| 143485 | DOMINGO CHAMORRO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 638900 | DOMINGO CHARDON | PO BOX 518 | | | | PONCE | PR | 00715-0518 |
| 143486 | DOMINGO CHELEUITTE SAMUR | ADDRESS ON FILE | | | | | | |
| 143487 | DOMINGO CINTRO CORTIJO | ADDRESS ON FILE | | | | | | |
| 638901 | DOMINGO COLON CARRION | HC 3 BOX 10729 | | | | YABUCOA | PR | 00767 |
| 2176164 | DOMINGO COLON CUASCUT | HC-08 BOX 1056 | | | | PONCE | PR | 00731 |
| 638902 | DOMINGO COLON CUASCUT | STARLIGHT | M 1 CALLE J | | | PONCE | PR | 00731 |
| 638903 | DOMINGO COLON RODRIGUEZ | HC 8 | | | | PONCE | PR | 00731 |
| 143488 | DOMINGO COLON RODRIGUEZ | PARCELAS ALAMAI MARIN CALLE 2 NUM 11-A | | | | PONCE | PR | 00716 |
| 638904 | DOMINGO COLON SANTIAGO | 27 CALLE PUEBLITO | | | | COAMO | PR | 00769 |
| 638905 | DOMINGO CONCEPCION | VILLA PALMERAS | 360 CALLE COLTO | | | SAN JUAN | PR | 00915 |
| 638906 | DOMINGO CORA | BUENA VISTA | 133 CALLE PALMA REAL | | | CAROLINA | PR | 00985 |
| 638907 | DOMINGO CORA MALAVE | PO BOX 633 | | | | ARROYO | PR | 00714 |
| 842867 | DOMINGO CORDERO | URB LOS COLOBOS PARK | 908 CALLE OLMO | | | CAROLINA | PR | 00987 |
| 143489 | DOMINGO CORDERO VALENTIN | ADDRESS ON FILE | | | | | | |
| 638908 | DOMINGO CORREA MEDINA | P O BOX 1276 | | | | RIO GRANDE | PR | 00745 |
| 638909 | DOMINGO CORTES FELICIANO | JARD DE AGUADA | APT 67 EDIF 8 | | | AGUADA | PR | 00602 |
| 638910 | DOMINGO COTTO MACHUCA | CALLE CATANO BM 53 | QTA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 638911 | DOMINGO CRESPO MERCADO | URB RAMIREZ DE ARELLANOS | 16 CALLE SANTIAGO IGLESIAS | | | MAYAGUEZ | PR | 00680-2406 |
| 143490 | DOMINGO CRESPO SOTO | ADDRESS ON FILE | | | | | | |
| 638912 | DOMINGO CRUZ FRANQUIZ | R R 3 BOX 3258 | | | | SAN JUAN | PR | 00926 |
| 638913 | DOMINGO CRUZ MEDINA | 2 CALLE ROSA BARRIADA | SANTA BARBARA | | | ISABELA | PR | 00622-2204 |
| 143491 | DOMINGO CRUZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 638914 | DOMINGO CRUZ MONTALVO | PO BOX 717 | | | | JAYUYA | PR | 00664 |
| 638915 | DOMINGO CRUZ OTERO | 43 URB SAGRADO CORAZON | | | | ANASCO | PR | 00610 |
| 638916 | DOMINGO CRUZ SANTIAGO | 1033 FACTOR II | | | | ARECIBO | PR | 00612 |
| 143492 | DOMINGO CRUZ SANTIAGO | SECTOR VILLA PAMPANOS | 2166 CALLE CAMARON | | | PONCE | PR | 00716 |
| 143493 | DOMINGO CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 143494 | DOMINGO CRUZ VALENTIN | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1838 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 638917 | DOMINGO CRUZADO AVILES | BO OJO DE AGUA | 65 CALLE DALIA | | VEGA BAJA | PR | 00693 | |
| 143495 | DOMINGO DAVID PEREZ | ADDRESS ON FILE | | | | | | |
| 638918 | DOMINGO DE JESUS | P O BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 143496 | DOMINGO DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 638919 | DOMINGO DEL VALLE ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 143497 | DOMINGO DELGADO APONTE | ADDRESS ON FILE | | | | | | |
| 638921 | DOMINGO DIANA AVILES | ADDRESS ON FILE | | | | | | |
| 638922 | DOMINGO DIAZ SANTANA | 82 CALLE CORCHADO | | | CANOVANAS | PR | 00729 | |
| 638924 | DOMINGO DIAZ VIDAL | METADONA CAYEY | | | Hato Rey | PR | 00936 | |
| 638923 | DOMINGO DIAZ VIDAL | U 12 URB VALLE ALTO | | | CAYEY | PR | 00736 | |
| 638925 | DOMINGO DOMINGUEZ LAPALMA | VILLA DEL MONTE | 53 CALLE MONTEREAL | | TOA ALTA | PR | 00953 | |
| 638926 | DOMINGO DOMINGUEZ MALDONADO | 154 CALLE PADRE COLON | | | SAN JUAN | PR | 00925 | |
| 638927 | DOMINGO E HERNANDEZ KING | LAS GRANJAS | 50 CALLE MARCOS LOPEZ | | VEGA BAJA | PR | 00639 | |
| 638928 | DOMINGO E MARRERO | URB MALLORCA | R 25 CALLE TEJAS | | GUAYNABO | PR | 00969 | |
| 143498 | DOMINGO E RIVAS ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 143499 | DOMINGO E SUAREZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 143500 | DOMINGO EDUARDO CHICON DE PENA | ADDRESS ON FILE | | | | | | |
| 638929 | DOMINGO EMANUELLE HERNANDEZ | PO BOX 2443 | | | ARECIBO | PR | 00613 | |
| 638930 | DOMINGO ENRIQUEZ GONZALEZ | PO BOX 124 | | | MARICAO | PR | 00606 | |
| 143501 | DOMINGO ESCOBAR CLAUSELL | ADDRESS ON FILE | | | | | | |
| 143502 | DOMINGO F ACEVEDO BAYRON | ADDRESS ON FILE | | | | | | |
| 638931 | DOMINGO F COSTE CORONADO | ADDRESS ON FILE | | | | | | |
| 638932 | DOMINGO FALCON MELENDEZ | HC 1 BOX 6874 | | | AGUAS BUENAS | PR | 00703 | |
| 638933 | DOMINGO FANTAUZZI | A C GARRAPATAS | PO BOX 10163 | | SAN JUAN | PR | 00908 | |
| 143503 | DOMINGO FEBLES CRUZ | ADDRESS ON FILE | | | | | | |
| 638934 | DOMINGO FEBLES GARCIA | URB LLANOS DEL SUR | 25 LAS FLORES | | COTTO LAUREL | PR | 00780-2801 | |
| 638935 | DOMINGO FELIU ROSADO | SUITE 343 | BOX 7999 | | MAYAGUEZ | PR | 00681-7979 | |
| 143504 | DOMINGO FERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 638936 | DOMINGO FERRER MARQUEZ | HC 2 BOX 11801 | | | LAJAS | PR | 00667 | |
| 638937 | DOMINGO FIGUEROA MONTALVO | URB SAN ANTONIO 140 H6 | | | SABANA GRANDE | PR | 00637 | |
| 638938 | DOMINGO FLORES COLON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 638939 | DOMINGO FONG NG | ADDRESS ON FILE | | | | | | | |
| 638940 | DOMINGO G MERCADO GOMEZ | FAJARDO GARDENS | 563 CALLE ACACIA | | | FAJARDO | PR | 00738 | |
| 638941 | DOMINGO GALARZA VAZQUEZ | PO BOX 1898 | | | | YAUCO | PR | 00698 | |
| 638942 | DOMINGO GALLARDO COLON | BDA MARIN | 182 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| 638944 | DOMINGO GARCIA BAEZ | URB LEVITTOWN LAKES DR | 18 CALLE LAGO GUAYO | | | TOA BAJA | PR | 00949 | |
| 143507 | DOMINGO GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 638945 | DOMINGO GARCIA FIGUEROA | HC 3 BOX 14453 | | | | YAUCO | PR | 00698 | |
| 638946 | DOMINGO GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 143508 | DOMINGO GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 638943 | DOMINGO GARCIA PACHECO | HC 1 BOX 7976 | | | | JUNCOS | PR | 00777 | |
| 638947 | DOMINGO GARCIA RIVERA | PO BOX 1381 | | | | MANATI | PR | 00674 | |
| 638948 | DOMINGO GARCIA SANTALIZ | P O BOX 656 | | | | ARECIBO | PR | 00613 | |
| 638949 | DOMINGO GARRAFA | URB LEVITTOWN | HC 13 ELISA TAVAREZ | | | TOA BAJA | PR | 00949 | |
| 143509 | DOMINGO GIRAU CRUZ | ADDRESS ON FILE | | | | | | | |
| 638950 | DOMINGO GONZALEZ | AVE LOS PATRIOTAS | 149 APARTADO 95 | | | LARES | PR | 00669 | |
| 638951 | DOMINGO GONZALEZ | URB BUENA VISTA | A 7 CALLE 4 | | | LARES | PR | 00897 | |
| 638952 | DOMINGO GONZALEZ COTTO | RR 4 BOX 717 | | | | BAYAMON | PR | 00956 | |
| 143510 | DOMINGO GONZALEZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 638953 | DOMINGO GONZALEZ MARI | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 143511 | DOMINGO GONZALEZ PERDOMO | ADDRESS ON FILE | | | | | | | |
| 143512 | DOMINGO GONZALEZ RUBERTE | ADDRESS ON FILE | | | | | | | |
| 1419601 | DOMINGO GUERRIDO, FELIX SANTO YTORRES CRUZ, ORALYS | JOSÉ VÉLEZ PEREA | 35 CALLE JUAN C BORBON STE 67-115 | | | GUAYNABO | PR | 00969-5375 | |
| 638954 | DOMINGO GUZMAN CASTRO | PO BOX 3638 | | | | VEGA ALTA | PR | 00692-3638 | |
| 638955 | DOMINGO HERNANDEZ | BDA SAN DOMINGO | 56 CALLE B | | | CAGUAS | PR | 00725 | |
| 638957 | DOMINGO HERNANDEZ CAMACHO | PO BOX 741 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 638958 | DOMINGO HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 638959 | DOMINGO HERNANDEZ CORTES | PO BOX 522 | | | | AGUADILLA | PR | 00605 | |
| 143514 | DOMINGO HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 638960 | DOMINGO HERNANDEZ SOTO | HC 02 BOX 15128 | | | | ARECIBO | PR | 00612 | |
| 638961 | DOMINGO HUERTAS MIRANDA | URB TIBES | C 11 CALLE 3 | | | PONCE | PR | 00730 | |
| 638962 | DOMINGO IRIZARRY IRIZARRY | PO BOX 561204 | | | | GUAYANILLA | PR | 00656-1204 | |
| 2176379 | DOMINGO J GALAN & ASSOCIATES | URB SANTA PAULA | 42 CALLE LAS COLINAS | | | GUAYNABO | PR | 00657 | |
| 638963 | DOMINGO J GALAN MASSON | URB SANTA PAULA | 42 AVE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 638964 | DOMINGO J GAUTIER ROMERO | BO CAPETILLO | 1023 CALLE 12 | | | SAN JUAN | PR | 00923 | |
| 143515 | DOMINGO J GILORMIWI MERLE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 638965 | DOMINGO J MARQUES REYES | 2 AVE LAS CUMBRES | APT 514 | | | GUAYNABO | PR | 00969 |
| 143516 | DOMINGO J RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 143517 | DOMINGO JIMENEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 638966 | DOMINGO JUSTINIANO JUSTINIANO | PO BOX 370 | | | | LAS MARIAS | PR | 00670 |
| 143518 | DOMINGO L LEDUC SANCHEZ | ADDRESS ON FILE | | | | | | |
| 143519 | DOMINGO L TORRES RENTA | ADDRESS ON FILE | | | | | | |
| 638967 | DOMINGO L VELAZQUEZ PEREZ | HC 09 BOX 1552 | BARRIO TIBE SECTOR LA ZARZAZ | | | PONCE | PR | 00731-9747 |
| 143520 | DOMINGO LARACUENTE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 638968 | DOMINGO LEBRON | HC 1 BOX 3086 | | | | MAUNABO | PR | 00707 |
| 638969 | DOMINGO LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 842868 | DOMINGO LOPEZ RIVERA | PO BOX 341 | | | | CIDRA | PR | 00739-0341 |
| 638970 | DOMINGO LORENZO HERNANDEZ | HC 2 BOX 10705 | | | | MOCA | PR | 00676 |
| 638971 | DOMINGO LUCIANO MATTEY | HC 1 BOX 7300 | | | | LAJAS | PR | 00667 |
| 638972 | DOMINGO LUGO TORRES | HC 763 BOX 3521 | | | | PATILLAS | PR | 00723 |
| 143521 | DOMINGO MADERA SANTANA | ADDRESS ON FILE | | | | | | |
| 638974 | DOMINGO MALDONADO MEDINA | HC 1 BOX 23716 | | | | VEGA BAJA | PR | 00693 |
| 143522 | DOMINGO MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 638975 | DOMINGO MALDONADO ROMAN | GLORIA MALDONADO (TUTORA) | EXT VILLA RICA | Y35 CALLE 7 | | BAYAMON | PR | 00959 |
| 638976 | DOMINGO MARCANO RIOS | RR 2 BOX 5054 | | | | CIDRA | PR | 00739 |
| 143523 | DOMINGO MARCANO-RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 143524 | DOMINGO MARIANI ROMAN | ADDRESS ON FILE | | | | | | |
| 143525 | DOMINGO MARRERO | ADDRESS ON FILE | | | | | | |
| 638977 | DOMINGO MARTINEZ RIOS | ADDRESS ON FILE | | | | | | |
| 143526 | DOMINGO MARTINEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 638978 | DOMINGO MAS RIVERA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 638979 | DOMINGO MATEO CARRASCO | HC4 BOX 6171 | | | | COROZAL | PR | 00783 |
| 638980 | DOMINGO MATOS PEREZ | HC 1 BOX 3845 | | | | UTUADO | PR | 00641 |
| 143527 | DOMINGO MEDINA CASTRO | ADDRESS ON FILE | | | | | | |
| 143528 | DOMINGO MEDINA MONTANEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143529 | DOMINGO MELENDEZ RODRIGUEZ | 12 CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 |
| 638981 | DOMINGO MELENDEZ RODRIGUEZ | BO SALTOS HC 01 BOX 5352 | | | | OROCOVIS | PR | 00720 |
| 143531 | DOMINGO MENDEZ ILLAS | ADDRESS ON FILE | | | | | | |
| 143532 | DOMINGO MERCADO RUIZ | ADDRESS ON FILE | | | | | | |
| 638982 | DOMINGO MILETY REYES | HC 03 BOX 32649 | | | | HATILLO | PR | 00659 |
| 143533 | DOMINGO MILLAN RUIZ | ADDRESS ON FILE | | | | | | |
| 638983 | DOMINGO MISLA ALDARONDO | URB CAPARRA TERRACE | 1588 CALLE 10 S O | | | SAN JUAN | PR | 00921 |
| 638984 | DOMINGO MOJICA | P O BOX 84 | | | | BAJADERO | PR | 00616 |
| 638985 | DOMINGO MOLINA VALENTIN | HC BOX 5702 | | | | SABANA HOYOS | PR | 00688 |
| 143535 | DOMINGO MONTALVO GUZMAN | ADDRESS ON FILE | | | | | | |
| 638986 | DOMINGO MONTILLA | PMB 218 P O BOX 2500 | | | | TOA BAJA | PR | 00951 |
| 638987 | DOMINGO MORALES CINTRON | SECT LAS CUEVAS | RR 2 BOX 5940 | | | TOA ALTA | PR | 00953 |
| 638988 | DOMINGO MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 143536 | Domingo Morales Pabon | ADDRESS ON FILE | | | | | | |
| 790385 | DOMINGO MORALES, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 638989 | DOMINGO MOYENO MOLINA | ADDRESS ON FILE | | | | | | |
| 143537 | DOMINGO MUNIZ COLON | ADDRESS ON FILE | | | | | | |
| 143538 | DOMINGO MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 143539 | DOMINGO N PEREZ PLACER | ADDRESS ON FILE | | | | | | |
| 638990 | DOMINGO NAZARIO | ADDRESS ON FILE | | | | | | |
| 143540 | DOMINGO NAZARIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 143541 | DOMINGO NEGRON APONTE | ADDRESS ON FILE | | | | | | |
| 638991 | DOMINGO NEGRON MELENDEZ | ADDRESS ON FILE | | | | | | |
| 638992 | DOMINGO NIEVES HERNANDEZ | HC 67 BOX 22911 | | | | FAJARDO | PR | 00738-9234 |
| 143542 | DOMINGO NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 638993 | DOMINGO NIEVES SOLER | PO BOX 4013 | | | | VEGA BAJA | PR | 00694 |
| 143543 | DOMINGO NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 143544 | DOMINGO NUNEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 143545 | DOMINGO OLMEDA ROQUE | ADDRESS ON FILE | | | | | | |
| 638873 | DOMINGO ORTIZ DE JESUS | SECT LAS ABEJAS | HC 04 BOX 44560 | | | CAGUAS | PR | 00727-9688 |
| 638994 | DOMINGO ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 638995 | DOMINGO ORTIZ POGGI | HC 10 BZN 6756 | | | | SABANA GRANDE | PR | 00637 |
| 143546 | DOMINGO ORTIZ PUGGI | ADDRESS ON FILE | | | | | | |
| 638996 | DOMINGO ORTIZ RIVERA | URB SAN JOSE | 24 CALLE VISTAMAR | | | MAYAGUEZ | PR | 00680 |
| 638997 | DOMINGO ORTIZ ROBLES | VILLA SULTANITA | 885 CALLE 14 | | | MAYAGUEZ | PR | 00680 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 143547 | DOMINGO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 638998 | DOMINGO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639000 | DOMINGO PADRO RIVERA | URB ALAMAR | G 16 CALLE J | | | LUQUILLO | PR | 00773 | |
| 143548 | DOMINGO PAGAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 639001 | DOMINGO PENA HERNANDEZ | 264 BO ISLOTE II | | | | ARECIBO | PR | 00612 | |
| 639002 | DOMINGO PEREZ ESPINAL | 521 CALLE BARBE MONTE FLORES | | | | SAN JUAN | PR | 00907 | |
| 639003 | DOMINGO PEREZ GALAN | BO.OBRERO 460 TITO RODRIGUEZ | | | | SAN JUAN | PR | 00915 | |
| 639004 | DOMINGO PEREZ ORTIZ | LOMAS VERDES | Z 40 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 143549 | DOMINGO PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 143550 | DOMINGO PEREZ Y ALEIDA SOTO | ADDRESS ON FILE | | | | | | | |
| 639005 | DOMINGO PICORELLI | LA VILLA DE TORRIMAR | 32 REINA SOFIA | | | GUAYNABO | PR | 00969 | |
| 639006 | DOMINGO PILLOT RESTO | EDIF ASOCIACION DE MAESTROS | 452 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-3414 | |
| 143551 | DOMINGO PINEIRO OCASIO | ADDRESS ON FILE | | | | | | | |
| 143552 | DOMINGO PINERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 143553 | DOMINGO PINTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 143554 | DOMINGO QUIðONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 143555 | DOMINGO QUILES TORRES | ADDRESS ON FILE | | | | | | | |
| 143556 | DOMINGO QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 143557 | DOMINGO QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 143558 | DOMINGO QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 143559 | DOMINGO R AYALA VELILLA | ADDRESS ON FILE | | | | | | | |
| 639007 | DOMINGO RAMOS | 745 AVE BARBOSA INT | | | | SAN JUAN | PR | 00915 | |
| 143560 | DOMINGO RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 639008 | DOMINGO RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 143561 | DOMINGO RAMOS DBA DR OFFICE FURNITURE | VALLES DE CIDRA # 10 | | | | CIDRA | PR | 00739-0000 | |
| 639009 | DOMINGO RAMOS GUZMAN | URB BELLO HORIZONTE | A 1 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 143562 | DOMINGO RAMOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 639010 | DOMINGO RAMOS RODRIGUEZ | URB BELLO HORIZONTE | CALLE A 1 | | | GUAYAMA | PR | 00784 | |
| 143563 | DOMINGO RIOS / GLORIA TIRADO | ADDRESS ON FILE | | | | | | | |
| 639011 | DOMINGO RIOS ORTIZ | RR 1 BOX 10522 | | | | OROCOVIS | PR | 00720 | |
| 639012 | DOMINGO RIVERA BARRIOS | HC 01 BOX 5400 | | | | VILLALBA | PR | 00766-9712 | |
| 639013 | DOMINGO RIVERA CABALLERO | PO BOX 5803 | | | | CAGUAS | PR | 00726 | |
| 639014 | DOMINGO RIVERA CALDERON | 19 COND ALEGRIA SUR APT 102 | | | | BAYAMON | PR | 00957 | |
| 639015 | DOMINGO RIVERA COLOMER | URB SANTA ROSA | 30 13 AVE MAIN | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1843 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| 639016 | DOMINGO RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 639017 | DOMINGO RIVERA DIAZ | HC 2 BOX 71095 | | | | COMERIO | PR | 00782 | |
| 639018 | DOMINGO RIVERA LABRADOR | HC 01 BOX 2745 | | | | JAYUYA | PR | 00664 9704 | |
| 639019 | DOMINGO RIVERA MARTINEZ | URB REPARTO ESPINOSA | N 7 CALLE 2 | | | YAUCO | PR | 00698 | |
| 143564 | DOMINGO RIVERA RIOS | ADDRESS ON FILE | | | | | | |
| 2176625 | DOMINGO RIVERA RIVERA | APARTADO 2618 | | | | COAMO | PR | 00769 | |
| 639021 | DOMINGO RIVERA RIVERA | HC 2 BOX 7063 | | | | COMERIO | PR | 00782 | |
| 639020 | DOMINGO RIVERA RIVERA | HC 71 BOX 3511 | | | | NARANJITO | PR | 00719 | |
| 639022 | DOMINGO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 143565 | DOMINGO RIVERA SOTO | ADDRESS ON FILE | | | | | | |
| 143566 | DOMINGO RIVERA SOTO | ADDRESS ON FILE | | | | | | |
| 143567 | DOMINGO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 143568 | DOMINGO ROBERTO ARIAS | ADDRESS ON FILE | | | | | | |
| 639023 | DOMINGO RODRIGUEZ & ASOCIADOS | PO BOX 609 | | | | CIALES | PR | 00638 | |
| 639024 | DOMINGO RODRIGUEZ AYALA | RR 04 BOX 126833 | | | | TOA ALTA | PR | 00953 | |
| 639025 | DOMINGO RODRIGUEZ CEDEJO | 517 RES PONCE DE LEON | | | | PONCE | PR | 00717 | |
| 639026 | DOMINGO RODRIGUEZ COTTO | BDA POLVORIN | C 18 CALLE 22 | | | CAYEY | PR | 00736 | |
| 143569 | DOMINGO RODRIGUEZ LEBRON DBA SMART SERV | BDA. BLONDET CARR. 3 CALLE 3 CASA 3 | | | | GUAYAMA | PR | 00784-0000 | |
| 639027 | DOMINGO RODRIGUEZ MALAVE | 34 AGUACIO | | | | SAN SEBASTIAN | PR | 00665 | |
| 639029 | DOMINGO RODRIGUEZ PAGAN | CAPARRA TERRACE | 1215 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 639028 | DOMINGO RODRIGUEZ PAGAN | HC 2 BOX 10430 | | | | JUANA DIAZ | PR | 00795-9617 | |
| 639030 | DOMINGO RODRIGUEZ RAMIREZ | PO BOX 360945 | | | | SAN JUAN | PR | 00936 | |
| 639031 | DOMINGO RODRIGUEZ RAMOS | HC 02 BOX 11010 | | | | YAUCO | PR | 00698-9606 | |
| 2180268 | Domingo Rodriguez Rivera and Hilda Colon Plumey | Calle 2E5 Altos de la Fuente | | | | Caguas | PR | 00727-7309 | |
| 2180267 | Domingo Rodriguez Rivera and Hilda Colon Plumey | Hilda Colon Plumey | Calle 2E5 Altos de la Fuente | | | Caguas | PR | 00727-7309 | |
| 143570 | DOMINGO RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 638874 | DOMINGO RODRIGUEZ TIRADO | PO BOX 292 | | | | CAYEY | PR | 00737 | |
| 639032 | DOMINGO RODRIGUEZ VAZQUEZ | PO BOX 1092 | | | | COAMO | PR | 00769 | |
| 842869 | DOMINGO RODRIGUEZ ZAMBRANA | URB SANTA CLARA | S13 REINA DE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 2102048 | Domingo Rodriguez, Angel | ADDRESS ON FILE | | | | | | |
| 2080977 | Domingo Rodriguez, Angel | ADDRESS ON FILE | | | | | | |
| 639033 | DOMINGO ROJAS FALCON | HC 2 BOX 17603 | | | | RIO GRANDE | PR | 00745 | |
| 639034 | DOMINGO ROMAN | CARR 456 K 14 | | | | CAMUY | PR | 00627 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 639035 | DOMINGO ROMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 639036 | DOMINGO ROMAN SUAREZ | HC 2 BOX 5122 | | | | GUAYAMA | PR | 00784 |
| 639037 | DOMINGO ROSA GARCIA | ADDRESS ON FILE | | | | | | |
| 143571 | DOMINGO ROSADO Y SONIA FERNANDEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 143572 | DOMINGO RUBET VEGA | JOSE E. PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 |
| 639038 | DOMINGO RUIZ ALUMINIUM | HC 71 BOX 3670 | | | | BAJADERO | PR | 00616 |
| 143573 | DOMINGO RUIZ CANDELARIA | ADDRESS ON FILE | | | | | | |
| 143574 | DOMINGO RUIZ JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 143575 | DOMINGO RUIZ ROSADO / PURA ENERGIA INC | HC 4 BOX 17568 | | | | CAMUY | PR | 00627-9501 |
| 639039 | DOMINGO SAEZ SALGADO | BOX 545 | | | | BARRANQUITAS | PR | 00794 |
| 143576 | DOMINGO SALICRUP DE JESUS | ADDRESS ON FILE | | | | | | |
| 2137308 | DOMINGO SANABRIA LOZADA | DOMINGO SANABRIA LOZADA | HC 05 BOX 6142 | | | AGUAS BUENAS | PR | 00703 |
| 143577 | DOMINGO SANABRIA LOZADA | HC 05 BOX 6142 | | | | AGUAS BUENAS | PR | 00703 |
| 639040 | DOMINGO SANCHEZ | CAPARRA TERRACE | 1148 CALLE 30 SE | | | SAN JUAN | PR | 00921 |
| 639041 | DOMINGO SANCHEZ RIVERA | URB ROOSVELT | 376 AVE JUAN A DAVILA | | | SAN JUAN | PR | 00918 |
| 143578 | DOMINGO SANTANA CORDERO | ADDRESS ON FILE | | | | | | |
| 639042 | DOMINGO SANTANA PAGAN | PO BOX 529 | | | | MARICAO | PR | 00606 |
| 639043 | DOMINGO SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | |
| 639044 | DOMINGO SANTIAGO GENARO | PO BOX 6315 | | | | CAGUAS | PR | 00726 |
| 639045 | DOMINGO SANTIAGO LAMOURT | ADDRESS ON FILE | | | | | | |
| 639046 | DOMINGO SANTIAGO LEBRON | HC 2 BOX 3563 | | | | MAUNABO | PR | 00707 |
| 639047 | DOMINGO SANTIAGO RUIZ | BO GUAMA | HC 01 9717 BOX 8980 | | | SAN GERMAN | PR | 00683 |
| 639048 | DOMINGO SANTIAGO TORRES | URB EL COMANDANTE | 871 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 |
| 639049 | DOMINGO SANTO DOMINGO | PO BOX 347 | | | | OROCOVIS | PR | 00720 |
| 639050 | DOMINGO SANTOS BURGOS | ADDRESS ON FILE | | | | | | |
| 143579 | DOMINGO SANTOS RAFAEL PAGAN PEDRO PAGAN | ADDRESS ON FILE | | | | | | |
| 143580 | DOMINGO SANTOS SANTOS | ADDRESS ON FILE | | | | | | |
| 143582 | DOMINGO SEPULVEDA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 639051 | DOMINGO SILVA ORTIZ | URB LIRIOS DEL SUR CALLE 2 A-26 | | | | PONCE | PR | 00731 |
| 639052 | DOMINGO SOLIVAN ALMEDINA | HC 02 BOX 7531 | | | | SALINAS | PR | 00751-9743 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 143583 | DOMINGO SUED CAUSSADE | ADDRESS ON FILE | | | | | | |
| 143584 | DOMINGO T ORTIZ / MULTI CENTRO | 1 A MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 |
| 639053 | DOMINGO TORRES AYALA | ADDRESS ON FILE | | | | | | |
| 639054 | DOMINGO TORRES BAEZ | BO CLAUSELL | 40 CALLE 8 | | | PONCE | PR | 00731 |
| 143585 | DOMINGO TORRES CINTRON | ADDRESS ON FILE | | | | | | |
| 143586 | DOMINGO TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 143587 | DOMINGO TORRES NEGRON | ADDRESS ON FILE | | | | | | |
| 639055 | DOMINGO TORRES RIVERA | BO OBRERO | 726 CALLE BRAZIL | | | SAN JUAN | PR | 00915 |
| 143588 | DOMINGO TORRES TORRES | LCDA.LIANA COLÓN VALENTÍN | BANCO COOPERATIVO | 623 AVE. Ponce DE LEÓN | STE 302 B | SAN JUAN | PR | 00917 |
| 639056 | DOMINGO TORRES TORRES | RR4 BOX 3093 | | | | BAYAMON | PR | 00956 |
| 143589 | DOMINGO TORRES, ORLANDO S | ADDRESS ON FILE | | | | | | |
| 143590 | DOMINGO UBIERA MONTERO | ADDRESS ON FILE | | | | | | |
| 143591 | DOMINGO URENA PEREZ | ADDRESS ON FILE | | | | | | |
| 639057 | DOMINGO VALLE | ADDRESS ON FILE | | | | | | |
| 639058 | DOMINGO VARGAS GONZALEZ | HC 58 BOX 15087 | | | | AGUADA | PR | 00602 |
| 639059 | DOMINGO VARGAS PEREZ | PO BOX 2153 | | | | MOCA | PR | 00676 |
| 639060 | DOMINGO VAZQUEZ LOPEZ | URB BONKERS | 619 CALLE LAS FLORES 2 | | | CAGUAS | PR | 00725 |
| 143592 | DOMINGO VAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 842870 | DOMINGO VAZQUEZ RIVERA | URB VEGA LINDA | 41 CALLE SINDNEY W EDWARDS | | | JAYUYA | PR | 00664-0180 |
| 639061 | DOMINGO VAZQUEZ VICENTE | HC 02 BOX 4890 | | | | GUAYAMA | PR | 00784 |
| 639062 | DOMINGO VEGA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 639063 | DOMINGO VEGA TIRADO | PO BOX 940 | | | | TOA BAJA | PR | 00951 |
| 639064 | DOMINGO VEGA Y MILTA SANTANA (TUTORA) | ADDRESS ON FILE | | | | | | |
| 639065 | DOMINGO VELAZQUEZ MORALES | BO TIBES SECTOR LA ZARZA | KM 8.2 | | | PONCE | PR | 00731 |
| 639066 | DOMINGO VELAZQUEZ/ESSO SANTIAGO IGLESIA | URB SANTIAGO IGLESIAS | 1421 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 |
| 842871 | DOMINGO VELEZ CAMACHO | HC 3 BOX 19274 | | | | LAJAS | PR | 00667-9664 |
| 639067 | DOMINGO VELEZ QUIÑONES | HC-02 BOX 8071 | | | | JAYUYA | PR | 00664 |
| 639068 | DOMINGO VELEZ TORRADO | ADDRESS ON FILE | | | | | | |
| 638875 | DOMINGO VILLAFA¥A MATOS | HC 866 BOX 8727 | | | | FAJARDO | PR | 00738 |
| 143594 | DOMINGO VILLAFANE RESTO | ADDRESS ON FILE | | | | | | |
| 1566006 | Dominguez , Danny | ADDRESS ON FILE | | | | | | |
| 143595 | DOMINGUEZ AGOSTO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 2039430 | Dominguez Albelo, Maribel | ADDRESS ON FILE | | | | | | |
| 143596 | DOMINGUEZ ALBELO, MARIBEL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1846 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143597 | DOMINGUEZ ALVAREZ, NICOLAS | ADDRESS ON FILE | | | | | | |
| 143598 | DOMINGUEZ APONTE, WILMARIE N | ADDRESS ON FILE | | | | | | |
| 143599 | DOMINGUEZ AROCHO, GABRIELA | ADDRESS ON FILE | | | | | | |
| 143600 | DOMINGUEZ AUTO SALES INC | PO BOX 29656 | 65TH INFANTERIA STA | | SAN JUAN | PR | 00929 | |
| 143601 | DOMINGUEZ AVILES, LESLIAN | ADDRESS ON FILE | | | | | | |
| 143603 | DOMINGUEZ AYALA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 143602 | DOMINGUEZ AYALA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 143604 | DOMINGUEZ BARRETO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 143605 | DOMINGUEZ BATISTA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 143606 | DOMINGUEZ BERNIER, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2033891 | Dominguez Bernier, Migdalia | ADDRESS ON FILE | | | | | | |
| 1863116 | Dominguez Bernier, Migdalia | ADDRESS ON FILE | | | | | | |
| 143607 | DOMINGUEZ BETANCOURT, LUCYANN | ADDRESS ON FILE | | | | | | |
| 143608 | DOMINGUEZ BOLERIN, JOSE | ADDRESS ON FILE | | | | | | |
| 143609 | DOMINGUEZ BONHOMME, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 143610 | DOMINGUEZ BRUNO, ABDIEL | ADDRESS ON FILE | | | | | | |
| 143611 | DOMINGUEZ CABALLERO, CESAR | ADDRESS ON FILE | | | | | | |
| 1478501 | Dominguez Cabezudo, Joan | ADDRESS ON FILE | | | | | | |
| 143612 | DOMINGUEZ CABEZUDO, JOAN M | ADDRESS ON FILE | | | | | | |
| 1994782 | Dominguez Cabezudo, Joan M. | ADDRESS ON FILE | | | | | | |
| 143613 | DOMINGUEZ CABRERA, LUIS | ADDRESS ON FILE | | | | | | |
| 143615 | DOMINGUEZ CARBALLEA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 143616 | DOMINGUEZ CARMONA, CARMEN | ADDRESS ON FILE | | | | | | |
| 143617 | DOMINGUEZ CARMONA, MAXIMINA | ADDRESS ON FILE | | | | | | |
| 143618 | DOMINGUEZ CARRASQUILLO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 790386 | DOMINGUEZ CARRASQUILLO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 143619 | DOMINGUEZ CARRASQUILLO, JAIME | ADDRESS ON FILE | | | | | | |
| 143620 | DOMINGUEZ CARRASQUILLO, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 790387 | DOMINGUEZ CARRASQUILLO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 790388 | DOMINGUEZ CARRASQUILLO, YANIRA M. | ADDRESS ON FILE | | | | | | | |
| 143621 | DOMINGUEZ CARRILLO, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 143622 | DOMINGUEZ CASTRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 143623 | DOMINGUEZ CASTRO, LOURDIE | ADDRESS ON FILE | | | | | | | |
| 143624 | DOMINGUEZ CASTRO, OLGA | ADDRESS ON FILE | | | | | | | |
| 143625 | DOMINGUEZ CAY MD, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 2065072 | Dominguez Cintron, Omayra | ADDRESS ON FILE | | | | | | | |
| 143626 | DOMINGUEZ CLASS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 143627 | DOMINGUEZ COLLAZO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 143628 | DOMINGUEZ COLLAZO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 143629 | DOMINGUEZ COLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 143630 | Dominguez Colon, Anthony | ADDRESS ON FILE | | | | | | | |
| 1665029 | DOMINGUEZ COLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 143631 | Dominguez Colon, Arline Y | ADDRESS ON FILE | | | | | | | |
| 143632 | DOMINGUEZ COLON, JOSMARY | ADDRESS ON FILE | | | | | | | |
| 143633 | DOMINGUEZ COLON, MARISEL | ADDRESS ON FILE | | | | | | | |
| 143634 | DOMINGUEZ CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| 143635 | DOMINGUEZ CORREA, ZOE | ADDRESS ON FILE | | | | | | | |
| 143636 | DOMINGUEZ CORTES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1257056 | DOMINGUEZ CORTES, CAROL | ADDRESS ON FILE | | | | | | | |
| 143637 | DOMINGUEZ CORTES, CAROL | ADDRESS ON FILE | | | | | | | |
| 143638 | DOMINGUEZ CORTES, YIZELL | ADDRESS ON FILE | | | | | | | |
| 143639 | DOMINGUEZ COSME, WIDALISE | ADDRESS ON FILE | | | | | | | |
| 143640 | DOMINGUEZ CRISTOBAL, JUAN A | ADDRESS ON FILE | | | | | | | |
| 2065247 | DOMINGUEZ CRUZ, ARLYN | ADDRESS ON FILE | | | | | | | |
| 143641 | DOMINGUEZ CRUZ, ARLYN | ADDRESS ON FILE | | | | | | | |
| 143642 | DOMINGUEZ CRUZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 143644 | DOMINGUEZ CRUZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 143645 | DOMINGUEZ CRUZ, GLORYANA | ADDRESS ON FILE | | | | | | | |
| 143646 | DOMINGUEZ CRUZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1944669 | Dominguez Cruz, Maria De Lourdes | ADDRESS ON FILE | | | | | | | |
| 790390 | DOMINGUEZ CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 143647 | DOMINGUEZ DALMAU, OMAR G | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 143648 | DOMINGUEZ DAVILA, NELISSA | ADDRESS ON FILE | | | | | | | | |
| 143649 | DOMINGUEZ DE LA CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | | | |
| 143650 | DOMINGUEZ DE LEON, ADELANIO | ADDRESS ON FILE | | | | | | | | |
| 143651 | Dominguez De Leon, Ramon | ADDRESS ON FILE | | | | | | | | |
| 143652 | DOMINGUEZ DE LLOVIO, LIRA | ADDRESS ON FILE | | | | | | | | |
| 1469156 | DOMINGUEZ DE PEREZ, NELLY | ADDRESS ON FILE | | | | | | | | |
| 143653 | DOMINGUEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 143654 | DOMINGUEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 143655 | DOMINGUEZ DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 143656 | DOMINGUEZ DOMINGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 143657 | Dominguez Dominguez, Mildred | ADDRESS ON FILE | | | | | | | | |
| 143658 | DOMINGUEZ ELEUTICE, IVONNE E | ADDRESS ON FILE | | | | | | | | |
| 143659 | DOMINGUEZ ESCOBAR, ALICIA | ADDRESS ON FILE | | | | | | | | |
| 634406 | DOMINGUEZ ESTRADA, CRUZ S | ADDRESS ON FILE | | | | | | | | |
| 143660 | DOMINGUEZ FAGUNDO, MARTA | ADDRESS ON FILE | | | | | | | | |
| 143661 | DOMINGUEZ FEBRES, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 143662 | DOMINGUEZ FELIX, BRENDALIZ | ADDRESS ON FILE | | | | | | | | |
| 143663 | DOMINGUEZ FERNANDEZ, ARMIN | ADDRESS ON FILE | | | | | | | | |
| 143664 | DOMINGUEZ FERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | | |
| 143665 | DOMINGUEZ FERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | | |
| 143666 | DOMINGUEZ FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 143667 | DOMINGUEZ FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | | |
| 143668 | DOMINGUEZ FINES, TIFFANI B | ADDRESS ON FILE | | | | | | | | |
| 143669 | DOMINGUEZ FLORES, NORAIDA | ADDRESS ON FILE | | | | | | | | |
| 143670 | DOMINGUEZ FORTIS, JOSE | ADDRESS ON FILE | | | | | | | | |
| 143671 | DOMINGUEZ FUERTES, GUILLERMO | ADDRESS ON FILE | | | | | | | | |
| 143672 | DOMINGUEZ FUERTES, GUILLERMO | ADDRESS ON FILE | | | | | | | | |
| 143673 | DOMINGUEZ FUERTES, ISABEL | ADDRESS ON FILE | | | | | | | | |
| 143674 | DOMINGUEZ GARCIA, FRANKLIN | ADDRESS ON FILE | | | | | | | | |
| 790391 | DOMINGUEZ GARCIA, JONATHAN J | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1849 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 143675 | DOMINGUEZ GINES, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 143677 | DOMINGUEZ GIRONA, ABELANGEL | ADDRESS ON FILE | | | | | | | |
| 143676 | DOMINGUEZ GIRONA, ABELANGEL | ADDRESS ON FILE | | | | | | | |
| 143678 | DOMINGUEZ GONZALEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 1626491 | Dominguez Gonzalez, Ada I. | ADDRESS ON FILE | | | | | | | |
| 1627131 | Dominguez Gonzalez, Ada Iris | ADDRESS ON FILE | | | | | | | |
| 852763 | DOMINGUEZ GONZALEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 143679 | DOMINGUEZ GONZALEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 143680 | DOMINGUEZ GONZALEZ, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 1620620 | Dominguez Gonzalez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 143681 | DOMINGUEZ GONZALEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 143682 | DOMINGUEZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 790392 | DOMINGUEZ GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 143683 | DOMINGUEZ GONZALEZ, TERESA M. | ADDRESS ON FILE | | | | | | | |
| 143684 | DOMINGUEZ HERNANDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 143685 | DOMINGUEZ HERNANDEZ, MARIANYS | ADDRESS ON FILE | | | | | | | |
| 790393 | DOMINGUEZ HERNANDEZ, MARIANYS | ADDRESS ON FILE | | | | | | | |
| 143686 | DOMINGUEZ HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 143687 | DOMINGUEZ HERNANDEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 143688 | DOMINGUEZ HEYLIGER, LU M | ADDRESS ON FILE | | | | | | | |
| 790394 | DOMINGUEZ HEYLIGER, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 143689 | DOMINGUEZ IDROVO, BYRON | ADDRESS ON FILE | | | | | | | |
| 143690 | DOMINGUEZ IRIZARRY, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 143691 | DOMINGUEZ IRIZARRY, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 852764 | DOMÍNGUEZ IRIZARRY, IVELISSE M. | ADDRESS ON FILE | | | | | | | |
| 143692 | DOMINGUEZ IRIZARRY, LUZ E | ADDRESS ON FILE | | | | | | | |
| 143693 | DOMINGUEZ JIMENEZ, LARISSA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143694 | DOMINGUEZ JIMENEZ, LYRIC | ADDRESS ON FILE | | | | | | |
| 790395 | DOMINGUEZ JIMENEZ, LYRIC | ADDRESS ON FILE | | | | | | |
| 143695 | DOMINGUEZ JIMENEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 790396 | DOMINGUEZ LARA, MARIA | ADDRESS ON FILE | | | | | | |
| 143696 | DOMINGUEZ LARA, MARIA S | ADDRESS ON FILE | | | | | | |
| 143697 | DOMINGUEZ LOPEZ, CAROLYN | ADDRESS ON FILE | | | | | | |
| 1632240 | Dominguez Lopez, Isamary | ADDRESS ON FILE | | | | | | |
| 143698 | DOMINGUEZ LOPEZ, ISAMARY | ADDRESS ON FILE | | | | | | |
| 143699 | DOMINGUEZ LOPEZ, LAURA E | ADDRESS ON FILE | | | | | | |
| 143700 | DOMINGUEZ LOPEZ, MINELY | ADDRESS ON FILE | | | | | | |
| 143701 | DOMINGUEZ LOPEZ, SARA Y | ADDRESS ON FILE | | | | | | |
| 143702 | DOMINGUEZ LOPEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 143703 | DOMINGUEZ LOURIDO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 143705 | DOMINGUEZ LOZADA, ERNESTO A | ADDRESS ON FILE | | | | | | |
| 143704 | DOMINGUEZ LOZADA, ERNESTO A | ADDRESS ON FILE | | | | | | |
| 143706 | DOMINGUEZ LOZANO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 790397 | DOMINGUEZ LUGO, HILDA | ADDRESS ON FILE | | | | | | |
| 790398 | DOMINGUEZ MAISONET, MICHAEL J | ADDRESS ON FILE | | | | | | |
| 143707 | DOMINGUEZ MALDONADO, JESUS | ADDRESS ON FILE | | | | | | |
| 143708 | DOMINGUEZ MARQUEZ, IVY | ADDRESS ON FILE | | | | | | |
| 2200113 | Dominguez Martinez , Gladys | ADDRESS ON FILE | | | | | | |
| 143709 | DOMINGUEZ MARTINEZ, AMELIA | ADDRESS ON FILE | | | | | | |
| 143710 | DOMINGUEZ MARTINEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 143711 | DOMINGUEZ MARTINEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 143712 | DOMINGUEZ MARTINEZ, HILKAMIDA | ADDRESS ON FILE | | | | | | |
| 143713 | DOMINGUEZ MARTINEZ, HILKAMIDA | ADDRESS ON FILE | | | | | | |
| 143714 | DOMINGUEZ MARTINEZ, HILKAMIDA | ADDRESS ON FILE | | | | | | |
| 790399 | DOMINGUEZ MARTINEZ, HILKAMIDA C | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2089898 | Dominguez Martinez, Hilkamida C. | ADDRESS ON FILE | | | | | | | |
| 143715 | DOMINGUEZ MARTINEZ, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 143716 | DOMINGUEZ MARTINEZ, NORA I | ADDRESS ON FILE | | | | | | | |
| 790400 | DOMINGUEZ MATOS, MAGDALI | ADDRESS ON FILE | | | | | | | |
| 143717 | DOMINGUEZ MATOS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 1996283 | Dominguez Matos, Yazmin | ADDRESS ON FILE | | | | | | | |
| 143718 | DOMINGUEZ MELENDEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 143719 | DOMINGUEZ MELENDEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 143721 | DOMINGUEZ MENDEZ, EFIGENIO | ADDRESS ON FILE | | | | | | | |
| 143722 | DOMINGUEZ MENDOZA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 143723 | DOMINGUEZ MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 143724 | DOMINGUEZ MIRANDA MD, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 143725 | DOMINGUEZ MIRANDA, EDDA C | ADDRESS ON FILE | | | | | | | |
| 143726 | DOMINGUEZ MONTANEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 143727 | DOMINGUEZ MORALES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 790401 | DOMINGUEZ MORALES, DOEL | ADDRESS ON FILE | | | | | | | |
| 143728 | DOMINGUEZ MORALES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2058512 | Dominguez Morales, Josefina | ADDRESS ON FILE | | | | | | | |
| 143729 | Dominguez Morales, Luis F. | ADDRESS ON FILE | | | | | | | |
| 1787878 | Dominguez Morales, Luis F. | ADDRESS ON FILE | | | | | | | |
| 2181377 | Dominguez Morales, Luis Hernan | ADDRESS ON FILE | | | | | | | |
| 143730 | Dominguez Morales, Milagros I | ADDRESS ON FILE | | | | | | | |
| 2147728 | Dominguez Morales, Milagros I. | ADDRESS ON FILE | | | | | | | |
| 722712 | DOMINGUEZ MORALES, MILAGROS I. | ADDRESS ON FILE | | | | | | | |
| 143731 | DOMINGUEZ MORALES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 143732 | DOMINGUEZ MULERO, AIDYL M | ADDRESS ON FILE | | | | | | | |
| 790402 | DOMINGUEZ NEGRON, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 143733 | DOMINGUEZ NEGRON, ILSAILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 790403 | DOMINGUEZ NEGRON, JOANNE | ADDRESS ON FILE | | | | | | |
| 143734 | DOMINGUEZ NEGRON, JOANNE M | ADDRESS ON FILE | | | | | | |
| 1258237 | DOMINGUEZ NEGRON, LEROY | ADDRESS ON FILE | | | | | | |
| 143735 | DOMINGUEZ NIEVES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 143736 | Dominguez Ortiz, Adalberto | ADDRESS ON FILE | | | | | | |
| 143737 | DOMINGUEZ ORTIZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 143738 | DOMINGUEZ ORTIZ, KAREN | ADDRESS ON FILE | | | | | | |
| 143739 | DOMINGUEZ ORTIZ, NICOLE | ADDRESS ON FILE | | | | | | |
| 143740 | DOMINGUEZ ORTIZ, SONIA | ADDRESS ON FILE | | | | | | |
| 143741 | DOMINGUEZ ORTIZ, WILLIAM S. | ADDRESS ON FILE | | | | | | |
| 143742 | DOMINGUEZ OSORIO, ELISA | ADDRESS ON FILE | | | | | | |
| 1612806 | DOMINGUEZ OTERO , LAURA E. | ADDRESS ON FILE | | | | | | |
| 790404 | DOMINGUEZ OTERO, LAURA | ADDRESS ON FILE | | | | | | |
| 143743 | DOMINGUEZ OTERO, LAURA E | ADDRESS ON FILE | | | | | | |
| 143744 | DOMINGUEZ OTERO, MARILYN | ADDRESS ON FILE | | | | | | |
| 143745 | DOMINGUEZ PACHECO, JORGE | ADDRESS ON FILE | | | | | | |
| 143746 | DOMINGUEZ PACHECO, RICARDO | ADDRESS ON FILE | | | | | | |
| 143747 | DOMINGUEZ PAGAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 143748 | DOMINGUEZ PAGAN, CARMEN Y. | ADDRESS ON FILE | | | | | | |
| 1437036 | Dominguez Pagan, Evelyn | ADDRESS ON FILE | | | | | | |
| 1425211 | DOMINGUEZ PAGAN, JORGE I. | ADDRESS ON FILE | | | | | | |
| 1423232 | DOMÍNGUEZ PAGÁN, JORGE I. | PO Box 3870 | | | | Bayamón | PR | 00958 |
| 143749 | DOMINGUEZ PAGAN, JOSE M | ADDRESS ON FILE | | | | | | |
| 143750 | DOMINGUEZ PAGAN, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 1462376 | DOMINGUEZ PAGAN, MARIA T | ADDRESS ON FILE | | | | | | |
| 143751 | DOMINGUEZ PAGAN, NILDA E. | ADDRESS ON FILE | | | | | | |
| 143753 | DOMINGUEZ PAGAN, NORMA | ADDRESS ON FILE | | | | | | |
| 143752 | DOMINGUEZ PAGAN, NORMA | ADDRESS ON FILE | | | | | | |
| 143754 | DOMINGUEZ PAGAN, YATZIRA M. | ADDRESS ON FILE | | | | | | |
| 143755 | DOMINGUEZ PARALITICC, DANIEL | ADDRESS ON FILE | | | | | | |
| 856190 | DOMINGUEZ PASCUAL MD, MARIA | Dominguez Pascual, María | P. O. Box 6727 | | | BAYAMON | PR | 00960 |
| 856657 | DOMINGUEZ PASCUAL MD, MARIA | Dominguez Pascual, María | Carretera Núm. 2 | Lado Vega baja Lumber | | VEGA BAJA | PR | 00693 |
| 1424791 | DOMINGUEZ PASCUAL MD, MARIA | P. O. BOX 6727 | | | | BAYAMON | PR | 00960 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 143757 | DOMINGUEZ PASCUAL MD, MARIA S | ADDRESS ON FILE | | | | | | | |
| 143758 | DOMINGUEZ PASCUAL MD, MILDALIA | ADDRESS ON FILE | | | | | | | |
| 143759 | DOMINGUEZ PASCUAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 143760 | DOMINGUEZ PASTORIZA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 143761 | DOMINGUEZ PAULINO, SIMON | ADDRESS ON FILE | | | | | | | |
| 143762 | DOMINGUEZ PENA, CESAR | ADDRESS ON FILE | | | | | | | |
| 143763 | DOMINGUEZ PERALES, ANA I. | ADDRESS ON FILE | | | | | | | |
| 143764 | DOMINGUEZ PEREDA, RENATO | ADDRESS ON FILE | | | | | | | |
| 143765 | DOMINGUEZ PEREZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 2001125 | DOMINGUEZ PEREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 143766 | DOMINGUEZ PEREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 2001125 | DOMINGUEZ PEREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1747709 | DOMINGUEZ PEREZ, JAVIER | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | | SAN JUAN | PR | 00936-3085 | |
| 2133437 | Dominguez Perez, Javier | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 143768 | DOMINGUEZ PEREZ, JAVIER | URB PALACIOS REALES | 44 CALLE RAVENA | | | | TOA ALTA | PR | 00953 | |
| 1538478 | DOMINGUEZ PEREZ, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 143769 | DOMINGUEZ PINO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 143770 | DOMINGUEZ PORRATA, VILMARY | ADDRESS ON FILE | | | | | | | |
| 143771 | DOMINGUEZ PRIETO, GRETCHEN I | ADDRESS ON FILE | | | | | | | |
| 143772 | DOMINGUEZ RAMOS, ADA I | ADDRESS ON FILE | | | | | | | |
| 143773 | DOMINGUEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 143774 | DOMINGUEZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 143775 | DOMINGUEZ RAMOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 143776 | DOMINGUEZ RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1880811 | Dominguez Ramos, Raquel M | ADDRESS ON FILE | | | | | | | |
| 143777 | DOMINGUEZ RAMOS, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 790405 | DOMINGUEZ RAMOS, SNEYDI | ADDRESS ON FILE | | | | | | | |
| 143778 | DOMINGUEZ REYES, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 143779 | DOMINGUEZ REYES, ELENA | ADDRESS ON FILE | | | | | | | |
| 143780 | DOMINGUEZ REYES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 143781 | DOMINGUEZ RHOENA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 143782 | DOMINGUEZ RIOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 143783 | DOMINGUEZ RIOS, MEY L | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143784 | DOMINGUEZ RIVERA, ADA | ADDRESS ON FILE | | | | | | |
| 790406 | DOMINGUEZ RIVERA, ALMA | ADDRESS ON FILE | | | | | | |
| 143785 | DOMINGUEZ RIVERA, ALMA V | ADDRESS ON FILE | | | | | | |
| 143786 | DOMINGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 143787 | DOMINGUEZ RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 143788 | DOMINGUEZ RIVERA, DIOMARY | ADDRESS ON FILE | | | | | | |
| 143789 | DOMINGUEZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 143790 | DOMINGUEZ RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | |
| 143791 | DOMINGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 2085988 | Dominguez Rivera, Magali | ADDRESS ON FILE | | | | | | |
| 143792 | DOMINGUEZ RIVERA, MAGALI | ADDRESS ON FILE | | | | | | |
| 143793 | DOMINGUEZ RIVERA, MARCOS A. | ADDRESS ON FILE | | | | | | |
| 1711336 | Dominguez Rivera, Marcos A. | ADDRESS ON FILE | | | | | | |
| 143794 | DOMINGUEZ RIVERA, MARIANGELY | ADDRESS ON FILE | | | | | | |
| 143795 | DOMINGUEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 143796 | DOMINGUEZ RIVERA, MAYDA E. | ADDRESS ON FILE | | | | | | |
| 143797 | DOMINGUEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 790407 | DOMINGUEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 143798 | DOMINGUEZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | |
| 790408 | DOMINGUEZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | |
| 2095792 | Dominguez Robles, Maria M. | ADDRESS ON FILE | | | | | | |
| 143799 | DOMINGUEZ ROBLES, NELIDA | ADDRESS ON FILE | | | | | | |
| 143800 | DOMINGUEZ ROCHE, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 143801 | DOMINGUEZ ROCHE, VICENTE | ADDRESS ON FILE | | | | | | |
| 143802 | DOMINGUEZ RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 143803 | DOMINGUEZ RODRIGUEZ, ARIADNE | ADDRESS ON FILE | | | | | | |
| 143804 | DOMINGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 2145734 | Dominguez Rodriguez, Felix L. | ADDRESS ON FILE | | | | | | |
| 143805 | DOMINGUEZ RODRIGUEZ, GILBERT | ADDRESS ON FILE | | | | | | |
| 842872 | DOMINGUEZ RODRIGUEZ, HAYDEE | HC 2 BOX 12899 | | | | GURABO | PR | 00778-9379 | |
| 143806 | DOMINGUEZ RODRIGUEZ, HENRY | ADDRESS ON FILE | | | | | | |
| 143807 | DOMINGUEZ RODRIGUEZ, JOHNNY N. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143808 | DOMINGUEZ RODRIGUEZ, LILLIAM C | ADDRESS ON FILE | | | | | | |
| 1586674 | Dominguez Rodriguez, Lillian C. | ADDRESS ON FILE | | | | | | |
| 1419602 | DOMINGUEZ RODRIGUEZ, LOIDIS | ADDRESS ON FILE | | | | | | |
| 143809 | DOMINGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 143810 | DOMINGUEZ RODRIGUEZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 1643217 | DOMINGUEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 1599553 | Dominguez Rodriguez, Luz M. | ADDRESS ON FILE | | | | | | |
| 143812 | DOMINGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 143813 | DOMINGUEZ RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 143814 | DOMINGUEZ RODRIGUEZ, MIRIAM A. | ADDRESS ON FILE | | | | | | |
| 143815 | DOMINGUEZ ROMAN, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 143816 | DOMINGUEZ ROMERO MD, ANTONIO | ADDRESS ON FILE | | | | | | |
| 143817 | DOMINGUEZ ROMERO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 143818 | DOMINGUEZ ROSA, DAVID | ADDRESS ON FILE | | | | | | |
| 143819 | DOMINGUEZ ROSA, EDNA | ADDRESS ON FILE | | | | | | |
| 143820 | DOMINGUEZ ROSA, EDNA I | ADDRESS ON FILE | | | | | | |
| 143821 | DOMINGUEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | |
| 1761787 | Dominguez Rosario, Aimy | ADDRESS ON FILE | | | | | | |
| 143823 | DOMINGUEZ ROSARIO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 143824 | DOMINGUEZ ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 143825 | DOMINGUEZ ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 143826 | DOMINGUEZ ROSARIO, IVIS | ADDRESS ON FILE | | | | | | |
| 143827 | Dominguez Ruiz, Ana | ADDRESS ON FILE | | | | | | |
| 143828 | DOMINGUEZ RUIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 143829 | DOMINGUEZ RUIZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 143830 | DOMINGUEZ RUIZ, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 143831 | DOMINGUEZ RUIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 790411 | DOMINGUEZ RUIZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 143832 | DOMINGUEZ RULLAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 143833 | DOMINGUEZ SALGADO, ALICIA | ADDRESS ON FILE | | | | | | |
| 143834 | DOMINGUEZ SANCHEZ, ANA B | ADDRESS ON FILE | | | | | | |
| 143835 | DOMINGUEZ SANCHEZ, LEILA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 265116 | DOMINGUEZ SANCHEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 1419603 | DOMINGUEZ SÁNCHEZ, LEILA | JAIME A. PICÓ MUÑOZ ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR (AEELA) | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 143836 | Dominguez Sanchez, Roberto | ADDRESS ON FILE | | | | | | | |
| 143837 | DOMINGUEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 143838 | DOMINGUEZ SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 143839 | DOMINGUEZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 143840 | DOMINGUEZ SANTIAGO, PASTOR | ADDRESS ON FILE | | | | | | | |
| 143842 | DOMINGUEZ SANTOS, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 143843 | DOMINGUEZ SANTOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 852765 | DOMINGUEZ SANTOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 143844 | DOMINGUEZ SIERRA, ALICE | ADDRESS ON FILE | | | | | | | |
| 790412 | DOMINGUEZ SOLER, MILEI | ADDRESS ON FILE | | | | | | | |
| 143845 | DOMINGUEZ SOTO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 143846 | DOMINGUEZ SOTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 143847 | DOMINGUEZ SOTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 143848 | DOMINGUEZ SOTO, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| 143849 | DOMINGUEZ SOTO, JANISSE | ADDRESS ON FILE | | | | | | | |
| 790413 | DOMINGUEZ SOTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1756507 | Dominguez Soto, Maria M | ADDRESS ON FILE | | | | | | | |
| 790414 | DOMINGUEZ SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 2108880 | Dominguez Soto, Nelson | ADDRESS ON FILE | | | | | | | |
| 143851 | DOMINGUEZ SOTO, NELSON J | ADDRESS ON FILE | | | | | | | |
| 143852 | DOMINGUEZ SUAREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 143853 | DOMINGUEZ TORRENT, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 143854 | DOMINGUEZ TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 143855 | DOMINGUEZ TORRES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 143856 | Dominguez Torres, Edgardo | ADDRESS ON FILE | | | | | | | |
| 143857 | Dominguez Torres, Edilberto | ADDRESS ON FILE | | | | | | | |
| 143858 | DOMINGUEZ TORRES, JENISSA | ADDRESS ON FILE | | | | | | | |
| 143859 | DOMINGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 790415 | DOMINGUEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 1669792 | Dominguez Torres, Maria de los Milagros | ADDRESS ON FILE | | | | | | | |
| 143860 | DOMINGUEZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 143861 | DOMINGUEZ TORRES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 143863 | DOMINGUEZ TORRES, WILFRED | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143864 | Dominguez Valentin, Isabel | ADDRESS ON FILE | | | | | | |
| 143865 | DOMINGUEZ VALERA, BONIFACIA | ADDRESS ON FILE | | | | | | |
| 143866 | DOMINGUEZ VALERA, LUCELIGIA | ADDRESS ON FILE | | | | | | |
| 143867 | DOMINGUEZ VALLE, LYNETTE | ADDRESS ON FILE | | | | | | |
| 143868 | DOMINGUEZ VAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 143869 | DOMINGUEZ VAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 143870 | Dominguez Vazquez, Ismael | ADDRESS ON FILE | | | | | | |
| 2007456 | DOMINGUEZ VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 143871 | DOMINGUEZ VAZQUEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 143872 | DOMINGUEZ VAZQUEZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 143873 | DOMINGUEZ VAZQUEZ, UDECHA | ADDRESS ON FILE | | | | | | |
| 143874 | DOMINGUEZ VAZQUEZ, UDECHA | ADDRESS ON FILE | | | | | | |
| 143875 | DOMINGUEZ VEGA, CARMEN Z | ADDRESS ON FILE | | | | | | |
| 143876 | DOMINGUEZ VEGA, JOSE R | ADDRESS ON FILE | | | | | | |
| 143877 | DOMINGUEZ VELEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 143878 | DOMINGUEZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 177957 | DOMINGUEZ VILLAFANE, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 143879 | DOMINGUEZ VILLAFANE, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 1499279 | DOMINGUEZ VILLAFANE, FRANCISCO JOSE | ADDRESS ON FILE | | | | | | |
| 143880 | DOMINGUEZ VILLAFANE, JORGE | ADDRESS ON FILE | | | | | | |
| 143882 | DOMINGUEZ VILLANUEVA, RAMON | ADDRESS ON FILE | | | | | | |
| 143883 | DOMINGUEZ VIZCARRONDO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 143884 | DOMINGUEZ YANCE, MARIA | ADDRESS ON FILE | | | | | | |
| 143885 | DOMINGUEZ YANCE, SHEILA | ADDRESS ON FILE | | | | | | |
| 143886 | DOMINGUEZ ZABALA, CARLOS | ADDRESS ON FILE | | | | | | |
| 143887 | DOMINGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1419605 | DOMINGUEZ, DANNY | HERIBERTO GUIVAS LORENZO | HC-03 BOX 39605 | | | AGUADA | PR | 00602 |
| 1458227 | Dominguez, Elizabeth Rivera | Urb. Brisas de Loiza | 225 Calle Libra | | | Canovanas | PR | 00729 |
| 2219220 | Dominguez, Gloria Figueroa | ADDRESS ON FILE | | | | | | |
| 143888 | DOMINGUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 2218853 | Dominguez, Jose A. | ADDRESS ON FILE | | | | | | |
| 790416 | DOMINGUEZ, MARIANDELYS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 143889 | DOMINGUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143890 | DOMINGUEZCRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 143891 | DOMINGUEZOTERO, GLENDA | ADDRESS ON FILE | | | | | | |
| 639069 | DOMINGUITO ESSO SERVICE | PO BOX 141449 | | | | ARECIBO | PR | 00614 |
| 639071 | DOMINGUITO SERVICE STATION | BO DOMINGUITO SECT 4 CALLES | CARR 635 | | | ARECIBO | PR | 00612 |
| 639070 | DOMINGUITO SERVICE STATION | PO BOX 141449 | | | | ARECIBO | PR | 00614-1449 |
| 143892 | DOMINI REGIS INC | 625 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 |
| 143893 | DOMINIC A FRANCESCHINI RAMOS | ADDRESS ON FILE | | | | | | |
| 639072 | DOMINIC VALLEJO CHARDON | URB JARDINES DEL CARIBE | GG 10 CALLE 33 | | | PONCE | PR | 00728-2610 |
| 639073 | DOMINICA MERCADO LISOJO | ADDRESS ON FILE | | | | | | |
| 639074 | DOMINICA PENA BARBOSA | RIO HONDO 410 | CALLE MAXIMINIO BARBOSA | | | MAYAGUEZ | PR | 00688 |
| 639075 | DOMINICA PIMENTEL DE SILVERIO | ADDRESS ON FILE | | | | | | |
| 639077 | DOMINICANA AGUEDA MARTINEZ | URB FAIR VIEW | M 1 CALLE 21 | | | SAN JUAN | PR | 00926-8113 |
| 639078 | DOMINICANA RODRIGUEZ SEPULVEDA | VILLALBA CAROLINA | CALLE 87 BLOQ 77 - 23 | | | CAROLINA | PR | 00985 |
| 770460 | DOMINICANA T GENAO MERCADO | ADDRESS ON FILE | | | | | | |
| 143895 | DOMINICCI ALAMEDA, GLADYMAR | ADDRESS ON FILE | | | | | | |
| 143896 | Dominicci Alameda, Marcos G | ADDRESS ON FILE | | | | | | |
| 1875220 | DOMINICCI ALICEA, BRENDA | ADDRESS ON FILE | | | | | | |
| 143897 | DOMINICCI ALICEA, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 1978675 | Dominicci Alicia, Brenda | ADDRESS ON FILE | | | | | | |
| 2061259 | Dominicci Alicia, Brenda L | ADDRESS ON FILE | | | | | | |
| 143898 | DOMINICCI ARROYO, EDDIE | ADDRESS ON FILE | | | | | | |
| 1949532 | DOMINICCI ARROYO, EDDIE A. | ADDRESS ON FILE | | | | | | |
| 1947236 | DOMINICCI ARROYO, EDDIE A. | ADDRESS ON FILE | | | | | | |
| 143899 | DOMINICCI ARROYO, JOSE | ADDRESS ON FILE | | | | | | |
| 143900 | DOMINICCI BENAVENT, JONATAN | ADDRESS ON FILE | | | | | | |
| 143901 | DOMINICCI BERMUDEZ, MARINO | ADDRESS ON FILE | | | | | | |
| 143902 | DOMINICCI CASTILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 143904 | DOMINICCI CASTILLO, RENATO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 639079 | DOMINICCI CASTILLOALEXANDRA | HC-01 BOX 6842 | | | | GUAYANILLA | PR | 00656 |
| 143905 | DOMINICCI COLON, IRIS | ADDRESS ON FILE | | | | | | |
| 2061333 | DOMINICCI COLON, IRIS | ADDRESS ON FILE | | | | | | |
| 143906 | DOMINICCI CRUZ, ROSA | ADDRESS ON FILE | | | | | | |
| 1588506 | Dominicci Cruz, Rosa A. | ADDRESS ON FILE | | | | | | |
| 143907 | DOMINICCI DAMIANI, ANA | ADDRESS ON FILE | | | | | | |
| 143908 | Dominicci De Lleguas, Jorge A | ADDRESS ON FILE | | | | | | |
| 143909 | Dominicci Duprey, Hector | ADDRESS ON FILE | | | | | | |
| 143910 | DOMINICCI ECHEVARRIA, MELBA Y | ADDRESS ON FILE | | | | | | |
| 143911 | DOMINICCI ECHEVARRIA, PEDRO | ADDRESS ON FILE | | | | | | |
| 299012 | DOMINICCI LUCCA, MARIA L | ADDRESS ON FILE | | | | | | |
| 143912 | DOMINICCI LUCCA, MARIA L. | ADDRESS ON FILE | | | | | | |
| 2141884 | Dominicci Perez, Jesus | ADDRESS ON FILE | | | | | | |
| 1339068 | DOMINICCI RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 143913 | DOMINICCI RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 143914 | DOMINICCI RIVERA, JOSE G. | ADDRESS ON FILE | | | | | | |
| 143915 | DOMINICCI RIVERA, KAREN | ADDRESS ON FILE | | | | | | |
| 143916 | DOMINICCI RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 143917 | DOMINICCI RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 2197004 | Dominicci Rodriguez, Francilet | ADDRESS ON FILE | | | | | | |
| 143918 | Dominicci Rodriguez, Jimmy | ADDRESS ON FILE | | | | | | |
| 143919 | DOMINICCI RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 143920 | DOMINICCI SANTIAGO, YELITZA | ADDRESS ON FILE | | | | | | |
| 1640732 | Dominicci Santiago, Yelitza | ADDRESS ON FILE | | | | | | |
| 143921 | DOMINICCI SIERRA, ELBA I | ADDRESS ON FILE | | | | | | |
| 2116837 | DOMINICCI SIERRA, ELBA I | ADDRESS ON FILE | | | | | | |
| 2118105 | Dominicci Sierra, Elba I. | ADDRESS ON FILE | | | | | | |
| 143922 | DOMINICCI TURELL, ANA H | ADDRESS ON FILE | | | | | | |
| 790419 | DOMINICCI TURELL, ANA H | ADDRESS ON FILE | | | | | | |
| 2028221 | DOMINICCI TURELL, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1863252 | Dominicci Turell, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 143923 | DOMINICCI TURELL, JUAN | ADDRESS ON FILE | | | | | | |
| 2030215 | Dominicci Turell, Rigoberto | ADDRESS ON FILE | | | | | | |
| 143925 | Dominicci Turrell, Marino | ADDRESS ON FILE | | | | | | |
| 143926 | DOMINICCI VAZQUEZ, LEILANI | ADDRESS ON FILE | | | | | | |
| 143927 | DOMINICCI VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 143928 | DOMINICCI VELEZ, DAVID | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 143929 | DOMINICCI, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 2055877 | Dominicei Sierra, Elba I | Santa Elena 3 154 Calle Monte Alvernia | | | | Guayanilla | PR | 00656 | |
| 143930 | DOMINICK CINCOTTA | ADDRESS ON FILE | | | | | | | |
| 143931 | DOMINICK DOEL ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 639080 | DOMINICK PILLOT LOPEZ | URB CAMINO DEL SOL | 414 CALLE CAMINO REAL | | | VEGA BAJA | PR | 00693 | |
| 639081 | DOMINICK TORRES SANCHEZ | URB ALTAMIRA | 510 CALLE SIRIO | | | SAN JUAN | PR | 00920 | |
| 143932 | DOMINIK WIRZ VOLK | ADDRESS ON FILE | | | | | | | |
| 143933 | DOMINION PSYCHIATRIC ASSOCIATES | PO BOX 8990 | | | | VIRGINIA BEACH | VA | 23450 | |
| 143934 | DOMINION VOTING SYSTEMS CORPORATION | ORIENTAL CENTER SUITE P1 | 254 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 143935 | DOMINIQUE A GILORMINI DE GRACIA | ADDRESS ON FILE | | | | | | | |
| 842873 | DOMINIQUE FORINA ALFONSO | VILLA VENECIA | R97 CALLE 7 | | | CAROLINA | PR | 00983 | |
| 639082 | DOMINIQUE GILORMINI MERLE | PO BOX 598 | | | | PATILLAS | PR | 00723 | |
| 639083 | DOMINIQUE J JOSEPH | 10828 NW 2ND AVE | | | | MIAMI SHORES | RI | 33168 | |
| 639084 | DOMINIQUE V VANQUATHEM GONZALEZ | URB VILLA CAROLINA | 176-9 CALLE 441 | | | CAROLINA | PR | 00985-3501 | |
| 143936 | DOMINIQUI RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 639085 | DOMINISA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1989907 | Dominnicci Alicea, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 790420 | DOMINNICCI BERMUDEZ, MARINO | ADDRESS ON FILE | | | | | | | |
| 639086 | DOMINQUEZ CORREA ZOE | BO TORRECILLA ALTA | NU 15 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 2154956 | Dominquez Cruz, Emilio | ADDRESS ON FILE | | | | | | | |
| 143937 | DOMINQUEZ PERAZA, CRISTHIAN | ADDRESS ON FILE | | | | | | | |
| 2147176 | Dominquz Cruz, Emilio | ADDRESS ON FILE | | | | | | | |
| 143938 | DOMITILA CASTILLO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 639087 | DOMITILA FLORES ROLDAN | URB SAN ALFONSO | E 5 CALLE MIS AMORES | | | CAGUAS | PR | 00725 | |
| 639088 | DOMITILA HERNANDEZ | HC 2 BOX 12637 | | | | AGUA BUENAS | PR | 00703 | |
| 143939 | DOMITILA MONTES DE DUENO | ADDRESS ON FILE | | | | | | | |
| 639089 | DOMITILA QUILES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 143940 | DOMITILA RIVERA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 639090 | DOMITILA RODRIGUEZ CARABALLO | LA MARGARITA | 1240 CRITERIO SOMOGANO | | | PONCE | PR | 00728-2518 | |
| 639091 | DOMITILIA ORTIZ RODRIGUEZ | RES LUIS LLORENS TORRES | EDF 102 APT 1947 | | | SAN JUAN | PR | 00913 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2163766 | DOM-MART CORP. | CALLE HOSTON NUM. 3 | | | | JUANA DIAZ | PR | 00795 | |
| 837793 | Dom-Mart Corp. | Calle Pedro Monclova | Num 6 | | | Juana Diaz | PR | 00795 | |
| 2137914 | DOM-MART CORP. | ENRIQUE MARTINEZ DOMINGUEZ | CALLE HOSTON NUM. 3 | | | JUANA DIAZ | PR | 00795 | |
| 639093 | DOMMYS L DELGADO BERTY | ADDRESS ON FILE | | | | | | | |
| 639092 | DOMMYS L DELGADO BERTY | ADDRESS ON FILE | | | | | | | |
| 143941 | DOMNGO PAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1759213 | Domoracki, Wanda | ADDRESS ON FILE | | | | | | | |
| 143942 | DOMORE PRODUCTIONS LLC | P O BOX 3963 | | | | SAN JUAN | PR | 00936-3963 | |
| 639094 | DOMYS F SIERRA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 1433142 | Don & Barbara Zureich Jt Living Trust | ADDRESS ON FILE | | | | | | | |
| 1433142 | Don & Barbara Zureich Jt Living Trust | ADDRESS ON FILE | | | | | | | |
| 842874 | DON CARLOS REST | PO BOX 837 | | | | CIALES | PR | 00638-0837 | |
| 639095 | DON CHILES B B Q | PO BOX 373231 | | | | CAYEY | PR | 00737-3231 | |
| 639096 | DON CONCE AUTO PARTS | PO BOX 644 | | | | GUAYAMA | PR | 00785 | |
| 143943 | DON EDWARD WALICEK LINDLEY | ADDRESS ON FILE | | | | | | | |
| 143944 | DON FRANCISCO REALTY INC | URB MARIANI | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 143945 | DON GIL BODY SHOP | HC 04 BOX 46683 | | | | CAGUAS | PR | 00727 | |
| 2137915 | DON HECTOR CORTES VARGAS | HECTOR CORTES VARGAS | PO BOX 599 | | | MOCA | PR | 00676 | |
| 2163768 | DON HECTOR CORTES VARGAS | PO BOX 599 | | | | MOCA | PR | 00676 | |
| 639097 | DON HESS II INC | 2395 PONCE BY PASS | | | | PONCE | PR | 00731 | |
| 2163770 | DON JOSE RIVERA OJEDA Y DONA MARIA ELENA BARRIS | P O BOX 507 | | | | NAGUABO | PR | 00718 | |
| 2137916 | DON JOSE RIVERA OJEDA Y DONA MARIA ELENA BARRIS | SUCESION MARIA E BARRIS ORTIZ | P O BOX 507 | | | NAGUABO | PR | 00718 | |
| 2163771 | DON JUAN BAUTISTA MELENDEZ TORRES | 536 TINTILLO HILL | | | | GUAYNABO | PR | 00966 | |
| 2137311 | DON JUAN BAUTISTA MELENDEZ TORRES | JUAN BAUTISTA MELENDEZ TORRES | 536 TINTILLO HILL | | | GUAYNABO | PR | 00966 | |
| 639098 | DON MANOLO RIVERA | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 639099 | DON MANUEL AUTO | PO BOX 1173 | | | | HORMIGUEROS | PR | 00660 | |
| 639100 | DON PEDRO RESTAURANT | PO BOX 346 | | | | SAN GERMAN | PR | 00683-0346 | |
| 639101 | DON QUIJOTE BAKERY | BO GUASIMAS | CARR 3 KM 131 4 | | | ARROYO | PR | 00714 | |
| 639102 | DON RODRIGO PRODUCTION | 227 RODRIGO DE TRIANA | | | | SAN JUAN | PR | 00918 | |
| 2163772 | DON SAMUEL GONZALEZ ROSA | PO BOX 572 | | | | MOCA | PR | 00676 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2137917 | DON SAMUEL GONZALEZ ROSA | SAMUEL GONZALEZ ROSA | PO BOX 572 | | | MOCA | PR | 00676 | |
| 2137581 | DONA CARMEN OFELIA MELENDEZ TORRES | CARMEN OFELIA MELENDEZ TORRES | TINTILLO HILL 536 | | | GUAYNABO | PR | 00966 | |
| 2163773 | DONA CARMEN OFELIA MELENDEZ TORRES | TINTILLO HILL 536 | | | | GUAYNABO | PR | 00966 | |
| 143946 | DONA LAURA CATERING | HC 33 BOX 5018 | | | | DORADO | PR | 00646 | |
| 143947 | DONA LUZ CATERING | PO BOX 927 | | | | ISABELA | PR | 00662 | |
| 842875 | DOÑA RITA´S CATERING | LOS DOMINICOS | H-163 CALLE SAN REIMUNDO | | | BAYAMON | PR | 00957 | |
| 143948 | DONA YIYA FOODS INC/ GREEN SOLAR PR COM | PO BOX 1623 | | | | SAN SEBASTIAN | PR | 00685 | |
| 639103 | DONACIANO LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 143949 | DONADO VERGARA, NUBIA | ADDRESS ON FILE | | | | | | | |
| 143950 | DONALD A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 143951 | DONALD BORRAS | CALLE HOWARD # 273 URB. UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927-0000 | |
| 143952 | DONALD BORRAS | HW 10 CALLE J BURSET | | | | LEVITOWN | PR | 00950 | |
| 842876 | DONALD BORRAS | URB UNIVERSITY GDNS | 273 CALLE HOWARD | | | SAN JUAN | PR | 00927-4110 | |
| 639104 | DONALD CINTRON | PO BOX 6443 | | | | SAN JUAN | PR | 00914 | |
| 639105 | DONALD COLON RIVERA | BO CERRILLO | CARR 311 CALLE 6 INT | | | CABO ROJO | PR | 00623 | |
| 2150958 | DONALD DAMAST, TRUSTEE ABRAHAM DAMAST TRUST U/A DTD 4/27/2012 | 22 STEVEN LN | | | | GREAT NECK | NY | 11024 | |
| 2150959 | DONALD DAMAST, TTEE THE DAMAST FAM TRUST (DAD)-B U/A DTD 4/27/2012 | 22 STEVEN LN | | | | GREAT NECK | NY | 11024 | |
| 639106 | DONALD DEVINE INC | 919 PRINCE ST | | | | ALEXANDRIA | VA | 22314 | |
| 639107 | DONALD ETHERINGTON | 7609 BUSINESS PARK DRIVE GREENSBORO | | | | NORTH CAROLIN | NC | 27409 | |
| 143953 | DONALD F DEXTER COBIAN | ADDRESS ON FILE | | | | | | | |
| 143954 | DONALD F. DEXTER COBIAN | ADDRESS ON FILE | | | | | | | |
| 639108 | DONALD J ELDER WALKER | URB SAN GERARDO | 314 NEVADA | | | SAN JUAN | PR | 00926-3307 | |
| 1434376 | Donald J Milroy TR FBO Donald J. Milroy Rev Liv Trust UA 10/15/1999 | ADDRESS ON FILE | | | | | | | |
| 1434376 | Donald J Milroy TR FBO Donald J. Milroy Rev Liv Trust UA 10/15/1999 | ADDRESS ON FILE | | | | | | | |
| 639109 | DONALD L FRANTZ | 42 URB TROPICAL BEACH | | | | NAGUADO | PR | 00718 2705 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2150960 | DONALD L LEVIN REVOCABLE TRUST | MSL FBO DONALD LEVIN TTEEFBO | DONALD L LEVIN REVOCABLE TU/A/D 09-10-20045978 | BAY HILL CIRCLE | | JAMESVILLE | NY | 13078-9759 |
| 639110 | DONALD L SCHMID | 930 N 8TH STREET | | | | BISMARK | ND | 58501 |
| 2151625 | DONALD L. MCDONALD | 5407 OSPREY CT | | | | SANIBEL | FL | 33957-2319 |
| 639111 | DONALD MANGUAL VELEZ | CLINICA LAS AMERICAS | 400 AVE ROOSEVELT OFIC 512 | | | SAN JUAN | PR | 00919 |
| 639112 | DONALD MITZEL | NEW YORK STATE DEC | 270 MICHIGAN AVENUE | | | BUFFALO | NY | 14203 |
| 143955 | DONALD R BRESKY | ADDRESS ON FILE | | | | | | |
| 143956 | DONALD R PFENDLER WESSEL | ADDRESS ON FILE | | | | | | |
| 143957 | DONALD R SEELEY | ADDRESS ON FILE | | | | | | |
| 143958 | DONALD R SEELEY | ADDRESS ON FILE | | | | | | |
| 143959 | DONALD RIVERA MARTIN | ADDRESS ON FILE | | | | | | |
| 639114 | DONALD SANCHEZ LOPEZ | 404 RODRIGO DE TRIANA | | | | SAN JUAN | PR | 00918-2602 |
| 639115 | DONALD SUTLIFF SANTIAGO | PO BOX 5 | | | | MERCEDITA | PR | 00715 |
| 639116 | DONALD WHEELER | UNITED STATED GENERAL ACCOUNTING | | | | WASHINGTON | DC | 20548 |
| 143960 | DONALDS BROWN, COSETTE | ADDRESS ON FILE | | | | | | |
| 143961 | DONALDS BROWN, COSETTE | ADDRESS ON FILE | | | | | | |
| 143962 | DONALDSON AMBROSE, CAROLE | ADDRESS ON FILE | | | | | | |
| 639117 | DONAS CASERAS | 53 GARRIDO MORALES | | | | FAJARDO | PR | 00738 |
| 143963 | DONASENE ALONSO ROBLEDO | ADDRESS ON FILE | | | | | | |
| 143964 | DONATE BETANCOURT, CARMEN | ADDRESS ON FILE | | | | | | |
| 143965 | DONATE BRAVO, LOURDES | ADDRESS ON FILE | | | | | | |
| 143966 | DONATE CABRET, AMARILIS | ADDRESS ON FILE | | | | | | |
| 790421 | DONATE COLON, LUIS M | ADDRESS ON FILE | | | | | | |
| 790422 | DONATE DAVILA, ALEX | ADDRESS ON FILE | | | | | | |
| 143968 | DONATE DIAZ, IDA E | ADDRESS ON FILE | | | | | | |
| 143969 | DONATE LOPEZ, GERARDO A | ADDRESS ON FILE | | | | | | |
| 143970 | DONATE LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 143971 | DONATE LOPEZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 143972 | DONATE LOPEZ, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 143973 | DONATE MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 2079690 | DONATE MENA, MARIO JOSE | ADDRESS ON FILE | | | | | | |
| 143974 | DONATE MERCADO, EDARYS | ADDRESS ON FILE | | | | | | |
| 790423 | DONATE MERCADO, IVETTE | ADDRESS ON FILE | | | | | | |
| 143975 | DONATE NARVAEZ, WILNELIA | ADDRESS ON FILE | | | | | | |
| 143976 | DONATE ORTIZ, DORIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143977 | DONATE PEREZ, NOEL | ADDRESS ON FILE | | | | | | |
| 143978 | DONATE RAMOS, MYRNA | ADDRESS ON FILE | | | | | | |
| 790424 | DONATE RAMOS, MYRNA I | ADDRESS ON FILE | | | | | | |
| 1887335 | Donate Ramos, Myrna I. | ADDRESS ON FILE | | | | | | |
| 1887335 | Donate Ramos, Myrna I. | ADDRESS ON FILE | | | | | | |
| 143979 | DONATE RESTO, MARTA | ADDRESS ON FILE | | | | | | |
| 852766 | DONATE RESTO, MARTA E. | ADDRESS ON FILE | | | | | | |
| 143980 | DONATE RESTO, NITZA | ADDRESS ON FILE | | | | | | |
| 852767 | DONATE RESTO, NITZA | ADDRESS ON FILE | | | | | | |
| 143981 | DONATE RODRIGUEZ, AILED M | ADDRESS ON FILE | | | | | | |
| 143982 | DONATE RODRIGUEZ, EMILY | ADDRESS ON FILE | | | | | | |
| 143983 | DONATE RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 143984 | DONATE RODRIGUEZ, GLORIANNE M | ADDRESS ON FILE | | | | | | |
| 143985 | Donate Rodriguez, Rosa I | ADDRESS ON FILE | | | | | | |
| 143986 | DONATE ROMERO, NANCY A. | ADDRESS ON FILE | | | | | | |
| 143987 | DONATE SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 143988 | DONATE SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 143989 | DONATE SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 1628870 | Donate Soto, Jose M | ADDRESS ON FILE | | | | | | |
| 143991 | DONATE SOTO, PATRICIA | ADDRESS ON FILE | | | | | | |
| 143992 | DONATE VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 143993 | DONATE, PRISCILLE | ADDRESS ON FILE | | | | | | |
| 143994 | DONATI U BERRIOS, JOSE M. | ADDRESS ON FILE | | | | | | |
| 143995 | DONATIU BERRIOS, JAVIER | ADDRESS ON FILE | | | | | | |
| 143996 | DONATIU BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 143997 | DONATIU BERRIOS, RICARDO | ADDRESS ON FILE | | | | | | |
| 2013330 | Donatiu Berrios, Ricardo | ADDRESS ON FILE | | | | | | |
| 790425 | DONATIU BERRIOS, RICARDO | ADDRESS ON FILE | | | | | | |
| 1995116 | Donatiu Berrios, Ricardo | ADDRESS ON FILE | | | | | | |
| 143998 | DONATIU CINTRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 143999 | DONATIU FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 790426 | DONATIU GOMEZ, TAMARIX | ADDRESS ON FILE | | | | | | |
| 144000 | DONATIU ROSADO, DIMARIE | ADDRESS ON FILE | | | | | | |
| 790427 | DONATIU SANES, ASHLEY J | ADDRESS ON FILE | | | | | | |
| 144001 | DONATO ACOSTA, WILBERTO | ADDRESS ON FILE | | | | | | |
| 144002 | DONATO ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 144003 | DONATO AUTO REPAIR | 260 CALLE PARQUE | | | | SAN JUAN | PR | 00925 | |
| 144004 | DONATO BELTRAN, LUIS M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 842877 | DONATO CASTRO CARMEN M. | 5 PATAGONIA | CALLE LA FE | | | HUMACAO | PR | 00791-4016 | |
| 144005 | DONATO CASTRO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 144006 | DONATO CASTRO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 144007 | DONATO CINTRON, MILTON | ADDRESS ON FILE | | | | | | | |
| 144008 | DONATO CINTRON, MILTON | ADDRESS ON FILE | | | | | | | |
| 790428 | DONATO COLLAZO, DORIS | ADDRESS ON FILE | | | | | | | |
| 144009 | DONATO COLLAZO, DORIS A. | ADDRESS ON FILE | | | | | | | |
| 144010 | DONATO COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 144011 | Donato Collazo, Luis M | ADDRESS ON FILE | | | | | | | |
| 144012 | DONATO CORSINO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 144013 | DONATO COSTOSO, LUIS | ADDRESS ON FILE | | | | | | | |
| 144014 | DONATO CRUZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 144015 | DONATO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 144016 | DONATO DESIGN AND DEVELOPMENT GROUP | CAPARRA HEIGHTS STATION | PO BOX 11976 | | | SAN JUAN | PR | 00922-1976 | |
| 144017 | DONATO DIAZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 144018 | DONATO DUQUE, LUIS | ADDRESS ON FILE | | | | | | | |
| 144019 | DONATO FERNANDEZ FERNANDEZ | PO BOX 13832 | | | | SAN JUAN | PR | 00908 | |
| 639118 | DONATO FERNANDEZ FERNANDEZ | PO BOX 9216 | | | | SAN JUAN | PR | 00908 | |
| 639119 | DONATO FERNANDO INC | PO BOX 21076 | | | | SAN JUAN | PR | 00928-1076 | |
| 144020 | DONATO FERRER, GEORGE C. | ADDRESS ON FILE | | | | | | | |
| 144021 | DONATO GALINDO, ZENOBIA | ADDRESS ON FILE | | | | | | | |
| 144022 | DONATO GARCIA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 144023 | DONATO GUADALUPE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 144024 | DONATO LABOY, RAMON | ADDRESS ON FILE | | | | | | | |
| 144025 | DONATO LAVIENA, MERILYN | ADDRESS ON FILE | | | | | | | |
| 790430 | DONATO LUGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 144026 | DONATO LUGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 144027 | DONATO LUGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 144028 | DONATO MACHIN, KEITHZA | ADDRESS ON FILE | | | | | | | |
| 144029 | DONATO MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 144030 | Donato Morales, Braulio | ADDRESS ON FILE | | | | | | | |
| 144031 | DONATO MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| 144032 | DONATO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 144033 | DONATO MORALES, WANDA E | ADDRESS ON FILE | | | | | | | |
| 790431 | DONATO MORALES, WANDA E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 144034 | DONATO ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 144035 | DONATO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 144036 | DONATO PAGAN, LYNILVIA | ADDRESS ON FILE | | | | | | |
| 144037 | DONATO PEREZ MORENO | ADDRESS ON FILE | | | | | | |
| 144038 | DONATO PEREZ, AIXA | ADDRESS ON FILE | | | | | | |
| 144039 | DONATO PEREZ, IRIS J | ADDRESS ON FILE | | | | | | |
| 144040 | DONATO QUINONES, VIVIAN | ADDRESS ON FILE | | | | | | |
| 1544757 | DONATO QUINONES, VIVIAN | ADDRESS ON FILE | | | | | | |
| 144042 | DONATO QUINTANA, BRENDA | ADDRESS ON FILE | | | | | | |
| 144043 | DONATO RAMOS, DAVID | ADDRESS ON FILE | | | | | | |
| 144044 | DONATO RIQUELME, LISANDRA | ADDRESS ON FILE | | | | | | |
| 639120 | DONATO RIVERA PEREZ | BO LAS MONJAS | 94 CALLE POPULAR | | | SAN JUAN | PR | 00917 |
| 144045 | DONATO RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 144046 | DONATO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 144047 | DONATO RIVERA, ROBERTO C | ADDRESS ON FILE | | | | | | |
| 790432 | DONATO RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | |
| 144048 | DONATO RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 144049 | DONATO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 144050 | DONATO RODRIGUEZ, HIGINIA | ADDRESS ON FILE | | | | | | |
| 790433 | DONATO RODRIGUEZ, JANNYBELL | ADDRESS ON FILE | | | | | | |
| 144051 | Donato Rodriguez, Jose M | ADDRESS ON FILE | | | | | | |
| 144052 | DONATO RODRIGUEZ, KAROLIN | ADDRESS ON FILE | | | | | | |
| 790434 | DONATO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 144053 | DONATO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 790435 | DONATO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 144054 | DONATO RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 1258238 | DONATO RUIZ, ROMAN | ADDRESS ON FILE | | | | | | |
| 144055 | DONATO RUIZ, ZAHIDEE | ADDRESS ON FILE | | | | | | |
| 144056 | DONATO SANABRIA, AIDA N | ADDRESS ON FILE | | | | | | |
| 144057 | DONATO SANABRIA, MODESTA | ADDRESS ON FILE | | | | | | |
| 144058 | DONATO SANTANA, IRIS | ADDRESS ON FILE | | | | | | |
| 144059 | DONATO SEPULVEDA, CARMEN W | ADDRESS ON FILE | | | | | | |
| 144060 | DONATO SOLIS, YVONNE | ADDRESS ON FILE | | | | | | |
| 144061 | DONATO TIRADO, HILDA J. | ADDRESS ON FILE | | | | | | |
| 144062 | DONATO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 144063 | DONATO, DARIO | ADDRESS ON FILE | | | | | | |
| 144064 | DONATTO CRUZ MD, HECTOR E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2208030 | Doncel, Julia Eva | ADDRESS ON FILE | | | | | | |
| 144065 | DONDESILO FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | |
| 144066 | DONE HOMS, AWILDA | ADDRESS ON FILE | | | | | | |
| 144067 | DONE NAVARRO, LUISA | ADDRESS ON FILE | | | | | | |
| 144068 | DONE NAVARRO, LUISA | ADDRESS ON FILE | | | | | | |
| 144069 | DONE NAVARRO, RAFAELA | ADDRESS ON FILE | | | | | | |
| 1728231 | Done Navarro, Rafaela | ADDRESS ON FILE | | | | | | |
| 144070 | DONE NIVAR, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 144071 | DONELL FLORES MERCADO | ADDRESS ON FILE | | | | | | |
| 144072 | DONES ALEJANDRO, LOURDES M | ADDRESS ON FILE | | | | | | |
| 144073 | DONES ALICEA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 144074 | DONES AMALBERT, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 144075 | Dones Amalbert, William | ADDRESS ON FILE | | | | | | |
| 144076 | DONES ANDEX, CASUL | ADDRESS ON FILE | | | | | | |
| 1846221 | Dones Aponte , Eua L. | ADDRESS ON FILE | | | | | | |
| 144077 | DONES APONTE, CARMEN M | ADDRESS ON FILE | | | | | | |
| 144078 | DONES BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 144079 | DONES BIRRIEL, GLADYS M. | ADDRESS ON FILE | | | | | | |
| 842878 | DONES CARMONA CARLOS | PO BOX 816 | | | | CEIBA | PR | 00735 |
| 144080 | DONES CARRASQUILLO, JORGE L | ADDRESS ON FILE | | | | | | |
| 144081 | DONES CASTILLO, MARIA E. | ADDRESS ON FILE | | | | | | |
| 144082 | DONES CASTILLO, MARIA E. | ADDRESS ON FILE | | | | | | |
| 144083 | DONES CASTILLO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 144084 | Dones Castillo, Ramon | ADDRESS ON FILE | | | | | | |
| 144085 | DONES CEBALLOS, RAFAELA | ADDRESS ON FILE | | | | | | |
| 144086 | DONES COLON, ALBA N | ADDRESS ON FILE | | | | | | |
| 144087 | DONES COLON, BRENDALINA | ADDRESS ON FILE | | | | | | |
| 144088 | DONES COLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 144089 | Dones Colon, Hector J | ADDRESS ON FILE | | | | | | |
| 1879763 | Dones Colon, Hector Jesus | ADDRESS ON FILE | | | | | | |
| 144090 | Dones Colon, Max | ADDRESS ON FILE | | | | | | |
| 144091 | DONES CONTRERAS, NELIDA | ADDRESS ON FILE | | | | | | |
| 2067142 | Dones Cotto, Felipe | ADDRESS ON FILE | | | | | | |
| 144092 | DONES COTTO, FELIPE G | ADDRESS ON FILE | | | | | | |
| 1949564 | Dones Cotto, Felipe G. | ADDRESS ON FILE | | | | | | |
| 790438 | DONES CRESPO, HECTOR | ADDRESS ON FILE | | | | | | |
| 1258239 | DONES CRESPO, HECTOR | ADDRESS ON FILE | | | | | | |
| 144093 | DONES CRESPO, HECTOR | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 144094 | DONES CRESPO, MAYRA | ADDRESS ON FILE | | | | | | |
| 144095 | DONES CRESPO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 144096 | DONES CRUZ, ANA M | ADDRESS ON FILE | | | | | | |
| 144097 | DONES CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 144098 | DONES CRUZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 144099 | DONES CRUZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 144100 | DONES CRUZ, ROXANA | ADDRESS ON FILE | | | | | | |
| 790439 | DONES CUEVAS, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 144101 | DONES CUEVAS, JANERYS | ADDRESS ON FILE | | | | | | |
| 144102 | DONES DE LA CRUZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 144103 | Dones De Leon, Roberto | ADDRESS ON FILE | | | | | | |
| 2061339 | Dones De Leon, Roberto | ADDRESS ON FILE | | | | | | |
| 144104 | DONES DEL VALLE, RAYMOND | ADDRESS ON FILE | | | | | | |
| 144105 | DONES DELFI, ANA M | ADDRESS ON FILE | | | | | | |
| 144106 | DONES DIAZ, ELYMARY | ADDRESS ON FILE | | | | | | |
| 790440 | DONES DIAZ, MARIELY | ADDRESS ON FILE | | | | | | |
| 144107 | DONES DIAZ, MARIELY | ADDRESS ON FILE | | | | | | |
| 1947915 | Dones Diaz, Miguel A | ADDRESS ON FILE | | | | | | |
| 144108 | DONES DIAZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1947915 | Dones Diaz, Miguel A | ADDRESS ON FILE | | | | | | |
| 144109 | Dones Diaz, Sheyla | ADDRESS ON FILE | | | | | | |
| 144110 | DONES DILAN, LAURA N | ADDRESS ON FILE | | | | | | |
| 144111 | DONES ESCALERA, DEBORAH | ADDRESS ON FILE | | | | | | |
| 144112 | DONES FALU, ELVIRA | ADDRESS ON FILE | | | | | | |
| 144113 | DONES FALU, FELIX O | ADDRESS ON FILE | | | | | | |
| 144114 | DONES FALU, VICTOR | ADDRESS ON FILE | | | | | | |
| 144115 | DONES FIGUEROA, JOHANNE | ADDRESS ON FILE | | | | | | |
| 144116 | DONES FLORES, JUAN C. | ADDRESS ON FILE | | | | | | |
| 790441 | DONES FLORES, LIDUVINA | ADDRESS ON FILE | | | | | | |
| 144117 | DONES FRAGUADA, SANDRA | ADDRESS ON FILE | | | | | | |
| 144118 | DONES FRED, JAMIE | ADDRESS ON FILE | | | | | | |
| 144119 | DONES GALDON, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 144120 | DONES GALDON, MARTA | ADDRESS ON FILE | | | | | | |
| 144121 | DONES GALDON, MARTA | ADDRESS ON FILE | | | | | | |
| 144122 | DONES GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 144123 | DONES GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 144124 | Dones Garcia, Luis R | ADDRESS ON FILE | | | | | | |
| 144125 | DONES GARCIA, MARIA L | ADDRESS ON FILE | | | | | | |
| 144126 | DONES GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 144127 | DONES GUEITS, LUIS | ADDRESS ON FILE | | | | | | | |
| 144128 | DONES HERNANDEZ, ELIANIS | ADDRESS ON FILE | | | | | | | |
| 144129 | DONES JIMENES, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 144130 | DONES JIMENEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 144131 | DONES JIMENEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 790442 | DONES JIMENEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 144132 | DONES JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 144133 | DONES JIMENEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 1561040 | Dones Jimenez, Maria del C | ADDRESS ON FILE | | | | | | | |
| 1841468 | Dones Jimenez, Myrna L | ADDRESS ON FILE | | | | | | | |
| 790443 | DONES JIMENEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 144134 | DONES JIMENEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 144135 | DONES JIMENEZ, ROSA N. | ADDRESS ON FILE | | | | | | | |
| 144136 | DONES JIMENEZ, ROSA N. | ADDRESS ON FILE | | | | | | | |
| 144137 | DONES JIMENEZ, SATURINO | ADDRESS ON FILE | | | | | | | |
| 144138 | DONES KIM, JOSE | ADDRESS ON FILE | | | | | | | |
| 144139 | DONES LARA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 2155185 | Dones Leon, Adalberto | ADDRESS ON FILE | | | | | | | |
| 2155007 | Dones Leon, Adalberto | ADDRESS ON FILE | | | | | | | |
| 1258240 | DONES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 144140 | DONES LOPEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 790444 | DONES LOPEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 144141 | DONES LOPEZ, MAE LING | ADDRESS ON FILE | | | | | | | |
| 790445 | DONES LOPEZ, MAE LING | ADDRESS ON FILE | | | | | | | |
| 144142 | Dones Lopez, Mariluz | ADDRESS ON FILE | | | | | | | |
| 790446 | DONES LUGO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 144143 | DONES LUGO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 790447 | DONES LUGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 2202443 | Dones Maartinez, Julie E. | ADDRESS ON FILE | | | | | | | |
| 144144 | DONES MATOS, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 144145 | DONES MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 144146 | DONES MEJIAS, EDGAR S | ADDRESS ON FILE | | | | | | | |
| 144147 | DONES MERCED, IRIS | ADDRESS ON FILE | | | | | | | |
| 144148 | DONES MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| 790448 | DONES MOJICA, JEISA | ADDRESS ON FILE | | | | | | | |
| 144149 | DONES MOJICA, JEISA Y | ADDRESS ON FILE | | | | | | | |
| 144150 | DONES MOJICA, NELIET | ADDRESS ON FILE | | | | | | | |
| 144151 | DONES MORALES, NAYDA L. | ADDRESS ON FILE | | | | | | | |
| 144151 | DONES MORALES, NAYDA L. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 144152 | DONES MORALES, NELLY | ADDRESS ON FILE | | | | | | |
| 144153 | Dones Morales, Rafael | ADDRESS ON FILE | | | | | | |
| 144154 | DONES MORAN, JOSE L | ADDRESS ON FILE | | | | | | |
| 144155 | DONES NEGRON, ARTHUR | ADDRESS ON FILE | | | | | | |
| 144156 | DONES NEGRON, MARIA E | ADDRESS ON FILE | | | | | | |
| 1442237 | DONES NEGRON, MARIA ELENA | ADDRESS ON FILE | | | | | | |
| 144157 | Dones Olivieri, Jose A | ADDRESS ON FILE | | | | | | |
| 1704051 | Dones Olivieri, Maylin | ADDRESS ON FILE | | | | | | |
| 144158 | DONES OLIVIERI, MAYLIN | ADDRESS ON FILE | | | | | | |
| 144159 | Dones Orellana, Angel D | ADDRESS ON FILE | | | | | | |
| 144160 | DONES ORTIZ, EUSEBIO | ADDRESS ON FILE | | | | | | |
| 144161 | DONES PABELLON, ANA | ADDRESS ON FILE | | | | | | |
| 144162 | DONES PABON, MARIA M. | ADDRESS ON FILE | | | | | | |
| 144164 | DONES PAGAN, KEILA | ADDRESS ON FILE | | | | | | |
| 144165 | DONES PAGAN, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 144166 | Dones Pellicier, Maria | ADDRESS ON FILE | | | | | | |
| 1257057 | DONES PELLICIER, SAMUEL | ADDRESS ON FILE | | | | | | |
| 144168 | DONES PEREZ, FRANCHESCA A | ADDRESS ON FILE | | | | | | |
| 144169 | DONES PEREZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 1775671 | Dones Pérez, Jose Miguel | ADDRESS ON FILE | | | | | | |
| 144170 | DONES PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 144171 | DONES PEREZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 1805184 | Dones Perez, Ruben | ADDRESS ON FILE | | | | | | |
| 144172 | DONES PEREZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 144173 | DONES PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 144174 | Dones Perez, Viviana L. | ADDRESS ON FILE | | | | | | |
| 144175 | DONES PINA, PEDRO | ADDRESS ON FILE | | | | | | |
| 1419606 | DONES PIÑERO, MICHAEL Y DONES TOLEDO, MIGUEL A; COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 |
| 790450 | DONES QUINONES, MARILYN | ADDRESS ON FILE | | | | | | |
| 144177 | DONES RAMIREZ, ELADIO | ADDRESS ON FILE | | | | | | |
| 144176 | DONES RAMIREZ, ELADIO | ADDRESS ON FILE | | | | | | |
| 2116859 | DONES RAMIREZ, ELADIO | ADDRESS ON FILE | | | | | | |
| 1595040 | Dones Ramos, Jerica | ADDRESS ON FILE | | | | | | |
| 144178 | DONES RAMOS, JERICA | ADDRESS ON FILE | | | | | | |
| 144179 | DONES REYES, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 790451 | DONES REYES, JULIA I | ADDRESS ON FILE | | | | | | |
| 757856 | DONES REYES, TEDDY | ADDRESS ON FILE | | | | | | |
| 1665347 | Dones Rivera, Jesenia | ADDRESS ON FILE | | | | | | |
| 144180 | DONES RIVERA, YESENIA | ADDRESS ON FILE | | | | | | |
| 144181 | DONES RODRIGUEZ, ANGEL D | ADDRESS ON FILE | | | | | | |
| 144182 | DONES RODRIGUEZ, CARMEN B | ADDRESS ON FILE | | | | | | |
| 711308 | DONES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 144183 | DONES RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 144184 | DONES RODRIGUEZ, SACHA | ADDRESS ON FILE | | | | | | |
| 144185 | Dones Roldan, Hector I | ADDRESS ON FILE | | | | | | |
| 144186 | DONES ROLDAN, MARIA | ADDRESS ON FILE | | | | | | |
| 144187 | Dones Roldan, Maria E | ADDRESS ON FILE | | | | | | |
| 144188 | Dones Roldan, Oscar | ADDRESS ON FILE | | | | | | |
| 144189 | Dones Roman, Mariliza | ADDRESS ON FILE | | | | | | |
| 144190 | DONES ROMAN, MARILIZA | ADDRESS ON FILE | | | | | | |
| 144191 | DONES ROMAN, SCHYLLA | ADDRESS ON FILE | | | | | | |
| 144192 | DONES ROMERO, ENMANUEL | ADDRESS ON FILE | | | | | | |
| 144193 | DONES ROSA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 144194 | DONES SALDANA, MARITZA | ADDRESS ON FILE | | | | | | |
| 144195 | DONES SALDANA, MARITZA | ADDRESS ON FILE | | | | | | |
| 144196 | DONES SANCHEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 2163217 | Dones Sanchez, Herminio | ADDRESS ON FILE | | | | | | |
| 144197 | DONES SANCHEZ, IVAN T | ADDRESS ON FILE | | | | | | |
| 1668546 | Dones Sanchez, Ivan Tomas | ADDRESS ON FILE | | | | | | |
| 2190103 | Dones Sanchez, Roberto | ADDRESS ON FILE | | | | | | |
| 144198 | DONES SANDOVAL, MARIA | ADDRESS ON FILE | | | | | | |
| 144199 | DONES SANJURJO, EDWIN | ADDRESS ON FILE | | | | | | |
| 144200 | DONES SANTANA, ASOR | ADDRESS ON FILE | | | | | | |
| 144201 | DONES SANTIAGO, LEE MARIE | ADDRESS ON FILE | | | | | | |
| 144202 | DONES SOLTERO, PAMELA | ADDRESS ON FILE | | | | | | |
| 144203 | Dones Sopena, Pedro L | ADDRESS ON FILE | | | | | | |
| 2085014 | Dones Sopena, Pedro Luis | ADDRESS ON FILE | | | | | | |
| 2116199 | Dones Sopena, Pedro Luiz | ADDRESS ON FILE | | | | | | |
| 1890833 | DONES SUAREZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 144204 | DONES SUAREZ, MARIA LYDIA | ADDRESS ON FILE | | | | | | |
| 144205 | DONES TIRADO, MARIA A | ADDRESS ON FILE | | | | | | |
| 144206 | DONES TORRES, ANA | ADDRESS ON FILE | | | | | | |
| 144207 | Dones Torres, Jose A | ADDRESS ON FILE | | | | | | |
| 144208 | DONES TORRES, JUANITA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2093713 | Dones Torres, Juanita | ADDRESS ON FILE | | | | | | |
| 144209 | DONES TORRES, RAUL | ADDRESS ON FILE | | | | | | |
| 790452 | DONES TORRES, SOCORRO | ADDRESS ON FILE | | | | | | |
| 144210 | DONES TORRES, SOCORRO | ADDRESS ON FILE | | | | | | |
| 144211 | DONES TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 144212 | DONES VARGAS, GERARDINE | ADDRESS ON FILE | | | | | | |
| 144213 | DONES VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 144214 | DONES VEGA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 2012014 | Dones Velazquez, Aurea Luz | ADDRESS ON FILE | | | | | | |
| 144215 | DONES VELEZ, NADJA | ADDRESS ON FILE | | | | | | |
| 144216 | DONES VILLAFANE, SANTOS | ADDRESS ON FILE | | | | | | |
| 144217 | DONES ZATAS, NOEMI | ADDRESS ON FILE | | | | | | |
| 144218 | DONES ZAYAS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 144219 | DONES, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 144220 | DONES, CARMEN | ADDRESS ON FILE | | | | | | |
| 144221 | DONES, HECTOR G. | ADDRESS ON FILE | | | | | | |
| 144222 | DONES, LUZ L. | ADDRESS ON FILE | | | | | | |
| 144223 | DONES,DEBORAH | ADDRESS ON FILE | | | | | | |
| 639121 | DONG MEI JI | COND TORRE | 274 CALLE URUGUAY APT 906 | | | SAN JUAN | PR | 00917 |
| 144224 | DONIS ESPADA, CELIANN | ADDRESS ON FILE | | | | | | |
| 144225 | DONIS FUENTES, ZELAIDA | ADDRESS ON FILE | | | | | | |
| 144226 | DONIS FUENTES, ZELMIRA | ADDRESS ON FILE | | | | | | |
| 144227 | DONIS ROSARIO, MARIA | ADDRESS ON FILE | | | | | | |
| 144228 | DONIS VEGA, ADRIEL | ADDRESS ON FILE | | | | | | |
| 1444906 | Donna A Piecuch Trust | ADDRESS ON FILE | | | | | | |
| 1459617 | Donna Cinelli as TTEE of The Donna A. Cinelli TR U/A DTD 6-7-16 | ADDRESS ON FILE | | | | | | |
| 1459617 | Donna Cinelli as TTEE of The Donna A. Cinelli TR U/A DTD 6-7-16 | ADDRESS ON FILE | | | | | | |
| 639122 | DONNA FLORES SORVENTINI | HC 2 BOX 12249 | | | | SAN GERMAN | PR | 00683 |
| 639123 | DONNA H. NAWALSKOWSKY | ADDRESS ON FILE | | | | | | |
| 639124 | DONNA L CRUZ | 46136 MILLSTONE LANDING ROAD | | | | LEXINGTON PARK | MD | 20653 |
| 639125 | DONNA LEE SOTO OSUNA | ADDRESS ON FILE | | | | | | |
| 639126 | DONNA LINDERMANN | ONE FAWCETT PLACE 3RD FLOOR | | | | GREENWICH | CT | 06830 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 842879 | DONNA MCINSTOSH | 17 STONE GATE SOUTH | | | | LONGWOOD | FL | 32779-3020 |
| 1429205 | Donna P Travis & Dana F Hutchinson | ADDRESS ON FILE | | | | | | |
| 1429205 | Donna P Travis & Dana F Hutchinson | ADDRESS ON FILE | | | | | | |
| 639127 | DONNA SANTIAGO ACEVEDO | URB LEVITTOWN | R 55 CALLE LUZ ESTE | | | TOA BAJA | PR | 00949 |
| 1459801 | Donna Severidt & Ronald Barry | ADDRESS ON FILE | | | | | | |
| 144230 | DONNAVAN SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 144231 | DONNELLY, KEVIN G | ADDRESS ON FILE | | | | | | |
| 1478644 | Donnenech, Edgar | ADDRESS ON FILE | | | | | | |
| 144232 | DONNY ACEVEDO MENDEZ | ADDRESS ON FILE | | | | | | |
| 144233 | DONNY FAY MORA | ADDRESS ON FILE | | | | | | |
| 144234 | DONNY H TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 639129 | DONNY RAMOS ROSADO | ADDRESS ON FILE | | | | | | |
| 144235 | DONNY RAMOS VEGA | ADDRESS ON FILE | | | | | | |
| 144236 | DONOHOE HAUGEN, LAURIE | ADDRESS ON FILE | | | | | | |
| 639130 | DONOSTIA SA LTD | P O BOX 27740 | | | | LAS VEGAS | NV | 89126 |
| 2179205 | Donoto Rodriguez, Juan A. | ADDRESS ON FILE | | | | | | |
| 639131 | DONOVAN RYPKEMA | 1785 MASSACHUSETTE AVENUE NW | | | | WASHINGTON | WA | 20036 |
| 790453 | DONOWA ENCARNACION, JASMINE | ADDRESS ON FILE | | | | | | |
| 144237 | DONOWA ENCARNACION, LOURDES | ADDRESS ON FILE | | | | | | |
| 144238 | DONOWA RODRIGUEZ, JOANDRA | ADDRESS ON FILE | | | | | | |
| 144239 | DONOWAN A ARIAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 144240 | DONSHIK MD, JON | ADDRESS ON FILE | | | | | | |
| 639132 | DONYBEL MORALES DIAZ | HC BOX 4741 | | | | HATILLO | PR | 00659 |
| 1419607 | DONZALEZ MILLAN, DAVID | SR. DAVID GONZÁLEZ MILLÁN | PO BOX 3999 INSTITUCIÓN 304 GUERRERO GALERA G-2 | | | AGUADILLA | PR | 00603 |
| 144241 | DOOLITTLE MULERO, MILTON | 582 VILLAS DE HATO TEJAS | | | | BAYAMON | PR | 00959 |
| 1423547 | DOOLITTLE MULERO, MILTON | Carr.6690 Bo Sabana | Cove by the Sea Carr.6690 Bo Sabana | Cove by the Sea A-202 | | Vega Alta | PR | 00692 |
| 1425212 | DOOLITTLE MULERO, MILTON | CARR.6690 BO SABANA COVE | BY THE SEA CARR.6690 BO | A-202 | | VEGA ALTA | PR | 00692 |
| 144242 | DOOR MANUFACTURING CORP | EL SENORIAL MALL STATION | BOX 467 | | | SAN JUAN | PR | 00926 |
| 639133 | DOORMATIC INC | PO BOX 2981 MARINA STA | | | | MAYAGUEZ | PR | 00681 |
| 144243 | DOORMATIC, INC. | P.O. BOX 2981 | | | | MAYAGUEZ | PR | 00681 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 144244 | DOP PRUDUCTIONS INC | 335 N MAPLE DR STE 353 | | | | BEVERLY HILLS | CA | 90210 | |
| 144245 | DOR I OLMEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 842880 | DOR MARIE ARROYO CARRERO | EXT ROOSEVELT | 344 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918-2112 | |
| 144246 | DOR MARIE ARROYO CARRERO | URB VILLA CLEMENTINA | 13 CALLE SAN JOSE | | | GUAYNABO | PR | 00969 | |
| 144247 | DORA A APONTE ROSADO | ADDRESS ON FILE | | | | | | | |
| 144248 | DORA A LEBRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 639134 | DORA A MARTINEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 144249 | DORA A MARTINEZ PROSPER | ADDRESS ON FILE | | | | | | | |
| 639135 | DORA A MONTES MELENDEZ | D 8 ALTURAS DE CIALES | | | | CIALES | PR | 00638 | |
| 639136 | DORA ALICEA MENDEZ | RR 3 BOX 4630 | CAIMITO BAJO | | | RIO PIEDRAS | PR | 00926 | |
| 639137 | DORA ALMESTICA HERNANDEZ | URB PUERTO NUEVO | NE 345-2 A CALLE 25 | | | SAN JUAN | PR | 00920 | |
| 144250 | DORA ALTA FARM INC | BO GALATEO | CARR 824 KM 1.8 | | | TOA ALTA | PR | 00954 | |
| 144251 | DORA BURGOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 639138 | DORA CALDERON GONZALEZ & NANCY FONSECA | SIERRA | P O BOX 1119 | | | MOROVIS | PR | 00687 | |
| 1584525 | Dora Camejo Exec Est Narciso Camejo Estrella | ADDRESS ON FILE | | | | | | | |
| 144252 | DORA CASTILLO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 639139 | DORA CASTRO MARCHAND | P O BOX 1633 | | | | HATILLO | PR | 00659 | |
| 639140 | DORA CINTRON ELICIER | URB VILLA NEVAREZ 1085 C/1 | | | | SAN JUAN | PR | 00927 | |
| 639141 | DORA CRUZ VELAZQUEZ | HC 1 BOX 7495 | | | | GUAYNABO | PR | 00971 | |
| 144253 | DORA CRUZ VELÁZQUEZ | LCDA.ARLEEN PABON CRUZ | PO BOX 29263 | | | SAN JUAN | PR | 00929 | |
| 639142 | DORA D DE JESUS MARIANI | URB LA HACIENDA | A R 12 CALLE PRINCIPAL | | | GUAYAMA | PR | 00784 | |
| 639143 | DORA D RODRIGUEZ PACHECO | PO BOX 346 | | | | NARANJITO | PR | 00719 | |
| 639145 | DORA DEL VALLE DE LEON | ADDRESS ON FILE | | | | | | | |
| 639144 | DORA DEL VALLE DE LEON | ADDRESS ON FILE | | | | | | | |
| 639146 | DORA DELGADO PEREZ | URB SAN IGNACIO 1702 | 1702 CALLE SAN ESTANISLAO | | | SAN JUAN | PR | 00927 | |
| 639147 | DORA E FIGUEROA | JARDINES 1 | J 19 CALLE 15 | | | CAYEY | PR | 00736 | |
| 144254 | DORA E FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 144255 | DORA E FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 639148 | DORA E GARCIA RODRIGUEZ | 608 COND MILLENNIUM | 550 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 144256 | DORA E MITSUE/ WATANABE BAILARTA | ADDRESS ON FILE | | | | | | | |
| 144257 | DORA E MONT RIVERA | ADDRESS ON FILE | | | | | | | |
| 144258 | DORA E NAZARIO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 144259 | DORA E PLATA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 639149 | DORA E RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 639150 | DORA E ROMERO SANCHEZ | PO BOX 1096 | | | | PATILLAS | PR | 00723 |
| 144260 | DORA E RUIZ ARROYO | ADDRESS ON FILE | | | | | | |
| 144261 | DORA E SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | |
| 144262 | DORA EIKO M. WATANABE BALLANTA | ADDRESS ON FILE | | | | | | |
| 639151 | DORA F RODRIGUEZ ZAMORA | PO BOX 9970 | | | | CAROLINA | PR | 00988 |
| 639152 | DORA FRANQUIZ O'NEILL | ADDRESS ON FILE | | | | | | |
| 144263 | Dora González Alvarez | ADDRESS ON FILE | | | | | | |
| 639153 | DORA GUTIERREZ SIERRA | ADDRESS ON FILE | | | | | | |
| 144264 | DORA H AYALA | ADDRESS ON FILE | | | | | | |
| 639154 | DORA H ROBLES RAMOS | ADDRESS ON FILE | | | | | | |
| 144265 | DORA H. NIEVES BONILLA | ADDRESS ON FILE | | | | | | |
| 144266 | DORA HELENA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 639155 | DORA I FIGUEROA FIGUEROA | BO LAPA | 523 SECTOR MATEY | | | SALINAS | PR | 00751 |
| 639156 | DORA I LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 639157 | DORA I RAMIREZ | ADDRESS ON FILE | | | | | | |
| 639158 | DORA I RAMIREZ LARREA | ADDRESS ON FILE | | | | | | |
| 144267 | DORA I RAMOS BUSIGO | ADDRESS ON FILE | | | | | | |
| 144268 | DORA I RAMOS BUSIGO | ADDRESS ON FILE | | | | | | |
| 144269 | DORA IRIS MARTINEZ OLIVO | ADDRESS ON FILE | | | | | | |
| 639159 | DORA J CEPEDA | URB COUNTRY CLUB | HR2 CALLE 220 3RA EXT | | | CAROLINA | PR | 00982 |
| 639160 | DORA L LASANTA MORALES | ADDRESS ON FILE | | | | | | |
| 639161 | DORA L MONSERRATE | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 |
| 639162 | DORA L RIVAS HERNANDEZ | HC 2 BOX 48180 | | | | VEGA BAJA | PR | 00693 |
| 639163 | DORA L. ESCOBAR ORTIZ | ADDRESS ON FILE | | | | | | |
| 144270 | DORA L. ESCOBAR ORTIZ | ADDRESS ON FILE | | | | | | |
| 639164 | DORA L. PASTRANA RIOS | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 |
| 639165 | DORA LEE PEREZ DE JESUS | PO BOX 7121 | | | | OROCOVIS | PR | 00720 |
| 842881 | DORA LEE TORRES VIRUET | PO BOX 134 | | | | UTUADO | PR | 00641 |
| 144271 | DORA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 639166 | DORA LUNA VAZQUEZ | 448 CALLE CONSTANCIA | | | | PUERTO NUEVO | PR | 00920 |
| 639167 | DORA LUZ PEREZ SANTOS | P O BOX 36 | | | | JAYUYA | PR | 00664 |
| 639168 | DORA M ABREU VIGO | PO BOX 381 | | | | MAYAGUEZ | PR | 00681-0381 |
| 144272 | DORA M BERTRAN PENAGARICANO | ADDRESS ON FILE | | | | | | |
| 144273 | DORA M CASTELLANO MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 144274 | DORA M CASTELLANO MARTINEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 639169 | DORA M MEDINA ROLDAN | URB NUEVO SAN ANTONIO | 311 CALLE AGUACATE | | | AGUADILLA | PR | 00690 | |
| 639170 | DORA M PE¥AGARICANO SUAREZ | URB VILLA CAPARRA | K 19 CALLE K | | | GUAYNABO | PR | 00966-2304 | |
| 842882 | DORA M PEÑAGARICANO SUAREZ | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 639171 | DORA M PEREZ IRIZARRY | TERR DEL TOA | 3L 5 CALLE 32 | | | TOA ALTA | PR | 00953 | |
| 144275 | DORA M RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 144276 | DORA M. BEREGUER MACAYA | ADDRESS ON FILE | | | | | | |
| 144277 | DORA MED MEDICAL OFFICE | RR BUZON 7447 | | | | TOA ALTA | PR | 00953 | |
| 639172 | DORA MIRAYES CARRION | PTA TIERRA | COND LAS ACACIAS APT B 505 | | | SAN JUAN | PR | 00901 | |
| 842883 | DORA MONT RIVERA | PO BOX 10061 | | | | CAROLINA | PR | 00988 | |
| 144278 | DORA N CANINO VINALES | ADDRESS ON FILE | | | | | | |
| 639173 | DORA N. MARRERO RAMOS | ADDRESS ON FILE | | | | | | |
| 842884 | DORA NEVAREZ | B5 PASEO MAYOR | | | | SAN JUAN | PR | 00926 | |
| 144279 | DORA NEVAREZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 842885 | DORA NILDA MARRERO RAMOS | BAIROA PARK | C-1 PARQUE COLON | | | CAGUAS | PR | 00725 | |
| 639174 | DORA O'NEILL ROSARIO | URB REPARTO METROPOLITANO | 1107 CALLE 56 SE | | | SAN JUAN | PR | 00925 | |
| 639175 | DORA ORTIZ PRADO | URB MILAVILLE | 173 CALLE PAJUIL | | | SAN JUAN | PR | 00926 | |
| 639176 | DORA PAGAN SOTOMAYOR | 35 LINEAS ARENAS | | | | UTUADO | PR | 00641 | |
| 144280 | DORA RIVERA ROSA | ADDRESS ON FILE | | | | | | |
| 639177 | DORA RIVERA SOTO | ADDRESS ON FILE | | | | | | |
| 144281 | DORA RODRIGUEZ AGUIAR | ADDRESS ON FILE | | | | | | |
| 144282 | DORA RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | |
| 144283 | DORA S QUINONEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 842886 | DORA S VERTICALS | HC 04 BUZON 15516 | | | | SAN SEBASTIAN | PR | 00685 | |
| 639178 | DORA SOTO RIVERA | ADDRESS ON FILE | | | | | | |
| 842887 | DORA T PEÑAGARICANO SOLER | PO BOX 1429 | | | | GUAYNABO | PR | 00970-1429 | |
| 144284 | DORA VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 639179 | DORA VELAZQUEZ DE MATOS | P O BOX 876 | | | | GUAYNABO | PR | 00969 | |
| 144285 | DORA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 639180 | DORA VERDEJO MANDU | C/ COMERIO 1002 TRANSTAUWERS | | | | SAN JUAN | PR | 00907 | |
| 144286 | DORA ZENO CABRERA DE MIRANDA | ADDRESS ON FILE | | | | | | |
| 639181 | DORA ZENO DE MIRANDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 144287 | DORAB SECURITY Y/O DORIS E PAMBLANCO | COND MIRAMAR TOWER | 8 J 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 |
| 144288 | DORADO ACADEMY, INC. | PO BOX 969 | | | | DORADO | PR | 00646 |
| 639182 | DORADO AIR POWER | PO BOX 2057 | | | | VEGA ALTA | PR | 00692 |
| 144289 | DORADO ASSETS MANAGEMENT, INC | PO BOX 365051 | | | | SAN JUAN | PR | 00936-5051 |
| 144290 | DORADO BASULTO, ERISLANDY | ADDRESS ON FILE | | | | | | |
| 639184 | DORADO BEACH HOTEL CORP | HYATT DORADO BEACH CARR 693 | | | | DORADO | PR | 00646 |
| 144291 | DORADO BEACH HOTEL CORP | P O BOX 157 | | | | DORADO | PR | 00646 |
| 639183 | DORADO BEACH HOTEL CORP | PO BOX 1351 | | | | DORADO | PR | 00646-1351 |
| 639185 | DORADO BEACH HOTEL CORP | PO BOX 2377 | | | | SAN JUAN | PR | 00919 |
| 144292 | DORADO BEACH RESORT & CLUB | 500 PLANTATION DRIVE STE 1 | | | | DORADO | PR | 00646 |
| 144293 | DORADO COMMUNITY HEALTH | PO BOX 419 | | | | VEGA ALTA | PR | 00692 |
| 144294 | DORADO COMMUNITY HEALTH INC | PO BOX 419 | | | | VEGA ALTA | PR | 00692-0419 |
| 1256421 | DORADO COMMUNITY HEATLH, INC. | ADDRESS ON FILE | | | | | | |
| 144295 | DORADO DEL MAR ESTATES HOMEOWNERS ASOC | PO BOX 803 | | | | DORADO | PR | 00646 |
| 144296 | DORADO DREAMS VILLAGE | PO BOX 359 | | | | DORADO | PR | 00646 |
| 639186 | DORADO GOLF | URB CHALET DE DORADO | 200 DORADO DEL MAR GC | | | DORADO | PR | 00646 |
| 144297 | DORADO HEALTH CENTER | PO BOX 1142 | | | | MANATI | PR | 00674 |
| 144298 | DORADO MEDICAL COMPLEX INC | PABELLON RAFAEL HERNANDEZ CO | 349 CALLE MENDEZ VIGO STE 10 | | | DORADO | PR | 00646 |
| 639187 | DORADO MUFFLER | PO BOX 1032 | | | | DORADO | PR | 00646-1032 |
| 842888 | DORADO PR COMERCIAL PROP. | PO BOX 8459 | | | | SAN JUAN | PR | 00910 |
| 144299 | DORADO RODRIGUEZ, ROCIO | ADDRESS ON FILE | | | | | | |
| 639188 | DORADO SALES CORP | P O BOX 705 | | | | DORADO | PR | 00646 |
| 144300 | DORADO SANCHEZ, ADRIANA E | ADDRESS ON FILE | | | | | | |
| 639190 | DORADO SERV STA/METRO GULF | P O BOX 1022 | | | | DORADO | PR | 00646 |
| 639189 | DORADO SERV STA/METRO GULF | PMC SUITE 119 | B 2 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3004 |
| 639191 | DORADO SERV STA/METRO GULF | PO BOX 1013 | | | | CAGUAS | PR | 00726 |
| 639192 | DORADO SERVICE STATION | P O BOX 1022 | | | | DORADO | PR | 00646 |
| 639193 | DORADO SHELL | BOX 701 | | | | DORADO | PR | 00646 |
| 144301 | DORADO SHELL | CARIBBEAN SERVICES STATION | 425 CARR 693 PMB 208 | | | DORADO | PR | 00646 |
| 144302 | DORADO SHELL | P O BOX 701 | | | | DORADO | PR | 00646 |
| 639194 | DORADO SHELL | PO BOX 952 | | | | DORADO | PR | 00646 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 639195 | DORADO SHELL SERVICE STATION | PO BOX 701 | | | | DORADO | PR | 00646 | |
| 144303 | DORADO SHOPPING CENTER DEVELOPMENT CO | 444 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-2629 | |
| 639196 | DORADO TRAVEL & TOUR | VALLE ARRIBA HEIGHTS | A B 19 AVE MONSERRATE | | | CAROLINA | PR | 00980 | |
| 144304 | DORADO UNIFORMS | ADDRESS ON FILE | | | | | | | |
| 144305 | DORADO VOLI CLUB INC | DORADO DEL MAR | A 7 MADRE PERLA | | | DORADO | PR | 00646 | |
| 639197 | DORAIDA N CABRERA SANCHEZ | PUERTO NUEVO | 308 CALLE 13 | | | SAN JUAN | PR | 00936 | |
| 639198 | DORAIDA PADIAS PELLOT | 21 CALLE GEMINIS | | | | VEGA BAJA | PR | 00693 | |
| 144306 | DORAIDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 144307 | DORAIDA ROSARIO SOLER | ADDRESS ON FILE | | | | | | | |
| 639199 | DORAIMA DIAZ VARGAS | HC 80 BOX 8238 | | | | DORADO | PR | 00646 | |
| 144308 | DORAIMA DIAZ VARGAS | PO BOX 1800 | | | | VEGA ALTA | PR | 00692 | |
| 639200 | DORAIMA OQUENDO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 639201 | DORAIMA RIVERA | VILLAS DE CARRAIZO | RR7 BOX 358 | | | TRUJILLO ALTO | PR | 00926 | |
| 144309 | DORAIMA SOLIS DIAZ | ADDRESS ON FILE | | | | | | | |
| 639202 | DORAIN MARCANO CRUZ | VILLA JUSTICIA | M 23 CARRETERA ESTATAL | | | CAROLINA | PR | 00985 | |
| 144310 | DORAIZA N BIRRIEL RAZUOS | ADDRESS ON FILE | | | | | | | |
| 144311 | DORAL BANK | DORAL BANK PLAZA | | | | SAN JUAN | PR | 00969-0000 | |
| 144312 | DORAL BANK | P.O. BOX 70308 | | | | SAN JUAN | PR | 00936-8308 | |
| 842889 | DORAL BANK | PO BOX 71529 | | | | SAN JUAN | PR | 00936-8629 | |
| 144313 | DORAL FAMILY DENTAL CENTER PSC | 410 CALLE MENDEZ VIGO STE 102 | | | | DORADO | PR | 00646 | |
| 774413 | Doral Financial Corporation | c/o Drivetrain LLC | Attn: L. Krueger | 410 Park Avenue | Suite 900 | New York | NY | 10022 | |
| 144314 | DORAL FINANCIAL CORPORATION | ROOSEVELT AVE 1451 FD | | | | SAN JUAN | PR | 00920 | |
| 774413 | Doral Financial Corporation | White & Case LLP | Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 842890 | DORAL FREIGHT LOGISTICS INC | 10925 NW 27 ST STE 101 | | | | MIAMI | FL | 33172-5009 | |
| 639203 | DORAL MORTGAGE | 1451 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00920-2717 | |
| 639206 | DORAL MORTGAGE | LCDO ANTONIO A HERNANDEZ | UNIDAD CUENTAS TPI SALA CAROLINA | PO BOX 267 | | CAROLINA | PR | 00986-0267 | |
| 639204 | DORAL MORTGAGE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 639205 | DORAL MORTGAGE | PO BOX 71528 | | | | SAN JUAN | PR | 00936-8628 | |
| 639207 | DORAL MORTGAGE CORPORATION | P O BOX 13988 | | | | SAN JUAN | PR | 00908-3988 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 639208 | DORAL MORTGAGE CORPORATION | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 639209 | DORAL MORTGAGE CORPORATION | URB PUERTO NUEVO | 1159 AVE FD ROOSEVELT | | SAN JUAN | PR | 00920 | |
| 1470056 | Doral Mortgage, LLC | Nicholas Katsonis, Counsel | Federal Deposit Insurance Corporation | 3501 Fairfax Drive, Room VS-D-7060 | Arlington | VA | 22226-3500 | |
| 144315 | DORAL RESORT AT PALMAS DEL MAR | ATTN: EXECUTIVE OFFICE | 170 CANDELERO DRIVE | | HUMACAO | PR | 00792 | |
| 639210 | DORALDINA CORIANO BAEZ | BO NUEVO | CARR 816 KM 9 | | BAYAMON | PR | 00956 | |
| 144316 | DORALDINA CORIANO BAEZ | BO NUEVO | | | BAYAMON | PR | 00956 | |
| 639211 | DORALIA COTTO RIOS | URB LEVITTOWN | SECC OESTE AN 58 CALLE LYDIA | | TOA BAJA | PR | 00949 | |
| 144317 | DORALIA SIERRA GARCIA | ADDRESS ON FILE | | | | | | |
| 144318 | DORALICE LUGO PEREZ | ADDRESS ON FILE | | | | | | |
| 639212 | DORALICE MATTA | VILLAS DE RIO GRANDE | V36 CALLE 11 | | RIO GRANDE | PR | 00745 | |
| 144319 | DORALICE SERRANO DIAZ | ADDRESS ON FILE | | | | | | |
| 639213 | DORALINDA MATOS FELIZ | HC 01 BOX 7415 | | | GUAYANILLA | PR | 00656 | |
| 639214 | DORALIS CALDERON MALDONADO | URB TOA ALTA HEIGHTS | L 11 CALLE 9 | | TOA ALTA | PR | 00953 | |
| 639215 | DORALIS GONZALEZ BERMUDEZ | HC 3 BOX 7504 | | | COMERIO | PR | 00782 | |
| 144320 | DORALIS J AYALA SKERRET | ADDRESS ON FILE | | | | | | |
| 144321 | DORALIS J. AYALA SKERRETT | ADDRESS ON FILE | | | | | | |
| 144323 | DORALIS MUNOZ ROMAN | ADDRESS ON FILE | | | | | | |
| 144322 | DORALIS MUNOZ ROMAN | ADDRESS ON FILE | | | | | | |
| 144325 | DORALIS SANTANA NAVEDO | ADDRESS ON FILE | | | | | | |
| 639216 | DORALIS VEGA / ALICIA RUIZ MARTELL | LAS MONJAS | 94 CALLE PEPE DIAZ | | SAN JUAN | PR | 00917 | |
| 639217 | DORALISSE SOTO SOTO | URB SANTA ROSA | 28-8 CALLE 12 | | BAYAMON | PR | 00959 | |
| 639218 | DORALIZ E ORTIZ DE LEON | HC 63 BOX 3128 | | | PATILLAS | PR | 00723 | |
| 144326 | DORALIZ GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 144327 | DORALIZ HERNAINZ OCASIO | ADDRESS ON FILE | | | | | | |
| 144328 | DORALIZ ORTIZ REYES | ADDRESS ON FILE | | | | | | |
| 144329 | DORALIZ PEREZ SIERRA | ADDRESS ON FILE | | | | | | |
| 639219 | DORALIZ SUAREZ CALDERON | PO BOX 1114 | | | MOROVIS | PR | 00687 | |
| 144331 | DORALYS GOMEZ LANGE | ADDRESS ON FILE | | | | | | |
| 144332 | DORALYS LEON ZAYAS | ADDRESS ON FILE | | | | | | |
| 144333 | DORALYS MARTIR SANCHEZ | ADDRESS ON FILE | | | | | | |
| 144334 | DORALYS SANTANA TORRES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 639220 | DORALYSS MARTINEZ COLON | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 639221 | DORAMELIA PAGAN DE LASTRA | URB COUNTRY CLUB | 909 CALLE SINSONTE | | SAN JUAN | PR | 00924 |
| 144335 | DORAN GELABERT, MARY J. | ADDRESS ON FILE | | | | | |
| 144336 | DORAN GELABERT, ROBERT | ADDRESS ON FILE | | | | | |
| 639222 | DORAS STORE | 14 CALLE 4 DE JULIO | | | OROCOVIS | PR | 00720 |
| 639223 | DORASOL LABORATORIES | PO BOX 3906 | | | SAN JUAN | PR | 00936 |
| 639224 | DORAYMA I GONZALEZ RIVERA | PO BOX 6881 | HC 7 BOX 64 | | PATILLAS | PR | 00723 |
| 144337 | DORAYMA ROMAN MARQUEZ | ADDRESS ON FILE | | | | | |
| 2180425 | Dorbatt Quiñones, Rosa V. | PO Box 371945 | | | Cayey | PR | 00737-1945 |
| 639225 | DORCA ACOSTA ORTIZ | PO BOX 961 | | | LAJAS | PR | 00667 |
| 144338 | DORCA DELGADO AGOSTO | ADDRESS ON FILE | | | | | |
| 639226 | DORCA DIAZ DELGADO | HC 03 BOX 40 | | | CAGUAS | PR | 00725 |
| 144339 | DORCA E CRUZ GARCIA | ADDRESS ON FILE | | | | | |
| 639227 | DORCA E MERCADO | BO MIRADERO | SECTOR PUERTO REAL 15 CALLE 1 | | CABO ROJO | PR | 00623 |
| 144340 | DORCA I CONCEPCION ALEJANDRO | ADDRESS ON FILE | | | | | |
| 639228 | DORCA I CRUZ ESTRELLA | COND COLUMBIA PLAZA APT 103 | | | SAN JUAN | PR | 00928 |
| 842891 | DORCA I GONZALEZ GARCIA | REPARTO LAS MARIAS | 8 CALLE 1 | | JUANA DIAZ | PR | 00795 |
| 639229 | DORCA I MERCADO CRUZ | URB CAMPANILLA | D 16 CALLE EURO | | TOA BAJA | PR | 00949 |
| 639230 | DORCA I TORRES COLON | ADDRESS ON FILE | | | | | |
| 639231 | DORCA I VAZQUEZ | PO BOX 90000 PMB 3036 | | | COROZAL | PR | 00783 |
| 144341 | DORCA M. FLORES CASTRO | ADDRESS ON FILE | | | | | |
| 144342 | DORCA MARIA ROMERO VISARDEN | ADDRESS ON FILE | | | | | |
| 639232 | DORCA NUNEZ BURGO | RES SAN JUAN PARK | EDF M APT 2 | | SAN JUAN | PR | 00915 |
| 639233 | DORCA ORTIZ GARCIA | HC 01 BOX 9508 | | | TOA BAJA | PR | 00949 |
| 639234 | DORCA RAMIREZ CRUZ | URB VALENCIA | 360 CALLE GUIPUZCOA | | SAN JUAN | PR | 00929 |
| 639235 | DORCA RAMOS CARDONA | RES LUIS LLOREN TORRES | EDIF 75 APT 1424 | | SAN JUAN | PR | 00913 |
| 144343 | DORCA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 639236 | DORCAS A GUZMAN LOZADA | PO BOX 267 | CAMINO ALEJANDRINO | | GUAYNABO | PR | 00969 |
| 639237 | DORCAS BURGOS RAMOS | BO SAN ISIDRO | 26 CALLE 12 | | CANOVANAS | PR | 00729 |
| 639238 | DORCAS CIRINO CARRASQUILLO | HC 1 BOX 4653 | | | LOIZA | PR | 00772 |
| 144344 | DORCAS DE LA CRUZ | ADDRESS ON FILE | | | | | |
| 639239 | DORCAS DELGADO / SUCN ILUMINADO DELGADO | EL ROSARIO I | B 27 CALLE C | | VEGA BAJA | PR | 00693 |
| 639240 | DORCAS ERAZO RODRIGUEZ | RR 03 BOX 10446-7 | | | TOA ALTA | PR | 00953 |
| 639241 | DORCAS FERRER | 3 CALLE FRANCISCO SOSTRE | | | YABUCOA | PR | 00767 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 639242 | DORCAS FERRER | PO BOX 70184 | | | SAN JUAN | PR | 00936 | |
| 639243 | DORCAS GONZALEZ ENCARNACION | ROUND PARK | 477 N COLONY PR | | ILLINOIS | IL | 60073 | |
| 639244 | DORCAS HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 639245 | DORCAS HERNANDEZ MARTINEZ | PO BOX 1761 | | | UTUADO | PR | 00641 | |
| 639246 | DORCAS I MATOS ESTRADA | BO DAGUAO BOX 120 B | | | NAGUABO | PR | 00718 | |
| 639247 | DORCAS IRIS SURILLO BETANCOURT | PARQUE ECUESTRE | A C 4 CALLE 30 | | CAROLINA | PR | 00987 | |
| 144345 | DORCAS M ROSARIO URDAZ | ADDRESS ON FILE | | | | | | |
| 144346 | DORCAS MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 639248 | DORCAS MELENDEZ TORRES | PO BOX 7432 | | | CAROLINA | PR | 00986 | |
| 144347 | DORCAS OTERO MIRANDA | ADDRESS ON FILE | | | | | | |
| 639249 | DORCAS POLANCO GALINDEZ | HC 71 BOX 5631 | | | CAYEY | PR | 00736 | |
| 639250 | DORCAS RIVERA GONZALEZ | P O BOX 3195 | | | CAROLINA | PR | 00984 | |
| 639251 | DORCAS RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 144348 | DORCAS RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 639252 | DORCAS RIVERA ZENO | ADDRESS ON FILE | | | | | | |
| 639253 | DORCAS SANCHEZ BERBERENA | HC 1 BOX 4219 | | | NAGUABO | PR | 00718 | |
| 639254 | DORCAS T BELTRAN LUGO | BO DAGUAO BOX 545 | | | NAGUABO | PR | 00718 | |
| 639255 | DORCAS VILLEGAS LIND | HC 1 BOX 3570 | | | LOIZA | PR | 00772 | |
| 639256 | DOREDMAR CATERING | APARTADO 394 | | | YABUCOA | PR | 00767 | |
| 639257 | DOREEN B SOTO GONZALEZ | BO CUBA | 335 CALLE BARBOSA | | MOCA | PR | 00676 | |
| 144349 | DOREEN HEMLOCK | ADDRESS ON FILE | | | | | | |
| 842892 | DOREEN KUILAN CALDERON | URB VILLA FONTANA PARK | 5V-27 PARQUE DE FLORIDO | | CAROLINA | PR | 00983 | |
| 144350 | DOREEN M COLON CAMACHO | ADDRESS ON FILE | | | | | | |
| 144351 | DOREEN M COLON CAMACHO | ADDRESS ON FILE | | | | | | |
| 639258 | DOREEN MARTINEZ FUENTES | 843 CYPRESS PARKWAY 144 | | | KISSIMMEE | FL | 34759 | |
| 144352 | DOREEN PARES JORDAN | ADDRESS ON FILE | | | | | | |
| 144353 | DOREEN RIVAS MEDINA | ADDRESS ON FILE | | | | | | |
| 144354 | DORELANE PONCE BARNES | ADDRESS ON FILE | | | | | | |
| 639259 | DORELIS RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | |
| 639260 | DORELIS TORRES FONSECA | PO BOX 1166 | | | GURABO | PR | 00778 | |
| 639261 | DORELIS VILLALONGO MARIN | PO BOX 2029 | | | RIO GRANDE | PR | 00745 | |
| 144355 | DORELIS Y PETIT GARMENDIA | ADDRESS ON FILE | | | | | | |
| 639262 | DORELISSE JUARBE JIMENEZ | ADDRESS ON FILE | | | | | | |
| 144356 | DOREYNA RAMOS MORALES | ADDRESS ON FILE | | | | | | |
| 1444472 | Dorfman, Madelyn | ADDRESS ON FILE | | | | | | |
| 1444472 | Dorfman, Madelyn | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1440755 | Dorfman, Robert C | ADDRESS ON FILE | | | | | | |
| 639263 | DORGAS CARRERAS SANTIAGO | U 126 A URB JOSE MERCADO | | | | CAGUAS | PR | 00725 |
| 144357 | DORHILMARIE MOLINA BRUNO | ADDRESS ON FILE | | | | | | |
| 144358 | DORHMA I RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 144359 | DORI A SANTOS MENDEZ | ADDRESS ON FILE | | | | | | |
| 639264 | DORIA A MARTINEZ GUZMAN | HC 02 BOX 13435 | | | | AGUAS BUENAS | PR | 00703-9606 |
| 144360 | DORIAL ESCALERA | ADDRESS ON FILE | | | | | | |
| 144361 | DORIAM M TORRES CAQUIAS | ADDRESS ON FILE | | | | | | |
| 144362 | DORIAM RAMOS SUAREZ | ADDRESS ON FILE | | | | | | |
| 639265 | DORIAN A RAMIREZ GARRASTEGUI | URB ALTAMIRA | BZN 222 | | | LARES | PR | 00669 |
| 144363 | DORIAN G VAN BRAKLE | ADDRESS ON FILE | | | | | | |
| 144364 | DORIAN HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 144365 | DORIAN J ADAMES SERRANO | ADDRESS ON FILE | | | | | | |
| 144366 | DORIAN J LOPEZ LEON | ADDRESS ON FILE | | | | | | |
| 639266 | DORIAN J PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 639267 | DORIAN L CASTRO SANCHEZ | P O BOX 444 | | | | YABUCOA | PR | 00767 |
| 639268 | DORIAN LOPEZ | LA VILLA DE TORRIMAR | 313 CALLE REY FELIPE | | | GUAYNABO | PR | 00967 |
| 639269 | DORIAN LUGO BERTRAN | 1359 CALLE LUCCHETTI APTO 2 | | | | SAN JUAN | PR | 00907 |
| 144367 | DORIAN M BAUTISTA VELA | ADDRESS ON FILE | | | | | | |
| 144368 | DORIAN MAESTRE SOTO | ADDRESS ON FILE | | | | | | |
| 639270 | DORIANA ORTIZ RAMIREZ | 396 VALLE DE TORRIMAR | | | | GUAYNABO | PR | 00906-8708 |
| 144369 | DORIANE MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 144370 | DORIANN BENABE RIVERA | ADDRESS ON FILE | | | | | | |
| 144371 | DORIANN I RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 144372 | DORIANN SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 144373 | DORIANN SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 144374 | DORIANN TRABAL RIOS | ADDRESS ON FILE | | | | | | |
| 639271 | DORIANNE M LUGO COBIAN | ADDRESS ON FILE | | | | | | |
| 144375 | DORIBEL RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 144376 | DORIBEL RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 144377 | DORIBEL SEPULVEDA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 639272 | DORIBELLE ANDINO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 144378 | DORICEL AYALA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 144379 | DORICO CARABALLO, ROSE A | ADDRESS ON FILE | | | | | | |
| 639273 | DORIDES ALTAGRACIA MORETA | PO BOX 361575 | | | | SAN JUAN | PR | 00936 |
| 144380 | DORIEL RAMOS MATTEI | ADDRESS ON FILE | | | | | | |
| 144381 | DORILIA ORTEGA VAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 144382 | DORILIZ BERRIOS GUZMAN | ADDRESS ON FILE | | | | | | |
| 144383 | DORILUZ AMADOR SANTIAGO | ADDRESS ON FILE | | | | | | |
| 144384 | DORILUZ GONZALEZ FONSECA | ADDRESS ON FILE | | | | | | |
| 842893 | DORIMAR CRUZ COLON | COMUNIDAD SAN MARTIN | 970-21 CALLE G | | | GUAYAMA | PR | 00784 |
| 144385 | DORIMAR DEL RIO VELEZ | ADDRESS ON FILE | | | | | | |
| 639274 | DORIMAR MORALES MARTINEZ | 112 CALLE SAN SEBASTIAN | APT 2-1 | | | SAN JUAN | PR | 00901 |
| 144386 | DORIMAR ORTIZ RENTAS | ADDRESS ON FILE | | | | | | |
| 144387 | DORIMAR REYES DIAZ | ADDRESS ON FILE | | | | | | |
| 144388 | DORIMAR RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 842894 | DORIMAR TORRES SANTOS | COND CONCORDIA GARDEN I | APT 16-A | | | SAN JUAN | PR | 00924 |
| 639275 | DORIMAR VARGAS TORRES | HC 1 BOX 7576 | | | | LAJAS | PR | 00667 |
| 639276 | DORINA MATOS | URB EL PARAISO | 1570 CALLE PARANA | | | SAN JUAN | PR | 00926 |
| 639277 | DORINDA MORALES MEJIAS | F 21 VILLA CONTESA | | | | BAYAMON | PR | 00959 |
| 144389 | DORINDA SOTO CHAVEZ | ADDRESS ON FILE | | | | | | |
| 639278 | DORIS A CAJIGAS ROSARIO | URB VISTA VERDE 24 | | | | CAMUY | PR | 00627-3304 |
| 639279 | DORIS A GOMEZ FLORES | URB VILLA DEL REY | K 7 CALLE KENT | | | CAGUAS | PR | 00725 |
| 144391 | DORIS A GONZALEZ BRAVO | ADDRESS ON FILE | | | | | | |
| 639280 | DORIS A GONZALEZ BRAVO | ADDRESS ON FILE | | | | | | |
| 144392 | DORIS A HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 842895 | DORIS A LOPEZ FIGUEROA | PO BOX 25265 | | | | SAN JUAN | PR | 00928 |
| 144393 | DORIS A LUGO APONTE | ADDRESS ON FILE | | | | | | |
| 144394 | DORIS A LUGO CORREA | ADDRESS ON FILE | | | | | | |
| 144395 | DORIS A MEJIAS MONTALVO | ADDRESS ON FILE | | | | | | |
| 144396 | DORIS A MENDEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 639281 | DORIS A RAMIREZ | PO BOX 766 | | | | GUAYNABO | PR | 00970 |
| 842896 | DORIS A RODRIGUEZ COLON | VILLA EL ENCANTO | G84 CALLE 6 | | | JUANA DIAZ | PR | 00795 |
| 639282 | DORIS A VAZQUEZ MARTINEZ | BDA P R R A CALLE 2-33 | | | | HUMACAO | PR | 00972 |
| 639283 | DORIS A. LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 144397 | DORIS A. MELO MENDOZA | ADDRESS ON FILE | | | | | | |
| 639284 | DORIS ACEVEDO GOMEZ | BO QUEBRADA CRUZ PARC NUEVAS 274 | | | | TOA ALTA | PR | 00953 |
| 639285 | DORIS ACOSTA CASTILLO | ADDRESS ON FILE | | | | | | |
| 144398 | DORIS ACOSTA CASTILLO | ADDRESS ON FILE | | | | | | |
| 639286 | DORIS ALVARADO | URB LA MARGARITA | A 28 CALLE C | | | SALINAS | PR | 00751 |
| 144399 | DORIS ARROYO VÉLEZ | LCDO. VICTOR M. PEREZ BERMUDEZ | URB. VILLA ANDALUCIA | A-22 CALLE RONDA | | SAN JUAN | PR | 00926 |
| 639287 | DORIS AURORA DE JESUS ARNAU | LA PROVIDENCIA | 3E 10 CALLE 25 | | | TOA ALTA | PR | 00953 |
| 144400 | DORIS AVILA ROSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 639289 | DORIS AYALA HERRERA | VILLA FONTANA 3 NB 1 VIA 61 | | | | CAROLINA | PR | 00983 | |
| 639288 | DORIS AYALA RAMOS | URB VISTAMAR | 908 CALLE GOLDEN TOWER | | | CAROLINA | PR | 00983 |
| 842898 | DORIS AYALA ROSA | HC 67 BOX 16372 | | | | BAYAMON | PR | 00956 |
| 639290 | DORIS BAEZ DOHNERD | PO BOX 750 | | | | BAYAMON | PR | 00960 |
| 639291 | DORIS BAEZ MORALES | HC 01 BOX 10319 | | | | LAJAS | PR | 00667 |
| 144401 | DORIS BALADEJO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 639292 | DORIS BENITEZ RODRIGUEZ | RES COLUMBUS LANDING | EDIF 10 APT 112 | | | MAYAGUEZ | PR | 00680 |
| 144402 | DORIS BETANCOURT FIGUEROA | ADDRESS ON FILE | | | | | | |
| 144404 | DORIS CAJIGAS ROSARIO | ADDRESS ON FILE | | | | | | |
| 144405 | DORIS CAPIFALI PEREZ | ADDRESS ON FILE | | | | | | |
| 639293 | DORIS CARRERO RAMOS | 15 CALLE ENRIQUE SIMON | | | | MAYAGUEZ | PR | 00680 |
| 639295 | DORIS CATERING /ISMAEL VEGA BURGOS | HC 01 BOX 3680 | | | | LARES | PR | 00669 |
| 639296 | DORIS CLASS VILLANUEVA | VILLA FONTANA | 3B S 5 VIA 60 | | | CAROLINA | PR | 00983 |
| 2176165 | DORIS COLON DE GONGON | ADDRESS ON FILE | | | | | | |
| 639297 | DORIS COLON SANTIAGO | PO BOX 204 | | | | GUAYNABO | PR | 00970-0204 |
| 842899 | DORIS CORTES GONZALEZ | BO ALMACIGO ALTO SECT PAGAN | PO BOX 505 | | | YAUCO | PR | 00698 |
| 144406 | DORIS CRUZ GARCIA | ADDRESS ON FILE | | | | | | |
| 639298 | DORIS CRUZ SERRANO | ADDRESS ON FILE | | | | | | |
| 639299 | DORIS CRUZ VAZQUEZ | PO BOX 1811 | | | | TRUJILLO ALTO | PR | 00977-1811 |
| 144407 | DORIS D FIGUEROA AVILES | ADDRESS ON FILE | | | | | | |
| 144408 | DORIS D NEGRON QUINONES | ADDRESS ON FILE | | | | | | |
| 639300 | DORIS D TORRES LUGO | P O BOX 2133 | | | | BARCELONETA | PR | 00617 |
| 639301 | DORIS DEL C. VEGA CINTRON | PO BOX 393 | | | | CEIBA | PR | 00736 |
| 144409 | DORIS DELGADO ANDINO | ADDRESS ON FILE | | | | | | |
| 144410 | DORIS DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 639302 | DORIS DIAZ ROMAN | PO BOX 37530 | | | | SAN JUAN | PR | 00937 |
| 144411 | DORIS DOMINGUEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 144412 | DORIS DROZ LUGO | ADDRESS ON FILE | | | | | | |
| 144413 | DORIS E BORRERO TORRES | ADDRESS ON FILE | | | | | | |
| 144414 | DORIS E COLON LASANTA | ADDRESS ON FILE | | | | | | |
| 639304 | DORIS E CORDERO VELEZ | VILLAS DE PARANA | 3 CALLE 3 A S2 | | | SAN JUAN | PR | 00926 |
| 144415 | DORIS E DELGADO NAVARRO | ADDRESS ON FILE | | | | | | |
| 144416 | DORIS E GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 639305 | DORIS E GASCOT ROSADO | ADDRESS ON FILE | | | | | | |
| 639306 | DORIS E LOPEZ GARCIA | PO BOX 2525 SUITE SMB 57 | | | | UTUADO | PR | 00641 |
| 639307 | DORIS E LUGO DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 144417 | DORIS E LUGO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 639308 | DORIS E MACHIN RIVERA | PO BOX 957 | | | | SAN LORENZO | PR | 00754 |
| 144418 | DORIS E MARQUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 144419 | DORIS E MARQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 639309 | DORIS E MARRERO MERCADO | BOX 3426 | | | | JUNCOS | PR | 00777-2786 |
| 144420 | DORIS E MEDINA VILLAREAL | ADDRESS ON FILE | | | | | | |
| 144421 | DORIS E ORTIZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 639310 | DORIS E RIVERA PEREZ | PMB S73 P O BOX 2500 | | | | TOA BAJA | PR | 00951 |
| 639311 | DORIS E RODRIGUEZ HERNANDEZ | P O BOX 92 | | | | SABANA SECA | PR | 00952 |
| 639312 | DORIS E SALGADO CRUZ | ADDRESS ON FILE | | | | | | |
| 639313 | DORIS E TORRES ALVARADO | ADDRESS ON FILE | | | | | | |
| 144423 | DORIS E URENA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 639315 | DORIS E. MONTALVO BAEZ | ADDRESS ON FILE | | | | | | |
| 639314 | DORIS E. MONTALVO BAEZ | ADDRESS ON FILE | | | | | | |
| 639316 | DORIS ELSA DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 639317 | DORIS ENID CARRILLO LOPEZ | ADDRESS ON FILE | | | | | | |
| 639318 | DORIS FIGUEROA CARDONA | RES SAN MARTIN | EDIF 12 APT 142 | | | SAN JUAN | PR | 00924 |
| 639319 | DORIS FLORES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 639320 | DORIS FONTANEZ HUERTAS | BO GUADIANA SECTOR LOS JUANES | BOX 4 | | | NARANJITO | PR | 00719 |
| 639321 | DORIS FUENTES AGOSTO | HC 1 BOX 3968 | | | | LOIZA | PR | 00772 |
| 144425 | DORIS G CORDERO VEGA | ADDRESS ON FILE | | | | | | |
| 639322 | DORIS G RAMOS GARCIA | ADDRESS ON FILE | | | | | | |
| 639323 | DORIS G RIVERA ECHEVARRIA | URB MONTECASINO HEIGHTS | 400 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 |
| 639324 | DORIS GALINDO RAMIREZ | PO BOX 3020 | | | | LAJAS | PR | 00667 |
| 639325 | DORIS GARCIA GUZMAN | BO PALO SECO | BUZON 70 | | | MAUNABO | PR | 00707 |
| 144427 | DORIS GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 639326 | DORIS GONZALEZ LUGO | BOX 1284 | | | | SAN GERMAN | PR | 00683-1284 |
| 144428 | DORIS GONZALEZ MARENGO | ADDRESS ON FILE | | | | | | |
| 639327 | DORIS H BREWER MARTINEZ | COUNTRY CLUB | HW 19 AVE EL COMANDANTE | | | CAROLINA | PR | 00985 |
| 639328 | DORIS H MEDINA HERNANDEZ | JARD DEL CARIBE | 205 CALLE 15 | | | PONCE | PR | 00728 |
| 639329 | DORIS H RUIZ BERMUDEZ | COND SANTA ANA | 1026 CARR 19 APT 12D | | | GUAYNABO | PR | 00966 |
| 639330 | DORIS HERNANDEZ AMADOR | ADDRESS ON FILE | | | | | | |
| 639331 | DORIS HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 639332 | DORIS I ARROYO VELEZ | HC 2 BOX 14459 | | | | CAROLINA | PR | 00986 |
| 144429 | DORIS I BOJITO BERNABE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 639333 | DORIS I DIAZ ZAYAS | IDAMARIS GARDENS | M 1 CALLE ANGELINO FUENTES | | | CAGUAS | PR | 00725 | |
| 639334 | DORIS I FERRER RAMOS | BO GALATEO SECT LOUBRIEL | | | | TOA ALTA | PR | 00953 | |
| 639335 | DORIS I HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 144430 | DORIS I SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 639336 | DORIS IDELISE CANCEL TIRADO | PO BOX 743 | | | | SAN GERMAN | PR | 00683 | |
| 144431 | DORIS ILEANA BOJITO BERNABE | ADDRESS ON FILE | | | | | | | |
| 144432 | DORIS ILEANA BOJITO BERNABE | ADDRESS ON FILE | | | | | | | |
| 639337 | DORIS IVETTE RIVERA RIVERA | 3345 URB ESTANCIAS DEL GOLF | | | | PONCE | PR | 00731 | |
| 144433 | DORIS J ILLAS OLMEDA | ADDRESS ON FILE | | | | | | | |
| 144434 | DORIS J JIMENEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 639338 | DORIS J MARTINEZ LEBRON | HC 01 BOX 404 | | | | MAUNABO | PR | 000707 | |
| 639339 | DORIS J MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 144435 | DORIS J MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 639340 | DORIS J ORTIZ | URB BONNEVILLE MANOR | A2 8 CALLE 43 | | | CAGUAS | PR | 00725 | |
| 144436 | DORIS J ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 144437 | DORIS J SANTIAGO SERRANT | ADDRESS ON FILE | | | | | | | |
| 144438 | DORIS J VEGA PELLICIER | ADDRESS ON FILE | | | | | | | |
| 639341 | DORIS J. CINTRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 639342 | DORIS JEANNETTE AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 639343 | DORIS JIMENEZ RODRIGUEZ | URB EL PARAISO | 141 CALLE A | | | ARECIBO | PR | 00612 | |
| 144439 | DORIS JIMENEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 144440 | DORIS JUDITH MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 639344 | DORIS L FELIZ DE LA CRUZ | RIO HONDO II | AK 58 CALLE RIO LAJAS | | | BAYAMON | PR | 00961 | |
| 639345 | DORIS L GERENA REYES | HC 3 BOX 5556 | | | | HUMACAO | PR | 00791 | |
| 144441 | DORIS L GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 144442 | DORIS L GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 144443 | DORIS L HERNANDEZ PALAU | ADDRESS ON FILE | | | | | | | |
| 639346 | DORIS L MARTELL RODRIGUEZ | HC 2 BOX 20676 | | | | MAYAGUEZ | PR | 00680 | |
| 144444 | DORIS L MORALES MORALES | BALDRICH 301 COLL Y TOSTE | | | | SAN JUAN | PR | 00918-0000 | |
| 639347 | DORIS L MORALES MORALES | P O BOX 361422 | | | | SAN JUAN | PR | 00936-1422 | |
| 639349 | DORIS L NAZARIO BAEZ | HC 9 BOX 2264 | | | | SABANA GRANDE | PR | 00637-9601 | |
| 639350 | DORIS L ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 639351 | DORIS L RIVERA NIEVES | HC 71 BOX 1442 | | | | NARANJITO | PR | 00719 | |
| 639352 | DORIS LAMOSO NAVARRO | URB PARK GARDENS | L 1 CALLE GLACIER | | | SAN JUAN | PR | 00926 | |
| 842900 | DORIS LILLIAN SOTO NUÑEZ | COMUNIDAD STELLA | 3227 CALLE 5 | | | RINCON | PR | 00677 | |
| 639353 | DORIS LOPEZ GARCIA | URB JARD DE DORADO | E 1 CALLE 2 | | | DORADO | PR | 00646 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 144447 | DORIS LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 842901 | DORIS LOPEZ REYES | COND MANSIONES LOS CAOBOS | AVE SAN PATRICIO APT 12-B | | GUAYNABO | PR | 00968 | |
| 144448 | DORIS LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 639354 | DORIS LOPEZ SOTOMAYOR | LAGUNA TERRACE | 6 CALLE JOFFRE APT 1 D | | SAN JUAN | PR | 00907 | |
| 144449 | DORIS LUGO MUNOZ | ADDRESS ON FILE | | | | | | |
| 842902 | DORIS LUGO MUÑOZ | PO BOX 10111 | | | HUMACAO | PR | 00792-1120 | |
| 639355 | DORIS M ALAYON ALVAREZ | VILLA NITZA | 10 CALLE B2 | | MANATI | PR | 00674 | |
| 144450 | DORIS M BERRIOS QUINONEZ | ADDRESS ON FILE | | | | | | |
| 144451 | DORIS M BONILLA VALLE | ADDRESS ON FILE | | | | | | |
| 639356 | DORIS M BURGOS | P O BOX 1049 | | | LAJAS | PR | 00667 | |
| 144452 | DORIS M COLON LEBRON | ADDRESS ON FILE | | | | | | |
| 639357 | DORIS M CORREA SOTO | VICTOR ROJAS 2 | 150 CALLE C | | ARECIBO | PR | 00612 | |
| 639359 | DORIS M DE FIGUEROA | ADDRESS ON FILE | | | | | | |
| 639358 | DORIS M DE FIGUEROA | ADDRESS ON FILE | | | | | | |
| 144453 | DORIS M EGURBIDA AROCHO | ADDRESS ON FILE | | | | | | |
| 144454 | DORIS M ESTERAS | ADDRESS ON FILE | | | | | | |
| 144455 | DORIS M FLORES OLIVERAS | ADDRESS ON FILE | | | | | | |
| 639361 | DORIS M FLORES RUIZ | PO BOX 62 | | | LAJAS | PR | 00667-0062 | |
| 842903 | DORIS M GONGON COLON | URB SAN PEDRO ESTATES | C7 CALLE SAN AGUSTIN | | CAGUAS | PR | 00725-7662 | |
| 639362 | DORIS M GUZMAN TORRES | PO BOX 371165 | | | CAYEY | PR | 00737 | |
| 639363 | DORIS M HERNANDEZ VEGA | PO BOX 250551 | | | AGUADILLA | PR | 00604 | |
| 144456 | DORIS M ITURRINO PAGAN | ADDRESS ON FILE | | | | | | |
| 144457 | DORIS M LANDRON BRUNO | ADDRESS ON FILE | | | | | | |
| 639364 | DORIS M LEBRON TIRADO | ADDRESS ON FILE | | | | | | |
| 639365 | DORIS M LEBRON VELEZ | ADDRESS ON FILE | | | | | | |
| 639366 | DORIS M LOZADA MILLAND | HC 03 BOX 37189 | | | CAGUAS | PR | 00725 | |
| 144458 | DORIS M MEDINA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 639367 | DORIS M MORALES TORRES | PO BOX 315 | | | TOA ALTA | PR | 00954 | |
| 144459 | DORIS M MUNIZ TORRADO | ADDRESS ON FILE | | | | | | |
| 639368 | DORIS M NAZARIO ROMAN | P O BOX 11715 | | | SAN JUAN | PR | 00922-1715 | |
| 144460 | DORIS M NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 639369 | DORIS M OSORIO TORRES | LOIZA VALLEY | 384 CALLE LAUREL URB LOIZA VALLEY | | CANOVANAS | PR | 00729 | |
| 144461 | DORIS M PENA CRESPO | ADDRESS ON FILE | | | | | | |
| 144462 | DORIS M PENALOZA TORRES | ADDRESS ON FILE | | | | | | |
| 144463 | DORIS M PEREZ MATOS | ADDRESS ON FILE | | | | | | |
| 842904 | DORIS M RAMIREZ ROSADO | PO BOX 353 | | | TRUJILLO ALTO | PR | 00977 | |
| 144464 | DORIS M RAMOS BETANCOURT | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 639370 | DORIS M RIVERA MACHI | BO JAGUAR | CARR 181 KM 7 HM 5 | | | SAN LORENZO | PR | 00754 | |
| 144465 | DORIS M RIVERA NU¥EZ | ADDRESS ON FILE | | | | | | | |
| 639371 | DORIS M RODRIGUEZ RENTA | VILLA DEL CARMEN | 433 CALLE SOLIMAR | | | PONCE | PR | 00716-2103 | |
| 639372 | DORIS M ROMAN COLON | URB VICTOR ROJAS II | 90 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 144466 | DORIS M SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 639373 | DORIS M SANTIAGO ROJAS | HC 1 BOX 3329 | | | | CAMUY | PR | 00627 | |
| 144467 | DORIS M TORRES QUESADA | ADDRESS ON FILE | | | | | | | |
| 639374 | DORIS M TRAVERSO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 639375 | DORIS M VALENTIN ORTIZ | URB VILLA RETIRO | O 12 CALLE 14 | | | SANTA ISABEL | PR | 00737 | |
| 639376 | DORIS M VALLE PALMA | URB 3T | BOX 41 CALLE POMAROSA | | | ISABELA | PR | 00662 | |
| 842905 | DORIS M VILLANUEVA LAGUER | 176 SECTOR CAMBIJA | | | | AGUADILLA | PR | 00603 | |
| 144468 | DORIS M. ACEVEDO CABAN | LCDA. YESENIA CENTENO BERMÚDEZ | PO BOX 1106 | | | COMERIO | PR | 00782 | |
| 639377 | DORIS M. BONILLA VALLE | ADDRESS ON FILE | | | | | | | |
| 144469 | DORIS M. FLORES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 144470 | DORIS M. LANDRON BRUNO | ADDRESS ON FILE | | | | | | | |
| 144471 | DORIS M. ROSARIO LACEN | ADDRESS ON FILE | | | | | | | |
| 144472 | DORIS M.FLORES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 144473 | DORIS MAGALI MERCADO | ADDRESS ON FILE | | | | | | | |
| 144474 | DORIS MAGALI MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 144475 | DORIS MAGALI MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 639378 | DORIS MALDONADO COLON | PLAYA HUCARES BOX 162 | | | | NAGUABO | PR | 00718 | |
| 144476 | DORIS MALDONADO FONSECA | ADDRESS ON FILE | | | | | | | |
| 144477 | DORIS MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639379 | DORIS MARQUEZ VARELA | P O BOX 91 | | | | AGUADILLA | PR | 00605 | |
| 639380 | DORIS MARRERO HERNANDEZ | URB MARISOL | C 28 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 639381 | DORIS MARTELL AYALA | ADDRESS ON FILE | | | | | | | |
| 639382 | DORIS MARTELL AYALA | ADDRESS ON FILE | | | | | | | |
| 639383 | DORIS MARTINEZ CRUZ | LAGOS DE PLATA LEVITTOWN | P 3 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 639384 | DORIS MARTINEZ RIVERA | HC 20 BOX 28711 | | | | SAN LORENZO | PR | 00754 | |
| 144478 | DORIS MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 639385 | DORIS MATOS DE RIVERA | URB SABANA GARDENS | B 24 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 639386 | DORIS MAZA GARCIA | EDIF LA TORRE MIRAMAR | 709 AVE MIRAMAR SUITE 7 A | | | SAN JUAN | PR | 00907 | |
| 639387 | DORIS MENDEZ RIOS | RES LOS LIRIOS | EDF 14 APTO 105 | | | CAYEY | PR | 00926 | |
| 144479 | DORIS MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 144480 | DORIS MERCADO VELEZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 639388 | DORIS MERCED CORTES | ADDRESS ON FILE | | | | | |
| 639389 | DORIS MERCED FLORES | BO PUEBLO NUEVO | 26 CALLE 7 | | VEGA BAJA | PR | 00693 |
| 639390 | DORIS MILLAN ROMERO | ADDRESS ON FILE | | | | | |
| 144481 | DORIS MIRANDA RAMOS | ADDRESS ON FILE | | | | | |
| 144482 | DORIS MONTALVO GOMEZ | ADDRESS ON FILE | | | | | |
| 144483 | DORIS MONTANEZ MELECIO | ADDRESS ON FILE | | | | | |
| 639391 | DORIS MORALES | BOX 1190 | | | TOA ALTA | PR | 00954 |
| 144484 | DORIS MUNOZ ROMAN | ADDRESS ON FILE | | | | | |
| 144485 | DORIS N CALERO FERNANDEZ | ADDRESS ON FILE | | | | | |
| 639392 | DORIS N CARABALLO ABREU | ADDRESS ON FILE | | | | | |
| 842906 | DORIS N CHINEA JIMENEZ | RR 3 BOX 53095 | | | TOA ALTA | PR | 00953-9822 |
| 639393 | DORIS N DE JESUS | ADDRESS ON FILE | | | | | |
| 639394 | DORIS N DE JESUS OSORIO | P O BOX 80 | | | LOIZA | PR | 00772 |
| 639395 | DORIS N DE JESUS OSORIO | URB EL CONQUISTADOR | K3 CALLE 9 | | TRUJILLO ALTO | PR | 00976 |
| 639396 | DORIS N FIGUEROA PEREZ | ADDRESS ON FILE | | | | | |
| 639397 | DORIS N GARCIA MONTESINO | HC 02 BOX 10860 | | | COROZAL | PR | 00783 |
| 639398 | DORIS N MOJICA VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 144486 | DORIS N NEGRON VEGA | ADDRESS ON FILE | | | | | |
| 639399 | DORIS N NIEVES | 113 HALEDON AVE APT 10 | | | PATERSON | NJ | 07522 |
| 639400 | DORIS N REICES | 797 JOYA LAS MARINAS | | | AGUADILLA | PR | 00603 |
| 144487 | DORIS N RIOS VALENTIN | ADDRESS ON FILE | | | | | |
| 144488 | DORIS N RIVERA NIEVES | ADDRESS ON FILE | | | | | |
| 144489 | DORIS N ROSARIO MARRERO | ADDRESS ON FILE | | | | | |
| 639401 | DORIS N RUIZ GONZALEZ | P O BOX 152 | | | AGUADA | PR | 00602 |
| 144490 | DORIS N RUIZ MUNIZ | ADDRESS ON FILE | | | | | |
| 639402 | DORIS N RUIZ RODRIGUEZ | PO BOX 1847 | | | ISABELA | PR | 00662-1847 |
| 144491 | DORIS N TORRES CRUZ | ADDRESS ON FILE | | | | | |
| 144492 | DORIS N TORRES MERCADO | ADDRESS ON FILE | | | | | |
| 639403 | DORIS N ZAPATA PADILLA | PO BOX 5000-341 | | | SAN GERMAN | PR | 00683 |
| 144493 | DORIS N. ARROYO OLMO | ADDRESS ON FILE | | | | | |
| 144494 | DORIS N. ARROYO OLMO | ADDRESS ON FILE | | | | | |
| 144495 | DORIS N. CARRION | ADDRESS ON FILE | | | | | |
| 144496 | DORIS N. SOLER VALLE | ADDRESS ON FILE | | | | | |
| 639404 | DORIS NAZARIO BORIA | RR 2 BOX 7029 | | | CIDRA | PR | 00739 |
| 639405 | DORIS NEGRON CINTRON | P O BOX 859 | | | VILLALBA | PR | 00766 |
| 639406 | DORIS NIEVES | VILLA CAROLINA | 194 22 CALLE 517 | | CAROLINA | PR | 00985-3106 |
| 639407 | DORIS NIEVES MOJICA | BO BUCARABONES | 57 A CALLE 14 | | TOA ALTA | PR | 00953 |
| 639408 | DORIS O CRUZ GARCIA | HC 03 BOX 6415 | | | HUMACAO | PR | 00791-9517 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 639409 | DORIS OCASIO JUARBE | ADDRESS ON FILE | | | | | | |
| 144497 | DORIS OCASIO MEDIA & PROMOTIONS INC | COND ASTRALIS | 9546 CALLE DIAZ WAY APT 810 | | | CAROLINA | PR | 00979-1469 |
| 639410 | DORIS OCASIO PENA | NEMESIO R CANALES | EDIF 16 APT 323 | | | SAN JUAN | PR | 00918 |
| 639411 | DORIS ORTIZ | ADDRESS ON FILE | | | | | | |
| 639412 | DORIS ORTIZ | ADDRESS ON FILE | | | | | | |
| 144498 | DORIS ORTIZ BAEZ | ADDRESS ON FILE | | | | | | |
| 639413 | DORIS ORTIZ BETANCOURT | URB STO IGLESIAS | 28 B CALLE J RIVERA GAUTIER | | | SAN JUAN | PR | 00921 |
| 144499 | DORIS ORTIZ MORGAD0 | ADDRESS ON FILE | | | | | | |
| 144500 | DORIS ORTIZ RIVERA | PO BOX 363681 | | | | SAN JUAN | PR | 00936 |
| 639414 | DORIS ORTIZ RIVERA | URB RIO GRANDE ESTATES | 12210 CALLE REINA MARGARITA | | | RIO GRANDE | PR | 00745 |
| 639415 | DORIS P BURGOS AVILES | ADDRESS ON FILE | | | | | | |
| 639416 | DORIS PACHECO FRATICELLI | COND LAS TORRES SUR 9 E | | | | BAYAMON | PR | 00956 |
| 639417 | DORIS PACHECO FRATICELLI | COND LOS PINOS | APTO 4-1 OESTE | | | CAROLINA | PR | 00979 |
| 842907 | DORIS PACHECO FRATICELLI | COND LOS PINOS OESTE | 6400 AVE ISLA VERDE APT 4I | | | CAROLINA | PR | 00979 |
| 639418 | DORIS PACHECO LABOY | 1917 REEF CLUB DR 106 | | | | KISSIMMEE | FL | 34741 |
| 639419 | DORIS PACHECO VAZQUEZ | BO LAVADERO | CALLE LOS MANGOS BUZ 273 | | | HORMIGUEROS | PR | 00660 |
| 144501 | DORIS PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 144502 | DORIS PANTOJA RIVERA | ADDRESS ON FILE | | | | | | |
| 639420 | DORIS PEREZ HERNANDEZ | CARR 860 KM 2 5 | BARRIO MARTIN GONZALEZ | | | CAROLINA | PR | 00987 |
| 842908 | DORIS PEREZ LOPEZ | URB ESTANCIAS DEL GOLF | 339 JUAN H CINTRON | | | PONCE | PR | 00730 |
| 144503 | DORIS PEREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 144504 | DORIS PIRELA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 639421 | DORIS PIZARRO CLAUDIO | 209 CALLE APONTE | | | | SAN JUAN | PR | 00912 |
| 144505 | DORIS QUINONEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 144506 | DORIS R AGOSTO TIRADO | ADDRESS ON FILE | | | | | | |
| 144507 | DORIS R FELICIANO TORRES | ADDRESS ON FILE | | | | | | |
| 144508 | DORIS R FELICIANO TORRES | ADDRESS ON FILE | | | | | | |
| 639422 | DORIS R GONZALEZ BONILLA | HC 2 BOX 4920 | | | | VILLALBA | PR | 00766-9718 |
| 639423 | DORIS R PEREZ ORTIZ | C/O PEDRO MENENDEZ RIVERA | PO BOX 11398 | | | SAN JUAN | PR | 00936 |
| 144510 | DORIS RAMOS & DAVID J PEREZ | ADDRESS ON FILE | | | | | | |
| 144511 | DORIS REYES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 144512 | DORIS REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 144513 | DORIS RIOS VALENTIN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 639424 | DORIS RIVERA BENITEZ | P O BOX 10008 | | | | HUMACAO | PR | 00792 | |
| 144514 | DORIS RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 639426 | DORIS RIVERA ENCARNACION | ALT DE RIO GRANDE | H 164 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 639425 | DORIS RIVERA ENCARNACION | ALTURAS DE RIO GRANDES | HJ 164 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 639427 | DORIS RIVERA MALDONADO | PO BOX 400 | | | | AGUAS BUENAS | PR | 00703 | |
| 842909 | DORIS RIVERA ORTIZ | PO BOX 363681 | | | | SAN JUAN | PR | 00936-3681 | |
| 639428 | DORIS RIVERA PINO | BO CARMELITA | CALLE CAMELIA BOX 57 | | | VEGA BAJA | PR | 00693 | |
| 144515 | DORIS RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 144516 | DORIS ROBLES | ADDRESS ON FILE | | | | | | | |
| 639429 | DORIS RODRIGUEZ | HC 1 BOX 7686 | | | | YAUCO | PR | 00698-9729 | |
| 639430 | DORIS RODRIGUEZ | VILLAS DE CAFETAL | P2 CALLE 11 | | | YAUCO | PR | 00698 | |
| 639432 | DORIS RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 144517 | DORIS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 639433 | DORIS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 144518 | DORIS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 639431 | DORIS RODRIGUEZ CRUZ | HC 03 BOX 7158 | | | | JUNCOS | PR | 00777 | |
| 144519 | DORIS RODRIGUEZ CRUZ | PARC VANSCOY | K 36 CALLE ESTE | | | BAYAMON | PR | 00957 | |
| 639434 | DORIS RODRIGUEZ MERCADO | URB LA GRANJA | 6 CALLE H | | | CAGUAS | PR | 00725 | |
| 144520 | DORIS RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 144521 | DORIS RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 639435 | DORIS RODRIGUEZ RODRIGUEZ | COSTA AZUL | D 10 CALLE C | | | LUQUILLO | PR | 00773 | |
| 144522 | DORIS RODRIGUEZ SEMPRIT | ADDRESS ON FILE | | | | | | | |
| 639436 | DORIS RODRIGUEZ ALVARADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 639437 | DORIS ROLON SEPULVEDA | HC 2 BOX 5558 BO FRANQUEZ | | | | MOROVIS | PR | 00687 | |
| 639438 | DORIS ROMAN DIAZ | URB SANTA JUANITA | DB35 CALLE DAMASCO | | | BAYAMON | PR | 00956 | |
| 144523 | DORIS ROMAN DIAZ | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 144524 | DORIS ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 639439 | DORIS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 639440 | DORIS ROSARIO RIVERA | 326 CALLE PALACIOS | | | | SAN JUAN | PR | 00907 | |
| 144525 | DORIS ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 639441 | DORIS RUIZ ALVARADO | PO BOX 944 | | | | BOQUERON | PR | 00622 | |
| 144526 | DORIS S SEPULVEDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 639442 | DORIS S. RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 144527 | DORIS SALAS QUILES | ADDRESS ON FILE | | | | | | | |
| 639443 | DORIS SANCHEZ CACERES | ADDRESS ON FILE | | | | | | | |
| 144529 | DORIS SANCHEZ TORRES V ELA | CHARLENE DE LEON GUEVARA | PO BOX 366852 | | | SAN JUAN | PR | 00936-6852 | |
| 144530 | DORIS SANTANA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 144531 | DORIS SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 639444 | DORIS SANTIAGO RIVERA | RES ROSALY | 6 APTO 43 | | | PONCE | PR | 00731 | |
| 639445 | DORIS SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 144532 | DORIS SANTOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 1545468 | Doris Santos-Berrios, et al (Plaintiffs in USDCPR Case No. 14-1145(PAD) | ADDRESS ON FILE | | | | | | | |
| 639447 | DORIS SEPULVEDA MARTINEZ | 1923 BENTLEY BLVD | | | | KISSIMMEE | FL | 34741-3878 | |
| 144533 | DORIS SILVA MORELL | ADDRESS ON FILE | | | | | | | |
| 639448 | DORIS SOLER VALLE | URB MANUEL CORCHADO | 101 VIOLETA ST | | | ISABELA | PR | 00662 | |
| 144534 | DORIS SOSA TORRES | ADDRESS ON FILE | | | | | | | |
| 639449 | DORIS SOTO BURGOS | P O BOX 888 | | | | COAMO | PR | 00769-0888 | |
| 144535 | DORIS SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 639450 | DORIS SOTO SEPULVEDA | HC 2 BOX 6196 | | | | LARES | PR | 00669 | |
| 144536 | DORIS T JIMENEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 639451 | DORIS T SUAREZ ORTIZ | PO BOX 1681 | | | | PONCE | PR | 00733 | |
| 144537 | DORIS T TORRUELLA PENA | ADDRESS ON FILE | | | | | | | |
| 144538 | DORIS TIRADO OTERO | ADDRESS ON FILE | | | | | | | |
| 144539 | DORIS TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 144540 | DORIS TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 144541 | DORIS TORRES RAMIS DE AYREFLOR | COND COLINA REAL BOX 1505 | 2000 AVE FELISA RINCON DE GAUTIER | | | SAN JUAN | PR | 00926 | |
| 144542 | DORIS TORRES RAMIS DE AYREFLOR | EXT ALTAVISTA CALLE 26 XX-41 | | | | PONCE | PR | 00716 | |
| 639452 | DORIS TORRES RAMIS DE AYREFLOR | VILLA DELICIAS | 4368 CALLE GIMNASIA | | | PONCE | PR | 00728 | |
| 639453 | DORIS TORRES REYMUNDI | PO BOX 366223 | | | | SAN JUAN | PR | 00936-6223 | |
| 639454 | DORIS TORRES SEPULVEDA | URB PASEO ALTO | 44 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 144543 | DORIS TORRES TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 639455 | DORIS TORRUELLA GARCIA | LA MATILDE | 5132 TRAPICHE | | | PONCE | PR | 00728 | |
| 144544 | DORIS TRANSPORT | HC 02 BOX 10051 | | | | AIBONITO | PR | 00705 | |
| 144545 | DORIS TRINIDAD CALCANO | ADDRESS ON FILE | | | | | | | |
| 639456 | DORIS V BERRIOS BURGOS | URB TOA ALTA HEIGHTS | R 37 CALLE 22 | | | TOA ALTA | PR | 00953 | |
| 639457 | DORIS V PAGAN | A 7 BDA ZAMBRANA | | | | COAMO | PR | 00769 | |
| 639458 | DORIS V RIVERA CANDELARIA | ISLOTE II CALLE 21 BOX 371 | | | | ARECIBO | PR | 00612 | |
| 639459 | DORIS VALENCIA DE MOTTA | URB SUMMIT HLS | 600 CALLE SINAI | | | SAN JUAN | PR | 00920 | |
| 639460 | DORIS VALENTIN FIGUEROA | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 144546 | DORIS VALLALTA BERNABE | ADDRESS ON FILE | | | | | | | |
| 639461 | DORIS VALLE | CARR 183 112 | | | | CAROLINA | PR | 00987 | |
| 639462 | DORIS VANESSA RAMIREZ CARDE | 8 AVE LAGUNA | APT C 327 | | | CAROLINA | PR | 00979 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1893 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 639463 | DORIS VANESSA RAMIREZ CARDE | C 19 VILLAS DE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 639464 | DORIS VARGAS GONZALEZ | RES FRANKLIN D ROOSEVELT | EDIF 11 APTO 292 | | | MAYAGUEZ | PR | 00680 | |
| 639465 | DORIS VARGAS GUTIERREZ | APARTADO 927 | | | | CAYEY | PR | 00737 | |
| 639466 | DORIS VARGAS PAGAN | PO BOX 974 | | | | ADJUNTAS | PR | 00601 | |
| 639467 | DORIS VAZQUEZ COLON | COND PENTAGONO | 1919 AVE PONCE DE LEON APT 301 | | | SAN JUAN | PR | 00931 | |
| 639468 | DORIS VAZQUEZ VARGAS | HC 02 BOX 40019 | | | | VEGA BAJA | PR | 00693 | |
| 639469 | DORIS VEGA VILLAVICENCIO | SANTA JUANITA | SS 3 CALLE 35 | | | BAYAMON | PR | 00956 | |
| 144547 | DORIS VELAZQUEZ PONS | ADDRESS ON FILE | | | | | | | |
| 144548 | DORIS VELEZ SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 639470 | DORIS VELEZ TORRES | EXT FOREST HILL | W 573 CALLE HABANA | | | BAYAMON | PR | 00959 | |
| 144549 | DORIS W COLLET FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 639471 | DORIS W. COLON DE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 144550 | DORIS Y LOPEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 639472 | DORIS Y SALICRUP CORREA | COND TORRES DE CERVANTES | APT 803 A | | | SAN JUAN | PR | 00924 | |
| 144551 | DORIS Y VETTE BONILLA FERRER | ADDRESS ON FILE | | | | | | | |
| 144552 | DORIS Y VILLARAN OSORIO | ADDRESS ON FILE | | | | | | | |
| 144553 | DORIS Y VILLARAN OSORIO | ADDRESS ON FILE | | | | | | | |
| 144554 | DORIS Y.BONILLA FERRER | ADDRESS ON FILE | | | | | | | |
| 639473 | DORIS Z RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 144555 | DORIS ZAMBRANA DE CASASUS | ADDRESS ON FILE | | | | | | | |
| 144556 | DORIS ZAMBRANA DE CASASUS | ADDRESS ON FILE | | | | | | | |
| 639474 | DORIS ZAMBRANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 639475 | DORIS ZOE PONS PAGAN | URB BORINQUENS GARDENS | KK 6 CALLE ORCHID | | | SAN JUAN | PR | 00926 | |
| 144557 | DORISALID RUIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 639476 | DORISCELIS ROURA PEREZ | CONDOMINIO SKY TOWER III | APT 3 P | | | SAN JUAN | PR | 00926 | |
| 144558 | DORISEL SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639477 | DORISELA MEDINA MEDINA | ADDRESS ON FILE | | | | | | | |
| 144559 | DORISELLE R SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 144560 | DORISMAR DELGADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 842910 | DORISVETTE DEODATTI TORRES | PO BOX 561144 | | | | GUAYANILLA | PR | 00656-1144 | |
| 639478 | DORITZA LOPEZ LUNA | APDO 660 | | | | BARRANQUITAS | PR | 00794 | |
| 639479 | DORITZA PEREZ DIAZ | PO BOX 565 | | | | VILLALBA | PR | 00766 | |
| 144562 | DORKA ALMONTE HERMON | ADDRESS ON FILE | | | | | | | |
| 639480 | DORKA I RIVERA RIVERA | URB TOA ALTA HEIGHTS | R 24 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 639481 | DORKA LOPEZ | 39 BO PAMPANOS | | | | PONCE | PR | 00731 | |
| 144566 | DORKAS F LIZARDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 144567 | DORLISKA RIVERA OSORIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1894 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 144568 | DORMAN CONCRETE SERVICE | HC 5 BOX 11482 | | | COROZAL | PR | 00783 |
| 1459346 | Dorn, Jeffrey | ADDRESS ON FILE | | | | | |
| 144569 | DORNA LLOMPART, KATHERINA M | ADDRESS ON FILE | | | | | |
| 144570 | DORNA LLOMPART, MARIEMMA | ADDRESS ON FILE | | | | | |
| 144571 | DORNA PESQUERA, REBECA | ADDRESS ON FILE | | | | | |
| 1571576 | Dorna Pesquera, Rebeca | ADDRESS ON FILE | | | | | |
| 144572 | DORNA PESQUERA, SARA | ADDRESS ON FILE | | | | | |
| 144573 | DORNA PESQUERA, SARA MARINA | ADDRESS ON FILE | | | | | |
| 144575 | DORNA SOLA, ILEANA M. | ADDRESS ON FILE | | | | | |
| 144574 | DORNA SOLA, ILEANA M. | ADDRESS ON FILE | | | | | |
| 144576 | DORON FLORES, DAPHNA | ADDRESS ON FILE | | | | | |
| 790454 | DORON FLORES, DAPHNA | ADDRESS ON FILE | | | | | |
| 144577 | DORON FLORES, MICHAEL | ADDRESS ON FILE | | | | | |
| 639482 | DORON PRECISION SYSTEMS | PO BOX 400 | | | BINGHMUTON | NY | 13902-0400 |
| 639483 | DOROTEO DIAZ RODRIGUEZ | HC 01 BOX 6422 | | | LAS PIEDRAS | PR | 00771 |
| 144578 | DOROTEO LAUREANO, FREDDY | ADDRESS ON FILE | | | | | |
| 144579 | DOROTEO ROSARIO, CESAR | ADDRESS ON FILE | | | | | |
| 144580 | DOROTEO SANCHEZ CRUZ | ADDRESS ON FILE | | | | | |
| 144581 | DOROTHEA DIX HOSPITAL | 820 S BOYLAN AVE | | | RALEIGH | NC | 27611 |
| 639484 | DOROTHY CACERES MOJICA | SABANA ENEAS | 354 CALLE 11 | | SAN GERMAN | PR | 00683 |
| 639485 | DOROTHY CANDELARIO DIAZ | RR 10 BOX 10540 | | | SAN JUAN | PR | 00926 |
| 639486 | DOROTHY ECHEGARAY | EXT VILLA CAPARRA | G4 CALLE GENOVA | | GUAYNABO | PR | 00966 |
| 639487 | DOROTHY FERRER DEL VALLE | E 19 SUNET HILL | PMB 655 HC 1 BOX 29030 | | CAGUAS | PR | 00725-8900 |
| 144582 | DOROTHY HILL BEAULIEU | ADDRESS ON FILE | | | | | |
| 639488 | DOROTHY L FOGLEMAN | COND BEACH TOWER | 4327 AVE ISLA VERDE APT 1004 | | CAROLINA | PR | 00979 |
| 1455296 | DOROTHY SHAKIN REVOCABLE TRUST | JEFFREY L. SHAKIN | 9 TATEM WAY | | OLD WESTBURY | NY | 11568 |
| 144584 | DORSAINVIL LUMINA, SYLVIA | ADDRESS ON FILE | | | | | |
| 144583 | DORSAINVIL LUMINA, SYLVIA | ADDRESS ON FILE | | | | | |
| 144585 | DORSAL SIMPSON, RAFAEL | ADDRESS ON FILE | | | | | |
| 1949168 | DORTA ADORNO, OLGA IRIS | ADDRESS ON FILE | | | | | |
| 144586 | DORTA AGUILAR, ARACELIS | ADDRESS ON FILE | | | | | |
| 144587 | DORTA AGUILAR, BRENDA L. | ADDRESS ON FILE | | | | | |
| 144588 | DORTA AGUILAR, GUIMEL | ADDRESS ON FILE | | | | | |
| 144589 | DORTA AGUILAR, LUIS A | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 144590 | DORTA AGUILAR, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 790455 | DORTA AGUILAR, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 144591 | DORTA ALFONZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 144592 | DORTA AMADOR, KARLA | ADDRESS ON FILE | | | | | | | |
| 144593 | Dorta Cortes, Holvin L | ADDRESS ON FILE | | | | | | | |
| 1690856 | Dorta Cortes, Yolanda I. | ADDRESS ON FILE | | | | | | | |
| 144594 | DORTA CORTES, YOLANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 144595 | DORTA DELGADO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 1795211 | Dorta Delgado, Luz V. | ADDRESS ON FILE | | | | | | | |
| 1907447 | Dorta Delgado, Luz V. | ADDRESS ON FILE | | | | | | | |
| 144596 | DORTA DIAZ MD, JANET | ADDRESS ON FILE | | | | | | | |
| 144597 | DORTA DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 144598 | DORTA DORTA, ANA L | ADDRESS ON FILE | | | | | | | |
| 1967057 | DORTA DORTA, ANA LYDIA | ADDRESS ON FILE | | | | | | | |
| 144600 | DORTA DORTA, PABLO DE LA C | ADDRESS ON FILE | | | | | | | |
| 144599 | DORTA DORTA, PABLO DE LA C | ADDRESS ON FILE | | | | | | | |
| 144601 | DORTA DORTA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 790456 | DORTA GOMEZ, SHERILYN | ADDRESS ON FILE | | | | | | | |
| 144602 | DORTA HERNANDEZ MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| 144603 | DORTA LOPEZ, ILIA M. | ADDRESS ON FILE | | | | | | | |
| 144605 | DORTA MACHADO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 144606 | DORTA MORALES, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 144607 | DORTA MOWERY, LEWIS M | ADDRESS ON FILE | | | | | | | |
| 144608 | DORTA MOYA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 144609 | DORTA NIEVES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 144610 | DORTA NIEVES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 144611 | DORTA NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 790457 | DORTA NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1673418 | Dorta Nieves, Maritza | ADDRESS ON FILE | | | | | | | |
| 790458 | DORTA OLMO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 144612 | DORTA ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 144613 | DORTA REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| 144614 | DORTA ROBLES, GLADYSBEL | ADDRESS ON FILE | | | | | | | |
| 144615 | DORTA RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 144616 | DORTA ROMAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 144617 | DORTA ROMAN, LORENZO | ADDRESS ON FILE | | | | | | | |
| 1981404 | Dorta Roman, Luis J. | ADDRESS ON FILE | | | | | | | |
| 144618 | DORTA ROMAN, MARIA J | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 144619 | Dorta Ruiz, Carlos J. | ADDRESS ON FILE | | | | | | |
| 144620 | DORTA RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 144621 | DORTA SANTIAGO, DAHRIANA | ADDRESS ON FILE | | | | | | |
| 790459 | DORTA SANTIAGO, DAHRIANA | ADDRESS ON FILE | | | | | | |
| 144622 | DORTA SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | |
| 144623 | Dorta Santiago, Ramon A | ADDRESS ON FILE | | | | | | |
| 144624 | DORTA SOTO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 144625 | DORTA VILLANUEVA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 144626 | DORTEKK INC | PLAZA RIO HONDO MALL | 90 AVE RIO HONDO STE 10 PMB 238 | | | BAYAMON | PR | 00961 |
| 144627 | DORTEKK INC | PMB 238 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961 |
| 144628 | DORTEKK INC | PMB 238 RIO HONDO AVE 90 | | | | BAYAMON | PR | 00961-3105 |
| 144629 | DORTEKK INC. | PMB 238 RIO HONDO AVE. NUM. 90 | | | | BAYAMON | PR | 00961 |
| 144630 | DORVILLE ALBURQUERQUE, ANNELLY | ADDRESS ON FILE | | | | | | |
| 144631 | DORVILLE VAZQUEZ, LORENLIZ | ADDRESS ON FILE | | | | | | |
| 144632 | DORVILLE WILSON, AWILDA | ADDRESS ON FILE | | | | | | |
| 790460 | DORVILLIER HERNANDEZ, HERNANDO J | ADDRESS ON FILE | | | | | | |
| 144633 | DORY ANN CASUL ROMERO | ADDRESS ON FILE | | | | | | |
| 144634 | DORY ANN CASUL ROMERO | ADDRESS ON FILE | | | | | | |
| 639489 | DORY B LOZADA | BO CALZADA BOX 17 | | | | MAUNABO | PR | 00707 |
| 639490 | DORY BODON VARGAS | ADDRESS ON FILE | | | | | | |
| 639491 | DORY E NEGRON GONZALEZ | HC 3 BOX 9768 | | | | BARRANQUITAS | PR | 00794 |
| 639492 | DORY J ROBLES RIVERA | ADDRESS ON FILE | | | | | | |
| 842911 | DORY JEAN ROBLES RIVERA | ESTANCIAS DE BAIROA | D8 CALLE MIRAMELINDA | | | CAGUAS | PR | 00725 |
| 639493 | DORYAN RODRIGUEZ LOPEZ | URB PUERTO NUEVO | 1263 CALLE CARDONAS | | | SAN JUAN | PR | 00920 |
| 144635 | DORYIVETTE TORRES DE JESUS | ADDRESS ON FILE | | | | | | |
| 639494 | DORYLEE E BAEZ NIEVES | URB VALLE ARRIBA HEIGHTS | BD 4 CALLE NARANJO | | | CAROLINA | PR | 00983 |
| 639495 | DORYMAR PEREZ LOPEZ | PO BOX 960 | | | | LARES | PR | 00669 |
| 639496 | DORYS N ARROYO OLMO | ADDRESS ON FILE | | | | | | |
| 144637 | DOS SANTOS AZPIRI, DIANA | ADDRESS ON FILE | | | | | | |
| 1471847 | Dos Santos, Manuel | ADDRESS ON FILE | | | | | | |
| 144638 | DOSAL GAUTIER, IRIS M | ADDRESS ON FILE | | | | | | |
| 790461 | DOSAL GONZALEZ, ARACELI | ADDRESS ON FILE | | | | | | |
| 790462 | DOSAL GONZALEZ, ENEIDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 144639 | DOSAL MARRERO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 144640 | DOSAL, ENEIDA | ADDRESS ON FILE | | | | | | |
| 639497 | DOSHELLY ORTIZ NEGRON | PO BOX 503 | | | NARANJITO | PR | 00719 | |
| 144641 | DOSHI MD , PRAKASH J | ADDRESS ON FILE | | | | | | |
| 639498 | DOSIS INC | COND MONTE NORTE | PH M 165 AVE HOSTOS | | SAN JUAN | PR | 00918-4244 | |
| 639499 | DOSSI GALIANO RODRIGUEZ | P O BOX 153 | | | HORMIGUERO | PR | 00660 | |
| 2099712 | Doster Melendez, Thomas | ADDRESS ON FILE | | | | | | |
| 2099712 | Doster Melendez, Thomas | ADDRESS ON FILE | | | | | | |
| 2071863 | Doster Melendez, Thomas | ADDRESS ON FILE | | | | | | |
| 144642 | DOSTER MELENDEZ, THOMAS P | ADDRESS ON FILE | | | | | | |
| 2040994 | DOSTER MELENDEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 2040994 | DOSTER MELENDEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 144643 | DOT GOV | 10304 EATON PLACE | | | FAIR FAX | VA | 22030 | |
| 144644 | DOTHAN HUGHSTON CLINIC | 348 HEALTHWEST DR | | | DOTHAN | AL | 36303 | |
| 790463 | DOTTA, MAURIZIO | ADDRESS ON FILE | | | | | | |
| 144645 | DOTTIN CARRILLO, IRIS ELENA | ADDRESS ON FILE | | | | | | |
| 144646 | DOU SANTIAGO, ERIKA L | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 639500 | DOUBLE DIAMOND CONTRACTORS | PO BOX 7257 | | | CAROLINA | PR | 00986 | |
| 144647 | DOUBLE S STATIONERY INC | PO BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| 2054958 | Double Stationary Inc | D/B/A The Office Shop | PO Box 195497 | | San Juan | PR | 00919-5497 | |
| 2063694 | DOUBLE STATIONARY INC | D/B/A XEROGRAPHIC SUPPLIES | PO BOX 195497 | | SAN JUAN | PR | 00919-5497 | |
| 144648 | DOUBLE STATIONERY INC | AVE CHARDON # 11 | | | SAN JUAN | PR | 00918 | |
| | | | | | | | | |
| 144649 | DOUBLE STATIONERY INC | D/B/A SAVING OFFICE SUPPLIES | P O BOX 195497 | | SAN JUAN | PR | 00919-5497 | |
| 144651 | DOUBLE STATIONERY INC | D/B/A XEROGRAPHIC SUPPLIES | P O BOX 195497 | | SAN JUAN | PR | 00919-5497 | |
| 144652 | DOUBLE STATIONERY INC | P O BOX 19547 | | | SAN JUAN | PR | 00919-5497 | |
| 144653 | DOUBLE STATIONERY INC | PO BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| 144655 | DOUBLE STATIONERY INC DBA THE OFFICE | D/B/A SAVING OFFICE SUPPLIES | P O BOX 195497 | | SAN JUAN | PR | 00919-5497 | |
| 144656 | DOUBLE STATIONERY INC DBA THE OFFICE | D/B/A THE OFFICE SHOP | P O BOX 195497 | | SAN JUAN | PR | 00919-5497 | |
| 144657 | DOUBLE STATIONERY INC DBA THE OFFICE | D/B/A XEROGRAPHIC SUPPLIES | P O BOX 195497 | | SAN JUAN | PR | 00919-5497 | |
| 144658 | DOUBLE STATIONERY INC DBA THE OFFICE SHO | 11 AVE. CHARDON | | | SAN JUAN | PR | 00918 | |
| 144659 | DOUBLE STATIONERY INC DBA THE OFFICE SHO | D/B/A SAVING OFFICE SUPPLIES | 113 CALLE GANGES | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 144660 | DOUBLE STATIONERY INC DBA THE OFFICE SHO | D/B/A THE OFFICE SHOP | URB EL PARAISO | 113 CALLE GANGES | | SAN JUAN | PR | 00926 | |
| 144661 | DOUBLE STATIONERY INC DBA THE OFFICE SHO | D/B/A XEROGRAPHIC SUPPLIES | 113 GANGES STREET | | | SAN JUAN | PR | 00929 | |
| 144662 | DOUBLE STATIONERY INC DBA THE OFFICE SHO | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |
| 2123314 | DOUBLE STATIONERY INC. | D/B/A THE OFFICE SHOP | PO BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| 144663 | DOUBLE STATIONERY INC/THE OFFICE SHOP | D/B/A SAVING OFFICE SUPPLIES | 113 CALLE GANGES | | | SAN JUAN | PR | 00926-0000 | |
| 144664 | DOUBLE STATIONERY INC/THE OFFICE SHOP | D/B/A XEROGRAPHIC SUPPLIES | 113 GANGES STREET | | | SAN JUAN | PR | 00929-0000 | |
| 144665 | DOUBLE STATIONERY INC/THE OFFICE SHOP | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |
| 144666 | DOUBLE TREE GUEST SUITES TIME SQUARE NYC | 1568 BROADWAY | | | | NEW YORK | NY | 10036-8201 | |
| 144667 | DOUBLE V PRODUCTS DISTRIBUTORS INC | URB ALTA VISTA | 1942 CALLE AFRODITA | | | PONCE | PR | 00716 | |
| 639501 | DOUBLEDEY INC | PO BOX 366244 | | | | SAN JUAN | PR | 00936-6244 | |
| 2152121 | DOUBLELINE / BNY MELLON | TWO BNY MELLON CENTER | 525 WILLIAM PENN PLACE, SUITE 153-0300 | | | PITTSBURGH | PA | 15259 | |
| 2151245 | DOUBLELINE CAPITAL | 333 S. GRAND AVE. | 18th Floor | | | Los Angeles | CA | 90071 | |
| 2162452 | Doubleline Capital | 405 Lexington Avenue. Third Fl | | | | New York | NY | 10174 | |
| 2151246 | DOUBLELINE MULTI-ASSET GROWTH FUND | DOUBLELINE CAPITAL LP | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| 2151247 | DOUBLELINE OPPINCOME | 1400 ENVIRON WAY | | | | CHAPEL HILL | NC | 27517 | |
| 2151248 | DOUBLELINE STRAT MBS | 10920 WILSHIRE BLVD, SUITE 900 | | | | LOS ANGELES | CA | 90024 | |
| 2171193 | Doublelne Tot Ret Fd | 10920 Wilshire Blvd, Suite 900 | | | | Los Angeles | CA | 90024 | |
| 2151249 | DOUBLELNE TOT RET FD | 12400 WILSHIRE BLVD, SUITE 1000 | | | | LOS ANGELES | CA | 90025 | |
| 2151250 | DOUBLINE STRAT MBS | 12015 LEE JACKSON MEMRL HWY, STE 350 | | | | FAIRFAX | VA | 22033 | |
| 144668 | DOUEZ SEPULVEDA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 842912 | DOUG VAN EPPS | 4755 DIMOND WAY | | | | DIMONDALE | MI | 48821-9305 | |
| 639503 | DOUGLAS A RIVERA | TURABO GARDENS | K 18 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 144669 | DOUGLAS A SERRANO ROSA | ADDRESS ON FILE | | | | | | | |
| 1465242 | Douglas A. Aron Family Trust | ADDRESS ON FILE | | | | | | | |
| 144670 | DOUGLAS ACEVEDO TOLEDO | ADDRESS ON FILE | | | | | | | |
| 144671 | DOUGLAS BARRIS LUCIANO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 639504 | DOUGLAS CAMACHO RIVERA | BOX 90 | | | | CIALES | PR | 00638 |
| 639505 | DOUGLAS CAMILO CONTRERAS | URB DOMINGO ALEJANDRO | 10 CALLE APONTE | | | CIDRA | PR | 00739 |
| 144672 | DOUGLAS CANDELARIO | ADDRESS ON FILE | | | | | | |
| 144673 | DOUGLAS CANDELARIO INC | PO BOX 33 | | | | CATANO | PR | 00963 |
| 639506 | DOUGLAS DESHONG | 24 MONROE PI APT MA | | | | BROOKLYN | NY | 11201 |
| 144674 | DOUGLAS E. MENDEZ COLL | ADDRESS ON FILE | | | | | | |
| 144675 | DOUGLAS FROHMAN | ADDRESS ON FILE | | | | | | |
| 639507 | DOUGLAS G KOCHER AGENT | PO BOX 418131 | | | | KANSAS CITY | MO | 09131 |
| 639508 | DOUGLAS GUILLEN AVILA | VILLA DEL REY I | N 3 CUMBERLAND APT 2 B | | | CAGUAS | PR | 00725 |
| 144676 | DOUGLAS H HACHENBURG | ADDRESS ON FILE | | | | | | |
| 144677 | DOUGLAS H MCHOUL | ADDRESS ON FILE | | | | | | |
| 144678 | DOUGLAS J MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 639509 | DOUGLAS J ROMERO VILLAVEITIA | EXT SAN AGUSTIN | 265 ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926-1908 |
| 639510 | DOUGLAS L ESCORIAZA SAAVEDRA | COND RAQUET CLUB APT 406 | | | | CAROLINA | PR | 00979 |
| 144679 | DOUGLAS LENNOX SILVA | ADDRESS ON FILE | | | | | | |
| 144680 | DOUGLAS M RIVERA CUEVAS | ADDRESS ON FILE | | | | | | |
| 144681 | DOUGLAS MERCADO COLLADO | ADDRESS ON FILE | | | | | | |
| 639511 | DOUGLAS OJEDA RODRIGUEZ | 23 CALLE CARRAU BO SABALOS | | | | MAYAGUEZ | PR | 00680 |
| 144682 | DOUGLAS ORTIZ REYES | ADDRESS ON FILE | | | | | | |
| 639512 | DOUGLAS P SANCHEZ | MIRAMAR 802 AVE FERNANDEZ | JUNCOS ESQ CALLE LA PAZ | | | SAN JUAN | PR | 00907 |
| 144683 | DOUGLAS P SANCHEZ | URB TERRAZAS DEL PARQUE | 1508 CALLE LAS MARIAS | | | SAN JUAN | PR | 00911 |
| 639513 | DOUGLAS P ZUVICH | 2020 NORTH LINCOLN | PARK WEST APARTMENT 27A | | | CHICAGO | IL | 60614 |
| 144684 | DOUGLAS ROJAS CORTINA | ADDRESS ON FILE | | | | | | |
| 639514 | DOUGLAS ROSADO NEGRON | MSC416 | 100 GRAN BOULEVAR PASEOS STE 416 | | | SAN JUAN | PR | 00926 |
| 639502 | DOUGLAS SANCHEZ RICARDO | URB COUNTRY CLUB | 987 CALLE ESPIONCELA | | | CAROLINA | PR | 00924 |
| 639515 | DOUGLAS V ARMSTRONG PHD | 437 ALLEN ST | | | | SYRACUSE | NY | 13210 |
| 639516 | DOUGLAS VELEZ CERVANTES | BO MAGINAS | 89A EUCALIPTO | | | SABANA GRANDE | PR | 00637 |
| 144685 | DOULETTE, TIMOTHY | ADDRESS ON FILE | | | | | | |
| 639517 | DOUSCHKA MARRERO ALBINO | ADDRESS ON FILE | | | | | | |
| 144686 | DOUZ SEPULVEDA, ZAHIRA | ADDRESS ON FILE | | | | | | |
| 144687 | DOVAL CORTES MD, ARMANDO A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1900 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 144688 | Doval Fernandez, Loribi | ADDRESS ON FILE | | | | | | |
| 144689 | DOVAL FERNANDEZ, LORIBI | ADDRESS ON FILE | | | | | | |
| 144690 | DOVAL MINANA & PEDROSA LAW OFFICES PSC | P O BOX 366482 | | | SAN JUAN | PR | 00936-6480 | |
| 144691 | DOVAL MORALES, ARMANDO | ADDRESS ON FILE | | | | | | |
| 144692 | DOVAL VARGAS, DIANA | ADDRESS ON FILE | | | | | | |
| 639518 | DOVAN VANSONS ASSOCIATES INC | P O BOX 2186 | | | BAYAMON | PR | 00960-2186 | |
| 144693 | DOVER BEHAVIOR HEALTH SYSTEM | 725 HOSEPOND RD DOVER | | | DOVER | DE | 19901 | |
| 2176395 | DOVER ELEVATOR SERVICE OF PR | P.O. BOX 1007 | | | SAN JUAN | PR | 00918 | |
| 144694 | DOVER GENERAL HOSPITAL AND MEDICAL CENTER | 34 JARDINE ST | | | MALVERN | PA | 07801 | |
| 144695 | DOVIN FUNERAL HOME INC | 27 1 ELYRIA AVE | | | LORAIN | OH | 44055-1391 | |
| 144696 | DOW CHEMICAL INTER | BDE BUILDING | 638 ALDEBARRAN SUITE HQ 06 | | SAN JUAN | PR | 00920 | |
| 639519 | DOW CORNING PR INC | TEXACO PLAZA SUITE 313 | METRO OFFICE PARK | | GUAYNABO | PR | 00968-1705 | |
| 639520 | DOW JONES TELERATE INC | PO BOX 7013 | | | CHICOPEE | MA | 01021 | |
| 144698 | DOW OJEDA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1553579 | DowDuPont for itself an as ultimate parent company of a group of entities comprising the Dupont Control Group Number 1031 for Excise Tax purposes | DuPont Electronics Microcircuits Industries, Ltd. | c/o Lourdes Y. Melendez | PO Box 30200 | Manati | PR | 00674 | |
| 1553579 | DowDuPont for itself an as ultimate parent company of a group of entities comprising the Dupont Control Group Number 1031 for Excise Tax purposes | Jeanmarie F. Desmond, Co-Controller | DowDupont Inc. | 974 Centre Road | Wilmington | DE | 19805 | |
| 1553579 | DowDuPont for itself an as ultimate parent company of a group of entities comprising the Dupont Control Group Number 1031 for Excise Tax purposes | McConnell Valdes LLC | C/o Nayuan Zouairabani | PO Box 364225 | San Juan | PR | 00936-4225 | |
| 771027 | DOWN TO EARTH TECHNOLOGIES INC | 5765 NW 158 STREET | | | MIAMI LAKES | FL | 33014 | |
| 144699 | DOWNS LLANOS, JULIA | ADDRESS ON FILE | | | | | | |
| 144700 | DOWNS MELENDEZ, MARIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1528050 | DOWNTOWN DEVELOPMENT CORP | ADDRESS ON FILE | | | | | | |
| 144701 | DOWNTOWN DEVELOPMENT CORP. | LCDO. FERNANDO FONT LEE | PO BOX 13230 | | SAN JUAN | PR | 00910-0328 | |
| 1419608 | DOWNTOWN DEVELOPMENT CORPORATION | FERNANDO FONT LEE | PO BOX 13230 | | SAN JUAN | PR | 00908 | |
| 1419609 | DOWNTOWN DEVELOPMENT CORPORATION | FERNANDO FONT LEE | PO BOX 13230 | | SAN JUAN | PR | 00910-0328 | |
| 1553017 | DOWNTOWN DEVELOPMENT, CORP. | PO BOX 190858 | | | SAN JUAN | PR | 00919-0858 | |
| 1547805 | DOWNTOWN DEVELOPMENT, CORP. | ROSENDO E MIRANDA LOPEZ, CREDITOR'S ATTORNEY | PO BOX 190006 | | SAN JUAN | PR | 00919-0006 | |
| 1533480 | DOWNTOWN DEVELOPMENT, CORP. | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | SAN JUAN | PR | 00919-0006 | |
| 639522 | DOWTOWN DEVELOPMENT CORP. | PO BOX 190858 | | | SAN JUAN | PR | 00919-0858 | |
| 144703 | DOWTOWN DEVELOPMENT CORP/ BANCO POPULAR | DE PR POPULAR CENTER | 209 MUNOZ RIVERA AVE FLOOR 8 | | SAN JUAN | PR | 00918 | |
| 144704 | DOWY CRANE RENTAL | PO BOX 1428 | | | CATANO | PR | 00963 | |
| 144705 | DOX MILLAN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 144706 | DOYLE R LATORRE VEGA | ADDRESS ON FILE | | | | | | |
| 144707 | DOYNET Y MENDEZ FLORES | ADDRESS ON FILE | | | | | | |
| 144708 | DOZIER MERCED, DAVID | ADDRESS ON FILE | | | | | | |
| 144709 | DOZIER SANTIAGO, KATHERINE | ADDRESS ON FILE | | | | | | |
| 144710 | DP PROPERTIES LLC | 2063 UNIVERSITY PARKWAY | | | AIKEN | GA | 29801 | |
| 639523 | DPD INTERNATIONAL | 1290 N HANCOCK STREET | | | ANAHEIM | CA | 92807 | |
| 2175999 | DPEREZ LLC | COND VISTA VERDE | 1200 CARR 489 APT 321 | | SAN JUAN | PR | 00924-4570 | |
| 639524 | DPI PRINTING | P O BOX 71568 | | | SAN JUAN | PR | 00936-8668 | |
| 144712 | D'PLANA COLLAZO, MARTHA | ADDRESS ON FILE | | | | | | |
| 144713 | DPRENSA LLC | CARR 849 COND VISTA VERDE | APT 321 | | SAN JUAN | PR | 00924-4570 | |
| 639525 | DPT OF PEDIATRICS | BOX 29751 | | | NEW YORK | NY | 10087-9751 | |
| 1256423 | DPTO DE HACIENDA (SALUD) | ADDRESS ON FILE | | | | | | |
| 144714 | DPTO DE LA FAMILIA ARMANDO CIRINO ORTIZ | PO BOX 11218 | | | SAN JUAN | PR | 00910-1218 | |
| 144715 | DPTO DE LA FAMILIA Y/O BLANCA HERNANDEZ | VICT STATION CTRO GUB STE 6 | P O BOX 970 C/ MUNOZ RIVERA | | AGUADILLA | PR | 00603 | |
| 639526 | DPTO DE OBRAS PUBLICAS Y AMBIENTE/SJ | C/O PEDRO MENENDEZ RIVERA | APTDO 11398 | | SAN JUAN | PR | 00910-6075 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 639527 | DPTO DE OBRAS PUBLICAS Y AMBIENTE/SJ | PO BOX 70179 | | | | SAN JUAN | PR | 00936 |
| 144716 | DPTO DE SALUD / NORMAN J GONZALEZ MORENO | P O BOX 70184 | | | | SAN JUAN | PR | 00936 |
| 144717 | DPTO DEFAMILIA Y/O ANGEL L PARRILLA | PO BOX 11218 | | | | SAN JUAN | PR | 00910-1218 |
| 144718 | DPTO LA FAMILIA Y/O ADANIT RODRIGUEZ | GONZALEZ | P O BOX 4707 | | | CAROLINA | PR | 00984-4707 |
| 639528 | DPTO SALUD- INMUNOLOGIA | OFIC DE FINANZAS | | | | SAN JUAN | PR | 00936 |
| 639529 | DQCI SERVICES INC | 5205 QUINCY STREET | | | | MOUNDS VIEW | MN | 55112 |
| 144719 | DQF PEDIATRICS CORP | PO BOX 487 | | | | PENUELAS | PR | 00624 |
| 144727 | DR ALBIN MARTINEZ LUGO GINECOLOGO OBSTETRA CSP | 770 AVE HOSTOS STE 204 | POLICLINICA BELLA VISTA | | | MAYAGUEZ | PR | 00682 |
| 144728 | DR ANGEL WHATTS DBA MANATI VISUAL CENTER | URB ATENAS | CALLE ELLIOT VELEZ J 12 | | | MANATI | PR | 00674 |
| 144729 | DR AUDIOVISUAL | P O BOX 19940 | | | | SAN JUAN | PR | 00910-9940 |
| 144730 | DR AUDIOVISUAL INC | PO BOX 19940 | | | | SAN JUAN | PR | 00910-9940 |
| 144731 | DR AUDIOVISUALS INC | PO BOX 19940 | | | | SAN JUAN | PR | 00910-1940 |
| 842913 | DR AUTO AIR SERVICES | BRISAS DEL MAR | EF21 CALLE E6 | | | LUQUILLO | PR | 00773-2423 |
| 144732 | DR AUTO SPA AND SALES,CORP | URB PALACIOS DE MARBELLA | 1125 CALLE CRISTOBAL COLON | | | TOA ALTA | PR | 00953-5221 |
| 2151251 | DR B A MUNICIPAL BOND | 711 5TH AVE, FL 8 | | | | NEW YORK | NY | 10022-3168 |
| 144720 | DR BRENDA LATORRES | PO BOX 1445 | | | | TRUJILLO ALTO | PR | 00977 |
| 639530 | DR CARLOS ROBLES | P O BOX 140477 | | | | ARECIBO | PR | 00614 |
| 144711 | DR CESAR H TRABANCO DELA CRUZ | PO BOX 10578 | | | | PONCE | PR | 00732 |
| 639531 | DR CHARLES CORNELL | 535 E 70TH STREET | | | | NEW YORK | NY | 10021 |
| 144733 | DR CLOCK/ALBERTO GARCIA | 3910 CALLE LOS HENOS | | | | SAN ANTONIO | PR | 00690 |
| 2174570 | DR CONTRACTORS & MAINTENANCE CORPORATION | PMB 610  DE DIEGO #89 | SUITE 105 | | | SAN JUAN | PR | 00927 |
| 639532 | DR DEMETRIO LAMELA | 2 CALLE PREMER ESQ DERKES | | | | GUAYAMA | PR | 00784 |
| 639533 | DR DIEGO E MEJIAS FRANQUI | 14 A CALLE GEORGETTI | | | | COMERIO | PR | 00782 |
| 144721 | DR DODANID CARDONA MEDINA CSP | URB SURENA | 76 VIA DEL SOL | | | CAGUAS | PR | 00727 |
| 144734 | DR ERNESTO DEL VALLE | PO BOX 655 | | | | AGUADA | PR | 00602-0655 |
| 639534 | DR FRANCISCO C CABRERA | 406 CLINICA LAS AMERICAS | 400 CALLE ROOSEVELT URB LA CUMBRE | | | SAN JUAN | PR | 00926 |
| 144735 | DR FRANK CAMACHO CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 639535 | DR GIANCARLOS LUIGI SANCHEZ | 162 AVE PEDRO ALBIZU CAMPOS | SUITE 2 | | | AGUADILLA | PR | 00603 |
| 639536 | DR GUSTAVO R HALLEY JULIA | P O BOX 5027 | | | | AGUADILLA | PR | 00605 |
| 144736 | DR HARVARD MEDICAL, SUSAN KELLY | ADDRESS ON FILE | | | | | | |
| 144737 | DR HECTOR E IBANEZ PABON M D | ADDRESS ON FILE | | | | | | |
| 144722 | DR HIRAM VEGA AYOROA P S C | URB ROYAL PALM | IA7 CALLE AZALEA | | | BAYAMON | PR | 00956 |
| 144738 | DR ISAAC CALERO/ BIG SMILE DENTAL CARE | URB LAMELA | B 2 CALLE TURQUESA | | | ISABELA | PR | 00662 |
| 144723 | DR JAVIER E MUSKUS & ASOCIADOS , C S P | PO BOX 141328 | | | | ARECIBO | PR | 00614 |
| 144739 | DR JESUS W RODRIGUEZ PSC | PO BOX 664 | | | | PONCE | PR | 00728 |
| 144724 | DR JORGE L RODRIGUEZ ORENGO C S P | EST DE YAUCO | D3 CALLE JASPE | | | YAUCO | PR | 00698 |
| 144740 | DR JOSE A LUCCA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 144741 | DR JOSE FELIX INIGO MONEY PURCHASE PLAN | PO BOX 1265 | | | | MAYAGUEZ | PR | 00681 |
| 144742 | DR JOSE J LOPEZ AGUDO | ADDRESS ON FILE | | | | | | |
| 842914 | DR JOSE M RIVERA BERG | URB PALACIOS DE MARBELLA | 1033 CALLE SERENATA | | | TOA ALTA | PR | 00953-5210 |
| 144743 | DR JUAN B LICEAGA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 639537 | DR JUAN LLOMPART GARCIA | SUITE 303 | 29 CALLE WASHINGTON | | | SAN JUAN | PR | 00907-1509 |
| 842915 | DR KEY LOCK SMITH | PUERTO NUEVO | NE 306 CALLE 3 | | | SAN JUAN | PR | 00920 |
| 639538 | DR LUBE | 117 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 |
| 144744 | DR LUBE CORP | PO BOX 1966 | | | | SAN SEBASTIAN | PR | 00685 |
| 639539 | DR LUIS A ARROYO BALLESTERS | P O BOX 143544 | | | | ARECIBO | PR | 00614 |
| 639540 | DR LUIS ANTONIO FLORES DIEPPA | CONDOMINIO SANDY HILLS | APARTAMENTO 6 E TORRE ESTE | | | LUQUILLO | PR | 00773 |
| 144745 | DR MANUEL A TORRES | ADDRESS ON FILE | | | | | | |
| 144746 | DR MANUEL GARCIA VINA | ADDRESS ON FILE | | | | | | |
| 1424796 | DR MARCO TORRADO | ADDRESS ON FILE | | | | | | |
| 144747 | DR MICHAEL A SHAND IRREVOCABLE LIFE | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1429 |
| 144748 | DR MIGUEL MAGRANER SUAREZ | ADDRESS ON FILE | | | | | | |
| 144749 | DR OBED PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 144750 | DR OBED PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 144751 | DR OBED PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 144752 | DR OFFICE FURNITURE | ADDRESS ON FILE | | | | | | |
| 639541 | DR OSCAR LABOY ROLDOS | PO BOX 2889 | | | | MAYAGUEZ | PR | 00681 |
| 144753 | DR P PHILLIPS HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 |
| 144754 | DR PEDRO BUSTILLO CARVAJAL | PO BOX 8125 | | | | HUMACAO | PR | 00792 |
| 1424797 | DR PEDRO VALENTIN SOBRINO | ADDRESS ON FILE | | | | | | |
| 144755 | DR PHILLIPS HOSPITAL | PO BOX 19058 | | | | GREN BAY | WI | 54307-9058 |
| 639542 | DR PLUMBING | P O BOX 1539 | | | | VILLALBA | PR | 00766 |
| 144756 | DR PRO MEDICAL INDUSTRIAL LAB INC | 1634 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 |
| 144757 | DR RAFAEL OMS | ADDRESS ON FILE | | | | | | |
| 144759 | DR RAMON A VELEZ ARCE CSP | 55 CALLE ESTRELLA N STE 1 | | | | CAMUY | PR | 00627-2544 |
| 144758 | DR RAMON A VELEZ ARCE CSP | 55 CALLE ESTRELLA STE I | | | | CAMUY | PR | 00627 |
| 144760 | DR ROMAN DIAZ HEMATOLOGY & ONCOLOGY SERVICE PSC | SENDEROS DE MONTEHIEDRA | 68 AQUAMARINA | | | SAN JUAN | PR | 00926 |
| 144726 | DR SAMUEL MELENDEZ - INTERNAL MEDICINE SERVICE | PO BOX 250 | | | | MAYAGUEZ | PR | 00681-0250 |
| 639543 | DR SANTIAGO RIVERA ORTEGA | PMB 492 | P O BOX 80000 | | | ISABELA | PR | 00662 |
| 639544 | DR STANLEY PIZZITOLA MONTALVO | P O BOX 143922 | | | | ARECIBO | PR | 00614 |
| 842916 | DR STEPHEN P KLEIN GANSK & ASSOCIATES | 120 OCEAN PARK BLVD 609 | | | | SANTA MONICA | CA | 90405-3561 |
| 144761 | DR VICENTE LABOY RAMOS CSP | PO BOX 1559 | | | | AIBONITO | PR | 00705-1559 |
| 857047 | DR. ALBERTO LUGO COBIAN | 545 F.d. Roosvelt Ave. La Torre De Plaza Las Ams | Suite 617 | | | City Hato Rey | PR | 00918 |
| 144762 | DR. ARTURO BLANCO PLARD | ADDRESS ON FILE | | | | | | |
| 831322 | DR. Audiovisual, Inc. | P.O. Box 19940 | | | | San Juan | PR | 00907 |
| 144763 | DR. CARLOS A. ORTIZ SOTO CSP | 34 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 |
| 144764 | DR. CARLOS E. CLAVELL MARCHESE | ADDRESS ON FILE | | | | | | |
| 856659 | DR. CARLOS JUSTINIANO | EL SENORIAL 2026 GUSTAVO BEQUER | | | | SAN JUAN | PR | 00926 |
| 1471884 | Dr. Carlos Munoz Rivera Ex e/o Dr. Carlos Munoz McCormick | ADDRESS ON FILE | | | | | | |
| 144765 | DR. CARLOS O. RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2151626 | DR. CARLOS SUAREZ VAZQUEZ | 162 PAAJUIL ST. | MILAVILLE URB. | | | SAN JUAN | PR | 00926-5125 |
| 144766 | DR. COMPUTER CORP. | PO BOX 610 | | | | FAJARDO | PR | 00738 |
| 144767 | DR. CONTRACTORS & MAINTENANCE CORP. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 144768 | DR. ELISAMUEL MARTINEZ DIAZ, PSY.D. | ADDRESS ON FILE | | | | | | |
| 144769 | DR. ELISAMUEL MARTINEZ DIAZ, PSY.D. | ADDRESS ON FILE | | | | | | |
| 639545 | DR. ELLIOT RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 2137918 | DR. FERNANDO ORTIZ MALDONADO | FERNANDO ORTIZ / FRANCES I RUIBAL | PO BOX 1725 | | | JUNCOS | PR | 00777 |
| 2163776 | DR. FERNANDO ORTIZ MALDONADO | PO BOX 1725 | | | | JUNCOS | PR | 00777 |
| 144770 | DR. FRANCISCO AMADOR RAMIREZ, CSP | ADDRESS ON FILE | | | | | | |
| 842917 | DR. GLASS/JOSE A. VEGA | 40 AVE HIRAM D CABASSA | | | | MAYAGUEZ | PR | 00680-2522 |
| 144771 | DR. HUMBERTO M GUIOT | ADDRESS ON FILE | | | | | | |
| 144772 | DR. IVAN J. CORTES REXACH | ADDRESS ON FILE | | | | | | |
| 144773 | DR. IVAN J. CORTES REXACH | ADDRESS ON FILE | | | | | | |
| 144774 | DR. JAFFET M. SEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 856660 | DR. JAIME DESEDA TOURS | 121 Ave Domenech | | | | San Juan | PR | 00918 |
| 144776 | DR. JAIME R. TORRES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 831323 | Dr. Javier Serrano Serrano | ADDRESS ON FILE | | | | | | |
| 144777 | DR. JESUS M. RODRIGUEZ BLANCO | ADDRESS ON FILE | | | | | | |
| 144778 | DR. JORGE L. SANCHEZ COLON | ADDRESS ON FILE | | | | | | |
| 144779 | DR. JORGE L. WEBER ACEVEDO | ADDRESS ON FILE | | | | | | |
| 2153916 | DR. JOSE A. SANTANA AND | ADDRESS ON FILE | | | | | | |
| 856661 | DR. JOSE MARIANI | 28 Calle Sonata | Munoz Rivera | | | Guaynabo | PR | 00969 |
| 144780 | Dr. Juan A. Hernandez, Law Offices C.S.P | P O BOX 367059 | | | | SAN JUAN | PR | 00936-7059 |
| 2152173 | DR. KATHERINE BETTS-MARTIN | 4049 S.W. 98TH TERR | | | | GAINESVILLE | FL | 32608 |
| 144781 | DR. LEONARDO CASTRO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 856662 | DR. MARCO TORRADO | TORRADO DELGADO, MARCO A. | CARR. #2 KM 87.7 | BO. PUEBLO | | HATILLO | PR | 00659 |
| 856193 | DR. MARCO TORRADO | TORRADO DELGADO, MARCO A. | PO BOX 1848 | | | HATILLO | PR | 00659 |
| 144783 | DR. MIGUEL RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 856663 | DR. PEDRO VALENTIN SOBRINO | VALENTIN SOBRINO, PEDRO | AVE SAN RAFAEL #171 | REPARTO LOPEZ | | AGUADILLA | PR | 00603 |
| 856194 | DR. PEDRO VALENTIN SOBRINO | VALENTIN SOBRINO, PEDRO | BOX 39 | | | AGUADILLA | PR | 00605 |
| 144784 | DR. RAFAEL ORTIZ PIETRI | LCDO. JOSE PEREZ HERNANDEZ | 18-14 OVIEDO STREET | TORRIMAR | | GUAYNABO | PR | 00966 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 144785 | DR. RANIEL M. VERDEJO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 144786 | DR. VERDEJO BEHAVIORAL HEALTH GROUP, PSC | AVENIDA AMERICO MIRANDA #1253 | | | SAN JUAN | PR | 00921 |
| 144787 | DR. VICTOR J. LLADO | ADDRESS ON FILE | | | | | |
| 144788 | DR. VICTOR J. LLADO & CONSULTORES, INC. | URB ROOSEVELT 374 CALLE RAFAEL LAMAR | | | HATO REY | PR | 00918 |
| 144790 | DRA AUDIOCLINICA INC | PO BOX 2000 PMB 29 | | | PONCE | PR | 00715 |
| 639546 | DRA AUTO SPECIALTY | MANSIONES DE RIO PIEDRAS | 1140 CALLE MADRESELVA | | SAN JUAN | PR | 00926 |
| 639547 | DRA AWILDA M REYES MENDEZ | ADDRESS ON FILE | | | | | |
| 144789 | DRA BARBARA RYSZ GO, CSP | PO BOX 6427 | | | MAYAGUEZ | PR | 00681 |
| 639548 | DRA CARMEN B GARCIA DE PARA | AVE F D ROOSEVELT CAPARRA | 352 B ESQ ENSENADA | | SAN JUAN | PR | 00920 |
| 144791 | DRA CAROLINE RODRIGUEZ / YAUCO OPTOMETRY | 26 CALLE SANTO DOMINGO | | | YAUCO | PR | 00698-3920 |
| 144792 | DRA CELIA MENDEZ OB-GIN PSC | MANS DE RIO PIEDRAS | 1809 CALLE GARDENIA | | SAN JUAN | PR | 00926 |
| 144793 | DRA DAISY VAZQUEZ DUBEAU | PO BOX 195567 | | | SAN JUAN | PR | 00919 |
| 639549 | DRA ETHEL LAMELA | P O BOX 2546 | | | ISABELA | PR | 00662 |
| 144794 | DRA IRIS ACEVEDO MARTY PSC | PO BOX 4042 | | | AGUADILLA | PR | 00605-4042 |
| 144795 | DRA IRIZ A ACEVEDO MARTY, PSC | ADDRESS ON FILE | | | | | |
| 144796 | DRA LILIA RIVERA PSC | ADDRESS ON FILE | | | | | |
| 144797 | DRA MARGARET MATOS DBA CUPEY VISION CARE | AVE SAN CLAUDIO 404 | | | SAN JUAN | PR | 00926 |
| 144798 | DRA MARIA COMAS MATOS PSC | PO BOX 1038 | | | AGUADA | PR | 00602 |
| 144799 | DRA SONIA DALILA ROMAN PEREZ | ADDRESS ON FILE | | | | | |
| 144800 | DRA. ANAMAR APONTE MELLADO | ADDRESS ON FILE | | | | | |
| 1547048 | DRA. COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Sánchez Pirillo LLC | Gustavo J. Viviani Meléndez | P.O. Box 11917 | San Juan | PR | 00922-1917 |
| 1547048 | DRA. COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | SAN JUAN | PR | 00918 |
| 2179952 | Dra. Coty Benmaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 |
| 144801 | DRA. JANET SEPULVEDA | ADDRESS ON FILE | | | | | |
| 144802 | DRA. JENIFER M. DELGADO LOPEZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 856664 | DRA. JOSEPHINE FRATTALONE | 299 Camino Del Sol | Urb. Sabanera | | Cidra | PR | 00739 | |
|---|---|---|---|---|---|---|---|---|
| 144803 | DRA. LESLEY A. MELENDEZ RIVERO | ADDRESS ON FILE | | | | | | |
| 144804 | DRA. LINES M PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 144805 | DRA. LOURDES FELICIANO NIEVES | ADDRESS ON FILE | | | | | | |
| 144806 | DRA. MARTA HERNANDEZ MOLL | ADDRESS ON FILE | | | | | | |
| 144807 | Dra. Milagros Marrero Mas | ADDRESS ON FILE | | | | | | |
| 144808 | DRA. MILAGROS SANTOS OTERO | ADDRESS ON FILE | | | | | | |
| 144809 | DRA. NILDA MATOS | EL SENORIAL MAIL ST. 138 WINSTON CHURCHIL | BOX 842 | | RIO PIEDRAS | PR | 00926 | |
| 144810 | DRA. NOELIA EUSEBIO | ADDRESS ON FILE | | | | | | |
| 831324 | Dra. Rayda Hernández Guash | ADDRESS ON FILE | | | | | | |
| 144811 | DRAFT INTEGRATED COMUNICATIONS LLC | COND LA CIUDADELA | APT 204D | | GUAYNABO | PR | 00969 | |
| 639550 | DRAFT LINE / OFFICE MART | PO BOX 9672 | | | SAN JUAN | PR | 00908 | |
| 144812 | DRAFT LINE CORP | PO BOX 9672 | | | SAN JUAN | PR | 00908 | |
| 144813 | DRAFTING WORK GROUP, CORP | URB PUERTO NUEVO | CALLE ALESIA 1034 | | SAN JUAN | PR | 00920 | |
| 639551 | DRAGER | PO BOX 9066597 | | | SAN JUAN | PR | 00906-6597 | |
| 144814 | DRAGON DELIVERY SERVICES | CIUDAD JARDIN III | 282 CALLE LILIA BARROSO | | TOA ALTA | PR | 00953-4882 | |
| 144815 | DRAGONI BAEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 751658 | DRAGONI BAEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 751658 | DRAGONI BAEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 751658 | DRAGONI BAEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 144816 | DRAGONI BAEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 1524500 | Dragoni Baez, Wanda I. | ADDRESS ON FILE | | | | | | |
| 144817 | DRAGONI CEBOLLERO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 144818 | DRAGONI CEBOLLERO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 639552 | DRAGONI CONSTRUCTOR INC | PO BOX 7812 | | | PONCE | PR | 00732 | |
| 144819 | DRAGONI MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 1564465 | DRAGONI MENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1564465 | DRAGONI MENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1564455 | Dragoni Mendez, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 2179983 | Dragoni, Marcos & Aguayo de Dragoni, Maria | PO Box 10576 | | | Ponce | PR | 00732 | |
| 1470076 | Dragoni, Marcos and Maria Aguayo de | ADDRESS ON FILE | | | | | | |
| 144820 | DRAMADANCER INC | URB SAN AUGUSTO | F 11 CALLE SANTONI | | GUAYANILLA | PR | 00656 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 144821 | DRAMARAMA INC | COND HATO REY PLAZA | 200 AVE PINERO APT 19P | | SAN JUAN | PR | 00918 | |
| 771028 | DRAMARAMA INC. | COND HATO REY PLAZA | APT 19P | AVE. PIÑERO | SAN JUAN | PR | 00918 | |
| 144822 | DRAMARAMA INC. | COND HATO REY PLAZA | APT 19P | AVE. PINERO | SAN JUAN | PR | 00918 | |
| 639553 | DRAMARAMA INC. | PO BOX 16027 | CONDADO CONTRACT STA. | | SAN JUAN | PR | 00908 | |
| 144823 | DRAMOND PROMOCOES | SHIS QI 21 | CONJ. 06 CASA 16 | CEP: 71.655-260 | BRAZILIA DF | | 71.655-260 | BRAZIL |
| 144824 | DRAMYA CORPORATION | PO BOX 1664 | | | CAROLINA | PR | 00984-1664 | |
| 639555 | DRAPERY CREATIONS OF PIRETTE | 211 CALLE ONEILL 2 | | | SAN JUAN | PR | 00918 | |
| 144825 | DRASKA MACHELLY CASILLAS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 144826 | DRAVET, JAMES | ADDRESS ON FILE | | | | | | |
| 2151252 | DRAWBRIDGE DSO SECURITIES LLC | 309 GT UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 2151253 | DRAWBRIDGE OSO SECURITIES LLC | 309 GY UGLAND HOUSE | S CHURCH ST | GEORGE TOWN, | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| 1433715 | DRAYE, HUGO A & MARY ANN | ADDRESS ON FILE | | | | | | |
| 1433715 | DRAYE, HUGO A & MARY ANN | ADDRESS ON FILE | | | | | | |
| 1431848 | Drazan, Andrew | ADDRESS ON FILE | | | | | | |
| 144827 | DRC CORPORATION | PO BOX 70202 | | | SAN JUAN | PR | 00936-0202 | |
| 144828 | D'REAL OFFICE & DESIGN | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 469 | | GUAYNABO | PR | 00969 | |
| 144829 | D'REAL OFFICE & DESING | 35 CALLE JUAN C. BORBON STE 67-469 | | | GUAYNABO | PR | 00969-5375 | |
| 144830 | D'REAL OFFICE DESIGN | 35 JUAN C BORBON STE 67-469 | | | GUAYNABO | PR | 00969-5375 | |
| 639557 | DREAM BUILDERS LATIN AMERICA | PASEO LAS VISTAS | B 45 CALLE 2 | | SAN JUAN | PR | 00926 | |
| 639558 | DREAM CAR CORP | 398 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 | |
| 639559 | DREAM INC | PO BOX 3531 | | | GUAYNABO | PR | 00970-3531 | |
| 144831 | DREAM LUXURY TRANSPORTATION INC | COND QUINTAVALLE | 112 CALLE ACUARELA APT 149 | | GUAYNABO | PR | 00969-3586 | |
| 639560 | DREAM SOUND | PO BOX 685 | | | JUNCOS | PR | 00777 | |
| 144832 | DREAM TEAM CONSULTING GROUP | EDIF CONDADO SUITE 401 | 607 CALLE CONDADO | | SAN JUAN | PR | 00907 | |
| 144833 | DREAM TEAM SKATE CLUB INC | RES MANUEL A PEREZ | EDIF A-16 APT 191 | | SAN JUAN | PR | 00922 | |
| 144834 | DREAM TECH INC. | CAPARRA TERRACE CALLE 28 SE 813 BUZON 3 | | | SAN JUAN | PR | 00921-0000 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 144835 | DREAM WORLD OF COMPUTER INSTITUTE | P O BOX 19658 | | | | SAN JUAN | PR | 00910 | |
| 144836 | DREAMLAND PLAYSCHOOL | COM LA DOLORES | 67 AVE CASIANO CEPEDA | | | RIO GRANDE | PR | 00745 | |
| 639561 | DREAMLIFE PRODUCTION INC | PO BOX 12383 142 | | | | SAN JUAN | PR | 00914 | |
| 144837 | DREAMLIVE ENTERPRISES, INC | VALLE DEL TESORO | 35 VALLE UTUADO | | | GURABO | PR | 00778-2752 | |
| 639562 | DREAMS COME TRUE | PMB 132 | 274 AVENIDA SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 144838 | DREAMS FOUNDATION/HECTOR M SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 639563 | DREAMS FOUNDATION/HECTOR M SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 842918 | DREAMSCAPES INC. | SUITE 265 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00976-2510 | |
| 144839 | DRESSCOM INC | PO BOX 801339 | | | | COTO LAUREL | PR | 00780 | |
| 790464 | DRESSEL, HOLLY | ADDRESS ON FILE | | | | | | | |
| 639564 | DRESSER MEASUREMENTS | P O BOX 42176 | | | | HOUSTON | TX | 77242-2176 | |
| 144840 | DREVON MIRANDA, JOANIE | ADDRESS ON FILE | | | | | | | |
| 144841 | DREVON PEREZ, ENID | ADDRESS ON FILE | | | | | | | |
| 144842 | DREVON RIVERA, ATZEL | ADDRESS ON FILE | | | | | | | |
| 144843 | DREVON RIVERA, DORIS N | ADDRESS ON FILE | | | | | | | |
| 144844 | DREW BAILEY, SUSETTE | ADDRESS ON FILE | | | | | | | |
| 144845 | DREW BAILEY, TERENCE | ADDRESS ON FILE | | | | | | | |
| 144846 | DREXEL BURHAM LAMBERT GROUP | 29 PIONEER STREET STE 301 | | | | COOPERSTOWN | NY | 13326 | |
| 144848 | DREXEL UNIVERSITY COLLEGE OF MEDICINE | 3201 ARCH STREET, SUITE 420 | | | | PHILADELPHIA | PA | 19104 | |
| 639565 | DREXLER R FIGUEROA CRUZ | HC-10 BOX 6810 | | | | SABANA GRANDE | PR | 00637 | |
| 144849 | DREYER MEDICAL CLINIC | 1221 N HIGHLAND AVE | | | | AURORA | IL | 60506 | |
| 144850 | DREYFOUS & ASSOC | BOX 608 SENORIAL STATION | | | | SAN JUAN | PR | 00926 | |
| 144851 | DREYFOUS & ASSOC | MSC 608 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 2166693 | Dreyfus High Yield Fund (now known as BNY Mellon Investment Funds III – BNY Mellon High Yield Fund) | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2166705 | Dreyfus High Yield Fund (now known as BNY Mellon Investment Funds III – BNY Mellon High Yield Fund) | Sepulvado, Maldonado & Couret | Attn: Albéniz Couret Fuentes | 304 Ponce de León Ave. – Suite 990 | | San Juan | PR | 00918 |
| 2151254 | DREYFUS HIGH YIELD MUNICIPAL BOND FUND | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 |
| 2169661 | DREYFUS HIGH YIELD MUNICIPAL BOND FUND | REED SMITH LLP | ATTN: C. NEIL GRAY, ESQ. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| 2169660 | DREYFUS HIGH YIELD MUNICIPAL BOND FUND | SEPULVADO, MALDONADO & COURET | ATTN: ALBENIZ COURET FUENTES, ESQ. | 304 PONCE DE LEON AVE. | SUITE 990 | SAN JUAN | PR | 00918 |
| 2151255 | DREYFUS MUNICIPAL BOND INFRASTRUCTURE FUND INC | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 |
| 2169663 | DREYFUS MUNICIPAL BOND INFRASTRUCTURE FUND INC | REED SMITH LLP | ATTN: C. NEIL GRAY, ESQ. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| 2169662 | DREYFUS MUNICIPAL BOND INFRASTRUCTURE FUND INC | SEPULVADO, MALDONADO & COURET | ATTN: ALBENIZ COURET FUENTES, ESQ. | 304 PONCE DE LEON AVE. | SUITE 990 | SAN JUAN | PR | 00918 |
| 2166699 | Dreyfus Municipal Bond Infrastructure Fund Inc. (now known as BNY Mellon Municipal Bond Infrastructure Fund, Inc.) | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 |
| 2166711 | Dreyfus Municipal Bond Infrastructure Fund Inc. (now known as BNY Mellon Municipal Bond Infrastructure Fund, Inc.) | Sepulvado, Maldonado & Couret | Attn: Albéniz Couret Fuentes | 304 Ponce de León Ave. – Suite 990 | | San Juan | PR | 00918 |
| 2151256 | DREYFUS MUNICIPAL FUNDS INC - DREYFUS HIGH YIELD | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 |
| 2169665 | DREYFUS MUNICIPAL FUNDS INC - DREYFUS HIGH YIELD | REED SMITH LLP | ATTN: C. NEIL GRAY, ESQ. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| 2169664 | DREYFUS MUNICIPAL FUNDS INC - DREYFUS HIGH YIELD | SEPULVADO, MALDONADO & COURET | ATTN: ALBENIZ COURET FUENTES, ESQ. | 304 PONCE DE LEON AVE. | SUITE 990 | SAN JUAN | PR | 00918 |
| 2166685 | Dreyfus Municipal Funds, Inc. – Dreyfus High Yield Municipal Bond Fund (sued herein as Dreyfus High Yield Municipal Bond Fund | now known as BNY Mellon Municipal Funds, Inc. – BNY Mellon High Yield Municipal Bond Fund) | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | New York | NY | 10022 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2166684 | Dreyfus Municipal Funds, Inc. – Dreyfus High Yield Municipal Bond Fund (sued herein as Dreyfus High Yield Municipal Bond Fund) | now known as BNY Mellon Municipal Funds, Inc. – BNY Mellon High Yield Municipal Bond Fund) | Attn: Sepulvado, Maldonado & Couret | Attn: Albéniz Couret Fuentes | 304 Ponce de León Ave. – Suite 990 | San Juan | PR | 00918 | |
|---|---|---|---|---|---|---|---|---|---|
| 2151257 | DREYFUS MUNICIPAL INCOME, INC. | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 | |
| 2169667 | DREYFUS MUNICIPAL INCOME, INC. | REED SMITH LLP | ATTN: C. NEIL GRAY, ESQ. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| 2169666 | DREYFUS MUNICIPAL INCOME, INC. | SEPULVADO, MALDONADO & COURET | ATTN: ALBENIZ COURET FUENTES, ESQ. | 304 PONCE DE LEON AVE. | SUITE 990 | SAN JUAN | PR | 00918 | |
| 2166694 | Dreyfus Municipal Income, Inc. (now known as BNY Mellon Municipal Income, Inc.) | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | |
| 2166706 | Dreyfus Municipal Income, Inc. (now known as BNY Mellon Municipal Income, Inc.) | Sepulvado, Maldonado & Couret | Attn: Albéniz Couret Fuentes | 304 Ponce de León Ave. – Suite 990 | | San Juan | PR | 00918 | |
| 2151258 | DREYFUS OPP FIXED INCOME FUND | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 | |
| 2169669 | DREYFUS OPP FIXED INCOME FUND | REED SMITH LLP | ATTN: C. NEIL GRAY, ESQ. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| 2169668 | DREYFUS OPP FIXED INCOME FUND | SEPULVADO, MALDONADO & COURET | ATTN: ALBENIZ COURET FUENTES, ESQ. | 304 PONCE DE LEON AVE. | SUITE 990 | SAN JUAN | PR | 00918 | |
| 2151259 | DREYFUS STRATEGIC MUNICIPAL BOND FUND, INC. | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 | |
| 2169671 | DREYFUS STRATEGIC MUNICIPAL BOND FUND, INC. | REED SMITH LLP | ATTN: C. NEIL GRAY, ESQ. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| 2169670 | DREYFUS STRATEGIC MUNICIPAL BOND FUND, INC. | SEPULVADO, MALDONADO & COURET | ATTN: ALBENIZ COURET FUENTES, ESQ. | 304 PONCE DE LEON AVE. | SUITE 990 | SAN JUAN | PR | 00918 | |
| 2166698 | Dreyfus Strategic Municipal Bond Fund, Inc. (now known as BNY Mellon Strategic Municipal Bond Fund, Inc.) | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | |
| 2166710 | Dreyfus Strategic Municipal Bond Fund, Inc. (now known as BNY Mellon Strategic Municipal Bond Fund, Inc.) | Sepulvado, Maldonado & Couret | Attn: Albéniz Couret Fuentes | 304 Ponce de León Ave. – Suite 990 | | San Juan | PR | 00918 | |
| 2151260 | DREYFUS STRATEGIC MUNICIPALS, INC. | 200 PARK AVENUE, 7TH FLOOR | | | | NEW YORK | NY | 10166 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2169673 | DREYFUS STRATEGIC MUNICIPALS, INC. | REED SMITH LLP | ATTN: C. NEIL GRAY, ESQ. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| 2169672 | DREYFUS STRATEGIC MUNICIPALS, INC. | SEPULVADO, MALDONADO & COURET | ATTN: ALBENIZ COURET FUENTES, ESQ. | 304 PONCE DE LEON AVE. | SUITE 990 | SAN JUAN | PR | 00918 |
| 2166695 | Dreyfus Strategic Municipals, Inc. (now known as BNY Mellon Strategic Municipals Inc.) | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 |
| 2166707 | Dreyfus Strategic Municipals, Inc. (now known as BNY Mellon Strategic Municipals Inc.) | Sepulvado, Maldonado & Couret | Attn: Albéniz Couret Fuentes | 304 Ponce de León Ave. – Suite 990 | | San Juan | PR | 00918 |
| 2166697 | Dreyfus Unconstrained Bond Fund (previously known as Dreyfus Opportunistic Fixed Income Fund) | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 |
| 2166709 | Dreyfus Unconstrained Bond Fund (previously known as Dreyfus Opportunistic Fixed Income Fund) | Sepulvado, Maldonado & Couret | Attn: Albéniz Couret Fuentes | 304 Ponce de León Ave. – Suite 990 | | San Juan | PR | 00918 |
| 639566 | DRIANA A VELAZQUEZ ROSA | 75 CALLE MU¨OZ RIVERA | | | | AGUAS BUENAS | PR | 00703 |
| 144852 | DRIASI INC | 7930 CENTURY BLVD | | | | CHANHASSEN | MD | 55317 |
| 144853 | DRIF WIND INC | MIRAMAR | 752 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00908 |
| 639567 | DRILLEX | PO BOX 11761 | | | | SAN JUAN | PR | 00922 |
| 144854 | DRINKER BIDDLE & REATH LLP | 191 N. WACKER DRIEVE | SUITE 3700 | | | CHICAGO | IL | 60606-1698 |
| 639568 | DRISDE CRUZ MARTINEZ | HACIENDA BORINQUEN | 1208 C/ ALMENDRO | | | CAGUAS | PR | 00725 |
| 144855 | DRISDE CRUZ MARTINEZ | PO BOX 957 | | | | MAYAGUEZ | PR | 00681-0957 |
| 1465406 | Drisko, James W | ADDRESS ON FILE | | | | | | |
| 831325 | Drive Savers, Inc. | 400 Bel Marin Keys Blvd. | | | | Novato | CA | 94949 |
| 144856 | DRIVERS LICENCE GUIDE CO | PO BOX 5305, DEPT. 06 | | | | REDWOOD CITY | CA | 94063 |
| 639569 | DRIVERS LICENSE GUIDE CO | 1492 ODDSTAD DRIVE | REDWOOD CITY | | | CALIFORNIA | CA | 94063 |
| 144857 | DRM, CONSTRACTORS, INC | HC 9 BOX 92603 | | | | SAN SEBASTIAN | PR | 00685 |
| 831851 | DRNA V. MARÍA I. HERNÁNDEZ MOJICA | DRNA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 |
| 639570 | DROAN ESSO SERVICES | BMS 324 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 |
| 144858 | DROGUERIA BETANCES INC | PO BOX 368 | | | | CAGUAS | PR | 00726-0368 |
| 1446678 | DROGUERIA BETANCES LLC | AVE LUIS MUNOZ MARIN ESQ | EL TROCHE FINAL | | | CAGUAS | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1446678 | DROGUERIA BETANCES LLC | REICHARD & ESCALERA LLC | PO BOX 364148 | | | SAN JUAN | PR | 00936-4148 | |
| 842919 | DROGUERIA BLANCO,INC | PO BOX 364129 | | | | SAN JUAN | PR | 00936-4129 | |
| 144859 | DROGUERIA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 144860 | DROGUERIA DEL CARIBE | ADDRESS ON FILE | | | | | | | |
| 1256424 | DROGUERIA DEL CARIBE | ADDRESS ON FILE | | | | | | | |
| 639571 | DROGUERIA RIO PIEDRAS C/O WIGBERTO LUGO | PMB 241 371 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-7035 | |
| 842920 | DROGUERIA RIO PIEDRAS,INC | 590 AVE DE DIEGO | | | | RIO PIEDRAS | PR | 00924 | |
| 639572 | DROGUERIA ROMACO | 1259 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 639573 | DROGUERIA SAN JUAN | SABANA LLANA | 590 AVE DE DIEGO E | | | SAN JUAN | PR | 00924 | |
| 144861 | DROS LORENZO, MARIGLORI | ADDRESS ON FILE | | | | | | | |
| 144862 | DROS ORONA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 144863 | DROS ORONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 144864 | DROS PEREZ MD, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1710011 | DROS PEREZ, BERENIS | ADDRESS ON FILE | | | | | | | |
| 144865 | DROS PEREZ, BERENIS | ADDRESS ON FILE | | | | | | | |
| 144866 | DROS PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 144867 | DROS TORRES, EFRAN | ADDRESS ON FILE | | | | | | | |
| 1810846 | Dross Morales, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 1810846 | Dross Morales, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 144868 | DROSS NATER, KRYSTIAN | ADDRESS ON FILE | | | | | | | |
| 144869 | DROSS RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 144870 | DROSS RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 144871 | Dross Vazquez, Ruben | ADDRESS ON FILE | | | | | | | |
| 144872 | DROUYN & CO INC | PO BOX 10367 | | | | SAN JUAN | PR | 00922 | |
| 144873 | DROUYN GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 144874 | DROUYN MARRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 144875 | DROUYN MORALES, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 144876 | DROUYN MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 144877 | DROUYN PANDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 144878 | DROUYN, GRISEL M | ADDRESS ON FILE | | | | | | | |
| 144879 | DROWNE DIAZ, JIMMY A | ADDRESS ON FILE | | | | | | | |
| 144880 | DROZ ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 144881 | DROZ ALVARADO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 790465 | DROZ ALVARADO, TATIANA M | ADDRESS ON FILE | | | | | | | |
| 144882 | DROZ ALVARADO, TATIANA M | ADDRESS ON FILE | | | | | | | |
| 2146314 | Droz Ausua, Miguel | ADDRESS ON FILE | | | | | | | |
| 144883 | DROZ BAYONA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 144884 | DROZ BERMUDEZ, JORGE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 144885 | DROZ BERNIER, RAUL L | ADDRESS ON FILE | | | | | | | |
| 144886 | DROZ BERRIOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 144887 | DROZ BERRIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 144888 | DROZ BERRIOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 144889 | DROZ BONILLA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 144890 | DROZ CARRERO, ALEX JOSUE | ADDRESS ON FILE | | | | | | | |
| 144891 | Droz Carrero, Yania B | ADDRESS ON FILE | | | | | | | |
| 144892 | DROZ COLON, ANGELISSE | ADDRESS ON FILE | | | | | | | |
| 144893 | DROZ DOMINGUEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 2053833 | Droz Dominguez, Teresita | ADDRESS ON FILE | | | | | | | |
| 1723930 | DROZ FIGUEROA, RINA | ADDRESS ON FILE | | | | | | | |
| 144894 | DROZ FRANCO, NINA A | ADDRESS ON FILE | | | | | | | |
| 144895 | Droz Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| 144896 | Droz Gonzalez, Rosa N | ADDRESS ON FILE | | | | | | | |
| 144897 | DROZ GONZALEZ, ROSA N. | ADDRESS ON FILE | | | | | | | |
| 1843859 | DROZ GUZMAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 144898 | DROZ GUZMAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 144899 | DROZ HERNANDEZ, JAIRO | ADDRESS ON FILE | | | | | | | |
| 144900 | DROZ HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 144901 | DROZ HERNANDEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 144902 | DROZ LEANDRY, JOSUE | ADDRESS ON FILE | | | | | | | |
| 144903 | Droz Lopez, Enrique | ADDRESS ON FILE | | | | | | | |
| 144904 | DROZ LOPEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 144905 | DROZ LOPEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 144906 | DROZ LOPEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 2214666 | Droz Lugo, Doris N. | ADDRESS ON FILE | | | | | | | |
| 144907 | DROZ MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 144908 | DROZ MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| 790466 | DROZ MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| 144909 | DROZ MEDINA, WILSON | ADDRESS ON FILE | | | | | | | |
| 144910 | DROZ MORALES, ANA S | ADDRESS ON FILE | | | | | | | |
| 144911 | DROZ MORALES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 790467 | DROZ MORALES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 144912 | DROZ OQUENDO, DIANA | ADDRESS ON FILE | | | | | | | |
| 790468 | DROZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 144915 | DROZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 144914 | DROZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 144916 | DROZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 144917 | DROZ RIVERA, JORGE A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 144918 | DROZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 144919 | DROZ RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 1844720 | Droz Rivera, Sylvia | ADDRESS ON FILE | | | | | | |
| 144920 | DROZ RODRIGUEZ, ELSI | ADDRESS ON FILE | | | | | | |
| 144921 | DROZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 144922 | DROZ ROSARIO, AIMEE K | ADDRESS ON FILE | | | | | | |
| 144923 | DROZ SERRANO, YESENIA | ADDRESS ON FILE | | | | | | |
| 144924 | DROZ SOTO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 144925 | DROZ VELAZQUEZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 790469 | DROZ VELAZQUEZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 144926 | DROZ YAPUR, JORGE | ADDRESS ON FILE | | | | | | |
| 144927 | DROZ ZAYAS, AIDA | ADDRESS ON FILE | | | | | | |
| 144928 | DROZ ZAYAS, LUCY | ADDRESS ON FILE | | | | | | |
| 144930 | DROZDZEWSKI NIEVES, DIANNE | ADDRESS ON FILE | | | | | | |
| 144931 | DRS ENGINEERING PSC | TURABO GARDENS | T1 6 CALLE 28 | | | CAGUAS | PR | 00727 |
| 639574 | DRT DIGITAL RECEIVER TECHNNOLOGIES INC | 12409 Milestone Center Dr. | | | | GERMANTOWN | MD | 20876 |
| 639575 | DRUCILA MORALES HUERTAS | URB LEVITTOWN | 1770 PASEO DOSEL | | | TOA BAJA | PR | 00949 |
| 144932 | DRUCK MD, MARK | ADDRESS ON FILE | | | | | | |
| 1260822 | DRUET PEREZ, NILDA | ADDRESS ON FILE | | | | | | |
| 1984856 | Druet Perez, Nilda | ADDRESS ON FILE | | | | | | |
| 1966956 | Druet Perez, Nilda | ADDRESS ON FILE | | | | | | |
| 1914115 | Druet Perez, Nilda | ADDRESS ON FILE | | | | | | |
| 639576 | DRUG SHOPPE INC | PO BOX 2021 | | | | AIBONITO | PR | 00705 |
| 639577 | DRUGS UNLIMITED INC | PO BOX 11533 | | | | SAN JUAN | PR | 00910 |
| 144913 | DRUGS UNLIMITED INC | PO BOX 11797 | | | | SAN JUAN | PR | 00910-2897 |
| 842921 | DRULLARD ALONSO, JOSELYN | PO BOX 29735 | | | | SAN JUAN | PR | 00929-0735 |
| 1539292 | Drullard Alonso, Joselyn | PO Box 55338 | | | | Bayamon | PR | 00960-5338 |
| 144934 | DRULLARD ELECTRONICS INC | VILLA GRILLASCA | J3B AVE MUNOZ RIVERA | | | PONCE | PR | 00731 |
| 144935 | DRULLARD RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 639578 | DRUMMMONDS AMERICAN CORP | 600 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061-3108 |
| 639579 | DRUSO A DAUBON BELAVAL | URB VENUS GARDENS | 1750 CALLE PELIUX | | | SAN JUAN | PR | 00926 |
| 639580 | DRY CLEANING & WATER SHOP | HC 71 BOX 3845 | | | | NARANJITO | PR | 00719 |
| 639581 | DRYPERS CARIBBEAN | PO BOX 1321 | | | | TOA ALTA | PR | 00954 |
| 144936 | DSE CORP | 1110 CALLE VALENCIA | | | | SAN JUAN | PR | 00907-5263 |
| 144937 | DSI Inc. | MM-7 CALLE 420 | URB COUNTRY CLUB | | | CAROLINA | PR | 00982 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 144938 | DSIGNAGE, INC. | 529 AVE. ANDALUCIA PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
|---|---|---|---|---|---|---|---|---|
| 1448848 | DSP Properties Partnership | 6345 Smith Rd | | | Bellville | TX | 77418-8304 | |
| 144939 | DSSN38OLLI/ JAAAA | PO BOX 269339 | | | INDIANAPOLIS | IN | 46226-9339 | |
| 144940 | DT MEDICAL SUPPLIES INC | PO BOX 194859 | | | SAN JUAN | PR | 00919-4859 | |
| 144941 | DT PROMOTIONS | SABANERA DEL DORADO | 241 CAMINO DEL JAGUEY | | DORADO | PR | 00696 | |
| 639582 | DT SEARCH CORP | 6852 TULIP HILL T ER | | | BETHESDA | MD | 20816 | |
| 144942 | DT SEARCH CORPORATION | 6852 TULLIP HILL | | | TER BETHESDA | MD | 20816 | |
| 639583 | DTC COMMUNICATIONS INC | P O BOX 8000 | | | BUFFALO | NY | 14267 | |
| 144943 | DTE LLC | ESTANCIAS DE LA FUENTE | CALLE ARCHIDUQUE #31 | | TOA ALTA | PR | 00953 | |
| 144944 | DTL CONFEDERATED SECURITY DATA CORP | PO BOX 1668 | | | TOA BAJA | PR | 00951-1668 | |
| 856666 | DTOP | LCDA. YARLENE JIMENEZ: PMB 291 #1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| 144946 | DTOP | LIC ARELIO GRACIA | HC72 BOX 3694 | | NARANJITO | PR | 00719 | |
| 144947 | DTOP | LIC BENJAMIN MORALES | TOWN PARK 1 CALLE MARGINAL | | SAN JUAN | PR | 00924-5006 | |
| 144948 | DTOP | LIC JOEL ORTIZ | 434 AVE HOSTOS | | SAN JUAN | PR | 00918 | |
| 144949 | DTOP Y CARMEN I RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 144950 | DTOP Y DALILA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 144951 | DTP SALE & SERVICE, LLC | PO BOX 890177 | | | CHARLOTTE | NC | 28289-0177 | |
| 144952 | DTRH SEG CHOFERIL Y/O BETHZAIDA QUILES | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00919 | |
| 144953 | DTS INSTRUMENTATION SERVICES | P O BOX 2225 | | | MANATI | PR | 00674 | |
| 144954 | DTS INSTRUMENTATION SERVICES INC | PO BOX 2225 | | | MANATI | PR | 00674 | |
| 639584 | DUAENO DIAZ RODRIGUEZ | PO BOX 535 | | | LAS PIEDRAS | PR | 00871 | |
| 1258242 | DUAL INTEGRATED COMMUNICATIONS LLC | ADDRESS ON FILE | | | | | | |
| 144955 | DUAL INTEGRATED COMMUNICATIONS, LLC | 784 VIA PRIMAVERAL | HACIENDA SAN JOSE | | CAGUAS | PR | 00727 | |
| 144956 | DUAL SPECIALTY UNDERWRITERS INC | 22 AVE GONZALEZ GUISTIY STE 222 | | | GUAYNABO | PR | 00968 | |
| 639585 | DUAMEL COLON COLON | CO COCO | 127 A CALLE PRINCIPAL | | SALINAS | PR | 00751 | |
| 639587 | DUAMEL COLON FLORES | PO BOX 14 1141 | | | ARECIBO | PR | 00614 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 639586 | DUAMEL COLON FLORES | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 639588 | DUAMEL COLON MALDONADO | PO BOX 14-1141 | | | | ARECIBO | PR | 00614 | |
| 639589 | DUAMEL HERNANDEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 144957 | DUAMEL TORRES ITF/ JESSICA TORRES | ADDRESS ON FILE | | | | | | | |
| 144958 | DUANY LEBEQUE, UBALDO | ADDRESS ON FILE | | | | | | | |
| 144959 | DUARTE DENTAL CARE LLC | 2DO NIVEL SUITE 5B | 229 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 144960 | DUARTE FELICIANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 144961 | DUARTE FRANCISCO, JOAO | ADDRESS ON FILE | | | | | | | |
| 144962 | DUARTE GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 144963 | DUARTE GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 144964 | DUARTE HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 144966 | DUARTE MARTINEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 144967 | Duarte Muriel, Denisse I. | ADDRESS ON FILE | | | | | | | |
| 144968 | DUARTE MURIEL, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 144969 | DUARTE PENA, FRANCISCO E. | ADDRESS ON FILE | | | | | | | |
| 144970 | DUARTE PINO, ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| 144971 | DUARTE RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 144972 | DUARTE ROSARIO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 144973 | DUARTE ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 144974 | DUARTE URENA, ANA G. | ADDRESS ON FILE | | | | | | | |
| 144975 | DUARTE URIBE, TATIANA | ADDRESS ON FILE | | | | | | | |
| 144976 | DUARTE VILA, HUGO L. | ADDRESS ON FILE | | | | | | | |
| 144977 | DUARTE VIZCARRONDO, ELBA E | ADDRESS ON FILE | | | | | | | |
| 639590 | DUAY RIVERA ROSARIO | REPARTO UNIVERSIDAD | A 47 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| 144978 | DUBAL ROLON ALVARADO | 12 CALLE TURQUESA | | | | HUMACAO | PR | 00791 | |
| 144979 | DUBAL ROLON ALVARADO | PO BOX 977 | | | | PUNTA SANTIAGO | PR | 00741-0917 | |
| 639591 | DUBAL ROLON ALVARADO | URB VALLE ALTO | 4 CALLE A | | | CAYEY | PR | 00736 | |
| 639592 | DUBAN OMAR RIVERA MARTINEZ | BDA BUENA VISTA | 128 CALLE 4 | | | SAN JUAN | PR | 00917 | |
| 639593 | DUBEL RODRIGUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 1482590 | Duberman Living Trust Tr Julia Ludmer Duberman TTE | ADDRESS ON FILE | | | | | | | |
| 144980 | DUBEY, RAJESH K. | ADDRESS ON FILE | | | | | | | |
| 144981 | DUBIORGA BATISTA POLANCO | ADDRESS ON FILE | | | | | | | |
| 144982 | DUBOCQ BERDEGUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 144983 | DUBOCQ BERDEGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 144984 | DUBOCQ DE SANTIAGO, DENISE | ADDRESS ON FILE | | | | | | |
| 144985 | DUBOCQ VENTURA MD, FRANCIS M | ADDRESS ON FILE | | | | | | |
| 144986 | DUBOIS AVILA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 144988 | DUBON, JORGE | ADDRESS ON FILE | | | | | | |
| 144989 | DUBOY CASTELLVI, SILVIA | ADDRESS ON FILE | | | | | | |
| 2179984 | Duboy, Silvia M. | 3rd Str C-11 | Terranova | | | Guaynabo | PR | 00969 |
| 144990 | DUBREE, NEAL | ADDRESS ON FILE | | | | | | |
| 639594 | DUBY E AVILA | ADDRESS ON FILE | | | | | | |
| 639595 | DUCANSON & HOLT SERVICES INC | 1 FONTAIN SQUARE ATTN BOB PUTNEY 6S | | | | CHATTANVOGA | TN | 37402 |
| 144991 | DUCHATEAU ALVAREZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 144992 | DUCHESNE COTTO, VILMA | ADDRESS ON FILE | | | | | | |
| 144993 | DUCHESNE GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 144994 | DUCHESNE LANDRON MD, JUAN | ADDRESS ON FILE | | | | | | |
| 144995 | DUCHESNE RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 144996 | DUCLERC CARRASQUILLO, IVETTE | ADDRESS ON FILE | | | | | | |
| 144997 | DUCLERC CORA, JULIANA | ADDRESS ON FILE | | | | | | |
| 1956778 | Duclerc Cora, Juliana G. | ADDRESS ON FILE | | | | | | |
| 144998 | DUCLERC ELECTRICAL SUPPORT INC | PO BOX 3182 | | | | MANATI | PR | 00674-3182 |
| 144999 | DUCLERC MONTANEZ, LUIS R. | ADDRESS ON FILE | | | | | | |
| 145000 | DUCLERC PEREZ, JAN | ADDRESS ON FILE | | | | | | |
| 145001 | DUCLERS FLORES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 145002 | DUCLET BARRIOS, JOSE M | ADDRESS ON FILE | | | | | | |
| 145003 | DUCLET MATEO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1886211 | DUCLET MATEO, SONIA | ADDRESS ON FILE | | | | | | |
| 145004 | DUCLOS APONTE, ANGEL | ADDRESS ON FILE | | | | | | |
| 145005 | DUCOS ACEVEDO, DWAN I | ADDRESS ON FILE | | | | | | |
| 1938036 | Ducos Acevedo, Dwan Ivette | ADDRESS ON FILE | | | | | | |
| 145006 | DUCOS ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | |
| 145007 | DUCOS ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 145009 | DUCOS CORDERO, MIRTA | ADDRESS ON FILE | | | | | | |
| 145010 | DUCOS CORTES, JOSEFA | ADDRESS ON FILE | | | | | | |
| 145011 | DUCOS JUARBE, LISSETTE | ADDRESS ON FILE | | | | | | |
| 145012 | DUCOS JUARBE, LISSETTE | ADDRESS ON FILE | | | | | | |
| 145013 | DUCOS LEDUC, CARMEN I | ADDRESS ON FILE | | | | | | |
| 145014 | DUCOS MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1850404 | DUCOS MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2032747 | Ducos Ortiz, Brenda L | ADDRESS ON FILE | | | | | | |
| 145015 | DUCOS ORTIZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | |
| 145016 | Ducos Ortiz, Jose R. | ADDRESS ON FILE | | | | | | |
| 145017 | DUCOS QUINTANA, GLORIA I | ADDRESS ON FILE | | | | | | |
| 145018 | DUCOS RAMIREZ, MOISES | ADDRESS ON FILE | | | | | | |
| 1601100 | DUCOS RAMOS, WILLIAM A. | ADDRESS ON FILE | | | | | | |
| 145019 | DUCOS RAMOS, WILLIAM A. | ADDRESS ON FILE | | | | | | |
| 1601100 | DUCOS RAMOS, WILLIAM A. | ADDRESS ON FILE | | | | | | |
| 145020 | DUCOS RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 145021 | DUCOS SEGUI, RAQUEL | ADDRESS ON FILE | | | | | | |
| 852768 | DUCOS TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 145023 | DUCOS VALLE, ELBA L | ADDRESS ON FILE | | | | | | |
| 145024 | DUCOS VALLE, JUAN R. | ADDRESS ON FILE | | | | | | |
| 145025 | DUCOT CONSULTANT INC | BDA SAN FELIPE | 39 CALLE PEDRO M DESCARTE | | | SANTA ISABEL | PR | 00757-2531 |
| 145026 | Ducot Soto, Harvey J. | ADDRESS ON FILE | | | | | | |
| 145027 | DUCOT UTSETT, MINERVA | ADDRESS ON FILE | | | | | | |
| 145028 | DUCOUDRAY ACEVEDO, GLADYS | ADDRESS ON FILE | | | | | | |
| 145029 | DUCOUDRAY ACEVEDO, SAMADYS | ADDRESS ON FILE | | | | | | |
| 145030 | DUCRET DIAZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 233604 | Ducret Diaz, Ivonne | ADDRESS ON FILE | | | | | | |
| 145031 | DUCRET RAMU, CARMEN R | ADDRESS ON FILE | | | | | | |
| 145032 | DUCRET RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 145033 | DUDASIK, STEVEN J | ADDRESS ON FILE | | | | | | |
| 639596 | DUDDLEY MENDEZ CABAN | APARTADO 626 | | | | MOCA | PR | 00676 |
| 639597 | DUDELIA SILVA ANGLERO | RES EL RECREO EDIF 36 | APT 248 | | | SAN GERMAN | PR | 00683 |
| 145034 | DUDI DE LA ROSA PEREZ | ADDRESS ON FILE | | | | | | |
| 145035 | DUDLEY H HUTCHINSON RAMIREZ | ADDRESS ON FILE | | | | | | |
| 145036 | DUDLEY RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 145037 | DUDLEY WIBACK, JAMES | ADDRESS ON FILE | | | | | | |
| 145038 | DUEDAS TRAILERS INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 |
| 145039 | DUEN COLON, MARIA L | ADDRESS ON FILE | | | | | | |
| 145040 | DUEN ROSADO, KATHIA | ADDRESS ON FILE | | | | | | |
| 145041 | DUENAS BITON, MARCOS | ADDRESS ON FILE | | | | | | |
| 145042 | DUENAS PENA, JUDITH | ADDRESS ON FILE | | | | | | |
| 145043 | DUENAS ROMERO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 145044 | DUENAS SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | |
| 770461 | DUENAS TRADING INC | P O BOX 13222 | | | | SAN JUAN | PR | 00907-3222 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1920 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1570610 | Duenas Trailer Rental, Inc. | P.O. Box 194859 | | | | San Juan | PR | 00919 | |
| 771029 | DUENAS TRAILERS | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 842923 | DUEÑAS TRAILERS | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 145047 | DUENAS TRAILERS INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 145048 | DUENAS TRAILERS RENTAL | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 1588050 | DUENAS TRAILERS RENTAL, INC. | ATTN: JUDITH DUENAS PENA | DIRECTORA DPTO CREDITO Y COBROS | PO BOX 194859 | | SAN JUAN | PR | 00919 | |
| 1566515 | Duenas Trailers Rental, Inc. | PO BOX 194859 | | | | San Jaun | PR | 00919 | |
| 1566300 | Duenas Trailers Rental, Inc. | PO Box 194859 | | | | San Juan | PR | 00919 | |
| 145050 | DUENAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 145052 | DUEÑO BERRIOS MD, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1942619 | Dueño Berrios, Mr. & Mrs. | ADDRESS ON FILE | | | | | | | |
| 145053 | DUEÑO CARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 145051 | Dueño Colon, Carlos A | ADDRESS ON FILE | | | | | | | |
| 145055 | Dueño Colon, Javier I | ADDRESS ON FILE | | | | | | | |
| 145056 | DUEÑO COLON, SANDRA Y. | ADDRESS ON FILE | | | | | | | |
| 1697110 | Dueño Colon, Sandra Y. | ADDRESS ON FILE | | | | | | | |
| 145057 | DUEÑO CRESPO, DIANA L | ADDRESS ON FILE | | | | | | | |
| 145058 | DUEÑO DE LEON, TAMARA | ADDRESS ON FILE | | | | | | | |
| 145059 | DUEÑO DEL VALLE, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 1419610 | DUEÑO HUERTAS, ALBERTO JOVANY | ED DE JESÚS RIVERA | HC-33 BOX 2070 | | | DORADO | PR | 00646 | |
| 145060 | DUEÑO MALDONADO, JOHAM | ADDRESS ON FILE | | | | | | | |
| 145061 | DUEÑO MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 145062 | DUEÑO MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 145063 | DUEÑO MATOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 145064 | DUEÑO MEDINA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 145065 | DUEÑO MELENDEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 145067 | DUEÑO PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1558714 | Dueno Perez, Deborah | ADDRESS ON FILE | | | | | | | |
| 145068 | DUEÑO RIJOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 145069 | DUEÑO RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 145070 | DUEÑO SOTO, BRUNO | ADDRESS ON FILE | | | | | | | |
| 145071 | DUEÑO SOTO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 145072 | DUEÑO SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 145073 | DUEÑO TORRES, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 145074 | DUEÑO VEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 145075 | DUEÑO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 145076 | DUEÑO VEGA, LUCRECIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 145077 | DUFFEY, JAMES | ADDRESS ON FILE | | | | | | |
| 145077 | DUFFEY, JAMES | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 639598 | DUFFY INTERNACIONAL CORPORATION | PO BOX 29908 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929-0908 |
| 639599 | DUFFY INT'L CORP | PO BOX 37357 | | | | SAN JUAN | PR | 00937 |
| 145078 | DUFRASNE GONZALEZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 145079 | DUGAS, KENNETH | ADDRESS ON FILE | | | | | | |
| 145080 | DUGGAN BADILLO, KEVIN | ADDRESS ON FILE | | | | | | |
| 639600 | DUHAMEL ESSO SERVICE | 534 AVE MIRAMAR | | | | ARECIBO | PR | 00612 |
| | | | | | | | | |
| 639601 | DUHAMEL ESSO SERVICE STATION | CALL BOX 69001 SUITE 230 | | | | HATILLO | PR | 00659 |
| 639602 | DUHAMEL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 145081 | DUHAMEL L MATAL GONZALEZ | ADDRESS ON FILE | | | | | | |
| 639603 | DUHAMEL PEREZ ALVAREZ | BOX JAREALITOS 64 CALLE PRINCIPAL | | | | ARECIBO | PR | 00612 |
| 639604 | DUHAMEL RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 639605 | DUHAMEL RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 639606 | DUHANEL ESSO SERVICES STATION | URB DUHANEL | 5341 AVE MIRAMAR | | | ARECIBO | PR | 00612 |
| 145082 | DUHL MD, JOZSEF | ADDRESS ON FILE | | | | | | |
| 145084 | DUILIO A CAMACHO DEL TORO | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 639607 | DUILIO CACHO CORRETJER | BO MONTE BELLO | PARC 150 CALLE ROBLES | | | MANATI | PR | 00674 |
| 639608 | DUJARDIN CARO SANCHEZ | PO BOX 1096 | | | | RINCON | PR | 00677 |
| 145085 | DUJARDIN ELIAS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 145087 | DUJON AGUSTE, ENEAU A | ADDRESS ON FILE | | | | | | |
| 145088 | DUKE ENERGY CORPORATION | P O BOX 38699 | | | | COLORADO SPRINGS | CO | 80937 |
| | | | | | | | | |
| 639609 | DUKE ENGINEERING & SERVICES INC | 422 CHURCH STREET | P O BOX 1244 PBO5B | | | CHARLOTTE | NC | 28201-1244 |
| 639610 | DUKE UNIVERSITY HOSP | PO BOX 101737 | | | | ATLANTA | GA | 30392 |
| | | | | | | | | |
| 639612 | DUKE UNIVERSITY MEDICAL CENTER | BOX 3203 | | | | DURHAM | NC | 27710 |
| | | | | | | | | |
| 145089 | DUKE UNIVERSITY MEDICAL CENTER | ERWIN RD | | | | DURHAM | NC | 27710-0001 |
| | | | | | | | | |
| 639611 | DUKE UNIVERSITY MEDICAL CENTER | PO BOX 90246 | | | | DURHAM | NC | 27708 |
| 145090 | DUKES MONEGRO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 145091 | DULCE AMANECER, INC. | PO BOX 209 | | | | COROZAL | PR | 00983 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 639613 | DULCE CEPEDA PARRA | COND DE DIEGO | 444 APT 1505 | | | SAN JUAN | PR | 00926 | |
| 639614 | DULCE COLON MADRIGAL | ENBALSE SAN JOSE | 381 CALLE BRAMANTE | | | SAN JUAN | PR | 00923 | |
| 145092 | DULCE DEL RIO PINEDA | ADDRESS ON FILE | | | | | | | |
| 145093 | DULCE DEL RIO PINEDA | ADDRESS ON FILE | | | | | | | |
| 145094 | DULCE EMILIO GARCIA /D/B/A ROLLING DOOR | 258 CALLE RAFAEL CEPEDA | | | | SAN JUAN | PR | 00915 | |
| 145095 | DULCE GENERATION, INC | HC 645 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976 | |
| 145096 | DULCE GERERACION INC | HC 645 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976 | |
| 639615 | DULCE HOGAR | PO BOX 8244 | | | | BAYAMON | PR | 00960 | |
| 145097 | DULCE HOGAR MI VIEJITO | HC 2 BOX 6414 | | | | GUAYANILLA | PR | 00656 | |
| 145098 | DULCE I VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 639616 | DULCE M ACEVEDO MARTINEZ | URB SAN DEMETRIO | JJ 2 CALLE B | | | VEGA BAJA | PR | 00793 | |
| 639617 | DULCE M CASILLAS PIZARRO | 24 CALLE UNION PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 145099 | DULCE M COPLIN ALMANZAR | ADDRESS ON FILE | | | | | | | |
| 639618 | DULCE M CORREA ORTIZ | BARRIO VIGIA | BUZON 18 | | | ARECIBO | PR | 00612-5003 | |
| 145100 | DULCE M DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 145101 | DULCE M JORGE GARCIA | ADDRESS ON FILE | | | | | | | |
| 639619 | DULCE M LOPEZ FIGUEROA | COND BARCELONA | APT A 4 CALLE VICTOR FIGUEROA 712 | | | SANTURCE | PR | 00907 | |
| 639620 | DULCE M MARTINEZ ESTEVES | PO BOX 471 | | | | MOROVIS | PR | 00687 | |
| 639621 | DULCE M QUESADA NEGRON | EXT VILLA CAPARRA | F 2 GENOVA | | | GUAYNABO | PR | 00966 | |
| 639622 | DULCE M RAMOS GONZALEZ | HC 83 BOX 7141 | | | | VEGA ALTA | PR | 00692 | |
| 639623 | DULCE M REY PUGH | PROYECTO LOS MILLONES APT 25 | CALLE BETANCES ESQ MILLONES | | | BAYAMON | PR | 00957 | |
| 145102 | DULCE M RODRIGUEZ CESPEDES | ADDRESS ON FILE | | | | | | | |
| 639624 | DULCE M TORRES | SECTOR PIEDRAS BLANCAS | 13 CALLE MANUEL RODRIGUEZ | | | LAJAS | PR | 00667 | |
| 145103 | DULCE M. COLON MADRIGAL | ADDRESS ON FILE | | | | | | | |
| 2151710 | DULCE M. DE HOSTOS | P.O. BOX 365012 | | | | SAN JUAN | PR | 00936-5012 | |
| 145104 | DULCE M. ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 145105 | DULCE MARAGARITA RAMOS DE ALVARADO | ADDRESS ON FILE | | | | | | | |
| 639625 | DULCE MARIA FUENTES | COND LOS OLMOS APT 16-D | | | | SAN JUAN | PR | 00927 | |
| 145106 | DULCE MARIA GOITIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639626 | DULCE MARIA MONTES DE OCA FERNANDEZ | PUERTO NUEVO | 1103 CALLE 12 N E | | | SAN JUAN | PR | 00920 | |
| 145107 | DULCE MATEO BURGOS | ADDRESS ON FILE | | | | | | | |
| 145066 | DULCE MATOS DE ODUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 145086 | DULCE MORETA DIAZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 639627 | DULCE PUYOLS MACEBO | URB PUERTO NUEVO | 1132 CALLE BALCANES | | SAN JUAN | PR | 00920 |
| 639628 | DULCE TATY DE MARTINEZ | CAPARRA TERRACE | 1412 CALLE 34 SO | | SAN JUAN | PR | 00921 |
| 639629 | DULCE Y APONTE SANCHEZ | BO LA GLORIA | CARR 181 R 851 | | TRUJILLO ALTO | PR | 00976 |
| 639630 | DULCERIA JOSE MEDINA | BOX 10748 | | | AGUADILLA | PR | 00603-9313 |
| 639631 | DULCERIA JOSE MEDINA | HC1 BOX 1051 | COM CAMASEYES | | AGUADILLA | PR | 00603 |
| 639632 | DULCERIA LA SONIA | 36 CALLE PAJAROS | HATO TEJAS | | BAYAMON | PR | 00959 |
| 639633 | DULCERIA OLMO | BO DOMINGUITO | HC 03 BOX 20632 | | ARECIBO | PR | 00612 |
| 145108 | DULCES DE OCASION INC | P O BOX 366247 | | | SAN JUAN | PR | 00936-6247 |
| 639634 | DULCES DEL ATLANTICO | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 639635 | DULCES RAFY INC | P O BOX 3530 | | | BAYAMON | PR | 00958 |
| 639636 | DULCES TAINOS INC | P O BOX 395 | | | GARROCHALES | PR | 00652 |
| 639637 | DULCIDIA MATIAS MOLINA | ADDRESS ON FILE | | | | | |
| 639638 | DULCIDIA VALLE MAISONET | ADDRESS ON FILE | | | | | |
| 639639 | DULCIDIO TORRES RODRIGUEZ | URB ALTURAS VIEW | 63 CALLE NEPTUNO | | SAN JUAN | PR | 00914 |
| 639640 | DULCILIA RIVERA VEGA | HC 02 BOX 46622 | | | VEGA BAJA | PR | 00693 |
| 145109 | DULCINIA STUART VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 639641 | DULIA DE JESUS LAZU | VISTA HERMOSA | L 11 CALLE 2 | | HUMACAO | PR | 00791 |
| 145110 | DULIEVRE MORALES, GLORIA | ADDRESS ON FILE | | | | | |
| 145111 | DULUC ESPAILLAT, EMMANUEL | ADDRESS ON FILE | | | | | |
| 145112 | DULUC ESPAILLAT, GUILLERMINA F. | ADDRESS ON FILE | | | | | |
| 790471 | DULUC ESPRAILLAT, LUISA M | ADDRESS ON FILE | | | | | |
| 145113 | DULUC FARGAS, LUIS | ADDRESS ON FILE | | | | | |
| 145114 | DULUC PEREZ, ADOLFO | ADDRESS ON FILE | | | | | |
| 145115 | DULUC PEREZ, LOURDES | ADDRESS ON FILE | | | | | |
| 790472 | DULUC ROSARIO, CARMEN D | ADDRESS ON FILE | | | | | |
| 145116 | DULUC ROSARIO, CARMEN D | ADDRESS ON FILE | | | | | |
| 145118 | DULZURA BORINCANA INC | PO BOX 2521 | | | MOCA | PR | 00676 |
| 145119 | DUMANTT FITZPATRICK, IRIDE M | ADDRESS ON FILE | | | | | |
| 639642 | DUMARIS CUEVAS TOLEDO | HC 3 BOX 13876 | | | UTUADO | PR | 00612 |
| 145120 | Dumas Casado, Jesus M. | ADDRESS ON FILE | | | | | |
| 145121 | DUMAS CASADO, MIGUEL | ADDRESS ON FILE | | | | | |
| 145123 | DUMAS FEBRES, JOSE | ADDRESS ON FILE | | | | | |
| 145124 | DUMAS RIVERA, JOSE | ADDRESS ON FILE | | | | | |
| 145125 | DUMAS RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | |
| 145127 | DUMAS ROSA, MIGUEL E | ADDRESS ON FILE | | | | | |
| 145128 | DUMAS, EDNA | ADDRESS ON FILE | | | | | |
| 145129 | DUMAS, TED | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 145130 | DUMAY, JUAN A | ADDRESS ON FILE | | | | | | | |
| 145131 | DUMAY, JUAN O | ADDRESS ON FILE | | | | | | | |
| 145132 | DUMBAR ALICEA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 790473 | DUME GONZALEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 145133 | DUME MEJIA, ELAINE D. | ADDRESS ON FILE | | | | | | | |
| 1636674 | DUMENG , LESLIE GARCIA | RR 4 Box 20890 | | | | Anasco | PR | 00610 | |
| 145134 | DUMENG ALERS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1813763 | Dumeng Alers, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2001893 | Dumeng Alers, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2094266 | Dumeng Alers, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 145135 | DUMENG ALERS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 145136 | DUMENG BONILLA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 639643 | DUMENG BOUQUETS | 1064 CALLE FERNANDEZ CAMPOS PDA 16 | | | | SAN JUAN | PR | 00907 | |
| 145137 | DUMENG CALERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 790474 | DUMENG CORCHADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 145138 | DUMENG CORCHADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 145139 | DUMENG CORCHADO, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 1960513 | Dumeng Corchado, Obdulio | ADDRESS ON FILE | | | | | | | |
| 145140 | DUMENG CORCHADO, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 790475 | DUMENG CORCHADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 145141 | DUMENG CORCHADO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 145142 | Dumeng Corchado, William | ADDRESS ON FILE | | | | | | | |
| 145143 | DUMENG CRESPO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 790476 | DUMENG DANIEL, MELISSA | ADDRESS ON FILE | | | | | | | |
| 145144 | Dumeng Dumeng, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 145145 | DUMENG ECHEVARRIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 145146 | DUMENG FELICIANO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 145147 | DUMENG FELICIANO, PABLO | ADDRESS ON FILE | | | | | | | |
| 145148 | Dumeng Feliciano, Pablo N | ADDRESS ON FILE | | | | | | | |
| 2076767 | Dumeng Feliciano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2086469 | Dumeng Feliciano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2091593 | Dumeng Feliciano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 145149 | DUMENG FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 145150 | DUMENG GOMEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 145151 | Dumeng Gomez, Abdiel E | ADDRESS ON FILE | | | | | | | |
| 145152 | Dumeng Gomez, Gamaliel | ADDRESS ON FILE | | | | | | | |
| 145153 | DUMENG GOMEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 145154 | DUMENG JUARBE, MADILYN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 145155 | DUMENG JUARBE, PETER | ADDRESS ON FILE | | | | | | | |
| 145156 | DUMENG LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 145157 | DUMENG LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 145158 | DUMENG LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 145159 | DUMENG LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 145160 | DUMENG MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 145161 | DUMENG MARTINEZ, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 145162 | DUMENG MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 145163 | DUMENG MONROIG, YOMAURA | ADDRESS ON FILE | | | | | | | |
| 145164 | DUMENG PELLOT, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 145165 | DUMENG PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 145166 | DUMENG PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 790477 | DUMENG RIOS, KEYLA | ADDRESS ON FILE | | | | | | | |
| 145167 | DUMENG RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 145168 | Dumeng Rodriguez, Josue | ADDRESS ON FILE | | | | | | | |
| 145169 | DUMENG ROMAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 145170 | DUMENG ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 145171 | DUMENG ROMAN, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 145173 | DUMENG ROMAN, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 145172 | Dumeng Roman, Linnette | ADDRESS ON FILE | | | | | | | |
| 790478 | DUMENG ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 145174 | DUMENG ROMAN, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 145175 | DUMENG TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 145176 | DUMENG TORRES, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 145177 | DUMENG TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 145178 | DUMENG TORRES, MOISES | ADDRESS ON FILE | | | | | | | |
| 145179 | DUMENG TORRES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 145180 | DUMENG TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| 145181 | DUMENG, DAVIS | ADDRESS ON FILE | | | | | | | |
| 145182 | DUMEY RIVERA, ABNER | ADDRESS ON FILE | | | | | | | |
| 145183 | DUMEY RIVERA, ABNER R | ADDRESS ON FILE | | | | | | | |
| 145184 | DUMEY RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 145185 | DUMMENG LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 639644 | DUMMY - 001 | ASSMCA | | | | SAN JUAN | PR | 00928-1414 | |
| 145186 | DUMMY - 001 | PASEO COVADONGA | OFICINA 713 | | | SAN JUAN | PR | 00902 | |
| 145187 | DUMONT BONILLA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 790480 | DUMONT BONILLA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1774877 | Dumont Bonilla, Marilyn | ADDRESS ON FILE | | | | | | | |
| 145188 | DUMONT FERRER, JUANITA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 145189 | DUMONT FERRER, LOURDES | ADDRESS ON FILE | | | | | |
| 145190 | DUMONT GUZMAN, GLADYS | ADDRESS ON FILE | | | | | |
| 145191 | Dumont Guzman, Linda N | ADDRESS ON FILE | | | | | |
| 145192 | DUMONT LOPEZ, NANETTE | ADDRESS ON FILE | | | | | |
| 145193 | DUMONT LOPEZ, NANETTE M. | ADDRESS ON FILE | | | | | |
| 145194 | DUMONT MARTINEZ, MERCEDES | ADDRESS ON FILE | | | | | |
| 790481 | DUMONT MASSARY, XIOMARA | ADDRESS ON FILE | | | | | |
| 145195 | DUMONT ORTIZ, NOEMI | ADDRESS ON FILE | | | | | |
| 145196 | DUMONT PAGAN, MARIA | ADDRESS ON FILE | | | | | |
| 145126 | DUMONT PENALVER, VICTOR | ADDRESS ON FILE | | | | | |
| 852769 | DUMONT PEÑALVERT, CARLOS R. | ADDRESS ON FILE | | | | | |
| 145198 | DUMONT RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | |
| 145199 | DUMONT SOLANO, JOSE | ADDRESS ON FILE | | | | | |
| 790482 | DUMONT TORRES, ELINEZ | ADDRESS ON FILE | | | | | |
| 145200 | DUMONT TORRES, ELINEZ | ADDRESS ON FILE | | | | | |
| 145201 | DUMONT VEGA, ANGEL L | ADDRESS ON FILE | | | | | |
| 145202 | DUMONT ZAYAS, ARLEENE | ADDRESS ON FILE | | | | | |
| 639645 | DUN & BRADSTREET | PO BOX 95678 | | | CHICAGO | IL | 60694 |
| 145203 | DUN & BRADSTREET BUS EDUC SERV | D&B BUSINESS EDUCATION SERVICE | PO BOX 95678 | | CHICAGO | IL | 60694-5678 |
| 639646 | DUN & BRADSTREET BUSINES | EDUCATION SERVICES | PO BOX 95678 | | CHICAGO | IL | 60694 |
| 639648 | DUN & BRADSTREET CORPORATION | EDUC SERVS | PO BOX 95678 | | CHICAGO | IL | 60694 5678 |
| 639647 | DUN & BRADSTREET CORPORATION | PO BOX 5100 | | | NEW YORK | NY | 10150-5100 |
| 639649 | DUN & BRADSTREET CORPORATION | PO BOX 71186 | | | CHICAGO | IL | 60694-1186 |
| 639650 | DUN & BRADSTREET CORPORATION | PO BOX 95678 | | | CHICAGO | IL | 60694 |
| 639651 | DUN & BRADSTREET SOFTWARE SERVICES | 1 DIAMOND HILLDR | | | NEW PROVIDENCE | NJ | 07974-1200 |
| 145204 | DUNAMIS CONSTRUCTION CORP | BOX 1829 | | | CAROLINA | PR | 00984-1829 |
| 842924 | DUNAMIS CONSTRUCTION CORP | PO BOX 1829 | | | CAROLINA | PR | 00984-1829 |
| 145205 | DUNAMIS ELECTRIC INC | URB LOS FLAMBOYANES | 363 CALLE GUAYACAN | | GURABO | PR | 00778-2781 |
| 145206 | DUNCAN MD , RAYMOND L | ADDRESS ON FILE | | | | | |
| 145207 | DUNCAN SCOTT PRODUCTIONS INC | 1526 FOURTEENTH ST SUITE 102 | | | SANTA MONICA | CA | 90404 |
| 1431160 | Duncan, Adam | ADDRESS ON FILE | | | | | |
| 145208 | DUNEY RIVERA, LEONEL | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 145209 | DUNGER MIRANDA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 145210 | DUNKLEY MERCADO, RINA | ADDRESS ON FILE | | | | | | | |
| 1495103 | Dunks, Karie | ADDRESS ON FILE | | | | | | | |
| 2179985 | Dunlavy, Joseph M | 2420 Bromfield Drive | | | | Wichita | KS | 67226 | |
| 639652 | DUNLOP DE P R | 63 AVE P DE LEON | | | | SAN JUAN | PR | 00917-1102 | |
| 842925 | DUNLOP DE PUERTO RICO | 6 P1 CALLE MAESTRO CORDERO | | | | SAN JUAN | PR | 00917-1156 | |
| 145211 | DUNLOP DE PUERTO RICO | PONCE DE LEON 63 | | | | SAN JUAN | PR | 00917-1102 | |
| 145212 | DUNN & GLASSER ASSOC | PO BOX 1435 | | | | TOMS RIVERA | NJ | 08754 | |
| 145213 | DUNN MD, TYMOTHY | ADDRESS ON FILE | | | | | | | |
| 145214 | DUNNAM MENDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 145215 | DUNORD TECHNOLOGIES | 276 ST JACQUES 703 | | | | MONTREAL | QC | HSY 1N3 | CANADA |
| 145218 | DUNTLEY MATOS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 639653 | DUO CASANOVA DE LA MATA INC | 16 CALLE PACIFIC PL | | | | SAN JUAN | PR | 00911 | |
| 145219 | DUO CONDADO JV HOLDINGS LLC | POPULAR CENTER | 208 PONCE DE LEON AVE 19TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 145220 | DUONG, NIEM | ADDRESS ON FILE | | | | | | | |
| 145222 | DUPAY MD , EDWARD R | ADDRESS ON FILE | | | | | | | |
| 145223 | DUPERE MD , DAVID P | ADDRESS ON FILE | | | | | | | |
| 145224 | DUPERON FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 145225 | DUPERON RODRIGUEZ, BARBARA E | ADDRESS ON FILE | | | | | | | |
| 145227 | DUPEROY MARTINEZ, GLOMARIANY | ADDRESS ON FILE | | | | | | | |
| 145228 | DUPEROY PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 145229 | DUPEROY SANTIAGO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 145230 | DUPEY HEDDING, ROBERT | ADDRESS ON FILE | | | | | | | |
| 145231 | DUPLEX PRODUCTS | OLD SAN JUAN STATION | PO BOX 15090 | | | SAN JUAN | PR | 00902-8590 | |
| 639654 | DUPLEX PRODUCTS INC | PO BOX 15090 | | | | SAN JUAN | PR | 00902 | |
| 639655 | DUPLEX PRODUCTS INC | URB IND MINILLAS | CARR 174 CALLE D LOTE 47 | | | BAYAMON | PR | 00959 | |
| 639656 | DUPONT AGRICHEMICAL | PO BOX 3000 | | | | MANATI | PR | 00674 | |
| 639657 | DUPONT AGRICULTURAL CARIBE IND LTD | P O BOX 30000 | | | | MANATI | PR | 00674-3000 | |
| 1536216 | DuPont Agricultural Caribe Industries, LTD | P.O. Box 30000 | | | | Manati | PR | 00674-8505 | |
| 1518726 | DuPont Electronic Microcircuits Industries, Ltd. | c/o Lourdes Y. Melendez | PO Box 30200 | | | Manatí | PR | 00674 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1928 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| 1518726 | DuPont Electronic Microcircuits Industries, Ltd. | McConnell Valdes LLC | Isis Carballo, Nayuan Zouairabani | PO Box 364225 | | SAN JUAN | PR | 00936-4225 | |
| 145232 | DUPONT HOSPITAL FOR CHILDREN | PO BOX 269 | | | | WILMINTONGTON | DE | 19899 | |
| 145233 | DUPONT INSTITUTE , ALFRED I | ADDRESS ON FILE | | | | | | | |
| 145234 | DUPONT PEST & GENERAL CONTRACTOR INC | PO BOX 1547 | | | | LARES | PR | 00669 | |
| 639658 | DUPONT PHARMACEUTICAL | PO BOX 880 | | | | CAGUAS | PR | 00726 | |
| 639659 | DUPONT PHARMACEUTICALS COMPANY PR | CARR 686 KM 2 3 | | | | MANATI | PR | 00674 | |
| 639660 | DUPONT PHARMACEUTICALS COMPANY PR | PO BOX 30100 | | | | MANATI | PR | 00674 | |
| 639661 | DUPONT PHARMACEUTICALS COMPANY PR | PO BOX 880 | | | | CAGUAS | PR | 00726 | |
| 145235 | DUPREE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 145236 | DUPREY ALAMO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 145237 | DUPREY ALMEYDA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 790483 | DUPREY ALMEYDA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 145238 | DUPREY ALMEYDA, MAGALY M | ADDRESS ON FILE | | | | | | | |
| 790484 | DUPREY ATRA, SIJAM S | ADDRESS ON FILE | | | | | | | |
| 145239 | DUPREY ATRA, SIJAM S | ADDRESS ON FILE | | | | | | | |
| 1419611 | DUPREY ATRA, SIJAM S. | ARIEL FELIX CINTRÓN | PO BOX 42007 | | | SAN JUAN | PR | 00940-2007 | |
| 145241 | DUPREY ATRA, SIJAM S. | HECTRO SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E ALTOS | | | BAYAMON | PR | 00959 | |
| 145242 | DUPREY ATRA, SIJAM S. | JORGE E. RAMOS MORA | PMB 790 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 145243 | DUPREY ATRA, SIJAM S. | NELSON R. TORRES MARTINEZ | CONDOMINIO VILLAS DEL SENORIAL APT. 2212 | AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 145244 | DUPREY BLANCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 145245 | DUPREY CARABALLO, HECTOR T. | ADDRESS ON FILE | | | | | | | |
| 145246 | DUPREY CLEMENTE, JOAN | ADDRESS ON FILE | | | | | | | |
| 145247 | DUPREY COLLADO, ELBA M | ADDRESS ON FILE | | | | | | | |
| 1902556 | Duprey Collado, Elba Monserrate | ADDRESS ON FILE | | | | | | | |
| 145248 | DUPREY COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 790485 | DUPREY COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 145249 | DUPREY COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 145250 | DUPREY COLON, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 145251 | DUPREY COLON, RITA E | ADDRESS ON FILE | | | | | | |
| 145252 | DUPREY D CABASSA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 145253 | DUPREY DE JESUS, JORGE | ADDRESS ON FILE | | | | | | |
| 145254 | DUPREY DEL VALLE, JOSHUA | ADDRESS ON FILE | | | | | | |
| 145255 | DUPREY DIAZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 145256 | DUPREY DUPREY, WALESKA | ADDRESS ON FILE | | | | | | |
| 145257 | DUPREY FELIX, JUAN M | ADDRESS ON FILE | | | | | | |
| 145258 | DUPREY FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | |
| 145259 | DUPREY FLORES, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 145260 | DUPREY FLORES, MARIA DEL R. | ADDRESS ON FILE | | | | | | |
| 145261 | DUPREY HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 145262 | DUPREY LOPEZ, ANA P | ADDRESS ON FILE | | | | | | |
| 145263 | DUPREY MALDONADO, KATHIA | ADDRESS ON FILE | | | | | | |
| 145264 | DUPREY MARTE, LUSMAR | ADDRESS ON FILE | | | | | | |
| 145265 | DUPREY MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 790487 | DUPREY MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 145266 | DUPREY MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 145267 | DUPREY MARTINEZ, MORAIMA P. | ADDRESS ON FILE | | | | | | |
| 145268 | DUPREY MORALES, DORIS | ADDRESS ON FILE | | | | | | |
| 145269 | DUPREY MORENO, VICTOR E. | ADDRESS ON FILE | | | | | | |
| 145270 | DUPREY MORENO, VICTOR E. | ADDRESS ON FILE | | | | | | |
| 145271 | DUPREY NIEVES, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 145272 | DUPREY NIEVES, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 145273 | DUPREY OJEDA, JOSE | ADDRESS ON FILE | | | | | | |
| 145274 | DUPREY PARDO, IRMA | ADDRESS ON FILE | | | | | | |
| 145275 | Duprey Perez, Francisco | ADDRESS ON FILE | | | | | | |
| 145276 | DUPREY PEREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 145277 | DUPREY POLANCO, JOSE A | ADDRESS ON FILE | | | | | | |
| 145278 | Duprey Ramos, Miguel | ADDRESS ON FILE | | | | | | |
| 145279 | Duprey Rivera, Angel A | ADDRESS ON FILE | | | | | | |
| 1257058 | DUPREY RIVERA, ANGEL A | ADDRESS ON FILE | | | | | | |
| 145280 | DUPREY RIVERA, JOSE G | ADDRESS ON FILE | | | | | | |
| 1541840 | DUPREY RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 1257059 | DUPREY RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | |
| 145282 | DUPREY ROSA, SONIA J. | ADDRESS ON FILE | | | | | | |
| 145283 | DUPREY RUIZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 145285 | DUPREY SALGADO, NESTOR | ADDRESS ON FILE | | | | | | |
| 145284 | DUPREY SALGADO, NESTOR | ADDRESS ON FILE | | | | | | |
| 145286 | DUPREY SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 790489 | DUPREY SANTIAGO, LIZ E | ADDRESS ON FILE | | | | | | |
| 145287 | DUPREY SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | |
| 145288 | DUPREY TIRE CENTER | 2 RAFAEL SANTIAGO | | | | GUAYAMA | PR | 00785 |
| 639662 | DUPREY TIRE CENTER | PO BOX 549 | | | | GUAYAMA | PR | 00655 |
| 639663 | DUPREY TIRE CENTER Y/O JOSE M DUPREY | PO BOX 549 | | | | GUAYAMA | PR | 00785 |
| 145289 | DUPREY TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 145290 | DUPREY VAZQUEZ, NAZARET | ADDRESS ON FILE | | | | | | |
| 145291 | DUPREY VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 145292 | DUPREY VELAZQUEZ, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 145293 | DUPREY, HECTOR | ADDRESS ON FILE | | | | | | |
| 145294 | DUPREYORTIZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 145295 | DUPREYSANTIAGO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 145296 | DUQUE BRUNO, GLENDA LEE | ADDRESS ON FILE | | | | | | |
| 790490 | DUQUE BRUNO, JESSICA | ADDRESS ON FILE | | | | | | |
| 145297 | DUQUE BUTLER, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 145298 | DUQUE CARDONA, MAGDA CLEMENCIA | ADDRESS ON FILE | | | | | | |
| 145299 | DUQUE CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 145300 | DUQUE GARCIA, ANA | ADDRESS ON FILE | | | | | | |
| 145301 | DUQUE GARCIA, ANA L | ADDRESS ON FILE | | | | | | |
| 852770 | DUQUE GARCIA,ANA L | ADDRESS ON FILE | | | | | | |
| 145302 | DUQUE GERENA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 145303 | DUQUE HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 145304 | DUQUE HERNANDEZ, ODALIS | ADDRESS ON FILE | | | | | | |
| 145305 | DUQUE HERNANDEZ, ODALIS | ADDRESS ON FILE | | | | | | |
| 145306 | DUQUE NUNEZ, GIOVANNA | ADDRESS ON FILE | | | | | | |
| 145307 | DUQUE OCHOA, MARTHA | ADDRESS ON FILE | | | | | | |
| 145308 | DUQUE ORTEGA, EVA L | ADDRESS ON FILE | | | | | | |
| 2100239 | Duque Ortega, Eva L. | ADDRESS ON FILE | | | | | | |
| 1697023 | Duque Quiñones , Florelis | ADDRESS ON FILE | | | | | | |
| 145309 | DUQUE QUINONES, FLORELIS | ADDRESS ON FILE | | | | | | |
| 173862 | Duque Quiñones, Florelis | ADDRESS ON FILE | | | | | | |
| 173862 | Duque Quiñones, Florelis | ADDRESS ON FILE | | | | | | |
| 145311 | DUQUE QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 145310 | DUQUE QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 145312 | DUQUE RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 145313 | Duque Santos, Ramon A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 145314 | DUQUELA & ZAPATA LLP | THE HATO REY CENTER STE 515 | 268 PONCE DE LEON AVE | | SAN JUAN | PR | 00918 | |
| 145315 | DUQUELA BARON MD, JUAN L | ADDRESS ON FILE | | | | | | |
| 145316 | DUQUELA FUENTES, CECILIA | ADDRESS ON FILE | | | | | | |
| 145317 | DUQUELA FUENTES, JUAN | ADDRESS ON FILE | | | | | | |
| 145318 | DUQUES CASARES, OMAR | ADDRESS ON FILE | | | | | | |
| 145319 | DUQUESNE MALDONADO, YANICE MAYTE | ADDRESS ON FILE | | | | | | |
| 842926 | DURA CARPET SALES & CLEANING | P.O. BOX 2255 | | | ARECIBO | PR | 00613 | |
| 639664 | DURA CARPET STEAM CLEANING | MINILLA STA | PO BOX 41196 | | SAN JUAN | PR | 00940 | |
| 639665 | DURA PHARMACEUTICAL | 5880 PACIFIC CENTER BDL | | | SAN DIEGO | CA | 92121-4204 | |
| 639666 | DURALUBE OF PUERTO RICO | URB PUERTO NUEVO | 1164 CALLE BELCAIRE | | SAN JUAN | PR | 00920 | |
| 639667 | DURAN & HIJOS | CARR 653 KM 1 5 | | | ARECIBO | PR | 00613 | |
| 145320 | DURAN ACEVEDO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 145321 | DURAN ACEVEDO, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 145322 | DURAN AGUAYO, VIVIAN S | ADDRESS ON FILE | | | | | | |
| 145323 | DURAN ARGUELLES, JUAN | ADDRESS ON FILE | | | | | | |
| 145324 | DURAN BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 790491 | DURAN BAEZ, JEANNETTE I | ADDRESS ON FILE | | | | | | |
| 145325 | DURAN BENITEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 145326 | DURAN BENITEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 145327 | DURAN BERROA, ZOILA A. | ADDRESS ON FILE | | | | | | |
| 145328 | DURAN BURGOS, NEYRA | ADDRESS ON FILE | | | | | | |
| 145329 | DURAN CABALLERO, RUTH M | ADDRESS ON FILE | | | | | | |
| 145330 | DURAN CABAN, PALACIN | ADDRESS ON FILE | | | | | | |
| 1564559 | DURAN CABAN, PALACIN | ADDRESS ON FILE | | | | | | |
| 145331 | DURAN CAMACHO, AIDA IVELYSSE | ADDRESS ON FILE | | | | | | |
| 145332 | DURAN CANCEL, EDGARDO | ADDRESS ON FILE | | | | | | |
| 145333 | DURAN CAPELLA, ANA E. | ADDRESS ON FILE | | | | | | |
| 145334 | DURAN CAPELLA, ANA E. | ADDRESS ON FILE | | | | | | |
| 145335 | DURAN CARABALLO, GENESIS | ADDRESS ON FILE | | | | | | |
| 145336 | DURAN CARABALLO, WANDA I | ADDRESS ON FILE | | | | | | |
| 145337 | DURAN CARABALLO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 790492 | DURAN CASTRO, EDEL | ADDRESS ON FILE | | | | | | |
| 145338 | Duran Castro, Edel E. | ADDRESS ON FILE | | | | | | |
| 145339 | DURAN COLLADO, GRACE | ADDRESS ON FILE | | | | | | |
| 1740703 | Duran Collado, Grace | ADDRESS ON FILE | | | | | | |
| 1753648 | DURAN COLLADO, GRACE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 145340 | DURAN COLLADO, RAMON | ADDRESS ON FILE | | | | | | |
| 145341 | Duran Colon, Elizabeth | ADDRESS ON FILE | | | | | | |
| 145343 | DURAN COLON, ROSA | ADDRESS ON FILE | | | | | | |
| 145344 | DURAN COLONDRES, LESTER | ADDRESS ON FILE | | | | | | |
| 145345 | DURAN CORREA, SONIA | ADDRESS ON FILE | | | | | | |
| 790493 | DURAN CORTES, SAMARA | ADDRESS ON FILE | | | | | | |
| 145346 | DURAN CRUZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 145347 | DURAN CRUZ, CESAR | ADDRESS ON FILE | | | | | | |
| 145348 | DURAN CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 145349 | DURAN CRUZ, JUAN I | ADDRESS ON FILE | | | | | | |
| 145350 | DURAN CRUZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 790494 | DURAN CRUZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 145351 | DURAN CRUZ, RAMON | ADDRESS ON FILE | | | | | | |
| 145352 | DURAN CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 145353 | DURAN CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 145354 | DURAN CUADRADO, ADOLFO | ADDRESS ON FILE | | | | | | |
| 145355 | DURAN DE JESUS, CARMEN R | ADDRESS ON FILE | | | | | | |
| 145356 | DURAN DE JESUS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 145357 | DURAN DE JESUS, MANUEL | ADDRESS ON FILE | | | | | | |
| 145358 | DURAN DEL VALLE, RENE | ADDRESS ON FILE | | | | | | |
| 790496 | DURAN DELGADO, YASHIRA M | ADDRESS ON FILE | | | | | | |
| 145359 | DURAN DIAZ, AIDA | ADDRESS ON FILE | | | | | | |
| 639668 | DURAN EQUIPMENT | PMB 593 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 |
| 145360 | DURAN FARINE, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 145361 | DURAN FREYTES, ANGEL A | ADDRESS ON FILE | | | | | | |
| 145362 | DURAN FREYTES, IVETTE | ADDRESS ON FILE | | | | | | |
| 145363 | DURAN GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 145364 | DURAN GARCIA, MELIZA | ADDRESS ON FILE | | | | | | |
| 145365 | DURAN GARCIA, PEDRO | ADDRESS ON FILE | | | | | | |
| 2020646 | DURAN GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2059157 | Duran Garcia, William | ADDRESS ON FILE | | | | | | |
| 145366 | DURAN GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2069678 | Duran Garcia, William | ADDRESS ON FILE | | | | | | |
| 145367 | DURAN GERONIMO, MARIA A | ADDRESS ON FILE | | | | | | |
| 145368 | DURAN GOMEZ, ALEXI | ADDRESS ON FILE | | | | | | |
| 145369 | DURAN GOMEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 145370 | DURAN GONZALEZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 2106596 | DURAN GONZALEZ, AIDA I. | ADDRESS ON FILE | | | | | | |
| 145371 | DURAN GONZALEZ, HERNAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2079636 | DURAN GONZALEZ, HERNAN | ADDRESS ON FILE | | | | | | |
| 145372 | DURAN GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 145373 | DURAN GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 145374 | DURAN GONZALEZ, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 145375 | Duran Gonzalez, Santiago | ADDRESS ON FILE | | | | | | |
| 145376 | DURAN GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 790497 | DURAN GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 145377 | DURAN GUZMAN MD, NORMANDO | ADDRESS ON FILE | | | | | | |
| 145378 | DURAN GUZMAN, GREDUVEL | ADDRESS ON FILE | | | | | | |
| 145379 | DURAN GUZMAN, NERISVEL | ADDRESS ON FILE | | | | | | |
| 852771 | DURÁN GUZMÁN, NERISVEL C. | ADDRESS ON FILE | | | | | | |
| 639669 | DURAN HERMANOS INC | PO BOX 3065 | | | | MAYAGUEZ | PR | 00681-3065 |
| 790498 | DURAN HERNADEZ, MARILYN M | ADDRESS ON FILE | | | | | | |
| 145380 | DURAN HERNANDEZ MD, GAILY | ADDRESS ON FILE | | | | | | |
| 145381 | DURAN HERNANDEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 1519811 | Duran Hernandez, Gloria | ADDRESS ON FILE | | | | | | |
| 1894383 | Duran Hernandez, Gloria | ADDRESS ON FILE | | | | | | |
| 145382 | DURAN HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 145383 | DURAN HERNANDEZ, JUAN M. | ADDRESS ON FILE | | | | | | |
| 790499 | DURAN HERNANDEZ, LYMARI | ADDRESS ON FILE | | | | | | |
| 145384 | DURAN HERNANDEZ, LYMARI M | ADDRESS ON FILE | | | | | | |
| 1697082 | Duran Hernandez, Marilyn | ADDRESS ON FILE | | | | | | |
| 145385 | DURAN HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 145386 | DURAN IZQUIERDO, GERALDO | ADDRESS ON FILE | | | | | | |
| 1959482 | Duran Jimenez , Vivian | ADDRESS ON FILE | | | | | | |
| 145388 | DURAN JIMENEZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 145387 | Duran Jimenez, Eugenio | ADDRESS ON FILE | | | | | | |
| 790500 | DURAN JIMENEZ, MAYLA | ADDRESS ON FILE | | | | | | |
| 145389 | DURAN JIMENEZ, MAYLA E | ADDRESS ON FILE | | | | | | |
| 145390 | DURAN JIMENEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 1938064 | Duran Jimenez, Vivian | ADDRESS ON FILE | | | | | | |
| 1897016 | Duran Jimenez, Vivian | ADDRESS ON FILE | | | | | | |
| 1637717 | Duran Jimenez, Vivian | ADDRESS ON FILE | | | | | | |
| 145391 | DURAN JIMENEZ, YOHAIDA | ADDRESS ON FILE | | | | | | |
| 145392 | DURAN JUARBE, MANUEL | ADDRESS ON FILE | | | | | | |
| 790501 | DURAN JUARBE, MANUEL | ADDRESS ON FILE | | | | | | |
| 145393 | DURAN LANDAZABAL, GLORIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 145394 | DURAN LEBRON, MADIAN | ADDRESS ON FILE | | | | | | | |
| 145395 | DURAN LIBRAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 145396 | DURAN LOPEZ, AIXA M | ADDRESS ON FILE | | | | | | | |
| 145397 | DURAN LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2145286 | Duran Lopez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 145398 | DURAN LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1596139 | Duran Lopez, Mayra | ADDRESS ON FILE | | | | | | | |
| 145399 | DURAN LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 145400 | DURAN LOPEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 145401 | DURAN LUCIANO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 145402 | DURAN LUCIANO, RENE | ADDRESS ON FILE | | | | | | | |
| 790502 | DURAN LUCIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 145403 | DURAN LUCIANO, VICTOR C | ADDRESS ON FILE | | | | | | | |
| 145404 | DURAN LUGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 145405 | DURAN LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1389018 | DURAN LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 145406 | Duran Malave, Allan | ADDRESS ON FILE | | | | | | | |
| 145407 | Duran Malave, Gregorio | ADDRESS ON FILE | | | | | | | |
| 790503 | DURAN MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 145408 | DURAN MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 145409 | DURAN MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 145410 | DURAN MARIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 145411 | DURAN MARRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 145412 | DURAN MARTELL, AMARALYN | ADDRESS ON FILE | | | | | | | |
| 145413 | DURAN MARTELL, NANCY | ADDRESS ON FILE | | | | | | | |
| 145414 | DURAN MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 145415 | DURAN MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 145416 | DURAN MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 145417 | DURAN MARTINEZ, NAHIR | ADDRESS ON FILE | | | | | | | |
| 145418 | DURAN MEDINA, DENISE | ADDRESS ON FILE | | | | | | | |
| 145419 | DURAN MENDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 145420 | DURAN MIRANDA, IVAN A | ADDRESS ON FILE | | | | | | | |
| 145421 | DURAN MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 145422 | DURAN MIRANDA, WANDA | ADDRESS ON FILE | | | | | | | |
| 145423 | DURAN MONGE, WANDA | ADDRESS ON FILE | | | | | | | |
| 145424 | DURAN MONTANEZ, PEDRO O | ADDRESS ON FILE | | | | | | | |
| 145425 | DURAN MONTES, VALERIA | ADDRESS ON FILE | | | | | | | |
| 145426 | DURAN MONTIJO, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 145427 | DURAN MONTIJO, JOAN | ADDRESS ON FILE | | | | | | | |
| 790504 | DURAN MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 145428 | DURAN MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 145429 | DURAN MOSCOSO, NORTON | ADDRESS ON FILE | | | | | | | |
| 145430 | DURAN MUNOZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 842927 | DURAN MUÑOZ, ALFONSO | 4 SAN SEBASTIAN APT 1-D | | | | SAN JUAN | PR | 00901-1114 | |
| 145431 | DURAN NEGRON, SICNNEY | ADDRESS ON FILE | | | | | | | |
| 145432 | DURAN NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| 1955626 | Duran Ortiz , Iris L. | ADDRESS ON FILE | | | | | | | |
| 145433 | DURAN ORTIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 145434 | DURAN ORTIZ, IRIS L | ADDRESS ON FILE | | | | | | | |
| 145435 | DURAN ORTIZ, LISA M. | ADDRESS ON FILE | | | | | | | |
| 145436 | DURAN OTERO, MAXIMA | ADDRESS ON FILE | | | | | | | |
| 145437 | Duran Pagan, Carlos H. | ADDRESS ON FILE | | | | | | | |
| 145438 | DURAN PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 145439 | DURAN PAOLI, ELDA R | ADDRESS ON FILE | | | | | | | |
| 145440 | DURAN PAOLI, OLFA N | ADDRESS ON FILE | | | | | | | |
| 145441 | DURAN PAREDES, ARGENTINA | ADDRESS ON FILE | | | | | | | |
| 145442 | DURAN PENA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 145443 | DURAN PERALES, STEVEN | ADDRESS ON FILE | | | | | | | |
| 145444 | DURAN PERALTA, ERICKSON | ADDRESS ON FILE | | | | | | | |
| 145445 | DURAN PEREZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 145447 | DURAN PEREZ, SARA M | ADDRESS ON FILE | | | | | | | |
| 145446 | DURAN PEREZ, SARA M | ADDRESS ON FILE | | | | | | | |
| 145448 | DURAN PEREZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 145449 | DURAN PILARTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 145450 | DURAN PIMENTEL, HAIROL | ADDRESS ON FILE | | | | | | | |
| 145451 | DURAN PITRE, ELSA I | ADDRESS ON FILE | | | | | | | |
| 2084275 | DURAN PITRE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 145453 | DURAN PITRE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1735935 | Duran Pitre, Lillian | ADDRESS ON FILE | | | | | | | |
| 790505 | DURAN PITRE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 145454 | DURAN PITRE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 145455 | DURAN PITRE, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 1864554 | DURAN PRESTAMO, AURORA | ADDRESS ON FILE | | | | | | | |
| 145456 | DURAN QUILES, MILDRED L | ADDRESS ON FILE | | | | | | | |
| 145457 | Duran Quinones, Maria T | ADDRESS ON FILE | | | | | | | |
| 145458 | Duran Quinones, Nilda Rosa | ADDRESS ON FILE | | | | | | | |
| 145459 | DURAN QUINTANA, ANGEL L. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 145460 | DURAN QUINTANA, PEDRO | ADDRESS ON FILE | | | | | | |
| 145461 | DURAN QUINTANA, SHEILA | ADDRESS ON FILE | | | | | | |
| 145462 | DURAN REINOSO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 145463 | DURAN REINOSO, ALFREDO J. | ADDRESS ON FILE | | | | | | |
| 145464 | DURAN REMIGIO, FELICIA | ADDRESS ON FILE | | | | | | |
| 145465 | DURAN REMIGIO, FELICIA | ADDRESS ON FILE | | | | | | |
| 145466 | DURAN RIOS, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 145467 | DURAN RIVERA, ELVIN | ADDRESS ON FILE | | | | | | |
| 790506 | DURAN RIVERA, FRANCHESCA | ADDRESS ON FILE | | | | | | |
| 145468 | DURAN RIVERA, LUCY | ADDRESS ON FILE | | | | | | |
| 145469 | Duran Rivera, Luis D. | ADDRESS ON FILE | | | | | | |
| 145470 | DURAN RIVERA, MARIA L | ADDRESS ON FILE | | | | | | |
| 790507 | DURAN RIVERA, NANCY | ADDRESS ON FILE | | | | | | |
| 145471 | DURAN RIVERA, NELSON | ADDRESS ON FILE | | | | | | |
| 145473 | DURAN RIVERA, RUTH J | ADDRESS ON FILE | | | | | | |
| 145474 | DURAN RODRIGUEZ, ANA D. | ADDRESS ON FILE | | | | | | |
| 145475 | DURAN RODRIGUEZ, DENISE M | ADDRESS ON FILE | | | | | | |
| 145476 | DURAN RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | |
| 145477 | DURAN RODRIGUEZ, PALACIN | ADDRESS ON FILE | | | | | | |
| 1783982 | Duran Rodriguez, Ramon A | ADDRESS ON FILE | | | | | | |
| 145478 | Duran Rodriguez, Ramon A | ADDRESS ON FILE | | | | | | |
| 145479 | DURAN RODRIGUEZ, ROSITA | ADDRESS ON FILE | | | | | | |
| 145480 | DURAN RODRIGUEZ, SOLANGER | ADDRESS ON FILE | | | | | | |
| 145481 | DURAN ROLON, ZULMA L | ADDRESS ON FILE | | | | | | |
| 790508 | DURAN ROMAN, FELICIDAD | ADDRESS ON FILE | | | | | | |
| 2116852 | Duran Roman, Felicidad | ADDRESS ON FILE | | | | | | |
| 145482 | DURAN ROMAN, FELICIDAD | ADDRESS ON FILE | | | | | | |
| 145483 | DURAN ROSA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 145484 | DURAN ROSA, ERICK I | ADDRESS ON FILE | | | | | | |
| 145485 | DURAN ROSA, RACHEL | ADDRESS ON FILE | | | | | | |
| 145486 | DURAN ROSADO, BENITO | ADDRESS ON FILE | | | | | | |
| 145487 | Duran Ruperto, Joselito | ADDRESS ON FILE | | | | | | |
| 145488 | DURAN SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 145489 | DURAN SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 145490 | DURAN SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 145491 | DURAN SANTOS, JORGE | ADDRESS ON FILE | | | | | | |
| 145492 | DURAN SERRANO, VICTOR A | ADDRESS ON FILE | | | | | | |
| 145493 | DURAN SERRANO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 145494 | DURAN SIERRA, EMILIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 145495 | DURAN SONERA, YESENIA | ADDRESS ON FILE | | | | | | |
| 145496 | DURAN TEJERA, MIRELLIE | ADDRESS ON FILE | | | | | | |
| 145497 | DURAN TORRES, GLORIA | ADDRESS ON FILE | | | | | | |
| 145498 | DURAN TORRES, GLORIA | ADDRESS ON FILE | | | | | | |
| 145499 | DURAN TRUCK SHOP | AMELIA STATION | P O BOX 3265 | | CATANO | PR | 00963 | |
| 145500 | DURAN TRUCK SHOP | P O BOX 3265 | | | CATANO | PR | 00965 | |
| 145501 | DURAN VALDES, LUIS A | ADDRESS ON FILE | | | | | | |
| 145502 | Duran Valentin, Luis A | ADDRESS ON FILE | | | | | | |
| 145503 | DURAN VALENTIN, MIRIAM | ADDRESS ON FILE | | | | | | |
| 2002297 | Duran Valle, Marciano | ADDRESS ON FILE | | | | | | |
| 790510 | DURAN VARGAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 145504 | DURAN VARGAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 790511 | DURAN VARGAS, CARMEN E | ADDRESS ON FILE | | | | | | |
| 1743619 | Duran Vargas, Damaris | ADDRESS ON FILE | | | | | | |
| 145505 | DURAN VARGAS, YARITZA | ADDRESS ON FILE | | | | | | |
| 1743421 | Duran Vargas, Yaritza | ADDRESS ON FILE | | | | | | |
| 145506 | DURAN VAZQUEZ, HEIDI | ADDRESS ON FILE | | | | | | |
| 145508 | DURAN VELEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 145509 | DURAN VERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 790513 | DURAN VERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 145510 | DURAN VILLANUEVA, NATALIE | ADDRESS ON FILE | | | | | | |
| 145511 | DURAN, ALLAN | ADDRESS ON FILE | | | | | | |
| 145512 | DURAN, DAVID | ADDRESS ON FILE | | | | | | |
| 145513 | DURAN, KATIRIA | ADDRESS ON FILE | | | | | | |
| 145514 | DURAN, MANUEL | ADDRESS ON FILE | | | | | | |
| 145516 | DURAN, MICHAEL | ADDRESS ON FILE | | | | | | |
| 145515 | Duran, Michael | ADDRESS ON FILE | | | | | | |
| 1435580 | Duran, Santiago C | ADDRESS ON FILE | | | | | | |
| 2220248 | Duran, Wilfredo Pagan | ADDRESS ON FILE | | | | | | |
| 145517 | DURAND ARCE, LEIDA A | ADDRESS ON FILE | | | | | | |
| 145518 | DURAND ARCE, LEIDA A. | ADDRESS ON FILE | | | | | | |
| 145519 | DURAND GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 145520 | DURAND HERNANDEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 145521 | Durand Hernandez, Roberto A | ADDRESS ON FILE | | | | | | |
| 145523 | DURAND IRIZARRY, RUBEN | ADDRESS ON FILE | | | | | | |
| 145524 | DURAND LAMELA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 145525 | DURAND LLANOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 145526 | DURAND MOLINA, CARLOS | ADDRESS ON FILE | | | | | | |
| 145527 | Durand Perez, Jorge W | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 145528 | DURAND RIVERA, ETIENNE | ADDRESS ON FILE | | | | | | |
| 145529 | DURAND RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 145530 | DURAND RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 145531 | DURAND ROLON MD, ROBERTO | ADDRESS ON FILE | | | | | | |
| 145532 | DURAND ROLON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 145533 | DURAND SANTIAGO, STEVEN | ADDRESS ON FILE | | | | | | |
| 1431556 | Durand Segarra, Jaime F | ADDRESS ON FILE | | | | | | |
| 1431049 | Durand Segarra, Jamie F. | ADDRESS ON FILE | | | | | | |
| 145535 | DURAND VELEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 145536 | DURANT AVILES, DAVID | ADDRESS ON FILE | | | | | | |
| 145537 | DURANT AVILES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 145538 | DURANT RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 790514 | DURANT RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 145539 | DURANT SEDA, DORIS | ADDRESS ON FILE | | | | | | |
| 145540 | DURANT SIERRA, IVAN | ADDRESS ON FILE | | | | | | |
| 145541 | DURBACK MD , MARK A | ADDRESS ON FILE | | | | | | |
| 145542 | DURIEL IRIZARRY, MOISE | ADDRESS ON FILE | | | | | | |
| 145543 | DURIEUX CRUZ, ALEX | ADDRESS ON FILE | | | | | | |
| 145545 | DURIEUX DELGADO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 145546 | DURIEUX DELGADO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 145547 | DURIEUX GAUTHIER, PETER | ADDRESS ON FILE | | | | | | |
| 145548 | DURIEUX HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 145549 | DURIEUX MILLAN MD, AMARILIS | ADDRESS ON FILE | | | | | | |
| 145550 | DURIEUX RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | |
| 145551 | DURIEUX RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 852772 | DURIEUX RODRÍGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 145552 | DURIEX BENITEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 145553 | DURIEXHERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2179986 | Durling, John C. and Jerry L. | 2189 Nativy Road | | | | Ft Scott | KS | 66701 |
| 639670 | DURO DEVELOPMENT CORP | 1473 WILSON AVE SUITE 501 | | | | SAN JUAN | PR | 00907 |
| 639671 | DURO LITE LAMPS | PO BOX 1893 | | | | CAROLINA | PR | 00984 |
| 2176804 | DUST CONTROL SERVICE OF PUERTO RICO, INC | URB INDUSTRIAL VICTOR FERNANDEZ | 125 CALLE 1 | | | SAN JUAN | PR | 00926 |
| 1971493 | DUST CONTROL SERVICES OF P.R., INC. | ADDRESS ON FILE | | | | | | |
| 842928 | DUST CONTROL SERVICES OF PR, INC. | PO BOX 362048 | | | | SAN JUAN | PR | 00936-2048 |
| 145554 | DUST CONTROL SERVICES OF PUERTO RICO | PO BOX 362048 | | | | SAN JUAN | PR | 00936-2048 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 145555 | DUSTIN E PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 145556 | DUTIL, JULIE | ADDRESS ON FILE | | | | | | | |
| 145557 | DUTTON, AMY | ADDRESS ON FILE | | | | | | | |
| 145558 | DUVAL J APONTE MASSAS | ADDRESS ON FILE | | | | | | | |
| 145559 | DUVAL MARTINEZ, WALTON | ADDRESS ON FILE | | | | | | | |
| 145560 | DUVAL MENDEZ, ALBERTO E | ADDRESS ON FILE | | | | | | | |
| 1627963 | Duval Mendez, Alberto E. | ADDRESS ON FILE | | | | | | | |
| 145561 | DUVAL PEREZ, LISABETH | ADDRESS ON FILE | | | | | | | |
| 1983786 | Duval Santana, Denis | ADDRESS ON FILE | | | | | | | |
| 145562 | DUVAL SANTANA, DENIS | ADDRESS ON FILE | | | | | | | |
| 145563 | DUVANIEL MORALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 145564 | DUVERGE GUERRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 145565 | DUVERGE PENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 145566 | DUVIELLA FANFANT, RAYMOND E | ADDRESS ON FILE | | | | | | | |
| 145567 | DUVIELLA FANFANT, RAYMOND E | ADDRESS ON FILE | | | | | | | |
| 639672 | DUVIGILDO A PEREZ MONEGRO | URB REXVILLE | C M 5 CALLE 8 | | | | BAYAMON | PR | 00957 | |
| 145568 | Duvivier Casiano, Angie | ADDRESS ON FILE | | | | | | | |
| 145569 | DUVIVIER IRIZARRY, MARGORIE | ADDRESS ON FILE | | | | | | | |
| 790516 | DUVIVIER IRIZARRY, SUHAILL A | ADDRESS ON FILE | | | | | | | |
| 639673 | DUXBURY SYSTEMS INC | P O BOX 1504 | | | | | LITTLETON | MA | 01460 | |
| 145570 | DV LAB GROUP INC | PO BOX 142292 | | | | | ARECIBO | PR | 00614-2292 | |
| 145571 | DV PRECISION TOOLS & METAL WORK, INC | PO BOX 375303 | | | | | CAYEY | PR | 00737-5303 | |
| 842929 | D'VERTICAL BLIND FACTORY & DECOR | PO BOX 539 | | | | | BAYAMON | PR | 00960-0539 | |
| 145572 | DVI LIQUIDATION TRUST | PO BOX 8338 | | | | | ROLLINGS MEADOWS | IL | 60008 | |
| 145573 | DVORAK, DANIEL | ADDRESS ON FILE | | | | | | | |
| 145574 | DVW LABORATORY SERVICES INC | 4 CALLE INFANZON | | | | | CAMUY | PR | 00627 | |
| 145575 | DWAITH NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 145576 | DWAN I DUCOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 639674 | DWANS SANTIAGO TORRES | HC 01 BOX 6304 | | | | | STA ISABEL | PR | 00757 | |
| 639675 | DWAYNE ALERS ALVARADO | PO BOX 367015 | | | | | SAN JUAN | PR | 00936 | |
| 145577 | DWAYNE MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 639676 | DWIGHT COLON FUENTES | ADDRESS ON FILE | | | | | | | |
| 145579 | DWIGHT DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 145580 | DWIGHT I FAGUNDO | ADDRESS ON FILE | | | | | | | |
| 145581 | DWIGHT M. MEDINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 639677 | DWIGHT RODRIGUEZ GOITIA | 5 RES TORRES DEL RIO | | | | | NAGUABO | PR | 00718 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 639678 | DWIGHT RODRIGUEZ ORTA | P O BOX 8285 | | | | SAN JUAN | PR | 00910 | |
| 639679 | DWIGHT S RODRIGUEZ / NORMA NEGRON ROSA | BO INGENIO | 103 CALLE AZUCENA | | | TOA BAJA | PR | 00951 | |
| 639680 | DWIGHT SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 639681 | DWIGHT THOMAS | PO BOX 209 | | | | TOA BAJA | PR | 00952 | |
| 145582 | DWIGHT URENA SOLER | ADDRESS ON FILE | | | | | | | |
| 1433728 | Dwork, Stuart | ADDRESS ON FILE | | | | | | | |
| 145583 | DYAD LLC | PO BOX 1645 | | | | GUAYNABO | PR | 00970-1645 | |
| 145584 | DYAMARIS COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 145544 | DYAN FERNANDEZ MORA | ADDRESS ON FILE | | | | | | | |
| 639682 | DYANA BARRETO BURGOS | JARD LAFAYETTE | L 2 CALLE B | | | ARROYO | PR | 00714 | |
| 145585 | DYANA CARMONA OSORIO | ADDRESS ON FILE | | | | | | | |
| 145586 | DYANA CARMONA OSORIO | ADDRESS ON FILE | | | | | | | |
| 639683 | DYANA L ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 145587 | DYANELIZ M CORREA VEGA | ADDRESS ON FILE | | | | | | | |
| 145588 | DYANLEE Y RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 145589 | DYASTUDIO INC | 140 ROOSEVELT BUILDING | AVE F D ROOSEVELT | | | SAN JUAN | PR | 00917 | |
| 639684 | DYCIA PAGAN | 463 RAFAEL LAMAR | 116 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 145590 | DYE MEDIA PRINTING & DESIGN | VISTAMAR PLAZA SUITE 13 | | | | RINCON | PR | 00677 | |
| 145591 | DYER BURGOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1525882 | Dyer Jr, James Mason | ADDRESS ON FILE | | | | | | | |
| 639685 | DYHALMA E MALAVE OTERO | ADDRESS ON FILE | | | | | | | |
| 639686 | DYHALMA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 145592 | DYLAN L BARKS / MILAGROS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 145593 | DYLAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 145594 | DYLCIA ACOSTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 639687 | DYLKA E BERMUDEZ REYES | PO BOX 957 | | | | COAMO | PR | 00769 | |
| 639688 | DYMARIE FIGUEROA GONZALEZ | BO LLANADAS | 2558 CALLE FRANCIA | | | ISABELA | PR | 00662 | |
| 145595 | DYMARIS IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 145596 | DYMARIS VALENTIN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 145597 | DYMARY CASTRO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 639689 | DYNACAST DE PUERTO RICO | PO BOX 1867 | | | | ARECIBO | PR | 00613 | |
| 639690 | DYNAL BIOTECH INC | 5 DELAWARE DRIVE | | | | LAKE SUCCESS | NY | 11042 | |
| 639691 | DYNAMEDICS INC | 90 RIO HONDO AVE 267 | | | | BAYAMON | PR | 00961 | |
| 145598 | DYNAMIC AMBULANCE SERVICE INC | PMB 182 PO BOX 144035 | | | | ARECIBO | PR | 00614 | |
| 639692 | DYNAMIC AUTO SERVICE | P O BOX 9884 | | | | CAROLINA | PR | 00988 | |
| 145599 | DYNAMIC CHIROPRACTIC CENTER | PO BOX 2958 | | | | BAYAMON | PR | 002958 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 145600 | DYNAMIC COMPUTER | PO BOX 194749 | | | | SAN JUAN | PR | 00919-4749 | |
| 145601 | DYNAMIC COMPUTERS, INC. | PO BOX 194749 | | | | SAN JUAN | PR | 00919-4749 | |
| 145602 | DYNAMIC CONSULTING GROUP INC | URB LA CUMBRE | 267 CALLE SIERRA MORENA PMB 462 | | | SAN JUAN | PR | 00926-5574 | |
| 639693 | DYNAMIC ENGINEERS CORP | P O BOX 1581 | | | | TRUJILLO ALTO | PR | 00977-1581 | |
| 639694 | DYNAMIC GRAPHICS | PO BOX 1901 | | | | PEORIA | IL | 61656-3075 | |
| 639695 | DYNAMIC INDUSTRIAL CONTRACTOR INC | PO BOX 4159 | | | | VEGA ALTA | PR | 00694-4159 | |
| 842930 | DYNAMIC KNOWLEDGE INC, | 662 AVE MIRAMAR SUITE 303 | | | | SAN JUAN | PR | 00907 | |
| 145603 | DYNAMIC LEARNING CENTER | PO BOX 191502 | | | | SAN JUAN | PR | 00919-1502 | |
| 145604 | DYNAMIC LEARNING CENTER, INC | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 145605 | DYNAMIC LEARNING CENTER, INC | PO BOX 191502 | | | | SAN JUAN | PR | 00919 | |
| 639696 | DYNAMIC MICROGRAPHICS INC | PO BOX 11799 | | | | SAN JUAN | PR | 00910 | |
| 145606 | DYNAMIC OPERATIONS CORP | PO BOX 194000 | PMB 172 | | | SAN JUAN | PR | 00919 | |
| 145607 | DYNAMIC PARKING SOLUTIONS | PO BOX 79037 | | | | CAROLINA | PR | 00984-9087 | |
| 639697 | DYNAMIC PARKING SOLUTIONS INC | ADDRESS ON FILE | | | | | | | |
| 639698 | DYNAMIC PRO SERVICE (DPS) | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 639699 | DYNAMIC PRO SERVICES | PO BOX 192695 | | | | SAN JUAN | PR | 00919 | |
| 145608 | DYNAMIC REHAB AND LYMPHEDEMA, P S C | URB RIVER GDNS | 54 CALLE FLOR DEL RIO | | | CANOVANAS | PR | 00729 | |
| 145609 | DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0155 | |
| 145610 | DYNAMIC TERMITE & PEST CONTROL INC | P.O. BOX 6796 | | | | CAGUAS | PR | 00726-6796 | |
| 145611 | DYNAMIC ZONES INTERNATIONAL B V | PO BOX 545 | 7500 AM, ENSCHEDE | | | | | | THE NETHERLANDS |
| 145612 | DYNAMICS CHIROPRACTIC CENTER C | PO BOX 2958 | | | | BAYAMON | PR | 00960 | |
| 639700 | DYNAMICS CREATIVE GROUP INC | PO BOX 70250 | SUITE 109 | | | SAN JUAN | PR | 00936-7250 | |
| 639701 | DYNAMICS GRAPHICS CORP | P O BOX 70250 SUITE 262 | | | | SAN JUAN | PR | 00936-7250 | |
| 639702 | DYNAPHONE INC | CAPARRA TERRACE | 1127 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 145613 | DYNAPHONE INC | PUERTO NUEVO | 1127 JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 842931 | DYNAPHONE,INC | 1127 AVE JESUS T. PINERO | | | | SAN JUAN | PR | 00920-5605 | |
| 145614 | DYNAQUIP SERVICE INC | P O BOX 9053 | | | | BAYAMON | PR | 00960 | |
| 639703 | DYNARYN RODRIGUEZ LARA | VILLA PLATA MAMEYAL | G 17 CALLE 7 | | | DORADO | PR | 00646 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 639704 | DYNATEC INC | PO BOX 193438 | | | SAN JUAN | PR | 00919 3438 | |
| 639705 | DYNAVOX SYSTEM INC | 2100 WAARTON ST | SUITE 400 | | PITTSBURGH | PA | 15203 | |
| 145615 | DYNELLE I MASSA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 639706 | DYNEX TECHNOLOGIES INC | P O BOX 371261 | | | PITTSBURGH | PA | 15251 | |
| 639707 | DYNIA A DECHETH | URB BALDRICH | 315 ALTOS COLL Y TOSTE | | SAN JUAN | PR | 00918 | |
| 639708 | DYNIA CRESPO DIAZ | URB SIERRA BAYAMON | BLQ 75 40 CALLE 64 | | BAYAMON | PR | 00961 | |
| 639709 | DYNORAH R REQUENA GALLEGO | COND PARK POWER APT 401 | A 25 CALLE FRANCISCO SEIN | | SAN JUAN | PR | 00917-2412 | |
| 145616 | DYNORAH VIANA ROSA | ADDRESS ON FILE | | | | | | |
| 145617 | DYNORAH VIANA ROSA | ADDRESS ON FILE | | | | | | |
| 1877995 | Dyperon Rodriguez, Barbara Enid | ADDRESS ON FILE | | | | | | |
| 145618 | DYSEDC LLC | PO BOX 4956 PMB 275 | | | CAGUAS | PR | 00726-4956 | |
| 145619 | DYSNYLAND DAY CARE INC | URB BAIROA | A S I CALLE 28 | | CAGUAS | PR | 00725 | |
| 145620 | DZ ROOFING INC | HC 1 BOX 4160 | | | JUANA DIAZ | PR | 00795-9877 | |
| 639710 | DZOARA M LOPEZ LOPEZ | URB VENUS GARDENS NORTE | AG 6 CALLE SONORA | | SAN JUAN | PR | 00926-4623 | |
| 145621 | D'ZONE ENTERPRISES CORP | VISTA BELLA | K23 CALLE 8 | | BAYAMON | PR | 00956-4834 | |
| 145622 | DZUDZA MD, ELDIN | ADDRESS ON FILE | | | | | | |
| 145623 | DZWINYK MD, JAROSLAW | ADDRESS ON FILE | | | | | | |
| 639713 | E & C COFFEE BREAK | PO BOX 6961 | | | BAYAMON | PR | 00960 | |
| 145625 | E & C COMPUTER INC DBA COMPUTERLAND | PO BOX 191692 | | | SAN JUAN | PR | 00919-1692 | |
| 145626 | E & C COMPUTER INC DBA COMPUTERLAND | PO BOX 7777-W7710 | | | PHILADELPHIA | PA | 19175-7710 | |
| 145627 | E & F DEVELOPMENT INC | HATO ARRIBA STA | PO BOX 3210 | | SAN SEBASTIAN | PR | 00685 | |
| 639714 | E & I FARM INC SE | PO BOX 978 | | | CAMUY | PR | 00627 | |
| 639715 | E & J VERTICAL BLIND / SR ELIUD | PO BOX 1802 | | | GUAYAMA | PR | 00784 | |
| 2174772 | E & M CONSTRUCTION, S.E. | P.O. BOX 602 | | | SAN LORENZO | PR | 00754 | |
| 639717 | E & R EQUIPMENT DISTRIBUTOR | PO BOX 768 | | | MERCEDITA | PR | 00715-0768 | |
| 639718 | E & S IMPORT | PO BOX 361995 | | | SAN JUAN | PR | 00936-1995 | |
| 145628 | E & S SOLUCIONES INTEGRALES INC | P O BOX 4444 | | | CAROLINA | PR | 00984-4444 | |
| 145629 | E & V CORP | 160 COSTA RICA | NUM. 803 | | SAN JUAN | PR | 00917 | |
| 145630 | E & V TAX SOLUTIONS INC | PO BOX 29271 | | | SAN JUAN | PR | 00929 | |
| 639720 | E A CASANOVA | PO BOX 6584 | | | SAN JUAN | PR | 00914 | |
| 639719 | E A HAKIM CO | PO BOX 20826 | | | SAN JUAN | PR | 00928 | |
| 639721 | E A INDUSTRIES INC | PO BOX 1283 SUITE 255 | | | SAN LORENZO | PR | 00754-1283 | |
| 639722 | E A INDUSTRIES INC | PO BOX 909 | | | SAN LORENZO | PR | 00754 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 639723 | E A MALDONADO Y ASOCIADOS | FIRST FEDERAL BUILDING STE 1411 | 1519 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 639724 | E A P ASSOCIATION | C/O MIRIAM RIVERA IRIZARRY | PO BOX 8476 | | | SAN JUAN | PR | 00910-8476 | |
| 639725 | E A P ASSOCIATION | P O BOX 79343 | | | | BOLTIMORE | MD | 21279-0343 | |
| 145631 | E A ROMAN INC | P O BOX 141851 | | | | ARECIBO | PR | 00614 | |
| 639726 | E A S S I | PO BOX 1213 | | | | CANOVANAS | PR | 00729-1213 | |
| 145632 | E A S SYSTEMS INC | P O BOX 482 | | | | MERCEDITA | PR | 00715-0482 | |
| 639727 | E AND D MANUFACTURERS INC | PO BOX 4158 | | | | CAROLINA | PR | 00984-4158 | |
| 639728 | E ANGLERO CONSTRUCTION | PO BOX 272 | | | | SAN JUAN | PR | 00926 | |
| 639729 | E B C INC | 815 PILOT ROAD | SUITE A | | | LAS VEGAS | NV | 89119 | |
| 145633 | E B D ENTERPRISES INC | URB VERDEMAR | 984 CALLE 28 | | | PUNTA SANTIAGO | PR | 00741 | |
| 639730 | E B P DESIGN GROUP | EDIF RAIMBOW 3ER PISO | 1750 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 639731 | E BIGIO | P O BOX 99 | | | | CAGUAS | PR | 00726 | |
| 145635 | E C A S S CORPORATION | 707 EST DE SAN BENITO | | | | MAYAGUEZ | PR | 00680-2283 | |
| 145634 | E C DEL SUR, INC | PO BOX 8 | | | | PENUELAS | PR | 00624-0008 | |
| 639732 | E C FINE FOOD / GERRY CABANILLAS | PO BOX 9977 | | | | SAN JUAN | PR | 00919 | |
| 145636 | E C FOOD REST | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 639733 | E C S EMERGENCY CARE SERVICES INC | PO BOX 907 | | | | CANOVANAS | PR | 00729-0907 | |
| 145637 | E C WASTE INC | P O BOX 1262 | | | | PENUELAS | PR | 00624 1262 | |
| 145638 | E C WASTE INC | PO BOX 918 | | | | PUNTA SANTIAGO | PR | 00741-0918 | |
| 639734 | E CALDERON HIDRAULIC SERVICE | PO BOX 6038 | | | | MAYAGUEZ | PR | 00681 | |
| 145639 | E CIVIDANES FREIRA & ASOC | CONDOMINIO VICK CENTER OFIC A-202 | 867 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 145640 | E CIVIDANES FREIRA & ASOC | VICK CENTER SUITE A 102 | 857 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 639735 | E CONSTRUCTION | MANSIONES DE RIO PIEDRAS | 475 CALLE LIRIOS | | | SAN JUAN | PR | 00927 | |
| 145641 | E CYCLING PUERTO RICO CORP | PO BOX 8830 | | | | HUMACAO | PR | 00792 | |
| 145642 | E CYCLING PUERTO RICO INC | CARR PR 3 KM 85 6 | SECTOR INDUSTRIAL | | | HUMACAO | PR | 00792 | |
| 639736 | E D A INC | PO BOX 364183 | | | | SAN JUAN | PR | 00936-4183 | |
| 639737 | E D DIESEL SHOP/EDWIN VELEZ | P O BOX 208 | | | | GURABO | PR | 00776 | |
| 639738 | E D DISTRIBUTORS | PO BOX 343 | | | | YAUCO | PR | 00698 | |
| 639739 | E D J SALES | 1047 AVE HOSTOS | | | | PONCE | PR | 00716-1101 | |
| 639740 | E D MALDONADO & ASSOCIATES INC | PO BOX 372650 | | | | CAYEY | PR | 00737 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 639741 | E D MARTINEZ | P O BOX 494 | | | VEGA BAJA | PR | 00694 |
| 639742 | E D P BUSINESS FORMS INC | PO BOX 11363 | | | SAN JUAN | PR | 00922 |
| 145644 | E D P GROUP INC | MSC 554 EL SENORIAL STA | 138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926-6023 |
| 145645 | E D S INC | PO BOX 1367 | | | GUAYNABO | PR | 00970 |
| 145646 | E DOCS LLC | AA 11 EST DE LA FUENTE | | | TOA BAJA | PR | 00953 |
| 639743 | E E R AUTO INC / ISUZU | CAPARRA HEIGHTS STA | P O BOX 11847 | | SAN JUAN | PR | 00902 |
| 639748 | E E R JR AUTO INC | APARTADO 3271 | MARINA STA | | MAYAGUEZ | PR | 00681 |
| 639749 | E E R JR AUTO INC | APARTADO 8789 | | | CAGUAS | PR | 00726 |
| 639750 | E E R JR AUTO INC | CAPARRA HEIGHTS STATION | PO BOX 11847 | | SAN JUAN | PR | 00922 |
| 639744 | E E R JR AUTO INC | CARR 2 KM 121 7 BO CORRALES | | | AGUADILLA | PR | 00605-4285 |
| 639746 | E E R JR AUTO INC | MARINA STATION | PO BOX 3271 | | MAYAGUEZ | PR | 00681-3271 |
| 639745 | E E R JR AUTO INC | PO BOX 143913 | | | ARECIBO | PR | 00614-3913 |
| 639747 | E E R JR AUTO INC | PO BOX 4285 | | | AGUADILLA | PR | 00605 |
| 145624 | E E SALES EXPERT CORP | JARD DE COUNTRY CLUB | BP33 CALLE 117 | | CAROLINA | PR | 00983-2111 |
| 639751 | E ERIC ADAMS | MIT 48-216-B | | | CAMBRIDGE | MA | 02139 |
| 145647 | E F ASSOCIATES REAL ESTATE PSC | URB SANTA ROSA 16-29 | AVE AGUAS BUENAS | | BAYAMON | PR | 00960 |
| 639752 | E F I TOTAL GYM | 7755 ARJONS DK | | | SAN DIEGO | CA | 92126 |
| 639753 | E FRANCO & CO | PO BOX 3046 | | | MAYAGUEZ | PR | 00681 |
| 145648 | E G DENTAL HOLDING P S C | PO BOX 360346 | | | SAN JUAN | PR | 00936-0346 |
| 639754 | E G FARMS INC | URB RIO HONDO II | AL4 CALLE RIO MAMEYES | | BAYAMON | PR | 00961 |
| 639755 | E G P CONSTRUCT / ENRIQUE GUILLERMETY PE | BAYAMON STATION | PO BOX 8824 | | BAYAMON | PR | 00960 |
| 145649 | E G PARTS & SERVICES CORP | HC 3 BOX 14342 | | | UTUADO | PR | 00641 |
| 639756 | E G TAX SERVICE | PO BOX 391 65 | | | TOA ALTA | PR | 00954 |
| 639757 | E GREENE & COMPANY | PO BOX 1017 | | | CALDWELL | NJ | 07007 |
| 639758 | E I S | P O BOX 4651 | | | CAROLINA | PR | 00984 |
| 145650 | E INGLES BUILDER CORP | BO CORCOVADA | RR 4 BUZON 15998 | | ANASCO | PR | 00610 |
| 2176817 | E INGLES BUILDERS CONTRACTORS INC | RR 4 BOX 15998 | | | ANASCO | PR | 00610 |
| 639759 | E ISAI & ASOCIADOS INC | ER 115 PLAZA SILVESTRE ENTRE RIOS | | | TRUJILLO ALTO | PR | 00976 |
| 145651 | E J F VEGA BAJA SERV STA / TEXACO | CARR 2 ESQ MUNOZ RIVERA 1 | | | VEGA BAJA | PR | 00693 |
| 639760 | E J F VEGA BAJA SERVICE STATION | URB TINTILLO GARDENS | 3 CALLE 6 | | GUAYNABO | PR | 00966 |
| 639761 | E J KRAUSER & ASSOCIATES | 7315 WISCONSIN AVE | | | BETHESDA | MD | 20814 |
| 639762 | E J M EXTERMINATING | VILLA SANTA | 234 CALLE 3 | | DORADO | PR | 00646 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 639763 | E J PRODUCTIONS INC | MARBELLA DEL CARIBE ESTE LOCAL 5-2 | 5349 AVE ISLA VERDE | | CAROLINA | PR | 00979 | |
| 145652 | E JESUS DIAZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 145653 | E JESUS RIVERA, SILMARIE | ADDRESS ON FILE | | | | | | |
| 639764 | E K C C | P O BOX 94620 | | | CLEVELAND | OH | 44101-4620 | |
| 639765 | E L C S LIGHT PRO | PO BOX 12 | | | GURABO | PR | 00778 | |
| 145654 | E L FILTERS SALES INC | 898 AVE MUÐOZ RIVERA SUITE 204 | | | SAN JUAN | PR | 00927 | |
| 145655 | E L FILTERS SALES INC | 898 AVE MUNOZ RIVERA SUITE 204 | | | SAN JUAN | PR | 00927 | |
| 639766 | E L R INC | SAN SALVADOR | B 3 CALLE MARGINAL | | MANATI | PR | 00674 | |
| 639767 | E LEONOR | 1302 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 639768 | E M A REALTY | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 639769 | E M AMY & SONS INC | PO BOX 991 | | | SAN JUAN | PR | 00919 | |
| 145656 | E M BROTHERS INC | HC 7 BOX 2447 | | | PONCE | PR | 00731-9618 | |
| 145657 | E M INSURANCEAGENCY CORP | 400 CALLE CALAF | STE 88 | | SAN JUAN | PR | 00918 | |
| 145658 | E M M I | PO BOX 6469 | | | SAN JUAN | PR | 00914-6469 | |
| 639770 | E M PROMOTIONAL PRINTING | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 639712 | E MENDEZ Y CIA INC | AVE LOMAS VERDES | IF 44 | | BAYAMON | PR | 00956 | |
| 639711 | E MENDEZ Y CIA INC | PO BOX 10684 | | | SAN JUAN | PR | 00922 | |
| 639771 | E MONTALVO SILVA CONSTRUCCIONES INC | ADDRESS ON FILE | | | | | | |
| 639772 | E MORELL- RIVERA ARCHITECTS & CONSULTANT | PMB 273 P O BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 145659 | E NNOVATIONS TECHNOLOGIES SOLUTIONSYSTEM | JARD DE MEDITERRANEO | 384 CALLE LIBERTAD | | TOA ALTA | PR | 00953 | |
| 145660 | E O AMBULANCE SERVICE INC | PO BOX 850 | | | CAMUY | PR | 00627-0850 | |
| 145661 | E OSCAR GALENDE JR | ADDRESS ON FILE | | | | | | |
| 639773 | E P CONTRACTOR INC | PO BOX 1536 | | | JAYUYA | PR | 00664 | |
| 639774 | E P DISTRIBUTORS | MANSIONES DE RIO PIEDRAS | 1135 HORTENSIA | | SAN JUAN | PR | 00926-7208 | |
| 639775 | E P I C MEDICAL SUPPLY | VILLA CAROLINA | 147-2 CALLE 401 | | CAROLINA | PR | 00985 | |
| 639776 | E P R ORTHO | PO BOX 1687 | | | TOA BAJA | PR | 00951 | |
| 639777 | E Q ANALYTICAL INC | PO BOX 191843 | | | SAN JUAN | PR | 00919-1843 | |
| 639778 | E Q K PLAZA CAROLINA L P S P | PO BOX 70146 | | | SAN JUAN | PR | 00936 | |
| 639779 | E Q K PLAZA CAROLINA L.P S P | PLAZA CAROLINA STATION | PO BOX 9000 | | CAROLINA | PR | 00988-9000 | |
| 145662 | E R C INC | PO BOX 609 | | | AGUADA | PR | 00602 | |
| 639780 | E R E C | 5980 UE 57 TH LOOP | | | SILVER SPRINGS | FL | 34488-1202 | |
| 639781 | E R ELECTRICAL CONTRACTORS | GARDEN HILLS PLAZA S/C 1353 | ROAD 19 SUITE 192 | | GUAYNABO | PR | 00966 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 145663 | E R INSURANCE C R L | PO BOX 869 | | | | CAGUAS | PR | 00726-0869 | |
| 145664 | E R M COPIER AND BUSSINES EQUIPMENT INC | 136 CALLE VIVEZ | | | | PONCE | PR | 00730-3506 | |
| 145665 | E REPUBLIC, INC | 100 BLUE RAVINE ROAD | | | | FOLSOM | CA | 95630 | |
| 639782 | E RIVERA & MORALES CONSTRUCTION | P O BOX 747 | | | | ADJUNTAS | PR | 00601 | |
| 1733873 | E Rojas Puccini, Sucn Berta | ADDRESS ON FILE | | | | | | | |
| 145666 | E ROMANY & ASSOCIATES LLC | PO BOX 194838 | | | | SAN JUAN | PR | 00919-4838 | |
| 639783 | E S C A P E | PO BOX 2598 | | | | GUAYNABO | PR | 00970 | |
| 639784 | E S DISTRIBUTORS | PO BOX 7508 | | | | PONCE | PR | 00732 | |
| 145667 | E S ELECTRONICS | PO BOX 2478 | | | | MOCA | PR | 00676 | |
| 145668 | E S FITNESS PERFORMANCE | BASE RAMEY | CALLE A 106 | | | AGUADILLA | PR | 00603 | |
| 145669 | E S FITNESS PERFORMANCE CORP | URB RAMEY | 106 CALLE A | | | AGUADILLA | PR | 00603-1102 | |
| 639785 | E S I PUERTO RICO INC | VILLA NEVAREZ | 358 CALLE 32 SUITE A | | | SAN JUAN | PR | 00927 | |
| 639786 | E S P NET INC | PMB 161 | 405 AVE ESMERALDA SUITE 405 | | | GUAYNABO | PR | 00969 | |
| 145670 | E S R SEGUROS PSC | PO BOX 193502 | | | | SAN JUAN | PR | 00919-3502 | |
| 145671 | E S TELEVISION CORP | PO BOX 7889 | | | | GUAYNABO | PR | 00970-7889 | |
| 639787 | E S TRANSPORT INC | MSC 131 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 639788 | E SANCHEZ LEAL | P O BOX 192998 | | | | SAN JUAN | PR | 00919-2998 | |
| 639789 | E SANCHEZ LEAL | PO BOX 191465 | | | | SAN JUAN | PR | 00919 | |
| 145672 | E SOLUTIONS INC | MANS DE CALDAS | 6 SAN CARLOS | | | SAN JUAN | PR | 00926 | |
| 639790 | E T A G CORP | PO BOX 9648 | | | | CAGUAS | PR | 00726-9648 | |
| 842932 | E T AUTO SOUND | PO BOX 2651 | | | | GUAYAMA | PR | 00785 | |
| 145673 | E T C INTERNATIONAL | URB ALTO APOLO | 2108 CALLE DELFOS | | | GUAYNABO | PR | 00969 | |
| 145674 | E T C INTERNATIONAL | URB TORRIMAR | 12 CALLE VALENCIA | | | GUAYNABO | PR | 00956 | |
| 639791 | E TORRES AIR CONDITIONING | BO JOBOS | BOX 9-63 CARR 466 | | | ISABELA | PR | 00662 | |
| 145675 | E TORRES TRANSPORT INC | 400 CALLE CALAF PMB 136 | | | | SAN JUAN | PR | 00918-1314 | |
| 145676 | E UMPIERRE SUAREZ CSP | PO BOX 365003 | | | | SAN JUAN | PR | 00936-5003 | |
| 639792 | E V MECHANICAL CONTRACTORS INC | PMB SUITE 390 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 639793 | E VACATIONS CORP | PLAZA CUPEY GARDENS STE 12 E | | | | SAN JUAN | PR | 00928 | |
| 145677 | E Y M TECHNOLOGY LOCKS | URB. CIUDAD JARDIN CALLE PASEO DORADO 449 | | | | CANOVANAS | PR | 00729-0000 | |
| 145678 | E Y M TECHNOLOGY LOCKS /ERIC RIVERA DIAZ | URB CIUDAD JARDIN | 449 CALLE PASEO DORADO | | | CANOVANAS | PR | 00729 | |
| 145679 | E Z ACCESOUBC | HC 4 BOX 8315 | | | | AGUAS BUENAS | PR | 00703-8809 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 639794 | E Z EM CARIBE INC | PO BOX 1267 | | | | SAN LORENZO | PR | 00754-1267 | |
| 842933 | E&N MOVING | PO BOX 945 | | | | QUEBRADILLAS | PR | 00678 | |
| 2146067 | E*Trade Securities LLC | c/o Corporation Service Company | 80 State Street | | | Albany | NY | 12207-2543 | |
| 2150382 | E. CARDONA & ASOCIADOS, INC. | ATTN: CARLOS COLON MEDINA | GARDEN HILLS STE 364 | 1353 CARR 19 | | SAN JUAN | PR | 00966 | |
| 2150381 | E. CARDONA & ASOCIADOS, INC. | ATTN: EDWIN CARDONA CABRER, RESIDENT AGENT | GARDEN HILLS PLAZA, SUITE 364 | 1353 CARR. 19 | | SAN JUAN | PR | 00966 | |
| 842934 | E. FRANCO & CO. INC. | PO BOX 3046 | | | | MAYAGUEZ | PR | 00681 | |
| 145681 | E. GONZALEZ DE LA ROSA, YEIDIE | ADDRESS ON FILE | | | | | | | |
| 1655670 | E. Gonzalez, Zaida | ADDRESS ON FILE | | | | | | | |
| 145682 | E. MORELL- RIVERA | PMB 273 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 145683 | E. Q. K. PLAZA CAROLINA L.P.- S. P. | P O BOX 9000 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-9000 | |
| 491283 | E. Rosa Guzman, Sandra | ADDRESS ON FILE | | | | | | | |
| 1632577 | E. Rosa Maysonet, Vilma | ADDRESS ON FILE | | | | | | | |
| 1632577 | E. Rosa Maysonet, Vilma | ADDRESS ON FILE | | | | | | | |
| 145684 | E. S. ELECTRONIC | PO BOX 2478 | | | | MOCA | PR | 00676 | |
| 1765609 | E. Vega Lopez, Maria | ADDRESS ON FILE | | | | | | | |
| 1765609 | E. Vega Lopez, Maria | ADDRESS ON FILE | | | | | | | |
| 2138483 | E.A.B.E. un menor (Becky Espanol y Manuel Antonio Beltran) | ADDRESS ON FILE | | | | | | | |
| 2138483 | E.A.B.E. un menor (Becky Espanol y Manuel Antonio Beltran) | ADDRESS ON FILE | | | | | | | |
| 2117216 | E.A.B.E. un menor (Becky Esponal Y Manuel Antonio Beltran) | ADDRESS ON FILE | | | | | | | |
| 1609770 | E.A.M.M., A MINOR REPRESENTED BY PARENTS MARIA MARTINEZ AND EDWIN A. MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| 1609770 | E.A.M.M., A MINOR REPRESENTED BY PARENTS MARIA MARTINEZ AND EDWIN A. MORALES VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1609770 | E.A.M.M., A MINOR REPRESENTED BY PARENTS MARIA MARTINEZ AND EDWIN A. MORALES VARGAS | ADDRESS ON FILE | | | | | | |
| 1609770 | E.A.M.M., A MINOR REPRESENTED BY PARENTS MARIA MARTINEZ AND EDWIN A. MORALES VARGAS | ADDRESS ON FILE | | | | | | |
| 145685 | E.A.R., INC. | CALLE LAFAYETTE 812 | PDA. 21 SANTURCE | | | SAN JUAN | PR | 00909 |
| 145686 | E.C. WASTE INC | P O BOX 607 | | | | HUMACAO | PR | 00792 |
| 145687 | E.C. WASTE INC | P O BOX 71561 | | | | SAN JUAN | PR | 00936 |
| 145688 | E.C. WASTE INC | P O BOX 850 | | | | PENUELAS | PR | 00624 |
| 145689 | E.C. WASTE INC | P O BOX 950 | | | | MAYAGUEZ | PR | 00680-0950 |
| 145690 | E.C. WASTE INC | PO BOX 594 | | | | CAGUAS | PR | 00726-1594 |
| 2176468 | E.C. WASTE MANAGEMENT, INC D/B/A WASTE MANAGEMENT OF P.R. | PO BOX 594 | | | | CAGUAS | PR | 00726-0594 |
| 1760095 | E.C.A., a minor child (Shairel Alvarez Diaz ,parent) | ADDRESS ON FILE | | | | | | |
| 145691 | E.D.A., INC. | PO BOX 364183 | | | | SAN JUAN | PR | 00936 |
| 1508833 | E.D.S.L., IVONNE B.LAGUER, and EDWIN D. SIERRA | ADDRESS ON FILE | | | | | | |
| 145692 | E.G.M. SPECIAL REFRIGERATION COOL | URB. SANTO TOMAS, 33 CALLE SAN GABRIEL | | | | NAGUABO | PR | 00718-8200 |
| 842935 | E.G.M. SPECIAL REFRIGERATION COOL TECHNI | URB. SANTO TOMAS | 33 CALLE SAN GABRIEL | | | NAGUABO | PR | 00718-6200 |
| 2093255 | E.H.V., menor de edad (Mayra Johanna Vazquez Estrada, madre) | 61 URB LA ESMERALDA | | | | CAGUAS | PR | 00727 |
| 2115762 | E.J C.R. , un menor (STEPHANIE RIVERA ALVAREZ) | ADDRESS ON FILE | | | | | | |
| 1805350 | E.J.B.C., and Marta Cruz Cruz | ADDRESS ON FILE | | | | | | |
| 145693 | E.M ELECRICAL POWER INC. | #711 CALLE 44 FAIRVIEW | | | | SAN JUAN | PR | 00926 |
| 1746493 | E.M.G.I | JANETTE IRIZARRY IRIZARRY | P.O. BOX 1792 | | | UTUADO | PR | 00641-1792 |
| 1814242 | E.M.L.L., Wanda Lopez Flores, and Antonio Lopez Quinones | ADDRESS ON FILE | | | | | | |
| 1802033 | E.M.L.L., Wanda López Flores, and Antonio López Quiñones | ADDRESS ON FILE | | | | | | |
| 1734123 | E.O.C.M. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2085695 | E.O.R.A. un menor (DAMRIS ALCOVER SOTO) | ADDRESS ON FILE | | | | | |
| 1668925 | E.O.R.M., a minor represented by father Luis Alfredo Rodriguez Irizarry | ADDRESS ON FILE | | | | | |
| 1668925 | E.O.R.M., a minor represented by father Luis Alfredo Rodriguez Irizarry | ADDRESS ON FILE | | | | | |
| 145694 | E.P.S.INC. | EXT SAGRADO CORAZON | B 8 CALLE STA BEDA CUPEY | | SAN JUAN | PR | 00926 |
| 145695 | E.Q ANALYTICAL INC | K-0 E STREET REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 831326 | E.Q. Analytical Inc | K-0 E Street Reparto Montellano | | | Cayey | PR | 00736 |
| 145696 | E.Q. ANALYTICAL INC | REPARTO MONTELLANO K-0 CALLE E | | | CAYEY | PR | 00736 |
| 145697 | E.Q.K. PLAZA CAROLINA L.P.-S.P. | G.P.O. BOX 70146 | | | SAN JUAN | PR | 00936 |
| 145698 | E.R. SUBCONTRACTOR AND CONSULTING SERVICES INC | HACIENDA BORINQUEN | 710 CALLE BUCARE | | CAGUAS | PR | 00725-7537 |
| 1777038 | E.R.C. representado por sus padres Ivette Carrero Aviles y Roy Louis Rodriguez Delgado | ADDRESS ON FILE | | | | | |
| 2122141 | E.R.R. UN MENOR (JOANNA R. RODRIGUEZ SANCHEZ Y RAFAEL RODRIGUEZ SANCHEZ) | ADDRESS ON FILE | | | | | |
| 2132591 | E.X.R.V (minor) Elisa Vargas (Madre) | ADDRESS ON FILE | | | | | |
| 2151455 | EAC- BLACKROCK DOMESTIC | ENDURANCE REINSURANCE CORPORATION OF AMERICA | ATTN: TREASURY DEPARTMENT | 4 MANHATTANVILLE ROAD, 3RD FLOOR | PURCHASE | NY | 10577 |
| 145699 | EAGC LANDSCAPING INC | EST DE YAUCO | C31 CALLE ZAFIRO | | YAUCO | PR | 00698-2826 |
| 639795 | EAGLE COPIER SERV | URB COUNTRY CLUB | 832 CALLE TURPIAL | | SAN JUAN | PR | 00924 |
| 639797 | EAGLE COPIES SERVICE | JARDINES DE CAROLINA | A 31 CALLE C | | CAROLINA | PR | 00987 |
| 639796 | EAGLE COPIES SERVICE | MANSIONES DE CAROLINA | NN 52 CALLE 58 | | CAROLINA | PR | 00979 |
| 145700 | EAGLE ELECTRICAL CONTRACTOR PSC | PO BOX 4108 | | | CAROLINA | PR | 00984-4108 |
| 639798 | EAGLE ENVIRONMENTAL SERV CORP | CALL BOX 2020 SUITE 300 | | | BARCELONETA | PR | 00617 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1486211 | Eagle Family Trust UA 3703 | 8896 Hampe CT | | | | San Diego | CA | 92129 |
| 145701 | EAGLE GROUP COMMUNICATION INC | URB PALACIOS DEL PRADO | 138 CALLE PACIFICO | | | JUANA DIAZ | PR | 00795-2124 |
| 145702 | EAGLE INSURANCE AGENCY INC | PMB 359 | PO BOX 70250 | | | SAN JUAN | PR | 00936-8250 |
| 145703 | EAGLE INVENTORY SERVICES INC | PO BOX 50985 | | | | TOA BAJA | PR | 00950 |
| 145704 | EAGLE SALES & DISTRIBUTORS | EDIF 14 JULIO N MATOS | CARR 887 KM 0.6 | | | CAROLINA | PR | 00987 |
| 145705 | EAGLE SPORT INC | URB CASTELLANA GARDENS | FF 1 CALLE 28 | | | CAROLINA | PR | 00983 |
| 639799 | EAGLE SUPPORT INC | PO BOX 9066231 | | | | SAN JUAN | PR | 00906-6231 |
| 145706 | EAGLE TASK FORCE, INC | PO BOX 2092 | | | | VEGA ALTA | PR | 00692 |
| 145707 | EAGLE TELECOMMUNICATION | AVE. PINERO 1616 | | | | PUERTO NUEVO | PR | 00000 |
| 145708 | EAGLE TITLE OTHER SERVICES | PO BOX 1467 | | | | TRUJILLO ALTO | PR | 00977 |
| 639800 | EAGLE TOOLS MFG CO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 639801 | EAGLE TOOLS MFG CO | PO BOX 884 | | | | HUMACAO | PR | 00792 |
| 145709 | EAGLE TRANSPORT INC | PO BOX 51490 | | | | TOA BAJA | PR | 00950-1490 |
| 639802 | EAGLE TRAVEL SERVICES | PO BOX 1676 | | | | SAN JUAN | PR | 00919 |
| 639803 | EAGLE TRUCKS & PARTS /DBA/ ATLANTIC TIRE | PO BOX 3177 | | | | BAYAMON | PR | 00960 |
| 145710 | EAGLE USA AIRFREIGHT | PO BOX 363566 | | | | SAN JUAN | PR | 00936 |
| 145711 | EAGLE VIDEO PRODUCTIONS INC | 2201 WOODNELL DRIVE | | | | RALEIGH | NC | 27603-5240 |
| 145712 | EAGLE WHOLESALE | CALLE JOSE JULIAN ACOSTA #13 | | | | VEGA BAJA | PR | 00693 |
| 639804 | EAP GROUP PRACTICE | URB IND EL PARAISO | 8 CALLE GANGES | | | SAN JUAN | PR | 00926 |
| 639805 | EARIS ORTIZ GONZALEZ | BRISAS DE CUPEY | EDIF 10 APT 146 | | | SAN JUAN | PR | 00926 |
| 639806 | EARL DUNLAP | EASTERN KENTUCKY UNIVERSITY | | | | RICHMOND | KY | 40475 |
| 639807 | EARL O BERGENSEN | 22 DORADO BCH E STE 37 | | | | DORADO | PR | 00646-2047 |
| 639808 | EARL VIALET GREEVES | ADDRESS ON FILE | | | | | | |
| 145713 | EARL W SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 1478716 | Earle PR Investments LLC | 3 Carion Court, Apt. 101 | | | | San Juan | PR | 00911 |
| 145714 | EARNI E RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | |
| 639809 | EARTH COMPUTER TECHNOLOGIES | SAN JUAN CAPESTRANO | 32701 CALLE PERFECTO | | | SAN JUAN | PR | 00901 |
| 639810 | EARTH MOVERS & CONTRACTORES | URB LA RIVIERA | 1031 CALLE 3 SO | | | SAN JUAN | PR | 00921 |
| 145715 | Earthman Torres, Vicky A | ADDRESS ON FILE | | | | | | |
| 145716 | EARTHWALK COMMUNICATIONS INC | BOX 6478 | | | | CAGUAS | PR | 00726 |
| 842936 | EAS SYSTEM, INC. | 1369 CALLE SALUD SUITE 102 | | | | PONCE | PR | 00717 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 145717 | EAS SYSTEMS , INC. | P. O. BOX MERCEDITA | | | | PONCE | PR | 00717-0000 |
| 145718 | EAS Systems, Inc | PO Box 482 Mercedita | | | | Ponce | PR | 00715-0482 |
| 2176167 | EASEWAY OF PUERTO RICO INC | P.O. BOX 11311 | | | | SAN JUAN | PR | 00922-1311 |
| 145719 | EASLEEY N VILLANUEVA PEREZ | ADDRESS ON FILE | | | | | | |
| 145720 | EAST AIR CONDITIONING INC | P O BOX 1931 | | | | CAROLINA | PR | 00984-1931 |
| 639811 | EAST AIR CONDITIONING INC | URB VILLA CAROLINA | 124-5 CALLE 69 | | | CAROLINA | PR | 00985 |
| 145721 | EAST BOSTON NEIGHBORHOOD HEALTH CENTER | 10 GOVE ST | | | | EAST BOSTON | MA | 02128 |
| 145722 | EAST CAROLINA UNIVERSITY CASHIER OFFICE | G120 OLD CAFETERIA COMPLEX | MAIL STOP 230 | | | FREENVILLE | NC | 27858 |
| 145723 | EAST COAST MEDICAL SERVICES INC. | PO BOX 1001 | | | | LUQUILLO | PR | 00773 |
| 639812 | EAST COST DEVELOPMENT CORP | URB CARIBE | A 569 CALLE ALDA OFIC 204 | | | SAN JUAN | PR | 00926 |
| 145724 | EAST END CLINIC | TUTU PARK MALL | | | | CHARLOTTE AMALI | VI | 00802 |
| 145725 | EAST END FAMILY MEDICAL CENTER | PO BOX 503177 | | | | SAINT THOMAS | VI | 00805 |
| 639813 | EAST J PAGAN SANABRIA | ADDRESS ON FILE | | | | | | |
| 639814 | EAST JEFFERSON HOSP | PO BOX 60151 | | | | NEW ORLEANS | LA | 70160-0151 |
| 145726 | EAST LYME PEDIATRIC CLINIC | 170 FLANDERS RD | | | | NIANTIC | CT | 06357 |
| 639815 | EAST MILLENNIUM PARK MANG CORP | PO BOX 50059 | | | | SAN JUAN | PR | 00902 |
| 145727 | EAST ORLANDO CHIROPRACTIC CLINIC | ATTN MEDICAL RECORDS | 7206 CURRY FORD RD | | | ORLANDO | FL | 32822 |
| 639816 | EAST PEDRIATIC SOCIETY | P O BOX 8219 | | | | CAROLINA | PR | 00986 |
| 639817 | EAST RIVER MED ANESTHESIOLOGY | P O BOX 464 | | | | RUTHERFORD | NJ | 07070 |
| 145728 | EAST TREMONT MEDICAL CENTER | 930 3 TREMONT AVE | | | | BRONX | NY | 10460 |
| 145729 | EAST WEST MEDICAL CENTER, P S C | URB CROWN HLS | 138 AVE WINSTON CHURCHILL PMB 362 | | | SAN JUAN | PR | 00926 |
| 639818 | EASTER OWENS | 6692 FIG STREET ARVADA | | | | COLORADO | CO | 80004 |
| 145730 | EASTER SEALS REHABILITATION CENTER | 158 STATE ST | | | | MERIDEN | CT | 06450 |
| 145731 | EASTERLING MD , KENNETH J | ADDRESS ON FILE | | | | | | |
| 639820 | EASTERN A/C AND MAINTENANCE SERV CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 145732 | EASTERN AC AND MAINTENANCE SERV CORP | PO BOX 10115 | | | | HUMACAO | PR | 00792 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 639821 | EASTERN ADVANCED MEDICAL GROUP | 59 CALLE DUFRESNE | | | | HUMACAO | PR | 00791 | |
| 145733 | EASTERN AMERICA INS. CO. Y TOYOTA CREDIT DE PR MARA E. RIVERA CRUZ | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 145734 | EASTERN AMERICA INS. CO. Y TOYOTA CREDIT DE PR MARA E. RIVERA CRUZ | JOSÉ EDOARDO DÍAZ DÍAZ | COLL Y TOSTE 54B | | | SAN JUAN | PR | 00918 | |
| 2025149 | Eastern America Insurance Agency | ADDRESS ON FILE | | | | | | | |
| 2150821 | EASTERN AMERICA INSURANCE AGENCY, INC. | ATTN: GERARDO A. CARLO, RESIDENT AGENT | P.O. BOX 193900 | | | SAN JUAN | PR | 00919-3900 | |
| 2150820 | EASTERN AMERICA INSURANCE AGENCY, INC. | ATTN: NELSON COLON TARRATS | 1719 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00968 | |
| 2164886 | EASTERN AMERICA INSURANCE AGENCY, INC. | ATTN: ROBERTO DEL TORO MORALES, ESQ. | P.O. BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 145735 | EASTERN AMERICA INSURANCE COMPANY & BANCO BILBAO VIZCAYA | LCDO. LUIS A. CARRION TAVAREZ Y LCDO. IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC. | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422667 | EASTERN AMERICA INSURANCE COMPANY & BANCO BILBAO VIZCAYA ARGENTARIA | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 145736 | EASTERN AMERICA INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARCADIA ORTIZ RODRIGUEZ | LCDO. ABIMAEL HERNANDEZ MARTINEZ | PO BOX 194735 | | | SAN JUAN | PR | 00919-4735 | |
| 145737 | EASTERN AMERICA INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARCADIA ORTIZ RODRIGUEZ | LCDO. HERIBERTO QUIÑONES ECHEVARRÍA | Urb. Sabanera 392 Camino de los Jardines | | | CIDRA | PR | 00739 | |
| 145738 | EASTERN AMERICA INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARCADIA ORTIZ RODRIGUEZ | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 1422668 | EASTERN AMERICA INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA Y ORTIZ RODRIGUEZ, ARCADIA | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 145739 | EASTERN AMERICA INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. LUIS A. CARRIÓN TAVÁREZ LCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 1422669 | EASTERN AMERICA INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 639822 | EASTERN AMERICA INSURANCE.AGENCY INC | PO BOX 193900 | | | | SAN JUAN | PR | 00936 | |
| 2000644 | EASTERN AMERICAN FINANCIAL SERVICES | ATTN: JIMENEZ MARITERE | VICE PRESIDENT OF FINANCE | EASTERN AMERICA FINANCIAL SERVICES | P.O. BOX 71338 | SAN JUAN | PR | 00936-8438 | |
| 145740 | EASTERN AMERICAN INSURANCE AGENCY INC | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| 145741 | EASTERN AMERICAN INSURANCE, SCOTIABANK DE PR | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422670 | EASTERN AMERICAN INSURANCE, SCOTIABANK DE PR | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 639823 | EASTERN ANESTHESIOLGIST GROUP | P O BOX 859 | | | | HUMACAO | PR | 00792 | |
| 145742 | EASTERN ANESTHESIOLOGIST GROUP | PO BOX 859 | | | | HUMACAO | PR | 00792-0859 | |
| 639824 | EASTERN ASSOC STUDENT FINANCIAL AID ADM | DAR MOUTH COLLEGE 6024 MCNUTT | | | | HANOVER | NH | 03755 | |
| 639825 | EASTERN BOATS INC | P O BOX 1040 | | | | MILTON | NH | 03851 | |
| 639826 | EASTERN DOGS INC | PO BOX 2019 | | | | LAS PIEDRAS | PR | 00771 | |
| 639827 | EASTERN FOOD SERVICES | 64 AVE CONDADO OFIC 6 | | | | SAN JUAN | PR | 00907 | |
| 145743 | EASTERN FOOD SERVICES | OFICINA 6 | 64 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 145744 | EASTERN INDUSTRIAL MEDICAL SERVICES, CORP | PO BOX 8085 | | | | HUMACAO | PR | 00792 | |
| 145745 | EASTERN LONG ISLAND HOSPITAL | 201 MANOR PLACE | | | | GREENPORT | NY | 11944-1298 | |
| 145746 | EASTERN MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 2176292 | EASTERN MEDICAL PRODUCTS | P.O. BOX 3302 | | | | SAN JUAN | PR | 00936 | |
| 639828 | EASTERN REALTY SE | PO BOX 909 | | | | FAJARDO | PR | 00738-0909 | |
| 639829 | EASTERN TRANSPORT | PO BOX 20000 SUITE 250 | | | | CANOVANAS | PR | 00729 | |
| 145747 | EASTERN VALIDATION SERVICES CORPORATION | CORREO VILLA PMB 292AA | 2A AVE TEJAS | | | HUMACAO | PR | 00791 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 145748 | EASTERN VALLEY CLINICAL LABORATORIES, INC | THE VILLAGE AT THE HILL | 10 CALLE ICACOS | | CEIBA | PR | 00735-3902 | |
| 639830 | EASTMAN CHEMICAL COMPANY | PO BOX 431 | | | KINGSPORT | TN | 37662 | |
| 639831 | EASTMAN KODAK COMPANY | 4 SCIENCE PARK WEST | | | NEW HAVEN | CT | 06511 | |
| 639833 | EASTMAN KODAK CREDIT CORP | PO BOX 11902 | | | SAN JUAN | PR | 00922 | |
| 639834 | EASTMAN KODAK CREDIT CORP | PO BOX 22138 | | | ROCHESTER | NY | 14673 | |
| 639832 | EASTMAN KODAK CREDIT CORP | PO BOX 642444 | | | PITTSBURGH | PA | 15264 2444 | |
| 145749 | EASTMAN WILSON, MARY E. | ADDRESS ON FILE | | | | | | |
| 145750 | EASY CAR RENTAL CORP | P O BOX 141284 | | | ARECIBO | PR | 00614 | |
| 639835 | EASY COMPUTERS CORPORATION | 1155 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 639836 | EASY COMPUTERS CORPORATION | PO BOX 647 | | | SAN JUAN | PR | 00936 | |
| 639837 | EASY COPY | URB SIERRA BAYAMON | 64 16 CALLE 52 | | BAYAMON | PR | 00962 | |
| 639838 | EASY EXPRESS PRINT | PO BOX 245 ST JUST | | | TRUJILLO ALTO | PR | 00978 | |
| 639839 | EASY FINANCE CORPORATION | PO BOX 2958 | | | SAN JUAN | PR | 00929-0583 | |
| 639840 | EASY LIFT EQUIPMENT | PMB 226 | HC 1 BOX 29030 | | CAGUAS | PR | 00725-8900 | |
| 145751 | EASY LIFT EQUIPMENT SUPPLIES | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 639841 | EASY MEDICAL EQUIPMENT | URB REPARTO MARQUEZ | B 16 CALLE 1 | | ARECIBO | PR | 00612 | |
| 145752 | EASY MONEY PAWN SHOP CORP | CALLE RAMON BETANCES 101 | | | MAYAGUEZ | PR | 00680 | |
| 639842 | EASY PRINT & COPY | PO BOX 20869 | | | SAN JUAN | PR | 00928 | |
| 639843 | EASY RENTAL EQUIPMENT INC | PO BOX 150 | | | MERCEDITA | PR | 00715 | |
| 145753 | EASY SANTIAGO ALICEA | BO BONOS SECT EL PALMAR | 26 VILLA OLA | | NARAJINTO | PR | 000719 | |
| 145754 | EASY TRUCKING SERVICE CORP | 390 CARR 853 STE 1 PMB 201 | | | CAROLINA | PR | 00987-8799 | |
| 145755 | EASY UP, INC. | PO BOX 8303 | | | SAN JUAN | PR | 00910 | |
| 145756 | EASY WASH ENTERPRISES INC | 2275 AVE BORINQUEN | | | SANM JUAN | PR | 00926 | |
| 145757 | EASY WASH ENTERPRISES, INC. | PO BOX 3374 | | | CAROLINA | PR | 00984 | |
| 145758 | EASY WIRELESS LLC | URBB SANTIAGO IGLESIAS | 1428 AVE PAZ GRANELA | | SAN JUAN | PR | 00921 | |
| 639844 | EATON CORP CUTLER HAMMER DE PR INC | 50 JESUS T PINERO | | | LAS PIEDRAS | PR | 00771-3123 | |
| 145759 | EATON CORPORATION | 2000 APOLLO DRIVE | | | BROOK PARK | OH | 44142 | |
| 1593559 | Eaton Corporation | David Gedeon | 1000 Eaton Blvd | | Cleveland | OH | 44122 | |
| 1593559 | Eaton Corporation | Mary Kim Elkins | 1000 Eaton Blvd | | Cleveland | OH | 44122 | |
| 145761 | EATON EARLE & OR NYDIA RAMOS | ADDRESS ON FILE | | | | | | |
| 145762 | EATON RAMOS, LESLIE | ADDRESS ON FILE | | | | | | |
| 639845 | EATON VANCE MANAGEMENT | PO BOX 11885 | | | SAN JUAN | PR | 00910-3855 | |
| 145763 | EB HOLDING CORP | PO BOX 29552 | | | SAN JUAN | PR | 00929-0552 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 145764 | EB OPERATING NUMBER ONE, INC. | PO BOX 40849 MINILLAS STATION | | | | SAN JUAN | PR | 00940 | |
| 145765 | EBA I ROQUE ADORNO | ADDRESS ON FILE | | | | | | | |
| 639847 | EBANISTERIA ADALBERTO | 21111 BO GUAVATE SECTOR LA GRUA | | | | CAYEY | PR | 00736 | |
| 639848 | EBANISTERIA ALMODOVAR | 60 CALLE 25 DE JULIO | | | | SABANA GRANDE | PR | 00637 | |
| 639849 | EBANISTERIA ANGEL | URB JOSE MERCADO | V75 C CALLE ROOSELVEIT | | | CAGUAS | PR | 00725 | |
| 145766 | EBANISTERIA AVANTI | BOX 1429 | | | | TRUJILLO ALTO | PR | 00977 | |
| 639850 | EBANISTERIA AVANTI | PO BOX 1429 | | | | TRUJILLO ALTO | PR | 00977 | |
| 639851 | EBANISTERIA AYALA | HC 1 BOX 4529 | | | | SABANA HOYOS | PR | 00688 | |
| 145767 | EBANISTERIA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 145768 | EBANISTERIA BURGOS | ADDRESS ON FILE | | | | | | | |
| 639852 | EBANISTERIA CANDITO/PIZARRAS ELDARI | BO CERO GORDO | BOX 715 CARR 916 KM 3 5 | | | SAN LORENZO | PR | 00754 | |
| 639853 | EBANISTERIA CRISTALERIA RIO PIEDRAS | PARCELAS FALU | 316 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 842937 | EBANISTERIA DELMAR, INC | PO BOX 1593 | | | | CAROLINA | PR | 00984 | |
| 639854 | EBANISTERIA DOMINICCI | PO BOX 309 | | | | UTUADO | PR | 00641 | |
| 639855 | EBANISTERIA DONES | HC 20 BOX 26717 | | | | SAN LORENZO | PR | 00754 | |
| 145769 | EBANISTERIA EHG INC | HC 6 B OX 13015 | | | | SAN SEBASTIAN | PR | 00685 | |
| 639856 | EBANISTERIA FERRER | URB HILLSIDE | A 2 AVE CAIMITO | | | SAN JUAN | PR | 00926 5201 | |
| 145770 | EBANISTERIA HNOS. GARCIA | ADDRESS ON FILE | | | | | | | |
| 639857 | EBANISTERIA JUMBO | BO RIO ABAJO SECTOR MELENDEZ | CARR 172 ENTRADA KM 10 HM 9 | | | CIDRA | PR | 00639 | |
| 639858 | EBANISTERIA JUNIOR | 21 BO SITIO EXT LA PLAYITA | | | | GUAYANILLA | PR | 00656 | |
| 639859 | EBANISTERIA KARINA INC | P O BOX 807 | | | | AGUADA | PR | 00602 | |
| 639846 | EBANISTERIA MALDONADO | HC 3 BOX 5664 | | | | HUMACAO | PR | 00791 | |
| 639860 | EBANISTERIA MARTINEZ | HC 1 BOX 2605 | | | | FLORIDA | PR | 00650 | |
| 145771 | EBANISTERIA MESTEY | ADDRESS ON FILE | | | | | | | |
| 145772 | EBANISTERIA MUNOZ CORP | P O BOX 9023440 | | | | SAN JUAN | PR | 00902-3440 | |
| 639861 | EBANISTERIA NEFTALI | HC 72 BOX 6242 | | | | CAYEY | PR | 00736 | |
| 145773 | EBANISTERIA ORMAZA INC. | PO BOX 6022 | PMB # 11 | | | CAROLINA | PR | 00984-6022 | |
| 639862 | EBANISTERIA ORTEGA | HC 71 BOX 1237 | | | | NARANJITO | PR | 00719 | |
| 639863 | EBANISTERIA ORTIZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 639864 | EBANISTERIA RIOS | URB JOSE MERCADO | U 35-A CALLE THOMAS JEFFERSON | | | CAGUAS | PR | 00725 | |
| 639866 | EBANISTERIA RIVERA | P O BOX 12 | | | | LA PLATA | PR | 00786 | |
| 639865 | EBANISTERIA RIVERA | U 3 URB JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 639868 | EBANISTERIA RODRIGUEZ | MORELL CAMPOS | | | | PONCE | PR | 00731 | |
| 639869 | EBANISTERIA RODRIGUEZ | PO BOX 1707 | | | | TOA BAJA | PR | 00951 | |
| 639867 | EBANISTERIA RODRIGUEZ | PO BOX 713 | | | | OROCOVIS | PR | 00720 | |
| 639870 | EBANISTERIA RODRIGUEZ INC | PO BOX 1707 | | | | TOA BAJA | PR | 00951 | |
| 639871 | EBANISTERIA ROSA INC | HC 3 BOX 10327 | | | | CAMUY | PR | 00627-9708 | |
| 639872 | EBANISTERIA ROSA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 639873 | EBANISTERIA SANCHEZ | 103 VILLA TAINA | | | | YAUCO | PR | 00698 | |
| 639874 | EBANISTERIA SANCHEZ | 106 VILLA TAINA | | | | YAUCO | PR | 00698 | |
| 639875 | EBANISTERIA SERRANO | BO SANTANA 131 | | | | ARECIBO | PR | 00612 | |
| 639876 | EBANISTERIA SKYMEN | HC 1 BOX 4603 | | | | VILLALBA | PR | 00766 | |
| 639877 | EBANISTERIA SOTO | HC 4 BOX 46295 | | | | AGUADILLA | PR | 00603 | |
| 639878 | EBANISTERIA TORRES | CTRO.COMERCIAL MANUEL A. PEREZ | D7 CALLE 50 | | | SAN JUAN | PR | 00923 | |
| 639879 | EBANISTERIA VAZQUEZ | PO BOX 1248 | | | | TOA ALTA | PR | 00954 | |
| 145774 | EBANISTERIA WILLY BURGOS | ADDRESS ON FILE | | | | | | | |
| 2176309 | EBANISTERIA Y ALUMINIO GONZALEZ | 1682 CALLE MARQUEZ | | | | LARES | PR | 00669 | |
| 639880 | EBANISTERIA ZAIMARA | URB CORCHADO | 297 CALLE ACACIAS BOX 317 | | | ISABELA | PR | 00662 | |
| 1818875 | Ebanks Baez, Henry | ADDRESS ON FILE | | | | | | | |
| 145775 | EBANKS BAEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 145776 | EBANKS CAMACHO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 145777 | EBANO 155 , INC. | P. O. BOX 1837 | | | | GUAYNABO | PR | 00970-1837 | |
| 145778 | EBAY CONTRACTORS CORP | COND VICK CENTER | D 304-867 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 1533556 | EBD Design Group Consulting Engineering PSC Retirement Plan represented by UBS Trust Company of PR | Javier González | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 639881 | EBEDE ROSARIO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 145779 | EBEL AQUINO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 145780 | EBEL M. RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 145781 | EBEL O BERDECIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 145782 | EBEL RIVERA MARQUES | ADDRESS ON FILE | | | | | | | |
| 145783 | EBEL RODRIGUEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 639882 | EBELIZ RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 639883 | EBEN VIREAS ADAMES | URB VALLE ARRIBA HEIGHTS | J1 CALLE YAGRUMO | | CAROLINA | PR | 00983 |
| 639885 | EBENECER MORALES | ADDRESS ON FILE | | | | | |
| 639886 | EBENECER RAMOS JIMENEZ | APARTADO 2032 | | | ARECIBO | PR | 00613 |
| 639887 | EBENEZER AUTO PARTS | HC 02 BOX 9119 | | | FLORIDA | PR | 00650 |
| 145784 | EBENEZER MINI MARKET & BAKERY INC | PO BOX 761 | | | OROCOVIS | PR | 00720 |
| 145785 | EBENEZER MORALES BALAY | ADDRESS ON FILE | | | | | |
| 639888 | EBENEZER NEGRON VAZQUEZ | ADDRESS ON FILE | | | | | |
| 639889 | EBERLE KUSH | 34 WASP CIRCLEL | | | CEIBA | PR | 00735 |
| 145786 | EBERSOHN REINEKE, PETRUS | ADDRESS ON FILE | | | | | |
| 145787 | EBERSOLE MD, DONALD | ADDRESS ON FILE | | | | | |
| 145788 | EBERTO RODRIGUEZ PINO | ADDRESS ON FILE | | | | | |
| 145789 | EBI - A BIOMET CO. | PO BOX 1359 | | | GUAYNABO | PR | 00970 |
| 145790 | EBI / ELECTROBIOLOGY | PO BOX 1359 | | | GUAYNABO | PR | 00970 |
| 1509028 | EBI PATIENT CARE, INC. | PO BOX 1359 | | | GUAYNABO | PR | 00970 |
| 639890 | EBINELI LEBRON CARRION | ADDRESS ON FILE | | | | | |
| 145791 | EBISAEL REYES VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 145792 | EBIZAI RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 145793 | EBJ MEDICAL | URB LEVITTOWN 3172 | CALLE CRESTA | | TOA BAJA | PR | 00949 |
| 145794 | EBJ ORTHOTICS Y MEDICAL EQUIP INC | URB LEVITTOWN | 3172 CALLE CRESTA | | TOA BAJA | PR | 00949 |
| 145795 | EBNESHAHIDI, ALIREZA | ADDRESS ON FILE | | | | | |
| 639893 | EBONY RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 639892 | EBONY RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 639894 | EBPDISING GROUP CONSULTING ENGINEERS PSC | 207 DEL PARQUE ST | A&M TOWER 4TH FLOOR | | SAN JUAN | PR | 00912 |
| 145796 | EBRAHIM A FIGUEROA CRUZ | ADDRESS ON FILE | | | | | |
| 145797 | EBRTO RODRIGUEZ PINO | ADDRESS ON FILE | | | | | |
| 145798 | EBSCO INDUSTRIES INC | PO BOX 1081 | | | BIRMINGHAM | AL | 35242 |
| 145799 | EBSCO INDUSTRIES INC | PO BOX 1943 | | | BIRMINGHAM | AL | 35201 |
| 145800 | EBSCO INDUSTRIES INC | PO BOX 486 | | | BIRMINGHAM | AL | 35201 |
| 145801 | EBSCO INDUSTRIES INC | SUBSCRIPTION OFFICE | PO BOX 10812 | | BIRMINGHAN | AL | 35202-0812 |
| 1453428 | EBSCO Industries, Inc. | PO Box 1801 | | | Birmingham | AL | 35201 |
| 1453428 | EBSCO Industries, Inc. | Wanda Dimopn | 5724 Highway 280 East | | Birmingham | AL | 35242 |
| 639895 | EBSCO INTERNATIONAL | PO BOX 1081 | | | BIRMINGHAM | AL | 35201-1081 |
| 639896 | EBSCO INTERNATIONAL SUBSCRIPTION SERV | P O BOX 1081 | | | BIRMINCHAM | AL | 35201-1081 |
| 639897 | EBSCO PUBLISHING | 10 ESTES STREET | P O BOX 682 | | IPWICH | MA | 01938 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 639898 | EBSCO SUBSCRIPTION SERVICES | PO BOX 1081 | | | | BIRMINCHAM | AL | 35201-1081 |
| 145802 | EBSCO SUBSCRIPTION SERVICES | PO BOX 1081 | | | | BIRMINGHAM | AL | 35201-1081 |
| 145803 | EBUBE, EZE | ADDRESS ON FILE | | | | | | |
| 145804 | EC AUTO DBA | HC 58 BOX 13549 | | | | AGUADA | PR | 00602 |
| 639899 | EC BAKERY | PO BOX 248 | | | | RINCON | PR | 00677 |
| 639900 | EC CONSTRUCTION INC | HC 71 BOX 3766 | | | | NARANJITO | PR | 00719 |
| 145805 | EC DISTRIBUTORS CORP | URB PARCKVILLE | V17 CALLE ALASKA 2A | | | GUAYNABO | PR | 00969 |
| 842939 | EC DOCTOR POLISH Y MAS INC. | PO BOX 569 | | | | FAJARDO | PR | 00738-0569 |
| 842940 | EC GROUP INC. | PMB 222 # 400 | CALAF ST. | | | SAN JUAN | PR | 00918 |
| 639901 | EC MEDICAL EQUIPMENT & HOSPITAL SUPPLY | 61 CALLE PEDRO SANTOS | | | | MOCA | PR | 00675 |
| 145807 | EC PRODUCTIONS CORP | URB MANSIONES DE SANTA PAULA | 8 CALLE A | | | GUAYNABO | PR | 00969 |
| 145808 | EC TECHNO MANUFACTURING INC | P O BOX 363048 | | | | SAN JUAN | PR | 00936 |
| 145809 | EC Waste | Road #3 Int. 923 KM 1.7 Bo. Buena Vista | | | | Humacao | PR | 00971 |
| 145810 | EC WASTE INC | P O BOX 1262 | | | | PEÐUELAS | PR | 00624 1262 |
| 145811 | EC WASTE INC | P O BOX 850 | | | | PEÐUELAS | PR | 00624-0000 |
| 839187 | EC WASTE LLC | PO BOX 918 | | | | PUNTA SANTIAGO | PR | 00741-0918 |
| 145812 | EC WIRELESS INC | PO BOX 850 | | | | CABO ROJO | PR | 00623 |
| 145813 | ECA GENERAL CONTRACTORS | 3977 AVE MILITAR | | | | ISABELA | PR | 00662 |
| 639902 | ECA GENERAL CONTRACTORS | PO BOX 2503 | | | | SAN SEBASTIAN | PR | 00685 |
| 145814 | ECA GENERAL CONTRACTORS INC | 3977 AVE MILITAR | | | | ISABELA | PR | 00602 |
| 145815 | ECC CONSTRACTOR, INC. | URB. VILLA DELREY SEGUNDA SECCION CALLE FLANDES #2 C-18 | | | | CAGUAS | PR | 00725-0000 |
| 145816 | ECEHVARRIA DIAZ, DAGNES | ADDRESS ON FILE | | | | | | |
| 145817 | ECEHVARRIA GUZMAN, EGBERTH | ADDRESS ON FILE | | | | | | |
| 145818 | ECG INC | 505 N TOOMBS ST | | | | VALDOSTA | GA | 31601-4612 |
| 639903 | ECHANDI CARABALLO PACHECO | ADDRESS ON FILE | | | | | | |
| 2179987 | Echandi Carro, Manuel | Condo Santa Maria | 139 Carr 177, Apt 804 | | | San Juan | PR | 00926 |
| 842941 | ECHANDI GUZMAN & ASSICIATES INC | EDIF VICK CENTER | 867 AVE MUÑOZ RIVERA STE D406 | | | SAN JUAN | PR | 00925 |
| 145819 | ECHANDI GUZMAN & ASSOC. INC. | EDIF VICK CENTER AFIC. D-406 867 AVE. MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00925 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 842942 | ECHANDI GUZMAN Y ASOCIADOS INC | EDIF VICK CENTER | 867 AVE MUÑOZ RIVERA STE D406 | | | SAN JUAN | PR | 00925-2145 | |
|---|---|---|---|---|---|---|---|---|---|
| 145820 | ECHANDIA ADAMES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 145821 | ECHANDY GARCIA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 145822 | ECHANDY GIERBOLINI, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 790518 | ECHANDY GIERBOLINI, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 145823 | ECHANDY GIERBOLINI, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 145824 | ECHANDY LAVERGNE, DOLORES | ADDRESS ON FILE | | | | | | | |
| 145825 | ECHANDY LAVERGNE, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 145826 | ECHANDY LOPEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 145828 | ECHANDY MARTINEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 242141 | ECHANDY MARTINEZ, JOHANA I | ADDRESS ON FILE | | | | | | | |
| 790519 | ECHANDY MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 145829 | ECHANDY NIEVES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 145830 | ECHANDY OCHOA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 145831 | ECHANDY RODRIGUEZ, YOLIANNE | ADDRESS ON FILE | | | | | | | |
| 145832 | Echandy Torres, Misael | ADDRESS ON FILE | | | | | | | |
| 145833 | ECHANDY TORRES, NELLY | ADDRESS ON FILE | | | | | | | |
| 145834 | ECHANDY TORRES, VICTOR H | ADDRESS ON FILE | | | | | | | |
| 145836 | ECHANDY VAZQUEZ, EGBERTO | ADDRESS ON FILE | | | | | | | |
| 145837 | ECHANDY VEGA, NELSON J | ADDRESS ON FILE | | | | | | | |
| 145838 | ECHAUTEGUI RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 790522 | ECHAUTEGUI, DAVID | ADDRESS ON FILE | | | | | | | |
| 1559428 | Echavarria Chardon, Jose M. | ADDRESS ON FILE | | | | | | | |
| 852773 | ECHAVARRIA JIMENEZ, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| 145840 | ECHAVARRY DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 145841 | ECHAVARRY MORALES, LIZ | ADDRESS ON FILE | | | | | | | |
| 1875737 | Echavarry Ocasio, Cynthia | ADDRESS ON FILE | | | | | | | |
| 145842 | ECHAVARRY OCASIO, CYNTHIA E | ADDRESS ON FILE | | | | | | | |
| 1974527 | Echavarry Ocasio, Cynthia E. | ADDRESS ON FILE | | | | | | | |
| 145844 | Echavarry Ocasio, Edgardo A | ADDRESS ON FILE | | | | | | | |
| 145843 | ECHAVARRY OCASIO, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| 145845 | ECHAVARRY SANTIAGO, SONIA A | ADDRESS ON FILE | | | | | | | |
| 1645568 | ECHEANDIA CORDOVA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 1645568 | ECHEANDÍA CORDOVA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 145846 | Echeandía Cruz, Nélida | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 145847 | ECHEANDIA FUSTER MD, FERNANDO | ADDRESS ON FILE | | | | | | |
| 145848 | ECHEANDIA FUSTER, JOSE | ADDRESS ON FILE | | | | | | |
| 145849 | ECHEANDIA FUSTER, JOSE R | ADDRESS ON FILE | | | | | | |
| 145850 | ECHEANDIA GONZALEZ, IRIS O. | ADDRESS ON FILE | | | | | | |
| 145851 | ECHEANDIA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 145852 | ECHEANDIA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 145853 | ECHEANDIA SANTOS, GABRIELA | ADDRESS ON FILE | | | | | | |
| 145854 | ECHEANDIA SEGARRA, YANINA DEL ROSARIO | ADDRESS ON FILE | | | | | | |
| 145855 | ECHEANDIA TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 145856 | ECHEANDIA TORRES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 145857 | ECHEANDIA VARGAS, RAMON | ADDRESS ON FILE | | | | | | |
| 145858 | ECHEANDIA VARGAS, RAMON | ADDRESS ON FILE | | | | | | |
| 145859 | ECHEANDIA VELEZ MD, JUAN | ADDRESS ON FILE | | | | | | |
| 145860 | ECHEANDIA VELEZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 2180390 | Echeandia, Maria J. | 59 Ibiza | Paseo Las Brisas | | | San Juan | PR | 00926 |
| 145861 | ECHEGARAY ARBONA, SAHID | ADDRESS ON FILE | | | | | | |
| 1943138 | Echegaray Bonilla, Loyda | ADDRESS ON FILE | | | | | | |
| 145862 | ECHEGARAY CASALDUC, GABRIEL | ADDRESS ON FILE | | | | | | |
| 145863 | ECHEGARAY GERENA, EDITH | ADDRESS ON FILE | | | | | | |
| 145865 | ECHEGARAY LAGUNA, ANA DEL | ADDRESS ON FILE | | | | | | |
| 145866 | ECHEGARAY LOPEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 145867 | ECHEGARAY LOPEZ, JASMINE | ADDRESS ON FILE | | | | | | |
| 145868 | ECHEGARAY ROMERO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1606336 | ECHEGARAY, RAMON | ADDRESS ON FILE | | | | | | |
| 2036466 | Echegaray, Ramon | ADDRESS ON FILE | | | | | | |
| 145869 | ECHEGOYEN QUEVEDO, JORGE | ADDRESS ON FILE | | | | | | |
| 1920865 | Echemendia Moreno, Oscar | ADDRESS ON FILE | | | | | | |
| 145870 | ECHENIQUE ARANA, MARIA | ADDRESS ON FILE | | | | | | |
| 145871 | ECHENIQUE GASTAMBIDE MD, MIGUEL M | ADDRESS ON FILE | | | | | | |
| 145872 | ECHENIQUE GAZTAMBIDE MD, LUIS I | ADDRESS ON FILE | | | | | | |
| 145873 | ECHENIQUE GAZTAMBIDE, JOSE | ADDRESS ON FILE | | | | | | |
| 145874 | ECHENIQUE MD, IGNACIO | ADDRESS ON FILE | | | | | | |
| 145875 | ECHENIQUE, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1952618 | Echerarria Pagan , Edith I. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1665410 | Echevana Morales, Carmen | ADDRESS ON FILE | | | | | | |
| 145876 | ECHEVARIA ALVARADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 145877 | ECHEVARIA FIGUEROA, ELIEZER | ADDRESS ON FILE | | | | | | |
| 145878 | ECHEVARIA LABOY, ELIEZER | ADDRESS ON FILE | | | | | | |
| 145879 | ECHEVARIA LOZADA, AWILDA | ADDRESS ON FILE | | | | | | |
| 790523 | ECHEVARIA LOZADA, AWILDA | ADDRESS ON FILE | | | | | | |
| 145880 | Echevaria Luciano, Leida M | ADDRESS ON FILE | | | | | | |
| 145881 | ECHEVARIA MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1915148 | Echevaria Morales, Lisandra | ADDRESS ON FILE | | | | | | |
| 145882 | ECHEVARIA PADILLA, LOURDES | ADDRESS ON FILE | | | | | | |
| 145883 | ECHEVARIA RIVERA, FELIX | ADDRESS ON FILE | | | | | | |
| 145885 | ECHEVARIA VEGA, ANABEL | ADDRESS ON FILE | | | | | | |
| 145886 | ECHEVARIA VELAZQUEZ, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 145887 | ECHEVARIA, LUIS | ADDRESS ON FILE | | | | | | |
| 1991347 | Echevarna Rodriguez, Arlene | ADDRESS ON FILE | | | | | | |
| 2091153 | Echevarna Sanchez, Stephanie | ADDRESS ON FILE | | | | | | |
| 2061992 | Echevarra de Pagan, Nelida | ADDRESS ON FILE | | | | | | |
| 637522 | ECHEVARRIA ABREU, DENNIS | URB GLENVIEW GARDENS | T47 CALLE EDEN | | | PONCE | PR | 00730-1662 |
| 2219433 | Echevarria Abreu, Sandra I. | ADDRESS ON FILE | | | | | | |
| 145889 | ECHEVARRIA ACEVEDO, ALEX | ADDRESS ON FILE | | | | | | |
| 790524 | ECHEVARRIA ACEVEDO, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 145890 | ECHEVARRIA ACEVEDO, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 145891 | ECHEVARRIA ACEVEDO, BRENDA LUZ | ADDRESS ON FILE | | | | | | |
| 145892 | ECHEVARRIA ACEVEDO, DANIEL | ADDRESS ON FILE | | | | | | |
| 2101634 | Echevarria Acevedo, David | ADDRESS ON FILE | | | | | | |
| 145893 | ECHEVARRIA ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | |
| 145895 | ECHEVARRIA ACEVEDO, JAIME LUIS | ADDRESS ON FILE | | | | | | |
| 145896 | ECHEVARRIA ACEVEDO, MARILYN | ADDRESS ON FILE | | | | | | |
| 1531934 | Echevarria Acevedo, Marylin | ADDRESS ON FILE | | | | | | |
| 145897 | ECHEVARRIA ACEVEDO, SHEILA | ADDRESS ON FILE | | | | | | |
| 145898 | Echevarria Acosta, Eddie | ADDRESS ON FILE | | | | | | |
| 145899 | ECHEVARRIA ACOSTA, YVONNE | ADDRESS ON FILE | | | | | | |
| 145900 | ECHEVARRIA ACOSTA, YVONNE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 145901 | ECHEVARRIA AFANADOR, ANIBAL | ADDRESS ON FILE | | | | | | |
| 145902 | ECHEVARRIA AFANADOR, FELIX | ADDRESS ON FILE | | | | | | |
| 145903 | ECHEVARRIA ALBINO, KARLA | ADDRESS ON FILE | | | | | | |
| 145904 | ECHEVARRIA ALICEA, IVAN | ADDRESS ON FILE | | | | | | |
| 145905 | ECHEVARRIA ALMODOVAR, MERCEDES I | ADDRESS ON FILE | | | | | | |
| 145906 | ECHEVARRIA ALVARADO, LYDIA M | ADDRESS ON FILE | | | | | | |
| 145907 | ECHEVARRIA ALVARADO, PABLO | ADDRESS ON FILE | | | | | | |
| 145909 | ECHEVARRIA ALVAREZ, ELIU | ADDRESS ON FILE | | | | | | |
| 790526 | ECHEVARRIA ALVAREZ, ELIU R | ADDRESS ON FILE | | | | | | |
| 790527 | ECHEVARRIA ALVAREZ, JABNEL | ADDRESS ON FILE | | | | | | |
| 145910 | ECHEVARRIA ALVAREZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 145911 | ECHEVARRIA ALVEY, MIRIAM | ADDRESS ON FILE | | | | | | |
| 145912 | Echevarria Amadeo, William | ADDRESS ON FILE | | | | | | |
| 1865917 | Echevarria Amarat, Lillian | ADDRESS ON FILE | | | | | | |
| 145913 | ECHEVARRIA AMARAT, LILLIAN | ADDRESS ON FILE | | | | | | |
| 145914 | ECHEVARRIA ARCE, EDDIE R. | ADDRESS ON FILE | | | | | | |
| 790528 | ECHEVARRIA ARMAN, LUBELMARIE | ADDRESS ON FILE | | | | | | |
| 145915 | ECHEVARRIA ARROYO, ISABEL | ADDRESS ON FILE | | | | | | |
| 145916 | ECHEVARRIA ARROYO, MARIA C. | ADDRESS ON FILE | | | | | | |
| 145917 | ECHEVARRIA ARROYO, RUTH N | ADDRESS ON FILE | | | | | | |
| 145918 | ECHEVARRIA ARROYO, TILAHIA M. | ADDRESS ON FILE | | | | | | |
| 145919 | ECHEVARRIA AVILA, LEO S | ADDRESS ON FILE | | | | | | |
| 1419612 | ECHEVARRIA AVILES, EDGAR | ANA D. CAJIGAS MORALES | LCDA. ANA D. CAJIGAS MORALES P. O. BOX 2111 | | | AGUADA | PR | 00602-2111 |
| 145920 | ECHEVARRIA AVILES, JOSE | ADDRESS ON FILE | | | | | | |
| 145921 | ECHEVARRIA BARBOSA, JOSE | ADDRESS ON FILE | | | | | | |
| 145922 | ECHEVARRIA BARRETO, ANGEL | ADDRESS ON FILE | | | | | | |
| 1931634 | Echevarria Barrios, Damaris | ADDRESS ON FILE | | | | | | |
| 145923 | ECHEVARRIA BARRIOS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 2096399 | Echevarria Barrios, Eliu | ADDRESS ON FILE | | | | | | |
| 535317 | ECHEVARRIA BELBRU, SONIA | ADDRESS ON FILE | | | | | | |
| 1419613 | ECHEVARRÍA BELBRÚ, SONIA | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 145925 | ECHEVARRIA BENEJAM, ANTONIO | ADDRESS ON FILE | | | | | | |
| 145926 | ECHEVARRIA BENIQUE, OLGA | ADDRESS ON FILE | | | | | | |
| 145927 | ECHEVARRIA BONHOMME, JORGE | ADDRESS ON FILE | | | | | | |
| 145835 | ECHEVARRIA BONILLA, MAYRELIS | ADDRESS ON FILE | | | | | | |
| 145928 | ECHEVARRIA BONILLA, NORMA I. | ADDRESS ON FILE | | | | | | |
| 145929 | ECHEVARRIA BORRERO, JUSTINO | ADDRESS ON FILE | | | | | | |
| 145930 | ECHEVARRIA BORRERO, MIRTA | ADDRESS ON FILE | | | | | | |
| 145931 | ECHEVARRIA BORRERO, WILMARIE | ADDRESS ON FILE | | | | | | |
| 145932 | Echevarria Boscana, Maria M | ADDRESS ON FILE | | | | | | |
| 1854294 | Echevarria Boscana, Maria M. | ADDRESS ON FILE | | | | | | |
| 145933 | ECHEVARRIA BOU, NADIA | ADDRESS ON FILE | | | | | | |
| 790529 | ECHEVARRIA BOU, YADIRA D | ADDRESS ON FILE | | | | | | |
| 790530 | ECHEVARRIA BURGOS, IRKA M | ADDRESS ON FILE | | | | | | |
| 145934 | ECHEVARRIA BURGOS, RAMON | ADDRESS ON FILE | | | | | | |
| 639904 | ECHEVARRIA BUS LINE | HC 1 BOX 16024 | | | AGUADILLA | PR | 00603 | |
| 145935 | ECHEVARRIA CABAN, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 145936 | ECHEVARRIA CABAN, SAMUEL | ADDRESS ON FILE | | | | | | |
| 145937 | ECHEVARRIA CALDERON, JOAN | ADDRESS ON FILE | | | | | | |
| 145938 | ECHEVARRIA CALIZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 145939 | ECHEVARRIA CANCEL, JASON | ADDRESS ON FILE | | | | | | |
| 698064 | ECHEVARRIA CANCEL, LIONEL | ADDRESS ON FILE | | | | | | |
| 145940 | ECHEVARRIA CANCEL, LIONEL | ADDRESS ON FILE | | | | | | |
| 2149969 | Echevarria Capo, Jesus | ADDRESS ON FILE | | | | | | |
| 2051924 | Echevarria Capo, Jose M | ADDRESS ON FILE | | | | | | |
| 145941 | ECHEVARRIA CAPO, JOSE M | ADDRESS ON FILE | | | | | | |
| 145942 | ECHEVARRIA CARABALLO, JOSEPH | ADDRESS ON FILE | | | | | | |
| 145943 | ECHEVARRIA CARDONA MD, MARIA D | ADDRESS ON FILE | | | | | | |
| 790531 | ECHEVARRIA CARRASQUILLO, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 2050755 | Echevarria Carrasquillo, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 2006623 | Echevarria Carrasquillo, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 145945 | ECHEVARRIA CARRERO, DANIEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 145946 | ECHEVARRIA CARRILLO, ERICK | ADDRESS ON FILE | | | | | | | | |
| 145947 | ECHEVARRIA CASTRO, KEISHLA | ADDRESS ON FILE | | | | | | | | |
| 145948 | ECHEVARRIA CEDENO, SARAH | ADDRESS ON FILE | | | | | | | | |
| 145949 | ECHEVARRIA CENTENO, ALBERIC | ADDRESS ON FILE | | | | | | | | |
| 145951 | ECHEVARRIA CENTENO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 145952 | ECHEVARRIA CHAPARRO, NORMA | ADDRESS ON FILE | | | | | | | | |
| 145953 | ECHEVARRIA CHARDON, JOSE M | ADDRESS ON FILE | | | | | | | | |
| 145954 | ECHEVARRIA CHARDON, MILAN | ADDRESS ON FILE | | | | | | | | |
| 145955 | ECHEVARRIA CHAVES, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 790532 | ECHEVARRIA CHAVES, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 1739479 | Echevarria Cintron, Francis | ADDRESS ON FILE | | | | | | | | |
| 145957 | Echevarria Cintron, Marco A | ADDRESS ON FILE | | | | | | | | |
| 790533 | ECHEVARRIA CINTRON, MIGUELINA | ADDRESS ON FILE | | | | | | | | |
| 145958 | ECHEVARRIA CLAVELL, LUIS | ADDRESS ON FILE | | | | | | | | |
| 145959 | ECHEVARRIA COFINO MD, RENE R | ADDRESS ON FILE | | | | | | | | |
| 145960 | ECHEVARRIA COFINO, RENE | ADDRESS ON FILE | | | | | | | | |
| 145961 | ECHEVARRIA COFRESI, CATALINA | ADDRESS ON FILE | | | | | | | | |
| 145962 | ECHEVARRIA COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 145963 | ECHEVARRIA COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 145964 | ECHEVARRIA COLON, ANNETTE | ADDRESS ON FILE | | | | | | | | |
| 145908 | ECHEVARRIA COLON, ANNETTE | ADDRESS ON FILE | | | | | | | | |
| 145965 | ECHEVARRIA COLON, CRISTINO | ADDRESS ON FILE | | | | | | | | |
| 145966 | ECHEVARRIA COLON, ELASIO | ADDRESS ON FILE | | | | | | | | |
| 2075980 | ECHEVARRIA COLON, ELASIO | ADDRESS ON FILE | | | | | | | | |
| 145967 | ECHEVARRIA COLON, LAISA Y | ADDRESS ON FILE | | | | | | | | |
| 145968 | ECHEVARRIA COLON, LESTER E | ADDRESS ON FILE | | | | | | | | |
| 1825698 | Echevarria Colon, Lester Esther | ADDRESS ON FILE | | | | | | | | |
| 145969 | Echevarria Colon, Lucy I | ADDRESS ON FILE | | | | | | | | |
| 145970 | ECHEVARRIA COLON, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 145971 | ECHEVARRIA COLON, SONIA | ADDRESS ON FILE | | | | | | | | |
| 1807669 | ECHEVARRIA CORCHADO, ANANGELICO | ADDRESS ON FILE | | | | | | | | |
| 145972 | ECHEVARRIA CORCHADO, ANANGELICO | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1496950 | ECHEVARRIA CORCHADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 145973 | ECHEVARRIA CORCHADO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 145974 | ECHEVARRIA CORCHADO, MAYRA | ADDRESS ON FILE | | | | | | |
| 1725852 | Echevarria Cordoves, Anibal | ADDRESS ON FILE | | | | | | |
| 145975 | ECHEVARRIA CORDOVES, SYLVIA | ADDRESS ON FILE | | | | | | |
| 1649992 | Echevarria Cordoves, Sylvia | ADDRESS ON FILE | | | | | | |
| 145976 | ECHEVARRIA CORNIER, TOMASA | ADDRESS ON FILE | | | | | | |
| 145977 | ECHEVARRIA CORREA, VIRGEN | ADDRESS ON FILE | | | | | | |
| 145978 | ECHEVARRIA CORTES, JOSE | ADDRESS ON FILE | | | | | | |
| 145979 | ECHEVARRIA CORTES, JUAN | ADDRESS ON FILE | | | | | | |
| 145980 | ECHEVARRIA COSTA, MARIA L | ADDRESS ON FILE | | | | | | |
| 790534 | ECHEVARRIA COSTAS, MARIA | ADDRESS ON FILE | | | | | | |
| 145982 | ECHEVARRIA COTTO, JOSE M | ADDRESS ON FILE | | | | | | |
| 145983 | ECHEVARRIA COTTO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 145984 | ECHEVARRIA COTTO, NAOHMI | ADDRESS ON FILE | | | | | | |
| 1506196 | Echevarria Cotto, Naohmi | ADDRESS ON FILE | | | | | | |
| 790535 | ECHEVARRIA COTTO, WALESKA | ADDRESS ON FILE | | | | | | |
| 790536 | ECHEVARRIA CRESPO, ADA | ADDRESS ON FILE | | | | | | |
| 145985 | ECHEVARRIA CRESPO, ADOLFO | ADDRESS ON FILE | | | | | | |
| 145986 | ECHEVARRIA CRESPO, AMADO | ADDRESS ON FILE | | | | | | |
| 145987 | ECHEVARRIA CRESPO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 2093741 | Echevarria Crespo, Jose | ADDRESS ON FILE | | | | | | |
| 145988 | ECHEVARRIA CRESPO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 145989 | ECHEVARRIA CRESPO, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 145990 | Echevarria Crespo, Roberto | ADDRESS ON FILE | | | | | | |
| 145990 | Echevarria Crespo, Roberto | ADDRESS ON FILE | | | | | | |
| 145991 | ECHEVARRIA CRESPO, ROSA | ADDRESS ON FILE | | | | | | |
| 145992 | ECHEVARRIA CRESPO, SILMARY | ADDRESS ON FILE | | | | | | |
| 145993 | ECHEVARRIA CRESPO, YAZMIN | ADDRESS ON FILE | | | | | | |
| 145994 | ECHEVARRIA CRUZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 145995 | ECHEVARRIA CRUZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 145996 | ECHEVARRIA CRUZ, CRISELDA | ADDRESS ON FILE | | | | | | |
| 145997 | Echevarria Cruz, Eduardo A | ADDRESS ON FILE | | | | | | |
| 145998 | ECHEVARRIA CRUZ, EUNICE | ADDRESS ON FILE | | | | | | |
| 790537 | ECHEVARRIA CRUZ, JENIFFER | ADDRESS ON FILE | | | | | | |
| 145999 | Echevarria Cruz, John | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 146000 | ECHEVARRIA CRUZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 146001 | ECHEVARRIA CRUZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1778306 | Echevarría Cruz, Victor M. | ADDRESS ON FILE | | | | | | | |
| 790538 | ECHEVARRIA CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 146002 | Echevarria Cruz, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 146003 | ECHEVARRIA CUEVAS, LLUVAYKA | ADDRESS ON FILE | | | | | | | |
| 790539 | ECHEVARRIA CUEVAS, LLUVAYKA | ADDRESS ON FILE | | | | | | | |
| 146004 | ECHEVARRIA CURBELO, LAURA | ADDRESS ON FILE | | | | | | | |
| 790540 | ECHEVARRIA CURET, IVONNE | ADDRESS ON FILE | | | | | | | |
| 146005 | Echevarria Curet, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 146006 | ECHEVARRIA DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 146007 | ECHEVARRIA DE JESUS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 790541 | ECHEVARRIA DE JESUS, JUDITH I | ADDRESS ON FILE | | | | | | | |
| 146008 | ECHEVARRIA DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 146009 | ECHEVARRIA DE JIMENEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1899995 | Echevarria de Pagan, Nelida | ADDRESS ON FILE | | | | | | | |
| 146010 | ECHEVARRIA DE RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 146011 | ECHEVARRIA DEL RIO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 146012 | ECHEVARRIA DEL VALLE, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 146013 | ECHEVARRIA DEL VALLE, REBECA | ADDRESS ON FILE | | | | | | | |
| 146014 | ECHEVARRIA DEL VALLE, SONIA | ADDRESS ON FILE | | | | | | | |
| 146015 | ECHEVARRIA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 146016 | ECHEVARRIA DIAZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 146017 | ECHEVARRIA DIAZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 146018 | Echevarria Diaz, Jose G. | ADDRESS ON FILE | | | | | | | |
| 146019 | ECHEVARRIA DIAZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 146021 | ECHEVARRIA DOMINGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 146022 | Echevarria Echeva, Natanael | ADDRESS ON FILE | | | | | | | |
| 146023 | Echevarria Echevar, Geraldo | ADDRESS ON FILE | | | | | | | |
| 146024 | Echevarria Echevar, Maribel | ADDRESS ON FILE | | | | | | | |
| 146025 | ECHEVARRIA ECHEVARRIA, AGNES | ADDRESS ON FILE | | | | | | | |
| 146026 | ECHEVARRIA ECHEVARRIA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 146027 | ECHEVARRIA ECHEVARRIA, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 146028 | ECHEVARRIA ECHEVARRIA, ELIANA | ADDRESS ON FILE | | | | | | |
| 146029 | ECHEVARRIA ECHEVARRIA, GERALDINA | ADDRESS ON FILE | | | | | | |
| 790542 | ECHEVARRIA ECHEVARRIA, GLENDA | ADDRESS ON FILE | | | | | | |
| 146030 | ECHEVARRIA ECHEVARRIA, IDALI | ADDRESS ON FILE | | | | | | |
| 1615301 | Echevarria Echevarria, Idali | ADDRESS ON FILE | | | | | | |
| 790543 | ECHEVARRIA ECHEVARRIA, IDALY | ADDRESS ON FILE | | | | | | |
| 146031 | ECHEVARRIA ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | |
| 146032 | ECHEVARRIA ECHEVARRIA, JUAN M | ADDRESS ON FILE | | | | | | |
| 146033 | ECHEVARRIA ECHEVARRIA, JULIO | ADDRESS ON FILE | | | | | | |
| 146034 | ECHEVARRIA ECHEVARRIA, KATIRIA | ADDRESS ON FILE | | | | | | |
| 146035 | ECHEVARRIA ECHEVARRIA, KRIS | ADDRESS ON FILE | | | | | | |
| 146036 | ECHEVARRIA ECHEVARRIA, LUCELENIA | ADDRESS ON FILE | | | | | | |
| 146037 | ECHEVARRIA ECHEVARRIA, OSCAR | ADDRESS ON FILE | | | | | | |
| 790544 | ECHEVARRIA ECHEVARRIA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 146038 | ECHEVARRIA ECHEVARRIA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 146039 | ECHEVARRIA ECHEVARRIA, YETZAIRA | ADDRESS ON FILE | | | | | | |
| 146040 | ECHEVARRIA ESCUDERO MD, MARIA E | ADDRESS ON FILE | | | | | | |
| 146041 | ECHEVARRIA FELICIAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 146042 | ECHEVARRIA FELICIANO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 146043 | ECHEVARRIA FELICIANO, AMERICO | ADDRESS ON FILE | | | | | | |
| 146044 | ECHEVARRIA FELICIANO, CATALINA | ADDRESS ON FILE | | | | | | |
| 146045 | ECHEVARRIA FELICIANO, DAVID | ADDRESS ON FILE | | | | | | |
| 146046 | ECHEVARRIA FELICIANO, EDGAR C. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 852774 | ECHEVARRIA FELICIANO, EDGAR C. | ADDRESS ON FILE | | | | | | | |
| 790546 | ECHEVARRIA FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 146047 | ECHEVARRIA FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 146048 | ECHEVARRIA FELICIANO, FIORDLY R. | ADDRESS ON FILE | | | | | | | |
| 146049 | ECHEVARRIA FELICIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 146050 | ECHEVARRIA FELICIANO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 146051 | ECHEVARRIA FELICIANO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2031372 | Echevarria Feliciano, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 1983100 | ECHEVARRIA FELICIANO, LYDIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 146052 | ECHEVARRIA FELICIANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 790547 | ECHEVARRIA FELICIANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1791101 | ECHEVARRIA FELICIANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1805092 | Echevarría Feliciano, Vanessa | ADDRESS ON FILE | | | | | | | |
| 146053 | ECHEVARRIA FELICIANO, VENIA | ADDRESS ON FILE | | | | | | | |
| 790548 | ECHEVARRIA FERNANDEZ, DANA M | ADDRESS ON FILE | | | | | | | |
| 146055 | ECHEVARRIA FERRER, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 790549 | ECHEVARRIA FERRER, JOHN | ADDRESS ON FILE | | | | | | | |
| 146056 | ECHEVARRIA FERRER, JOHN | ADDRESS ON FILE | | | | | | | |
| 790550 | ECHEVARRIA FERRER, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 146057 | ECHEVARRIA FERRER, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 146058 | Echevarria Figuero, Orlando | ADDRESS ON FILE | | | | | | | |
| 146059 | ECHEVARRIA FIGUEROA, ARTIE | ADDRESS ON FILE | | | | | | | |
| 146060 | ECHEVARRIA FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 146061 | ECHEVARRIA FIGUEROA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 146062 | ECHEVARRIA FIGUEROA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 146063 | ECHEVARRIA FIGUEROA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 146064 | ECHEVARRIA FIGUEROA, JUSTO E | ADDRESS ON FILE | | | | | | | |
| 790551 | ECHEVARRIA FIGUEROA, LILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 146065 | ECHEVARRIA FIGUEROA, MIGUEL | ADDRESS ON FILE |
| 146066 | ECHEVARRIA FIGUEROA, ORLANDO | ADDRESS ON FILE |
| 146067 | Echevarria Figueroa, Ramon | ADDRESS ON FILE |
| 146068 | ECHEVARRIA FIGUEROA, VILMA | ADDRESS ON FILE |
| 790552 | ECHEVARRIA FIGUEROA, VILMA E | ADDRESS ON FILE |
| 146069 | ECHEVARRIA FLORES, CARMEN D. | ADDRESS ON FILE |
| 146070 | ECHEVARRIA FLORES, FERNANDO | ADDRESS ON FILE |
| 146071 | ECHEVARRIA FRATICELLI, RAFAEL | ADDRESS ON FILE |
| 146072 | ECHEVARRIA GALLOZA, ANA E | ADDRESS ON FILE |
| 146073 | ECHEVARRIA GALLOZA, HECTOR A | ADDRESS ON FILE |
| 146074 | ECHEVARRIA GALLOZA, YESENIA | ADDRESS ON FILE |
| 1913790 | Echevarria Garcia, Carlos | ADDRESS ON FILE |
| 146075 | ECHEVARRIA GARCIA, CARLOS | ADDRESS ON FILE |
| 790553 | ECHEVARRIA GARCIA, CARLOS | ADDRESS ON FILE |
| 146076 | ECHEVARRIA GARCIA, JASAIRA | ADDRESS ON FILE |
| 146077 | ECHEVARRIA GARCIA, JOSE | ADDRESS ON FILE |
| 146078 | ECHEVARRIA GARCIA, JOSE | ADDRESS ON FILE |
| 1872781 | Echevarria Garcia, Marta | ADDRESS ON FILE |
| 2005981 | Echevarria Garcia, Marta | ADDRESS ON FILE |
| 146079 | ECHEVARRIA GARCIA, OBED | ADDRESS ON FILE |
| 146080 | ECHEVARRIA GARCIA, RAMON | ADDRESS ON FILE |
| 146081 | ECHEVARRIA GARCIA, WILMARIE | ADDRESS ON FILE |
| 146082 | ECHEVARRIA GARCIA, WILMARIS | ADDRESS ON FILE |
| 146083 | ECHEVARRIA GARRIGA, NORMA | ADDRESS ON FILE |
| 790554 | ECHEVARRIA GAUTIER, ROSA M | ADDRESS ON FILE |
| 146084 | ECHEVARRIA GOMEZ, BENNIE | ADDRESS ON FILE |
| 146085 | ECHEVARRIA GONZALEZ, ALEXIS | ADDRESS ON FILE |
| 146086 | ECHEVARRIA GONZALEZ, ARIANA | ADDRESS ON FILE |
| 146087 | Echevarria Gonzalez, Francisco | ADDRESS ON FILE |
| 790555 | ECHEVARRIA GONZALEZ, HELEN | ADDRESS ON FILE |
| 146088 | ECHEVARRIA GONZALEZ, HELEN | ADDRESS ON FILE |
| 146089 | ECHEVARRIA GONZALEZ, JAVIER | ADDRESS ON FILE |
| 146090 | ECHEVARRIA GONZALEZ, JOSE M | ADDRESS ON FILE |
| 1462581 | ECHEVARRIA GONZALEZ, JOSE M. | ADDRESS ON FILE |
| 1584847 | Echevarria Gonzalez, Jose M. | ADDRESS ON FILE |
| 790556 | ECHEVARRIA GONZALEZ, LUZ E | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 146091 | ECHEVARRIA GONZALEZ, MARINETTE | ADDRESS ON FILE | | | | | | |
| 146092 | ECHEVARRIA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 146093 | ECHEVARRIA GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 146094 | ECHEVARRIA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 146095 | ECHEVARRIA GONZALEZ, XAVIER O. | ADDRESS ON FILE | | | | | | |
| 146096 | ECHEVARRIA GONZALEZ,OSCAR | ADDRESS ON FILE | | | | | | |
| 146097 | ECHEVARRIA GUTIERREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 1955037 | Echevarria Guzman, Egberth J. | 1665 Calle Felicidad | | | | Isabela | PR | 00662 |
| 2112842 | Echevarria Guzman, Eyberth | ADDRESS ON FILE | | | | | | |
| 146098 | Echevarria Hernandes, Felipe | ADDRESS ON FILE | | | | | | |
| 146099 | ECHEVARRIA HERNANDEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 146100 | ECHEVARRIA HERNANDEZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 146101 | Echevarria Hernandez, Carmen | ADDRESS ON FILE | | | | | | |
| 1603075 | Echevarria Hernandez, Elba Iris | ADDRESS ON FILE | | | | | | |
| 146102 | ECHEVARRIA HERNANDEZ, LILLIAM M | ADDRESS ON FILE | | | | | | |
| 146103 | ECHEVARRIA HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 146105 | ECHEVARRIA HERNANDEZ, MARISEL | ADDRESS ON FILE | | | | | | |
| 146106 | ECHEVARRIA HERNANDEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 146107 | Echevarria Hernandez, Nelson | ADDRESS ON FILE | | | | | | |
| 146108 | ECHEVARRIA HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 790558 | ECHEVARRIA HERNANDEZ, RUT | ADDRESS ON FILE | | | | | | |
| 146109 | ECHEVARRIA HERNANDEZ, RUT E | ADDRESS ON FILE | | | | | | |
| 146110 | ECHEVARRIA HERNANDEZ, SAUL | ADDRESS ON FILE | | | | | | |
| 146111 | ECHEVARRIA HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1764007 | ECHEVARRIA HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 146112 | ECHEVARRIA HERNANDEZ, WILSON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 146113 | ECHEVARRIA HILERIO, JOSE L | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 146114 | ECHEVARRIA IRIS, JONES | ADDRESS ON FILE | | | | | | |
| 1853814 | Echevarria Irizarry, Carmen L | ADDRESS ON FILE | | | | | | |
| 1853814 | Echevarria Irizarry, Carmen L | ADDRESS ON FILE | | | | | | |
| 146115 | ECHEVARRIA IRIZARRY, CARMEN L | ADDRESS ON FILE | | | | | | |
| 146116 | Echevarria Jimenez, Agnes R. | ADDRESS ON FILE | | | | | | |
| 146117 | Echevarria Jimenez, Iliana | ADDRESS ON FILE | | | | | | |
| 146118 | ECHEVARRIA JIMENEZ, NATALIA | ADDRESS ON FILE | | | | | | |
| 790560 | ECHEVARRIA JIMENEZ, NATALIA | ADDRESS ON FILE | | | | | | |
| 146119 | ECHEVARRIA JUARBE, NEDDA | ADDRESS ON FILE | | | | | | |
| 146120 | ECHEVARRIA LABOY, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 146122 | ECHEVARRIA LABOY, CARLOS | ADDRESS ON FILE | | | | | | |
| 1577651 | ECHEVARRIA LABOY, CARLOS | ADDRESS ON FILE | | | | | | |
| 146123 | ECHEVARRIA LABOY, JAFET | ADDRESS ON FILE | | | | | | |
| 146124 | ECHEVARRIA LABOY, JUAN | ADDRESS ON FILE | | | | | | |
| 146125 | ECHEVARRIA LABOY, LISANDRA | ADDRESS ON FILE | | | | | | |
| 146126 | ECHEVARRIA LABOY, TAINA | ADDRESS ON FILE | | | | | | |
| 146127 | ECHEVARRIA LAMBOY, JESUS A | ADDRESS ON FILE | | | | | | |
| 146128 | ECHEVARRIA LAMBOY, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2034764 | Echevarria Lamboy, Milagros | ADDRESS ON FILE | | | | | | |
| 1469357 | Echevarria Laureano, Elizabeth | ADDRESS ON FILE | | | | | | |
| 146129 | ECHEVARRIA LAZUS, AMPARO | ADDRESS ON FILE | | | | | | |
| 146129 | ECHEVARRIA LAZUS, AMPARO | ADDRESS ON FILE | | | | | | |
| 790561 | ECHEVARRIA LEON, SILVIA | ADDRESS ON FILE | | | | | | |
| 146130 | ECHEVARRIA LEON, SILVIA I. | ADDRESS ON FILE | | | | | | |
| 146131 | ECHEVARRIA LLORET, BLANCA R | ADDRESS ON FILE | | | | | | |
| 790562 | ECHEVARRIA LLORET, BLANCA R | ADDRESS ON FILE | | | | | | |
| 1785342 | Echevarria Lloret, Blanca Rosa | ADDRESS ON FILE | | | | | | |
| 146132 | ECHEVARRIA LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 146133 | ECHEVARRIA LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 146134 | ECHEVARRIA LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 146135 | ECHEVARRIA LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 146136 | ECHEVARRIA LOPEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 146137 | ECHEVARRIA LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 146138 | ECHEVARRIA LOPEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 790563 | ECHEVARRIA LOPEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 146140 | ECHEVARRIA LOPEZ, WILSON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 790565 | ECHEVARRIA LORENZO, LUIS A | ADDRESS ON FILE | | | | | | |
| 146141 | ECHEVARRIA LORENZO, RICHARD | ADDRESS ON FILE | | | | | | |
| 1934538 | Echevarria Luciano, Efrain | ADDRESS ON FILE | | | | | | |
| 146142 | ECHEVARRIA LUCIANO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 146143 | ECHEVARRIA LUGO, AIDA | ADDRESS ON FILE | | | | | | |
| 146144 | Echevarria Lugo, Alberto | ADDRESS ON FILE | | | | | | |
| 146145 | ECHEVARRIA LUGO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 146146 | ECHEVARRIA LUGO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1958928 | Echevarria Lugo, Edgardo | ADDRESS ON FILE | | | | | | |
| 146147 | ECHEVARRIA LUGO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 790566 | ECHEVARRIA LUGO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 146148 | ECHEVARRIA LUGO, JAIME | ADDRESS ON FILE | | | | | | |
| 146150 | ECHEVARRIA LUGO, JORGE | ADDRESS ON FILE | | | | | | |
| 146151 | ECHEVARRIA LUGO, JOSE F | ADDRESS ON FILE | | | | | | |
| 146152 | ECHEVARRIA LUGO, KEISHA | ADDRESS ON FILE | | | | | | |
| 790567 | ECHEVARRIA LUGO, KEISHA | ADDRESS ON FILE | | | | | | |
| 2002448 | Echevarria Lugo, Michelle | ADDRESS ON FILE | | | | | | |
| 146153 | ECHEVARRIA LUGO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 790568 | ECHEVARRIA LUGO, REINELDA | ADDRESS ON FILE | | | | | | |
| 146154 | ECHEVARRIA MALAVE, AGUSTINA | ADDRESS ON FILE | | | | | | |
| 146155 | ECHEVARRIA MALAVE, DIANA | ADDRESS ON FILE | | | | | | |
| 1953863 | Echevarria Maldonado , Betsy | ADDRESS ON FILE | | | | | | |
| 146156 | ECHEVARRIA MALDONADO, ANNA D. | ADDRESS ON FILE | | | | | | |
| 790569 | ECHEVARRIA MALDONADO, BETSY | ADDRESS ON FILE | | | | | | |
| 146157 | ECHEVARRIA MALDONADO, BETSY | ADDRESS ON FILE | | | | | | |
| 146158 | ECHEVARRIA MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1329365 | ECHEVARRIA MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 146159 | ECHEVARRIA MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 146160 | ECHEVARRIA MALDONADO, IVAN R | ADDRESS ON FILE | | | | | | |
| 146161 | ECHEVARRIA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 146162 | ECHEVARRIA MALDONADO, MARCOS | ADDRESS ON FILE | | | | | | |
| 146163 | ECHEVARRIA MALDONADO, MARIA I. | ADDRESS ON FILE | | | | | | |
| 146164 | ECHEVARRIA MANDIA, LUIS | ADDRESS ON FILE | | | | | | |
| 146165 | ECHEVARRIA MANDULEY, LUIS | ADDRESS ON FILE | | | | | | |
| 146166 | ECHEVARRIA MARCUCI, NELI | ADDRESS ON FILE | | | | | | |
| 146167 | ECHEVARRIA MARIA, ELENA | ADDRESS ON FILE | | | | | | |
| 146168 | ECHEVARRIA MARIN, ARMANDO | ADDRESS ON FILE | | | | | | |
| 146169 | ECHEVARRIA MARIN, ELAN | ADDRESS ON FILE | | | | | | |
| 146170 | ECHEVARRIA MARQUEZ, GERARDO L | ADDRESS ON FILE | | | | | | |
| 790571 | ECHEVARRIA MARQUEZ, JOSE G. | ADDRESS ON FILE | | | | | | |
| 146171 | ECHEVARRIA MARRERO, BRENDA I. | ADDRESS ON FILE | | | | | | |
| 146172 | ECHEVARRIA MARRERO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 146173 | ECHEVARRIA MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 146174 | ECHEVARRIA MARTINEZ, ARACELYS | ADDRESS ON FILE | | | | | | |
| 146175 | ECHEVARRIA MARTINEZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 790572 | ECHEVARRIA MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 146176 | ECHEVARRIA MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 146177 | ECHEVARRIA MARTINEZ, KARLA | ADDRESS ON FILE | | | | | | |
| 146178 | ECHEVARRIA MARTINEZ, LEOVIGILDO | ADDRESS ON FILE | | | | | | |
| 790573 | ECHEVARRIA MARTINEZ, LEOVIGILDO | ADDRESS ON FILE | | | | | | |
| 146179 | ECHEVARRIA MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 790574 | ECHEVARRIA MARTINEZ, NILDA E | ADDRESS ON FILE | | | | | | |
| 146180 | ECHEVARRIA MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 146181 | ECHEVARRIA MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 146182 | ECHEVARRIA MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 146183 | ECHEVARRIA MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 146184 | ECHEVARRIA MATIAS, DARWIN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 146185 | ECHEVARRIA MATIAS, RAMON ENRIQUE | ADDRESS ON FILE |
| 146186 | Echevarria Matos, Wilson | ADDRESS ON FILE |
| 146187 | ECHEVARRIA MATOS, WILSON | ADDRESS ON FILE |
| 146188 | ECHEVARRIA MAURAS, ALMA N | ADDRESS ON FILE |
| 2167341 | Echevarria Mauras, Alma Nivea | ADDRESS ON FILE |
| 146189 | ECHEVARRIA MEDINA MD, ZORYMAR | ADDRESS ON FILE |
| 146190 | ECHEVARRIA MEDINA, ARAIZA | ADDRESS ON FILE |
| 146192 | ECHEVARRIA MEDINA, CARMEN H | ADDRESS ON FILE |
| 1881298 | Echevarria Medina, Carmen H. | ADDRESS ON FILE |
| 146193 | ECHEVARRIA MEDINA, JONATHAN | ADDRESS ON FILE |
| 146194 | Echevarria Medina, Lorna | ADDRESS ON FILE |
| 146195 | Echevarria Medina, Luis | ADDRESS ON FILE |
| 790575 | ECHEVARRIA MEDINA, LUIS A | ADDRESS ON FILE |
| 146196 | ECHEVARRIA MEDINA, LUIS A | ADDRESS ON FILE |
| 2076489 | Echevarria Medina, Luis Angel | ADDRESS ON FILE |
| 146197 | ECHEVARRIA MEDINA, NORBERTO | ADDRESS ON FILE |
| 146198 | ECHEVARRIA MEDINA, RAMON | ADDRESS ON FILE |
| 146199 | ECHEVARRIA MEDINA, ZORYMAR | ADDRESS ON FILE |
| 146200 | ECHEVARRIA MELENDEZ, NELSA L. | ADDRESS ON FILE |
| 146201 | ECHEVARRIA MELENDEZ, RAFAEL | ADDRESS ON FILE |
| 1784327 | Echevarría Meléndez, Sonia | ADDRESS ON FILE |
| 146203 | ECHEVARRIA MENDOZA, MARTIN | ADDRESS ON FILE |
| 146202 | Echevarria Mendoza, Martin | ADDRESS ON FILE |
| 146204 | ECHEVARRIA MENDOZA, SHIRLEY | ADDRESS ON FILE |
| 790576 | ECHEVARRIA MERCADO, ANTONIO | ADDRESS ON FILE |
| 146205 | ECHEVARRIA MERCADO, JOHARA | ADDRESS ON FILE |
| 790577 | ECHEVARRIA MERCADO, JOHARA | ADDRESS ON FILE |
| 146206 | ECHEVARRIA MERCADO, JOSE M. | ADDRESS ON FILE |
| 146207 | ECHEVARRIA MERCADO, MILDRED | ADDRESS ON FILE |
| 2107731 | Echevarria Mercado, Mildred | ADDRESS ON FILE |
| 1779546 | Echevarria Mercado, Narciso | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1779546 | Echevarria Mercado, Narciso | ADDRESS ON FILE | | | | | | |
|---------|------------------------------|-----------------|--|--|--|--|--|--|
| 146208 | ECHEVARRIA MERCADO, YANIRA | ADDRESS ON FILE | | | | | | |
| 852775 | ECHEVARRIA MERCADO, YANIRA | ADDRESS ON FILE | | | | | | |
| 146209 | ECHEVARRIA MILIAN, DAMARIS | ADDRESS ON FILE | | | | | | |
| 146104 | ECHEVARRIA MILIAN, DAVID | ADDRESS ON FILE | | | | | | |
| 146121 | ECHEVARRIA MILLAN, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1822272 | Echevarria Mirabal , Silda R. | ADDRESS ON FILE | | | | | | |
| 1753904 | Echevarria Mirabal, Ana M. | ADDRESS ON FILE | | | | | | |
| 2013713 | Echevarria Mirabal, Ana M. | ADDRESS ON FILE | | | | | | |
| 146210 | ECHEVARRIA MIRABAL, ANTONIO | ADDRESS ON FILE | | | | | | |
| 146211 | Echevarria Mirabal, Carlos | ADDRESS ON FILE | | | | | | |
| 146212 | ECHEVARRIA MIRABAL, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 1949292 | ECHEVARRIA MIRABAL, JOSEFINA L | ADDRESS ON FILE | | | | | | |
| 1964336 | Echevarria Mirabal, Josefina L | ADDRESS ON FILE | | | | | | |
| 688184 | ECHEVARRIA MIRABAL, JOSEFINA L. | ADDRESS ON FILE | | | | | | |
| 1868652 | Echevarria Mirabal, Josue B | ADDRESS ON FILE | | | | | | |
| 1968631 | ECHEVARRIA MIRABEL, JOSEFINA L. | ADDRESS ON FILE | | | | | | |
| 146213 | Echevarria Miranda, Alexis | ADDRESS ON FILE | | | | | | |
| 146214 | ECHEVARRIA MIRANDA, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 790578 | ECHEVARRIA MIRANDA, ESTELIBETH | ADDRESS ON FILE | | | | | | |
| 790579 | ECHEVARRIA MIRANDA, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 146215 | ECHEVARRIA MIRANDA, MARIA | ADDRESS ON FILE | | | | | | |
| 146216 | ECHEVARRIA MIRANDA, MARIA M | ADDRESS ON FILE | | | | | | |
| 146217 | ECHEVARRIA MIRANDA, TERESA | ADDRESS ON FILE | | | | | | |
| 146218 | ECHEVARRIA MOLINA, CARMEN G | ADDRESS ON FILE | | | | | | |
| 146219 | ECHEVARRIA MONTANEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 146220 | ECHEVARRIA MONTES, JOSE DANIEL | ADDRESS ON FILE | | | | | | |
| 146221 | ECHEVARRIA MONTES, OMAR | ADDRESS ON FILE | | | | | | |
| 146222 | ECHEVARRIA MONTES, SYDNEY G | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 146223 | ECHEVARRIA MORALES, AUREA | ADDRESS ON FILE | | | | | | | |
| 146224 | ECHEVARRIA MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 146225 | ECHEVARRIA MORALES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 146226 | ECHEVARRIA MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 146227 | Echevarria Morales, Confesor | ADDRESS ON FILE | | | | | | | |
| 146228 | ECHEVARRIA MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 146229 | ECHEVARRIA MORALES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 146230 | ECHEVARRIA MORALES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 146231 | ECHEVARRIA MORALES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 1696505 | ECHEVARRIA MORALES, JAQUELINE A. | ADDRESS ON FILE | | | | | | | |
| 146232 | ECHEVARRIA MORALES, JELISA M | ADDRESS ON FILE | | | | | | | |
| 146233 | ECHEVARRIA MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 790580 | ECHEVARRIA MORALES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 2038530 | Echevarria Morales, Jessica M. | ADDRESS ON FILE | | | | | | | |
| 790581 | ECHEVARRIA MORALES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 146234 | ECHEVARRIA MORALES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 146235 | ECHEVARRIA MORALES, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 146236 | ECHEVARRIA MORALES, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 146237 | ECHEVARRIA MORALES, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 146238 | ECHEVARRIA MORALES, YAMARY LIZ | ADDRESS ON FILE | | | | | | | |
| 146239 | ECHEVARRIA MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 146240 | ECHEVARRIA MORENO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 840991 | Echevarria Muniz, Arelys | ADDRESS ON FILE | | | | | | | |
| 146241 | ECHEVARRIA MUNIZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 146242 | ECHEVARRIA MUNIZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| 842944 | ECHEVARRIA MURILLO EUNICE R | URB SANTA MARIA | C28 CALLE 24 | | | GUAYANILLA | PR | 00656 | |
| 1917194 | Echevarria Murillo, Eunice R. | ADDRESS ON FILE | | | | | | | |
| 146243 | ECHEVARRIA NAZARIO, ELSA | ADDRESS ON FILE | | | | | | | |
| 146245 | ECHEVARRIA NAZARIO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 146246 | ECHEVARRIA NEGRON, AIDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 146247 | ECHEVARRIA NEGRON, ENEIDA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1671351 | ECHEVARRIA NEGRON, GERARDO | ADDRESS ON FILE | | | | | | |
| 146248 | ECHEVARRIA NEGRON, GERARDO | ADDRESS ON FILE | | | | | | |
| 1897080 | Echevarria Nieves , Sonia N. | ADDRESS ON FILE | | | | | | |
| 1897080 | Echevarria Nieves , Sonia N. | ADDRESS ON FILE | | | | | | |
| 146249 | ECHEVARRIA NIEVES, HANGS | ADDRESS ON FILE | | | | | | |
| 146250 | ECHEVARRIA NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 146251 | ECHEVARRIA NIEVES, JOEL | ADDRESS ON FILE | | | | | | |
| 146252 | ECHEVARRIA NIEVES, JUDITH | ADDRESS ON FILE | | | | | | |
| 1678589 | ECHEVARRIA NIEVES, JUDITH | ADDRESS ON FILE | | | | | | |
| 1611016 | Echevarria Nieves, Judith | ADDRESS ON FILE | | | | | | |
| 146253 | ECHEVARRIA NIEVES, MARCONI A. | ADDRESS ON FILE | | | | | | |
| 146254 | ECHEVARRIA NIEVES, NELSON | ADDRESS ON FILE | | | | | | |
| 1727198 | Echevarria Nieves, Neysa | ADDRESS ON FILE | | | | | | |
| 1678078 | Echevarria Nieves, Neysa | ADDRESS ON FILE | | | | | | |
| 790582 | ECHEVARRIA NIEVES, NEYSA | ADDRESS ON FILE | | | | | | |
| 146255 | ECHEVARRIA NIEVES, NEYSA | ADDRESS ON FILE | | | | | | |
| 1870907 | ECHEVARRIA NIEVES, SONIA N | ADDRESS ON FILE | | | | | | |
| 1858910 | Echevarria Nieves, Sonia N. | ADDRESS ON FILE | | | | | | |
| 1858910 | Echevarria Nieves, Sonia N. | ADDRESS ON FILE | | | | | | |
| 1258244 | ECHEVARRIA NUNEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 146256 | ECHEVARRIA NUNEZ, LISBETH | ADDRESS ON FILE | | | | | | |
| 146257 | ECHEVARRIA OCASIO, ABIMELEC | ADDRESS ON FILE | | | | | | |
| 146258 | ECHEVARRIA OLIVERA, LUZ E. | ADDRESS ON FILE | | | | | | |
| 790583 | ECHEVARRIA OLIVERAS, ANDRAE P | ADDRESS ON FILE | | | | | | |
| 146259 | ECHEVARRIA OLIVERAS, OMAR | ADDRESS ON FILE | | | | | | |
| 146260 | ECHEVARRIA ORENGO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 1983949 | Echevarria Orengo, Lydia E. | ADDRESS ON FILE | | | | | | |
| 1983949 | Echevarria Orengo, Lydia E. | ADDRESS ON FILE | | | | | | |
| 146261 | ECHEVARRIA ORTIZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 790584 | ECHEVARRIA ORTIZ, CARLOS E | ADDRESS ON FILE | | | | | | |
| 146262 | ECHEVARRIA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 790585 | ECHEVARRIA ORTIZ, EDWIN J | ADDRESS ON FILE | | | | | | |
| 146263 | ECHEVARRIA ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1648238 | Echevarria Ortiz, Ivette M | ADDRESS ON FILE | | | | | | |
| 146264 | ECHEVARRIA ORTIZ, IVETTE M | ADDRESS ON FILE | | | | | | |
| 146265 | ECHEVARRIA ORTIZ, JANICE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 790586 | ECHEVARRIA ORTIZ, JANICE | ADDRESS ON FILE | | | | | |
| 146266 | ECHEVARRIA ORTIZ, JOSE | ADDRESS ON FILE | | | | | |
| 146267 | Echevarria Ortiz, Jose L | ADDRESS ON FILE | | | | | |
| 146268 | ECHEVARRIA ORTIZ, LESLIE R. | ADDRESS ON FILE | | | | | |
| 790588 | ECHEVARRIA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | |
| 146269 | ECHEVARRIA ORTIZ, MILDRED | ADDRESS ON FILE | | | | | |
| 1958757 | Echevarria Ortiz, Mildred | ADDRESS ON FILE | | | | | |
| 146270 | ECHEVARRIA ORTIZ, MORAIMA J | ADDRESS ON FILE | | | | | |
| 146271 | ECHEVARRIA ORTIZ, SHARILY | ADDRESS ON FILE | | | | | |
| 1852605 | Echevarria Ortiz, Silvia E. | ADDRESS ON FILE | | | | | |
| 146272 | ECHEVARRIA ORTIZ, SORAYA | ADDRESS ON FILE | | | | | |
| 146273 | ECHEVARRIA ORTIZ, SYLVIA E | ADDRESS ON FILE | | | | | |
| 146274 | ECHEVARRIA ORTIZ, WANDA | ADDRESS ON FILE | | | | | |
| 146275 | ECHEVARRIA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | |
| 146276 | ECHEVARRIA ORTOLAZA, JERRY | ADDRESS ON FILE | | | | | |
| 146277 | ECHEVARRIA OSORIO, CELINES | ADDRESS ON FILE | | | | | |
| 146278 | ECHEVARRIA PACHECO, JOSE | ADDRESS ON FILE | | | | | |
| 146279 | ECHEVARRIA PACHECO, MARIBEL | ADDRESS ON FILE | | | | | |
| 146280 | Echevarria Padil, Lourdes M | ADDRESS ON FILE | | | | | |
| 146281 | ECHEVARRIA PADILLA, ANA | ADDRESS ON FILE | | | | | |
| 146282 | ECHEVARRIA PADILLA, DAVID A. | ADDRESS ON FILE | | | | | |
| 2037347 | ECHEVARRIA PADILLA, LOURDES | ADDRESS ON FILE | | | | | |
| 1770394 | Echevarria Padin, Diane M | ADDRESS ON FILE | | | | | |
| 1770394 | Echevarria Padin, Diane M | ADDRESS ON FILE | | | | | |
| 1792674 | Echevarria Padin, Diane M | ADDRESS ON FILE | | | | | |
| 1756854 | ECHEVARRIA PADIN, DIANE M | ADDRESS ON FILE | | | | | |
| 146283 | ECHEVARRIA PADIN, DIANE M | ADDRESS ON FILE | | | | | |
| 1763645 | ECHEVARRIA PADIN, DIANE M. | ADDRESS ON FILE | | | | | |
| 146284 | ECHEVARRIA PADIN, NELSON | ADDRESS ON FILE | | | | | |
| 619994 | Echevarria Pagan, Brenda | ADDRESS ON FILE | | | | | |
| 146285 | ECHEVARRIA PAGAN, BRENDA I. | ADDRESS ON FILE | | | | | |
| 146286 | ECHEVARRIA PAGAN, EDDIE | ADDRESS ON FILE | | | | | |
| 146287 | ECHEVARRIA PAGAN, EDITH I. | ADDRESS ON FILE | | | | | |
| 146288 | Echevarria Pagan, Elson | ADDRESS ON FILE | | | | | |
| 152636 | ECHEVARRIA PAGAN, ELSON | ADDRESS ON FILE | | | | | |
| 1419614 | ECHEVARRIA PAGAN, KAVIER | DAVID VILLANUEVA MATIAS | PO BOX 43 VICTORIA STATION | | AGUADILLA | PR | 00605 |
| 146289 | Echevarria Pagan, Pedro Juan | ADDRESS ON FILE | | | | | |
| 146290 | Echevarria Pagan, Pedro S. | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 146291 | ECHEVARRIA PAGAN, SANTOS D | ADDRESS ON FILE | | | | | | |
| 146292 | Echevarria Paredes, Roberto | ADDRESS ON FILE | | | | | | |
| 146293 | Echevarria Pellot, Angel L | ADDRESS ON FILE | | | | | | |
| 790589 | ECHEVARRIA PERAZA, CAMILLE | ADDRESS ON FILE | | | | | | |
| 146294 | ECHEVARRIA PERAZA, CAMILLE | ADDRESS ON FILE | | | | | | |
| 1949930 | ECHEVARRIA PEREZ, AIXA | ADDRESS ON FILE | | | | | | |
| 146295 | ECHEVARRIA PEREZ, AIXA | ADDRESS ON FILE | | | | | | |
| 146296 | Echevarria Perez, Angel M | ADDRESS ON FILE | | | | | | |
| 146297 | ECHEVARRIA PEREZ, ARISMERALYS | ADDRESS ON FILE | | | | | | |
| 146244 | Echevarria Perez, Braulio | ADDRESS ON FILE | | | | | | |
| 146139 | ECHEVARRIA PEREZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 146298 | ECHEVARRIA PEREZ, EDMARIE | ADDRESS ON FILE | | | | | | |
| 790590 | ECHEVARRIA PEREZ, EDMARIE C | ADDRESS ON FILE | | | | | | |
| 1602338 | Echevarria Perez, Elvin J | ADDRESS ON FILE | | | | | | |
| 1777403 | Echevarria Perez, Elvin J. | ADDRESS ON FILE | | | | | | |
| 146299 | Echevarria Perez, Elvin J. | ADDRESS ON FILE | | | | | | |
| 146300 | ECHEVARRIA PEREZ, FRANSINELLY | ADDRESS ON FILE | | | | | | |
| 146301 | ECHEVARRIA PEREZ, IDALIE | ADDRESS ON FILE | | | | | | |
| 146302 | ECHEVARRIA PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 146303 | ECHEVARRIA PEREZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 146304 | ECHEVARRÍA PÉREZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 146305 | ECHEVARRIA PEREZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 146306 | ECHEVARRIA PEREZ, JUAN T | ADDRESS ON FILE | | | | | | |
| 146307 | ECHEVARRIA PEREZ, KEYLA | ADDRESS ON FILE | | | | | | |
| 146308 | ECHEVARRIA PEREZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 146309 | ECHEVARRIA PEREZ, LUPICINIO | ADDRESS ON FILE | | | | | | |
| 146310 | ECHEVARRIA PEREZ, MARIA DEL MA | ADDRESS ON FILE | | | | | | |
| 146311 | ECHEVARRIA PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 146312 | ECHEVARRIA PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 146313 | ECHEVARRIA PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 146314 | ECHEVARRIA PEREZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 146191 | ECHEVARRIA PEREZ, SONIA | ADDRESS ON FILE | | | | | | |
| 146315 | ECHEVARRIA PEREZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 146316 | ECHEVARRIA PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 146317 | ECHEVARRIA PEREZ, YARITZA M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 790591 | ECHEVARRIA PIERANTONI, NORMA | ADDRESS ON FILE | | | | | | |
| 146318 | ECHEVARRIA POMALES, JAVIER | ADDRESS ON FILE | | | | | | |
| 146319 | Echevarria Qui&ones, Juana | ADDRESS ON FILE | | | | | | |
| 146320 | ECHEVARRIA QUILES, JOSE | ADDRESS ON FILE | | | | | | |
| 146321 | ECHEVARRIA QUILES, ROSALINA | ADDRESS ON FILE | | | | | | |
| 790592 | ECHEVARRIA QUINONEZ, MIGDALIA Y | ADDRESS ON FILE | | | | | | |
| 146322 | ECHEVARRIA QUINTANA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 146323 | ECHEVARRIA QUINTANA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 146324 | ECHEVARRIA QUINTANA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 146325 | ECHEVARRIA QUINTANA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 146327 | ECHEVARRIA RAMIREZ, ALVINA | ADDRESS ON FILE | | | | | | |
| 1682181 | Echevarría Ramírez, Alvina | ADDRESS ON FILE | | | | | | |
| 146328 | ECHEVARRIA RAMIREZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 146329 | ECHEVARRIA RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 146330 | ECHEVARRIA RAMIREZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 146331 | ECHEVARRIA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 146332 | ECHEVARRIA RAMOS, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 146333 | ECHEVARRIA RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1594770 | Echevarria Ramos, Carmen A. | ADDRESS ON FILE | | | | | | |
| 2051340 | Echevarria Ramos, Claribel | ADDRESS ON FILE | | | | | | |
| 790594 | ECHEVARRIA RAMOS, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 146334 | ECHEVARRIA RAMOS, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 146335 | ECHEVARRIA RAMOS, LUIS R | ADDRESS ON FILE | | | | | | |
| 1683600 | ECHEVARRIA RAMOS, LUIS R | ADDRESS ON FILE | | | | | | |
| 146336 | ECHEVARRIA RAMOS, LUZ N | ADDRESS ON FILE | | | | | | |
| 146337 | ECHEVARRIA REY, MARIA M | ADDRESS ON FILE | | | | | | |
| 146338 | ECHEVARRIA REYES, CRUZ | ADDRESS ON FILE | | | | | | |
| 146339 | ECHEVARRIA REYES, NELSA | ADDRESS ON FILE | | | | | | |
| 146340 | ECHEVARRIA RIOS, GLORIA | ADDRESS ON FILE | | | | | | |
| 790595 | ECHEVARRIA RIOS, SONIA | ADDRESS ON FILE | | | | | | |
| 146341 | ECHEVARRIA RIOS, SONIA M | ADDRESS ON FILE | | | | | | |
| 146342 | ECHEVARRIA RIVERA, ABIDAN | ADDRESS ON FILE | | | | | | |
| 1425214 | ECHEVARRIA RIVERA, ARACELIS | 156 CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 |
| 1423563 | ECHEVARRIA RIVERA, ARACELIS | 156 Calle Víctor González | | | | Moca | PR | 00676 |
| 146343 | ECHEVARRIA RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 146344 | ECHEVARRIA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 146345 | ECHEVARRIA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 146346 | ECHEVARRIA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 146347 | ECHEVARRIA RIVERA, EDSEL | ADDRESS ON FILE | | | | | | |
| 146348 | Echevarria Rivera, Elvin | ADDRESS ON FILE | | | | | | |
| 146349 | ECHEVARRIA RIVERA, ENOC | ADDRESS ON FILE | | | | | | |
| 146350 | ECHEVARRIA RIVERA, ERICK | ADDRESS ON FILE | | | | | | |
| 146351 | ECHEVARRIA RIVERA, ESTHER | ADDRESS ON FILE | | | | | | |
| 1763368 | Echevarria Rivera, Ileana | ADDRESS ON FILE | | | | | | |
| 790596 | ECHEVARRIA RIVERA, IRVING | ADDRESS ON FILE | | | | | | |
| 1722429 | Echevarria Rivera, Irving | ADDRESS ON FILE | | | | | | |
| 146354 | ECHEVARRIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 146355 | ECHEVARRIA RIVERA, JOSUE | ADDRESS ON FILE | | | | | | |
| 1748792 | Echevarria Rivera, Josue | ADDRESS ON FILE | | | | | | |
| 1419615 | ECHEVARRIA RIVERA, KATIRIA | ADDRESS ON FILE | | | | | | |
| 146356 | ECHEVARRIA RIVERA, KEVIN | ADDRESS ON FILE | | | | | | |
| 146357 | ECHEVARRIA RIVERA, LIZANDRA | ADDRESS ON FILE | | | | | | |
| 2066558 | Echevarria Rivera, Luis A. | ADDRESS ON FILE | | | | | | |
| 146358 | ECHEVARRIA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 146359 | ECHEVARRIA RIVERA, MARTA R | ADDRESS ON FILE | | | | | | |
| 1860176 | Echevarria Rivera, Marta R. | ADDRESS ON FILE | | | | | | |
| 146360 | ECHEVARRIA RIVERA, MOISES | ADDRESS ON FILE | | | | | | |
| 146361 | ECHEVARRIA RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 146363 | ECHEVARRIA RIVERA, WANDA | ADDRESS ON FILE | | | | | | |
| 146364 | ECHEVARRIA ROBLES, CARLOS | ADDRESS ON FILE | | | | | | |
| 146365 | ECHEVARRIA RODRIGUEZ MD, DAMARIS | ADDRESS ON FILE | | | | | | |
| 146366 | ECHEVARRIA RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 146367 | ECHEVARRIA RODRIGUEZ, ANTONINO | ADDRESS ON FILE | | | | | | |
| 146368 | ECHEVARRIA RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 146369 | ECHEVARRIA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 146370 | ECHEVARRIA RODRIGUEZ, CATALINA | ADDRESS ON FILE | | | | | | |
| 2055779 | Echevarria Rodriguez, Catalina | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 146371 | ECHEVARRIA RODRIGUEZ, CELESTE | ADDRESS ON FILE | | | | | |
| 146372 | ECHEVARRIA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | |
| 146373 | ECHEVARRIA RODRIGUEZ, DIMARIS | ADDRESS ON FILE | | | | | |
| 146374 | ECHEVARRIA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | |
| 146375 | ECHEVARRIA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | |
| 146376 | Echevarria Rodriguez, Isaias | ADDRESS ON FILE | | | | | |
| 146377 | ECHEVARRIA RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | |
| 146378 | ECHEVARRIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | |
| 146379 | ECHEVARRIA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | |
| 146380 | ECHEVARRIA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | |
| 146381 | ECHEVARRIA RODRIGUEZ, JUAN J | ADDRESS ON FILE | | | | | |
| 146382 | ECHEVARRIA RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | |
| 146383 | ECHEVARRIA RODRIGUEZ, LYNETTE N | ADDRESS ON FILE | | | | | |
| 790597 | ECHEVARRIA RODRIGUEZ, MARY | ADDRESS ON FILE | | | | | |
| 146384 | ECHEVARRIA RODRIGUEZ, OMAR J. | ADDRESS ON FILE | | | | | |
| 146385 | ECHEVARRIA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | |
| 146386 | ECHEVARRIA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | |
| 2079943 | Echevarria Rodriguez, Wilma | ADDRESS ON FILE | | | | | |
| 146387 | ECHEVARRIA RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | |
| 146388 | ECHEVARRIA RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | |
| 146389 | ECHEVARRIA RODRIQUEZ, JOSEFINA | ADDRESS ON FILE | | | | | |
| 146390 | ECHEVARRIA ROJAS, BERNICE M | ADDRESS ON FILE | | | | | |
| 146391 | ECHEVARRIA ROMAN, DIANALIS | ADDRESS ON FILE | | | | | |
| 790598 | ECHEVARRIA ROMAN, JUAN C | ADDRESS ON FILE | | | | | |
| 146392 | ECHEVARRIA ROMAN, MILAGROS | ADDRESS ON FILE | | | | | |
| 146393 | ECHEVARRIA ROMAN, MIOSOTIS | ADDRESS ON FILE | | | | | |
| 146395 | ECHEVARRIA ROMAN, NANCY | ADDRESS ON FILE | | | | | |
| 146394 | ECHEVARRIA ROMAN, NANCY | ADDRESS ON FILE | | | | | |
| 146397 | ECHEVARRIA ROSA, ELVIN | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 146398 | ECHEVARRIA ROSA, HELEN I | ADDRESS ON FILE | | | | | | | |
| 146399 | ECHEVARRIA ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 146400 | Echevarria Rosado, Maribel | ADDRESS ON FILE | | | | | | | |
| 146401 | ECHEVARRIA ROSADO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 146402 | ECHEVARRIA ROSARIO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 146403 | ECHEVARRIA ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 146405 | ECHEVARRIA ROSARIO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1655607 | Echevarria Rosario, Jose A | ADDRESS ON FILE | | | | | | | |
| 146406 | ECHEVARRIA ROSAS, SULEM | ADDRESS ON FILE | | | | | | | |
| 146407 | ECHEVARRIA ROUSSEL, ANA | ADDRESS ON FILE | | | | | | | |
| 146408 | ECHEVARRIA RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 790599 | ECHEVARRIA RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 146410 | ECHEVARRIA RUIZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 146411 | Echevarria Sanchez, Alipio | ADDRESS ON FILE | | | | | | | |
| 146412 | ECHEVARRIA SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 146413 | ECHEVARRIA SANCHEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 146414 | ECHEVARRIA SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 146415 | ECHEVARRIA SANCHEZ, JAYME | ADDRESS ON FILE | | | | | | | |
| 146416 | ECHEVARRIA SANCHEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 2034558 | ECHEVARRIA SANCHEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 2218637 | Echevarria Santana, Iris | ADDRESS ON FILE | | | | | | | |
| 146417 | ECHEVARRIA SANTANA, IRIS | ADDRESS ON FILE | | | | | | | |
| 146418 | ECHEVARRIA SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 146419 | Echevarria Santiag, Maria C | ADDRESS ON FILE | | | | | | | |
| 146420 | ECHEVARRIA SANTIAGO MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 146421 | ECHEVARRIA SANTIAGO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 146422 | ECHEVARRIA SANTIAGO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 146423 | ECHEVARRIA SANTIAGO, CESAR | ADDRESS ON FILE | | | | | | | |
| 146424 | Echevarria Santiago, Eliseo | ADDRESS ON FILE | | | | | | | |
| 790600 | ECHEVARRIA SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 146425 | ECHEVARRIA SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 146426 | ECHEVARRIA SANTIAGO, JEREMIAS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 287641 | ECHEVARRIA SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 146427 | ECHEVARRIA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 146428 | ECHEVARRIA SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 146429 | ECHEVARRIA SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 146430 | ECHEVARRIA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 146431 | ECHEVARRIA SANTIAGO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 790601 | ECHEVARRIA SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 146432 | ECHEVARRIA SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 790602 | ECHEVARRIA SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 146433 | ECHEVARRIA SANTIAGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 146434 | ECHEVARRIA SANTIAGO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 146435 | ECHEVARRIA SANTIAGO,MAN | ADDRESS ON FILE | | | | | | | |
| 146436 | ECHEVARRIA SANTOS, ELISEO | ADDRESS ON FILE | | | | | | | |
| 146437 | ECHEVARRIA SANTOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 146438 | ECHEVARRIA SANTOS, NANCY I | ADDRESS ON FILE | | | | | | | |
| 790603 | ECHEVARRIA SANTOS, NANCY I | ADDRESS ON FILE | | | | | | | |
| 146439 | ECHEVARRIA SEGUI, LUZ | ADDRESS ON FILE | | | | | | | |
| 146441 | ECHEVARRIA SEPULVEDA, ANA M | ADDRESS ON FILE | | | | | | | |
| 146442 | ECHEVARRIA SEPULVEDA, KARLA | ADDRESS ON FILE | | | | | | | |
| 1971872 | Echevarria Serna, Milagros | ADDRESS ON FILE | | | | | | | |
| 146443 | ECHEVARRIA SERNA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1918666 | Echevarria Serra, Milagros | ADDRESS ON FILE | | | | | | | |
| 146444 | ECHEVARRIA SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 146445 | ECHEVARRIA SERRANO, NAYDA E. | ADDRESS ON FILE | | | | | | | |
| 146446 | ECHEVARRIA SERRANO, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 146447 | ECHEVARRIA SOLIS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 146448 | ECHEVARRIA SOTO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 146449 | ECHEVARRIA SOTO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 146450 | ECHEVARRIA SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 146451 | ECHEVARRIA SOTO, JOENELL | ADDRESS ON FILE | | | | | | | |
| 146452 | ECHEVARRIA SOTO, KRIMILDA | ADDRESS ON FILE | | | | | | | |
| 146453 | ECHEVARRIA SOTO, MANUEL L | ADDRESS ON FILE | | | | | | | |
| 146454 | ECHEVARRIA SOTO, VIRGINIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 146455 | ECHEVARRIA SOTOMAYOR, MARIELA | ADDRESS ON FILE | | | | | | |
| 1702595 | ECHEVARRIA SOUCHET, TOMAS A. | ADDRESS ON FILE | | | | | | |
| 852777 | ECHEVARRIA SUAREZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 146456 | ECHEVARRIA SUAREZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 146457 | ECHEVARRIA SUAREZ, LUPICINIO | ADDRESS ON FILE | | | | | | |
| 146458 | ECHEVARRIA SUS, VICTOR | ADDRESS ON FILE | | | | | | |
| 790604 | ECHEVARRIA TOLENTINO, NELMARI | ADDRESS ON FILE | | | | | | |
| 146461 | ECHEVARRIA TORO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 146462 | ECHEVARRIA TORRE, MARGARITA | ADDRESS ON FILE | | | | | | |
| 146463 | ECHEVARRIA TORRELLAS, LOURDES | ADDRESS ON FILE | | | | | | |
| 146464 | ECHEVARRIA TORRES, AMELIA | ADDRESS ON FILE | | | | | | |
| 146465 | ECHEVARRIA TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 146466 | ECHEVARRIA TORRES, CARMEN A | ADDRESS ON FILE | | | | | | |
| 790606 | ECHEVARRIA TORRES, CELIMARI | ADDRESS ON FILE | | | | | | |
| 146467 | ECHEVARRIA TORRES, CELIMARI | ADDRESS ON FILE | | | | | | |
| 146468 | ECHEVARRIA TORRES, CESAR L | ADDRESS ON FILE | | | | | | |
| 146469 | ECHEVARRIA TORRES, DEBRA | ADDRESS ON FILE | | | | | | |
| 790607 | ECHEVARRIA TORRES, EMILY I | ADDRESS ON FILE | | | | | | |
| 146470 | ECHEVARRIA TORRES, EMILY I | ADDRESS ON FILE | | | | | | |
| 146471 | Echevarria Torres, Emily I. | ADDRESS ON FILE | | | | | | |
| 146472 | ECHEVARRIA TORRES, EVELYN | ADDRESS ON FILE | | | | | | |
| 146473 | ECHEVARRIA TORRES, JEAN | ADDRESS ON FILE | | | | | | |
| 146474 | ECHEVARRIA TORRES, JESUS M | ADDRESS ON FILE | | | | | | |
| 146475 | ECHEVARRIA TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 146476 | ECHEVARRIA TORRES, JOSE L. | ADDRESS ON FILE | | | | | | |
| 146477 | ECHEVARRIA TORRES, LILLIAM | ADDRESS ON FILE | | | | | | |
| 146404 | ECHEVARRIA TORRES, LYNETTE | ADDRESS ON FILE | | | | | | |
| 2089625 | ECHEVARRIA TORRES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 146440 | ECHEVARRIA TORRES, NELSON | ADDRESS ON FILE | | | | | | |
| 146459 | ECHEVARRIA TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 146478 | Echevarria Torres, Ruben A | ADDRESS ON FILE | | | | | | |
| 146479 | Echevarria Torres, Santos I | ADDRESS ON FILE | | | | | | |
| 146480 | ECHEVARRIA TORRES, SANTOS IVAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 146481 | ECHEVARRIA TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 146482 | ECHEVARRIA TORRUELLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 146483 | ECHEVARRIA TORRUELLAS, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 790608 | ECHEVARRIA TORRUELLAS, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 146484 | ECHEVARRIA VALDEZ, RONNY | ADDRESS ON FILE | | | | | | | |
| 2141276 | Echevarria Valentin, Abiezer | ADDRESS ON FILE | | | | | | | |
| 146485 | ECHEVARRIA VALENTIN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 146486 | ECHEVARRIA VALENTIN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 146487 | Echevarria Valentin, Juan E | ADDRESS ON FILE | | | | | | | |
| 2222439 | Echevarria Valentin, Manuel | ADDRESS ON FILE | | | | | | | |
| 1856045 | Echevarria Valentin, Manuel | ADDRESS ON FILE | | | | | | | |
| 146489 | ECHEVARRIA VALENTIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 146490 | ECHEVARRIA VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1860830 | Echevarria Vargas, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 2216503 | Echevarria Vargas, Eliud S. | B11 calle i Torremolinos Tower 603 | | | | Guaynabo | PR | 00969 | |
| 146491 | ECHEVARRIA VARGAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 146492 | ECHEVARRIA VARGAS, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 146493 | ECHEVARRIA VARGAS, JETTZABELL | ADDRESS ON FILE | | | | | | | |
| 146494 | ECHEVARRIA VARGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 146495 | ECHEVARRIA VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 146496 | ECHEVARRIA VAZQUEZ, NETZAIDA | ADDRESS ON FILE | | | | | | | |
| 146497 | ECHEVARRIA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 790609 | ECHEVARRIA VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 146498 | ECHEVARRIA VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 790610 | ECHEVARRIA VEGA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 790611 | ECHEVARRIA VEGA, MARYBETTE | ADDRESS ON FILE | | | | | | | |
| 146499 | ECHEVARRIA VEGA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 146500 | ECHEVARRIA VELAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 146501 | ECHEVARRIA VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1950732 | Echevarria Velazquez, Emerita | ADDRESS ON FILE | | | | | | | |
| 146503 | ECHEVARRIA VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 146504 | ECHEVARRIA VELAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 1826375 | Echevarria Velazquez, Sonia | ADDRESS ON FILE | | | | | | |
| 1920579 | Echevarria Velazquez, Sonia | ADDRESS ON FILE | | | | | | |
| 1880182 | Echevarria Velazquez, Sonia | ADDRESS ON FILE | | | | | | |
| 146505 | ECHEVARRIA VELEZ, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 146506 | ECHEVARRIA VELEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 146507 | ECHEVARRIA VELEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 146508 | Echevarria Velez, Luis E | ADDRESS ON FILE | | | | | | |
| 1954790 | Echevarria Velez, Marilyn | ADDRESS ON FILE | | | | | | |
| 146509 | ECHEVARRIA VELEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 146510 | ECHEVARRIA VELEZ, MORIELY | ADDRESS ON FILE | | | | | | |
| 146511 | ECHEVARRIA VELEZ, NADIA M | ADDRESS ON FILE | | | | | | |
| 146512 | ECHEVARRIA VELEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 146513 | ECHEVARRIA VILLANUEVA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 639905 | ECHEVARRIA Y ASOCIADOS | URB LOS MAESTROS | 464 CALLE JOSEFA MENDIA | | | SAN JUAN | PR | 00923 |
| 146514 | ECHEVARRIA ZAYAS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2148684 | Echevarria, Ada E. | ADDRESS ON FILE | | | | | | |
| 146515 | ECHEVARRIA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 1535083 | Echevarria, Andres Santiago | ADDRESS ON FILE | | | | | | |
| 1636951 | Echevarria, Awilda | ADDRESS ON FILE | | | | | | |
| 1706311 | Echevarria, Awilda | ADDRESS ON FILE | | | | | | |
| 1435944 | Echevarria, Carmen | ADDRESS ON FILE | | | | | | |
| 146516 | ECHEVARRIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 146517 | ECHEVARRIA, DOLORES E | ADDRESS ON FILE | | | | | | |
| 1593665 | Echevarría, Estrella | ADDRESS ON FILE | | | | | | |
| 1593665 | Echevarría, Estrella | ADDRESS ON FILE | | | | | | |
| 2167815 | Echevarria, Etanislao | ADDRESS ON FILE | | | | | | |
| 2079086 | Echevarria, Isaias | ADDRESS ON FILE | | | | | | |
| 146518 | ECHEVARRIA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 2163221 | Echevarria, Jose O. | ADDRESS ON FILE | | | | | | |
| 1743036 | Echevarria, Lydia E. | ADDRESS ON FILE | | | | | | |
| 146520 | ECHEVARRIA, MARIA DE J. | ADDRESS ON FILE | | | | | | |
| 146521 | ECHEVARRIA, MARIA M | ADDRESS ON FILE | | | | | | |
| 2056077 | Echevarria, Maria M. Ramos | ADDRESS ON FILE | | | | | | |
| 146522 | ECHEVARRIA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 146523 | ECHEVARRIA, PEDRO L. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1988 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 146524 | ECHEVARRIA, SANDRA I | ADDRESS ON FILE | | | | | | |
| 146525 | Echevarria, William | ADDRESS ON FILE | | | | | | |
| 1726354 | Echevarria, Wilson Muniz | ADDRESS ON FILE | | | | | | |
| 146526 | ECHEVARRIARODRIGUEZ, EUSTAQUIO | ADDRESS ON FILE | | | | | | |
| 146527 | ECHEVARRIARODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 146528 | ECHEVARRIASANCHEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 146529 | ECHEVARRY DIAZ, ELIU J. | ADDRESS ON FILE | | | | | | |
| 146530 | ECHEVARRY DIAZ, VICNUEL | ADDRESS ON FILE | | | | | | |
| 146531 | ECHEVARRY FEBO, MARICEL | ADDRESS ON FILE | | | | | | |
| 146532 | ECHEVARRY OCASIO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 146533 | ECHEVERRI LONDONO, HERNAN | ADDRESS ON FILE | | | | | | |
| 146534 | ECHEVERRI LOZADA, MITCHELL | ADDRESS ON FILE | | | | | | |
| 146535 | ECHEVERRI, HERNAN A. | ADDRESS ON FILE | | | | | | |
| 146536 | ECHEVERRIA ARRIAGA, JUAN | ADDRESS ON FILE | | | | | | |
| 1943398 | Echeverria Pagan, Edith I | ADDRESS ON FILE | | | | | | |
| 146537 | ECHEVERRIA REYES, DANIEL | ADDRESS ON FILE | | | | | | |
| 146538 | ECHEVERRIARODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 639906 | ECHLIN | 101 EL TUQUE IND PARK | | | | PONCE | PR | 00731-7600 |
| 639907 | ECHO ELECTRICAL ENGINEERING INC | HC 866 BPX 9450 | | | | FAJARDO | PR | 00738 |
| 146539 | ECHO ELECTRICAL ENGINEERING, INC | HC 66 BOX 9450 | | | | FAJARDO | PR | 00738-9266 |
| 639909 | ECHOVANT INC | URB CARIBE | 1561 AVE PONCE DE LEON | | | SAN JUAN | PR | 00927 |
| 146540 | ECHOVANT INC. | MSC # 628-89 AVE DE DIEGO | SUITE 105 | | | SAN JUAN | PR | 00927 |
| 1966550 | Echwarria Mirabal, Josefina L | ADDRESS ON FILE | | | | | | |
| 146541 | ECKBERG MD , PETER H | ADDRESS ON FILE | | | | | | |
| 146542 | ECKERT DUCHESNE, JAMES | ADDRESS ON FILE | | | | | | |
| 146543 | ECKERT DUCHESNE, LARRY | ADDRESS ON FILE | | | | | | |
| 639910 | ECLAIR STUDIO INC | 157 CALLE SAN JUSTO | | | | SAN JUAN | PR | 00901 |
| 146544 | ECLECTICO INTL INC | URB JARDINES DE CAPARRA | H 14 CALLE 15 | | | BAYAMON | PR | 00959 |
| 639911 | ECLIPSE | AGUADILLA MALL | CARR 2 LOCAL 31 A | | | AGUADILLA | PR | 00603 |
| 146545 | ECLIPTICA CORP | 601 CALLE MIRAMAR STE 2A | | | | SAN JUAN | PR | 00907 |
| 639912 | ECLOTILDE ROSARIO RIVERA | PO BOX 609 | | | | OROCOVIS | PR | 00720 |
| 146546 | ECLR BAKERY | PO BOX 248 | | | | RINCON | PR | 00677 |
| 146547 | ECM TRANSPORT CORP | PARC NUEVA VIDA | S15 CALLE FRANCISCO LUGO | | | PONCE | PR | 00728-6793 |
| 146548 | ECMIN Z OTERO PADRO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 639913 | ECO ADVENTURES | PO BOX 194000 SUITE 134 | | | SAN JUAN | PR | 00917-4000 | |
| 639914 | ECO DISTRIBUTORS | PMB 356 | PO BOX 7999 | | MAYAGUEZ | PR | 00681-7999 | |
| 146549 | ECO ELECTRICA L P | PLAZA SCOTIABANK | 273 PONCE DE LEON SUITE 902 | | SAN JUAN | PR | 00918 | |
| 639915 | ECO GAS | HC 1 BOX 2939 | | | JAYUYA | PR | 00664 | |
| 639916 | ECO GAS | JARDINES DE SANTO DOMINGO | H 7 CALLE 1 | | JUANA DIAZ | PR | 00795 | |
| 146550 | ECO GREEN RECYCLE CORP | PO BOX 1158 | | | SABANA SECA | PR | 00952 | |
| 639917 | ECO MANAGEMENT& MAINTENANCE INC | URB LULA | A 12 CALLE 1 | | PPONCE | PR | 00730 | |
| 639918 | ECO PLASTIC MEDIA | 397 CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | |
| 639919 | ECO PLASTIC MEDIA | 397 SUR CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 146551 | ECO PROCESS CORP | PMB 144 | 405 AVE ESMERALDA | | GUAYNABO | PR | 00969 | |
| 146552 | ECO PROCESS CORPORATION | PMB 144 ESMERALDA AVR 405 SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 639920 | ECO SAFE EXTERMINATING | URB VILLAS DEL PARANA | S8-13 CALLE 8 | | SAN JUAN | PR | 00926 | |
| 639921 | ECO SECURITY SYSTEMS INC | PO BOX 191119 | | | SAN JUAN | PR | 00919-1119 | |
| 146553 | ECO SOLUTION MANAGEMENT | 500 CAMINO LOS PIZARROS APT 56 | | | SAN JUAN | PR | 00926-7239 | |
| 1256425 | ECO SPECTRUM TECHNOLOGIES, CORP | ADDRESS ON FILE | | | | | | |
| 146554 | ECO SPECTRUUM TECHNOLOGIES CORP | GPO BOX 366366 | | | SAN JUAN | PR | 00936-6366 | |
| 639922 | ECO SYSTEM SECURITY | PO BOX 191119 | | | SAN JUAN | PR | 00919-1119 | |
| 639923 | ECO VERTICAL BLINDS | PO BOX 4924 | | | CAROLINA | PR | 00984 | |
| 771030 | ECO WATER SYSTEM CORP. | CALLE ACUARELA #1 | SUITE 203 | URB. MUÑOZ RIVERA | GUAYNABO | PR | 00969-3518 | |
| 146555 | ECO WATER SYSTEM CORP. | CALLE ACUARELA #1 | SUITE 203 | URB. MUNOZ RIVERA | GUAYNABO | PR | 00969-3518 | |
| 639925 | ECO XCURSION AQUATICA | PO BOX 900 | | | LUQUILLO | PR | 00773 | |
| 146556 | ECOAVENTURAS INC | PO BOX 3220 | | | JUNCOS | PR | 00777-6220 | |
| 146557 | ECOEXPLORATORIO, INC | D1 CALLE ARTURO RIVERA | GARDEN HILLS | | GUAYNABO | PR | 00966 | |
| 146558 | ECOEXPLORATORIO, INC | PO BOX 2803 | | | GUAYNABO | PR | 00969-2803 | |
| 146559 | ECOGUARD GENERAL CONTRACTOR INC | HC 5 BOX 58738 | | | HATILLO | PR | 00659 | |
| 146560 | ECOHCS INC | 898 AVE MUNOZ RIVERA | OFIC 303 | | SAN JUAN | PR | 00927 | |
| 146561 | ECOHCS, INC | HYDE PARK | CALLE FLANBOYAN 219 | | SAN JUAN | PR | 00927 | |
| 146562 | ECOIMAGENES DE PUERTO RICO CORP | PO BOX 1842 | | | MOCA | PR | 00676 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 639926 | ECOJARDIN INC. | SANTA ANA | N 11 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
|---|---|---|---|---|---|---|---|---|---|
| 146563 | ECOJURIS PSC | URB ROUNDHILLS | 185 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 146564 | ECOLAB MANUFACTURING CORPORATION | P. O. BOX 1354 | | | | DORADO | PR | 00646-0000 | |
| 146565 | ECOLAB MANUFACTURING INC | CALL BOX 1354 | | | | DORADO | PR | 00646-1354 | |
| 146566 | ECOLAB MANUFACTURING INC | CALL BOX 60-7086 | | | | BAYAMON | PR | 00960 | |
| 842945 | ECOLAB MFG | PO BOX 1354 | | | | DORADO | PR | 00646 | |
| 146567 | ECOLASTICO DIAZ MORALES | URB VILLA SAN ANTON | L 11 CALLE FLORENTINO ROMAN | | | CAROLINA | PR | 00987 | |
| 639927 | ECOLASTICO PASCUAL TORRES | URB VILLA PRADES | 834 LLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 1423039 | ECOLIFT | INEABELLE SANTIAGO CAMACHO | REICHARD & ESCALERA MCS PLAZA | SUITE 1000, AVE. PONCE DE LEÓN #255 | | HATO REY | PR | 00918 | |
| 146568 | ECOLIFT | LCDA. INEABELLE SANTIAGO CAMACHO | REICHARD & ESCALERA | MCS PLAZA SUITE 1000 | AVE. Ponce DE LEÓN #255 | HATO REY | PR | 00918 | |
| 2150608 | ECOLIFT CORPORATION | C. CONDE & ASSOC | SAN JOSE STREET # 254, STE. 5 | | | SAN JUAN | PR | 00901-1253 | |
| 2166615 | Ecolift Corporation | C.Conde & Assoc | Attn: Carmen D Conde Torres, Luisa S Valle Castro | 254 San Jose Street 5th Floor | | San Juan | PR | 00901 | |
| 2162656 | Ecolift Corporation | C.Conde & Assoc | S/ Luisa S. Valle Castro, Esq | 254 San Jose Street, 5th Floor, USDC 215611 | | San Juan | PR | 00901 | |
| 2150609 | ECOLIFT CORPORATION | C/O CARMEN D. CONDE TORRES, ESQ. | C. CONDE & ASSOC. | SAN JOSE STREET #254, SUITE 5 | | SAN JUAN | PR | 00901-1253 | |
| 2168384 | ECOLIFT CORPORATION | DI GREGORIO, ERNESTO | AEROPUERTO ISLA GRANDE 2-SUR | | | SAN JUAN | PR | 00936 | |
| 2150610 | ECOLIFT CORPORATION | ERNESTO DI GREGORIO | SOUTH RAMP LOT 2-A, | | | SAN JUAN | PR | 00908 | |
| 2168385 | ECOLIFT CORPORATION | PO BOX 9067517 | | | | SAN JUAN | PR | 00906-7517 | |
| 146570 | ECOLIFT CORPORATION | PO BOX 9477 | | | | SAN JUAN | PR | 00908 | |
| 834023 | ECOLIFT CORPORATION | REICHARD & ESCALERA LLC | PO BOX 364148 | | | SAN JUAN | PR | 00936 | |
| 146571 | ECOLOGIC PR INC | HC 02 BOX 9008 | | | | QUEBRADILLAS | PR | 00678 | |
| 146572 | ECOLOGIC PR RECLYCLING INC | HCO2 BOX 9008 | | | | QUEBRADILLAS | PR | 00678 | |
| 146574 | ECOLOGICA CARMELO INC | PO BOX 1052 | | | | SABANA SECA | PR | 00952-1052 | |
| 146573 | ECOLOGICA CARMELO INC | PO BOX 1052 STA | | | | SABANA SECA | PR | 00952 | |
| 639928 | ECOLOGICAL SERVICE GRUP | PARQUE FLAMINGO | 157 CALLE DELPHI | | | BAYAMON | PR | 00959-4883 | |
| 831327 | Ecology Services Inc. | 10427 Hickory path way | | | | Knoxville | TN | 37922 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 146575 | ECOMUSICLAJE INC | CAROLINA ALTA | F 25 NATIVIDAD LANDRAU | | CAROLINA | PR | 00987 | |
| 639929 | ECONET SOLUCIONES AMBIENTALES | 352 AVE SAN CLAUDIO | SUITE 360 | | SAN JUAN | PR | 00926 | |
| 146576 | ECONET SOLUCIONES AMBIENTALES CORP | 352 CALLE SAN CLAUDIO STE 1 PMB 360 | | | SAN JUAN | PR | 00926-4144 | |
| 639930 | ECONO AGUAS BUENAS SUPERMARKET INC | HC 03 BOX 14966 | | | AGUAS BUENAS | PR | 00703 | |
| 639931 | ECONO CANOVANILLAS | PARQUE ECUESTRE | UA 2 CALLE TINAJERO | | CAROLINA | PR | 00987 | |
| 146577 | ECONO CIGARS CORP. | LCDO. RAUL VARANDELA (DEMANDANTE) | PO BOX 194371 | | SAN JUAN | PR | 00919-4371 | |
| 146578 | ECONO CIGARS CORP. | LCDO. ROBERTO VARGAS (DEMANDADO Y DEMANDANTE CONTRA TERCERO) | PO BOX 4518 | | CAROLINA | PR | 00984-4518 | |
| 1419616 | ECONO CIGARS CORPORATION | RAUL VARANDELA (DEMANDANTE) | PO BOX 194371 | | SAN JUAN | PR | 00919-4371 | |
| 146579 | ECONO COPIAS | PO BOX 190790 | | | SAN JUAN | PR | 00936-0790 | |
| 639932 | ECONO COPIAS C/O RAMON TANON | PO BOX 190790 | | | SAN JUAN | PR | 00919 | |
| 146580 | ECONO FACUNDO | APT. 191809 | | | HATO REY | PR | 00919-1809 | |
| 639933 | ECONO JH | P O BOX 369 | | | FLORIDA | PR | 00650 | |
| 639934 | ECONO LA NUEVA MINA | PO BOX 2373 | | | TOA BAJA | PR | 00951 | |
| 146581 | ECONO LAS PIEDRAS | ADDRESS ON FILE | | | | | | |
| 639935 | ECONO MEGA 2 | P O BOX 1344 | | | SAINT JUST | PR | 00976 | |
| 639937 | ECONO MEGA 65 | COMANDANTE SHOPPING CENTER | 35 CALLE SAN MARCOS | | CAROLINA | PR | 00982 | |
| 639936 | ECONO MEGA 65 | PO BOX 1344 | SAINT JUST STATION | | CAROLINA | PR | 00978 | |
| 639938 | ECONO ORSINI | PO BOX 906 | | | JUANA DIAZ | PR | 00795 | |
| 639939 | ECONO PIEZAS | HC 72 BOX 4096 | | | NARANJITO | PR | 00719 | |
| 146582 | ECONO PIEZAS AUTO PARTS | PO BOX 4096 | | | NARANJITO | PR | 00719-9796 | |
| 639940 | ECONO R & M | RES LOS MAESTROS | 458 CALLE LUIS M SOUFRONTT | | SAN JUAN | PR | 00923 | |
| 639941 | ECONO RIO GRANDE | A/C LUIS MATTA | PO BOX 776 | | RIO GRANDE | PR | 00745 | |
| 639942 | ECONO RIO GRANDE | PO BOX 776 | | | RIO GRANDE | PR | 00745 | |
| 146583 | ECONO TOOLS | AVE. F D ROOSEVELT 1131 | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 146584 | ECONO TOOLS INC | SAN JUAN | URB PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 639943 | ECONO TOOLS INC | URB PUERTO NUEVO | 1131 AVE ROOSEVELT | | SAN JUAN | PR | 00920 | |
| 639944 | ECONO VENTAS | URB LA QUINTA | M 36 CALLE 12 | | YAUCO | PR | 00698 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 146585 | ECONOANALITICA INC | 310 AVE DE DIEGO APARTADO 802 | | | SAN JUAN | PR | 00909 | |
| 146586 | ECONOCARIBE CONSOLIDATORS INC | P O BOX 50154 | | | TOA BAJA | PR | 00950-0154 | |
| 639945 | ECONOLIBRO | 1016 AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 | |
| 146587 | ECONOMETRIC AND STATISTICS RESEARCH INC | UPR STATION | PO BOX 21758 | | SAN JUAN | PR | 00931 | |
| 639946 | ECONOMETRICA INC | LA CUMBRE STE 81 | 497 AVE E POLL | | SN JUAN | PR | 00926 | |
| 146588 | ECONOMETRICA INC. | LA CUMBRE | SUITE 81 AVE. E. POLL 497 | | RIO PIEDRAS | PR | 00925 | |
| 146589 | ECONOMETRICA INC. | SUITE 81 AVE E. POLL 497 | LA CUMBRE | | RIO PIEDRAS | PR | 00926 | |
| 146590 | ECONOMETRICS AND STATISTICS RESEARCH INC | 74 PLAZA DEL PINO | PARQUE DEL RIO ENCANTADA | | TRUJILLO ALTO | PR | 00976 | |
| 639947 | ECONOMIC AND OCCUPATIONAL DEVELOPMENT IN | URB NOTRE DAME | P O BOX 4956 SUITE 325 | | CAGUAS | PR | 00726-4956 | |
| 146591 | Economic and Statistics Administrations | Attn: Brad Burke | 1401 Constitution Ave., NW | | Washington | DC | 20230 | |
| 1259950 | ECONOMIC AND STATISTICS ADMINISTRATIONS | BURKE, BRAD | 1401 CONSTITUTION AVE., NW | | WASHINGTON | DC | 20230 | |
| 146593 | ECONOMIC AUTO PART | HC 1 BOX 5996 | | | AGUAS BUENAS | PR | 00703 | |
| 146594 | ECONOMIC CONSTRUCTION CORP | P O BOX 360417 | | | SAN JUAN | PR | 00936-0417 | |
| 639948 | ECONOMIC PAINT SERVICE/DBA/MANAEN | PO BOX 9198 | | | CAROLINA | PR | 00988-9198 | |
| 639949 | ECONOMIC PRODUCTS CORP | CAPARRA HEIGHTS STA | PO BOX 10455 | | SAN JUAN | PR | 00922 | |
| 146595 | ECONOMICO DISTRIBUTOR | HC 02 Box 8047 | | | Santa Isabel | PR | 00757 | |
| 146596 | ECONOMICO DISTRIBUTORS | HC 01 BOX 8047 | | | SANTA ISABEL | PR | 00757-9775 | |
| 146597 | ECONOMICO DISTRIBUTORS | HC 02 BOX 8047 | | | SANTA ISABEL | PR | 00757-9775 | |
| 842946 | ECONOMICS PRESS, INC. | 12 DANIEL ROAD | | | FAIRFIELD | NJ | 07006-2565 | |
| 639950 | ECONOMIST INTELLIGENCE UNIT | 111 WEST 57TH STREET | | | NEW YORK | NY | 10019 2211 | |
| 639951 | ECONOMUEBLES INC | P O BOX 10719 | | | PONCE | PR | 00732 0719 | |
| 639953 | ECONOMY BARBER & BEAUTY SUPPLY | PO BOX 29694 | | | SAN JUAN | PR | 00929 | |
| 639952 | ECONOMY BARBER & BEAUTY SUPPLY | URB SAN AGUSTIN | 3 CALLE MARGINAL | | SAN JUAN | PR | 00923 | |
| 639954 | ECONOMY CAR CARE | 867 CALLE VICTOR LOPEZ | | | SAN JUAN | PR | 00940 | |
| 639955 | ECONOMY CORP | LEVITTOWN | 1826 AVE DEL VALLE | | TOA BAJA | PR | 00949 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 639956 | ECONOMY INTERNATIONAL SERVICES | P O BOX 1247 | | | | SAN JUAN | PR | 00919 | |
| 146598 | ECONOMY PRESS LLC | PO BOX 364983 | | | | SAN JUAN | PR | 00936-4983 | |
| 639957 | ECONOMY PRESS SERV INC | PO BOX 8715 | | | | BAYAMON | PR | 00960 | |
| 842947 | ECONOMY PRESS SERVICE, INC | PO BOX 8715 | | | | BAYAMON | PR | 00960-8036 | |
| 146599 | ECONOMY PRESS, LLC | URB. ESTANCIA DE TORRIMAR | CALLE CAOBA #67 | | | GUAYNABO | PR | 00966 | |
| 146600 | ECONOMY PRESS, LLC | URB. ESTANCIAS DE TORRIMAR CALLE CAOBA #67 | | | | GUAYNABO | PR | 00966-0000 | |
| 639958 | ECONOMY SERV AND BUSINESS MACHINE | URB ALT DE PARQUE ECUESTRE | 326 CALLE FERPIER | | | CAROLINA | PR | 00987 | |
| 639959 | ECONOMY SUPERETTE | COTTO LAUREL | PO BOX 561 | | | PONCE | PR | 00780 | |
| 146601 | ECONTACT SOLUTIONS CORP | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 127 | | | SAN JUAN | PR | 00926 | |
| 146602 | E-CONTACT SOLUTIONS CORP | 39 FRANCES STREET STE 505 | | | | GUAYNABO | PR | 00968 | |
| 842948 | ECOQUEST DELALER SALES SERVICES | PO BOX 366121 | | | | SAN JUAN | PR | 00936 | |
| 146603 | ECORECURSOS COMUNITARIOS INC | P O BOX 686 | | | | CAGUAS | PR | 00726-0686 | |
| 146604 | ECOSMART US, LLC | 3315 NW 167TH ST | | | | MIAMI GARDENS | FL | 33056 | |
| 146605 | ECOSS INC | RR 36 BOX 1430 | | | | SAN JUAN | PR | 00926 | |
| 146606 | ECOSTAHLIA CONSULTORES AMBIENTALES | CAPARRA HEIGHTS STATION | PO BOX 11613 | | | SAN JUAN | PR | 00922-1613 | |
| 146607 | ECOWORDS LLC | COND VILLAS DE GUAYNABO | APT 616 UNIDAD 7 | | | GUAYNABO | PR | 00971 | |
| 146608 | ECOWORDS, LLC | COND MONTE DE LOS FRAILES | APTO. 616 | | | GUAYNABO | PR | 00971 | |
| 146609 | ECP DISTRIBUTORS INC | P O BOX 364501 | | | | SAN JUAN | PR | 00936-4501 | |
| 146610 | ECR CONSULTING P S C | COND VILLAS DE GUAYNABO | BETANCES #52 | | | GUAYNABO | PR | 00969 | |
| 146611 | ECR CONSULTING PSC | COND VILLAS DE GUAYNABO | 52 BETANCE BOX 14 | | | GUAYNABO | PR | 00969 | |
| 146612 | ECR TRANSPORT INC. | CARR. 865 KM 3.2 CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 146613 | ECR TRANSPORT INC. | PO BOX 2793 | | | | BAYAMON | PR | 00960-2793 | |
| 146614 | ECS BIOMEDICAL, INC. | CALLE ESTANCION 1-BPMB 46 | | | | VEGA ALTA | PR | 00692 | |
| 146615 | ECS CORP | PARQ LOS ALMENDROS 1 | 620 CALLE LADY DI APT 21 | | | PONCE | PR | 00716-3547 | |
| 639960 | ECTIS A VELAZQUEZ | VISTA BELLA | P 50 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 146616 | ECUTEC INC | P O BOX 16552 | CONDADO | | | SAN JUAN | PR | 00908 | |
| 842949 | ECV FIRST SECURITY & TELECOM, INC. | AVE JOBOS BOX 8544 | | | | ISABELA | PR | 00662 | |
| 146617 | ECXER QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146618 | E-CYCLING PR INC | PO BOX 8830 | | | | HUMACAO | PR | 00792-8830 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 146619 | E-CYCLING PUERTO RICO INC | PO BOX 8830 | | | | HUMACAO | PR | 00792-8830 | |
| 146620 | ED - G CLEANING SERVICES | PO BOX 684 | | | | PUNTA SANTIAGO | PR | 00741-0684 | |
| 639961 | ED CASINO | ADDRESS ON FILE | | | | | | | |
| 146621 | ED DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 146622 | ED DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 146623 | ED DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 639962 | ED JIMENEZ OLIVIERI | URB LOIZA VALLEY | S 674 CALLE ADONIS | | | CANOVANAS | PR | 00729 | |
| 146624 | ED LUS CORP | HC 3 BOX 9557 | | | | VILLALBA | PR | 00766-9016 | |
| 146625 | ED MASTER GROUP INC | PO BOX 1965 | | | | LUQUILLO | PR | 00773-1965 | |
| 146626 | ED MEDIA PARTNERSHIP | PMB 291 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 146627 | ED SALDANA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 639963 | ED STEMAR TEXACO INC | ALTURAS DE FLAMBOYAN | D5 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 146628 | ED WIN GENERAL CONTRACTOR, CORP | PO BOX 8109 | | | | HUMACAO | PR | 00792-8109 | |
| 639965 | EDA ACOSTA RAMOS | PO BOX 9022554 | | | | SAN JUAN | PR | 00902-0000 | |
| 842950 | EDA DE JESUS LASANTA | HC 3 BOX 19151 | | | | RIO GRANDE | PR | 00745-9784 | |
| 639966 | EDA ECHANDY LOPEZ | URB EXT JARDINES DE ARROYO | 11 CALLE D C | | | ARROYO | PR | 00714 | |
| 146629 | EDA FERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 639967 | EDA I AVILES HERNANDEZ | P O BOX 1219 | | | | TOA ALTA | PR | 00954 | |
| 639968 | EDA I MONTALVO | P O BOX 656 | | | | SABANA GRANDE | PR | 00637 | |
| 146630 | EDA JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 639969 | EDA L CUEVAS RIVERA | HC 1 BOX 4739 | | | | CAMUY | PR | 00627 | |
| 639970 | EDA L SANCHEZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| 639971 | EDA L VELAZQUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 146632 | EDA LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639972 | EDA LOPEZ CORTEZ | SUNNY HILL | AD 66 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 842951 | EDA M DIAZ VILLALOBOS | COND EL MONTE SUR | 180 AVE HOSTOS APTO 516-B | | | SAN JUAN | PR | 00918 | |
| 639973 | EDA M GAYA NIGAGLIONI | PO BOX 192878 | | | | SAN JUAN | PR | 00919-2878 | |
| 639974 | EDA M RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| 146633 | EDA M SANDIN QUIJANO | ADDRESS ON FILE | | | | | | | |
| 146635 | EDA MARIEL AYALA MORALES | ADDRESS ON FILE | | | | | | | |
| 146634 | EDA MARIEL AYALA MORALES | ADDRESS ON FILE | | | | | | | |
| 639975 | EDA N CRUZ CASIANO | PO BOX 366834 | | | | SAN JUAN | PR | 00936-6834 | |
| 146636 | EDA NOGUERAS CAMACHO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1995 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| 639964 | EDA ORTIZ BEY | URB LOS CAMPOS DE MONTEHIEDRA | 772 CALLE VALLE DE LAJAS | | | SAN JUAN | PR | 00926 | |
|---|---|---|---|---|---|---|---|---|---|
| 146637 | EDA PIZARRO HANCE | ADDRESS ON FILE | | | | | | | |
| 639976 | EDA TOLENTINO SANTANA | RES GALATEO | EDF B APT 126 | | | RIO GRANDE | PR | 00745 | |
| 639977 | EDA VEGA AYALA | ADDRESS ON FILE | | | | | | | |
| 639978 | EDADISLAO BYRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 146638 | EDAINA MORALES TAPIA | ADDRESS ON FILE | | | | | | | |
| 639980 | EDAIRIN CRUZ SANTIAGO | VILLA DEL CARMEN | HH 63 CALLE 14 | | | PONCE | PR | 00731 | |
| 146639 | EDALIA PEREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 639981 | EDALINA LIND DAVILA | URB SANTA JUANITA | EN 37 CALLE BOABAL | | | BAYAMON | PR | 00956 | |
| 639982 | EDALISH RODRIGUEZ SALCEDO | 3 CALLE ANDINO GONZALEZ | | | | ARECIBO | PR | 00612 | |
| 146640 | EDALISSE OJEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 146641 | EDALISSE REYES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146642 | EDALIZ FERRER QUINONES | ADDRESS ON FILE | | | | | | | |
| 842952 | EDALIZ FERRER QUIÑONES | COND ARCOS DE CUPEY | 650 AVE CECILIANA APT 1401 | | | SAN JUAN | PR | 00926 | |
| 639983 | EDALIZ PADILLA | BO JUAN SANCHEZ SEC LOS BURGOS | BZN 50 | | | BAYAMON | PR | 00959 | |
| 146643 | EDALIZ SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 842953 | EDALYS MERCED CASTRO | PO BOX 6549 | | | | BAYAMON | PR | 00960 | |
| 146644 | EDAM B ALVARADO | ADDRESS ON FILE | | | | | | | |
| 146645 | EDAMIRNA DE JESUS ARNAU | ADDRESS ON FILE | | | | | | | |
| 639984 | EDARI INC | 1565 EDIF RIGHT FIELD | CARR 2 | | | BAYAMON | PR | 00959-8027 | |
| 146646 | EDBERTO MORALES ROLON | ADDRESS ON FILE | | | | | | | |
| 639985 | EDBLIN TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146647 | EDCOUNT, INC. | 5335 WISCONSIN AVE. NW | SUITE 440 | | | WASHINGTON | DC | 20015 | |
| 146648 | EDDA A PIZARRO LASANTA | ADDRESS ON FILE | | | | | | | |
| 639987 | EDDA BARBOSA GONZALEZ | 4 EASTBOURNE CRSNT | | | | PATCHOGUE | NY | 11772 | |
| 146649 | EDDA BOCANEGRA Y VICTOR ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 146650 | EDDA C GONZALEZ VELEZ | LOS FAROLES | 500 CARR 861 APT 176 | | | BAYAMON | PR | 00956 | |
| 639988 | EDDA C GONZALEZ VELEZ | MANSIONES DE VILLA NOVA | G 1 CALLE E 4 | | | SAN JUAN | PR | 00926 | |
| 639989 | EDDA C GONZALEZ VELEZ | STA ROSA | 4-8 CALLE 8 | | | BAYAMON | PR | 00960 | |
| 146651 | EDDA C PICON ARZOLA | ADDRESS ON FILE | | | | | | | |
| 639990 | EDDA COLON | JARD DE PONCE | H22 CALLE D | | | PONCE | PR | 00731 | |
| 2174979 | EDDA DELGADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 146652 | EDDA DIAZ DE ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 639991 | EDDA E CRUZ SANTIAGO | URB EL PARAISO | 126 CALLE AMAZONAS | | | SAN JUAN | PR | 00926 | |
| 146653 | EDDA E PARES MOTERO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 146654 | EDDA E. FRANCESSCHINI GONZALEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 146655 | EDDA ECHANDY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 146656 | EDDA ENID GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 639992 | EDDA FERRE TORRES | URB MONTE CARLO | 1249 CALLE 1 | | | SAN JUAN | PR | 00924-5201 | |
| 146658 | EDDA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639993 | EDDA GONZALEZ DIAZ | URB SABANERA DEL RIO | 308 CAMINO LAS PALMAS | | | GURABO | PR | 00778 | |
| 842954 | EDDA GONZALEZ GEYLS | URB PUERTO NUEVO | 1019 CALLE ANGORA | | | SAN JUAN | PR | 00920 | |
| 639994 | EDDA I BANCHS SANDOVAL | PO BOX 9020781 | | | | SAN JUAN | PR | 00902-0781 | |
| 639995 | EDDA I DIAZ ORTEGA | URB CUPEY GARDEN | G2 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 639996 | EDDA I LEBRON HERNANDEZ | PO BOX 1362 | | | | AGUADILLA | PR | 00605-1362 | |
| 842955 | EDDA I LOPEZ SERRANO | COND HATO REY PLAZA 15F | | | | SAN JUAN | PR | 00918 | |
| 639997 | EDDA I LOPEZ SERRANO | COND. EL MONTE SUR | APTO 510-B | | | HATO REY | PR | 00918 | |
| 146659 | EDDA I ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 146660 | EDDA I SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 146661 | EDDA IVETTE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 639998 | EDDA J BARRIOS MARTINEZ | PO BOX 660 | | | | GUANICA | PR | 00653 | |
| 639999 | EDDA J MALDONADO | PO BOX 560737 | | | | GUAYANILLA | PR | 00656 | |
| 146662 | EDDA L NEGRON BONILLA | ADDRESS ON FILE | | | | | | | |
| 640000 | EDDA L OJEDA OJEDA | SANS SOUCCI | R 17 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 146663 | EDDA LIS MARTINEZ CALEZ | ADDRESS ON FILE | | | | | | | |
| 146664 | EDDA LUZ SAMPAYO CARAMBOT | ADDRESS ON FILE | | | | | | | |
| 146665 | EDDA M AGUIRRE SANTOS | ADDRESS ON FILE | | | | | | | |
| 640001 | EDDA M ALONSO DIAZ | ADDRESS ON FILE | | | | | | | |
| 146666 | EDDA M BRASCHI CEDO | ADDRESS ON FILE | | | | | | | |
| 640002 | EDDA M HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 2152174 | EDDA M. ARROYO MATOS | URB MANSICA REAL | BOX 404 | | | COTO LAUREL | PR | 00780 | |
| 640004 | EDDA M. BERRIOS SOTO | ADDRESS ON FILE | | | | | | | |
| 640003 | EDDA M. BERRIOS SOTO | ADDRESS ON FILE | | | | | | | |
| 146669 | EDDA MALDONADO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 640005 | EDDA MURIEL CASTRO | BO SABANA ABAJO | KM 4 2 | | | CAROLINA | PR | 00984 | |
| 146670 | EDDA N ALBINO FONSECA | ADDRESS ON FILE | | | | | | | |
| 639986 | EDDA OLMEDO ALMODOVAR | 45 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 146671 | EDDA QUINTERO CUCURELLA | ADDRESS ON FILE | | | | | | | |
| 640006 | EDDA R AVILES CARTAGENA | P O BOX 1621 | | | | OROCOVIS | PR | 00720 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 640007 | EDDA R RIVERA RIVERA | URB SANTA JUANITA | BD 2 CALLE JALISCO | | | BAYAMON | PR | 00956 | |
| 640008 | EDDA RIOS APONTE | 13536 TURTLE MARSH LOOP | APT 533 | | | ORLANDO | FL | 38237 | |
| 146672 | EDDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 146673 | EDDA RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 640009 | EDDA SANTIAGO MALDONADO | VILLA MADRID | D 11 CALLE 10 | | | COAMO | PR | 00769 | |
| 640010 | EDDA SEGARRA DE GONZALEZ | VILLA NEVAREZ | 1130 CALLE 9 | | | SAN JUAN | PR | 00927 | |
| 640011 | EDDA SERRANO BLASINI | 630 AVE SAN PATRICIO | 107 THE FLS | | | GUAYNABO | PR | 00966 | |
| 640012 | EDDA TORRES | ADDRESS ON FILE | | | | | | | |
| 640013 | EDDA V ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| 640014 | EDDA W BURGOS | 197 BDA CARMEN | | | | SALINAS | PR | 00751 | |
| 640015 | EDDALYS NARVAEZ NEGRON | HC 02 BOX 5721 | | | | MOROVIS | PR | 00687 | |
| 640016 | EDDAMAR TRAVEL | PO BOX 1323 | | | | HATILLO | PR | 00659 | |
| 146674 | EDDER GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 146675 | EDDIA CARMONA PRESTÓN Y OTROS DEPARTAMENTO DE LA FAMILIA | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 146676 | EDDIA GERALDYN CARMONA PRESTON | PO BOX 810071 | | | | HUMACAO | PR | 00981 | |
| 640017 | EDDIA GERALDYN CARMONA PRESTON | URB SANTIAGO IGLESIAS | 1783 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 640018 | EDDIA L MARTINEZ RODRIGUEZ | P O BOX 718 | | | | ARROYO | PR | 00714 | |
| 640019 | EDDIBER BORGES RODRIGUEZ | BO SAN ILDEFONSO | CARR 5559 KM 0 7 | | | COAMO | PR | 00769 | |
| 146677 | EDDIBER J BORGES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640020 | EDDIBERTO GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 146678 | EDDID N SILVA RETEGUIS | ADDRESS ON FILE | | | | | | | |
| 146679 | EDDIE A ADORNO BAEZ | ADDRESS ON FILE | | | | | | | |
| 640023 | EDDIE A ARROYO FERRER | PARKVILLE | B 19 ADAMS | | | GUAYNABO | PR | 00969 | |
| 640024 | EDDIE A BARROSO PEREZ | BARRIO MAMEYAL | CALLE CENTRAL 2 F | PO BOX 505 | | DORADO | PR | 00646 | |
| 640025 | EDDIE A BONILLA GONZALEZ | URB VILLA CAROLINA | 24-33 APT 2 CALLE 5 | | | CAROLINA | PR | 00982 | |
| 146680 | EDDIE A CLAUDIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 146681 | EDDIE A COSS RIVERA | ADDRESS ON FILE | | | | | | | |
| 146683 | EDDIE A GARCIA FUENTES | ADDRESS ON FILE | | | | | | | |
| 640026 | EDDIE A GARCIA RODRIGUEZ | URB VILLAS DE RIO | GRANDE V 44 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 640021 | EDDIE A GONZALEZ DE JESUS | BDA POLVORIN | 17 CALLE 12 | | | CAYEY | PR | 00736 | |
| 146684 | EDDIE A GONZALEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 640027 | EDDIE A HERNANDEZ ROSARIO | URB BRISAS DE AIBONITO | 75 CALLE TRINITARIA | | | AIBONITO | PR | 00705 | |
| 146685 | EDDIE A LUGO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 146686 | EDDIE A MATOS RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 640028 | EDDIE A MONTERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 146687 | EDDIE A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 842956 | EDDIE A NEGRON BERDECIA | COND MADRID PLAZA | 999 CALLE GEN VALERO APT 1113 | | | SAN JUAN | PR | 00924-3715 | |
| 2137583 | EDDIE A ORTIZ ZAYAS | PO BOX 510 | | | | AIBONITO | PR | 00705 | |
| 640030 | EDDIE A PAGAN VELEZ | HC 01 BOX 4115 | | | | LARES | PR | 00669 | |
| 640031 | EDDIE A PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 640032 | EDDIE A RIOS BENITEZ | PADRE RUFO | 7604 FLORAL PARK | | | SAN JUAN | PR | 00918 | |
| 842957 | EDDIE A RIOS BENITEZ | PO BOX 360145 | | | | SAN JUAN | PR | 00936-0145 | |
| 146689 | EDDIE A RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 640033 | EDDIE A RODRIGUEZ ORTIZ | REPTO TERESITA | AY 14 CALLE 47 | | | BAYAMON | PR | 00961 | |
| 640034 | EDDIE A RODRIGUEZ RAMOS | PO BOX 1011 | | | | PATILLAS | PR | 00723 | |
| 640035 | EDDIE A ROSAS SANCHEZ | REPTO METROPOLITANO | 1161 CALLE 48 SE | | | SAN JUAN | PR | 00925 | |
| 146690 | EDDIE A SANCHEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 640036 | EDDIE A SANTANA VICENTI | HC 1 BOX 4027 | | | | ARROYO | PR | 00714 | |
| 146691 | EDDIE A SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 146692 | EDDIE A SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 146693 | EDDIE A SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 146694 | EDDIE A VELAZQUEZ VENTURA | ADDRESS ON FILE | | | | | | | |
| 146695 | Eddie A. Nazario Pardo | ADDRESS ON FILE | | | | | | | |
| 146696 | EDDIE A. NAZARIO PARDO | ADDRESS ON FILE | | | | | | | |
| 146697 | EDDIE A. SANTINI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 640037 | EDDIE ABREU RAMOS | URB LOS MAESTROS | 4 CALLE FERNANDO RODRIGUEZ | | | ADJUNTAS | PR | 00601 | |
| 640038 | EDDIE ADORNO SANCHEZ | RR 6 BOX 10705 | | | | SAN JUAN | PR | 00926 | |
| 146698 | EDDIE ALBERTO HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 146699 | EDDIE ALEXIS VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 146700 | EDDIE ALICEA GALARZA | ADDRESS ON FILE | | | | | | | |
| 640039 | EDDIE ALICEA OYOLA | PO BOX 2748 | | | | CIDRA | PR | 00739 | |
| 640040 | EDDIE AMELY AYALA | PARC SOLEDAD | BOX 513 CARR 342 | | | MAYAGUEZ | PR | 00680 | |
| 640041 | EDDIE ARCE BRAVO Y DORIS PEREZ HDEZ. | ADDRESS ON FILE | | | | | | | |
| 640042 | EDDIE ART IRON WORK | CANDELERO ARRIBA | HC 02 BOX 11539 | | | HUMACAO | PR | 00791 | |
| 640043 | EDDIE AUTO AIR & PARTS | 155 NORTE CALLE CALIMANO | | | | GUAYAMA | PR | 00784 | |
| 842958 | EDDIE AUTO PARTS & TIRE | 3025 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| 640044 | EDDIE AUTO REPAIR | BOX 510 | CARR 2 | | | MANATI | PR | 00674 | |
| 842959 | EDDIE AUTO REPAIR | PO BOX 510 | | | | MANATI | PR | 00674-0510 | |
| 640045 | EDDIE AVILES FELICIANO | PMB 173 405 AVE ESMERALDA | STE 2 | | | GUAYNABO | PR | 00969-4457 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 640046 | EDDIE B COLON BONILLA | SAVARONA | 24 CALLE JIMENEZ CRUZ | | CAGUAS | PR | 00725 | |
| 146701 | EDDIE B. SANTIAGO DEL VALLE, SANDRA RIVERA BLANCO | LCDO. HAROLD RIVERA VAZQUEZ | #2 PORTICOS DE VENUS 750 CALLE PIEDRAS NEGRAS | | SAN JUAN | PR | 00926 | |
| 146702 | EDDIE B. SANTIAGO DEL VALLE, SANDRA RIVERA BLANCO | LCDO. PETER MILLER | 154 CALLE RAFAEL CORDERO PH-1 | | SAN JUAN | PR | 00901-1640 | |
| 146703 | EDDIE BARBOSA FELICIANO | ADDRESS ON FILE | | | | | |
| 640047 | EDDIE BARROS | P O BOX 66 | | | LAS MARIAS | PR | 00670 | |
| 640048 | EDDIE BELMONTE MEDIAVILLA | ADDRESS ON FILE | | | | | |
| 146704 | EDDIE BENITEZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 146705 | EDDIE BERRIOS ROBLES | ADDRESS ON FILE | | | | | |
| 640049 | EDDIE BURGOS AGOSTO | BOX 623 | | | VILLALBA | PR | 00766 | |
| 146706 | EDDIE BURGOS/DAISY BURGOS/GERARDO BURGOS | ADDRESS ON FILE | | | | | |
| 640050 | EDDIE C FIGUEROA Y JORGE L FIGUEROA | P O BOX 8672 | | | HUMACAO | PR | 00792 | |
| 640051 | EDDIE CABRERA VELEZ | ADDRESS ON FILE | | | | | |
| 146707 | EDDIE CAMACHO ALERS | ADDRESS ON FILE | | | | | |
| 146708 | EDDIE CANCEL RIVERA | ADDRESS ON FILE | | | | | |
| 146709 | EDDIE CARABALLO CARABALLO | ADDRESS ON FILE | | | | | |
| 640052 | EDDIE CARO MORALES | P O BOX 173 | | | SABANA SECA | PR | 00952 | |
| 640053 | EDDIE CASTRO ROSA | VICTORIA STATION | PO BOX 737 | | AGUADILLA | PR | 00605 | |
| 146710 | EDDIE CASTRO, MINERVA | ADDRESS ON FILE | | | | | |
| 640054 | EDDIE CATALA FUENTES | ADDRESS ON FILE | | | | | |
| 146711 | EDDIE CHRISTOPHER ERAZO | ADDRESS ON FILE | | | | | |
| 640055 | EDDIE COLON CAMACHO | URB LEVITTOWN | 2220 PASEO ALPES | | TOA BAJA | PR | 00949 | |
| 146712 | EDDIE CORDERO CHAPARRO | ADDRESS ON FILE | | | | | |
| 146713 | EDDIE CORDERO MARTINEZ | ADDRESS ON FILE | | | | | |
| 640056 | EDDIE CORDERO VARELA | BO LLANADAS | BZN 4-215 A | | ISABELA | PR | 00662 | |
| 640057 | EDDIE CORREA ABREU | HC 2 BOX 10907 | | | SAN LORENZO | PR | 00754 | |
| 146714 | EDDIE COSS MARTINEZ | ADDRESS ON FILE | | | | | |
| 146715 | EDDIE CRESPO VALENTIN/ ENERGIA Y SOL PR | ADDRESS ON FILE | | | | | |
| 640058 | EDDIE CRUZ MARCANO | UNID. ALCOHOLISMO Y DESINT | | | Hato Rey | PR | 009360000 | |
| 146716 | EDDIE CRUZ MARCIAL | ADDRESS ON FILE | | | | | |
| 640059 | EDDIE CRUZ QUILES | PO BOX 211 | | | CIDRA | PR | 00739 | |
| 147717 | EDDIE CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 640060 | EDDIE CRUZ SANDOVAL | PO BOX 5187 | | | VEGA ALTA | PR | 00692 | |
| 640061 | EDDIE D MOJICA ZAYAS | HILL BROTHERS | CALLE 25-420 | | SAN JUAN | PR | 00924 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 640062 | EDDIE D MOJICA ZAYAS | HILL BROTHERS | 420 C/ 25 | | | SAN JUAN | PR | 00924 | |
| 146718 | EDDIE D. PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640063 | EDDIE DAVILA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 146719 | EDDIE DAVILA MARRERO | ADDRESS ON FILE | | | | | | | |
| 640064 | EDDIE DE JESUS HERNANDEZ | RIO PIEDRAS HEIGHTS | 193 SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 640065 | EDDIE DIAZ GARCIA | VILLA PALMERAS | 319 CALLE TAPIA | | | SAN JUAN | PR | 00913 | |
| 146720 | EDDIE DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 146721 | EDDIE DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 640066 | EDDIE DOMENECH DAVILA | ADDRESS ON FILE | | | | | | | |
| 640067 | EDDIE E AVILES PEDROZA | ADDRESS ON FILE | | | | | | | |
| 146722 | EDDIE E AVILES PEDROZA | ADDRESS ON FILE | | | | | | | |
| 146723 | EDDIE E IRIZARRY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 146724 | EDDIE E JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 146725 | EDDIE E LOZADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 146726 | EDDIE E NEGRON CASIANO | ADDRESS ON FILE | | | | | | | |
| 640068 | EDDIE E TORO VELEZ | URB MILAVILLE | 99 CALLE QUENEPA | | | SAN JUAN | PR | 00925 | |
| 146727 | EDDIE E TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 146728 | EDDIE ERNESTO BARRETO SALGADO | ADDRESS ON FILE | | | | | | | |
| 146729 | EDDIE ESPIET RIVERA | ADDRESS ON FILE | | | | | | | |
| 640069 | EDDIE FELICIANO CASTRO | PMB 412 | PO BOX 43002 | | | RIO GRANDE | PR | 00745 | |
| 640070 | EDDIE FELICIANO COLON | HC 1 BOX 2418 | | | | JAYUYA | PR | 00664-9702 | |
| 640071 | EDDIE FIGUEROA | P O BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 146730 | EDDIE FIGUEROA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 2175407 | EDDIE FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 146731 | EDDIE FLORES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 640072 | EDDIE FLORES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146732 | EDDIE FLORES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146733 | EDDIE FLORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 146734 | EDDIE FUENTES GALARZA | ADDRESS ON FILE | | | | | | | |
| 640073 | EDDIE GARCIA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 640074 | EDDIE GARCIA MALDONADO | P O BOX 531 | | | | SAN GERMAN | PR | 00683 | |
| 640075 | EDDIE GEIGEL | BDA BITUMUL | 661 CALLE B | | | SAN JUAN | PR | 00917 | |
| 640076 | EDDIE GONZALEZ | 910 COND MUNDO FELIZ | | | | CAROLINA | PR | 00979 | |
| 640077 | EDDIE GONZALEZ | VILLA CAROLINA | 16-12 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 146735 | EDDIE GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 640078 | EDDIE GONZALEZ FONTANE | 169 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 146736 | EDDIE GONZALEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 146737 | EDDIE GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 146738 | Eddie Gonzalez Salgado | ADDRESS ON FILE | | | | | | |
| 640079 | EDDIE GONZALEZ SANTANA | PO BOX 1305 | | | | LUQUILLO | PR | 00773 |
| 146739 | EDDIE GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 640080 | EDDIE GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 146740 | EDDIE H DIAZ COLON | ADDRESS ON FILE | | | | | | |
| 640081 | EDDIE H SILVA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 640082 | EDDIE HERNANDEZ HERNANDEZ | BO CAMASEYES | HC 01 BOX 11425 | | | AGUADILLA | PR | 00603-9317 |
| 146741 | EDDIE HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 640083 | EDDIE HERNANDEZ RIOS | 22 AVE SEVERIANO CUEVAS | | | | AGUADILLA | PR | 00603-5706 |
| 640084 | EDDIE HERNANDEZ SANTANA | P O BOX 1711 | | | | SAN GERMAN | PR | 00683 |
| 640085 | EDDIE HERNANDEZ TORRES | URB SANTA ROSA | 41-11 CALLE 23 | | | BAYAMON | PR | 00959 |
| 146742 | EDDIE I ROSA SANTORY | ADDRESS ON FILE | | | | | | |
| 146743 | EDDIE INESTA QUINONES | ADDRESS ON FILE | | | | | | |
| 640086 | EDDIE IRIZARRY JUSINO | HC 2 BOX 18881 | | | | LAJAS | PR | 00667 |
| 146744 | EDDIE IVAN ROSA SANTORY | ADDRESS ON FILE | | | | | | |
| 640087 | EDDIE J COLON BATISTA | VILLA PALMERAS | 381 CALLE COLTON | | | SAN JUAN | PR | 00915 |
| 640088 | EDDIE J DIAZ RIVERA | MATIENZO CINTRON | 558 CALLE LAVIANA | | | SAN JUAN | PR | 00923 |
| 146745 | EDDIE J FONSECA CINTRON | ADDRESS ON FILE | | | | | | |
| 146746 | EDDIE J FUENTES MOLINA | ADDRESS ON FILE | | | | | | |
| 146747 | EDDIE J GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 146748 | EDDIE J GONZALEZ QUILES | RR 2 BOX 5687-2 | | | | TOA ALTA | PR | 00953 |
| 640089 | EDDIE J GONZALEZ QUILES | URB BAYAMON GDNS | D3 CALLE 26 | | | BAYAMON | PR | 00957 |
| 640090 | EDDIE J GONZALEZ VADI | HC 03 BOX 9306 | | | | MOCA | PR | 00676 |
| 146749 | EDDIE J HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | |
| 146750 | EDDIE J JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 146751 | EDDIE J MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 146752 | EDDIE J ROLON REYES | ADDRESS ON FILE | | | | | | |
| 146753 | EDDIE J RUIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 146754 | EDDIE J SAGARDIA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 146755 | EDDIE J TORO MORALES | ADDRESS ON FILE | | | | | | |
| 146756 | EDDIE JAVIER RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 146757 | EDDIE JIMENEZ MOJICA | ADDRESS ON FILE | | | | | | |
| 146758 | EDDIE JURADO RIVERA | ADDRESS ON FILE | | | | | | |
| 640091 | EDDIE L DIAZ NIEVES | ADDRESS ON FILE | | | | | | |
| 146759 | EDDIE L SANCHEZ Y LILLIAN BARRETO PEREZ | ADDRESS ON FILE | | | | | | |
| 640092 | EDDIE LABOY NIEVES | RR 01 BOX 6120 | | | | GUAYAMA | PR | 00784 |
| 640093 | EDDIE LATORRE ORTEGA | PO BOX 5345 | | | | SAN SEBASTIAN | PR | 00685 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 640094 | EDDIE LEON RODRIGUEZ | 9A CALLE CESAR ORTIZ | | | | MAUNABO | PR | 00707 | |
| 146761 | EDDIE LLANOS HANCE | ADDRESS ON FILE | | | | | | | |
| 640095 | EDDIE LLANOS ORTEGA | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| 146762 | EDDIE LOPEZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 146763 | EDDIE LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 640096 | EDDIE LOPEZ ROSARIO | HC 02 BOX 7341 | | | | QUEBRADILLA | PR | 00678-9500 | |
| 146764 | EDDIE LOPEZ VELEZ Y EILLEN OTERO PABON | ADDRESS ON FILE | | | | | | | |
| 640097 | EDDIE LOPEZ VERA | ADDRESS ON FILE | | | | | | | |
| 640098 | EDDIE LOPEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 640099 | EDDIE LOZADA AQUINO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 146765 | EDDIE LOZANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 640100 | EDDIE LOZANO NIEVES | P O BOX 444 | | | | NAGUABO | PR | 00718 | |
| 640101 | EDDIE LUGO CORDERO | BO COLOMBIA | 234 CALLE GENERAL PATTON | | | MAYAGUEZ | PR | 00680 | |
| 640102 | EDDIE LUIS OCASIO BELTRAN | 357 CALLE LUNA LOCAL 103 | | | | SAN JUAN | PR | 00903 | |
| 640103 | EDDIE M ARMSTRONG INC | PO BOX 361175 | | | | SAN JUAN | PR | 00936 | |
| 640104 | EDDIE M BAUZO OTERO | LOIZA VALLEY | B 119 JAZMIN | | | CANOVANAS | PR | 00729 | |
| 640105 | EDDIE M CRUZ ALVARADO | APARTADO 1339 | | | | COAMO | PR | 000769 | |
| 146766 | EDDIE M CRUZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 640106 | EDDIE M CRUZ GOMEZ | HC 1 BOX 11430 | | | | HUMACAO | PR | 00791 | |
| 146767 | EDDIE M DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 640107 | EDDIE M DONES SOLIS | ADDRESS ON FILE | | | | | | | |
| 146768 | EDDIE M GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 146769 | EDDIE M GONZALEZ IBANEZ | ADDRESS ON FILE | | | | | | | |
| 640108 | EDDIE M RODRIGUEZ LOPEZ | HC 10 BOX 8567 | | | | SABANA GRANDE | PR | 00637 | |
| 146770 | EDDIE M RUIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 640109 | EDDIE M SAEZ ORTIZ | P O BOX 822 | | | | NARANJITO | PR | 00719 | |
| 640110 | EDDIE M. LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 146771 | EDDIE MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 2175130 | EDDIE MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 640111 | EDDIE MARTINEZ CRUZ | HC 71 BOX 2430 | | | | NARANJITO | PR | 00719-9706 | |
| 146773 | EDDIE MARTINEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 146774 | EDDIE MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 640112 | EDDIE MATOS MONTESINO | BO DOS BOCAS 1 | APARTADO 215 | | | COROZAL | PR | 00783 | |
| 842961 | EDDIE MEDINA LEBRON | BOX 373351 | | | | CAYEY | PR | 00737 | |
| 640113 | EDDIE MEDINA RUIZ | HC3 BOX 17100 | | | | LAJAS | PR | 00667-9620 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 640114 | EDDIE MEDINA VELEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 640115 | EDDIE MELENDEZ TRINIDAD | ADDRESS ON FILE | | | | | | |
| 640116 | EDDIE MENDEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 640117 | EDDIE MERCADO CASIANO | HC 1 BOX 26 | | | | SABANA GRANDE | PR | 00637 |
| 640118 | EDDIE MERCADO MERCADO | ADDRESS ON FILE | | | | | | |
| 146775 | EDDIE MORALES CARDONA | ADDRESS ON FILE | | | | | | |
| 640119 | EDDIE MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 640120 | EDDIE MORENO LORENZO | HC 1 BOX 4308 | | | | RINCON | PR | 00677 |
| 640121 | EDDIE MORENO MARTINEZ | URB SEVERO QUIÑONES | CALLE PEREZ VILLEGAS FF14 | | | CAROLINA | PR | 00985 |
| 146776 | EDDIE MORENO MARTINEZ | URB SEVERO QUINONEZ | FF 14 CALLE PEREZ VILLEGA | | | CAROLINA | PR | 00985 |
| 640122 | EDDIE MURPHY MONSERRATE | COND SANDY HILLS | APTO 7 FE | | | LUQUILLO | PR | 00773 |
| 146777 | EDDIE N ACEVEDO ORMA | ADDRESS ON FILE | | | | | | |
| 640123 | EDDIE N CRESPO CORTES | HC 06 BOX 68239 | | | | AGUADILLA | PR | 00603-9859 |
| 640124 | EDDIE N DEL VALLE HERNANDEZ | URB VICTORIA | 64 TULIPAN | | | AGUADILLA | PR | 00603 |
| 640125 | EDDIE N FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 146778 | EDDIE N HERNANDEZ CUBERO | ADDRESS ON FILE | | | | | | |
| 640126 | EDDIE N HERNANDEZ ORTIZ | URB VICTORIA | 35 CALLE TULIPAN | | | AGUADILLA | PR | 00603 |
| 640127 | EDDIE N IRIZARRY SOTO | EXT SANTA TERESITA | BM 5 CALLE C | | | PONCE | PR | 00730 |
| 146779 | EDDIE N LORENZO NIEVES | ADDRESS ON FILE | | | | | | |
| 146780 | EDDIE N MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 146781 | EDDIE N PENA ALEMAN | ADDRESS ON FILE | | | | | | |
| 146782 | EDDIE N RIO GUILLET | ADDRESS ON FILE | | | | | | |
| 146783 | EDDIE N RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 640128 | EDDIE N RUIZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 146784 | EDDIE N SOTO FELICIANO | ADDRESS ON FILE | | | | | | |
| 146785 | EDDIE N VILLANUEVA CORTES | ADDRESS ON FILE | | | | | | |
| 640129 | EDDIE N ZAMBRANA TOTH | EXT VILLA RICA | R 13 CALLE C | | | BAYAMON | PR | 00956 |
| 640130 | EDDIE NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 146786 | EDDIE NEGRON LEAL | ADDRESS ON FILE | | | | | | |
| 640131 | EDDIE NEGRON SANTIAGO | P O BOX 885 | | | | YAUCO | PR | 00698 |
| 146787 | EDDIE NIEVES HERNANDEZ | A) LCDA. CONCEPCIÓN GONZÁLEZ | PO BOX 250116 | | | AGUADILLA | PR | 00604-0116 |
| 146788 | EDDIE NIEVES HERNANDEZ | LCDA. MARIANA GARCÍA GARCÍA | E. UMPIERRE-SUÁREZ | C.S.P. | PO BOX 365003 | SAN JUAN | PR | 00936-5003 |
| 146789 | EDDIE NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 146790 | EDDIE NUNEZ ACEVEDO | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 146791 | EDDIE O CARBO FUENTES | ADDRESS ON FILE | | | | | | |
| 640132 | EDDIE O FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 640133 | EDDIE O GARCIA FLORES | ALT MONTE BRISAS | 4J 20 CALLE 7 | | | FAJARDO | PR | 00738 |
| 640134 | EDDIE O VARGAS ESTRADA | ADDRESS ON FILE | | | | | | |
| 146792 | EDDIE O VELEZ VIROLA | PO BOX 254 | | | | CASTANER | PR | 00631 |
| 640135 | EDDIE O VELEZ VIROLA | PO BOX 254 | | | | LARES | PR | 00669 |
| 640136 | EDDIE O. PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 146793 | EDDIE OCASIO ESPARRA | ADDRESS ON FILE | | | | | | |
| 146794 | EDDIE OCASIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 146795 | EDDIE OLMEDO ANGUEIRA | ADDRESS ON FILE | | | | | | |
| 146796 | EDDIE ORTIZ GARCIA | ADDRESS ON FILE | | | | | | |
| 640137 | EDDIE ORTIZ REYES | ADDRESS ON FILE | | | | | | |
| 640138 | EDDIE ORTIZ VELAZQUEZ | P O BOX 1981 | SUITE 115 | | | LOIZA | PR | 00772 |
| 146798 | EDDIE OSORIO GARCIA | ADDRESS ON FILE | | | | | | |
| 146799 | EDDIE PAGÁN RAMOS | LCDO. ALAÍN TORRES RUANO | PO BOX 693 | | | SABANA GRANDE | PR | 00637-0963 |
| 146800 | EDDIE PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 2175429 | EDDIE PEREZ RIVAS | ADDRESS ON FILE | | | | | | |
| 640139 | EDDIE PEREZ ROSA | BOX 6052 | | | | CANOVANAS | PR | 00729 |
| 640140 | EDDIE PLUMING & MAINTENANCE | 37 EXT 25 DE JULIO | | | | YAUCO | PR | 00698 |
| 146801 | EDDIE QUESTELL FIGUEROA | ADDRESS ON FILE | | | | | | |
| 640141 | EDDIE QUILES PEREZ | ADDRESS ON FILE | | | | | | |
| 640142 | EDDIE QUILES PEREZ | ADDRESS ON FILE | | | | | | |
| 640143 | EDDIE R DE JESUS PEREZ | PO BOX 158 | | | | VILLALBA | PR | 00766 |
| 640145 | EDDIE R HERNANDEZ | PO BOX 34637 | | | | FORT BUCHANAN | PR | 00934 |
| 146802 | EDDIE R PEDROZA RIVERA | ADDRESS ON FILE | | | | | | |
| 146803 | EDDIE R PEDROZA RIVERA | ADDRESS ON FILE | | | | | | |
| 146804 | EDDIE R RIVERA SERRANO | ADDRESS ON FILE | | | | | | |
| 640146 | EDDIE R SANTOS RIVERA | VILLA PALMERAS | 310 CALLE FAJARDO | | | SAN JUAN | PR | 00915 |
| 640147 | EDDIE R. PEDROZA RIVERA | ADDRESS ON FILE | | | | | | |
| 640148 | EDDIE R. PEDROZA RIVERA | ADDRESS ON FILE | | | | | | |
| 640149 | EDDIE RAFAEL MONTALVO | CAPARRA HEIGHTS | 430 CALLE ESMERALDA | | | SAN JUAN | PR | 00920 |
| 146805 | EDDIE RAMIREZ PENA | ADDRESS ON FILE | | | | | | |
| 640150 | EDDIE RAMIREZ VALE | CAPARRA HEIGHTS STATION | PO BOX 11741 | | | SAN JUAN | PR | 00922 |
| 640022 | EDDIE RAMIREZ VALE | PO BOX 11741 | | | | SAN JUAN | PR | 00922-1741 |
| 640152 | EDDIE RAMOS | BONNEVILLE HIGHTS | 6 CALLE JUNCOS | | | CAGUAS | PR | 00725 |
| 640151 | EDDIE RAMOS | HC 71 BOX 2916 | | | | NARANJITO | PR | 00719 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 146806 | EDDIE RAMOS GARRIGA | ADDRESS ON FILE | | | | | | |
| 640153 | EDDIE REYES DAVILA | ADDRESS ON FILE | | | | | | |
| 640154 | EDDIE RIOS RIVERA | PO BOX 360145 | | | | SAN JUAN | PR | 00936 |
| 146807 | EDDIE RIVERA APONTE | ADDRESS ON FILE | | | | | | |
| 640155 | EDDIE RIVERA BOULOGNE | HC 01 APARTADO 7817 | | | | VIEQUES | PR | 00765 |
| 146809 | EDDIE RIVERA DAVILA | ADDRESS ON FILE | | | | | | |
| 640156 | EDDIE RIVERA MARTINEZ | EL TUQUE | E I 88 NUEVA VIDA | | | PONCE | PR | 00731 |
| 146811 | EDDIE RIVERA OSORIO | ADDRESS ON FILE | | | | | | |
| 640157 | EDDIE RIVERA PIZARRO | ADDRESS ON FILE | | | | | | |
| 146812 | EDDIE RIVERA QUINONES | ADDRESS ON FILE | | | | | | |
| 842962 | EDDIE RIVERA SOLIS | HC 1 67820 | | | | LAS PIEDRAS | PR | 00971-9818 |
| 640158 | EDDIE RIVERA VEGA | HC 01 BOX 6027 | | | | CIALES | PR | 00638 |
| 146813 | EDDIE RIVERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 640159 | EDDIE ROBLES PEREZ | PO BOX 1079 | | | | RIO GRANDE | PR | 00745 |
| 146814 | EDDIE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 146815 | EDDIE RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 146816 | EDDIE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 146817 | EDDIE RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 640160 | EDDIE RODRIGUEZ SOTO / EDDIE AUTO PARTS | 3025 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 |
| 146818 | EDDIE RODRIGUEZ VALE | ADDRESS ON FILE | | | | | | |
| 146819 | EDDIE RODRIGUEZ VALE | ADDRESS ON FILE | | | | | | |
| 640161 | EDDIE ROLON TORRES | PO BOX 1212 | | | | COAMO | PR | 00769 |
| 640162 | EDDIE ROMAN RIVERA | ABRA DE SAN FRANCISCO APDO 7098 | | | | ARECIBO | PR | 00612 |
| 640163 | EDDIE ROSARIO GARCIA | A/C DELIA SOTO TORRES | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 |
| 146820 | EDDIE RUIZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 640164 | EDDIE S BERRIOS RODRIGUEZ | BOX 226 | | | | PATILLAS | PR | 00723 |
| 640165 | EDDIE S FIGUEROA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 640166 | EDDIE S MOLINA NEGRON | HC 73 BOX 4788 | | | | NARANJITO | PR | 00719-9608 |
| 146821 | EDDIE S NUNEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 146822 | EDDIE S VELEZ | ADDRESS ON FILE | | | | | | |
| 640167 | EDDIE SALAS HERNANDEZ | HC 2 BOX 10639 | | | | MOCA | PR | 00676 |
| 146823 | EDDIE SALCEDO MADERA | ADDRESS ON FILE | | | | | | |
| 146824 | EDDIE SALGADO CLASS | ADDRESS ON FILE | | | | | | |
| 146825 | EDDIE SAMIR VARGAS SANTANA | ADDRESS ON FILE | | | | | | |
| 146826 | EDDIE SANCHEZ CLASS | ADDRESS ON FILE | | | | | | |
| 640168 | EDDIE SANDOVAL DIAZ | URB FARVIEW | 736 CALLE JUAN ESQUIVEL | | | SAN JUAN | PR | 00926 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 146827 | EDDIE SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 640169 | EDDIE SANTIAGO ECHEVARRIA | JACAGUAX | 64 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 146828 | EDDIE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 640170 | EDDIE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 146829 | EDDIE SANTOS DOMINGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 640171 | EDDIE SANTOS GARCIA | P O BOX 477 | | | | CIDRA | PR | 00739 | |
| 640172 | EDDIE SCREENS | LA DOLORES | A 106 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 640173 | EDDIE SIERRA RIVERA | URB LA ALTAGRACIA | K 2 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 2176642 | EDDIE SOTO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 146830 | EDDIE SOTO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 146831 | EDDIE SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 640174 | EDDIE SOTO VEGA | VILLA NUEVA | K 39 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 146832 | EDDIE SUAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 842964 | EDDIE TIRE CENTER, INC. | 324 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 640175 | EDDIE TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 146833 | EDDIE TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 640176 | EDDIE TOSTE SANCHEZ | RES NEMESIO R CANALES | EDIF 64 APT 1131 | | | SAN JUAN | PR | 00918 | |
| 146834 | EDDIE TRAVIESO ALBELO | ADDRESS ON FILE | | | | | | | |
| 146835 | EDDIE V LAUREANO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 640177 | EDDIE VALENTIN DE JESUS | HC 1 BOX 5861 | | | | CAMUY | PR | 00627 | |
| 640178 | EDDIE VALENTIN MARTINEZ | HC 03 BOX 36265 | | | | AGUADILLA | PR | 00603 | |
| 146836 | EDDIE VARGAS AYALA | ADDRESS ON FILE | | | | | | | |
| 146837 | EDDIE VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 640179 | EDDIE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 640180 | EDDIE VAZQUEZ GUZMAN | HC 02 BOX 5247 | | | | GUAYAMA | PR | 00784 | |
| 640181 | EDDIE VAZQUEZ RODRIGUEZ | URB EL TORITO | M 7 CALLE B | | | CAYEY | PR | 00736 | |
| 146838 | EDDIE VEGA | LCDO. SALVADOR LUGO DÍAZ | PO BOX 10007 | STE 445 | | GUAYAMA | PR | 00785 | |
| 146839 | EDDIE VEGA BONILLA | ADDRESS ON FILE | | | | | | | |
| 146840 | EDDIE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 1523229 | EDDIE VELAZQUEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |
| 1551771 | EDDIE VELAZQUEZ RETIREMENT PLAN REPRESENTED BY USB TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | SAN JUAN | PR | 00918 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1524211 | EDDIE VELAZQUEZ RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 146841 | EDDIE VELAZQUEZ SANABRIA | ADDRESS ON FILE | | | | | | |
| 640182 | EDDIE VELAZQUEZ VELAZQUEZ | P O BOX 1827 | | | LAS PIEDRAS | PR | 00771-1827 | |
| 146842 | EDDIE VELEZ MORALES | ADDRESS ON FILE | | | | | | |
| 146843 | EDDIE VELEZ TORRES | ADDRESS ON FILE | | | | | | |
| 146844 | EDDIE VICENTE RIVERA | ADDRESS ON FILE | | | | | | |
| 146845 | EDDIE VIDAL MORAN | ADDRESS ON FILE | | | | | | |
| 640183 | EDDIE VILLARUBIA MORALES | PO BOX 1661 | | | RINCON | PR | 00677 | |
| 146846 | EDDIE VISION INC | 7445 MINNOW BROOK WAY | | | LAND O LAKES | FL | 34637 | |
| 640184 | EDDIE W ACEVEDO | P O BOX 3050 | | | GURABO | PR | 00778 | |
| 640185 | EDDIE W CHAPARRO ORAMA | HC 03 BOX 32700 | | | AGUADA | PR | 00602 | |
| 146847 | EDDIE W MILLAN RIVERA | ADDRESS ON FILE | | | | | | |
| 1256426 | EDDIE W MILLAN RIVERA | ADDRESS ON FILE | | | | | | |
| 640186 | EDDIE W NARVAEZ DIEZ | PO BOX 664 | | | NARANJITO | PR | 00719 | |
| 640187 | EDDIE W OYOLA MULERO | HC 03 BOX 8150 | | | GUAYNABO | PR | 00971 | |
| 146848 | EDDIE W PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 640188 | EDDIE W PAGAN DILAN | URB BELINDA | I-2 CALLE 8 | | ARROYO | PR | 00714 | |
| 640189 | EDDIE W RIVERA BERMUDEZ | URB EXT VILLA DEL CARMEN | 4470 AVE CONSTANCIA | | PONCE | PR | 00716-2208 | |
| 640190 | EDDIE W RIVERA Y MAYRA I ORTIZ | ADDRESS ON FILE | | | | | | |
| 640191 | EDDIE WILLIAM MOLINA MUNET | BOX 1573 | | | COROZAL | PR | 00783 | |
| 640192 | EDDIE X VARGAS ZAYAS | RR 02 BOX 6774 | | | CIDRA | PR | 00739-9742 | |
| 146849 | EDDIE Y. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 146850 | EDDIE ZAYAS BERDECIA | ADDRESS ON FILE | | | | | | |
| 146851 | EDDIEBERTO BERDECIA CARTAGENA | ADDRESS ON FILE | | | | | | |
| 146852 | EDDIEMARIE RAMOS OPIO | ADDRESS ON FILE | | | | | | |
| 146853 | EDDIEN R RESTO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 146854 | EDDIEN SANTOS NIEVES | ADDRESS ON FILE | | | | | | |
| 640193 | EDDIES RETAURANT AND CAFE | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 640194 | EDDIES WATER SUPPLY | REPARTO METROPOLITANO | 1161 CALLE 48 SE | | SAN JUAN | PR | 00921 | |
| 146855 | EDDIL R ROSARIO LEON | ADDRESS ON FILE | | | | | | |
| 640195 | EDDITH E SANTIAGO CORNIER | HC 1 BOX 8211 | | | YAUCO | PR | 00698 | |
| 640196 | EDDUAR PLACERES RIVERA | P O BOX 590 | | | RIO BLANCO | PR | 00744 | |
| 640197 | EDDUARDO NAVARRO ROCHET | ADDRESS ON FILE | | | | | | |
| 640198 | EDDY A CARABALLO FIGUEROA | PO BOX 611 | | | CAYEY | PR | 00737 | |
| 146856 | EDDY A GUERRERO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 640199 | EDDY A ROVIRA RODRIGUEZ | PO BOX 10313 | | | | SAN JUAN | PR | 00922 | |
| 146857 | EDDY F CESPEDES VELEZ | ADDRESS ON FILE | | | | | | | |
| 146858 | EDDY FORTOUL CAVICCHIONI | ADDRESS ON FILE | | | | | | | |
| 146859 | EDDY GALARZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 146860 | EDDY GARCIA DOLEO | ADDRESS ON FILE | | | | | | | |
| 640200 | EDDY GRAPH BUSINESS PRINTING | 247 PLAZA ALTA SUITE 4 | | | | GUAYNABO | PR | 00969 | |
| 146861 | EDDY L DIAZ VALERO | ADDRESS ON FILE | | | | | | | |
| 146862 | EDDY L ROMAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 640201 | EDDY MENDOZA DE CRUZ | HC 1 BOX 4675 | | | | NAGUABO | PR | 00718 | |
| 640202 | EDDY MIRANDA YULFO | URB PRADERAS DEL SUR | 12 CALLE HIGUERA | | | SANTA ISABEL | PR | 00757 | |
| 146863 | EDDY MORALES - GRAPHIC ARTIST | PO BOX 1123 | | | | AGUADA | PR | 00602 | |
| 146864 | EDDY PARTY CENTER | 6 CALLE PALMER | | | | BAYAMON | PR | 00961 | |
| 146865 | EDDY PIMENTEL Y MARITZA CANTO | ADDRESS ON FILE | | | | | | | |
| 146866 | EDDY R. COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 640203 | EDDY RAFAEL CLASSE | URB RIO HONDO I | AP 15 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961 | |
| 146867 | EDDY S OJEDA UBIERA | ADDRESS ON FILE | | | | | | | |
| 146868 | EDDY SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146869 | EDDY SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146870 | EDDY SANCHEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 640204 | EDDY VAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 146871 | EDDYBERTO TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 146872 | EDDYMAR HUERTAS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 640205 | EDDYME DANGER RUBIO | ESTANCIAS REALES | 31 DUQUE DE WINDSOR | | | GUAYNABO | PR | 00969 | |
| 146873 | EDDYSON NAVARRO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 146874 | EDE-COOP | PO BOX 11359 | CAPARRA HEIGHT STA | | | SAN JUAN | PR | 00922-1359 | |
| 640206 | EDED O RODRIGUEZ FERRER | URB LAS AMERICAS | MM 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 146876 | EDEL A MIKELL CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 640207 | EDEL D SIERRA ALMODOVAR | JARDINES DE VEGA BAJA | 43 C/ JARDIN DE LA CEIBA | | | VEGA BAJA | PR | 00693 | |
| 146877 | EDEL DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 146878 | EDEL GUZMAN CORTES | ADDRESS ON FILE | | | | | | | |
| 640208 | EDEL K MEDINA FIGUEROA | GUANAJIBO GARDENS | 407 CALLE ENRIQUE SEDA | | | MAYAGUEZ | PR | 00682-1383 | |
| 640209 | EDEL SIERRA FEBRES | SABANA LLANAS | 445 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 146879 | EDEL W VALDES VEGA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 640210 | EDELCAR INC | PO BOX 366817 | | | | SAN JUAN | PR | 00936 | |
| 146880 | EDELGARDA CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 640211 | EDELIN I OTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 146881 | EDELISA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 842965 | EDELIZ JUSINO RODRIGUEZ | BO BROADWAY | 60 CALLE RIUS RIVERA | | | MAYAGÜEZ | PR | 00680-4608 | |
| 640212 | EDELIZ VAZQUEZ ROMAN | HC 03 BOX 4947 | | | | GURABO | PR | 00778-9717 | |
| 146882 | EDELLY A COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 640213 | EDELMAN PUBLIC RELATIONS WORLDWIDE | 200 EAST RANDOLPH DRIVE 63 RD FLOOR | | | | CHICAGO | IL | 606001 | |
| 640214 | EDELMAN PUBLIC RELATIONS WORLDWIDE | INTERNATIONAL SQUARE | 1875 EYE STREET NW 900 | | | WASHINGTON | DC | 20006 | |
| 640215 | EDELMARIE LATALLADI RIVERA | P O BOX 560936 | | | | GUAYANILLA | PR | 00656 | |
| 640216 | EDELMARIE RIVERA SOTO | PO BOX 206 | | | | NARANJITO | PR | 00719-0206 | |
| 640218 | EDELMIRA ALVAREZ | BDA VISTA ALEGRE | 68 CALLE MARINA | | | SAN JUAN | PR | 00926 | |
| 640219 | EDELMIRA BERMUDEZ CONTRERAS | COND TORRE DE MAYAGUEZ APT 401 | | | | MAYAGUEZ | PR | 00680 | |
| 640220 | EDELMIRA CARDONA VAZQUEZ | VILLA SULTANITA | 745 CALLE 13 | | | MAYAGUEZ | PR | 00680 | |
| 146883 | EDELMIRA CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| 640221 | EDELMIRA DELGADO SANCHEZ | PASEO DEL RIO | 500 BOULEVAR DE RIO APT 4802 | | | HUMACAO | PR | 00791-3961 | |
| 640222 | EDELMIRA ESQUILIN PEREZ | URB VILLA CAROLINA | 44-9 CALLE 35 | | | CAROLINA | PR | 00985 | |
| 640223 | EDELMIRA GOMEZ CORA | URB JARDINES DE ARROYO | 23 CALLE BB7 | | | ARROYO | PR | 00714 | |
| 146884 | EDELMIRA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640224 | EDELMIRA GONZALEZ VAZQUEZ | PO BOX 1397 | | | | AGUADA | PR | 00602 | |
| 146885 | EDELMIRA GUTIERREZ DE PEDRO | ADDRESS ON FILE | | | | | | | |
| 640225 | EDELMIRA MERCADO GARCIA | VILLA JUSTICIA | I 4 CALLE DELGADO | | | CAROLINA | PR | 00985 | |
| 146886 | EDELMIRA MONTALVO MARTIR | ADDRESS ON FILE | | | | | | | |
| 640226 | EDELMIRA NIEVES GONZALEZ | P O BOX 86 | | | | AGUADA | PR | 00602 | |
| 640227 | EDELMIRA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640228 | EDELMIRA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 146887 | EDELMIRA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 146888 | EDELMIRA PAYANO ROMERO | ADDRESS ON FILE | | | | | | | |
| 640229 | EDELMIRA REYES DE BONET | HC 2 BOX 27060 | | | | MAYAGUEZ | PR | 00680 | |
| 640217 | EDELMIRA RIVERA ORTIZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 640230 | EDELMIRA VEGA MILAN | ADDRESS ON FILE | | | | | | | |
| 640233 | EDELMIRO ALECEA GONZALEZ | 149 AVE LOS PATRIOTAS APT 45 | | | | LARES | PR | 00669 | |
| 640234 | EDELMIRO BURGOS ARROYO | HC 3 BOX 14912 | | | | YAUCO | PR | 00698-9622 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 640235 | EDELMIRO CARRASQUILLO RIVERA | PO BOX 1894 | | | | CAGUAS | PR | 00726 | |
| 640236 | EDELMIRO COLON LOPEZ | URB BAIROA C A 17 | CALLE AREYTO | | | CAGUAS | PR | 00725 | |
| 640237 | EDELMIRO COLON SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 842966 | EDELMIRO CUEVA TORRES | VILLAS DE SANTA JUANITA | A-1 CALLE 47 | | | BAYAMON | PR | 00956 | |
| 640238 | EDELMIRO DAVILA GOMEZ | P O BOX 2712 | | | | JUNCOS | PR | 00777 | |
| 640239 | EDELMIRO FIGUEROA / MARIA C FIGUEROA | HC 01 BOX 8110 | | | | AGUAS BUENAS | PR | 00703-9720 | |
| 146889 | EDELMIRO GALARZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 640240 | EDELMIRO GOMEZ JIMENEZ | PO BOX 3124 | | | | GUAYNABO | PR | 00970 | |
| 640241 | EDELMIRO HERNANDEZ JIRAU | ADDRESS ON FILE | | | | | | | |
| 640242 | EDELMIRO HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640243 | EDELMIRO IRIZARRY VARGAS | PO BOX 514 | | | | MARICAO | PR | 00606-0565 | |
| 146890 | EDELMIRO LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 640244 | EDELMIRO LOUBRIEL CANCEL | PUERTO NUEVO | 1335 CALLE 12 | | | SAN JUAN | PR | 00919 | |
| 640245 | EDELMIRO MANZANO OTERO | ADDRESS ON FILE | | | | | | | |
| 146891 | EDELMIRO MANZANO OTERO | ADDRESS ON FILE | | | | | | | |
| 640246 | EDELMIRO MOLINA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 640247 | EDELMIRO NEGRON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 146892 | EDELMIRO PLAZA PADUA | ADDRESS ON FILE | | | | | | | |
| 640248 | EDELMIRO RODRIGUEZ RAMIREZ | P O BOX 9032 | | | | BAYAMON | PR | 00960 | |
| 146893 | EDELMIRO RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 640249 | EDELMIRO SALAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 146894 | EDELMIRO SALAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 640231 | EDELMIRO SANTOS VEGA | HC 44 BOX 12928 | | | | CAYEY | PR | 00736 | |
| 640250 | EDELMIRO SOTO CATERING | URB MARISOL | D1 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 640251 | EDELMIRO VALENTIN SORIA | RES GABRIEL SOLER APT 59 | | | | HORMIGUEROS | PR | 00660 | |
| 640252 | EDELMIRO VARGAS MONTALVO | COND SAN JOSE | EDIF 2 APT 1 387 CALLE SICILIA | | | SAN JUAN | PR | 00923 | |
| 640232 | EDELMIRO VARGAS VALENTIN | HC 4 BOX 47638 | | | | MAYAGUEZ | PR | 00680 | |
| 1430906 | Edelson, Steven A. | ADDRESS ON FILE | | | | | | | |
| 1436375 | Edelstein, Hanna | ADDRESS ON FILE | | | | | | | |
| 1436375 | Edelstein, Hanna | ADDRESS ON FILE | | | | | | | |
| 640253 | EDELYERIC CUEVAS RIVERA | URB VILLA SANTA JUANITA | A 14 CALLE 47 | | | BAYAMON | PR | 00956 | |
| 640254 | EDELYN GARCIA SIERRA | BO BALBOA | 281 CALLE BELIZARIO DEL VALLE | | | MAYAGUEZ | PR | 00680 | |
| 146895 | EDEMAR CONTRACTOR CORP. | PO BOX 1512 | | | | ANASCO | PR | 00610 | |
| 146896 | EDEN CARABALLO APELLANIZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 146897 | EDEN COLON, ELIZABETH | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1595114 | EDEN E & E INC | Carr 164 KM TT Aumote | | | | Nananjto | PR | 00719 |
| 146898 | EDEN E & E INC | PO BOX 1345 PMB 293 | | | | TOA ALTA | PR | 00954 |
| 640255 | EDEN FLAT BED | SIERRA BAYAMON | 49-7 CALLE 36 | | | BAYAMON | PR | 00961 |
| 640256 | EDEN MANUFACTURING INC | METROPOLITAN INDUSTRIAL PARK 5 | P O BOX 4981 | | | CAROLINA | PR | 00984-4881 |
| 640257 | EDEN MANUFACTURING INC | PO BOX 4981 | | | | CAROLINA | PR | 00984-4981 |
| 640258 | EDEN TRADING CO | PO BOX 366044 | | | | SAN JUAN | PR | 00936 |
| 640259 | EDENISLAO NEGRON CARLO | P O BOX 444 | | | | BOQUERON | PR | 00622 |
| 146899 | EDENMARIE ALAMA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 146900 | EDENTON RESOURCE MANAGEMENT, INC | 6530 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 |
| 146901 | EDER E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 146902 | EDER E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 640260 | EDER L ALVARADO TORRES | URB LA ESPERANZA | F 43 CALLE 6 | | | VEGA ALTA | PR | 00692 |
| 146903 | EDER M RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 146904 | EDERICK FALU SANTOS | ADDRESS ON FILE | | | | | | |
| 640261 | EDERLINDA CAMACHO ROSA | PO BOX 8794 | | | | BAYAMON | PR | 00960 |
| 640262 | EDERLINDA GONZALEZ SOTO | ADDRESS ON FILE | | | | | | |
| 146905 | EDERLINDA RIVERA OQUENDO | ADDRESS ON FILE | | | | | | |
| 146906 | EDERSON MD, CHARLES | ADDRESS ON FILE | | | | | | |
| 146907 | EDFRA MORENO RIVERA | ADDRESS ON FILE | | | | | | |
| 640263 | EDGA E RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 146908 | EDGA TORRES PORRATA | PARCELAS JAUCA 227 CALLE 2 | | | | SANTA ISABEL | PR | 00757 |
| 640264 | EDGA TORRES PORRATA | PRCELAS JAUCA | 227 CALLE 2 | | | SANTA ISABEL | PR | 00757 |
| 640272 | EDGAR A COLON LEON | ADDRESS ON FILE | | | | | | |
| 640273 | EDGAR A DAVILA Y CLOTILDE OLIVERAS | CAPARRA HEIGHT STA | PO BOX 10605 | | | GUAYNABO | PR | 00922 |
| 146909 | EDGAR A GARCIA ROSADO | ADDRESS ON FILE | | | | | | |
| 640274 | EDGAR A GONZALEZ MORENO | ADDRESS ON FILE | | | | | | |
| 640275 | EDGAR A LEBRON REYES | BOX 371 | | | | YABUCOA | PR | 00767 |
| 640276 | EDGAR A MILLAN PEREZ | VILLA CAROLINA | 28-17 CALLE 6 | | | CAROLINA | PR | 00985 |
| 640277 | EDGAR A MIRANDA NEGRON | COND CONCORDIA GARDENS | 1 APT 5N | | | SAN JUAN | PR | 00925 |
| 146910 | EDGAR A MORALES | ADDRESS ON FILE | | | | | | |
| 640278 | EDGAR A MORALES ROSARIO | ADDRESS ON FILE | | | | | | |
| 640279 | EDGAR A MORALES ROSARIO | ADDRESS ON FILE | | | | | | |
| 146911 | EDGAR A QUINONES | ADDRESS ON FILE | | | | | | |
| 146912 | EDGAR A QUINONES | ADDRESS ON FILE | | | | | | |
| 146913 | EDGAR A RAMOS HUERTAS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 146914 | EDGAR A RIVERA VALLE | ADDRESS ON FILE | | | | | | |
| 640280 | EDGAR A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 146915 | EDGAR A ROJAS CIFUENTES | ADDRESS ON FILE | | | | | | |
| 146916 | EDGAR A SANTIAGO | ADDRESS ON FILE | | | | | | |
| 146917 | EDGAR A SANTIAGO HICIANO | ADDRESS ON FILE | | | | | | |
| 640281 | EDGAR A SOLIVAN SUAREZ | ADDRESS ON FILE | | | | | | |
| 640282 | EDGAR A SOLIVAN SUAREZ | ADDRESS ON FILE | | | | | | |
| 640283 | EDGAR A SOLIVAN SUAREZ | ADDRESS ON FILE | | | | | | |
| 146918 | EDGAR A SOTO ROSA | ADDRESS ON FILE | | | | | | |
| 640284 | EDGAR A TORRES MOLINI | P O BOX 3795 | | | | MAYAGUEZ | PR | 00681 |
| 146919 | EDGAR A TORRES PAGAN | ADDRESS ON FILE | | | | | | |
| 640285 | EDGAR A VEGA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 146920 | EDGAR A VEGA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 146921 | EDGAR A VEGA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 146922 | EDGAR A. CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 146923 | EDGAR A. REYES | ADDRESS ON FILE | | | | | | |
| 146924 | EDGAR A. RODRIGUEZ JOA | ADDRESS ON FILE | | | | | | |
| 640286 | EDGAR ABRAHAM MARRERO | 1080 CALLE PASEO DAMASCO | | | | LEVITTOWN | PR | 00949 |
| 842967 | EDGAR ACEVEDO RIOS | URB LOS ARBOLES | 166 CALLE GRANADA | | | RIO GRANDE | PR | 00745-5348 |
| 146927 | EDGAR ACEVEDO TORRES | ADDRESS ON FILE | | | | | | |
| 146926 | Edgar Acevedo/ Abdiel A Rosas | ADDRESS ON FILE | | | | | | |
| 146928 | EDGAR ACOSTA/ARNOLD ACOSTA /KEVIN ACOSTA | ADDRESS ON FILE | | | | | | |
| 146929 | EDGAR ADAMES CARDONA | ADDRESS ON FILE | | | | | | |
| 146930 | EDGAR AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 640265 | EDGAR AGUAYO VAZQUEZ | P O BOX 5045 | | | | CAGUAS | PR | 00720 |
| 640287 | EDGAR ALBERTO GARCIA SERRANO | ADDRESS ON FILE | | | | | | |
| 146931 | EDGAR ALICEA RIOS | ADDRESS ON FILE | | | | | | |
| 640288 | EDGAR ALVARADO VEGA | P O BOX 1956 | | | | VEGA BAJA | PR | 00692 |
| 640266 | EDGAR ALVAREZ RUIZ | URB JARDINES DE COUNTRY CLUB | AD 24 CALLE 31 | | | CAROLINA | PR | 00983 |
| 640267 | EDGAR AMBERT VALDERRAMA | URB ROYAL TOWN | E 8 CALLE 8 | | | BAYAMON | PR | 00956-4541 |
| 640289 | EDGAR AMILL ALGARIN | 3RA SECC LEVITTOWN | 3305 PASEO COLINAS | | | TOA BAJA | PR | 00951 |
| 842968 | EDGAR ARIAS AGUEDA | PO BOX 1202 | | | | HATILLO | PR | 00659-1202 |
| 842969 | EDGAR ARROYO DBA ARROYO'S ELECTRONIC | HC 1 BOX 11237 | | | | TOA BAJA | PR | 00949 |
| 640268 | EDGAR AUTO PARTS | 114 JARDINES DE AGUADILLA | | | | AGUADILLA | PR | 00603 |
| 640290 | EDGAR AVILES ALMODOVAR | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 146932 | EDGAR AVILES AROCHO | ADDRESS ON FILE | | | | | | | |
| 146933 | EDGAR AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| 640291 | EDGAR BELEN TRUJILLO | URB HERMANAS DAVILA | M7 CALLE F | | | BAYAMON | PR | 00959 | |
| 146934 | EDGAR BELTRAN MELECIO | ADDRESS ON FILE | | | | | | | |
| 146935 | EDGAR BLANCO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 146936 | EDGAR BONILLA CUEBAS | ADDRESS ON FILE | | | | | | | |
| 146937 | EDGAR BONILLA CUEBAS | ADDRESS ON FILE | | | | | | | |
| 146938 | EDGAR BONILLA CUEBAS | ADDRESS ON FILE | | | | | | | |
| 640292 | EDGAR BORIA CORDOVA | P O BOX 279 | | | | LOIZA | PR | 00772 | |
| 146939 | EDGAR BRUNO MORALES | ADDRESS ON FILE | | | | | | | |
| 146940 | EDGAR C CORTES | ADDRESS ON FILE | | | | | | | |
| 640293 | EDGAR C HERNANDEZ VIERA | 313 AVE DOMENECH OFIC 101 | | | | SAN JUAN | PR | 00918 | |
| 640294 | EDGAR C HERNANDEZ VIERA | URB ARBOLES DE MONTEHIEDRA | BOX 391 | | | SAN JUAN | PR | 00926 | |
| 146941 | EDGAR C MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 640295 | EDGAR C SANTIAGO | URB VILLA CAROLINA 207 | 21 CALLE 507 | | | CAROLINA | PR | 00985 | |
| 146942 | EDGAR CABRERA BETANCOURT | PLAZA WESTERN AUTO | PMB 412-220 | | | TRUJILLO ALTO | PR | 00976 | |
| 146943 | EDGAR CABRERA BETANCOURT | PLAZA WESTERN AUTO SUITE 101 | PMB 412-220 | | | TRUJILLO ALTO | PR | 00976 | |
| 146944 | EDGAR CAMACHO VARGAS | ADDRESS ON FILE | | | | | | | |
| 842970 | EDGAR CARO CRUZ | VILLAS DEL ESTE | 2 CALLE BENITO FEIJOO | | | SAN JUAN | PR | 00926-6900 | |
| 640296 | EDGAR CARO MORENO | HC 4 BOX 13997 | | | | MOCA | PR | 00676-9660 | |
| 146945 | EDGAR CARRERO | ADDRESS ON FILE | | | | | | | |
| 640297 | EDGAR CARRION NAVEDO | IDAMARIS GARDENS | H 3 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 146946 | EDGAR CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| 146947 | EDGAR CEDENO ROMAN | ADDRESS ON FILE | | | | | | | |
| 640298 | EDGAR CHEVERE VAZQUEZ | HC 80 BOX 8882 | | | | RIO LAJAS | PR | 00646 | |
| 146948 | EDGAR CHICLANA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 146949 | EDGAR COLLAZO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 2176447 | EDGAR COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 640299 | EDGAR COLON PADILLA | HC 1 BOX 17920 | | | | COAMO | PR | 00769 | |
| 640300 | EDGAR COLON PADILLA/ EL FUGON FAMILIAR | CARR 153 KM 11 6 | BO LAS FLORES | | | COAMO | PR | 00769 | |
| 640301 | EDGAR COLON PADILLA/ EL FUGON FAMILIAR | HC 1 BOX 17920 | | | | COAMO | PR | 00769 | |
| 146951 | EDGAR CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640302 | EDGAR CORREA COLON | VILLA DE JUAN | B6 CALLE AA | | | PONCE | PR | 00731 | |
| 146952 | EDGAR CORTES ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 640303 | EDGAR COTTO BAEZ | BO CERTENEJAS II | PO BOX 631 | | | CIDRA | PR | 00739 | |
| 640304 | EDGAR COTTO GONZALEZ | HC 02 BOX 16835 | | | | ARRECIBO | PR | 00612 | |
| 640305 | EDGAR COTTO GONZALEZ | HC 02 BOX 37772 | | | | ARECIBO | PR | 00612 | |
| 640306 | EDGAR CRUZ BONET | HC 1 BOX 2363 | | | | SABANA HOYOS | PR | 00688 | |
| 146953 | EDGAR CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 640307 | EDGAR CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 146954 | EDGAR CUEVAS FERRER | ADDRESS ON FILE | | | | | | | |
| 146955 | EDGAR D RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 146956 | EDGAR DE J COLON ALICEA | ADDRESS ON FILE | | | | | | | |
| 146957 | EDGAR DE J COLON ALICEA | ADDRESS ON FILE | | | | | | | |
| 842971 | EDGAR DE JESUS CUBA | HC 1 BOX 5030 | | | | CAMUY | PR | 00627-9006 | |
| 640308 | EDGAR DEL TORO SEGARRA | URB CONSTANCIA | 3472 CALLE CHALET | | | PONCE | PR | 00717-2236 | |
| 640310 | EDGAR DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 640309 | EDGAR DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 640311 | EDGAR DIAZ ORTIZ | MANSION DEL MAR | MM 128 CALLE PELICANO | | | TOA BAJA | PR | 00949 | |
| 146958 | EDGAR DOMENECH MORERA | ADDRESS ON FILE | | | | | | | |
| 2151711 | EDGAR DONNENECH | 3453 PASEO VERSANTIG VISTA POINT | | | | PONCE | PR | 00716 | |
| 640312 | EDGAR DUMENG ROMAN | 1348 AVE FELIX ALDARONDO SANTIAGO | | | | ISABELA | PR | 00662 | |
| 640313 | EDGAR E CRUZ CARRILLO | HC 4 BOX 44262 | | | | LARES | PR | 00669 | |
| 146959 | EDGAR E DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 146960 | EDGAR E GONZALEZ MILAN | ADDRESS ON FILE | | | | | | | |
| 146961 | EDGAR E GONZALEZ MILAN | ADDRESS ON FILE | | | | | | | |
| 146962 | EDGAR E GONZALEZ MILAN | ADDRESS ON FILE | | | | | | | |
| 146963 | EDGAR E LACLE | ADDRESS ON FILE | | | | | | | |
| 146964 | EDGAR E MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 146965 | EDGAR E PEREZ SEMPRIT | ADDRESS ON FILE | | | | | | | |
| 146966 | EDGAR E ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 146967 | EDGAR E SERRANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 146968 | EDGAR E TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 146969 | EDGAR E. OLIVO GARCIA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 640314 | EDGAR ECHEVARRIA | PO BOX 29736 | | | | SAN JUAN | PR | 00929 | |
| 146970 | EDGAR ECHEVARRIA AVILES | LCDA. ANA D. CAJIGAS MORALES | LCDA. ANA D. CAJIGAS MORALES | P. O. BOX 2111 | | AGUADA | PR | 00602-2111 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 842972 | EDGAR ECHEVARRIA FELICIANO | BO TABLONAL COM LAS FLORES | 35-8 CALLE ROSAS | | | AGUADA | PR | 00602-2435 |
| 640315 | EDGAR ESTRADA ORTEGA | ADDRESS ON FILE | | | | | | |
| 640316 | EDGAR F GEIGEL PONTE | URB ALTAMIRA | 494 SIRIA | | | SAN JUAN | PR | 00920-4241 |
| 146971 | EDGAR F MAISONET RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 146972 | EDGAR F RIVERA APONTE | ADDRESS ON FILE | | | | | | |
| 146973 | EDGAR FELICIANO MALDONADO | ADDRESS ON FILE | | | | | | |
| 640317 | EDGAR FELICIANO RESTO | PO BOX 586 | | | | PUERTO REAL | PR | 00740 |
| 2175399 | EDGAR FELIX TORRES | ADDRESS ON FILE | | | | | | |
| 146974 | EDGAR FERNANDEZ AVILES | ADDRESS ON FILE | | | | | | |
| 146975 | EDGAR FERNANDEZ LUGO | ADDRESS ON FILE | | | | | | |
| 640318 | EDGAR FIGUEROA FUENTES | URB VALENCIA | 543 CALLE ASTORGA | | | SAN JUAN | PR | 00923 |
| 640319 | EDGAR FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 640320 | EDGAR FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 146976 | EDGAR FIGUEROA PADILLA | ADDRESS ON FILE | | | | | | |
| 640321 | EDGAR FIGUEROA TORRES | HC 1 BOX 4108 | | | | UTUADO | PR | 00641 |
| 640322 | EDGAR FIGUEROA VAZQUEZ | URB ISABELLA | 105 GROW BULEVARD DE LOS PRADOS | | | CAGUAS | PR | 00727 |
| 640323 | EDGAR FLORES | BO SABANA ENEAS | BOX 197 CALLE A | | | SAN GERMAN | PR | 00683 |
| 640324 | EDGAR G ESPINOZA SUAREZ | SUITE 220 | PO BOX 71325 | | | SAN JUAN | PR | 00936 |
| 146977 | EDGAR G PANTOJA PEREZ | ADDRESS ON FILE | | | | | | |
| 640325 | EDGAR G RIVERA MARTINEZ | URB MARIOLGA C 16 | CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725 |
| 640326 | EDGAR G RIVERA RIVERA | POBOX 651 | | | | CIALES | PR | 00638 |
| 146978 | EDGAR GALARZA TOLLINCHI | ADDRESS ON FILE | | | | | | |
| 146979 | EDGAR GALARZA TOLLINCHI | ADDRESS ON FILE | | | | | | |
| 146980 | EDGAR GALARZA TOLLINCHI Y MARISOL BRUNO | ADDRESS ON FILE | | | | | | |
| 146981 | EDGAR GALARZA TOLLINCHI Y MARISOL BRUNO | ADDRESS ON FILE | | | | | | |
| 146982 | EDGAR GALINANES | ADDRESS ON FILE | | | | | | |
| 146983 | EDGAR GARCIA ADORNO | ADDRESS ON FILE | | | | | | |
| 146984 | EDGAR GARCIA COLON | ADDRESS ON FILE | | | | | | |
| 640327 | EDGAR GARCIA ROMERO | PO BOX 758 | | | | CEIBA | PR | 00735 |
| 146985 | EDGAR GOMEZ BORRERO | ADDRESS ON FILE | | | | | | |
| 146986 | EDGAR GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 146987 | EDGAR GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 640328 | EDGAR GONZALEZ LA LUZ | BOX 775 | | | | CIALES | PR | 00638 |
| 146988 | EDGAR GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 640329 | EDGAR GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2016 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 146989 | EDGAR GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 2176172 | EDGAR GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 146990 | EDGAR GUERRIDO FLORES | ADDRESS ON FILE | | | | | | |
| 146991 | EDGAR GUERRIDO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 640330 | EDGAR GUZMAN | P O BOX 195413 | | | SAN JUAN | PR | 00919-5413 | |
| 2176811 | EDGAR GUZMAN & ASSOCIATES CSP | P.O. BOX 195413 | | | SAN JUAN | PR | 00919-5413 | |
| 146992 | EDGAR H MOLINARIY CRUZ | ADDRESS ON FILE | | | | | | |
| 640331 | EDGAR H QUILES FERRER | LOIZA STATION (75) | PO BOX 12383 | | SAN JUAN | PR | 00915 | |
| 146993 | EDGAR H. QUILES FERRER | ADDRESS ON FILE | | | | | | |
| 146994 | EDGAR H. SANTOS URLA | ADDRESS ON FILE | | | | | | |
| 146996 | EDGAR HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 146997 | EDGAR HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 146998 | EDGAR HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 146999 | EDGAR HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 147000 | EDGAR HERNANDEZ PATINO | ADDRESS ON FILE | | | | | | |
| 640332 | EDGAR HERNANDEZ RODRIGUEZ | PO BOX 808 | | | VILLALBA | PR | 00766 | |
| 640333 | EDGAR HERNANDEZ RODRIGUEZ | URB TOA ALTA HEIGHTS | F 77 CALLE 6 | | TOA ALTA | PR | 00953 | |
| 640334 | EDGAR HERNANDEZ VIERA | 313 AVE DOMENECH OFIC 101 | | | SAN JUAN | PR | 00918 | |
| 640335 | EDGAR HERRAN RODRIGUEZ | EC 02 BOX 6741 | | | UTUADO | PR | 00641 | |
| 147001 | EDGAR HIDALGO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 640336 | EDGAR I ALICEA RUIZ | URB RIO PLATA | APARTADO D 3 | | COMERIO | PR | 00782 | |
| 640337 | EDGAR I HERNANDEZ LAUREANO | URB SANTA JUANITA | W C 20 CALLE CAMPECHE SUR | | BAYAMON | PR | 00956-5057 | |
| 147002 | EDGAR I LAUREANO RIVERA | ADDRESS ON FILE | | | | | | |
| 640338 | EDGAR I ORTIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 147003 | EDGAR I. ACOSTA RUIZ | ADDRESS ON FILE | | | | | | |
| 2176586 | EDGAR IRENE ESPINO | ADDRESS ON FILE | | | | | | |
| 640339 | EDGAR J BELTRAN PONCE | P O BOX 1442 | | | SAN SEBASTIAN | PR | 00685-1442 | |
| 640340 | EDGAR J BERTRAN PASARELL | 1614 CALLE SAN MATEO P-1 | | | SAN JUAN | PR | 00912 | |
| 640341 | EDGAR J BERTRAN PASARELL | CARR 19 LOCAL 1357 | | | GUAYNABO | PR | 00966 | |
| 147005 | EDGAR J CABRERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 147006 | EDGAR J CALDERON ORTIZ | ADDRESS ON FILE | | | | | | |
| 147007 | EDGAR J CENTERO PEREZ | ADDRESS ON FILE | | | | | | |
| 147008 | EDGAR J FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | |
| 147009 | EDGAR J GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 147010 | EDGAR J JORGE VELEZ | ADDRESS ON FILE | | | | | | |
| 147011 | EDGAR J LAMBOY RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 147012 | EDGAR J LEBRON MARQUEZ | ADDRESS ON FILE | | | | | | |
| 640342 | EDGAR J LORENZO HERNANDEZ | HC 05 BOX 10680 | | | | MOCA | PR | 00676 |
| 147013 | EDGAR J MALDONAOO RUIZ | ADDRESS ON FILE | | | | | | |
| 147014 | EDGAR J MARTINEZ OLABARRIA/EDGAR J | ADDRESS ON FILE | | | | | | |
| 147015 | EDGAR J MELENDEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 842973 | EDGAR J PAGAN VIRUET | URB INTERAMERICANA GDN | AD11 CALLE 15 | | | TRUJILLO ALTO | PR | 00976-3407 |
| 640343 | EDGAR J PEREZ RODRIGUEZ | 74 B CALLE 25 DE JULIO | | | | SABANA GRANDE | PR | 00637 |
| 640344 | EDGAR J RAMOS MENDEZ | P O BOX 153 | | | | BARCELONETA | PR | 00617 |
| 147016 | EDGAR J RENOVALES RENTAS | ADDRESS ON FILE | | | | | | |
| 147017 | EDGAR J ROSA PADILLA | ADDRESS ON FILE | | | | | | |
| 640345 | EDGAR J SANCHEZ PEREZ | PARQUE DEL RIO | PA 21 60 | | | TRUJILLO ALTO | PR | 00976 |
| 147018 | EDGAR J SEPULVEDA RIVERA | ADDRESS ON FILE | | | | | | |
| 640346 | EDGAR J VAZQUEZ CABRERA | ADDRESS ON FILE | | | | | | |
| 147019 | EDGAR J. LÓPEZ PABÓN | MANUEL LUIS MORALES SCHMIDT | URB. SANTA CRUZ | 47 ESTEBAN PADILLA SUITE 1-A | | Bayamón | PR | 00961 |
| 640347 | EDGAR JAVIER SUAREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 640348 | EDGAR JIMENEZ GARCIA | URB VILLA SERENA | 92 CALLE VOLGA | | | SANTA ISABEL | PR | 00757 |
| 640349 | EDGAR JIMENEZ HERNANDEZ | URB LINDA VISTA | 46 CALLE A | | | CAMUY | PR | 00627 |
| 147020 | EDGAR JOEL ROSARIO MARRERO | ADDRESS ON FILE | | | | | | |
| 147021 | EDGAR JONATHAN VAZQUEZ VARQUEZ | ADDRESS ON FILE | | | | | | |
| 147022 | EDGAR JR CABRERA RAMOS | ADDRESS ON FILE | | | | | | |
| 147023 | EDGAR JUAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 147024 | EDGAR L COLON MELENDEZ | ADDRESS ON FILE | | | | | | |
| 640350 | EDGAR L COLON SUAREZ | BOX 579 | | | | CAROLINA | PR | 00986 |
| 640351 | EDGAR L GONZALEZ VEGA | EL TUQUE | A 76 LAS BATATAS | | | PONCE | PR | 00728 |
| 147025 | EDGAR L JIMENEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 640352 | EDGAR L LOPEZ RODRIGUEZ | PO BOX 372832 | | | | CAYEY | PR | 00737 |
| 147026 | EDGAR L RAMOS GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 640353 | EDGAR L RODRIGUEZ SEVILLA | ADDRESS ON FILE | | | | | | |
| 147027 | EDGAR L SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | |
| 842974 | EDGAR L TORRES MELENDEZ | PO BOX 619 | | | | COAMO | PR | 00769 |
| 640354 | EDGAR LAFONTAINE NIEVES | 8516 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00911 |
| 640355 | EDGAR LASSO | URB ALTAMESA | 1691 SANTA INES | | | SAN JUAN | PR | 00921 |
| 147028 | EDGAR LEE BLANCO TORO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 147029 | EDGAR LEON RIVERA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 640356 | EDGAR LORENZO ACEVEDO | P O BOX 1173 | | | | AGUADA | PR | 00602 |
| 640357 | EDGAR LORENZO POLANCO | P O BOX 256 | | | | AGUADA | PR | 00602-0256 |
| 640358 | EDGAR LOZADA LEON | ADDRESS ON FILE | | | | | | |
| 147030 | EDGAR LOZADA SOTO | ADDRESS ON FILE | | | | | | |
| 147031 | EDGAR LUIS SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 147032 | EDGAR M ALVAREZ DEL MANZANO | ADDRESS ON FILE | | | | | | |
| 640359 | EDGAR M BAEZ SUAREZ | COND METROMONTE | EDIF A BOX 15-302 | | | CAROLINA | PR | 00987 |
| 147033 | EDGAR M BERRIOS PINEIRO | ADDRESS ON FILE | | | | | | |
| 147034 | EDGAR M CRESPO NIEVES | ADDRESS ON FILE | | | | | | |
| 842975 | EDGAR M CRUZ GARCIA | URB VILLAS DE CASTRO | C4 CALLE 3 | | | CAGUAS | PR | 00725-4608 |
| 640360 | EDGAR M CRUZ ORTIZ | VILLAS DE CANEY | A 30 CALLE AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 |
| 640361 | EDGAR M DE JESUS NIEVES | HC-01 BOX 7371 | | | | LUQUILLO | PR | 00773 |
| 640362 | EDGAR M MALDONADO AVILES | P O BOX 603 | | | | MANATI | PR | 00674 |
| 147035 | EDGAR M NUNEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 147036 | EDGAR M NUNEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 640363 | EDGAR M OSORIO PIZARRO | URB SANTIAGO | 120 CALLE A BOX A20 | | | LOIZA | PR | 00772 |
| 147037 | EDGAR M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 640364 | EDGAR M RODRIGUEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 640365 | EDGAR M RODRIGUEZ GUZMAN | P O BOX 884 | | | | OROCOVIS | PR | 00720 |
| 147038 | EDGAR M RODRIGUEZ VALES | ADDRESS ON FILE | | | | | | |
| 640366 | EDGAR M SANCHEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 147039 | EDGAR M. GONZALEZ LOZADA | ADDRESS ON FILE | | | | | | |
| 147040 | EDGAR MARCHANY | ADDRESS ON FILE | | | | | | |
| 842976 | EDGAR MARCHANY TORRES | 1 CALLE JULIO V NUÑEZ | | | | SABANA GRANDE | PR | 00637 |
| 640367 | EDGAR MARRERO COTTE | URB LEVITTOWN PRIMERA SECCION | 1080 PASEO DAMASCO | | | TOA BAJA | PR | 00949 |
| 147041 | EDGAR MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 640368 | EDGAR MARTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 147042 | EDGAR MARTÍNEZ APONTE | EDGAR A MARTINEZ APONTE | POBOX 1792 | | | ARECIBO | PR | 00613-1792 |
| 640369 | EDGAR MARTINEZ CUBERO | HC 05 BOX 25895 | | | | CAMUY | PR | 00627 |
| 640370 | EDGAR MARTINEZ LOPEZ | PO BOX 487 | | | | CAMUY | PR | 00627-0487 |
| 147043 | EDGAR MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 640371 | EDGAR MARTINEZ MENDEZ | URB MASION DEL MAR | MM 70 PASEO NAUTICO | | | TOA BAJA | PR | 00949 |
| 640372 | EDGAR MARTORELL | PO BOX 10 | | | | BAYAMON | PR | 00960 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 147044 | EDGAR MATOS COLON | ADDRESS ON FILE | | | | | | |
| 640373 | EDGAR MATOS ROLON | LOIZA VALLEY | D 182 CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 147046 | EDGAR MATOS SANABRIA | ADDRESS ON FILE | | | | | | |
| 147047 | EDGAR MEDINA MUNOZ | ADDRESS ON FILE | | | | | | |
| 640374 | EDGAR MENDEZ NEGRON | PO BOX 743 | | | | AGUADA | PR | 00602 | |
| 640375 | EDGAR MENDEZ RIVERA | PO BOX 554 | | | | MAYAGUEZ | PR | 00681 | |
| 147048 | EDGAR MIGUEL TORRES NAZARIO | ADDRESS ON FILE | | | | | | |
| 147049 | EDGAR MIRANDA RIVERA | ADDRESS ON FILE | | | | | | |
| 147050 | EDGAR MONTALVO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 147051 | EDGAR MORALES ANDRADES | ADDRESS ON FILE | | | | | | |
| 147052 | EDGAR MORALES AYALA | ADDRESS ON FILE | | | | | | |
| 640376 | EDGAR MORALES COLLAZO | URB LOS VEREDAS | B 31 CALLE VEREDA DEL RIO | | | BAYAMON | PR | 00961 | |
| 640269 | EDGAR MORALES MARTINEZ | URB HIGHLAND PARK | 721 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| 147053 | EDGAR MORALES QUIROS | ADDRESS ON FILE | | | | | | |
| 640377 | EDGAR MU IZ MEDINA | URB EL CEREZAL | 1702 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 147054 | EDGAR MUNOZ DIAZ | ADDRESS ON FILE | | | | | | |
| 147055 | EDGAR MUNOZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 147056 | EDGAR MURRAY ORTIZ | ADDRESS ON FILE | | | | | | |
| 147057 | EDGAR N NIEVES FERRER | ADDRESS ON FILE | | | | | | |
| 147058 | EDGAR N ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 147059 | EDGAR N SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 640378 | EDGAR NAVARRO TORRES | 97 CALLE TORRES | | | | PONCE | PR | 00731 | |
| 640379 | EDGAR NEBOT SALAS | URB CIUDAD CRISTINA | 360 AVE MEJICO 137 | | | HUMACAO | PR | 00791-4884 | |
| 147060 | EDGAR NEGRON ALVARADO | ADDRESS ON FILE | | | | | | |
| 640380 | EDGAR NEVAREZ SOSTRE | URB JARD DE DORADO | B 4 CALLE 9 | | | DORADO | PR | 00646 | |
| 147061 | EDGAR NICOLE PEREZ | ADDRESS ON FILE | | | | | | |
| 147062 | EDGAR O CARABALLO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 147063 | EDGAR O GARCIA RIOS | ADDRESS ON FILE | | | | | | |
| 147064 | EDGAR O MUNOZ DIAZ | ADDRESS ON FILE | | | | | | |
| 147065 | EDGAR O RIVERA REYES | ADDRESS ON FILE | | | | | | |
| 147066 | EDGAR O RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 147067 | EDGAR O SANTANA CAMACHO | ADDRESS ON FILE | | | | | | |
| 640381 | EDGAR OCASIO ROBLES | REPARTO CABIJA IV | BO JAGUAS APTDO 670 | | | CIALES | PR | 00638 | |
| 147068 | EDGAR OLIVERAS RAMIREZ | ADDRESS ON FILE | | | | | | |
| 147069 | EDGAR OLIVIERI BEAUCHAMP | ADDRESS ON FILE | | | | | | |
| 147070 | EDGAR OLMEDA OLMEDA | ADDRESS ON FILE | | | | | | |
| 640382 | EDGAR OROZCO CLAUDIO | HC 30 BOX 31723 | | | | SAN LORENZO | PR | 00754 | |
| 640383 | EDGAR ORTIZ CINTRON | URB VISTA VERDE | 16 CALLE CHILE | | | VEGA BAJA | PR | 00693 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 147071 | EDGAR ORTIZ CINTRON | URB VISTA VERDE | 16 CALLE CHILLE | | | VEGA BAJA | PR | 00693 | |
| 640384 | EDGAR ORTIZ CORREA | APT 560429 | | | | GUAYANILLA | PR | 00656 | |
| 147072 | EDGAR ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 640385 | EDGAR PACHECO LUGO | URB COSTA SUR | 83 CALLE E BOX 560 | | | YAUCO | PR | 00698 | |
| 147073 | EDGAR PADILLA REYES | ADDRESS ON FILE | | | | | | | |
| 147074 | EDGAR PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 640386 | EDGAR PADILLA ROMAN | PO BOX 190870 | | | | SAN JUAN | PR | 00919 | |
| 147075 | EDGAR PAEZ BETANCES | URB BRISAS DE MONTECASINO | 599 CALLE PIRAGUA | | | TOA ALTA | PR | 00983 | |
| 640387 | EDGAR PAEZ BETANCES | URB SABANA GARDENS | 1815 CALLE 20 | | | CAROLINA | PR | 00983 | |
| 640388 | EDGAR PAGAN DIAZ | HC 01 BOX 5151 | | | | SALINAS | PR | 00751 | |
| 147076 | EDGAR PAGAN MONGE | ADDRESS ON FILE | | | | | | | |
| 640389 | EDGAR PAGAN TORRES | PO BOX 1013 | | | | SALINAS | PR | 00751-1013 | |
| 147077 | EDGAR PARTRICK CORREIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 147078 | EDGAR PAUL MORALES CHEVERES | ADDRESS ON FILE | | | | | | | |
| 147079 | EDGAR PAUL MORALES CHEVRES | ADDRESS ON FILE | | | | | | | |
| 147080 | EDGAR PEDRAZA VEGA | ADDRESS ON FILE | | | | | | | |
| 147081 | EDGAR PENA RAMOS | ADDRESS ON FILE | | | | | | | |
| 147082 | EDGAR PERDIGON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 640390 | EDGAR PEREZ ALMEYDA | ADDRESS ON FILE | | | | | | | |
| 640391 | EDGAR PEREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 640392 | EDGAR PEREZ CANDELARIO | HC 2 BOX 11616 | | | | YAUCO | PR | 00698 | |
| 640393 | EDGAR PEREZ CINTRON | VILLAS UNIVERSITARIAS | 52 CALLE UPR | | | AGUADILLA | PR | 00603 | |
| 147083 | EDGAR PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 147084 | EDGAR PEREZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 147085 | EDGAR POLANCO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640394 | EDGAR PRIETO RIVERA | BO TERRANOVA 434 | CALLE LOS PRIETOS | | | QUEBRADILLAS | PR | 00678 | |
| 147086 | EDGAR QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 147087 | EDGAR QUILES Y LUZ I CUBA | ADDRESS ON FILE | | | | | | | |
| 147088 | EDGAR QUINONES ARROYO | ADDRESS ON FILE | | | | | | | |
| 147089 | EDGAR QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 147090 | EDGAR QUINONEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 640395 | EDGAR QUINTANA GONZALEZ | HC 02 BOX 12127 | | | | MOCA | PR | 00676 | |
| 147091 | EDGAR QUINTERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 147092 | EDGAR QUIRINDONGO ALBINO | ADDRESS ON FILE | | | | | | | |
| 147093 | EDGAR QUIRINDONGO MORALES | ADDRESS ON FILE | | | | | | | |
| 147094 | EDGAR R ACOSTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147095 | EDGAR R ARROYO DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 147096 | EDGAR R BLANCO PEREZ Y JOCELYN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 147097 | EDGAR R CRESPO BADILLO | ADDRESS ON FILE | | | | | |
| 147098 | EDGAR R FELICIANO AVILES | ADDRESS ON FILE | | | | | |
| 640396 | EDGAR R FERMIN RIVAS | PO BOX 194561 | | | SAN JUAN | PR | 00919-4561 |
| 640397 | EDGAR R LEBRON RIVERA | P O BOX 40393 MINILLAS STA | | | SAN JUAN | PR | 00940 |
| 147099 | EDGAR R MERCADO SIERRA | ADDRESS ON FILE | | | | | |
| 147100 | EDGAR R. RIVERA CRUZ | ADDRESS ON FILE | | | | | |
| 640398 | EDGAR RAMIREZ CAMACHO | URB APRIL GARDEN | E 14 CALLE 8 | | LAS PIEDRAS | PR | 00771 |
| 147101 | EDGAR RAMIREZ CAMACHO | URB APRIL GARDENS | E 14 CALLE 8 | | LAS PIEDRAS | PR | 00771 |
| 147102 | EDGAR RAMIREZ CAMACHO | URB. SANTA CRUZ | CALLE MARGINAL E-9 | | BAYAMON | PR | 00961 |
| 640399 | EDGAR RAMIREZ LUGO | PO BOX 907 | | | CABO ROJO | PR | 00623-0907 |
| 147103 | EDGAR RAMIREZ TORRES | ADDRESS ON FILE | | | | | |
| 147104 | EDGAR RAMOS | ADDRESS ON FILE | | | | | |
| 640400 | EDGAR RAMOS MELENDEZ | URB EL COMANDANTE | 936 CECILIO LEBRON | | SAN JUAN | PR | 00924 |
| 640401 | EDGAR RAMOS RIVERA | CARR 103 KM 2.3 | | | CABO ROJO | PR | 00623 |
| 147105 | EDGAR RAMOS RIVERA | JARD DE CEIBA NORTE | B 24 CALLE 3 | | JUNCOS | PR | 00777 |
| 147106 | EDGAR RAMOS VIALIZ | ADDRESS ON FILE | | | | | |
| 147107 | EDGAR RECART SCHROEDER | ADDRESS ON FILE | | | | | |
| 147108 | EDGAR REYES ACEVEDO | ADDRESS ON FILE | | | | | |
| 640402 | EDGAR REYES ROSADO | ADDRESS ON FILE | | | | | |
| 640403 | EDGAR RICHARD GONZALEZ | PO BOX 1267 | | | ISABELA | PR | 00662 |
| 640404 | EDGAR RIVADENEYRA ESPEJEL | BASE REMEY | 113 CALLE N | | AGUADILLA | PR | 00603 |
| 147109 | EDGAR RIVERA DIAZ | ADDRESS ON FILE | | | | | |
| 147110 | EDGAR RIVERA MARQUEZ | ADDRESS ON FILE | | | | | |
| 2176617 | EDGAR RIVERA MURILLO | ADDRESS ON FILE | | | | | |
| 147111 | EDGAR RIVERA NEGRON | ADDRESS ON FILE | | | | | |
| 147112 | EDGAR RIVERA OCASIO | ADDRESS ON FILE | | | | | |
| 147113 | EDGAR RIVERA OCASIO D/B/A SABANA MEDICAL | RR-8 BOX 2099 | | | BAYAMÓN | PR | 00956-0000 |
| 640405 | EDGAR RIVERA RIVERA | VILLA PINARES | 107 PASEO CALMA | | VEGA BAJA | PR | 00693 |
| 147114 | EDGAR RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 147115 | EDGAR RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 640406 | EDGAR RIVERA ROSARIO | PMB D 8 DEGETAU SAN ALFONSO | | | CAGUAS | PR | 00725-5838 |
| 147116 | EDGAR RIVERA ROSARIO | PO BOX 2356 | | | JUNCOS | PR | 00777 |
| 640407 | EDGAR RIVERA VAZQUEZ | HC 764 BOX 6645 | | | PATILLA | PR | 00723 |
| 640408 | EDGAR RIVERA VEGA/DBA | RAPID REFRIGERATION AND AIR | URB METROPOLIS | C 13 CALLE 7 | CAROLINA | PR | 00987 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 640409 | EDGAR ROCHE ECHEVARRIA | SANTURCE | 608 CALLE BELABAL | | | SAN JUAN | PR | 00909 | |
| 147117 | EDGAR RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 147118 | EDGAR RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 640410 | EDGAR RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 147119 | EDGAR RODRIGUEZ GRACIA | ADDRESS ON FILE | | | | | | | |
| 147120 | EDGAR RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 147121 | EDGAR RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 640411 | EDGAR RODRIGUEZ RODRIGUEZ | PO BOX 1604 | | | | YAUCO | PR | 00698 | |
| 147122 | EDGAR RODRIGUEZ RODRIGUEZ | SEGUNDA EXTENCION SANTA ELENA C/1 F 6 | | | | GUAYANILLA | PR | 00656 | |
| 147123 | EDGAR RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 147124 | EDGAR RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147125 | EDGAR ROGER | ADDRESS ON FILE | | | | | | | |
| 640412 | EDGAR ROLON GONZALEZ | URB SANTA JUANITA | UU 1 CALLE 39 STE 200 | | | BAYAMON | PR | 00956 | |
| 147126 | EDGAR ROLON OTERO | ADDRESS ON FILE | | | | | | | |
| 147127 | EDGAR ROMAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 147128 | EDGAR ROMERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 147129 | EDGAR ROSADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 640413 | EDGAR ROSAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 147130 | EDGAR ROSAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 147131 | EDGAR ROSSI COSME | ADDRESS ON FILE | | | | | | | |
| 147132 | EDGAR RUIZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 640414 | EDGAR S CARO RUIZ | ADDRESS ON FILE | | | | | | | |
| 842977 | EDGAR S FIGUEROA VAZQUEZ | ESTANCIAS DEL BOSQUE | 530 CAMINO LOS AQUINO APT 208 | | | TRUJILLO ALTO | PR | 00976-7915 | |
| 147134 | EDGAR SANABRIA, INC | PO BOX 1632 | | | | LAS PIEDRAS | PR | 00771-1632 | |
| 147135 | EDGAR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 842978 | EDGAR SANTANA MATTA | URB LOMAS VERDES | 2-P-13 CALLE GIRASOL | | | BAYAMON | PR | 00956-3420 | |
| 640415 | EDGAR SANTANA RIVERA | ALTURAS DE VEGA BAJA | Q 21 CALLE MINICIPAL | | | VEGA BAJA | PR | 00963 | |
| 147136 | EDGAR SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 147137 | EDGAR SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 640416 | EDGAR SANTOS MARTINEZ | RR 4 BOX 7478 | | | | CIDRA | PR | 00739 | |
| 640417 | EDGAR SEGURA SINISTERRA | P O BOX 786 | | | | LUQUILLO | PR | 00773 | |
| 640418 | EDGAR SERRANO QUIXONES | CARR 723 KM 3 1 | | | | COAMO | PR | 00769 | |
| 640419 | EDGAR SILVA AVILES | ADDRESS ON FILE | | | | | | | |
| 147138 | EDGAR SILVA AVILES | ADDRESS ON FILE | | | | | | | |
| 147139 | EDGAR SILVA AVILES | ADDRESS ON FILE | | | | | | | |
| 640420 | EDGAR SILVA BONAR | ADDRESS ON FILE | | | | | | | |
| 147140 | EDGAR SILVESTRY ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 640421 | EDGAR SILVESTRY REYES | P O BOX 512 | | | | BOQUERON | PR | 00622-0512 | |
| 640270 | EDGAR SOSA | HC 1 91 BOX 8682 | | | | VEGA BAJA | PR | 00692 | |
| 147141 | EDGAR SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 147142 | EDGAR SOTO LUGO | ADDRESS ON FILE | | | | | | | |
| 147143 | EDGAR SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147144 | EDGAR SOTO SOTO | 3RA EXT COUNTRY CLUB | GV 8 CALLE 206 | | | CAROLINA | PR | 00982 | |
| 640422 | EDGAR SOTO SOTO | URB COUNTRY CLUB | GV 8 CALLE 206 | | | CAROLINA | PR | 00982 | |
| 640423 | EDGAR STELLA PEREZ | A S S M C A | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 147145 | EDGAR STELLA Y/O ILEANA TURNER | ADDRESS ON FILE | | | | | | | |
| 147147 | EDGAR T MORALES GONZALEZ | P O BOX 1583 | | | | MAYAGUEZ | PR | 00681 | |
| 640424 | EDGAR T MORALES GONZALEZ | PO BOX 704 | | | | SAN SEBASTIAN | PR | 00685 | |
| 640425 | EDGAR TIRADO GARCIA | CIELO DONADO VILLAGE | 89 AVE CIELO DONADO | | | VEGA ALTA | PR | 00692 | |
| 147148 | EDGAR TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 147149 | EDGAR TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 147150 | EDGAR TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 147151 | EDGAR TORRES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 147152 | EDGAR TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147153 | EDGAR TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 640426 | EDGAR VALENTIN VEGA | VILLAS ASTURIAS | 5 BLQ 31 C/ PEREIRA | | | CAROLINA | PR | 00983 | |
| 640271 | EDGAR VALLE PAGAN | HC 2 BOX 8482 | | | | QUEBRADILLAS | PR | 00678 | |
| 147154 | EDGAR VARGAS LORENZO | ADDRESS ON FILE | | | | | | | |
| 147155 | EDGAR VARGAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 640428 | EDGAR VAZQUEZ COLON | URB RIO CANAS | D21 CALLE 4 | | | PONCE | PR | 00731 | |
| 640429 | EDGAR VAZQUEZ CRUZ | PO BOX 4952 PMB 305 | | | | CAGUAS | PR | 00726-4952 | |
| 147156 | EDGAR VAZQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 640430 | EDGAR VEGA LOPEZ | HC 22 BOX 7488 | | | | JUNCOS | PR | 00777 | |
| 147157 | EDGAR VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 640431 | EDGAR VELEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 640432 | EDGAR VERA CALDERON | EL FARO | EDIF 6 | | | CAROLINA | PR | 00985 | |
| 147158 | EDGAR VIDAL PEREA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 147159 | EDGAR VILLAFANE ROSADO | ADDRESS ON FILE | | | | | | | |
| 640433 | EDGAR VILLANUEVA MENDEZ | B-179 AVE NOEL ESTRADA | CALLE DR HERNANDEZ DEL VALLE | | | ISABELA | PR | 00662 | |
| 640434 | EDGAR VIRUET CANDELARIA | 713 CALLE ESTADO | APT G 1 | | | SAN JUAN | PR | 00907 | |
| 640435 | EDGAR W CARDONA RAMIREZ | URB LA CUMBRE | 571 CALLE WASHINGTON | | | SAN JUAN | PR | 00926 | |
| 147160 | EDGAR Y COLLAZO APONTE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 147161 | EDGAR Y RANERO MORALES | ADDRESS ON FILE | | | | | | |
| 147162 | EDGAR ZABALA GARCIA | ADDRESS ON FILE | | | | | | |
| 147163 | EDGARD A CANDELARIA SOTO | ADDRESS ON FILE | | | | | | |
| 147164 | EDGARD A DELGADO RIVERA | ADDRESS ON FILE | | | | | | |
| 640436 | EDGARD A LOPEZ CARDONA | URB LOS MAESTRO | 23 CALLE B | | | RIO GRANDE | PR | 00745 |
| 640437 | EDGARD A LOPEZ CARDONA | URB VISTAS DE RIO GRANDE | 140 CALLE LAUREL | | | RIO GRANDE | PR | 00745 |
| 640438 | EDGARD A PEREZ PEREZ | HC 2 BOX 27007 | | | | GUAYANILLA | PR | 00656 |
| 147165 | EDGARD A TORRES QUESTELL | ADDRESS ON FILE | | | | | | |
| 147166 | EDGARD ALEXANDER GARCIA | ADDRESS ON FILE | | | | | | |
| 640439 | EDGARD ALMODOVAR COTTO | HC 2 BOX 18230 | | | | GURABO | PR | 00778 |
| 640440 | EDGARD ANTONIO GALINDO | PARL GARDEN | A 54 CALLE ROCK MOUNTAIN | | | SAN JUAN | PR | 00926 |
| 147167 | EDGARD CORDERO VARGAS | ADDRESS ON FILE | | | | | | |
| 640441 | EDGARD CORTES ABRAHAMS | HC 5 BOX 92032 | | | | ARECIBO | PR | 00612-9523 |
| 147168 | EDGARD CRESPO NAZARIO | ADDRESS ON FILE | | | | | | |
| 147169 | EDGARD CRESPO NAZARIO | ADDRESS ON FILE | | | | | | |
| 147170 | EDGARD DELGADO SERRANO | ADDRESS ON FILE | | | | | | |
| 147171 | EDGARD FIGUEROA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 147172 | EDGARD G TORRES QUESTELL | ADDRESS ON FILE | | | | | | |
| 147173 | EDGARD HERNANDEZ DBA SIGNS DESIGNERS | 200 SANTA ISIDRA 1 | CARR 987 | | | FAJARDO | PR | 00738 |
| 640442 | EDGARD HERNANDEZ | HC 5 BOX 51255 | | | | MAYAGUEZ | PR | 00680 |
| 147174 | EDGARD INESTA MAS | ADDRESS ON FILE | | | | | | |
| 640443 | EDGARD J GARCIA DAVILA | URB VILLA UNIVERSITARIA | C 5 CALLE 6 | | | HUMACAO | PR | 00791 |
| 147175 | EDGARD J GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 147176 | EDGARD J HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 640444 | EDGARD J REYES VAZQUEZ | URB COLLEGE PARK | 1803 CALLE COMPSTL | | | SAN JUAN | PR | 00921 |
| 147177 | EDGARD J RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 147178 | EDGARD J TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 640445 | EDGARD J VAZQUEZ GONZALEZ | PO BOX 4267 | | | | MAYAGUEZ | PR | 00681-5527 |
| 147179 | EDGARD KENT REYES CARTAGENA | ADDRESS ON FILE | | | | | | |
| 147180 | EDGARD LEBRON LANDRAU | ADDRESS ON FILE | | | | | | |
| 147181 | EDGARD LEBRON LANDRAU | ADDRESS ON FILE | | | | | | |
| 640446 | EDGARD LOPEZ DIAZ | PO BOX 2119 | | | | JUNCOS | PR | 00777 |
| 147182 | EDGARD LORENZO CORA | ADDRESS ON FILE | | | | | | |
| 147183 | EDGARD MARIN | ADDRESS ON FILE | | | | | | |
| 147184 | EDGARD MARIN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 147185 | EDGARD MARTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 147186 | EDGARD MONTANEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 147187 | EDGARD NEVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 147188 | EDGARD NIEVES CENTENO | ADDRESS ON FILE | | | | | | | |
| 640447 | EDGARD ORTIZ MELENDEZ | AVE PONCE DE LEON | COND R MEDICAL DIST 1547 | | | SAN JUAN | PR | 00926 | |
| 147189 | EDGARD PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 147190 | EDGARD R RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 147191 | EDGARD R TORRES MENA | ADDRESS ON FILE | | | | | | | |
| 640448 | EDGARD RODRIGUEZ LUIGGI | 20 CHALETS DE SANTA MARIA | | | | SAN JUAN | PR | 00927 | |
| 147192 | EDGARD RUIZ WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 640449 | EDGARD TORRES GONZALEZ | HC 02 BOX 21383 | | | | MAYAGUEZ | PR | 00680-9009 | |
| 147193 | EDGARD TORRES KARRY | ADDRESS ON FILE | | | | | | | |
| 147194 | EDGARD VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640459 | EDGARDO A CABANILLAS ESCALONA | 610 AVE MIRAMAR | APT 10 A | | | SAN JUAN | PR | 00907-3213 | |
| 147195 | EDGARDO A COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 147196 | EDGARDO A DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 640460 | EDGARDO A FIGUEROA PAUNETO | P O BOX 83 | | | | COROZAL | PR | 00783-0083 | |
| 640461 | EDGARDO A FIGUEROA ROSARIO | URB SIERRA BAYAMON | 46 22 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 147197 | EDGARDO A GONZALEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 147198 | EDGARDO A HERNANDEZ PONS | ADDRESS ON FILE | | | | | | | |
| 640462 | EDGARDO A LOPEZ CARONA | ADDRESS ON FILE | | | | | | | |
| 640463 | EDGARDO A MOJICA NAZARIO | URB EL VIVERO | E 1 CALLE 1 | | | GURABO | PR | 00778 | |
| 147199 | EDGARDO A MUNIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 147200 | EDGARDO A RAMOS LUCIANO | ADDRESS ON FILE | | | | | | | |
| 147201 | EDGARDO A RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 147202 | EDGARDO A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 640464 | EDGARDO A RIVERA TORRES | HC 02 BOX 20510 | | | | SAN SEBASTIAN | PR | 00685 | |
| 640465 | EDGARDO A RODRIGUEZ JUSINO | URB REPARTO UNIVERSITARIO | 389 CALLE EMORY | | | SAN JUAN | PR | 00926 | |
| 147203 | EDGARDO A RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 147204 | EDGARDO A RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 842979 | EDGARDO A SANTIAGO VAZQUEZ | RR 9 BOX 919 | | | | SAN JUAN | PR | 00926-9546 | |
| 640466 | EDGARDO A SOTO AVILA | PO BOX 1528 | | | | QUEBRADILLAS | PR | 00678 | |
| 640467 | EDGARDO A TORRES | CONDOMINIO CARIBBEAN SEA | 105 AVE FRANKLIN D ROOSEVELT 605 | | | SAN JUAN | PR | 00917 | |
| 640468 | EDGARDO A USERO DIAS | URB UNIVERSITY GARDENS | 251 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| 640469 | EDGARDO A VEGA | PO BOX 366104 | | | | SAN JUAN | PR | 00936-6104 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 640470 | EDGARDO A. RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 147205 | EDGARDO ABREU BAEZ | ADDRESS ON FILE | | | | | | |
| 842980 | EDGARDO ACEVEDO | BOX 378 | | | SAN SEBASTIAN | PR | 00685 | |
| 147206 | EDGARDO ACEVEDO BAYON | LCDO DIOGENES ALAYON QUINONES | PO BOX 1011 | | AGUADA | PR | 00602 | |
| 640471 | EDGARDO ACEVEDO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 640472 | EDGARDO ACOSTA FELICIANO | PO BOX 173 | | | CULEBRA | PR | 00775 | |
| 640474 | EDGARDO AFANADOR GARCIA | COND BEACH TOWER APT 802 | 4327 AVENIDA ISLA VERDE | | SAN JUAN | PR | 00979 | |
| 640473 | EDGARDO AFANADOR GARCIA | NUEVAS VILLAS DE MANATI | 128 AVE LAS PALMAS | | MANATI | PR | 00674 | |
| 147207 | EDGARDO AFANADOR NIEVES | ADDRESS ON FILE | | | | | | |
| 640475 | EDGARDO AGOSTO CALDERON | VILLA PALMERAS | 381 COLTON | | SAN JUAN | PR | 00915 | |
| 147208 | EDGARDO AGRAIT BERTRAN | ADDRESS ON FILE | | | | | | |
| 640476 | EDGARDO AGUILAR CORDERO | HC 04 BOX 47200 | | | HATILLO | PR | 00659 | |
| 842981 | EDGARDO ALDEBOL MIRANDA | 500 PASEO MONACO APT 087 | | | BAYAMON | PR | 00956-9777 | |
| 147209 | EDGARDO ALICEA SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 640477 | EDGARDO ALMODOVAR MARTINEZ | URB COLINAS METROPOLITANAS | F 6 CALLE LA SANTA | | GUAYNABO | PR | 00969 | |
| 147210 | EDGARDO ALVARADO BURGOS | ADDRESS ON FILE | | | | | | |
| 640478 | EDGARDO ALVAREZ BLAS | URB BORINQUEN | 1 CALLE DC | | AGUADILLA | PR | 00603 | |
| 640479 | EDGARDO ALVAREZ VELAZQUEZ | HC 59 BOX 6121 | | | AGUADA | PR | 00602 | |
| 640480 | EDGARDO ALVELO BURGOS | CIUDAD UNIVERSITARIA | COND 2 AVE PERIFERAL APT 110 B | | TRUJILLO ALTO | PR | 00976-2136 | |
| 640481 | EDGARDO ALVELO RAMOS | URB DORAVILLE SECC | 1 BLOQ 1 LOTE 16 | | DORADO | PR | 00646 | |
| 147211 | EDGARDO ANDRE HERNANDEZ CAMACHO / | ADDRESS ON FILE | | | | | | |
| 147212 | EDGARDO ANTONIO HERNANDEZ PONS | ADDRESS ON FILE | | | | | | |
| 640482 | EDGARDO ARLEQUIN VELEZ | 5 CALLE RUFINA | | | GUAYANILLA | PR | 00656 | |
| 147213 | EDGARDO ARROYO COLON | ADDRESS ON FILE | | | | | | |
| 640483 | EDGARDO ARROYO MORALES | ADDRESS ON FILE | | | | | | |
| 147214 | EDGARDO ARROYO ORTIZ | ADDRESS ON FILE | | | | | | |
| 147215 | EDGARDO ARROYO ORTIZ | ADDRESS ON FILE | | | | | | |
| 147216 | EDGARDO ARROYO VARGAS | ADDRESS ON FILE | | | | | | |
| 640484 | EDGARDO ARZUAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 147217 | EDGARDO AUBRAY MARRERO | ADDRESS ON FILE | | | | | | |
| 640485 | EDGARDO AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 147218 | EDGARDO AYALA ORTIZ | ADDRESS ON FILE | | | | | |
| 147219 | EDGARDO AYALA RUIZ | ADDRESS ON FILE | | | | | |
| 640486 | EDGARDO B BADILLO OTERO | URB CIUDAD UNIVERSITARIA | S 14 CALLE 24 | | TRUJILLO ALTO | PR | 00976 |
| 147220 | EDGARDO B GARAYUA TORRES | ADDRESS ON FILE | | | | | |
| 147221 | EDGARDO BADEA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 640487 | EDGARDO BAEZ CANINO | BARRIO MAGUAYO EL COTTO | 125 CALLE 3 | | DORADO | PR | 00646 |
| 640488 | EDGARDO BAEZ GARCIA | ADDRESS ON FILE | | | | | |
| 147222 | EDGARDO BARRETO FIGUEROA | ADDRESS ON FILE | | | | | |
| 147223 | EDGARDO BATIZ RAMIA | ADDRESS ON FILE | | | | | |
| 640489 | EDGARDO BATIZ/SOS SECURITY SERVICES INC | AVE RIO HONDO | 90 PMB 253 | | BAYAMON | PR | 00961-3113 |
| 640490 | EDGARDO BEBRAN FERRA | HC 01 BOX 4639 | | | ADJUNTAS | PR | 00601 |
| 147224 | EDGARDO BENITEZ COLON | ADDRESS ON FILE | | | | | |
| 640491 | EDGARDO BERMUDEZ MORENO | PO BOX 7334 | | | PONCE | PR | 00732-7334 |
| 2175380 | EDGARDO BERRIOS BURGOS | ADDRESS ON FILE | | | | | |
| 640492 | EDGARDO BERRIOS CASILLAS | BO SAINT JUST | 2204 CALLE 2 | | TRUJILLO ALTO | PR | 00976 |
| 640493 | EDGARDO BERRIOS RIOS | ADDRESS ON FILE | | | | | |
| 147225 | EDGARDO BERRIOS RIVERA | ADDRESS ON FILE | | | | | |
| 640494 | EDGARDO BERRIOS SANTANA | ADDRESS ON FILE | | | | | |
| 147226 | EDGARDO BIRRIEL CALO | ADDRESS ON FILE | | | | | |
| 147227 | EDGARDO BOBE DBA COMP AND PRINTER SOLUTI | PARC. CASTILLO | CALLE TORIMAR E - 1 | | MAYAGUEZ | PR | 00682 |
| 1469881 | Edgardo Bobe DBA Computer and Printer Solutions | ADDRESS ON FILE | | | | | |
| 147228 | EDGARDO BOFHIL BOCACHICA | ADDRESS ON FILE | | | | | |
| 640495 | EDGARDO BOFILL TORRUELLAS | URB LOS CAOBOS | 2191 CALLE NARANJO | | PONCE | PR | 00731 |
| 640496 | EDGARDO BONILLA ARGUDO | PO BOX 5259 | | | MAYAGUEZ | PR | 00681 |
| 147229 | EDGARDO BORRAS MEDINA | ADDRESS ON FILE | | | | | |
| 147230 | EDGARDO BRITO BAEZ | ADDRESS ON FILE | | | | | |
| 640497 | EDGARDO BURGOS CRUZ | ADDRESS ON FILE | | | | | |
| 640498 | EDGARDO BURGOS MELENDEZ | HC 01 BOX 3029 | | | MAUNABO | PR | 00707 |
| 640499 | EDGARDO BURGOS RIVERA | ADDRESS ON FILE | | | | | |
| 640500 | EDGARDO BURGOS RIVERA | ADDRESS ON FILE | | | | | |
| 147231 | EDGARDO BURGOS RIVERA | ADDRESS ON FILE | | | | | |
| 640501 | EDGARDO C DELGADO | URB BARALT | J 4 AVE PRINCIPAL | | FAJARDO | PR | 00738 |
| 147232 | EDGARDO C DELGADO FIGUEROA | ADDRESS ON FILE | | | | | |
| 640502 | EDGARDO CABAN HERNANDEZ | ADDRESS ON FILE | | | | | |
| 640503 | EDGARDO CABAN MERCADO | HC 01 BOX 7418 | | | HATILLO | PR | 00659 |
| 640504 | EDGARDO CABRERA | BO SAN ISIDRO | PARCELA 424 CALLE 21 | | CANOVANAS | PR | 00729 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 640505 | EDGARDO CABRERA CASTRO | LOS COLOBOS PARK | 154 C/ ALMENDRO | | | CAROLINA | PR | 00987 | |
| 640506 | EDGARDO CALDAS PAGAN | 35 VILLAS DE SOTOMAYOR | | | | AGUADA | PR | 00602-2628 | |
| 147233 | EDGARDO CALDERON | ADDRESS ON FILE | | | | | | | |
| 640507 | EDGARDO CALDERON CRUZ | ADDRESS ON FILE | | | | | | | |
| 640508 | EDGARDO CALES LOPEZ | CALLE 7 G-14 | URB ALT DE PE¥UELAS | | | PE¥UELAS | PR | 00624 | |
| 640509 | EDGARDO CALES RIVERA | URB SANTA MARIA | G10 CALLE 29 | | | GUAYANILLA | PR | 00656-1514 | |
| 147234 | EDGARDO CALIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 640510 | EDGARDO CAMACHO GONZALEZ | URB EL ROSARIO II | M 24 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 640511 | EDGARDO CARABALLO ESCOBALES | SUITE 191 PO BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 640512 | EDGARDO CARABALLO PEREZ | PO BOX 1412 | | | | YAUCO | PR | 00698 | |
| 640513 | EDGARDO CARDONA | P O BOX 337 | | | | LAS PIEDRAS | PR | 00771 | |
| 640514 | EDGARDO CARDONA / EDGARDO CARDONA | PO BOX 1024 | | | | HORMIGUEROS | PR | 00660 | |
| 147235 | EDGARDO CARDONA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 147236 | EDGARDO CARRASQUILLO MARCANO | ADDRESS ON FILE | | | | | | | |
| 640515 | EDGARDO CARRASQUILLO MARTINEZ | HC 01 BOX 7304 | | | | VIEQUES | PR | 00765 | |
| 147237 | EDGARDO CARRIL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 640516 | EDGARDO CARRION RIVERA | A/C: ROSALYN RIOS RIVERA | DEPTO DE LA FAMILIA | PO BOX 8000 | | SAN JUAN | PR | 00910-0800 | |
| 147238 | EDGARDO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 147239 | EDGARDO CARTAGENA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 147240 | EDGARDO CARTAGENA AYALA | ADDRESS ON FILE | | | | | | | |
| 147241 | EDGARDO CARTAGENA AYALA | ADDRESS ON FILE | | | | | | | |
| 147242 | EDGARDO CASANOVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640517 | EDGARDO CASAS PACHECO | URB PARCELAS NUEVAS CELADAS | 479 CALLE 31 | | | GURABO | PR | 00778 | |
| 147243 | EDGARDO CASIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 640518 | EDGARDO CASTELLANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640519 | EDGARDO CASTELLANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640520 | EDGARDO CASTELLANOS VILLEGAS | BO BUENA VISTA | 829 CARR 167 KM 2 H 0 | | | BAYAMON | PR | 00956 | |
| 147244 | EDGARDO CASTILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 147245 | EDGARDO CASTILLO NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 640521 | EDGARDO CASTILLO RIVERA | HC 01 BOX 16811 | | | | HUMACAO | PR | 00791-9733 | |
| 147246 | EDGARDO CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 640522 | EDGARDO CASTRO SANTIAGO | RES DR PILA BLG 13 APT 199 | | | | PONCE | PR | 00716-9354 | |
| 147247 | EDGARDO CENTENO LLOPIZ | ADDRESS ON FILE | | | | | | | |
| 640523 | EDGARDO CENTENO SOTO | ADDRESS ON FILE | | | | | | | |
| 640524 | EDGARDO CENTENO SOTO | ADDRESS ON FILE | | | | | | | |
| 147248 | EDGARDO CENTENO SOTO | ADDRESS ON FILE | | | | | | | |
| 147249 | EDGARDO CHICO PENA | ADDRESS ON FILE | | | | | | | |
| 147250 | EDGARDO CINTRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 147251 | EDGARDO CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 147252 | EDGARDO CINTRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 147253 | EDGARDO CINTRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 640525 | EDGARDO CINTRON HUERTAS | ADDRESS ON FILE | | | | | | | |
| 640526 | EDGARDO CINTRON RIOS | URB ESTANCIAS | A 4 VIA CARACAS | | | BAYAMON | PR | 00961 | |
| 147254 | EDGARDO CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 640527 | EDGARDO CINTRON Y CARMEN J POMALES | ADDRESS ON FILE | | | | | | | |
| 640528 | EDGARDO COBIAN CALDERON | ADDRESS ON FILE | | | | | | | |
| 640529 | EDGARDO COLLAZO LEANDRY | ADDRESS ON FILE | | | | | | | |
| 147256 | EDGARDO COLLAZO LEANDRY | ADDRESS ON FILE | | | | | | | |
| 640530 | EDGARDO COLLAZO LEANDRY | ADDRESS ON FILE | | | | | | | |
| 640531 | EDGARDO COLON BUTLER | URB CANA | SS 21 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 640532 | EDGARDO COLON CRUZ | JARD DE RIO GRANDE | CC521 CALLE 43 | | | RIO GRANDE | PR | 00745 | |
| 147257 | EDGARDO COLON CRUZ | PO BOX 626 | | | | VEGA BAJA | PR | 00693 | |
| 640533 | EDGARDO COLON DE JESUS | BO MARTIN GONZALEZ | 8 CALLE URUGUAY | | | CAROLINA | PR | 00985 | |
| 640534 | EDGARDO COLON H/W/C COLMADO CAFETIN LUNA | 22 MARTINEZ NADAL NORTE | | | | MAYAGUEZ | PR | 00680 | |
| 640450 | EDGARDO COLON MARTINEZ | URB MIRADOR ECHEVARRIA | B 16 CALLE ACACIA | | | CAYEY | PR | 00736 | |
| 842982 | EDGARDO COLON SANTIAGO | PO BOX 893 | | | | TRUJILLO ALTO | PR | 00977-0893 | |
| 640535 | EDGARDO CONCEPCION JIMENEZ | P O BOX 882 | | | | CEIBA | PR | 00735 | |
| 640536 | EDGARDO CORDERO JIMENEZ | COND PONCIANA | 16 CALLE MARINA APT4 B | | | PONCE | PR | 00717 | |
| 640537 | EDGARDO CORDERO MARCANO | BOX 1082 | | | | CAYEY | PR | 00737 | |
| 147258 | EDGARDO CORPORAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 842983 | EDGARDO CORREA LLERAS | BARR. QUEBRADAS HC 01 BOX 7595 | CARRETERA 127 KM. 7.5 | | | GUAYANILLA | PR | 00656 | |
| 640538 | EDGARDO CORTES GUZMAN | LOS REYES | 78 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 640539 | EDGARDO CORTES MORALES | PO BOX 22 | | | | CAGUAS | PR | 00726 | |
| 147259 | EDGARDO CRUZ CAMACHO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 147260 | EDGARDO CRUZ FORTIER | ADDRESS ON FILE | | | | | | | |
| 147261 | EDGARDO CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147262 | EDGARDO CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 640540 | EDGARDO CRUZ QUEIPO & ASSOCIATES | P O BOX 193556 | | | | SAN JUAN | PR | 00919 3556 | |
| 640541 | EDGARDO CRUZ REYES | BO MONTELLANO SECT MARTIN REYES | P O BOX 361 | | | CIDRA | PR | 00739 | |
| 640542 | EDGARDO CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 640543 | EDGARDO D ARES ARZURU | URB VISTA DE GUAYNABO | HB 5 CALLE RUBI | | | GUAYNABO | PR | 00969 | |
| 640544 | EDGARDO D JUSINO IRIARRY | HC 01 BOX 10161 | | | | LAJAS | PR | 00667 | |
| 147263 | EDGARDO D ROMAN CARDONA | ADDRESS ON FILE | | | | | | | |
| 147264 | EDGARDO D TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 640545 | EDGARDO DAMIANI MULLER | 2DA EXT COUNTRY CLUB | 768 CALLE URANETA | | | SAN JUAN | PR | 00924 | |
| 2174615 | EDGARDO DASTA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 640546 | EDGARDO DAVILA | URB SAN SOUCI | | | | BAYAMON | PR | 00957 | |
| 640547 | EDGARDO DAVILA COLON | PARC AMADEO | N 27 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 147265 | EDGARDO DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| 640548 | EDGARDO DAVIU VIRUET | COND KING VILLE CONDADO | 63 CALLE KING COURT APT 5 H | | | SAN JUAN | PR | 00911 | |
| 147266 | EDGARDO DE JESUS FONSECA | ADDRESS ON FILE | | | | | | | |
| 147267 | EDGARDO DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 640549 | EDGARDO DE LEON RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 640550 | EDGARDO DE LOS SANTOS BARBOSA | PARCELAS FALU | 308 CALLE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 640551 | EDGARDO DEL VALLE GALARZA | PO BOX 360257 | | | | SAN JUAN | PR | 00936 | |
| 640552 | EDGARDO DELGADO | PO BOX 3562 | | | | AGUADILLA | PR | 00605 | |
| 147268 | EDGARDO DELGADO BRAS | ADDRESS ON FILE | | | | | | | |
| 147269 | EDGARDO DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 147270 | EDGARDO DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 640553 | EDGARDO DELGADO MEDINA | P O BOX 149 | | | | MANATI | PR | 00674 | |
| 147271 | EDGARDO DESARDEN CARRERO | ADDRESS ON FILE | | | | | | | |
| 640554 | EDGARDO DIAZ BENABE | URB EL BATEY | H3 PO BOX 345 | | | PUERTA REAL | PR | 00740 | |
| 640555 | EDGARDO DIAZ OLMEDA | URB ARROYO DEL MAR | 306 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| 640556 | EDGARDO DIAZ RIVERA | H C 05 BOX 61973 | | | | MAYAGUEZ | PR | 00680 | |
| 640557 | EDGARDO DIAZ RIVERA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 640558 | EDGARDO DIAZ RIVERA | RES LOS MIRTOS | EDIF 9 APT 131 | | | CAROLINA | PR | 00987 | |
| 640559 | EDGARDO DIAZ ROBLES | URB RIVIERA DE CUPEY | 66 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 147273 | EDGARDO DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 147274 | EDGARDO DIAZ SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 640560 | EDGARDO DIAZ TORRES | P O BOX 33 | | | | ARROYO | PR | 00714 | |
| 147275 | EDGARDO DIAZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 640561 | EDGARDO E APONTE | PO BOX 6400 PMB 295 | | | | CAYEY | PR | 00737 | |
| 640562 | EDGARDO E CADIZ ROJAS | ALTO MONTE | 2 N 78 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 147276 | EDGARDO E CASTILLO TORRES | ADDRESS ON FILE | | | | | | | |
| 147277 | EDGARDO E CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 147278 | EDGARDO E MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640563 | EDGARDO E RODRIGUEZ CRUZ | HC 3 BOX 19979 | | | | ARECIBO | PR | 00612 | |
| 147279 | EDGARDO E ROSARIO CABRERA | ADDRESS ON FILE | | | | | | | |
| 147280 | EDGARDO E SANTIAGO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 147281 | EDGARDO E VEGA | ADDRESS ON FILE | | | | | | | |
| 640564 | EDGARDO E VEGA MAYSONET | PARC CARMEN | 19 B CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| 147282 | EDGARDO ECHEVARRIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 640565 | EDGARDO ECHEVARRIA LUGO | 2 COND LAS AMERICAS APT 411 | | | | SAN JUAN | PR | 00921 | |
| 640566 | EDGARDO ENCARNACION FERNANDEZ | PO BOX 195 | | | | CAROLINA | PR | 00986 | |
| 147283 | EDGARDO ESPINOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147284 | EDGARDO ESTAVILLO / WANDA TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 640567 | EDGARDO F FERNANDEZ SOBA | HC 02 BOX 12113 | | | | GURABO | PR | 00778 | |
| 147286 | EDGARDO F RIVEIRO CALDER | ADDRESS ON FILE | | | | | | | |
| 147287 | EDGARDO F TORO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147288 | EDGARDO FABREGAS CASTRO | ADDRESS ON FILE | | | | | | | |
| 640568 | EDGARDO FALCON SANTIAGO | EXT PUNTO ORO | 4828 CALLE LA MERCED | | | PONCE | PR | 00728-2111 | |
| 147289 | EDGARDO FEBRES VIERA | ADDRESS ON FILE | | | | | | | |
| 147290 | EDGARDO FELICIANO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 147291 | EDGARDO FELICIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 640569 | EDGARDO FELICIANO ROLON | PO BOX 353 | | | | CAYEY | PR | 00737 0353 | |
| 640570 | EDGARDO FELICIANO SANCHEZ | P O BOX 1375 | | | | VEGA BAJA | PR | 00694 | |
| 147292 | EDGARDO FERNANDEZ CRUZ DBA ALPHA | WINDOW TINT | CAPARRA TERRACE 1225 AVE PINERO | | | SAN JUAN | PR | 00920 | |
| 147293 | EDGARDO FERNANDEZ CRUZ DBA ALPHA WINDOW | AVE. DE JESUS T. PINERO 1225 CAPARRA TERRACE | | | | SAN JUAN | PR | 00920-0000 | |
| 842984 | EDGARDO FERNÁNDEZ DBA ALPHA WINDOW TINT | URB CAPARRA TERRACE | 1225 AVE JESÚS T PIÑERO | | | SAN JUAN | PR | 00920 | |
| 147294 | EDGARDO FERRER CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 147295 | EDGARDO FERRER CRUZ | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 147296 | EDGARDO FIGUEROA / EDGARDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 147297 | EDGARDO FIGUEROA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 147298 | EDGARDO FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 147299 | EDGARDO FIGUROA QUILES | ADDRESS ON FILE | | | | | | | |
| 640571 | EDGARDO FLORES MORIS | BELMONTE | 66 CALLE PRAVIA | | | MAYAGUEZ | PR | 00680-2305 | |
| 640572 | EDGARDO FLORES ROSA | PO BOX 255 | | | | FAJARDO | PR | 00738 | |
| 640573 | EDGARDO FRANCESCHI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 640574 | EDGARDO FUENTES RIVERA | PO BOX 237 | | | | PALMER | PR | 00721 | |
| 640575 | EDGARDO FUENTES RODRIGUEZ | BO GUAJATACA | 2787 CALLE JUNCAL | | | SAN SEBASTIAN | PR | 00685 | |
| 147300 | EDGARDO FUENTES RODRIGUEZ | P O BOX 2787 | | | | SAN SEBASTIAN | PR | 00685 | |
| 640576 | EDGARDO FUMERO PEREZ | PO BOX 164 | | | | LAJAS | PR | 00667 | |
| 640577 | EDGARDO G LOPEZ TORRES | RIO GRANDE ESTATE | R 42 AVE B | | | RIO GRANDE | PR | 00745 | |
| 147301 | EDGARDO G LOPEZ TORRES | RIO GRANDE ESTATE | | | | RIO GRANDE | PR | 00745 | |
| 640578 | EDGARDO G TORRES FIGUEROA | A 8 URB VILLA ALBA | | | | VILLALBA | PR | 00766 | |
| 640579 | EDGARDO GAGO SANABRIA | 230 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 640580 | EDGARDO GALERA SANTIAGO | 2298 BO PLAYUELAS | | | | AGUADILLA | PR | 00603 | |
| 640581 | EDGARDO GALLOZA | PO BOX 336 | | | | AGUADA | PR | 00602 | |
| 640582 | EDGARDO GALLOZA OTERO | PO BOX 336 | | | | AGUADA | PR | 00602 | |
| 640583 | EDGARDO GARCIA BAEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 147302 | EDGARDO GARCIA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 147303 | EDGARDO GARCIA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 640584 | EDGARDO GARCIA CARDONA | ADDRESS ON FILE | | | | | | | |
| 147304 | EDGARDO GARCIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 147305 | EDGARDO GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 147306 | EDGARDO GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147307 | EDGARDO GAROFALO GAROFALO | ADDRESS ON FILE | | | | | | | |
| 147308 | EDGARDO GAUD ROSA | ADDRESS ON FILE | | | | | | | |
| 147309 | EDGARDO GERENA PENA | ADDRESS ON FILE | | | | | | | |
| 147310 | EDGARDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147312 | EDGARDO GONZALEZ ARAUZ | ADDRESS ON FILE | | | | | | | |
| 147313 | EDGARDO GONZALEZ ARDIN | ADDRESS ON FILE | | | | | | | |
| 147314 | EDGARDO GONZALEZ CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 640452 | EDGARDO GONZALEZ CINTRON | HC 2 BOX 8470 | | | | OROCOVIS | PR | 00720 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 640585 | EDGARDO GONZALEZ COLON | HC 01 BOX 3748 | | | | FLORIDA | PR | 00650 |
| 147315 | EDGARDO GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 640586 | EDGARDO GONZALEZ FLORES | HC 91 BOX 9583 | | | | VEGA ALTA | PR | 00692 |
| 640587 | EDGARDO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 640588 | EDGARDO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 147316 | EDGARDO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 640589 | EDGARDO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 640590 | EDGARDO GONZALEZ RAMIREZ | CAGUAX | L 35 CALLE JURACAN | | | CAGUAS | PR | 00725 |
| 640591 | EDGARDO GONZALEZ RAMIREZ | URB MOTEARVERNIA | 7 VIA SAN PAOLO | | | GUAYNABO | PR | 00969 |
| 640592 | EDGARDO GONZALEZ RIVERA | NUEVA VIDA | 21 CALLE H N EL TUQUE | | | PONCE | PR | 00731 |
| 147317 | EDGARDO GONZALEZ RIVERA | URB PUERTO NUEVO | 1168 CALLE 12 NE | | | SAN JUAN | PR | 00920 |
| 640593 | EDGARDO GONZALEZ ROBLES | 109 HACIENDA LA MONSERRATE | | | | MANATI | PR | 00674 |
| 640594 | EDGARDO GONZALEZ RODRIGUEZ | URB LAS CUMBRES | 113 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 |
| 640595 | EDGARDO GONZALEZ ROSA | PO BOX 71 | | | | HATILLO | PR | 00659 |
| 640596 | EDGARDO GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 640597 | EDGARDO GUERRERO FLORES | SECT LAS FLORES | CARR 185 KM 9 5 BO CARRUZO | | | CAROLINA | PR | 00729 |
| 147318 | EDGARDO GUZMAN AVILES | LIC MICHELLE JIMENEZ BREA | PO BOX6416 | | | BAYAMON | PR | 00960-5416 |
| 147319 | EDGARDO GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 147320 | EDGARDO H FUSTER VIGIER | ADDRESS ON FILE | | | | | | |
| 147321 | EDGARDO H LIHARD BOLIVAR | ADDRESS ON FILE | | | | | | |
| 640598 | EDGARDO H MERCADO BOSCH | P O BOX 10188 | | | | PONCE | PR | 00732-0188 |
| 147322 | EDGARDO H MORALES BETANCOURT | ADDRESS ON FILE | | | | | | |
| 640599 | EDGARDO HENRIQUEZ PABON | JARDINES DE COUNTRY CLUB | BO 21 CALLE 115 | | | CAROLINA | PR | 00983 |
| 640600 | EDGARDO HEREDIA | URB LAGOS DE PLATA | K7 CALLE 10 | | | TOA BAJA | PR | 00949 |
| 640602 | EDGARDO HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 147323 | Edgardo Hernández Beauchamp | ADDRESS ON FILE | | | | | | |
| 147324 | EDGARDO HERNANDEZ BURGOS | 3717 CALLE GUANABANA | | | | COTTO LAUREL | PR | 00780 |
| 640603 | EDGARDO HERNANDEZ BURGOS | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 |
| 640601 | EDGARDO HERNANDEZ CARRION | VILLA ANDALUCIA | J 36 CALLE GAUCIN | | | SAN JUAN | PR | 00926 |
| 147325 | EDGARDO HERNANDEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 147326 | EDGARDO HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 147327 | EDGARDO HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 640604 | EDGARDO HERNANDEZ LOZADA DBA | VILLA ANDALUCIA | 217 CALLE RONDA | | SAN JUAN | PR | 00926 | |
| 640605 | EDGARDO HERNANDEZ MORALES | HC 2 BOX 4465 | | | LAS PIEDRAS | PR | 00771 | |
| 640606 | EDGARDO HERNANDEZ SANTANA | COMUNIDAD HATO | SOLAR 178-B | | RIO GRANDE | PR | 00684 | |
| 147329 | EDGARDO HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 640607 | EDGARDO I BAEZ AYALA | URB SAN ISIDRO | 103 CALLE PEDRO RDZ ACOSTA | | SABANA GRANDE | PR | 00637 | |
| 640608 | EDGARDO I DIAZ GUEVARA | URB TERRAZAS DE CUPEY | B 10 CALLE 7 | | TRUJILLO ALTO | PR | 00976 | |
| 640609 | EDGARDO I PEREZ DEL PILAR | URB EL VERDE | A 17 CALLE 2 | | VEGA BAJA | PR | 00693 | |
| 640453 | EDGARDO I RIVERA DELBREY | URB PUERTO NUEVO | 1023 CALLE ACAPULCO | | SAN JUAN | PR | 00920 | |
| 147330 | EDGARDO I RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 147331 | EDGARDO I. BAEZ AYALA | ADDRESS ON FILE | | | | | | |
| 147332 | EDGARDO IRIZARRY BONILLA | ADDRESS ON FILE | | | | | | |
| 147333 | EDGARDO IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | |
| 147334 | EDGARDO J ALMEZQUITA RIVERA | PO BOX 1272 | | | BAYAMON | PR | 00960 | |
| 640610 | EDGARDO J ALMEZQUITA RIVERA | URB TOWN HILLS | 73 CALLE EUGENIO DUARTE | | TOA ALTA | PR | 00953 | |
| 640611 | EDGARDO J COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 147335 | EDGARDO J COLON SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 147336 | EDGARDO J CONTRERAS / VANESSA SAN MIGUEL | ADDRESS ON FILE | | | | | | |
| 147337 | EDGARDO J CORPORAN COLON | ADDRESS ON FILE | | | | | | |
| 147338 | EDGARDO J CRESPO APONTE | ADDRESS ON FILE | | | | | | |
| 640454 | EDGARDO J CRUZ RAMOS | QTAS DEL NORTE | C 7 CALLE 3 | | BAYAMON | PR | 00959 | |
| 147339 | EDGARDO J DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 640612 | EDGARDO J DIAZ COLON | COND PUERTA DEL SOL APT 1011 | | | SAN JUAN | PR | 00926 | |
| 640613 | EDGARDO J FELICIANO RODRIGUEZ | HC 05 BOX 58519 | | | HATILLO | PR | 00659 | |
| 147340 | EDGARDO J GALARZA ACOSTA | ADDRESS ON FILE | | | | | | |
| 147341 | EDGARDO J GONZALEZ MORENO | ADDRESS ON FILE | | | | | | |
| 147342 | EDGARDO J GUZMAN ROBLES | ADDRESS ON FILE | | | | | | |
| 640614 | EDGARDO J IRIZARRY SIACA | HC 2 BOX 6625 | | | YABUCOA | PR | 00767 | |
| 640615 | EDGARDO J LOPEZ MATOS | CAGUAS NORTE | S 9 CALLE NEBRASKA | | CAGUAS | PR | 00725 | |
| 147343 | EDGARDO J MARTINEZ VERDEJO | ADDRESS ON FILE | | | | | | |
| 147344 | EDGARDO J MELENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 147345 | EDGARDO J MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 147346 | EDGARDO J MERCADO MAGOBET | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 147347 | EDGARDO J MERCADO ROSA | ADDRESS ON FILE | | | | | | |
| 147348 | EDGARDO J MONTALVO NIEVES | ADDRESS ON FILE | | | | | | |
| 147349 | EDGARDO J MORALES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 640616 | EDGARDO J NIEVES FERRERIS | RAMEY BRANCH | PO BOX 250190 | | | AGUADILLA | PR | 00604 |
| 147350 | EDGARDO J NUNEZ | ADDRESS ON FILE | | | | | | |
| 147351 | EDGARDO J OTERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 147352 | EDGARDO J PEREZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 640618 | EDGARDO J PIZARRO BISBAL | ALTURAS DE MAYAGUEZ | R 2 CALLE MARQUEZA | | | MAYAGUEZ | PR | 00680 |
| 640617 | EDGARDO J PIZARRO BISBAL | P O BOX 1368 | | | | HORMIGUEROS | PR | 00660-1368 |
| 147353 | EDGARDO J RALAT COLON | ADDRESS ON FILE | | | | | | |
| 640619 | EDGARDO J RALAT TRANI | P O BOX 8656 | | | | PONCE | PR | 00732 |
| 147354 | EDGARDO J RAMOS CRUZ | ADDRESS ON FILE | | | | | | |
| 147355 | EDGARDO J RIVERA RIOS | ADDRESS ON FILE | | | | | | |
| 147356 | EDGARDO J RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 640620 | EDGARDO J RODRIGUEZ RODRIGUEZ | URB VERDE MAR | 174 CALLE 8 | | | PTA SANTIAGO | PR | 00741 |
| 147357 | EDGARDO J ROSARIO BERRIOS | URB VISTA VERDE | 3 CALLE ARGENTINA | | | VEGA BAJA | PR | 00693 |
| 147358 | EDGARDO J SUAREZ BORRERO | ADDRESS ON FILE | | | | | | |
| 147359 | EDGARDO J TORRES ROMAN | ADDRESS ON FILE | | | | | | |
| 147360 | EDGARDO J VAZQUEZ BRUNO | ADDRESS ON FILE | | | | | | |
| 147361 | EDGARDO J VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 147362 | EDGARDO J VELEZ FLORES | ADDRESS ON FILE | | | | | | |
| 147363 | EDGARDO J ZAYAS NEGRON | ADDRESS ON FILE | | | | | | |
| 147364 | EDGARDO J. ESQUILIN SUAREZ | ADDRESS ON FILE | | | | | | |
| 640621 | EDGARDO JIMENEZ GARCIA | HC 1 BOX 7132 | | | | AGUAS BUENAS | PR | 00703 |
| 640622 | EDGARDO JIMENEZ GRACIA | EXT SALAZAR | 2031 CALLE SAGAZ | | | PONCE | PR | 00717 |
| 147365 | EDGARDO JIMENEZ MARTIR | ADDRESS ON FILE | | | | | | |
| 147366 | EDGARDO JIMENEZ ORAMA | ADDRESS ON FILE | | | | | | |
| 640623 | EDGARDO JIMENEZ ORAMA | ADDRESS ON FILE | | | | | | |
| 147367 | EDGARDO JIMENEZ ORAMA | ADDRESS ON FILE | | | | | | |
| 147368 | EDGARDO JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 640624 | EDGARDO JIMENEZ PACHECO | URBANIZACION BAHIA VISTAMAR | 1474 CALLE BARRACUDA | | | CAROLINA | PR | 00983-1448 |
| 147369 | EDGARDO JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 147370 | EDGARDO JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 640625 | EDGARDO JOGLAR CACHO | PO BOX 3948 | | | | GUAYNABO | PR | 00970-3948 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 147371 | EDGARDO JORGE ORTIZ Y LESLIE COLLEN | ADDRESS ON FILE | | | | | | |
| 147372 | EDGARDO JOSE ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 147373 | EDGARDO JR ALICEA | ADDRESS ON FILE | | | | | | |
| 147374 | EDGARDO JUAN LOPEZ MORELL | ADDRESS ON FILE | | | | | | |
| 147375 | EDGARDO L ALVAREZ BURGOS | ADDRESS ON FILE | | | | | | |
| 640628 | EDGARDO L BELARDO | PO BOX 63 | | | | VIEQUES | PR | 00765 |
| 640629 | EDGARDO L BERRIOS BERNARDI | PMB 1247 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 |
| 147376 | EDGARDO L BIBILONI DEL VALLE | ADDRESS ON FILE | | | | | | |
| 147377 | EDGARDO L CEPERO MERCADO | ADDRESS ON FILE | | | | | | |
| 640630 | EDGARDO L CHAVEZ CASABLANCA | BO GANDUL | 1068 CALLE LEALTAD | | | SAN JUAN | PR | 00907 |
| 147378 | EDGARDO L COLON BELEN | ADDRESS ON FILE | | | | | | |
| 640631 | EDGARDO L CRUZ SANTIAGO | PARC EL TUQUE | 1140 CALLE PEDRO SHUCK | | | PONCE | PR | 00728-4745 |
| 640632 | EDGARDO L DELGADO COLON | PO BOX 3562 | | | | AGUADILLA | PR | 00605 |
| 147379 | EDGARDO L DIAZ COLON | ADDRESS ON FILE | | | | | | |
| 147380 | EDGARDO L ESPADA COLON | ADDRESS ON FILE | | | | | | |
| 147381 | EDGARDO L FONTANEZ CORTES | ADDRESS ON FILE | | | | | | |
| 640633 | EDGARDO L FUENTES MENDEZ | URB SANTIAGO | 6 CALLE C | | | LOIZA | PR | 00772 |
| 147382 | EDGARDO L HERNANDEZ/ ZULEYKA CAMACHO | ADDRESS ON FILE | | | | | | |
| 147383 | EDGARDO L LASANTA BURGOS | ADDRESS ON FILE | | | | | | |
| 147384 | EDGARDO L MALARET GONZALEZ | ADDRESS ON FILE | | | | | | |
| 147385 | EDGARDO L MALDONADO SEGARRA | ADDRESS ON FILE | | | | | | |
| 147386 | EDGARDO L MANGUAL MARTINEZ | ADDRESS ON FILE | | | | | | |
| 147387 | EDGARDO L MARTINEZ NAZARIO | ADDRESS ON FILE | | | | | | |
| 147388 | EDGARDO L MUNOZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 640634 | EDGARDO L NAZARIO MONTIJO | ADDRESS ON FILE | | | | | | |
| 147389 | EDGARDO L NEGRON VARGAS | ADDRESS ON FILE | | | | | | |
| 147390 | EDGARDO L ORTEGA ORTEGA | ADDRESS ON FILE | | | | | | |
| 147391 | EDGARDO L ORTIZ MACHUCA | ADDRESS ON FILE | | | | | | |
| 147392 | EDGARDO L PEREZ ARCHITECT ASSOCIATES PSC | 527 CALLA SERGIO CUEVAS STE 2 | | | | SAN JUAN | PR | 00918-2678 |
| 640635 | EDGARDO L PEREZ MORALES | 527 SERGIO CUEVAS | | | | HATO REY | PR | 00918 |
| 147393 | EDGARDO L PEREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 640636 | EDGARDO L PEREZ REYES | VILLA DEL CARMEN | 2512 CALLE TENERIFE | | | PONCE | PR | 00716 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 640637 | EDGARDO L RENTA PEREZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 640638 | EDGARDO L RIVERA COLON | PO BOX 911 | | | COAMO | PR | 00769 |
| 640639 | EDGARDO L RIVERA REYES | ADDRESS ON FILE | | | | | |
| 640640 | EDGARDO L RIVERA RIVERA | COUNTRY CLUB | GK 28 AVE CAMPO RICO | | CAROLINA | PR | 00982 |
| 147394 | EDGARDO L RIVERA RIVERA | HC 4 BOX 8766 | | | CANOVANAS | PR | 00729 |
| 147395 | EDGARDO L RIVERA RODRIGUEZ/ DANIEL | ADDRESS ON FILE | | | | | |
| 640641 | EDGARDO L ROBLES RODRIGUEZ | HC 6 BOX 4199 | | | COTTO LAUREL | PR | 00780 |
| 640642 | EDGARDO L RODRIGUEZ SANTIAGO | PO BOX 436 | | | AGUIRRE | PR | 00704-0436 |
| 147396 | EDGARDO L RUIZ GANDIA | RES PAMPANOS BLOQ 19 160 | | | PONCE | PR | 00731 |
| 640643 | EDGARDO L RUIZ GANDIA | URB PUNTO ORO | 3525 CALLE LA DIANA | | PONCE | PR | 00721 |
| 147397 | EDGARDO L SANTANA GONZALEZ | ADDRESS ON FILE | | | | | |
| 640644 | EDGARDO L TORRES LOPEZ | URB COLINAS DE PLATA | 21 CAMINO LAS RIBERAS | | TOA ALTA | PR | 00953 |
| 640627 | EDGARDO L TORRES RODRIGUEZ | PO BOX 3591 | | | CIDRA | PR | 00739 |
| 640645 | EDGARDO L VAZQUEZ | URB PUNTO ORO | K 36 CALLE 10 | | PONCE | PR | 00731 |
| 147398 | EDGARDO L VAZQUEZ LUGO | ADDRESS ON FILE | | | | | |
| 640646 | EDGARDO L VEGA BADILLO | COOP VILLA KENNEDY | EDIF 15 APT 262 | | SAN JUAN | PR | 00915 |
| 640647 | EDGARDO L VEGA RODRIGUEZ | PUENTE JOBOS | 429-42 CALLE9 | | GUAYAMA | PR | 00784 |
| 147399 | EDGARDO L VELEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 147400 | EDGARDO L VENEZUELA LOPEZ | ADDRESS ON FILE | | | | | |
| 640648 | EDGARDO L. DE JESUS CORREA | URB APONTE | A16 CALLE 8 | | CAYEY | PR | 00736 |
| 147401 | EDGARDO L. PINERO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 640649 | EDGARDO LABOY NEGRON | HC 01 BOX 5207 | | | VILLALBA | PR | 00766 |
| 640650 | EDGARDO LABOY NEGRON | HC 1 BOX 5207 | | | VILLALBA | PR | 00766 |
| 147402 | EDGARDO LARREGUI RODRIGUEZ | CALLE 17 Q-37 | EL CORTIJO BAY | | BAYAMON | PR | 00956 |
| 640651 | EDGARDO LARREGUI RODRIGUEZ | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 |
| 640652 | EDGARDO LARREGUI RODRIGUEZ | URB EL CORTIJO | Q 37 CALLE 17 | | BAYAMON | PR | 00956 |
| 640653 | EDGARDO LEBRON TIRADO | PO BOX 776 | | | SALINA | PR | 00751 |
| 147403 | EDGARDO LEON CRUZ | ADDRESS ON FILE | | | | | |
| 640654 | EDGARDO LIZARDI BONILLA | COND PLAZA DEL PARQUE | APT 12 B 2 BOX 1204 | | CAROLINA | PR | 00985 |
| 640655 | EDGARDO LLORENS SOTO | URB ALTURAS DE YAUCO | M 37 CALLE9 | | YAUCO | PR | 00698 |
| 640656 | EDGARDO LOPEZ | CARR CALERO KM 1 1 | | | AGUADILLA | PR | 00605 |
| 147404 | EDGARDO LOPEZ BAEZ | ADDRESS ON FILE | | | | | |
| 640657 | EDGARDO LOPEZ ESCALANTE | BO BUENAVISTA | 4 CAMINOD LOS DIAZ | | BAYAMON | PR | 00956-9676 |
| 640658 | EDGARDO LOPEZ ESCALANTE | HC 1 BOX 6612 | | | SALINAS | PR | 00751 |
| 640659 | EDGARDO LOPEZ HERNANDEZ | PMB 237 | PO BOX 7999 | | MAYAGUEZ | PR | 00681 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 640660 | EDGARDO LOPEZ PAOLI | BOX 1730 | | | | LARES | PR | 00669 | |
| 640661 | EDGARDO LOPEZ TORRES | URB SAN GERARDO | 1758 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| 147405 | EDGARDO LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 640662 | EDGARDO LOZADA RIVERA | HC 01 BOX 8440 | | | | CABO ROJO | PR | 00623-9711 | |
| 147406 | EDGARDO LUCIANO CORTES | ADDRESS ON FILE | | | | | | | |
| 640663 | EDGARDO LUCIANO PEREZ | HC 02 BOX 49052 | | | | VEFGA BAJA | PR | 000693 | |
| 147407 | EDGARDO LUGO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 640664 | EDGARDO LUIGGI TORRES | ADDRESS ON FILE | | | | | | | |
| 640665 | EDGARDO LUIGUI DAVILA | URB VISTA BELLA | Q 18 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 640666 | EDGARDO LUIS GUTIERREZ PADILLA | URB LA ARBOLEDA | 185 CALLE 19 | | | SALINAS | PR | 00751 | |
| 147408 | EDGARDO LUIS MALDONADO MORELL | ADDRESS ON FILE | | | | | | | |
| 640667 | EDGARDO LUIS VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 147409 | EDGARDO M CASTRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147410 | EDGARDO M DIAZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 640668 | EDGARDO M FELICIANO SANTIAGO | PO BOX 1774 | | | | YAUCO | PR | 00689 | |
| 147411 | EDGARDO M MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147412 | EDGARDO M ORTIZ SOSA | ADDRESS ON FILE | | | | | | | |
| 147413 | EDGARDO M PIZARRO | ADDRESS ON FILE | | | | | | | |
| 640669 | EDGARDO M. SALAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 640670 | EDGARDO M. SALAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 147414 | EDGARDO M. SALAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 147415 | EDGARDO MADERA Y EVELYN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147416 | EDGARDO MALAVE CAMACHO | ADDRESS ON FILE | | | | | | | |
| 640671 | EDGARDO MALAVE SANABRIA | ADDRESS ON FILE | | | | | | | |
| 640672 | EDGARDO MALDONADO | COND BELLO HORIZONTE | APT 1903 | | | SAN JUAN | PR | 00924 | |
| 770462 | EDGARDO MALDONADO BLANCO | LCDO. RAFAEL ZAYAS COLÓN | 1488 MARGINAL PASEO FAGOT SUITE 1 | BOULEVAR MIGUEL A. POU | | Ponce | PR | 00716 | |
| 640673 | EDGARDO MALDONADO BONET | BO SABANA HOYO SECTOR CANDELARIA | BUZON 4343 | | | ARECIBO | PR | 00612 | |
| 147417 | EDGARDO MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 147418 | EDGARDO MALDONADO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 147419 | EDGARDO MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 842985 | EDGARDO MALDONADO MALDONADO | CIUDAD JARDIN III | 435 CALLE GRAN AUSUBO | | TOA ALTA | PR | 00953 |
| 640674 | EDGARDO MALDONADO PLATA | ADDRESS ON FILE | | | | | |
| 147420 | EDGARDO MALDONADO TORRES | ADDRESS ON FILE | | | | | |
| 640675 | EDGARDO MANGUAL GONZALEZ | URB SAN GERARDO | 1771 CALLE ALABAMA | | SAN JUAN | PR | 00926 |
| 770463 | EDGARDO MARCIAL DIAZ | PROPIO DERECHO | INST MAXIMA SEGURIDAD PO BOX 10786 SECC B2 3016 | | Ponce | PR | 00732 |
| 147421 | EDGARDO MARQUEZ LIZARDI | ADDRESS ON FILE | | | | | |
| 147422 | EDGARDO MARQUEZ MORALES | ADDRESS ON FILE | | | | | |
| 147423 | EDGARDO MARTINEZ | ADDRESS ON FILE | | | | | |
| 147424 | EDGARDO MARTINEZ | ADDRESS ON FILE | | | | | |
| 147425 | EDGARDO MARTINEZ CUBERO | ADDRESS ON FILE | | | | | |
| 147426 | EDGARDO MARTINEZ DEDOS | ADDRESS ON FILE | | | | | |
| 640676 | EDGARDO MARTINEZ LEBRON | URB EL CAFETAL I | I 78 CALLE 13 | | YAUCO | PR | 00695 |
| 640677 | EDGARDO MARTINEZ LUNA | ADDRESS ON FILE | | | | | |
| 147427 | EDGARDO MARTINEZ PEREZ | ADDRESS ON FILE | | | | | |
| 147428 | EDGARDO MARTINEZ SUAREZ | ADDRESS ON FILE | | | | | |
| 147429 | EDGARDO MARTINEZ VIGO | ADDRESS ON FILE | | | | | |
| 147430 | EDGARDO MATOS CRUZ | ADDRESS ON FILE | | | | | |
| 2175421 | EDGARDO MATOS MUNIZ | ADDRESS ON FILE | | | | | |
| 147431 | EDGARDO MEDERO DUARTE | ADDRESS ON FILE | | | | | |
| 640678 | EDGARDO MEDINA BARCELO | 497 AVE E POL SUITE 443 | | | SAN JUAN | PR | 00926-5636 |
| 640679 | EDGARDO MEDINA BENITEZ | ADDRESS ON FILE | | | | | |
| 147432 | EDGARDO MEDINA BENITEZ | ADDRESS ON FILE | | | | | |
| 147433 | EDGARDO MEDINA ESCAMILLA | ADDRESS ON FILE | | | | | |
| 147434 | EDGARDO MEDINA PADILLA | ADDRESS ON FILE | | | | | |
| 640680 | EDGARDO MEDINA TORRES | 52 CALLE OTERO | | | ISABELA | PR | 00662 |
| 147436 | EDGARDO MEDINA VELEZ | ADDRESS ON FILE | | | | | |
| 147437 | EDGARDO MEJIAS CASTAINGS | ADDRESS ON FILE | | | | | |
| 147438 | EDGARDO MEJIAS CASTAINGS | ADDRESS ON FILE | | | | | |
| 640681 | EDGARDO MELENDEZ ALMESTICA | HC 1 BOX 2666 | | | LOIZA | PR | 00772 |
| 640682 | EDGARDO MELENDEZ LABIOSA | URB MONTE OLIVO | 4 CALLE HERA | | GUAYAMA | PR | 00784 |
| 640683 | EDGARDO MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 640684 | EDGARDO MELENDEZ MELENDEZ | HC 02 BOX 8804 | | | OROCOVIS | PR | 00720 |
| 147439 | EDGARDO MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 147440 | EDGARDO MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 640685 | EDGARDO MELENDEZ ROSA | URB VENUS GARDENS | BD 11 CALLE C | | SAN JUAN | PR | 00926 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 147441 | EDGARDO MELENDEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 147442 | EDGARDO MELENDEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 147443 | EDGARDO MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 147444 | EDGARDO MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 147445 | EDGARDO MENDOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 640686 | EDGARDO MENDOZA VELEZ | ESTANCIAS SAN FERNANDO | B 20 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 640688 | EDGARDO MERCADO IGUINA | ADDRESS ON FILE | | | | | | | |
| 842986 | EDGARDO MERCADO MARTINEZ | BO LECHUGA | HC 04 BOX 45700 | | | HATILLO | PR | 00659 | |
| 147446 | EDGARDO MERCADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 640689 | EDGARDO MERCED CARRILLO | ADDRESS ON FILE | | | | | | | |
| 640690 | EDGARDO MERCED MENDEZ | TURABO GARDENS | 28-11 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 640691 | EDGARDO MESONERO | APARTADO 990 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 640693 | EDGARDO MILAN FARIA | C/O ADMIN DE FAMILIAS Y NINOS | PO BOX 15901 | | | SAN JUAN | PR | 00902 | |
| 640692 | EDGARDO MILAN FARIA | URB LINDA VISTA | 14 CALLE B | | | LAJAS | PR | 00667 | |
| 640694 | EDGARDO MIRANDA TORRES | HC 01 BOX 18297 | | | | COAMO | PR | 00769 | |
| 147447 | EDGARDO MIRANDA TORRES | REPTO VALENCIA | W 12 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 147448 | EDGARDO MIRANDA VALLE | ADDRESS ON FILE | | | | | | | |
| 147449 | EDGARDO MOLINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 147450 | EDGARDO MOLINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 147451 | EDGARDO MONGE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640695 | EDGARDO MONTALVO CRESPO | MIRADOR DE BAIROA | 2N 90 CALLE 20 | | | CAGUAS | PR | 00727 | |
| 640696 | EDGARDO MONTALVO GINORIO | URB RIVERSIDE | 18 CALLE L | | | SAN GERMAN | PR | 00683 | |
| 147452 | EDGARDO MONTANEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 640697 | EDGARDO MONTULL VIDAL | PO BOX 7305 | | | | PONCE | PR | 00732 | |
| 640698 | EDGARDO MORAGA VAZQUEZ | URB TURABO GARDERNS | R 3 58 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 640699 | EDGARDO MORALES | IGLESIA DE DIOS PENTECOSTAL MI | PO BOX 1392 | | | ISABELA | PR | 00662-1392 | |
| 147453 | EDGARDO MORALES | VALLE VERDE I | DF 13 C/ PLANIDES | | | BAYAMON | PR | 00961 | |
| 640700 | EDGARDO MORALES ARANDES | SAN IGNACIO | 1774 C CALLE SAN DIEGO | | | SAN JUAN | PR | 00927 | |
| 147454 | EDGARDO MORALES CINTRON | ADDRESS ON FILE | | | | | | | |
| 640701 | EDGARDO MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 640702 | EDGARDO MORALES MORALES | 1616 RUTA 22 | | | | SAN SEBASTIAN | PR | 00685 | |
| 640703 | EDGARDO MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 640704 | EDGARDO MORALES RODRIGUEZ | BONNEVILLE TERRACE | B 15 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 842987 | EDGARDO MORALES RODRIGUEZ | PO BOX 1518 | | | | LAJAS | PR | 00667 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 640705 | EDGARDO MULERO ESQUILIN | 41 BALDORIOTY STE 262 | | | | JUNCOS | PR | 00777 |
| 147456 | EDGARDO MUNIZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 1453182 | Edgardo Munoz PSC | ADDRESS ON FILE | | | | | | |
| 147457 | EDGARDO MUNOZ RIVERA | ADDRESS ON FILE | | | | | | |
| 640706 | EDGARDO MURILLO ACEVEDO | ROOSEVELT | 470 CALLE SOLDADO | | | SAN JUAN | PR | 00918 |
| 640707 | EDGARDO N ACOSTA RAMIREZ | HC 01 BOX 139 | | | | COAMO | PR | 00769 |
| 147458 | EDGARDO NAVEDO CAMERON | ADDRESS ON FILE | | | | | | |
| 842988 | EDGARDO NAZARIO VAZQUEZ | URB VILLA ALBA | D-8 CALLE 3 | | | SABANA GRANDE | PR | 00637 |
| 640708 | EDGARDO NAZARIO VELEZ | P O BOX 983 | | | | LAJAS | PR | 00667 |
| 640709 | EDGARDO NIEVES DIAZ | ADDRESS ON FILE | | | | | | |
| 147459 | EDGARDO NIEVES ORTA | ADDRESS ON FILE | | | | | | |
| 147460 | EDGARDO NIEVES QUILES | ADDRESS ON FILE | | | | | | |
| 640711 | EDGARDO NIEVES RAMOS | RR 36 BOX 8052 | | | | SAN JUAN | PR | 00926 |
| 147461 | Edgardo Nieves Rosado | ADDRESS ON FILE | | | | | | |
| 640712 | EDGARDO NIEVES VIRUET | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO-AUTO GOBIERNO | | | SAN JUAN | PR | 00902 |
| 147462 | EDGARDO NIEVES VIRUET | URB. LA MARINA | CALLE CAMELIA M-28 | | | CAROLINA | PR | 00979 |
| 640713 | EDGARDO NOVOA COLON | 17 URB LA ESMERALDA | | | | CAGUAS | PR | 00727 |
| 640714 | EDGARDO NOVOA COLON | COND CITY MANORS | 1622 CALLE CAROLINA APT 21 | | | SAN JUAN | PR | 00912 |
| 147463 | EDGARDO NUNEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 147464 | EDGARDO NUNEZ RUIZ | 227 COND PARQUE DE ARCOIRIS | CALLE 2 APT C 134 | | | TRUJILLO ALTO | PR | 00976 |
| 2138195 | EDGARDO NUNEZ RUIZ | COND PARQUE ARCOIRIS APARTAMENTO C-134 | | | | TRUJILLO ALTO | PR | 00976 |
| 147466 | EDGARDO NUNEZ SOTO MAYOR | ADDRESS ON FILE | | | | | | |
| 640715 | EDGARDO O RIVERA | PO BOX 1830 | | | | COAMO | PR | 00769 |
| 147467 | EDGARDO O RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 640716 | EDGARDO O RULLAN SOTO | PO BOX 562 | | | | JAYUYA | PR | 00664 |
| 640717 | EDGARDO OCASIO GOMEZ | RES VILLA EVANGELINA | EDIF 6 APT 10 | | | MANATI | PR | 00674 |
| 147468 | EDGARDO OCASIO LOPEZ | ADDRESS ON FILE | | | | | | |
| 147469 | EDGARDO OCASIO ROIG | ADDRESS ON FILE | | | | | | |
| 147471 | EDGARDO OJEDA MARINI | ADDRESS ON FILE | | | | | | |
| 147470 | EDGARDO OJEDA MARINI | ADDRESS ON FILE | | | | | | |
| 147472 | EDGARDO OJEDA ORTIZ | ADDRESS ON FILE | | | | | | |
| 640718 | EDGARDO OJEDA SUAREZ | PO BOX 8181 | | | | BAYAMON | PR | 00960 |
| 147473 | EDGARDO OMAR VELEZ RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 640719 | EDGARDO ORTIZ | 7 E NUM 582 RAMBLA | | | | PONCE | PR | 00731 |
| 147474 | EDGARDO ORTIZ APONTE | ADDRESS ON FILE | | | | | | |
| 640721 | EDGARDO ORTIZ ASTOR | SAN JOSE | 385 CALLE VILLA CASTI | | | SAN JUAN | PR | 00923 |
| 2176820 | EDGARDO ORTIZ CARDONA DBA REFRICONTROL | URB LOIZA VALLEY | E206 CALLE VIOLETA | | | CANOVANAS | PR | 00729 |
| 640722 | EDGARDO ORTIZ CASTRO | ADDRESS ON FILE | | | | | | |
| 147475 | EDGARDO ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 147476 | EDGARDO ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 147477 | EDGARDO ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 640723 | EDGARDO ORTIZ FLORES | 915 VALLES DE YABUCOA | | | | YABUCOA | PR | 00767 |
| 640724 | EDGARDO ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 640725 | EDGARDO ORTIZ NEGRON | URB VISTA BELLA | H 4 CALLE 9 | | | BAYAMON | PR | 00956 |
| 640726 | EDGARDO ORTIZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 640727 | EDGARDO ORTIZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 640728 | EDGARDO ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 640729 | EDGARDO ORTIZ RAMOS | RR 1 BOX 45160 | | | | SAN SEBASTIAN | PR | 00685 |
| 147478 | EDGARDO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 640720 | EDGARDO ORTIZ RODRIGUEZ | P O BOX 145 | | | | VILLALBA | PR | 00766 |
| 147479 | EDGARDO ORTIZ RODRÍGUEZ | LCDO. JESÚS M. ROSARIO FÉLIX | APTDO. 1564 | | | JUANA DÍAZ | PR | 00795 |
| 1419617 | EDGARDO ORTIZ, JOSE | JOSE COLON PEREZ | PO BOX 960 | | | GUAYAMA | PR | 00785 |
| 147480 | EDGARDO OSORIO OSORIO | ADDRESS ON FILE | | | | | | |
| 640730 | EDGARDO OYOLA DEL VALLE | HC 01 BOX 17587 | | | | HUMACAO | PR | 00791 |
| 147481 | EDGARDO PABON LAUSELL | ADDRESS ON FILE | | | | | | |
| 640731 | EDGARDO PACHECO VELEZ | HC 3 BOX 13740 | | | | YAUCO | PR | 00698 |
| 640732 | EDGARDO PADILLA MORA | P O BOX 43001 | | | | RIO GRANDE | PR | 00745 |
| 640733 | EDGARDO PAGAN ECHEVARRIA | URB LOS COLOBOS | 422 CALLE ALMENDRO | | | CAROLINA | PR | 00987 |
| 640734 | EDGARDO PAGAN ECHEVARRIA | URB SANTA ROSA | 41-12 CALLE 23 | | | BAYAMON | PR | 00959-6547 |
| 640736 | EDGARDO PALACIO | URB FLAMINGO HILLS | 172 CALLE 5 | | | BAYAMON | PR | 00957 |
| 147482 | EDGARDO PALLENS TORRES | 2197 COND LAS AMERICAS | APTO 903 | | | PONCE | PR | 00717 |
| 147484 | EDGARDO PALLENS TORRES | LCDA. WANDA I. MARIN LUGO Y LCDO. ARMANDO PIETRI TORRES-ABOGADOS DEMANDANTE | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717-0635 |
| 147485 | EDGARDO PALLENS TORRES | LCDO. ARMANDO F. PIETRI TORRES Y LCDA. WANDA J. MARÍN LUGO | AVENIDA MUÑOZ RIVERA 1225 | | | PONCE | PR | 00717-0635 |
| 147483 | EDGARDO PALLENS TORRES | VILLA ESPERANZA NUM. 5 | CALLE 6 | | | PONCE | PR | 00716 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 147486 | EDGARDO PEDRAZA | LCDO. LUIS MANUEL PAVIA VIDAL | PO BOX 363325 | | | SAN JUAN | PR | 00936 | |
| 640737 | EDGARDO PEDRAZA | PO BOX 45 | | | | SAN LORENZO | PR | 00754-1140 | |
| 640738 | EDGARDO PEDRAZA LAI | PO BAOX 556 | | | | SAN LORENZO | PR | 00754 | |
| 147487 | EDGARDO PENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 640739 | EDGARDO PEPIN ALVAREZ | PO BOX 982 | | | | SAN LORENZO | PR | 00754 | |
| 147488 | EDGARDO PEREIRA RUIZ | ADDRESS ON FILE | | | | | | | |
| 640740 | EDGARDO PEREZ BOSQUE | HC 03 BOX 39176 | | | | AGUADILLA | PR | 00603 | |
| 640741 | EDGARDO PEREZ CEPEDA | URB VILLAS DE RIO GRANDE | P8 CALLE 10 | | | RIO GRANDE | PR | 00745 | |
| 147489 | EDGARDO PEREZ COLLADO | ADDRESS ON FILE | | | | | | | |
| 640742 | EDGARDO PEREZ COLLADO | ADDRESS ON FILE | | | | | | | |
| 147490 | EDGARDO PEREZ COLLADO | ADDRESS ON FILE | | | | | | | |
| 640743 | EDGARDO PEREZ CORTES | BOX 2103 | | | | MOCA | PR | 00676 | |
| 640744 | EDGARDO PEREZ GUTIEREZ | 472 AVE TITO CASTRO STE 108 | | | | PONCE | PR | 00716 | |
| 147491 | EDGARDO PEREZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 147492 | EDGARDO PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147493 | EDGARDO PEREZ RIVERA | PO BOX 129 | | | | SABANA HOYOS | PR | 00688 | |
| 640745 | EDGARDO PEREZ RIVERA | PO BOX 330644 | | | | PONCE | PR | 00733-0644 | |
| 147494 | EDGARDO PEREZ RIVERA | URB EL CORTIJO | BLOQ 51 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 147495 | EDGARDO PEREZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 640746 | EDGARDO PLAZA CRUZ | PUEBLO | 17 CALLE MORA | | | PONCE | PR | 00731 | |
| 147497 | EDGARDO QUILES ALICEA | ADDRESS ON FILE | | | | | | | |
| 640747 | EDGARDO QUINONES | 412 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 147498 | EDGARDO QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| 640748 | EDGARDO QUINTANA PAGAN | URB SANTA ELVIRA | R 3 CALLE SANTA ELENA | | | CAGUAS | PR | 00725 | |
| 147499 | EDGARDO QUINTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147500 | EDGARDO QUINTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147501 | EDGARDO QUINTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147502 | EDGARDO QUINTANA VELÁZQUEZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVENIDA LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 147503 | EDGARDO QUINTANA VELÁZQUEZ | LCDO. JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 147504 | EDGARDO R CASTRO BERMUDEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2044 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| 640749 | EDGARDO R COLOMBIA RIVERA | ADDRESS ON FILE | | | | | | |
| 147505 | EDGARDO R JIMENEZ CALDERIN | PO BOX 3713 | | | | GUAYNABO | PR | 00970-3713 |
| 640455 | EDGARDO R JIMENEZ CALDERIN | PO BOX 8765 | | | | SAN JUAN | PR | 00910 |
| 640750 | EDGARDO R JOVET SOLDEVILA | CAPARRA TERRACE | 1128 CALLE 16 SE | | | SAN JUAN | PR | 00921 |
| 147506 | EDGARDO R MELENDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 640751 | EDGARDO R PEREZ MALDONADO | QUINTAS DE SAN LUIS | F 1 DA VINCI | | | CAGUAS | PR | 00725 |
| 640752 | EDGARDO R RAMON POLO | CONDOMINIO COMODORO | 14 CALLE IRIS PH 13 | | | CAROLINA | PR | 00979 |
| 640753 | EDGARDO R RODRIUEZ SANTIAGO | HC 2 BOX 17045 Q | | | | ARECIBO | PR | 00612 |
| 640754 | EDGARDO R ROSARIO ARZAN | ADDRESS ON FILE | | | | | | |
| 147507 | EDGARDO R SANTIAGO REYES | ADDRESS ON FILE | | | | | | |
| 640755 | EDGARDO R SOTO MORALES | URB LA ESPERANZA | CALLE C 6 F 30 | | | VEGA ALTA | PR | 00692 |
| 147508 | EDGARDO R TRICOCHE CRUZ | ADDRESS ON FILE | | | | | | |
| 640756 | EDGARDO R. SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 640757 | EDGARDO R. SERRANO CANALES | ADDRESS ON FILE | | | | | | |
| 640758 | EDGARDO R.LOPEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 147509 | EDGARDO R.LOPEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 147510 | EDGARDO R.LOPEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 147511 | EDGARDO RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 147512 | EDGARDO RAMOS DIAZ | ADDRESS ON FILE | | | | | | |
| 640759 | EDGARDO RAMOS ORTIZ | URB REXMANOR | K 2 CALLE 3 | | | GUAYAMA | PR | 00784 |
| 640760 | EDGARDO RAMOS PASTRANA | HC 52 BOX 2272 | | | | GARROCHALES | PR | 00652 |
| 147513 | EDGARDO RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | |
| 640761 | EDGARDO RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 147514 | EDGARDO REILLO MERCADO | ADDRESS ON FILE | | | | | | |
| 640763 | EDGARDO RENTA MIRANDA | ADDRESS ON FILE | | | | | | |
| 640764 | EDGARDO RENTAS VARGAS | HC 3 BOX 12038 | | | | JUANA DIAZ | PR | 00795 |
| 147515 | EDGARDO REYES | ADDRESS ON FILE | | | | | | |
| 640765 | EDGARDO REYES RIVERA | CARMEN M GONZALEZ (TUTORA) | PARC LOARTE | PO BOX 5 | | BARCELONETA | PR | 00617 |
| 640766 | EDGARDO REYES RIVERA | PO BOX 2899 | | | | MAYAGUEZ | PR | 00681 |
| 640767 | EDGARDO RICHIEZ COLON | P O BOX 3020 | | | | YAUCO | PR | 00698-3020 |
| 640768 | EDGARDO RIESTRA CANDELARIA | HC 01 BOX 4422 | | | | SABANA HOYOS | PR | 00688 |
| 147516 | EDGARDO RIOS ACEVEDO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | |
| 147517 | EDGARDO RIOS ACEVEDO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 147518 | EDGARDO RIOS PEREZ | ADDRESS ON FILE | | | | | | |
| 640769 | EDGARDO RIOS VELAZQUEZ | PO BOX 1455 | | | | AGUAS BUENAS | PR | 00703 |
| 640456 | EDGARDO RIVERA AYALA | HC 01 BOX 8792 | | | | AGUAS BUENAS | PR | 00703 |
| 147519 | EDGARDO RIVERA BONILLA | ADDRESS ON FILE | | | | | | |
| 640771 | EDGARDO RIVERA CAMACHO | 18 CALLE PONCE DE LEON | | | | TOA ALTA | PR | 00953 |
| 640770 | EDGARDO RIVERA CAMACHO | PO BOX 1600 | | | | COROZAL | PR | 00783 |
| 147520 | EDGARDO RIVERA CANDELARIA | ADDRESS ON FILE | | | | | | |
| 640772 | EDGARDO RIVERA CINTRON | URB CONSTANCIA | 2092 CALLE FORTUNA | | | PONCE | PR | 00717-2233 |
| 640773 | EDGARDO RIVERA GARCIA | CALLE 202 4 E 22 | URB COLINAS DE FAIRVIEW | | | TRUJILLO ALTO | PR | 00976 |
| 842989 | EDGARDO RIVERA GARCIA | COLINAS DE FAIRVIEW | 4E22 CALLE 202 | | | TRUJILLO ALTO | PR | 00976-8212 |
| 640774 | EDGARDO RIVERA HERNANDEZ | URB SANTA MARIA | 101 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927-6722 |
| 147521 | EDGARDO RIVERA MARRERO | ADDRESS ON FILE | | | | | | |
| 147522 | EDGARDO RIVERA MATOS | ADDRESS ON FILE | | | | | | |
| 2176511 | EDGARDO RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 640775 | EDGARDO RIVERA NAVEDO | URB BRISAS DE MONTE CASINOS | 522 CALLE SIBONEY | | | TOA ALTA | PR | 00953 |
| 640776 | EDGARDO RIVERA OROPEZA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 640777 | EDGARDO RIVERA OSORIO | RIO GRANDE STATE V | G 10 CALLE 11 | | | RIO GRANDE | PR | 00745 |
| 640779 | EDGARDO RIVERA PADILLA | URB LOMAS VERDES | 2 U 8 AVE LAUREL | | | BAYAMON | PR | 00956 |
| 640778 | EDGARDO RIVERA PADILLA | VALLE DEL REY | 4817 CALLE 6 | | | PONCE | PR | 00728-3514 |
| 640780 | EDGARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 147523 | EDGARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 147524 | EDGARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 640457 | EDGARDO RIVERA RODRIGUEZ | HC 3 BOX 11115 | | | | CAMUY | PR | 00627-9717 |
| 147525 | EDGARDO RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 147526 | EDGARDO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 147527 | EDGARDO RIVERA SIFONTE | ADDRESS ON FILE | | | | | | |
| 147528 | EDGARDO RIVERA VEGA | BOX 11905 | | | | YAUCO | PR | 00698 |
| 640781 | EDGARDO RIVERA VEGA | P O BOX 1069 | | | | ADJUNTAS | PR | 00601 |
| 640782 | EDGARDO ROBLES | HC 01 BOX 4073 | | | | LOIZA | PR | 00772 |
| 640783 | EDGARDO ROCHER ROSA | REPARTO MARQUEZ | 114 CALLE 10 | | | ARECIBO | PR | 00612 |
| 640785 | EDGARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 640784 | EDGARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 640786 | EDGARDO RODRIGUEZ ACEVEDO | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 |
| 147529 | EDGARDO RODRIGUEZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 147530 | EDGARDO RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 147531 | EDGARDO RODRIGUEZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 147532 | EDGARDO RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 640787 | EDGARDO RODRIGUEZ COLON | URB ALTA VISTA | T 13 CALLE 17 | | | PONCE | PR | 00731 |
| 640788 | EDGARDO RODRIGUEZ ESTRELLA | URB VILLAS DE LA PLAYA | 312 CALLE ISLA VERDE | | | VEGA BAJA | PR | 00693 |
| 147533 | EDGARDO RODRIGUEZ FALCHE | 10 URB PASEO DE LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 |
| 640789 | EDGARDO RODRIGUEZ FALCHE | URB ESTANCIAS DE YAUCO | C 6 CALLE ZAFIRO | | | YAUCO | PR | 00698 |
| 2174904 | EDGARDO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 640790 | EDGARDO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 842990 | EDGARDO RODRIGUEZ LUGO DBA RE-NACE PIONEROS | PMB 8182 | PO BOX 6000 | | | ARECIBO | PR | 00612-6010 |
| 640791 | EDGARDO RODRIGUEZ PACHECO | PMB 1112 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 |
| 147534 | EDGARDO RODRIGUEZ PROMOTIONS INC | 1142 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00920 |
| 640792 | EDGARDO RODRIGUEZ RIVERA | 1 URB SANTA JUANITA | CALLE 29 II-2 | | | BAYAMON | PR | 00956 |
| 640793 | EDGARDO RODRIGUEZ RIVERA | URB ROMANI | B 31 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00926 |
| 640796 | EDGARDO RODRIGUEZ RODRIGUEZ | BOX 501 | | | | OROCOVIS | PR | 00720 |
| 640795 | EDGARDO RODRIGUEZ RODRIGUEZ | RETO ESPERANZA | H 4 CALLE 6 | | | YAUCO | PR | 00698 |
| 640794 | EDGARDO RODRIGUEZ RODRIGUEZ | UNIV INTERAMERICANA DE P R CARR 1 | OFIC DE VETERANOS 104 PQUE IND | | | MERCEDITA | PR | 00715-1602 |
| 147535 | EDGARDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 147536 | EDGARDO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 147537 | EDGARDO RODRIGUEZ TROSSI | ADDRESS ON FILE | | | | | | |
| 640797 | EDGARDO RODRIGUEZ VAZQUEZ | HC 02 BOX 9775 | | | | JUANA DIAZ | PR | 00795 |
| 640798 | EDGARDO ROLON VIERA | ADDRESS ON FILE | | | | | | |
| 147538 | Edgardo Rolón Viera | ADDRESS ON FILE | | | | | | |
| 147539 | EDGARDO ROMAN ALVAREZ | ADDRESS ON FILE | | | | | | |
| 640799 | EDGARDO ROMAN NIEVES | ADDRESS ON FILE | | | | | | |
| 640800 | EDGARDO ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 640801 | EDGARDO ROSA VAZQUEZ | P O BOX 37514 | | | | SAN JUAN | PR | 00937 |
| 640802 | EDGARDO ROSADO | ADDRESS ON FILE | | | | | | |
| 640803 | EDGARDO ROSADO ALEJANDRO | P O BOX 1230 | | | | JUNCOS | PR | 00777 |
| 640804 | EDGARDO ROSADO DELGADO | 205 TANCA APT 1 | | | | SAN JUAN | PR | 00902 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 147540 | EDGARDO ROSADO E ISRAEL ROSADO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 147541 | EDGARDO ROSADO FELICIANO | ADDRESS ON FILE | | | | | | |
| 147542 | EDGARDO ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 640805 | EDGARDO ROSADO ROSARIO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 640806 | EDGARDO ROSADO SOLIVAN | P O BOX 332 | | | | CIDRA | PR | 00739 |
| 640807 | EDGARDO ROSADO TORRES | APTO 1754 | | | | ARECIBO | PR | 00613 |
| 640808 | EDGARDO ROSARIO DOMINICCI | ADDRESS ON FILE | | | | | | |
| 640809 | EDGARDO ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 147543 | EDGARDO ROSARIO LAW OFFICES | ADDRESS ON FILE | | | | | | |
| 147544 | EDGARDO ROSARIO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 147545 | EDGARDO ROSARIO SOLANO | ADDRESS ON FILE | | | | | | |
| 640810 | EDGARDO RUISANCHEZ VAZQUEZ | URB METROPOLIS | B 43 C/ 11 | | | CAROLINA | PR | 00987 |
| 640811 | EDGARDO RUIZ CABALLERO | PO BOX 191409 | | | | SAN JUAN | PR | 00919-1409 |
| 842991 | EDGARDO RUIZ CORA | COND PARQUE EL SEÑORIAL | 251 AVE WINSTON CHURCHILL APT 10 | | | SAN JUAN | PR | 00926-6621 |
| 147546 | EDGARDO RUIZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 640812 | EDGARDO RUIZ PEREZ | PO BOX 895 | | | | AGUADILLA | PR | 00605-0895 |
| 147547 | EDGARDO RUIZ TIRADO | ADDRESS ON FILE | | | | | | |
| 640813 | EDGARDO RYAN RIJOS,JULIA E CRUZ & | JOSE A RODRIGUEZ JIMENEZ | PLAZA CAROLINA STATION | P O BOX 9267 | | CAROLINA | PR | 00988-9267 |
| 147548 | EDGARDO S BARRETO DE LA TORRE | ADDRESS ON FILE | | | | | | |
| 640814 | EDGARDO S CASTELLANOS | 7MA SECCION LEVITTOWN LAKES | JN 9 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 |
| 147549 | EDGARDO S PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 640815 | EDGARDO S SANTIAGO RIVERA | COM SAN LUIS | 17 CALLE CANA | | | AIBONITO | PR | 00705 |
| 147550 | EDGARDO S. BARRETO DE LA TORRE | ADDRESS ON FILE | | | | | | |
| 147551 | EDGARDO SAEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 147552 | EDGARDO SAEZ ORTIZ | 244 CALLE DOMINGO COLON | | | | AIBONITO | PR | 00705 |
| 640816 | EDGARDO SAEZ ORTIZ | SAN LUIS | 244 CALLE DOMINGO COLON | | | AIBONITO | PR | 00705 |
| 640817 | EDGARDO SALABERRIOS CORREA | BO JAREALITOS | 222 CALLE 2 | | | ARECIBO | PR | 00612 |
| 640818 | EDGARDO SALVA GARCIA | LOIZA VALLEY | E 210 VIOLETA | | | CANOVANAS | PR | 00729 |
| 147553 | EDGARDO SANABRIA MARIANI | COND PANORAMA PLAZA | BUZON 706 CALLE 11 FINAL | | | SAN JUAN | PR | 00926 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 640819 | EDGARDO SANABRIA MARIANI | CONDOMINIO PANORAMA PLAZA | BUZON 706 CALLE 11 FINAL | | | SAN JUAN | PR | 00926 | |
|---|---|---|---|---|---|---|---|---|---|
| 147554 | EDGARDO SANABRIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 147555 | EDGARDO SANCHEZ BELLBER | ADDRESS ON FILE | | | | | | | |
| 640820 | EDGARDO SANCHEZ COLON | P O BOX 434 | | | | SANTA ISABEL | PR | 00757 | |
| 640821 | EDGARDO SANCHEZ CRUZ | HC 67 BOX 13503 | | | | BAYAMON | PR | 00956 | |
| 640822 | EDGARDO SANCHEZ HERNANDEZ | P O BOX 7 | | | | BARCELONETA | PR | 00617 | |
| 640823 | EDGARDO SANCHEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 640824 | EDGARDO SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 640825 | EDGARDO SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 147556 | EDGARDO SANCHEZ WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 147557 | EDGARDO SANTANA PENA | ADDRESS ON FILE | | | | | | | |
| 640826 | EDGARDO SANTIAGO | URB VISTA DEL MAR | 3123 CALLE ESPADA | | | PONCE | PR | 00731 | |
| 640828 | EDGARDO SANTIAGO CRUZ | PO BOX 1133 | | | | SABANA GRANDE | PR | 00637 | |
| 640827 | EDGARDO SANTIAGO CRUZ | RIO CRISTAL | 557 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 147558 | EDGARDO SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 147559 | EDGARDO SANTIAGO ESPADA | ADDRESS ON FILE | | | | | | | |
| 640830 | EDGARDO SANTIAGO GUZMAN | URB VERSALLES | P 10 CALLE CARBONELL | | | BAYAMON | PR | 00957 | |
| 640832 | EDGARDO SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 640833 | EDGARDO SANTIAGO MARCANO | BO MALPICA | HC 02 BOX 17132 | | | RIO GRANDE | PR | 00745-9717 | |
| 147560 | EDGARDO SANTIAGO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 147561 | EDGARDO SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147562 | EDGARDO SANTIAGO PEREZ | ARQUIMEDES GIERBOLONI | PO BOX 1098 | | | | PR | 00769 | |
| 640458 | EDGARDO SANTIAGO RODRIGUEZ | HC 2 BOX 6403 | | | | ADJUNTAS | PR | 00601 | |
| 147563 | EDGARDO SANTIAGO RODRIGUEZ Y/O YOLANDA | PEREZ SANTIAGO | COMUNIDAD PROVINCIA SOLAR 532 | | | JUANA DIAZ | PR | 00796 | |
| 640834 | EDGARDO SANTIAGO RUIZ | MONT BLANK | EDIF 4 APT 56 | | | YAUCO | PR | 00698 | |
| 640835 | EDGARDO SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 640836 | EDGARDO SANTIAGO VALENTIN | AVE BAIROA | BF 13 SUITE C | | | CAGUAS | PR | 00725 | |
| 640837 | EDGARDO SANTIAGO VALENTIN | PO BOX 1311 | | | | COROZAL | PR | 00783 | |
| 640838 | EDGARDO SANTO BELLO | HC 1 BOX 7271 | | | | CANOVANAS | PR | 00729 | |
| 640839 | EDGARDO SANTOS BURGOS | PO BOX 798 | | | | VILLALBA | PR | 00766 | |
| 147564 | EDGARDO SANTOS FEBRES | ADDRESS ON FILE | | | | | | | |
| 147565 | EDGARDO SANTOS PENA | ADDRESS ON FILE | | | | | | | |
| 640840 | EDGARDO SEDA MARTINEZ | P O BOX 1150 | | | | LAJAS | PR | 00667 | |
| 147568 | EDGARDO SEGARRA COSTA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 147569 | EDGARDO SERPA OCASIO | ADDRESS ON FILE | | | | | |
| 640841 | EDGARDO SERRANO RIVERA | ADDRESS ON FILE | | | | | |
| 640842 | EDGARDO SERRANT ESPADA | D 79 URB MONSERRATE | | | SALINAS | PR | 00751 |
| 147570 | EDGARDO SEVILLA ROBLES | ADDRESS ON FILE | | | | | |
| 147571 | EDGARDO SOTO | ADDRESS ON FILE | | | | | |
| 147572 | EDGARDO SOTO CRESPO | ADDRESS ON FILE | | | | | |
| 640843 | EDGARDO SOTO CUBERO | ADDRESS ON FILE | | | | | |
| 147573 | EDGARDO SOTO QUINONES | ADDRESS ON FILE | | | | | |
| 640844 | EDGARDO SOTO RUIZ | HC 03 BOX 29783 | | | AGUADA | PR | 00602 |
| 640845 | EDGARDO SOTO SOLIS | HC 01 BOX 10426 | | | COAMO | PR | 00769 |
| 640846 | EDGARDO SOTO VEGA | BO 59 | CALLE FLORIDA | | ISABELA | PR | 00662 |
| 147574 | EDGARDO SUAREZ | ADDRESS ON FILE | | | | | |
| 147575 | EDGARDO SUAREZ ALMODOVAR | ADDRESS ON FILE | | | | | |
| 147576 | EDGARDO SUSANO GONZALEZ FRATICELLI | ADDRESS ON FILE | | | | | |
| 147577 | EDGARDO T COLON COLON | ADDRESS ON FILE | | | | | |
| 640847 | EDGARDO TERRON RUIZ | SABANA LLANAS | 429 CALLE CHEVERE | | RIO PIEDRAS | PR | 00923 |
| 147578 | EDGARDO TIRADO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 640848 | EDGARDO TORMOS PICON | VILLA CAPARRA | 37 CALLE G | | GUAYNABO | PR | 00966 |
| 640849 | EDGARDO TORRENS | PO BOX 9028 | | | CAGUAS | PR | 00726 |
| 640850 | EDGARDO TORRES / EQUIP INDIOS ARECIBO | HC 2 BOX 14297 | | | ARECIBO | PR | 00612 |
| 640851 | EDGARDO TORRES BAEZ | 2847 N SAWYER AVE | | | CHICAGO | IL | 60618 |
| 640852 | EDGARDO TORRES BERRIOS | ADDRESS ON FILE | | | | | |
| 640853 | EDGARDO TORRES CABALLERO | CUARTA EXT COLINAS DE FAIR VIEW | 9 CALLE 209 | | TRUJILLO ALTO | PR | 00976 |
| 147579 | EDGARDO TORRES CENTENO | ADDRESS ON FILE | | | | | |
| 640854 | EDGARDO TORRES COLON | HC 02 BOX 5480 2 | | | COAMO | PR | 00769 |
| 147581 | EDGARDO TORRES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 147582 | EDGARDO TORRES HUERTAS | ADDRESS ON FILE | | | | | |
| 147583 | EDGARDO TORRES MARCANO | ADDRESS ON FILE | | | | | |
| 640855 | EDGARDO TORRES MELENDEZ | VILLA CAROLINA | 222-5 CALLE 601 | | CAROLINA | PR | 00985 |
| 640856 | EDGARDO TORRES MERCADO | URB VILLA CAROLINA | D34 CALLE 2 | | CAROLINA | PR | 00985 |
| 147584 | EDGARDO TORRES NEGRON | ADDRESS ON FILE | | | | | |
| 640857 | EDGARDO TORRES ORTIZ | URB COVADONGA | 1-F29 CALLE 12 | | TOA BAJA | PR | 00949 |
| 147585 | EDGARDO TORRES PEREZ | ADDRESS ON FILE | | | | | |
| 147586 | EDGARDO TORRES QUIÑONEZ | LCDA. EVELYN T. MÁRQUEZ ESCOBAR | BUFETE RIVERA ORTIZ & ASOCIADOS-PO BOX 810386 | | CAROLINA | PR | 00981-0386 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 147588 | EDGARDO TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 147589 | EDGARDO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 147590 | EDGARDO TORRES ROSA | ADDRESS ON FILE | | | | | | |
| 640859 | EDGARDO TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 640860 | EDGARDO TORRES SOTO | HC 4 BOX 15352 | | | LARES | PR | 00669 | |
| 640861 | EDGARDO TORRES TORRES | P O BOX 693 | | | CAYEY | PR | 00737 | |
| 147591 | EDGARDO TRINIDAD TOLLENS | ADDRESS ON FILE | | | | | | |
| 147592 | EDGARDO TRON COSO | ADDRESS ON FILE | | | | | | |
| 147593 | EDGARDO U PAGAN CACHO | ADDRESS ON FILE | | | | | | |
| 147594 | EDGARDO VALCARCEL ORTIZ | ADDRESS ON FILE | | | | | | |
| 640862 | EDGARDO VALENTIN C\O LCDO EFRAIN LOPEZ | COND PARQUE CENTRAL | EDIF LAUREL N 4 | | SAN JUAN | PR | 00918 | |
| 147595 | EDGARDO VALENTIN RAMOS | ADDRESS ON FILE | | | | | | |
| 147596 | EDGARDO VALLE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 147597 | EDGARDO VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 842992 | EDGARDO VARGAS SANTANA | RIO ABAJO | 56 35 CALLE PROGRESO | | VEGA BAJA | PR | 00693 | |
| 147598 | EDGARDO VAZQUEZ CANDELARIO | ADDRESS ON FILE | | | | | | |
| 147599 | EDGARDO VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 147600 | EDGARDO VAZQUEZ REYES | ADDRESS ON FILE | | | | | | |
| 147601 | EDGARDO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 147602 | EDGARDO VAZQUEZ SALDANA | ADDRESS ON FILE | | | | | | |
| 147603 | EDGARDO VEGA AMARO | ADDRESS ON FILE | | | | | | |
| 147604 | EDGARDO VEGA CORREA | ADDRESS ON FILE | | | | | | |
| 147605 | EDGARDO VEGA DELGADO | ADDRESS ON FILE | | | | | | |
| 640863 | EDGARDO VEGA ORTIZ | HC 3 BOX 11289 | | | JUANA DIAZ | PR | 00795-9505 | |
| 147606 | EDGARDO VEGA, INC. | PO BOX 1419 | | | SAN GERMAN | PR | 00683 | |
| 147607 | EDGARDO VEGUILLA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2067437 | Edgardo Veguilla Gonzalez, Esq | ADDRESS ON FILE | | | | | | |
| 640864 | EDGARDO VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 640865 | EDGARDO VELAZQUEZ VELAZQUEZ | URB SAN AGUSTIN 411 | CALLE SOLDADO ALCIDEZ REYES | | SAN JUAN | PR | 00928 | |
| 640866 | EDGARDO VELEZ AROCHO | ADDRESS ON FILE | | | | | | |
| 147608 | EDGARDO VELEZ GONZALEZ | 1504 CAMINO ZOOLOGICO | | | MAYAGUEZ | PR | 00682 | |
| 640867 | EDGARDO VELEZ GONZALEZ | HC 01 BOX 7325 | | | BARCELONETA | PR | 00617 | |
| 640868 | EDGARDO VELEZ ROSADO | HC 5 BOX 60747 | | | MAYAGUEZ | PR | 00680 | |
| 640869 | EDGARDO VELEZ TORRES | ADDRESS ON FILE | | | | | | |
| 147609 | EDGARDO VERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 147610 | EDGARDO VERA RAMON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 640870 | EDGARDO VIERA TORRES Y MYRNA T PAGAN | ADDRESS ON FILE | | | | | |
| 842993 | EDGARDO VILLALOBOS RODRIGUEZ | URB BORINQUEN | E46 CALLE MARIANA BRACETTI | | CABO ROJO | PR | 00623-3348 |
| 147611 | EDGARDO VOLMAR CABASSA | ADDRESS ON FILE | | | | | |
| 147612 | EDGARDO X CALO MATOS | ADDRESS ON FILE | | | | | |
| 640871 | EDGARDO X GARCIA FELICIANO | HC 3 BOX 29507 | | | AGUADA | PR | 00602 |
| 640872 | EDGARDO X GONZALES CRUZ | 29 CALLE ARIOSTO | | | ARECIBO | PR | 00612 |
| 147613 | EDGARDO Y ALFARO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 640873 | EDGARDO Y MARTINEZ LEBRON | BOX 3190 | | | JUNCOS | PR | 00777 |
| 147614 | EDGARDO ZAPATA TORRES | ADDRESS ON FILE | | | | | |
| 147615 | EDGARDO ZAPATA TORRES | ADDRESS ON FILE | | | | | |
| 147616 | EDGARDO ZAPATA TORRES | ADDRESS ON FILE | | | | | |
| 147617 | EDGARDO ZAYAS GARCIA | ADDRESS ON FILE | | | | | |
| 147618 | EDGARDO ZAYAS GARCIA | ADDRESS ON FILE | | | | | |
| 147619 | EDGARIS F LEON GUTIERREZ | ADDRESS ON FILE | | | | | |
| 640874 | EDGARS MUSIC WORLD | P O BOX 505 | | | AGUADILLA | PR | 00605 |
| 147620 | EDGARYS ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | |
| 640875 | EDGE CONSULTING GROUP | 169 CALLE DEL PARQUE | | | SAN JUAN | PR | 00911-1967 |
| 147621 | EDGE GROUP , INC | 169 DEL PARQUE ST | | | SAN JUAN | PR | 00911 |
| 147622 | EDGE LEGAL STRATEGIES PSC | B5 CALLE TABONUCO | STE 216 PMB 298 | | GUAYNABO | PR | 00968-3022 |
| 147623 | EDGE LEGAL STRATEGIES PSC | CITIBANK TOWER PISO 12 | 252 AVE PONCE DE LEON | | SAN JUAN | PR | 00918 |
| 2073215 | Edge Legal Strategies, P.S.C | 252 Ave. Poncede Leon, Suite 1200 | | | San Juan | PR | 00918 |
| 2175073 | EDGE LEGAL STRATEGIES, PSC | 252 PONCE DE LEON AVE | CITIBANK TOWER PISO 12 | | SAN JUAN | PR | 00918 |
| 1648435 | Edge Legal Strategies,PSC | ADDRESS ON FILE | | | | | |
| 147624 | EDGENUITY, INC | 7303 EAST EARLL DR. SCOTTSDALE | | | SCOTTDALE | AZ | 85251 |
| 147625 | EDGRALY REYES BENITEZ | ADDRESS ON FILE | | | | | |
| 640876 | EDHERT RIVERA LANDRON | ADDRESS ON FILE | | | | | |
| 147626 | EDHILMARIE CARRILLO / EDHILMA M FIGUEROA | ADDRESS ON FILE | | | | | |
| 640877 | EDI EDUCATIONAL DIRECTORIES INC | PO BOX 68097 | | | SCHAMBURG | IL | 60168-0097 |
| 640878 | EDIA E RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 640879 | EDIA M GONZALEZ PEREZ | COND EL BILBAO | 121 APT 701 CALLE COSTA RICA | | SAN JUAN | PR | 00917 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2052 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| 640880 | EDIA ROSARIO ROSA | HC 01 BOX 5853 | | | | CAMUY | PR | 00627 | |
|---|---|---|---|---|---|---|---|---|---|
| 640881 | EDIA S LEBRON | ADDRESS ON FILE | | | | | | | |
| 640882 | EDIA S LEBRON | ADDRESS ON FILE | | | | | | | |
| 640883 | EDIA TORRES LLADO | BO PILETAS | HC 01 BOX 3136 | | | LARES | PR | 00669 | |
| 147627 | EDIAMAR OFFICE SUPPLY | 92 BAJOS AVE ROOSEVELT | | | | HUMACAO | PR | 00791 | |
| 147628 | EDIAMAR OFFICE SUPPLY | URB BUZO | B8 CALLE 2 | | | HUMACAO | PR | 00971 | |
| 147629 | EDIAN SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 147630 | EDIBAL GUERRA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 640884 | EDIBAL GUILLOTY MUNOZ | URB RAMIREZ DE ARELLANO | 12 CALLE RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00680 | |
| 147631 | EDIBEL CRISTINA RAMOS JUNQUERA | ADDRESS ON FILE | | | | | | | |
| 147632 | EDIBEL RODRIGUEZ DOBLE | ADDRESS ON FILE | | | | | | | |
| 842994 | EDIBERTO A VELEZ MORALES | PO BOX 2712 | | | | SAN SEBASTIAN | PR | 00685-3003 | |
| 640885 | EDIBERTO AQUINO BORRERO | HC 04 BOX 43041 | | | | LARES | PR | 00669 | |
| 640886 | EDIBERTO CACERES MERCADO | ADDRESS ON FILE | | | | | | | |
| 147633 | EDIBERTO CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 147634 | EDIBERTO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 147635 | EDIBERTO HERNANDEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 640887 | EDIBERTO JIMENEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 640888 | EDIBERTO JIMENEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 842995 | EDIBERTO LOPEZ IRIZARRY | PO BOX 327 | | | | LARES | PR | 00669-0327 | |
| 640889 | EDIBERTO LOPEZ SANTAIAGO | P O BOX 195513 | | | | SAN JUAN | PR | 00919-5513 | |
| 640890 | EDIBERTO MONTALVO MORALES | HC 09 BOX 2800 | | | | SABANA GRANDE | PR | 00637 | |
| 640891 | EDIBERTO NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 147636 | EDIBERTO OTANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 147637 | EDIBERTO QUINONES VERA | ADDRESS ON FILE | | | | | | | |
| 640892 | EDIBERTO RIOS LOPEZ | URB TURABO GARDENS | K 14 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 640893 | EDIBERTO RODRIGUEZ MORALES | URB SAN MARTIN 40 | | | | UTUADO | PR | 00641 | |
| 640894 | EDIBERTO ROMAN GONZALEZ | BO PILETAS | HC 01 BOX 3326 | | | LAJAS | PR | 00669 | |
| 640895 | EDIBERTO ROMERO LLOVET | ADDRESS ON FILE | | | | | | | |
| 640896 | EDIBERTO TORRES LOPEZ | HC 3 BOX 8149 | | | | LARES | PR | 00669-9503 | |
| 147638 | EDIBERTO VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 640897 | EDIBURGA ARAGONES DE LEON | BOX 697 | | | | HORMIGUEROS | PR | 00660 | |
| 147639 | EDIC COLLEGE | P.O. BOX 9120 URB CAGUAS NORTE | | | | CAGUAS | PR | 00726-9120 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 842996 | EDIC COLLEGE | PO BOX 9120 | | | CAGUAS | PR | 00726-9120 | |
| 771031 | EDIC COLLEGE INC. | PO BOX 9120 | | | CAGUAS | PR | 00726 | |
| 640898 | EDICDA CHARRIEZ | RR 02 BOX 8084 | | | TOA ALTA | PR | 00953 | |
| 147642 | EDICEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 147643 | EDICER ORENGO DELGADO | ADDRESS ON FILE | | | | | | |
| 147644 | EDICER RAMIREZ OLIVENCIA | ADDRESS ON FILE | | | | | | |
| 147645 | EDICER RAMÍREZ OLIVENCIA | LCDA. BEATRIZ CAY VÁZQUEZ-ABOGADA DEMANDANTE | PO BOX 1809 | | CAGUAS | PR | 00727-1809 | |
| 147646 | EDICER RAMÍREZ OLIVENCIA | LCDA. DOLLIE MAR PÉREZ RAMOS-ABOGADA DEMANDANTE | PO BOX 3285 | | CAGUAS | PR | 00726-3285 | |
| 1419618 | EDICER RAMÍREZ, OLIVENCIA | BEATRIZ CAY VÁZQUEZ | PO BOX 1809 | | CAGUAS | PR | 00727-1809 | |
| 147647 | EDICIONES CIRCULO INC | FLAMINGO TERRACE | B 9 MARGINAL | | BAYAMON | PR | 00957 | |
| 147648 | EDICIONES ENLACE DE PR INC | P O BOX 79762 | | | CAROLINA | PR | 00984-9762 | |
| 147649 | EDICIONES HURACAN INC | 874 BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00925 | |
| 640899 | EDICIONES INTERNACIONALES THE AIRLINES | P O BOX 40932 | | | SAN JUAN | PR | 00940932 | |
| 147650 | EDICIONES NORTE INC | PO BOX 29461 | | | SAN JUAN | PR | 00929 | |
| 842997 | EDICIONES NUEVA AURORA | PO BOX 360411 | | | SAN JUAN | PR | 00936-0411 | |
| 147651 | EDICIONES PUERTO INC | PO BOX 9066272 | | | SAN JUAN | PR | 00906-6272 | |
| 842998 | EDICIONES PUERTO, INC. | PO BOX 9090 | | | SAN JUAN | PR | 00908 | |
| 147652 | EDICIONES SANTILLANA | PO BOX 5462 | | | HATO REY | PR | 00922 | |
| 147653 | EDICIONES SANTILLANA INC | CENTRO DISTRIBUCION AMELIA | 34 ESQ D CALLE F | | GUAYNABO | PR | 00968 | |
| 147654 | EDICIONES SANTILLANA INC | PO BOX 195462 | | | SAN JUAN | PR | 00919-5462 | |
| 147655 | EDICIONES SANTILLANA INC | PO BOX 5462 | | | SAN JUAN | PR | 00919 | |
| 830440 | Ediciones Santillana, Inc. | Attn: Daniel Sanz & Obed Betancourt | Avenida Roosevelt 1506 | | Guaynabo | PR | 00968 | |
| 2150611 | EDICIONES SANTILLANA, INC. | ATTN: IGNACIO M. BAEZ, RESIDENT AGENT | P.O. BOX 195462 | | SAN JUAN | PR | 00919 | |
| 2150612 | EDICIONES SANTILLANA, INC. | ATTN: IGNACIO M. ROMERO ROVIRA, RESIDENT AGENT | AVENIDA ROOSEVELT 1506 | | GUAYNABO | PR | 00968 | |
| 640900 | EDICIONES SCHOLA CANTORUM | 1745 COLORADO | | | SAN JUAN | PR | 00926 | |
| 830441 | Ediciones SM | Attn: Marisol Diaz | Barrio Palmas 776 | Calle 7, Suite 2 | Calano | PR | 00962 | |
| 147656 | EDICIONES SM | PO BOX 50091 | | | TOA BAJA | PR | 00950-0091 | |
| 147657 | EDICIONES SM | Y ORIENTAL BANK | PO BOX 364745 | | SAN JUAN | PR | 00936-4745 | |
| 147658 | EDICIONES SM, INC | PO BOX 50091 | | | TOA BAJA | PR | 00950-0091 | |
| 640901 | EDICIONES UNIVERSAL INC | RIO PIEDRAS STA | PO BOX 20784 | | SAN JUAN | PR | 00928 | |
| 147659 | EDICKSON MORALES CUEVAS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 640902 | EDICSON VALDERRAMA | AVE MONTECARLO | 172 PORTAL DE LA REINA | | | SAN JUAN | PR | 00924 | |
| 147660 | EDICTA FUENTES LANZO | ADDRESS ON FILE | | | | | | | |
| 640903 | EDICTA GOMEZ OLIVERO | JARDINES DE BORINQUEN | A 70 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 640904 | EDICTA LANZO PEREZ | PO BOX 382 | | | | LOIZA | PR | 00772 | |
| 147661 | EDICTA PIZARRO CASILLAS | ADDRESS ON FILE | | | | | | | |
| 147662 | EDICTO AYALA COLON | ADDRESS ON FILE | | | | | | | |
| 147663 | EDICTO MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 147664 | EDIE CORDERO | ADDRESS ON FILE | | | | | | | |
| 640905 | EDIE RUBERTE ROSARIO | 76 CALLE RAMON BAYRON | | | | MAYAGUEZ | PR | 00680 | |
| 640906 | EDIE VELAZQUEZ ROSARIO | PO BOX 363042 | | | | SAN JUAN | PR | 00936-3042 | |
| 640907 | EDIECER BRACERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 147665 | EDIEL CARRO SOLANO | LUIS SANTIAGO GONZALEZ | 130 AVE. WINSTON CHURCHILL PMB242 SUITE 937 | | | SAN JUAN | PR | 00926 | |
| 640908 | EDIEL MONTALVO RAMOS | URB SOMBRAS DEL REAL | 1019 CALLE GUAYACAN | | | COTO LAUREL | PR | 00780 | |
| 147666 | EDIER M PEREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 640909 | EDIEZER MORAN PABON | 24 CALLE EULOGIO | | | | VEGA BAJA | PR | 00693 | |
| 147667 | EDIFICA ENG CONS & MGMT GROUPPSC | 1353 AVE LUIS VIGOREAUX STE 277 | | | | GUAYNABO | PR | 00966-2715 | |
| 640910 | EDIFICADORA CONSTRUCTION CORP | PO BOX 40302 | | | | SAN JUAN | PR | 00940-0302 | |
| 640911 | EDIFICADORA SE | 1357 ASHFORD AVE SUITE 405 | | | | SAN JUAN | PR | 00907 | |
| 640912 | EDIFICADORA VAZQUEZ INC | PO BOX 306 | | | | NARANJITO | PR | 00719 | |
| 147668 | EDIFICARTE CA INC | 130 AVE WINSTON CHURCHILL | STE | | | SAN JUAN | PR | 00926 | |
| 856670 | EDIFICIO BULA | PEREZ DIEZ, RAFAEL | CTR. COM LAGUNA GARDENS OFIC. 300 | MARG BALDORIOTY | | CAROLINA | PR | 00983 | |
| 856201 | EDIFICIO BULA | PEREZ DIEZ, RAFAEL | PO BOX 190525 | | | SAN JUAN | PR | 00919 | |
| 834061 | Edificio Bula, Inc. | LCDO. Hector Figueroa Vincenty | San Francisco Street 310, Suite 32 | | | San Juan | PR | 00901 | |
| 837632 | EDIFICIO BULA, INC.. | CTR. COM LAGUNA GARDENS OFIC. 300 | MARG BALDORIOTY | | | CAROLINA | PR | 00983 | |
| 2137584 | EDIFICIO BULA, INC.. | PEREZ DIEZ, RAFAEL | CTR. COM LAGUNA GARDENS OFIC. 300 | MARG BALDORIOTY | | CAROLINA | PR | 00983 | |
| 2138196 | EDIFICIO BULA, INC.. | PEREZ DIEZ, RAFAEL | PO BOX 190525 | | | SAN JUAN | PR | 00919 | |
| 2163781 | EDIFICIO BULA, INC.. | PO BOX 190525 | | | | SAN JUAN | PR | 00919 | |
| 147669 | EDIFICIO PAOLA INC | 95 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 640913 | EDIFICIO TOLLINCHE S E | MEDICAL PHTHALMIC PLAZA | SUITE 208 CARR 2 KM 11.9 | | | BAYAMON | PR | 00959 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 839945 | EDIFICIOS PÚBLICOS | Ave. José De Diego | Centro Gubernamental Minillas | Torre Norte, Piso 6 | | Santurce | PR | 00912 | |
|---|---|---|---|---|---|---|---|---|---|
| 839946 | EDIFICIOS PÚBLICOS | Box 41029 | Minillas Station | | | SAN JUAN | PR | 00940-1029 | |
| 2163452 | EDIFICIOS PÚBLICOS | CENTRO GUBERNAMENTAL DE JUNCOS, CALLE MUÑOZ RIVERA | | | | JUNCOS | PR | 00777 | |
| 2163451 | EDIFICIOS PÚBLICOS | Director Ejecutivo | Autoridad de Edificios Públicos | Apartado 41029 | | San Juan | PR | 00940-1029 | |
| 640914 | EDIFIKA ARQUITECTOS | EL REMANSO | D8 CALLE CATARATA | | | SAN JUAN | PR | 00926 | |
| 640915 | EDIGBERTO LOPEZ GONZALEZ | PARCELAS NIAGARES | | | | COAMO | PR | 00769 | |
| 147670 | EDIKEN SERVICE INC | HC 3 BOX 6647 | | | | RINCON | PR | 00677 | |
| 147671 | EDIL A CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 640916 | EDIL A IRIZARRY | 230 CALLE SAN IGNASIO | | | | MAYAGUEZ | PR | 00680 | |
| 147672 | EDIL A SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 147673 | EDIL A SEPULVEDA CARLO | ADDRESS ON FILE | | | | | | | |
| 147674 | EDIL CABAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 640918 | EDIL CORALI RODRIGUEZ | HC 4 BOX 40230 | | | | MAYAGUEZ | PR | 00680 | |
| 147675 | EDIL DANOIS ROMAN | ADDRESS ON FILE | | | | | | | |
| 640920 | EDIL F GONZALEZ CARMONA | ISLA VERDE TOWER APT 2 F | | | | CAROLINA | PR | 00979 | |
| 640919 | EDIL F GONZALEZ CARMONA | JARDINES DE FRANCIA | APT 810 | | | SAN JUAN | PR | 00917 | |
| 147676 | EDIL FAUSTINO FLORES | ADDRESS ON FILE | | | | | | | |
| 147677 | EDIL HERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 640921 | EDIL I QUILES SEDA | URB BELMONTE | 57 OVEDO | | | MAYAGUEZ | PR | 00680 | |
| 147678 | EDIL M PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 640922 | EDIL M RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 640923 | EDIL MADERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 640924 | EDIL MONTES RODRIGUEZ | HC 02 BOX 23408 | | | | MAYAGUEZ | PR | 00680 | |
| 147679 | EDIL MUÑIZ MARRERO | LCDO. FREDDIE CRUZ RAMIREZ | LCDO. FREDDIE CRUZ RAMIREZ CALLE CARBONELL #120 A | | | CABO ROJO | PR | 00623 | |
| 147680 | EDIL MUÑIZ MARRERO | LCDO. JAIME V. BIAGGI BUSQUETS | LCDO. JAIME V. BIAGGI BUSQUETS PO BOX 1589 | | | MAYAGUEZ | PR | 00681-1589 | |
| 147682 | EDIL VELAZQUEZ COLON | 277 SAVANNAH REAL | | | | SAN LORENZO | PR | 00754 | |
| 640926 | EDIL VELAZQUEZ COLON | THOMAS VILLE PARK | CALLE NEPOMUSEMO EDIF 3 APT 3104 | | | CAROLINA | PR | 00985 | |
| 640925 | EDIL VELAZQUEZ COLON | URB BELLO MONTE | L 19 CALLE 10 | | | GUAYNABO | PR | 00970 | |
| 640928 | EDILBERTO ACEVEDO AROCHO | 90 CALLE BETANIA FINAL | SAINT JUST | | | CAROLINA | PR | 00976 | |
| 640927 | EDILBERTO ACEVEDO AROCHO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 147683 | EDILBERTO AGOSTO RAMOS | ADDRESS ON FILE | | | | | | |
| 640929 | EDILBERTO ARROYO VELEZ | 14 CALLE DE DIEGO | | | | SAN GERMAN | PR | 00683 |
| 640930 | EDILBERTO AVILES LOPEZ | BO POLVORIN | 30 CALLE 10 | | | CAYEY | PR | 00736 |
| 640931 | EDILBERTO AYALA ALMODOVAR | PO BOX 32278 | | | | PONCE | PR | 00732-2278 |
| 147684 | EDILBERTO BEAUCHAMP VALLE | ADDRESS ON FILE | | | | | | |
| 147685 | EDILBERTO BERRIOS DAVILA | ADDRESS ON FILE | | | | | | |
| 640932 | EDILBERTO BERRIOS FEBLES | M 16 CERRO REAL | | | | GUAYNABO | PR | 00969 |
| 147686 | EDILBERTO BRUNO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 640933 | EDILBERTO CAJIGAS | ADDRESS ON FILE | | | | | | |
| 147687 | EDILBERTO CEDENO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 147688 | EDILBERTO COTTO RIVERA | ADDRESS ON FILE | | | | | | |
| 147689 | EDILBERTO CRUZ MERCADO | ADDRESS ON FILE | | | | | | |
| 640934 | EDILBERTO CRUZ PEREZ | ADDRESS ON FILE | | | | | | |
| 147690 | EDILBERTO FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 147691 | EDILBERTO FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 147692 | EDILBERTO FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 147693 | EDILBERTO FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | |
| 640935 | EDILBERTO GARCIA MARTIS | URB HNAS DAVILA | 441 CALLE 1 | | | BAYAMON | PR | 00959 |
| 2176066 | EDILBERTO GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 640936 | EDILBERTO GONZALEZ ORTIZ | PO BOX 396 | | | | SALINAS | PR | 00751 |
| 640937 | EDILBERTO GONZALEZ ROSA | JARDINES DEL CARIBE 28 DD 15 | | | | PONCE | PR | 00731 |
| 147695 | EDILBERTO GOTAY MARTINEZ | ADDRESS ON FILE | | | | | | |
| 147696 | EDILBERTO LABOY VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 147697 | EDILBERTO LAVIENA CINTRON | ADDRESS ON FILE | | | | | | |
| 640938 | EDILBERTO MALDONADO TORRES | P O BOX 1491 | | | | ARECIBO | PR | 00613 |
| 842999 | EDILBERTO MENDEZ SANTIAGO | GLENVIEW GARDENS | N-19 CASA X-12 | | | PONCE | PR | 00731 |
| 640939 | EDILBERTO MONTALVO | ADDRESS ON FILE | | | | | | |
| 843000 | EDILBERTO MONTALVO MORALES | BO MOLINA | HC 9 BOX 2800 | | | SABANA GRANDE | PR | 00637 |
| 147698 | EDILBERTO NUNEZ CALDERO | ADDRESS ON FILE | | | | | | |
| 640940 | EDILBERTO ORTIZ CRUZ | URB EL CONQUISTADOR | 116 AVE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 |
| 843001 | EDILBERTO ORTIZ REYES | PO BOX 1174 | | | | COAMO | PR | 00769-1174 |
| 640941 | EDILBERTO PADUA VELEZ | BO LOPEZ BUZON | HC 01 BOX 3088 | | | ADJUNTAS | PR | 00601-9702 |
| 640942 | EDILBERTO PEREZ MORALES | URB VERSALLES | 19 E CALLE 5 | | | BAYAMON | PR | 00959 |
| 640943 | EDILBERTO RIVERA ROSARIO | RES LUIS LLORENS TORRES | EDIF 35 APT 723 | | | SAN JUAN | PR | 00913 |
| 147699 | EDILBERTO ROSA VEGA | ADDRESS ON FILE | | | | | | |
| 147700 | EDILBERTO ROSA VEGA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 640944 | EDILBERTO ROSARIO Y LUZ NEREIDA COREANO | RR 4 BOX 1368 | | | | BAYAMON | PR | 00956 |
| 640945 | EDILBERTO SANTIAGO DIAZ | URB RIVERVIEW | L 6 CALLE 10 | | | BAYAMON | PR | 00961-3830 |
| 147701 | EDILBERTO SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | |
| 147702 | EDILBERTO SCHAUS ANDALUZ | ADDRESS ON FILE | | | | | | |
| 640946 | EDILBERTO TORRES ADAMS | P O BOX 476 | | | | SAN SEBASTIAN | PR | 00685 |
| 843002 | EDILBERTO TORRES SANTIAGO | RR 8 BOX 1995 | SUITE 60 | | | BAYAMON | PR | 00956 |
| 147703 | EDILBERTO TORRES TAPIA | ADDRESS ON FILE | | | | | | |
| 147704 | EDILBERTO VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | |
| 640947 | EDILBERTO VALENTIN VALENTIN | HC 05 BOX 60768 | | | | MAYAGUEZ | PR | 00680 |
| 640948 | EDILBERTO VIERA SOSTRE | HC 01 BOX 24244 | | | | VEGA BAJA | PR | 00693 |
| 147705 | EDILBURGA FLORES OQUENDO | ADDRESS ON FILE | | | | | | |
| 640949 | EDILFREDO HERNANDEZ RUIZ | URB SAN FRANCISCO | 1686 CALLE JAZMIN | | | SAN JUAN | PR | 00927 |
| 147706 | EDILI QUINONES ORTIZ | ADDRESS ON FILE | | | | | | |
| 640950 | EDILIA CAMACHO RUIZ | ADDRESS ON FILE | | | | | | |
| 640951 | EDILIA GUZMAN ACEVEDO | SANTA ROSA 11 | HC01 BOX 6591 | | | GUAYNABO | PR | 00971 |
| 640952 | EDILIA M CELAYA VENEREO | URB COVADONGA | 1 CALLE 8 | | | TOA BAJA | PR | 00949 |
| 147707 | EDILIA MEDINA TOLEDO | ADDRESS ON FILE | | | | | | |
| 640953 | EDILIA MIROSLAVA FLORES ROMERO | URB LOMAS DE CAROLINA | 2H 26 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 |
| 640954 | EDILIO M MARRERO ROBLES | HC 4 98033 | | | | AGUADILLA | PR | 00603 9784 |
| 640955 | EDILIO PARRILLA ORTIZ | ADDRESS ON FILE | | | | | | |
| 640956 | EDILLIAN PARRILLA APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 640957 | EDILMA DELGADO CARNIER | PARCELAS NUEVAS | HC 3 BOX 14468 | | | YAUCO | PR | 00968 |
| 640958 | EDILMANUEL SANTOS VERA | ADDRESS ON FILE | | | | | | |
| 640959 | EDILTRUDIS BERMUDEZ TRINIDAD | ADDRESS ON FILE | | | | | | |
| 843003 | EDILTRUDIS BETANCOURT RIVERA | URB DOS PINOS | 778 CALLE VESTA | | | SAN JUAN | PR | 00923-2322 |
| 640960 | EDILTRUDIS M BETANCOURT RIVERA | DOS PINOS | 778 CALLE VESTA | | | SAN JUAN | PR | 00923 |
| 640961 | EDILTRUDIS PACHECO BELEN | PO BOX 1034 | | | | SAINT JUST | PR | 00978 |
| 147708 | EDILTRUDIS PACHECO BELEN | PO BOX 610 | | | | TRUJILLO ALTO | PR | 00976 |
| 640962 | EDILTRUDIS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 640963 | EDILTRUDIS VAZQUEZ | PO BOX 534 | | | | MOROVIS | PR | 00687 |
| 640964 | EDIMAS REJAS | PO BOX 3276 | | | | CAROLINA | PR | 00984 |
| 640965 | EDIMBURGO MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 147709 | EDINA EYE PHYSICIANS & SURGEON | 14050 NICOLLET AVE S 101 | | | | BURNSVILLE | MN | 55337 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 147710 | EDINEF BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147711 | EDINEF BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147712 | EDINELSON ROSA Y PRISCILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147713 | EDINES RODRIGUEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 147714 | EDINNETTE ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 147715 | EDINSON FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147716 | EDINSON RIVERA CASANA | ADDRESS ON FILE | | | | | | | |
| 147717 | EDIRTH RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 147718 | EDIS PENA PENA | ADDRESS ON FILE | | | | | | | |
| 640966 | EDIS SANTIAGO RIVERA | EL TUQUE | M 21 CALLE H | | | | PONCE | PR | 00728 | |
| 640967 | EDISBERTO LAGARES RUIZ | 18 CRUCE DAVILA | CARR 2 KM 56 9 | | | | BARCELONETA | PR | 00617 | |
| 147719 | EDISBURGA RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 640968 | EDISH CATERING | CONSOLIDATED MEDICAL PLAZA | SUITE 003 | | | | CAGUAS | PR | 00725 | |
| 843004 | Edisofer Sl | San Vicente Ferrer 71 | 28015 | | | | Madrid | | | SPAIN |
| 147720 | EDISON A COLON | ADDRESS ON FILE | | | | | | | |
| 147721 | EDISON A PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 147722 | EDISON ALBINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 147723 | EDISON AVILES DELIZ | ADDRESS ON FILE | | | | | | | |
| 147724 | EDISON BAEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 147725 | EDISON BURGOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 640970 | EDISON CASTRO ROMAN | HC 03 BOX 38215 | | | | | AGUADILLA | PR | 00603 | |
| 147726 | EDISON CORA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 147727 | EDISON CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 640971 | EDISON CRUZADO HERNANDEZ | URB TURABO GARDENS | X 33 CALLE 18 | | | | CAGUAS | PR | 00727 | |
| 640969 | EDISON D LEON RIVERA | URB GLENVIEW GARDENS | N 12 CALLE E 10 | | | | PONCE | PR | 00731 | |
| 640972 | EDISON DENIZARD CORTES | COOP VILLA KENNEDY | EDIF 3 APT 39 | | | | SAN JUAN | PR | 00915 | |
| 640973 | EDISON ELECTRICAL | 2167 AVE PUERTO RICO | | | | | SAN JUAN | PR | 00915 | |
| 640974 | EDISON ELECTRICAL CONTRACTORS | PO BOX 7036 | | | | | SAN JUAN | PR | 00916-7036 | |
| 2174758 | EDISON ELECTRICAL CONTRACTORS CORP | P.O. BOX 7036 | | | | | SAN JUAN | PR | 00916-7036 | |
| 147728 | EDISON IRIZARRY AMELY | ADDRESS ON FILE | | | | | | | |
| 640975 | EDISON LEGER ARROYO | HC 01 BOX 4248 | | | | | NAGUABO | PR | 00918 9708 | |
| 640976 | EDISON LLUCH GARCIA | P O BOX 594 | | | | | LAJAS | PR | 00667 | |
| 147729 | EDISON LUGO MATIAS | ADDRESS ON FILE | | | | | | | |
| 640977 | EDISON LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147730 | EDISON MARTELL OLAN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 640978 | EDISON MATIAS MALDONADO | LAS MARGARITA | 456 CALLE BOBBY CAPO | | | PONCE | PR | 00728 | |
| 147731 | EDISON MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 147732 | EDISON METUCHEN ORTHOPEDIC GROUP | 10 PARSONAGE RD | | | | EDISON | NJ | 08837 | |
| 640979 | EDISON MISLA ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 147733 | EDISON MISLA ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 640980 | EDISON MORALES | ADDRESS ON FILE | | | | | | | |
| 147734 | EDISON MORALES | ADDRESS ON FILE | | | | | | | |
| 147735 | EDISON NEGRON CARABALLO | ADDRESS ON FILE | | | | | | | |
| 147736 | EDISON NEGRON OCASIO | ADDRESS ON FILE | | | | | | | |
| 147737 | EDISON NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 147738 | EDISON ORENGO ESCALERA | ADDRESS ON FILE | | | | | | | |
| 640981 | EDISON ORTIZ ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 640982 | EDISON P CHANGO VARGAS | PO BOX 2039 | | | | MAYAGUEZ | PR | 00681 | |
| 147739 | EDISON PARES SANTIAGO/EDISON ENERGY | ENGINEERING | PMB 257 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| 640983 | EDISON PARIS TORRELAS | HC 3 BOX 37927 | | | | MAYAGUEZ | PR | 00680 | |
| 640984 | EDISON PERES RIVERA | HC 01 BOX 4005 | | | | SALINAS | PR | 00751 | |
| 640985 | EDISON PEREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 147740 | EDISON PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 147741 | EDISON POLL MILLAN | ADDRESS ON FILE | | | | | | | |
| 147742 | EDISON RAMOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 147743 | EDISON RICAURTE MERCHAN | ADDRESS ON FILE | | | | | | | |
| 147744 | EDISON RISK LLC | 134 NE 1ST AVENUE | | | | ELRAY BEACH | FL | 33444 | |
| 640986 | EDISON RIVERA FRANQUI | P O BOX 32243 | | | | PONCE | PR | 00732-2243 | |
| 640987 | EDISON RIVERA SURITA | BO MONTE GRANDE | 22 A CALLE AMALIA | | | CABO ROJO | PR | 00623 | |
| 640988 | EDISON RODRIGUEZ MERCADO | LOMAS VERDE | 4 E 20 CALLE ROBLE | | | BAYAMON | PR | 00956 | |
| 147745 | EDISON RODRIGUEZ MERCADO | LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 147746 | EDISON RODRIGUEZ PABON | ADDRESS ON FILE | | | | | | | |
| 147747 | EDISON RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 147748 | EDISON RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147749 | EDISON ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 640989 | EDISON SANABRIA PEREZ | PO BOX 935 | | | | GUAYNABO | PR | 00970 | |
| 147750 | EDISON SANABRIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 640990 | EDISON SORRENTINI VELEZ | H 2133 EL BATEY | | | | FAJARDO | PR | 00738 | |
| 147751 | EDISON SUAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 640991 | EDISON TORO AGUILAR | ADDRESS ON FILE | | | | | | | |
| 640992 | EDISON VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 640993 | EDISON VELEZ MORALES | APARTADO 577 | | | | SAN GERMAN | PR | 00683 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 147752 | EDISON ZAYAS BERRIOS | ADDRESS ON FILE | | | | | |
| 147753 | EDISON, FIGUEROA | ADDRESS ON FILE | | | | | |
| 640995 | EDITA GONZALEZ HANE | 1132 CALLE VALLEJO | | | SAN JUAN | PR | 00925 |
| 843005 | EDITA MARRERO MORA | HC 1 BOX 2661 | | | LOIZA | PR | 00772 |
| 640996 | EDITA MORALES VALLE | URB REXVILLE AS | 8 CALLE 61 | | BAYAMON | PR | 00957 |
| 147754 | EDITH A GARCIA ANGULO | ADDRESS ON FILE | | | | | |
| 640998 | EDITH A HERNANDEZ MENDEZ | BO OBRERO | 483 C/ CORTIJO | | SAN JUAN | PR | 00915 |
| 640999 | EDITH A MALDONADO ALVAREZ | URB RIO HONDO1 | D 56 CALLE RIO CASEY | | BAYAMON | PR | 00961 |
| 641001 | EDITH A ORSINI LUGO | URB SIERRA BAYAMON | 1 BLQ 44 CALLE 38 | | BAYAMON | PR | 00961 |
| 147755 | EDITH A RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 641002 | EDITH A SAN MIGUEL | URB SANTA RITA | 994 CALLE PELEGRINA | | SAN JUAN | PR | 00925 |
| 641003 | EDITH ACEVEDO BONANO | URB MARIOLGA | H8 CALLE SAN BERNARDO | | CAGUAS | PR | 00725-1400 |
| 147756 | EDITH ACEVEDO COSME | ADDRESS ON FILE | | | | | |
| 147757 | EDITH APONTE NUNEZ | ADDRESS ON FILE | | | | | |
| 641005 | EDITH APONTE TORRES | PO BOX 1076 | | | VILLALBA | PR | 00766 |
| 641006 | EDITH ARCE HERNANDEZ | URB LA MADELINE | P 30 CALLE CORAL | | TOA ALTA | PR | 00953 |
| 147758 | EDITH AVILES PEREZ | ADDRESS ON FILE | | | | | |
| 147759 | EDITH AVILES PEREZ | ADDRESS ON FILE | | | | | |
| 147760 | EDITH AVILES PEREZ | ADDRESS ON FILE | | | | | |
| 147761 | EDITH B RIVERA RAMOS | ADDRESS ON FILE | | | | | |
| 147762 | EDITH B SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | |
| 147763 | EDITH BABILONIA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 147764 | EDITH BAEZ DE COSME | ADDRESS ON FILE | | | | | |
| 641007 | EDITH BARROS ESTRADA | ADDRESS ON FILE | | | | | |
| 641009 | EDITH BERRIOS CINTRON | HC 01 BOX 6850 | | | LAS PIEDRAS | PR | 00771 |
| 641008 | EDITH BERRIOS CINTRON | PO BOX 364466 | | | SAN JUAN | PR | 00936-4466 |
| 147765 | EDITH BISBAL | ADDRESS ON FILE | | | | | |
| 641010 | EDITH BONILLA GONZALEZ | HC 5 BOX 59196 | | | CAGUAS | PR | 00725 |
| 641011 | EDITH BRAUN BERGER | PO BOX 6556 | | | SAN JUAN | PR | 00914 |
| 641012 | EDITH BRIGNONI DE NIEVES | URB HORIZONTES | 1 CALLE PARAISO | | GURABO | PR | 00778 |
| 641013 | EDITH BULTRON SANTAELLA | JARDINES DE BERWIND | EDIF 5 APT 124 | | SAN JUAN | PR | 00924 |
| 147766 | EDITH C BLANCO | ADDRESS ON FILE | | | | | |
| 641015 | EDITH C CAJIGAS IRIZARRY | PO BOX 1065 | | | PONCE | PR | 00733 |
| 641014 | EDITH C CAJIGAS IRIZARRY | PO BOX 7555 | | | PONCE | PR | 00732 |
| 641016 | EDITH CABALLERO DE GOLDERO | COLINAS DE FAIR VIEW | 4 P 17 CALLE 223 | | TRUJILLO ALTO | PR | 00976 |
| 641017 | EDITH CARAMBOT MAESO | VILLA PALMERAS 222 | CALLE JUNCOS | | SAN JUAN | PR | 00915 |
| 147768 | EDITH CASTILLO CARRASCO | ADDRESS ON FILE | | | | | |
| 641018 | EDITH CASTRO CABAN | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 147769 | EDITH CEDENO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 641019 | EDITH CORDERO ROBLES | ADDRESS ON FILE | | | | | | |
| 641020 | EDITH COUVERTIER | ADDRESS ON FILE | | | | | | |
| 641021 | EDITH CRESPO PEREZ | ADDRESS ON FILE | | | | | | |
| 641022 | EDITH CRUZ GRANELL | ADDRESS ON FILE | | | | | | |
| 147770 | EDITH D BURGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 147771 | EDITH D BURGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 641023 | EDITH D VIRUET RUBERT | URB SANTA MARIA | C 24 CALLE 3 | | | TOA BAJA | PR | 00949 |
| 641024 | EDITH DE JESUS DE JESUS | HC 3 BOX 12934 | | | | YABUCOA | PR | 00767 |
| 641026 | EDITH DE JESUS VEGA | FERNANDEZ JUNCOS STA | BOX 8202 | | | SAN JUAN | PR | 00910 |
| 641025 | EDITH DE JESUS VEGA | PO BOX 13987 | | | | SAN JUAN | PR | 00908 |
| 147772 | EDITH DEL MAR GONZALEZ SOTO | ADDRESS ON FILE | | | | | | |
| 641027 | EDITH DEL TORO MORALES | BO PARIS | CARR 306 KM 2 8 | | | LAJAS | PR | 00667 |
| 641028 | EDITH DIAZ FERANANDEZ | ALTURAS DE BUSO | 10 A CALLE 3 | | | HUMACAO | PR | 00791 |
| 147773 | EDITH E GUTIERREZ CURET | ADDRESS ON FILE | | | | | | |
| 641029 | EDITH E PEREZ JIRAU | BOX 609 | | | | LARES | PR | 00669 |
| 641030 | EDITH E VEGA CRUZ | ADDRESS ON FILE | | | | | | |
| 147774 | EDITH E. FEO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 147775 | EDITH E. FEO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 147776 | EDITH FELICIANO | ADDRESS ON FILE | | | | | | |
| 641031 | EDITH FELICIANO AYALA | URB VILLA DEL CARMEN | 4470 AVE CONSTANCIA | | | PONCE | PR | 00716 |
| 641032 | EDITH FELICIANO GONZALEZ | HC 01 BOX 6372 | | | | SABANA HOYOS | PR | 00688 |
| 147777 | EDITH FIGUEROA MORALES | ADDRESS ON FILE | | | | | | |
| 147779 | EDITH FUENTES MALDONADO | ADDRESS ON FILE | | | | | | |
| 641033 | EDITH FUENTES MALDONADO | ADDRESS ON FILE | | | | | | |
| 147780 | EDITH G DE JESUS DBA ELECTRONIC OUTLET | PO BOX 1787 | | | | ARECIBO | PR | 00613 |
| 641034 | EDITH G ROSARIO GARCES | RIO HONDO I | A 9 CALLE RIO COROZAL | | | BAYAMON | PR | 00961 |
| 641035 | EDITH GARCIA ORTIZ | P O BOX 1756 | | | | CANOVANAS | PR | 00729 |
| 641036 | EDITH GONZALEZ CORDERO | PO BOX 308 | | | | LAS PIEDRAS | PR | 00771 |
| 147781 | EDITH GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 147782 | EDITH GONZALEZ ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 147783 | EDITH GUZMAN NAZARIO | ADDRESS ON FILE | | | | | | |
| 641037 | EDITH HENRIQUEZ CARMENATTY | HC 05 BOX 53171 | | | | MAYAGUEZ | PR | 00680 |
| 641038 | EDITH HERNANDEZ FESTA | HC 71 BOX 1757 | | | | NARANJITO | PR | 00719 |
| 641039 | EDITH HERNANDEZ IRIZARRY | EXT VILLA CAPRI | F8 CALLE TURIN | | | SAN JUAN | PR | 00924 |
| 147784 | EDITH HERNANDEZ MILLER | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 641040 | EDITH HERNANDEZ RODRIGUEZ | PO BOX 8666 | | | CAGUAS | PR | 00726-8666 | |
| 641041 | EDITH HERNANDEZ ROSARIO | URB EL COMANDANTE | 1219 CALLE ANTONIO LUCIANO | | SAN JUAN | PR | 00924 | |
| 641042 | EDITH I AGUIAR QUI ONES | URB ROUND HLS | 1317 CALLE CAMELIA | | TRUJILLO ALTO | PR | 00976 | |
| 641043 | EDITH I ECHEVARRIA PAGAN | P O BOX 604 | | | SANTA ISABEL | PR | 00752 | |
| 641044 | EDITH I ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 147785 | EDITH I RIVERA CUEVAS | ADDRESS ON FILE | | | | | | |
| 147786 | EDITH I IRIZARRY ACEVEDO | ADDRESS ON FILE | | | | | | |
| 641045 | EDITH IRIZZARRY PEREZ | RAMBLA | 1629 NAVARRA | | PONCE | PR | 00730-4043 | |
| 641046 | EDITH J BAEZ FUENTES | URB HERMANAS DAVILA | H15 CALLE 7 | | BAYAMON | PR | 00959 | |
| 147787 | EDITH J CRESPO ROSADO | ADDRESS ON FILE | | | | | | |
| 641047 | EDITH J LOZADA RIVERA | 7082 CALLE FLORES | BOX 107 | | SABANA SECA | PR | 00952-4365 | |
| 641049 | EDITH J. SOTO CUADRADO | ADDRESS ON FILE | | | | | | |
| 641048 | EDITH J. SOTO CUADRADO | ADDRESS ON FILE | | | | | | |
| 641050 | EDITH JIMENEZ DE LEON | PO BOX 1376 | | | AGUAS BUENAS | PR | 000703 | |
| 147789 | EDITH L CATINCHI RINALDI | ADDRESS ON FILE | | | | | | |
| 147791 | EDITH L LUGO NAZARIO | ADDRESS ON FILE | | | | | | |
| 147792 | EDITH L RIOS FELICIANO | ADDRESS ON FILE | | | | | | |
| 641051 | EDITH L TORRES GONZALES | IDAMARIS GARDENS | C 21 CALLE CANTALICIO RODRIGUEZ | | CAGUAS | PR | 00727-5716 | |
| 641052 | EDITH LOPEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 147793 | EDITH LOPEZ PINET | ADDRESS ON FILE | | | | | | |
| 147794 | EDITH LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 147795 | EDITH M ACEVEDO CHAPARRO | ADDRESS ON FILE | | | | | | |
| 641054 | EDITH M AROCHO SOTO | ADDRESS ON FILE | | | | | | |
| 641055 | EDITH M COSME CORDERO | BDA LAS MONJAS | 120 CALLE PACHIN MARIN | | SAN JUAN | PR | 00917 | |
| 641056 | EDITH M GONZALEZ LOPEZ | HC 03 BOX 37183 | | | CAGUAS | PR | 00725 | |
| 147796 | EDITH M HOFFMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 147797 | EDITH M HUERTAS TORRES | ADDRESS ON FILE | | | | | | |
| 641057 | EDITH M IRIZARRY ACEVEDO | PLAYA HUCARES BOX 110 | | | NAGUABO | PR | 00718 | |
| 147798 | EDITH M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 147799 | EDITH M NAVARRO PACHECO | ADDRESS ON FILE | | | | | | |
| 641053 | EDITH M NAZARIO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 147800 | EDITH M PAGAN ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 641058 | EDITH M PEREZ RIVERA | 2325 CALLE DANIELA | | | PONCE | PR | 00728-1705 | |
| 147801 | EDITH M PEREZ RIVERA | COND PARQUE LA ABOLICION | 1337 CALLE SALUD APT 204 | | PONCE | PR | 00717-2019 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 147802 | EDITH M RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641059 | EDITH M RAMIREZ SAMPOLI | BDA BELGICA PO | 5824 CALLE CHILE | | | PONCE | PR | 00717-1742 | |
| 641060 | EDITH M SANTIAGO ESTRADA | HC 03 BOX 6748 | | | | JUNCOS | PR | 00777 | |
| 641061 | EDITH M TERON | P O BOX 3149 | | | | ARECIBO | PR | 00613 | |
| 641062 | EDITH M TORRES RIVERA | URB ALTAVISTA | K6 CALLE 12 | | | PONCE | PR | 00716 | |
| 147803 | EDITH M VIERA VELLON | ADDRESS ON FILE | | | | | | | |
| 147804 | EDITH M. LOZADA SALGADO | ADDRESS ON FILE | | | | | | | |
| 147805 | EDITH M. MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 147806 | EDITH M. RODRIGUEZ MURIEL | ADDRESS ON FILE | | | | | | | |
| 641063 | EDITH MACHADO ABRAMS | BO ARENALES BAJOS | BOX 5-128 | | | ISABELA | PR | 00662 | |
| 641064 | EDITH MALAVE NIEVES | LA PERLA | 63 CALLE SAN MIGUEL | | | SAN JUAN | PR | 00902 | |
| 147807 | EDITH MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 641065 | EDITH MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 641066 | EDITH MALDONADO ORTIZ | URB COLINAS VERDES | G 17 CALLE J | | | SAN JUAN | PR | 00924 | |
| 641067 | EDITH MARGARITA LABOY TORO | JARD FAGOT | H 7 CALLE 12 | | | PONCE | PR | 00716 | |
| 641068 | EDITH MARIE GARCIA REYES | PO BOX 384 | | | | JUANA DIAZ | PR | 00795 | |
| 147808 | EDITH MARQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147809 | EDITH MARRERO | ADDRESS ON FILE | | | | | | | |
| 641069 | EDITH MASSA GONZALEZ | URB EL CONQUISTADOR | L 49 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 641070 | EDITH MAYSONET | ADDRESS ON FILE | | | | | | | |
| 641071 | EDITH MEDINA SILVA | PO BOX 11 | | | | CEIBA | PR | 00735 | |
| 641072 | EDITH MENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 641073 | EDITH MENDEZ ORTEGA | HC 43 BOX 11583 | | | | CAYEY | PR | 00736 | |
| 147810 | EDITH MICHELLE MORALES QUILES | ADDRESS ON FILE | | | | | | | |
| 641074 | EDITH MOLINA MEDINA | ADDRESS ON FILE | | | | | | | |
| 641075 | EDITH MORALES PASTRANA | P O BOX 8757 | | | | CAGUAS | PR | 00726 | |
| 641076 | EDITH N COLON PADRO | RR 4 BOX 523 | | | | BAYAMON | PR | 00956 | |
| 641077 | EDITH N LOPEZ SOTO | PO BOX 1079 | | | | AGUADA | PR | 00602 | |
| 147812 | EDITH N RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 843006 | EDITH N RODRIGUEZ ROBLES | URB LAS CASCADAS | 1507 CALLE AGUAS CORRIENTES | | | TOA ALTA | PR | 00953-3210 | |
| 641078 | EDITH N SANTIAGO DE PAGAN | PO BOX 368 | | | | AGUADA | PR | 00602 | |
| 641079 | EDITH N VARGAS PEREZ | VILLA GAMAL | 327 CALLE CORAL | | | ISABELA | PR | 00662 | |
| 147813 | EDITH N. VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 147814 | EDITH NIEVES ALDEA / YAMIRA RIOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 641080 | EDITH NIEVES CINTRON | BO HATO TEJAS | 105 CARR 864 | | | BAYAMON | PR | 00959 | |
| 641081 | EDITH NOEMI ALICEA | BO ABRAS | 2 CARR 331 | | | GUANICA | PR | 00653 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 147815 | EDITH O BERRIOS QUINONES | ADDRESS ON FILE | | | | | | |
| 1455277 | Edith Orlian & Lauren Presser JT Wros | ADDRESS ON FILE | | | | | | |
| 1455948 | Edith Orlian & Steve Reisner JT Wros | ADDRESS ON FILE | | | | | | |
| 1463978 | Edith Orlian & Traci Reisner JT WROS | ADDRESS ON FILE | | | | | | |
| 147816 | EDITH OTERO BRACERO | ADDRESS ON FILE | | | | | | |
| 641082 | EDITH OYOLA | P O BOX 3174 | | | | ARECIBO | PR | 00612 |
| 147817 | EDITH PEREZ / RICARDO J ALMEYDA | ADDRESS ON FILE | | | | | | |
| 641083 | EDITH PEREZ ABREU | PO BOX 922 | | | | COROZAL | PR | 00783 |
| 641084 | EDITH PEREZ DE PEREZ | TORRIMAR PLAZA | APT 12-F | | | GUAYNABO | PR | 00969 |
| 641085 | EDITH PEREZ GOMEZ | PO BOX 7815 | | | | PONCE | PR | 00732 |
| 147818 | EDITH PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 147819 | EDITH PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 147820 | EDITH PEREZ POSSO & BUFETE CRUZ, RIVERA | ADDRESS ON FILE | | | | | | |
| 641086 | EDITH PEREZ RIVERA | URB SAN ANTONIO | 13G | | | PONCE | PR | 00731 |
| 641087 | EDITH PEREZ RODRIGUEZ | ESC JOSE CAMPECHE | CALLE EMILIO BUITRAGO FINAL | | | SAN LORENZO | PR | 00754 |
| 641088 | EDITH PEREZ SOTO | PO BOX 560923 | | | | GUAYANILLA | PR | 00656 |
| 147821 | EDITH QUIðONES ORTIZ | ADDRESS ON FILE | | | | | | |
| 147822 | EDITH QUIðONES ORTIZ | ADDRESS ON FILE | | | | | | |
| 147823 | EDITH QUINONES ORTIZ | ADDRESS ON FILE | | | | | | |
| 147824 | EDITH QUINONES ORTIZ | ADDRESS ON FILE | | | | | | |
| 147825 | EDITH QUINONES ORTIZ | ADDRESS ON FILE | | | | | | |
| 147826 | EDITH QUINONESPIZARRO | ADDRESS ON FILE | | | | | | |
| 641089 | EDITH R BUTLER VARGAS | HC 2 BOX 10129 | | | | QUEBRADILLAS | PR | 00678 |
| 147827 | EDITH R COLON FRATICELLI | ADDRESS ON FILE | | | | | | |
| 641090 | EDITH R DIAZ CORREA | HC 11 BOX 12252 | | | | HUMACAO | PR | 00791-9408 |
| 641091 | EDITH RAMIREZ HERNANDEZ | URB LOS ALAMOS | 14 CALLE MILAGROS LABIOSA | | | SAN SEBASTIAN | PR | 00685 |
| 147828 | EDITH RAMOS ADAMES | ADDRESS ON FILE | | | | | | |
| 641092 | EDITH RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 641093 | EDITH REYES AVILES | ADDRESS ON FILE | | | | | | |
| 641094 | EDITH REYES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 147829 | EDITH RIERA MARIANI | ADDRESS ON FILE | | | | | | |
| 147830 | EDITH RIERA RIERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 641095 | EDITH RIVERA ARROYO | ADDRESS ON FILE | | | | | | |
| 147831 | EDITH RIVERA DONATE | ADDRESS ON FILE | | | | | | |
| 641096 | EDITH RIVERA FERNANDEZ | URB EL MADRIGAL | Q 17 CALLE 23 | | | PONCE | PR | 00730 |
| 641097 | EDITH RIVERA FLORES | A 27 EL EDEN | | | | COAMO | PR | 00769 |
| 641098 | EDITH RIVERA GONZALEZ | EXT DEL CARMEN | F 2 CALLE 6 | | | JUANA DIAZ | PR | 00975 |
| 641099 | EDITH RIVERA RIVERA | PO BOX 142153 | | | | ARECIBO | PR | 00614 |
| 641100 | EDITH RIVERA ROSA | 666 E 224 ST APT 2 H | | | | BRONX | NY | 10666 |
| 147832 | EDITH ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 147833 | EDITH RODRIGUEZ & JOSE RAMOS | ADDRESS ON FILE | | | | | | |
| 641101 | EDITH RODRIGUEZ JUSINO | HC 4 BOX 45943 | | | | SAN SEBASTIAN | PR | 00685 |
| 147834 | EDITH RODRIGUEZ LAUREANO | ADDRESS ON FILE | | | | | | |
| 641102 | EDITH RODRIGUEZ MENDEZ | HC 02 BOX 15271 | | | | ARECIBO | PR | 00612 |
| 641103 | EDITH RODRIGUEZ MENDEZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 |
| 640997 | EDITH RODRIGUEZ REYES | HC 4 BOX 8764 | | | | AGUAS BUENAS | PR | 00703 |
| 147835 | EDITH RODRIGUEZ REYES | RR 02 BOX 5755 | | | | CIDRA | PR | 00739 |
| 641104 | EDITH RODRIGUEZ RIOS | URB LOS ANGELES | E 42 LAS FLORES | | | CAROLINA | PR | 00979 |
| 641105 | EDITH RODRIGUEZ VIERA | PLAYA HUCARES | BUZON 14 | | | NAGUABO | PR | 00718 |
| 641106 | EDITH ROMAN SALAMAN | PO BOX 701 | | | | CAROLINA | PR | 00916 |
| 641107 | EDITH ROSA BRENES | URB LA GUADALUPE | 1812 CALLE LA MONSERRATE | | | PONCE | PR | 00730-4304 |
| 641108 | EDITH ROSADO RIVERA | URB PARQUE ECUESTRE | N 65 CALLE MADRILENA | | | CAROLINA | PR | 00987 |
| 641109 | EDITH ROSARIO MUNIZ | VILLA NEVAREZ | 320 CALLE 4 | | | SAN JUAN | PR | 00927 |
| 641110 | EDITH ROSARIO PEREZ | COND EL DUELO | 265 CALLE HONDURAS APT 14A | | | SAN JUAN | PR | 00917 |
| 641111 | EDITH ROSARIO VIERA | HC 01 BOX 21129 | | | | CAGUAS | PR | 00725 |
| 641112 | EDITH SANCHEZ RIVERA | PO BOX 646 | | | | CANOVANAS | PR | 00729 |
| 641113 | EDITH SANCHEZ VAZQUEZ | 61 CALLE VICENTE DE LEON | | | | LAS PIEDRAS | PR | 00771 |
| 641114 | EDITH SANCHEZ VAZQUEZ | PO BOX 939 | | | | LAS PIEDRAS | PR | 00771 |
| 641115 | EDITH SANCHEZ VAZQUEZ | VILLA VERDE | A 25 CALLE 1 | | | BAYAMON | PR | 00959 |
| 641116 | EDITH SANTIAGO | ADDRESS ON FILE | | | | | | |
| 147836 | EDITH SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 641117 | EDITH SANTIAGO MELENDEZ | PO BOX 520 | | | | VEGA BAJA | PR | 00694 |
| 147837 | EDITH SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 641118 | EDITH SANTOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 147838 | EDITH SANTOS SILVESTRY | ADDRESS ON FILE | | | | | | |
| 147839 | EDITH SEPULVEDA NEGRON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 641119 | EDITH SUAREZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 641120 | EDITH SUAREZ GONZALEZ | HC 1 BOX 4916 | | | | SALINAS | PR | 00751 |
| 641121 | EDITH T RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 147840 | EDITH TORRES DAVILA | ADDRESS ON FILE | | | | | | |
| 641122 | EDITH TORRES ORTIZ | PO BOX 10000 SUITE 217 | | | | CAYEY | PR | 00736 |
| 641123 | EDITH TORRES ORTIZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 641124 | EDITH TORRES RODRIGUEZ | FACTOR I | 65 CALLE A | | | ARECIBO | PR | 00612 |
| 641125 | EDITH TORRES Y LUIS MIRANDA | ADDRESS ON FILE | | | | | | |
| 641126 | EDITH V BEATO RIOS | COND SKY TOWERS 1 | APTO 9C | | | SAN JUAN | PR | 00926 |
| 641127 | EDITH VARGAS ROSADO | URB MARIANI | ESTE2508 CALLE O | | | PONCE | PR | 00717-0122 |
| 641128 | EDITH VAZQUEZ PARDO | ADDRESS ON FILE | | | | | | |
| 147841 | EDITH VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 147842 | EDITH VEGA ROLON | ADDRESS ON FILE | | | | | | |
| 147843 | EDITH VIDAL VARGAS | ADDRESS ON FILE | | | | | | |
| 147844 | EDITH W ORTIZ MUJICA | ADDRESS ON FILE | | | | | | |
| 641129 | EDITH W SANTOS COLON | URB SANTA MONICA | I17 CALLE 8 | | | BAYAMON | PR | 00957 |
| 147845 | EDITH Y ROMERO GIRON | ADDRESS ON FILE | | | | | | |
| 147846 | EDITH Y SIERRA SORRENTINI | ADDRESS ON FILE | | | | | | |
| 147847 | EDITH Y. RIVERA CINTRON | ADDRESS ON FILE | | | | | | |
| 641130 | EDITH Z ARROYO ALICEA | ADDRESS ON FILE | | | | | | |
| 641131 | EDITH Z COLON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 641132 | EDITH ZOE HERNANDEZ | JARDINES DE TOA ALTA | 120 CALLE 5 | | | TOA ALTA | PR | 00953 |
| 641133 | EDITHA E ECHAVEZ MARTINEZ | 4 CALLE DEL RIO | | | | SAN GERMAN | PR | 00683 |
| 843008 | EDITHTRUDIS COLON RODRIGUEZ | HC 3 BOX 15419 | | | | JUANA DIAZ | PR | 00795-9525 |
| 843009 | EDITIONS DALLOZ | 31-35 RUE PROIDEVAUX | | | | PARIS CEDEX 14 | | 75666 | FRANCE |
| 843010 | EDITIONS DU JURIS-CLASSEUR | 141, RUE DE JAVEL | 75747 PARIS CEDEX 15 | | | PARIS | | 75 | FRANCE |
| 843011 | EDITORA CORRIPIO S.A.S. | CALLE A ESQUINA CENTRAL A | ZONA INDUSTRIAL HERRERA | | | SANTO DOMINGO | | 11011 | DOMINICAN REPUBLIC |
| 843012 | EDITORA EDUCACION EMERGENTE | ALTURAS DE JOYUDA | 6020 STEPHANIE | | | CABO ROJO | PR | 00623-8907 |
| 147848 | EDITORIAL AMERICA SA | 635 NW 36TH STREET | | | | VIRGINIA GARDENS | FL | 33166 |
| 147849 | EDITORIAL AMERICA SA | PO BOX 10988 | DES MOINES | | | IOWA | IA | 50347-0988 |
| 843013 | EDITORIAL ARANZADI, S.A. | CARRETERA DE AOIZ KM 3,5 | 31486 ELCANO | | | NAVARRA | | | SPAIN |
| 641134 | EDITORIAL CHIC VEA | P O BOX 190240 | | | | SAN JUAN | PR | 00919-0240 |
| 641135 | EDITORIAL CORDILLERA | P O BOX 3148 | | | | GUAYNABO | PR | 00970-3148 |
| 147850 | EDITORIAL CORDILLERA INC | PO BOX 3148 | | | | GUAYNABO | PR | 00970-3148 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 147851 | EDITORIAL CRISMARC PUBLISHING | PO BOX 1956 | | | | EAGLE LAKE | FL | 33838 | |
| 147852 | EDITORIAL CULTURAL, INC. | PO BOX 21056 | | | | SAN JUAN | PR | 00928 | |
| 641136 | EDITORIAL DEL OESTE | P O BOX 822 | | | | HORMIGUERO | PR | 00660 | |
| 843014 | EDITORIAL EDIL , INC. | Box 23088 | U.P.R Station | | | Río Piedras | PR | 00931 | |
| 147853 | EDITORIAL EDIL INC | PO BOX 23088 | | | | SAN JUAN | PR | 00931 | |
| 147854 | EDITORIAL EDIL INC. | BOX 23088 UPR STA | | | | RIO PIEDRAS | PR | 00931 | |
| 147855 | EDITORIAL EL ANTILLANO INC | P O BOX 12212 | | | | SAN JUAN | PR | 00914-0212 | |
| 147857 | EDITORIAL ESPUELA INC | PO BOX 11773 | | | | SAN JUAN | PR | 00922 | |
| 843015 | EDITORIAL FORUM | Parque Señorial | A-4 Calle 1 | | | San Juan | PR | 00926 | |
| 147858 | EDITORIAL FORUM INC | PARQUE SENORIAL | A 4 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 147859 | EDITORIAL GREDOS | SANCHEZ PACHECO 85 | | | | MADRID | | 28002 | SPAIN |
| 147860 | EDITORIAL IURIS | AVE MANUEL BELGRANO | 5832 PLANTA BAJA DTO 8 WILDE | | | BUENOS AIRES | | 1875 | ARGENTINA |
| 641137 | EDITORIAL KINDER PRINTING | URB PERLA DEL SUR | 4502 PEDRO M CARATINI | | | PONCE | PR | 00717-0313 | |
| 147861 | EDITORIAL LECTOR | PO BOX 192039 | | | | SAN JUAN | PR | 00919-2039 | |
| 147862 | EDITORIAL MANOS | PO BOX 194775 | | | | SAN JUAN | PR | 00919 | |
| 147863 | EDITORIAL MC GRAW-HILL | 1121 AVE MUÑOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 147864 | EDITORIAL MC GRAW-HILL | 1121 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 147865 | EDITORIAL MC GRAW-HILL | PO BOX 20712 | | | | SAN JUAN | PR | 00928 | |
| 147866 | EDITORIAL MCGRAW HILL INC | 1121 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00928 | |
| 147867 | EDITORIAL MCGRAW HILL INC | PO BOX 20712 | | | | SAN JUAN | PR | 00928 | |
| 641138 | EDITORIAL OCEANO DE P R | HATO REY STATION | PO BOX 195206 | | | SAN JUAN | PR | 00919-5206 | |
| 641139 | EDITORIAL OCEANO INC | 10540 NW 26 ST SUITE 105 | | | | MIAMI | FL | 33172 | |
| 147868 | EDITORIAL PANAMERICANA / ORIENTAL GROUP | GALERIA SAN PATRICIO | B 5 CALLE TABONUCO | | | GUAYNABO | PR | 00969 | |
| 147869 | EDITORIAL PANAMERICANA / ORIENTAL GROUP | P O BOX 25189 | | | | SAN JUAN | PR | 00928 | |
| 147870 | EDITORIAL PANAMERICANA INC | URB PUERTO NUEVO | AVE ROOSEVELT 1336 | | | SAN JUAN | PR | 00920 | |
| 770464 | EDITORIAL PANAMERICANA INC | WEINSTEIN-BACAL, MILLER & VEGA, P.S.C. | GONZÁLEZ-PADÍN BUILDING – PENTHOUSE 154 | RAFAEL CORDERO STREET | PLAZA DE ARMAS | SAN JUAN | PR | 00901 | |
| 1422880 | EDITORIAL PANAMERICANA INC | WEINSTEIN-BACAL, MILLER & VEGA, P.S.C. | GONZÁLEZ-PADÍN BUILDING PENTHOUSE | 154 RAFAEL CORDERO STREET | PLAZA DE ARMAS | SAN JUAN | PR | 00901 | |
| 147871 | EDITORIAL PANAMERICANA INC. | 1050 AVE P DE LEON | | | | SAN JUAN | PR | 00925 | |
| 147872 | EDITORIAL PANAMERICANA INC. | PO BOX 25189 | | | | SAN JUAN | PR | 00928-5189 | |
| 147873 | EDITORIAL PANAMERICANA INC. | SUCURSAL PONCE PLAZA | CALL BOX 191009 | | | SAN JUAN | PR | 00919-1009 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2150613 | EDITORIAL PANAMERICANA, INC. | ATTN: JULIO CABRAL, RESIDENT AGENT | P.O. BOX 25189 | | | SAN JUAN | PR | 00928-5189 | |
| 2150614 | EDITORIAL PANAMERICANA, INC. | ATTN: MYRNA L. RUIZ-OLMO, ESQ. | MRO ATTORNEYS AT LAW, LLC | P.O. BOX 367819 | | SAN JUAN | PR | 00936-7819 | |
| 147874 | EDITORIAL PANAMERICANA, INC. | AVE. F.D. ROOSEVELT #1336 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 147875 | EDITORIAL PLAZA MAYOR INC | 1500 AVE PONCE DE LEON | LOCAL 2 EL CINCO | | | SAN JUAN | PR | 00926 | |
| 771032 | EDITORIAL PLAZA MAYOR INC | P O BOX 3148 | | | | GUAYNABO | PR | 00926 | |
| 843016 | EDITORIAL PLAZA MAYOR INC. | Apartado Postal 3148 | | | | Guaynabo | PR | 00970-3148 | |
| 147876 | EDITORIAL PLAZA MAYOR, INC | PO BOX 3148 | | | | GUAYNABO | PR | 00970-3148 | |
| 147877 | EDITORIAL PRIMERA HORA | PO BOX 2009 | | | | CATANO | PR | 00963-2009 | |
| 147878 | EDITORIAL PRIMERA HORA INC | P O BOX 71471 | | | | SAN JUAN | PR | 00936 | |
| 147879 | EDITORIAL PRIMERA HORA INC | PO BOX 2009 | | | | CATAÑO | PR | 00966 | |
| 147880 | EDITORIAL RIO INGENIO INC | RIO HONDO II | AH 14 CALLE RIO INGENIO | | | BAYAMON | PR | 00961 | |
| 641140 | EDITORIAL SELA | 3-64 ALTOS AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 641141 | EDITORIAL SIN POMBRE INC | 1 CALLE WASHINTON APT 12 A | | | | SAN JUAN | PR | 00927 | |
| 641142 | EDITORIAL TELEVISA | PO BOX 37248 | | | | BOONE | IA | 50037-2248 | |
| 843017 | EDITORIAL TELEVISA | PO BOX 37251 | | | | BOONE | IA | 50037-0251 | |
| 147881 | EDITORIAL TSUNAMI EDUCATIVA | VILLA NEVAREZ | 1066 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 147882 | EDIVETTE SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 641143 | EDIVIA CRESPO DE RIOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 147883 | EDIVIA CRESPO DE RIOS | FLAMINGO HILLS | 53 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 147884 | EDIVIA CRESPO PEREZ | ADDRESS ON FILE | | | | | | | |
| 641144 | EDIVIA MARTINEZ DOMENA | P O BOX 829 | | | | BAJADERO | PR | 00616 | |
| 641145 | EDKCO INTERNATIONAL | PO BOX 30566 | | | | SAN JUAN | PR | 00929 | |
| 147885 | EDLEN M BIGAS QUIÑONES | ADDRESS ON FILE | | | | | | | |
| 641146 | EDLIN BUITRAGO HUERTAS | P O BOX 361839 | | | | SAN JUAN | PR | 00936 1839 | |
| 147886 | EDLIN MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 641147 | EDLY HAYMARA ROSADO TORRES | HC 2 BOX 47815 | | | | VEGA BAJA | PR | 00693-9675 | |
| 641148 | EDLYN ALGARIN PEREZ | P O BOX 445 | | | | GURABO | PR | 00778 | |
| 147887 | EDLYN M SUAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147888 | EDLYN RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 147889 | EDM MUSIC INC | URB MUNOZ RIVERA | 73 CALLE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 147890 | EDMALIS M RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 641149 | EDMAN ALICEA RODRIGUEZ | URB TINTILLO GARDENS | G 41 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 147891 | EDMANUEL APONTE BADILLO | ADDRESS ON FILE | | | | | | | |
| 843018 | EDMANUEL CORREA RIVERA | 60 CALLE HW SANTAELLA | | | | COAMO | PR | 00769-3233 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 147892 | EDMANUEL FUENTES PINTO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 147893 | EDMANUEL J MENDEZ OSORIO | ADDRESS ON FILE | | | | | | |
| 641150 | EDMANUEL LOPEZ SOTO | PO BOX 1842 | | | | LARES | PR | 00669-1842 |
| 641151 | EDMANUEL RAMOS CIURO | URB METROPOLIS | 2A 27 CALLE 33 | | | CAROLINA | PR | 00987 |
| 641152 | EDMANUEL RODRIGUEZ VAZQUEZ | BO RIO HONDO | A A 18 LOMAS VERDES | | | MAYAGUEZ | PR | 00680 |
| 641153 | EDMANUEL SANTIAGO QUILES | P O BOX 238 | | | | CAGUAS | PR | 00725 |
| 641154 | EDMANUEL SOTO | ADDRESS ON FILE | | | | | | |
| 147894 | EDMAR F SEMINARIO MORALES | ADDRESS ON FILE | | | | | | |
| 641155 | EDMAR M BENITEZ ALVAREZ | RES VILLA CAROLINA | 62 7 CALLE 47 | | | CAROLINA | PR | 00985 |
| 641156 | EDMAR PEREZ | PO BOX 2067 | | | | AGUADILLA | PR | 00605 |
| 641157 | EDMAR REYES TOLEDO | PTO NUEVO | 1327 CALLE DELTA | | | SAN JUAN | PR | 00920 |
| 641158 | EDMAR SE | 100 GRAND BOULEVARD PASEOS | GALERIAS PASEO MALL SUITE 401 | | | SAN JUAN | PR | 00926 |
| 641159 | EDMARI DIAZ CRUZ | RIO HONDO | M 15 RIO CAGUITAS | | | BAYAMON | PR | 00961 |
| 147895 | EDMARI VEGA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 641160 | EDMARIE AVILES COLON | VILLA CAROLINA 5TA SECCION | 191 27 CALLE 522 | | | CAROLINA | PR | 00985 |
| 147896 | EDMARIE BONILLA AYES | ADDRESS ON FILE | | | | | | |
| 843019 | EDMARIE BRUNO GARCIA | HC 1 BOX 11656 | | | | TOA BAJA | PR | 00949-9722 |
| 147898 | EDMARIE CHINEA GARCIA | ADDRESS ON FILE | | | | | | |
| 147899 | EDMARIE GUZMAN VELEZ | ADDRESS ON FILE | | | | | | |
| 147900 | EDMARIE LOPEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 843020 | EDMARIE MIRANDA DIAZ | PO BOX 3000 | SUITE 164 | | | COAMO | PR | 00769-6000 |
| 147901 | EDMARIE MORALES MARRERO | ADDRESS ON FILE | | | | | | |
| 147902 | EDMARIE RAMIREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 147903 | EDMARIE REYES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 147904 | EDMARIE RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 147905 | EDMARIE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 147906 | EDMARIE RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 147907 | EDMARIE SANTIAGO MEJIAS | ADDRESS ON FILE | | | | | | |
| 147908 | EDMARIE SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | |
| 147909 | EDMARIE VELAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 147910 | EDMARIE VERDEJO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 843021 | EDMARIELLY SANTIAGO DE JESUS | HC 2 BOX 16105 | | | | RIO GRANDE | PR | 00745-8038 |
| 641161 | EDMARIS SANCHEZ PASTRANA | ADDRESS ON FILE | | | | | | |
| 641162 | EDMARIS SANCHEZ PASTRANA | ADDRESS ON FILE | | | | | | |
| 147911 | EDMARY HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 147912 | EDMARY PEREZ COLON | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 641163 | EDMARY RIVERA BURGOS | SABANA SECA | 5320 CALLE LA GALLERA BZ 4 | | | TOA BAJA | PR | 00952-4405 | |
| 147913 | EDMARYS TEISSONNIERE QUINONES | ADDRESS ON FILE | | | | | | | |
| 147914 | EDMARYS TEISSONNIERE QUINONES | ADDRESS ON FILE | | | | | | | |
| 641164 | EDMAYRA DELGADO SIVERIO | ADDRESS ON FILE | | | | | | | |
| 147915 | EDMEE I SOTO MATOS | ADDRESS ON FILE | | | | | | | |
| 641166 | EDMEE J GONZALEZ BLANCO | URB RAMIREZ DE ARELLANO | 28 CALLE DR E KOPPICH | | | MAYAGUEZ | PR | 00680 | |
| 641167 | EDMEE LUGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 843022 | EDMEE M VEGA DELGADO | URB VENUS GDNS NORTE | 658 CALLLE OBREGON | | | SAN JUAN | PR | 00926-4607 | |
| 641168 | EDMEE MARTINEZ CENTENO | QUINTA DEL RIO | F 6 PLAZA 10 | | | BAYAMON | PR | 00961 | |
| 641165 | EDMEE ORTIZ RIVERA | BO COCO NUEVO | 44 CALLE D DONES | | | SALINAS | PR | 00751 | |
| 641169 | EDMEE RODRIGUEZ FONTANEZ | URB LOS ROSALES | H 12 CALLE 2 | | | HUMACAO | PR | 00971 | |
| 641170 | EDMEE RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 147916 | EDMEE S PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 147917 | EDMEE S PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 147918 | EDMEE S VALLE CRESPO | ADDRESS ON FILE | | | | | | | |
| 147919 | EDMEE VINCENTY | EDIF VICK CENTER C-100 | 867 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 641171 | EDMEE ZEIDAN CUEVAS | URB ROMANY GARDENS | 8 A CALLE SANTA ROSA | | | SAN JUAN | PR | 00926 | |
| 147920 | EDMEE ZEIDAN CUEVAS | URB ROMANY GARDENS | | | | SAN JUAN | PR | 00926 | |
| 147921 | EDMER HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 641172 | EDMI ROSE ACOSTA RODRIGUEZ | SAN MIGUEL TOWER APTO 104 | | | | MAYAGUEZ | PR | 00680 | |
| 641173 | EDMIDIO AVILES GUZMAN | URB VILLA DEL CASTRO | S 21 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 147922 | EDMIE JIMENEZ MARTELL | ADDRESS ON FILE | | | | | | | |
| 2176201 | EDMIE RIOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 147924 | EDMIL M. HERNANDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 641174 | EDMILLY J SANTIAGO RIVERA | 20 CALLE BARCELO | | | | JUANA DIAZ | PR | 00795 | |
| 147925 | EDMILUZ GUADALUPE ALVARADO | ADDRESS ON FILE | | | | | | | |
| 147926 | EDMIR MORALES LAMBOY | ADDRESS ON FILE | | | | | | | |
| 641175 | EDMUND CIENTIFIC CO | 101 EAST GLOUCESTER PIKE | | | | BARRINTON | NJ | 08007-1380 | |
| 641176 | EDMUND SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 641177 | EDMUND SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 2150962 | EDMUND WEINMANN | EDMUND WEINMANN AND ARLINE WEINMANN JT TEN | C/O MARKS, PANETH & SHRON | 685 THIRD AVE | | NEW YORK | NY | 10017-4024 | |
| 641178 | EDMUNDO A LLUBERAS JR | 4287 REFECTION BLVD APT 204 | | | | SUNRISE | FL | 33351 | |
| 147927 | EDMUNDO A VEDANO PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 641179 | EDMUNDO ALEMANY VIDAL | PO BOX 384 | | | SAN GERMAN | PR | 00683 | |
| 147928 | EDMUNDO ÁLVAREZ CRUZ | LCDO. FERNANDO BARNÉS ROSICH-ABOGADO DEMANDANTE | PO BOX 331031 | | Ponce | PR | 00733-1031 | |
| 147929 | EDMUNDO ÁLVAREZ CRUZ | LCDO. JOSÉ MARTÍNEZ CUSTODIO-ABOGADO MUNICIPIO UTUADO | PO BOX 599 | | UTUADO | PR | 00641-0599 | |
| 771033 | EDMUNDO AYALA OQUENDO | P O BOX 1105 | | | FAJARDO | PR | 00738 | |
| 641180 | EDMUNDO B FERNANDEZ INC | PO BOX 368 | | | BAYAMON | PR | 00960 | |
| 147930 | EDMUNDO C IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | |
| 641181 | EDMUNDO CARABALLO ALONZO | URB JOSE MERCADO | V 75 CALLE ROOSEVELT | | CAGUAS | PR | 00725 | |
| 641182 | EDMUNDO CASTILLO VOLCKERS | ADDRESS ON FILE | | | | | | |
| 147931 | EDMUNDO CHEUNG FUNG | ADDRESS ON FILE | | | | | | |
| 641183 | EDMUNDO DISDIER PAGAN | URB SAN GERARDO | 1709 CALLE COLORADO | | SAN JUAN | PR | 00926-3471 | |
| 147932 | EDMUNDO DISDIER V DEPARTAMENTO DE JUSTICIA | LCDO. CESAR A. LUGO CARDONA ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 147933 | EDMUNDO DONATIU HIND | ADDRESS ON FILE | | | | | | |
| 641184 | EDMUNDO ESCOBAR MAISONET | 18 QUINTAS MARIANA GUAYANET | | | MANATI | PR | 00674 | |
| 641185 | EDMUNDO FERNANDEZ | URB PARQUE MEDITERRANEO | D 1 CALLE CORCEGA | | GUAYNABO | PR | 00969 | |
| 147934 | EDMUNDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 147935 | EDMUNDO IRIZARRY BETANCOURT | ADDRESS ON FILE | | | | | | |
| 641186 | EDMUNDO J PAGAN NEGRON | JARDINES DE PONCE | F 21 CALLE E | | PONCE | PR | 00730 | |
| 147936 | EDMUNDO JIMENEZ MONTIJO | ADDRESS ON FILE | | | | | | |
| 147937 | EDMUNDO MARCIAL JUSINO | ADDRESS ON FILE | | | | | | |
| 641187 | EDMUNDO MARTELL CASTILLO | CARR 348 KM 0.1 HM 1.5 | | | MAYAGUEZ | PR | 00680 | |
| 641188 | EDMUNDO MORALES | P O BOX 149 | | | GURABO | PR | 00778 | |
| 641189 | EDMUNDO N MAYORCA | UNIT 596TH MAINTCO CMR 440 BOX 2079 | | | APO | | 09175 | |
| 147939 | EDMUNDO QUINONES SOTO | ADDRESS ON FILE | | | | | | |
| 641190 | EDMUNDO RAMIREZ SANTOS | RR 04 BOX 3110 | | | BAYAMON | PR | 00956 | |
| 641191 | EDMUNDO RENTA SANTIAGO | HC 01 BOX 3588 | | | SANTA ISABEL | PR | 00757 | |
| 147940 | EDMUNDO RIVERA FERRER | ADDRESS ON FILE | | | | | | |
| 147941 | EDMUNDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 147942 | EDMUNDO RODRIGUEZ GORBEA | ADDRESS ON FILE | | | | | | |
| 147943 | EDMUNDO RODRIGUEZ GORBEA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 641193 | EDMUNDO ROSALY RODRIGUEZ | 174 CALLE LUNA ESQ ORIENTE | OFICINA 203 | | | SAN GERMAN | PR | 00683 | |
| 641192 | EDMUNDO ROSALY RODRIGUEZ | APARTADO 1142 | | | | YAUCO | PR | 00698-1142 | |
| 147944 | EDMUNDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 147945 | EDMUNDO TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| 641195 | EDMUNDO VAZQUEZ OTERO | FIRST FEDERAL SAVINGS BLDG | PISO 8 STE 808 | 1056 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00927 | |
| 147946 | EDMUNDO VAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 2156536 | EDMUNDWEINMANN | ADDRESS ON FILE | | | | | | | |
| 147947 | EDMUNSON, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 641196 | EDMY LOYOLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 147948 | EDMY LUZ SUAREZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 147949 | EDMY S COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 147950 | EDMY W MALAVE VIZCAYA | ADDRESS ON FILE | | | | | | | |
| 147951 | EDN CONSULTING GROUP LLC | 701 AVE. PONCE DE LEON | SUITE 309 | | | SAN JUAN | PR | 00907 | |
| 147952 | EDN CONSULTING GROUP LLC CORP | 701 AVE PONCE DE LEON STE 309 | | | | SAN JUAN | PR | 00907 | |
| 2150618 | EDN CONSULTING GROUP, LLC | ATTN: ILEANA I. FAS PACHECO, RESIDENT AGENT | EDIFICIO CENTRO DE SEGUROS, OFICINA 309 | AVENIDA PONCE DE LEON #701 | | SAN JUAN | PR | 00907 | |
| 641197 | EDN MEDICAL SUPPLY IN | PO BOX 1551 | | | | GUANICA | PR | 00653 | |
| 147953 | EDNA A DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 147954 | EDNA A DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 147955 | EDNA A DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 147957 | EDNA A DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 147958 | EDNA A DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 641202 | EDNA A IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| 147959 | EDNA A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 147960 | EDNA A SILVESTRINI VIRUET | ADDRESS ON FILE | | | | | | | |
| 147961 | EDNA ACEVEDO PASTRANA | ADDRESS ON FILE | | | | | | | |
| 641203 | EDNA ACOSTA PEREZ | SANTA RITA | 872 DOMINGO CABRERA BOX 150 | | | SAN JUAN | PR | 00926 | |
| 641204 | EDNA ACOSTA PEREZ | URB VISTA MAR | P 2 CALLE 384 CORDOVA | | | CAROLINA | PR | 00983 | |
| 641205 | EDNA ALBELO PAGAN | PO BOX 225 | | | | CIALES | PR | 00638 | |
| 770465 | EDNA ANGELI Y DORIS ANGELI | ADDRESS ON FILE | | | | | | | |
| 147962 | EDNA ARROYO LOPERENA | ADDRESS ON FILE | | | | | | | |
| 641206 | EDNA AVILA DE JESUS | BO GUARROCHALES | HC 52 BOX 2716 | | | ARECIBO | PR | 00652 | |
| 147963 | EDNA AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 641207 | EDNA AYUSO ROSA | VILLA CADIZ | 584 DURCAL | | | SAN JUAN | PR | 00923 | |
| 843023 | EDNA B CORA ALICEA | PO BOX 822 | | | | ARROYO | PR | 00714 | |
| 147964 | EDNA B PEREZ FREYTES | ADDRESS ON FILE | | | | | | | |
| 641208 | EDNA BANCHS RAMOS | HC 44 BOX 12608 | | | | CAYEY | PR | 00736-9706 | |
| 641209 | EDNA BARRIONUEVO RIVERA | PO BOX 1402 | | | | CIDRA | PR | 00739 | |
| 641210 | EDNA BELTRAN | EXT VILLA RICA | U2 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 147965 | EDNA BENITEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 147966 | EDNA BENITEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 641211 | EDNA BONILLA COLON | BARRIADA ELPOLVORIN | 9 CALLE 12 | | | CAYEY | PR | 00736 | |
| 641212 | EDNA BONILLA NEGRON | URB VISTA BELLA | 23 CALLE A | | | VILLALBA | PR | 00766 | |
| 147967 | EDNA C BONNET VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 641213 | EDNA C CELESTE CARRERAS | PO BOX 8353 | | | | SAN JUAN | PR | 00910 | |
| 641214 | EDNA C FELICIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 147968 | EDNA CARABALLO RUIZ | ADDRESS ON FILE | | | | | | | |
| 641216 | EDNA CARDONA FERRER | PMB 30000 SUITE 422 | | | | CANOVANAS | PR | 00729 | |
| 641217 | EDNA CINTRON DE RODRIGUEZ | COND TROPICANA | APT 305 A | | | CAROLINA | PR | 00979 | |
| 641194 | EDNA COLON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 147969 | EDNA CORAZON ROBLES | ADDRESS ON FILE | | | | | | | |
| 147970 | Edna Correa Rivera | ADDRESS ON FILE | | | | | | | |
| 641218 | EDNA CORREA SERRANO | FACTOR I | 7 CALLE F | | | ARECIBO | PR | 00612 | |
| 641219 | EDNA CORREA SERRANO | PO BOX 2896 | | | | SAN JUAN | PR | 00916 | |
| 641220 | EDNA CORTES RIVERA | URB IDAMARIS GARDENS | D19 MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | |
| 641221 | EDNA CRUCETTS PEREZ | BDA FLORES | 14 CALLE CANDELARIA VERA | | | JUNCOS | PR | 00777 | |
| 641222 | EDNA CRUZ NEGRON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 641223 | EDNA CUEVAS AYALA | COND BORINQUEN TOWERS | EDIF 2 APTO 1101 | | | SAN JUAN | PR | 00920 | |
| 843024 | EDNA D RODRIGUEZ HANI | JARDINES DE TOA ALTA | 202 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 641224 | EDNA D TORRES ALEMAN | ADDRESS ON FILE | | | | | | | |
| 147973 | EDNA D TORRES ALEMAN | ADDRESS ON FILE | | | | | | | |
| 641225 | EDNA D TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 641226 | EDNA DAVILA | BOX 1390 | | | | YABUCOA | PR | 00767 | |
| 641227 | EDNA DAVILA CRUZ | URB SABANA GARDENS | 13-11 CALLE 28 | | | CAROLINA | PR | 00983 | |
| 641228 | EDNA DE JESUS MALDONADO | PRADERAS DEL PLATA | C 1 CALLE C 3 | | | CAYEY | PR | 00736-0273 | |
| 641230 | EDNA DEL VALLE RODRIGUEZ | PARK GARDENS | L 13 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 147974 | EDNA DELGADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 641231 | EDNA DIAZ ROSADO | ADDRESS ON FILE | | | | | |
| 641232 | EDNA E ALGARIN DE ALVAREZ | BO GUZMAN ABAJO | PO BOX 1376 | | RIO GRANDE | PR | 00745 |
| 641233 | EDNA E BETANCOURT VAZQUEZ | ADDRESS ON FILE | | | | | |
| 641234 | EDNA E CANDELARIO | HC 02 BOX 4568 | | | GUAYAMA | PR | 00784 |
| 641235 | EDNA E COVAS ALVAREZ | ADDRESS ON FILE | | | | | |
| 147975 | EDNA E CRUZ RESTO | ADDRESS ON FILE | | | | | |
| 641236 | EDNA E ESTEBAN COLON | URB VALLE VERDE | A U3 CALLE RIO TURABO | | BAYAMON | PR | 00961 |
| 641237 | EDNA E ESTEBAN COLON | URB VALLE VERDE 1 | AU3 CALLE RIO TURABO | | BAYAMON | PR | 00961 |
| 641238 | EDNA E FIGUEROA | ADDRESS ON FILE | | | | | |
| 641239 | EDNA E GALARZA CORDERO | BOX 1073 | | | MOCA | PR | 00676 |
| 641240 | EDNA E GALINDEZ SIERRA | ADDRESS ON FILE | | | | | |
| 641241 | EDNA E GONZALEZ GUZMAN | VILLA UNIVERSITARIA | BF 15 CALLE 24 | | HUMACAO | PR | 00791 |
| 147976 | EDNA E GUZMAN RIVERA | ADDRESS ON FILE | | | | | |
| 147977 | EDNA E LARACUENTE RIVERA | ADDRESS ON FILE | | | | | |
| 147978 | EDNA E NIEVES FLORAN | ADDRESS ON FILE | | | | | |
| 641242 | EDNA E ORTIZ ORTIZ | HC 4 BOX 4048 | | | HUMACAO | PR | 00791 |
| 843025 | EDNA E PEREZ ROMAN | PO BOX 192363 | | | SAN JUAN | PR | 00919-2363 |
| 641243 | EDNA E PEREZ TOLEDO | URB EXT MARISOL | C 15-120 CALLE 3 | | ARECIBO | PR | 00612 |
| 641244 | EDNA E RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | |
| 641245 | EDNA E ROSARIO DIAZ | ADDRESS ON FILE | | | | | |
| 147979 | EDNA E SANTIAGO CAMACHO | ADDRESS ON FILE | | | | | |
| 147980 | EDNA E SANTIAGO GALARZA | ADDRESS ON FILE | | | | | |
| 641246 | EDNA E SIERRA ORTIZ | COND PARQUE TERRALINDA | BOX 103 APT A 3 | | TRUJILLO ALTO | PR | 00976 |
| 147981 | EDNA E VARGAS GOICOECHEA | ADDRESS ON FILE | | | | | |
| 641247 | EDNA E VARGAS VALDES | CALLE GUAYAMA | 136 APT 50 | | SAN JUAN | PR | 00918 |
| 641248 | EDNA E. MARTINEZ QUINTANA | ADDRESS ON FILE | | | | | |
| 147982 | EDNA E. PADILLA ZAPATA | ADDRESS ON FILE | | | | | |
| 147983 | EDNA E. PADILLA ZAPATA | ADDRESS ON FILE | | | | | |
| 147984 | EDNA E. RULLAN GUZMAN | ADDRESS ON FILE | | | | | |
| 147985 | EDNA F RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 641249 | EDNA F RUIZ RUIZ | PORTALES DEL MONTE | EDIF C APT 1502 | | COTTO LAUREL | PR | 00780-2016 |
| 831328 | Edna Feliciano DBA Team Mortician | Hacienda El Tamarindo | Calle Cipres # 3 | | Coamo | PR | 00769 |
| 1256428 | EDNA FELICIANO DBA TEAM MORTICIAN | HACIENDA EL TAMARINDO | CALLE CIPRES # 3 | | COAMO | PR | 00796 |
| 641250 | EDNA FIGUEROA APONTE | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 641251 | EDNA FIGUEROA APONTE | ADDRESS ON FILE | | | | | | |
| 147986 | EDNA FLORES DAVILA | ADDRESS ON FILE | | | | | | |
| 641252 | EDNA FONTANEZ | HC 01 BOX 4193 | | | | NAGUABO | PR | 00718-9706 |
| 147987 | EDNA FRED GARCIA | ADDRESS ON FILE | | | | | | |
| 641253 | EDNA G CABRERA SANTIAGO | 100 AVE LA SIERRA | APT N 212 | | | SAN JUAN | PR | 00926 |
| 147988 | EDNA G DE JESUS OTERO | ADDRESS ON FILE | | | | | | |
| 147989 | EDNA G RIVERA FELIX | ADDRESS ON FILE | | | | | | |
| 641254 | EDNA G RIVERA MEDINA | EXT LAS DELICIAS 2 | BB 76 CALLE 4 | | | PONCE | PR | 00731 |
| 147990 | EDNA G RIVERA ORAMAS | ADDRESS ON FILE | | | | | | |
| 641255 | EDNA GABRIELA FERNANDEZ FIGUEROA | P O BOX 8537 | | | | SAN JUAN | PR | 00910 |
| 770466 | EDNA GARCIA PINEDA | ADDRESS ON FILE | | | | | | |
| 147991 | EDNA GIBOYEAUX TELEMACO | ADDRESS ON FILE | | | | | | |
| 147992 | EDNA GODREAU TORRES | ADDRESS ON FILE | | | | | | |
| 147993 | EDNA GODREAU TORRES | ADDRESS ON FILE | | | | | | |
| 641256 | EDNA GODREAU TORRES | ADDRESS ON FILE | | | | | | |
| 147994 | EDNA GODREAU/ ALEXANDER KUHLMANN | ADDRESS ON FILE | | | | | | |
| 641257 | EDNA GONZALEZ ALVARADO | P O BOX 264 | | | | SABANA HOYOS | PR | 00648 |
| 147995 | EDNA GONZALEZ INC | BO LAS VEGAS | BUZON 23605 | | | CAYEY | PR | 00736 |
| 641259 | EDNA GONZALEZ MARTINEZ | APARTADO POSTAL 1123 | | | | ISABELA | PR | 00662 |
| 147996 | EDNA GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 641198 | EDNA GONZALEZ TEJERA | VILLA NAVARRA | 624 CALLE JULIO GONZALEZ | | | SAN JUAN | PR | 00924 |
| 641260 | EDNA GONZALEZ TORRES | HC-5 BOX 7231 | | | | YAUCO | PR | 00698 |
| 641261 | EDNA GONZALEZ TORRES | PUERTO NUEVO | 1340 CALLE DELTA | | | SAN JUAN | PR | 00921 |
| 147997 | EDNA GUADALUPE CRUZ | ADDRESS ON FILE | | | | | | |
| 147998 | EDNA H MEI ORTIZ | ADDRESS ON FILE | | | | | | |
| 641262 | EDNA H OCTAVIANI | P O BOX 112 | | | | YAUCO | PR | 00698 |
| 641263 | EDNA H RIVAS MORALES | URB REPTO MARQUEZ | A 12 CALLE 3 | | | ARECIBO | PR | 00612 |
| 641264 | EDNA HEREDIA NEGRON | URB VILLA MARIA | G 10 CALLE 2 | | | CAGUAS | PR | 00725 |
| 641265 | EDNA HERNANDEZ ESCALANTE | 36 AVE INDUSTRIAL | | | | CAYEY | PR | 00736 |
| 641266 | EDNA HERNANDEZ RIVERA | URB PALACIOS REALES | 35 CALLE RAVENA | | | TOA ALTA | PR | 00953-4905 |
| 641267 | EDNA I ALMODOVAR TORRES | URB VISTA CONVENTO | 45 CALLE 3 | | | FAJARDO | PR | 00738 |
| 641268 | EDNA I ARROYO MORALES | 175 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 |
| 641269 | EDNA I BAEZ COLON | HC 01 BOX 6260 | | | | JUNCOS | PR | 00777 |
| 641270 | EDNA I BELTRAN SILVAGNOLI | 78 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 641271 | EDNA I BERRIOS VAZQUEZ | URB SAN CRISTOBAL | A 13 B CALLE 3 | | | BARRANQUITAS | PR | 00794 | |
| 148000 | EDNA I COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 148001 | EDNA I CRUZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 148002 | EDNA I DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 148003 | EDNA I DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| 641272 | EDNA I FIGUEROA RODRIGUEZ | URB ALTAMIRA | 601 CALLE AUSTRAL | | | SAN JUAN | PR | 00920-4224 | |
| 148004 | EDNA I GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 641273 | EDNA I GAVILLAN REYES | PO BOX 174 | | | | CAYEY | PR | 00736 | |
| 148005 | EDNA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641274 | EDNA I GONZALEZ LOPEZ | URB VALLE ARRIBA | 41 CALLE CEIBA | | | COAMO | PR | 00769 | |
| 148006 | EDNA I GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 148007 | EDNA I GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 148008 | EDNA I LABRADOR MALDONADO | ADDRESS ON FILE | | | | | | | |
| 641275 | EDNA I LARACUENTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 148009 | EDNA I LARACUENTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641276 | EDNA I MARQUEZ | EXT FOREST HILLS | J 316 CALLE DORADO | | | BAYAMON | PR | 00957 | |
| 641277 | EDNA I MELENDEZ BERRIOS | P O BOX 217 | | | | BARRANQUITAS | PR | 00794 | |
| 641278 | EDNA I MORALES CASIANO | CALLE MONTALVA BOX 76 | | | | ENSENADA | PR | 00647 | |
| 641279 | EDNA I NEGRON ORTIZ | P M B 177 | P O BOX 1981 | | | LOIZA | PR | 00772 | |
| 641280 | EDNA I PACHECO LOPEZ | COND FRENCH PLAZA APT 522 | | | | SAN JUAN | PR | 00917 | |
| 641281 | EDNA I PASTRANA RIVERA | URB GOLDEN HILLS | D 7 ANICETO DIAZ | | | TRUJILLO ALTO | PR | 00976 | |
| 641282 | EDNA I RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 641283 | EDNA I RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 641284 | EDNA I SAEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 641285 | EDNA I SANTIAGO GONZALEZ | HC 1 BOX 5708 | | | | ARROYO | PR | 00714 | |
| 641286 | EDNA I SAURI PEREZ | PO BOX 560 | | | | MANATI | PR | 00674 | |
| 641287 | EDNA I SELLA RODRIGUEZ | VILLAS DE SAN AGUSTIN | C 2 D 7 | | | BAYAMON | PR | 00959 | |
| 641288 | EDNA I VALLELLANES/ML AUTO PARTS | 106 EUGENIO SANCHEZ LOPEZ | | | | GURABO | PR | 00778 | |
| 641289 | EDNA I VALLELLANES/ML AUTO PARTS | PO BOX 1026 | | | | GURABO | PR | 00778 | |
| 148010 | EDNA I. DOLZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 641290 | EDNA I. DOMIGUEZ | PO BOX 165 | | | | CIALES | PR | 00638 | |
| 641291 | EDNA I. JUAN DAVILA | ADDRESS ON FILE | | | | | | | |
| 148012 | Edna I. Pecunia MuNoz | ADDRESS ON FILE | | | | | | | |
| 843027 | EDNA I. SANTIAGO PEREZ | COND PLAZA DEL SUR | 4021 CALLE CARLOS CARTAGENA APT 6D | | | PONCE | PR | 00717-0332 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 641292 | EDNA I. VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 641293 | EDNA IRIS LEON JIMENEZ | URB SANTA JUANITA | EQ 3 CALLE ROBLE NORTE | | | BAYAMON | PR | 00956 |
| 148014 | EDNA IRIS PONCE PEREZ | ADDRESS ON FILE | | | | | | |
| 641294 | EDNA IVETTE SOTO | URB ALTURAS DE SANTA ISABEL | B 3 | | | SANTA ISABEL | PR | 00757 |
| 148015 | EDNA IVONNE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 148016 | EDNA IVONNE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 641295 | EDNA J CARLO MIRABAL | URB MONTE TRUJILLO | 808 PQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976-4069 |
| 641296 | EDNA J COLON LOPEZ | URB VIRGINIA VALLEY 110 | CALLE VALLE DEL TURABO | | | JUNCOS | PR | 00777 |
| 148017 | EDNA J FIGUEROA PENA | ADDRESS ON FILE | | | | | | |
| 641297 | EDNA J MEDINA | VILLA NEVAREZ | 301 B CALLE 22 | | | SAN JUAN | PR | 00925 |
| 148018 | EDNA J MONTANEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 641298 | EDNA J NIEVES PEREZ | PO BOX 800195 | | | | COTO LAUREL | PR | 00780-0195 |
| 843028 | EDNA J RAMOS RODRIGUEZ | HC 77 BOX 8522 | | | | VEGA ALTA | PR | 00692-9619 |
| 148019 | EDNA J VALLE TORRES | ADDRESS ON FILE | | | | | | |
| 641299 | EDNA JIMENEZ | URB VILLA CAROLINA | 196 36 CALLE 529 | | | CAROLINA | PR | 00985 |
| 148020 | EDNA JUSINO TORRES | ADDRESS ON FILE | | | | | | |
| 641300 | EDNA L BENITEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 641301 | EDNA L BENITEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 148021 | EDNA L BURGOS FERRER | ADDRESS ON FILE | | | | | | |
| 148022 | EDNA L COLLAZO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 641302 | EDNA L COLON MORALES | ADDRESS ON FILE | | | | | | |
| 148023 | EDNA L CURCIO FORTIS | ADDRESS ON FILE | | | | | | |
| 148024 | EDNA L DELGADO DE JESUS | ADDRESS ON FILE | | | | | | |
| 641303 | EDNA L DELGADO MERCED | ALT VILLA FONTANA | B 3 CALLE 4 | | | CAROLINA | PR | 00983 |
| 148025 | EDNA L FELIX ORTIZ | ADDRESS ON FILE | | | | | | |
| 641304 | EDNA L GUARDARRAMA GARCIA | ADDRESS ON FILE | | | | | | |
| 641305 | EDNA L MARRERO CAJIGAS | ADDRESS ON FILE | | | | | | |
| 148026 | EDNA L NEGRON WEBER | PO BOX 429 | | | | SABANA GRANDE | PR | 00637 |
| 641306 | EDNA L OCASIO MARTINEZ | BARRIO SUMIDERO | CALLE 173 | | | AGUAS BUENAS | PR | 00703 |
| 641307 | EDNA L OTERO HERNANDEZ | URB FRONTERAS | 109 CALLE JAIME PERICAS | | | BAYAMON | PR | 00961 |
| 641308 | EDNA L PADILLA GONZALEZ | HC 01 BOX 5451 | | | | SALINAS | PR | 00751 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 148027 | EDNA L PADILLA RUIZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 641309 | EDNA L PARADIZO | URB VILLA MACHUELO | APT B 2 | | | PONCE | PR | 00731 |
| 148028 | EDNA L RIVERA ABADIA | ADDRESS ON FILE | | | | | | |
| 641310 | EDNA L RIVERA FLORES | URB CAPARRA TERRACE SE | 1157 CALLE 18 | | | SAN JUAN | PR | 00921 |
| 641311 | EDNA L SANTIAGO NEGRON | EL LAUREL | 307 C 3 REAL ANON | | | COTTO LAUREL | PR | 00780-2405 |
| 148029 | EDNA L SOTO CERVANTES | ADDRESS ON FILE | | | | | | |
| 148030 | EDNA L TORRES RAMOS | ADDRESS ON FILE | | | | | | |
| 148031 | EDNA L VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 641312 | EDNA L ZAYAS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 148032 | EDNA L. CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 148033 | Edna L. QuiNonez Alvarez | ADDRESS ON FILE | | | | | | |
| 641313 | EDNA L. RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 148034 | EDNA L. SOTO CERVANTES | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 148035 | EDNA L. SOTO CERVANTES | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 |
| 148036 | EDNA L. VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 148037 | EDNA L. VELAZQUEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 641314 | EDNA LANDRO GONZALEZ | CENTRO CONSEJERIA ESPERANZA | A 14 LOMAS C / 2 | | | TRUJILLO ALTO | PR | 00976 |
| 641315 | EDNA LIZ MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 148038 | EDNA LIZ NAVARRO GARCIA | ADDRESS ON FILE | | | | | | |
| 641316 | EDNA LIZ SANTIAGO CRUZ | HC 3 BOX 7624 | | | | BARRANQUITAS | PR | 00794 |
| 148039 | EDNA LIZBETH HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 148040 | EDNA LIZBETH HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 641317 | EDNA LLAVONA OYOLA | URB JARD DE TOA ALTA | 262 CALLE 9 | | | TOA ALTA | PR | 00953 |
| 148041 | EDNA LLORENS QUINONES | ADDRESS ON FILE | | | | | | |
| 148042 | EDNA LLORENS QUINONES | ADDRESS ON FILE | | | | | | |
| 641318 | EDNA LOPEZ LOPEZ | HC 01 BOX 5266 | | | | HATILLO | PR | 00659 |
| 641319 | EDNA LUISA RIOS | P O BOX 140285 | | | | ARECIBO | PR | 00614-0285 |
| 148043 | EDNA LUZ RODRIGUEZ ZAVALA | ADDRESS ON FILE | | | | | | |
| 641320 | EDNA M ADORNO COLON | HC 2 BOX 7610-9 | | | | CAMUY | PR | 00627-9114 |
| 641321 | EDNA M ALEJANDRO CHEVRES | HC 73 BOX 5346 | | | | NARANJITO | PR | 00719 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 641322 | EDNA M APONTE ZAYAS | PO BOX 5128 | | | CAYEY | PR | 00737 | |
| 641323 | EDNA M ARCE CACHO / CLUB DE LEONE DORADO | URB FRONTERAS | 100 C/ MANUEL MARTINEZ | | BAYAMON | PR | 00961 | |
| 148044 | EDNA M BARRETO CALDERON | ADDRESS ON FILE | | | | | | |
| 148045 | EDNA M BERRIOS VARELA | ADDRESS ON FILE | | | | | | |
| 641324 | EDNA M CALDERON RODRIGUEZ | URB VISTAS DEL CONVENTO | B 52 CALLE 3 | | FAJARDO | PR | 00738-3214 | |
| 641325 | EDNA M CAMACHO MERCADO | HC 37 BOX 8213 | | | GUANICA | PR | 00653 | |
| 641326 | EDNA M CINTRON VELAZQUEZ | JARD DE COUNTRY CLUB | CK3 CALLE 144 | | CAROLINA | PR | 00983 | |
| 641327 | EDNA M COLON DE JESUS | ADDRESS ON FILE | | | | | | |
| 148046 | EDNA M CUEVAS RUIZ | ADDRESS ON FILE | | | | | | |
| 641328 | EDNA M DE LEON REINA | URB LOS CHOFERES | A 11 CALLE RAFAEL VERDEJO | | SAN JUAN | PR | 00926 | |
| 641329 | EDNA M DIAZ PEREZ | URB ROUND HILL | 439 CALLE GLADIOLA | | TRUJILLO ALTO | PR | 00976 | |
| 148047 | EDNA M DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 148048 | EDNA M ESCLAVON MATIAS | ADDRESS ON FILE | | | | | | |
| 148049 | EDNA M FLORES CRUZ | ADDRESS ON FILE | | | | | | |
| 641330 | EDNA M FORTIER ROSADO | 288 CALLE VICTORIA | | | PONCE | PR | 00731 | |
| 641331 | EDNA M FRANCESCHI JUSINO | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 641332 | EDNA M GIANNONI MARQUEZ | URB LAS AMERICAS | 974 SANTO DOMINGO | | SAN JUAN | PR | 00921 | |
| 148050 | EDNA M IDELFONSO ORTIZ | ADDRESS ON FILE | | | | | | |
| 843030 | EDNA M ILDEFONSO DBA ARTESANÍAS PUERTORRIQUEÑAS | URB EL SEÑORIAL | 2046 JORGE MANRIQUE | | SAN JUAN | PR | 00926 | |
| 148051 | EDNA M LOPEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 641333 | EDNA M MARTINEZ LEBRON | URB MONTERREY | 1226 CALLE PIRINEO | | SAN JUAN | PR | 00926 | |
| 148052 | EDNA M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 641335 | EDNA M MATTA TORRES | BO SABANA BRANCH | BUZON 9015 | | VEGA BAJA | PR | 00693 | |
| 641334 | EDNA M MATTA TORRES | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 | |
| 148053 | EDNA M NEGRON GORGAS | ADDRESS ON FILE | | | | | | |
| 148054 | EDNA M NEGRON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 641336 | EDNA M ORTIZ ROMAN | REPARTO LANDRAU | 1448 CALLE FRASER | | SAN JUAN | PR | 00921 | |
| 641337 | EDNA M PALOU ELOSEGUI | PO BOX 9023801 | | | SAN JUAN | PR | 00902 | |
| 148055 | EDNA M PEREZ ESCOBAR | ADDRESS ON FILE | | | | | | |
| 641338 | EDNA M PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 641339 | EDNA M PEREZ RIVERA | HC 02 BOX 7075 | | | UTUADO | PR | 00641 | |
| 641340 | EDNA M PIETRI TORRES | PO BOX 439 | | | ADJUNTAS | PR | 00601 | |
| 641199 | EDNA M RAMOS RIVERA | PO BOX 370 | | | OROCOVIS | PR | 00720 | |
| 641341 | EDNA M RIVERA | 266 CALLE 3 N O | | | SAN JUAN | PR | 00920 | |
| 641342 | EDNA M RIVERA GARCIA | PO BOX 222 | | | PATILLA | PR | 00723 | |
| 148056 | EDNA M RIVERA RAMOS | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 148057 | EDNA M RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 641343 | EDNA M RODRIGUEZ / BANDA ESC GUAYANILLA | BO MACANA SECTOR SANTONI | | | | GUAYANILLA | PR | 00656 | |
| 148058 | EDNA M ROMAN PAOLI | ADDRESS ON FILE | | | | | | | |
| 641344 | EDNA M ROMAN PAOLI | ADDRESS ON FILE | | | | | | | |
| 641345 | EDNA M TORRES SANCHEZ | P O BOX 649 | | | | SAN GERMAN | PR | 00683 | |
| 641346 | EDNA M VEGA NIEVES | HC 4 BOX 46427 | | | | AGUADILLA | PR | 00603 | |
| 148059 | EDNA M. CARDONA TIRADO | ADDRESS ON FILE | | | | | | | |
| 641347 | EDNA M. FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 148060 | EDNA M. GAUD PEREZ | ADDRESS ON FILE | | | | | | | |
| 148061 | EDNA M. VILLEGAS FALU | ADDRESS ON FILE | | | | | | | |
| 148062 | EDNA M. VIROLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 641348 | EDNA MALDONADO | 19 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 641349 | EDNA MALDONADO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 641350 | EDNA MALDONADO | PO BOX 327 | | | | BARRANQUITAS | PR | 00794 | |
| 641351 | EDNA MALDONADO POLA | URB PUNTO ORO | 4417 CALLE EL ANGEL | | | PONCE | PR | 00732 | |
| 641352 | EDNA MANGUAL RODRIGUEZ | BOX 1573 | | | | JUANA DIAZ | PR | 00795 | |
| 148063 | EDNA MARIA KERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 148064 | EDNA MARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 148065 | EDNA MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| 148066 | EDNA MARTINEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 641353 | EDNA MARTINEZ LATORRE | RR 1 BOX 13622 | | | | OROCOVIS | PR | 00720 | |
| 148067 | EDNA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 641354 | EDNA MARTINEZ VEGA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 148068 | EDNA MEDERO MONTAðEZ | ADDRESS ON FILE | | | | | | | |
| 148069 | EDNA MEDERO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 641355 | EDNA MENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 641356 | EDNA MIRANDA MEDINA | URB FLAMBOYAN | 11 CALLE 171 | | | MANATI | PR | 00674 | |
| 641357 | EDNA MOJICA CAMIS | ADDRESS ON FILE | | | | | | | |
| 641358 | EDNA MOLINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 148072 | EDNA MOLINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 641359 | EDNA MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 1256429 | EDNA MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641361 | EDNA MORALES RIVERA | HC 03 BOX 13794 | | | | JUANA DIAZ | PR | 00795-9518 | |
| 641362 | EDNA MORALES RIVERA | HC 8 BOX 151 | | | | PONCE | PR | 00731 | |
| 641363 | EDNA N MATOS SANABRIA | 20 VALLE SUR | | | | MAYAGUEZ | PR | 00731 | |
| 148073 | EDNA N SAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 148074 | EDNA N. FLORES CORTES | ADDRESS ON FILE | | | | | | | |
| 148075 | EDNA NEGRON BATISTA | ADDRESS ON FILE | | | | | | | |
| 148076 | EDNA NELSON NIEVES | ASSMCA | PO BOX 607087 | | | BAYAMON | PR | 00960 | |
| 641364 | EDNA NELSON NIEVES | PO BOX 141704 | | | | ARECIBO | PR | 00614 | |
| 148077 | EDNA NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 148078 | EDNA OLIVERAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 148079 | EDNA ORTA CARDONA | LCDO. EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 641365 | EDNA ORTA CARDONA | URB REINA DE LOS ANGELES | P 36 CALLE 8 | | | GURABO | PR | 00778 | |
| 148080 | EDNA ORTIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 641366 | EDNA ORTIZ SANABRIA | 1645 CALLE TAMESIS | | | | SAN JUAN | PR | 00926 | |
| 641367 | EDNA ORTIZ VELEZ | URB LA MILAGROSA | A1 CALLE ESMERALDA | | | SABANA GRANDE | PR | 00637 | |
| 641368 | EDNA P ALICEA BARRETO | BO LARES | HC 02 BOX 5109 | | | LARES | PR | 00669 | |
| 641369 | EDNA P ECHEVARRIA COLON | HC 01 BOX 7824 | | | | SANTA ISABEL | PR | 00757 | |
| 641370 | EDNA PAGAN ACEVEDO | RIO HONDO | 7 VILLA SAN FRANCISCO | | | MAYAGUEZ | PR | 00680 | |
| 148081 | EDNA PAGÁN DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 148082 | EDNA PANELLI DE BALLESTER | ADDRESS ON FILE | | | | | | | |
| 148083 | EDNA PENA MAYZONET | ADDRESS ON FILE | | | | | | | |
| 641371 | EDNA PINKSON PABON | ADDRESS ON FILE | | | | | | | |
| 148084 | EDNA PONCE PEREZ | ADDRESS ON FILE | | | | | | | |
| 641372 | EDNA QUILES ROSARIO | BOX 759 | | | | CAYEY | PR | 00737 | |
| 148085 | EDNA QUINONES BARRIS | ADDRESS ON FILE | | | | | | | |
| 641373 | EDNA QUINONEZ ALVAREZ | 1479 AVE ASHFORD APT 1216 | | | | SAN JUAN | PR | 00907 | |
| 641374 | EDNA QUINTANA TORRES | URB REPARTO VALENCIA | K 41 CALLE B | | | JUNCOS | PR | 00777 | |
| 641375 | EDNA QUIROS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 641376 | EDNA QUIROS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 641377 | EDNA R OCASIO CARRERO | ADDRESS ON FILE | | | | | | | |
| 641378 | EDNA R ORTIZ MEDINA | P O BOX 1410 | | | | OROCOVIS | PR | 00720 | |
| 641379 | EDNA R ORTIZ PACHECO | URB LA RIVIERA | 973 CALLE 5 SOL | | | SAN JUAN | PR | 00921 | |
| 641380 | EDNA R PACHECO RODRIGUEZ | HC 37 BOX 6773 | | | | GUANICA | PR | 00653 | |
| 148086 | EDNA R RIOS COLON | ADDRESS ON FILE | | | | | | | |
| 148087 | EDNA R. QUINONES - JUAN E QUINONES-TUTOR | ADDRESS ON FILE | | | | | | | |
| 148088 | EDNA R. REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 641381 | EDNA RANCK TORRES | MIRADOR DEL CONDADO | 1035 AVE ASHFORD STE 1007 | | | SAN JUAN | PR | 00907-1162 | |
| 148089 | EDNA RENTAS MIRANDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 148090 | EDNA REYES MORALES | ADDRESS ON FILE | | | | | |
| 641382 | EDNA REYES SANCHEZ | ADDRESS ON FILE | | | | | |
| 148091 | EDNA RIVERA | ADDRESS ON FILE | | | | | |
| 641383 | EDNA RIVERA COLON | LA PLENA | HC 01 BOX 6534 | | SALINA | PR | 00751 |
| 641384 | EDNA RIVERA MEDINA | PO BOX 823 | | | HUMACAO | PR | 00792 |
| 641385 | EDNA RIVERA PAGAN | JARD DE COUNTRY CLUB | AB 1 CALLE 16 A | | CAROLINA | PR | 00983 |
| 148092 | EDNA RIVERA RAMOS | ADDRESS ON FILE | | | | | |
| 641386 | EDNA RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 148093 | EDNA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 641387 | EDNA RIVERA TORRUELLAS | ADDRESS ON FILE | | | | | |
| 148094 | EDNA ROA GIL | ADDRESS ON FILE | | | | | |
| 148095 | EDNA RODAS MONTALVO | ADDRESS ON FILE | | | | | |
| 148096 | EDNA RODRIGUEZ / ESLI MEDINA | ADDRESS ON FILE | | | | | |
| 148097 | EDNA RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | |
| 148098 | EDNA RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | |
| 641200 | EDNA RODRIGUEZ COLON | 67 CALLE KRUG APT 2 | | | SAN JUAN | PR | 00911 |
| 148099 | EDNA RODRIGUEZ MALAVE | ADDRESS ON FILE | | | | | |
| 148100 | EDNA RODRIGUEZ MALAVE | ADDRESS ON FILE | | | | | |
| 148101 | EDNA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | |
| 148102 | EDNA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | |
| 148103 | EDNA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | |
| 148104 | EDNA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | |
| 148105 | EDNA RODRIGUEZ MUNIZ CARLOS MEDINA CEDEN | ADDRESS ON FILE | | | | | |
| 148106 | EDNA RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | |
| 641388 | EDNA RODRIGUEZ RIOS | URB ROSA MARIA | C 2 CALLE 3 | | CAROLINA | PR | 00985 |
| 641389 | EDNA RODRIGUEZ RIVERA | LAS CUMBRES GARDENS | APARTAMENTO 110 | | SAN JUAN | PR | 00926 |
| 148107 | EDNA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 641390 | EDNA RODRIGUEZ TORRES | URB LAINMACULADA | D 11 CALLE 4 | | TOA BAJA | PR | 00949 |
| 641391 | EDNA RODRIGUEZ VALENTIN | VICTORIA STATION | PO BOX 494 | | AGUADILLA | PR | 00605-0494 |
| 148108 | EDNA ROJAS TORRES | ADDRESS ON FILE | | | | | |
| 641392 | EDNA ROLLAND SAEZ | COND QUINTANA APT 904 A | | | SAN JUAN | PR | 00917 |
| 641393 | EDNA ROMERO | BOX 7 CALLE JESUS M ORTIZ | | | CULEBRA | PR | 00775 |
| 641394 | EDNA ROSA COLON | BO NUEVO PARC 22 | | | BAYAMON | PR | 00957 |
| 641395 | EDNA ROSA COLON | REXVILLE | AT 35 CALLE 6 | | BAYAMON | PR | 00957 |
| 641396 | EDNA ROSARIO GONZALEZ | P O BOX 30827 | 65 INF STATION | | SAN JUAN | PR | 00929 |
| 641397 | EDNA ROSARIO SANTIAGO | 56 CALLE PIO PRECHARI | | | AGUAS BUENAS | PR | 00703 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 148109 | EDNA ROSARIO SANTIAGO | CALLE PIO RECHANI # 56 | | | | AGUAS BUENAS | PR | 00703 | |
| 843031 | EDNA ROSARIO TORRES | SANTA MONICA | W-15 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 2151821 | EDNA ROZAS | P.O. BOX 364233 | | | | SAN JUAN | PR | 00936 | |
| 148110 | EDNA ROZAS MERA | ADDRESS ON FILE | | | | | | | |
| 641398 | EDNA S MIRANDA PAGAN | URB SIERRA BAYAMON | 35 - 9 CALLE 34 | | | BAYAMON | PR | 00961 | |
| 641399 | EDNA S RODRIGUEZ MATEO | URB SAN GERARDO | 309 NEBRASKA | | | SAN JUAN | PR | 00926 | |
| 641400 | EDNA S VELAZQUEZ GONZALEZ | ESTANCIAS DEL OLIMPO | 4 CALLE B | | | GUAYAMA | PR | 00784 | |
| 148111 | EDNA S. ALONSO ROMAN | ADDRESS ON FILE | | | | | | | |
| 148112 | EDNA S. TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 641401 | EDNA SANCHEZ CRUZ | PUENTE JOBOS SECTOR SAN MARTIN | CALLE K 912-30 | | | GUAYAMA | PR | 00784 | |
| 641402 | EDNA SANCHEZ ROLON | URB RIO HONDO 2 | AK80 CALLE RIO LA PLATA | | | BAYAMON | PR | 00961 | |
| 148113 | EDNA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641403 | EDNA SANTIAGO ORTIZ | URB LAGOS DE PLATA | E 25 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 641404 | EDNA SANTIAGO PIZARRO | URB INTERAMERICANA | A G 17 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 641406 | EDNA SCHMIDT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641407 | EDNA SEGARRA IRIZARRY | PO BOX 4910 | | | | SAN JUAN | PR | 00902 | |
| 148114 | EDNA SEGUINOT VELEZ | ADDRESS ON FILE | | | | | | | |
| 641408 | EDNA SIERRA FIGUEROA | PO BOX 854 | | | | CIALES | PR | 00638 | |
| 148115 | EDNA SOLER MORALES | ADDRESS ON FILE | | | | | | | |
| 148116 | EDNA SOLER TORRES | ADDRESS ON FILE | | | | | | | |
| 148117 | EDNA SOTO CERVANTES | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 641409 | EDNA T ORTIZ GERENA | HC 01 BOX 3231 | | | | BOQUERON | PR | 00622 | |
| 148118 | EDNA TIRADO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 641410 | EDNA TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| 641201 | EDNA TORRES CRESPO | URB TURABO GDNS | R 39 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 148119 | EDNA TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 641411 | EDNA TORRES IGLESIAS | COND VIZCAYA TOWERS | D3 CALLE MEJICO APT 3B | | | SAN JUAN | PR | 00917 | |
| 641412 | EDNA TRINIDAD MOJICA | URB LOMAS VERDES | 4R 26 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 641414 | EDNA V DESPIAU / MARIA C PEREZ TUTOR | ADDRESS ON FILE | | | | | | | |
| 641415 | EDNA V HERNANDEZ BAEZ | URB FREIRE | 93 CALLE RUBI | | | CIDRA | PR | 00739 | |
| 641416 | EDNA V MAS GONZALEZ | HC 83 BUZON | | | | VEGA BAJA | PR | 00692 | |
| 641417 | EDNA V SOTO MALDONADO | EXT LA FE | C 6 CALLE SAN FELIPE | | | JUANA DIAZ | PR | 00795 | |
| 148120 | EDNA VAZQUEZ DE BONNET | ADDRESS ON FILE | | | | | | | |
| 641418 | EDNA VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 641419 | EDNA VAZQUEZ PADILLA | ADDRESS ON FILE | | | | | |
| 641420 | EDNA VEGA BORRERO /CTRO CUIDO MONSERRATE | 22 CALLE MONSERRATE NORTE | | | GUAYAMA | PR | 00784 |
| 641421 | EDNA VEGA BORRERO /CTRO CUIDO MONSERRATE | NORTE EN GUAYAMA | 22 CALLE MONSERRATE | | GUAYAMA | PR | 00784 |
| 641422 | EDNA VEGA PEREZ | RES BRISA DEL MAR | EDIF 6 APT 54 | | SALINAS | PR | 00751 |
| 641423 | EDNA VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | |
| 641424 | EDNA VELAZQUEZ LUGO | ADDRESS ON FILE | | | | | |
| 641425 | EDNA VELAZQUEZ RAMOS | URB ANA MARIA | H 14 CALLE 3 | | CABO ROJO | PR | 00623 |
| 641426 | EDNA VELAZQUEZ RECHANI | ADDRESS ON FILE | | | | | |
| 641427 | EDNA VELEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 148121 | EDNA VILLANUEVA | ADDRESS ON FILE | | | | | |
| 641428 | EDNA W RIVERA ESCOBAR | VILLAS DE RIO GRANDE | AP 13 CALLE 34 | | RIO GRANDE | PR | 00745 |
| 148122 | EDNA Y IRIZARRY | ADDRESS ON FILE | | | | | |
| 641429 | EDNA Y LAMBOY COLLAZO | PO BOX 432 | | | JAYUYA | PR | 00664-0432 |
| 148123 | EDNA Y. NAZARIO CUEVAS | ADDRESS ON FILE | | | | | |
| 641430 | EDNA YOLANDA ALVARADO TORRES | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 |
| 843032 | EDNA Z FELIX RIVERA | URB SANTA RITA | 601 SAN RAMON NONATO | | COTO LAUREL | PR | 00780-2780 |
| 641431 | EDNA Z FELIX RIVERA | URB SANTA RITA | 601 CALLE SAN RAMON NONOTTO | | COTTO LAUREL | PR | 00780 |
| 641432 | EDNA Z GUZMAN ( EG CONSULTING GROUP ) | LOMAS DE MANATUABON | 70 CALLE URAYOAN | | MANATI | PR | 00674 |
| 148124 | EDNA Z ROMERO PENA | ADDRESS ON FILE | | | | | |
| 148125 | EDNA Z. GUZMAN | ADDRESS ON FILE | | | | | |
| 641434 | EDNALEX RODRIGUEZ FELICIANO | P O BOX 2 | | | PLAINFIELD | CT | 06374-0002 |
| 641435 | EDNALIZ MONTANEZ FLORES | COND CASTILLO DEL MAR APT 207 | | | CAROLINA | PR | 00979 |
| 148126 | EDNALY ORTIZ / ADRIANA ORTIZ | ADDRESS ON FILE | | | | | |
| 148127 | EDNAN RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 148128 | EDNARDO CORTES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 148129 | EDNEIRA MENDEZ SALAS | ADDRESS ON FILE | | | | | |
| 148130 | EDNEM FAMILY MEDICINE | MEDICAL RECORDS DEPT | STE 100 7148 CURRY FORD RD | | ORLANDO | FL | 32822 |
| 148131 | EDNER AYALA NARVAEZ | ADDRESS ON FILE | | | | | |
| 148132 | EDNERIS CALDERON POLACO | ADDRESS ON FILE | | | | | |
| 148133 | EDNICE RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 641436 | EDNID MONTALVO NEGRON | MIRAFLORES | 52-15 CALLE 60 | | BAYAMON | PR | 00957 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 641437 | EDNIELIZ MORALES TORRES | P O BOX 781 | | | | OROCOVIS | PR | 00720 | |
| 148134 | EDNILDA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 641438 | EDNIRA RUIZ SANTIAGO | URB SONBRAS DEL REAL | 522 CALLE EL ROBLE | | | COTTO LAUREL | PR | 00780 | |
| 843033 | EDNIRIS LANZO OLIVERO | HC 1 BOX 2144 | | | | LOIZA | PR | 00772-9702 | |
| 148135 | EDNISE M ROMAN RUPERTO | ADDRESS ON FILE | | | | | | | |
| 148136 | EDNISE M. ROMAN RUPERTO | ADDRESS ON FILE | | | | | | | |
| 641439 | EDNITA COSME ROSADO | BO NUEVO | HC 74 BOX 6144 | | | NARANJITO | PR | 00719 | |
| 148137 | EDNITA COSME ROSADO | HC 74 BOX 6144 BO NUEVO | | | | NARANJITO | PR | 00719 | |
| 641440 | EDNITA RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 641441 | EDNIZ M MORI TORRES | PO BOX 757 | | | | VILLALBA | PR | 00766 | |
| 148138 | EDNY SANTIAGO FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 641442 | EDNY V BILBRAUT | RES VISTA HERMOSA | EDIF 40 APT 513 | | | SAN JUAN | PR | 00921 | |
| 148139 | EDNYBET RIVERA LABOY | ADDRESS ON FILE | | | | | | | |
| 148140 | EDNYDIA PADILLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148141 | EDNYDIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148142 | EDOUARD F LAFONTANT HUTTINOT | ADDRESS ON FILE | | | | | | | |
| 148143 | EDOVIGES MORALES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 843034 | EDP BUSINESS FORMS,INC | CAPARRA HEIGH | PO BOX 11363 | | | PUERTO NUEVO | PR | 00922 | |
| 843035 | EDP COLLEGE OF PR | PO BOX 192303 | | | | SAN JUAN | PR | 00919-2303 | |
| 148144 | EDP COLLEGE OF PR INC | 555 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 148145 | EDP COLLEGE OF PR INC | 560 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 148146 | EDP COLLEGE OF PR INC | PO BOX 1674 | | | | SAN SEBASTIAN | PR | 00685 | |
| 148147 | EDP COLLEGE OF PR INC | PO BOX 192303 | | | | SAN JUAN | PR | 00919-2303 | |
| 148148 | EDP UNIVERSITY | RECAUDACIONES PO BOX 192303 | | | | SAN JUAN | PR | 00919-2303 | |
| 148149 | EDP UNIVERSITY OF PR INC | PO BOX 192300 | | | | SAN JUAN | PR | 00919-2303 | |
| 148150 | EDR SOLUTIONS LLC | PMB 291 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 1256430 | EDR SOLUTIONS, INC. | ADDRESS ON FILE | | | | | | | |
| 641444 | EDRA GARCIA SANCHEZ | PO BOX 2594 | | | | JUNCOS | PR | 00777 | |
| 843036 | EDRA NAZARIO DENIZARD | 1 VILLAS DE MONTEREY APT 27 | | | | BAYAMON | PR | 00957-3903 | |
| 641445 | EDRAI MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 641446 | EDRAIQUE SALON | URB VILLA REAL | L 10 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 148152 | EDRASAIL CUEVAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 148153 | EDRASS MEDINA VEGA | ADDRESS ON FILE | | | | | | | |
| 1471986 | Edrian Vargas Rivera, menor | C/O Charles M Briere | Briere Law Offices, PSC | PO Box 10360 | | Ponce | PR | 00732 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 641447 | EDRIC CASIANO ROQUE | 794 URB EST DEL RIO | | | HORMIGUEROS | PR | 00660 | |
| 641448 | EDRIC E VIVONI FARAGE | HC 1 BOX 3933 | | | ADJUNTAS | PR | 00601 | |
| 148154 | EDRIC G ROSADO VELEZ | ADDRESS ON FILE | | | | | | |
| 641449 | EDRIC MORENO CARRERO | RR 8 BOX 2092 | | | BAYAMON | PR | 00956-9615 | |
| 148155 | EDRIC NAVARRO DELGADO | ADDRESS ON FILE | | | | | | |
| 148156 | EDRIC VAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 148157 | EDRIC VIVONI GONZALEZ | ADDRESS ON FILE | | | | | | |
| 148158 | EDRICK CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 641450 | EDRICK G CABRERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 148159 | EDRICK G VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 148160 | EDRICK G. LUGO MILLAN | ADDRESS ON FILE | | | | | | |
| 641451 | EDRICK JABIER COLON | 25 CALLE MONSERRATE NORTE | | | GUAYAMA | PR | 00784 | |
| 148161 | EDRICK LASSALLE SOTO | ADDRESS ON FILE | | | | | | |
| 148162 | EDRICK MARTI PEREZ | ADDRESS ON FILE | | | | | | |
| 641452 | EDRICK MENENDEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 148163 | EDRICK ROSADO MONTES | ADDRESS ON FILE | | | | | | |
| 148164 | EDRICK SIERRA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 148165 | EDRID I CASTRO Y AIDA C DIODONET | ADDRESS ON FILE | | | | | | |
| 148166 | EDRIEL RIVERA JARDINE | ADDRESS ON FILE | | | | | | |
| 148167 | EDRIS MAYOL LLANOS | ADDRESS ON FILE | | | | | | |
| 148168 | EDRIZ SANTIAGO SAEZ | ADDRESS ON FILE | | | | | | |
| 790613 | EDROSA SOSA, VERONICA | ADDRESS ON FILE | | | | | | |
| 148169 | EDROSA SOSA, VERONICA M | ADDRESS ON FILE | | | | | | |
| 641453 | EDRYAN SOTO GUZMAN | BO OLLAS SECT BALCANES | CARR 536 | | SANTA ISABEL | PR | 00757 | |
| 641454 | EDS INTERNATIONAL CORP C/OKPMG LIP | P O BOX 364089 | | | SAN JUAN | PR | 00936-4089 | |
| 148171 | EDSAL CRUZ V DEPARTAMENTO DE EDUCACION | LCDA JELKA DUCHESNE SANABRIA | PO BOX 9020703 | | SAN JUAN | PR | 00902-0703 | |
| 148172 | EDSALL GARCIA, MERIANN | ADDRESS ON FILE | | | | | | |
| 641455 | EDSANIA JESUS RIVERA | P O BOX 1496 | | | CIALES | PR | 00638 | |
| 148173 | EDSEL COLBERG PEREZ | ADDRESS ON FILE | | | | | | |
| 148174 | EDSEL COLBERG PEREZ | ADDRESS ON FILE | | | | | | |
| 641456 | EDSEL DELERME MARTINEZ | ADDRESS ON FILE | | | | | | |
| 641457 | EDSEL G IGARTUA BUTLER | P O BOX 94 | | | QUEBRADILLAS | PR | 00678 | |
| 148175 | EDSEL J ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | |
| 148176 | EDSEL L. BURGOS SOTO | ADDRESS ON FILE | | | | | | |
| 148177 | EDSEL R LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 641458 | EDSEL RAMIREZ GONZALEZ | URB EL ALAMO D1 | CALLE SAN ANTONIO | | | GUAYNABO | PR | 00969 | |
| 641459 | EDSEL TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 148178 | EDSER LUGO FERRER | ADDRESS ON FILE | | | | | | | |
| 148179 | EDSER LUGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 148180 | EDSHELL TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641460 | EDSON A STEIDEL FIGUEROA | P O BOX 163 | | | | MAUNABO | PR | 00707 | |
| 641461 | EDSON F MORALES VEGA | 46 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 641462 | EDSON H VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 148181 | EDSON J LEBRON BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 641463 | EDSON L SANTIAGO | P O BOX 936 | | | | SAN GERMAN | PR | 00683 | |
| 148182 | EDSON MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 641464 | EDSON MORALES RAMOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 148183 | EDSON NEGRON PADILLA | ADDRESS ON FILE | | | | | | | |
| 641465 | EDSON ORTIZ SANTANA | PO BOX 2659 | | | | SAN GERMAN | PR | 00683 | |
| 641466 | EDSON R NEGRON PADILLA | PO BOX 790 | | | | VILLALBA | PR | 00766 | |
| 148184 | EDSON S CARABALLO BONILLA | ADDRESS ON FILE | | | | | | | |
| 148185 | EDSON TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 641467 | EDSTROM INDUSTRIES INC | 819 BAKKE AVE | | | | WATERFORD | WI | 53185-4299 | |
| 148186 | EDTRAS MONTANEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 148187 | EDU AMBIENTE INC | ADDRESS ON FILE | | | | | | | |
| 148188 | EDU B. SUAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 148189 | EDU DEPORTES INC | PO BOX 3450 | | | | MAYAGUEZ | PR | 00681 | |
| 148190 | EDUACCION, INC. | PO BOX 191779 | | | | SAN JUAN | PR | 00919-1779 | |
| 148191 | EDUARADO H MARTINEZ ECHEVARRIA | ENRIQUE MENDOZA MENDEZ | PO BOX 190404 | | | SAN JUAN | PR | 00919-0404 | |
| 148192 | EDUARD A TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641468 | EDUARD B BAKER | PUNTA LAS MARIAS | 17A CALLE INGA | | | SAN JUAN | PR | 00913 | |
| 641469 | EDUARD COLON CRESPO | URB VILLA PARAISO | 1366 CALLE TAZITA | | | PONCE | PR | 00728-3639 | |
| 641470 | EDUARD HERNANDEZ POLANCO | 2060 ESQ BETANCES | AVE GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| 641471 | EDUARD L HANBACH | P O BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 641472 | EDUARD ORTIZ RODRIGUEZ | BO PALOMAS | 34 CALLE 10 | | | YAUCO | PR | 00698 | |
| 641473 | EDUARD PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641474 | EDUARD PEREZ PINEIRO | HC 01 BOX 3698 | | | | LARES | PR | 00669 | |
| 641475 | EDUARD RIVERA CORREA | HC 2 BOX 17803 | | | | RIO GRANDE | PR | 00745 | |
| 641476 | EDUARD TORRES ESPADA | BO LLANOS | PO BOX 1685 | | | AIBONITO | PR | 00705 | |
| 641477 | EDUARD TORRES GONZALEZ | HC 01 BOX 6872 | | | | AGUAS BUENAS | PR | 00703 | |
| 148193 | EDUARD TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 641478 | EDUARD ZABALA CABRERA | PO BOX 240 | | | SANTA ISABEL | PR | 00757 | |
| 148194 | EDUARDA BARRIOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 148195 | EDUARDA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 148196 | EDUARDA GUZMAN MIESES | ADDRESS ON FILE | | | | | | |
| 641479 | EDUARDA RIVERA NIEVES | JARD DE CAYEY 1 | F 12 CALLE 11 | | CAYEY | PR | 00736 | |
| 641490 | EDUARDO / ADALBERTO /MARIA RIVERA NEGRON | URB SAN FERNANDO | E 20 CALLE 7 | | TOA ALTA | PR | 00953 | |
| 641491 | EDUARDO A ACOSTA AYALA | BO PASO SECO | 115 CALLE 5 | | SANTA ISABEL | PR | 00757 | |
| 641492 | EDUARDO A BENTANCOURT | PO BOX 13061 | | | SAN JUAN | PR | 00908 | |
| 641493 | EDUARDO A BERRIOS COLLAZO | P O BOX 239 | | | JUNCOS | PR | 00777-0239 | |
| 148197 | EDUARDO A BINGS VALLES | ADDRESS ON FILE | | | | | | |
| 148198 | EDUARDO A CABRERA NIEVES | ADDRESS ON FILE | | | | | | |
| 148199 | EDUARDO A DELANNOY SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 148200 | EDUARDO A FIGUEROA MARTIN | ADDRESS ON FILE | | | | | | |
| 148201 | EDUARDO A GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 641494 | EDUARDO A LIARD ROSARIO | PO BOX 30202 | 65 STATION | | SAN JUAN | PR | 00929-1202 | |
| 641495 | EDUARDO A LUGO DIAZ | JARDINES DE MONTE OLIVO | 25 CALLE HERA | | GUAYAMA | PR | 00784-6621 | |
| 148202 | EDUARDO A MATOS VIDAL | ADDRESS ON FILE | | | | | | |
| 641496 | EDUARDO A NAZARIO ASOCIADOS | 1560 A URB CAPARRA TERRACE | | | SAN JUAN | PR | 00921-2019 | |
| 641497 | EDUARDO A ORTIZ MARTINEZ | BO SANTANA LA MAQUINA | CARR 363 KM 0 8 | | SABANA GRANDE | PR | 00637 | |
| 148203 | EDUARDO A QUIJANO RIVERA | ADDRESS ON FILE | | | | | | |
| 641498 | EDUARDO A RIOS CASANOVA | PO BOX 902 | | | TOA ALTA | PR | 00954 | |
| 641500 | EDUARDO A SANTIAGO LUGO | CALL BOX 5000 BOX 358 | | | SAN GERMAN | PR | 00683 | |
| 148204 | EDUARDO A TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 641501 | EDUARDO A VAZQUEZ BURGOS | URB SIERRA LINDA | K 46 CALLE 5 | | BAYAMON | PR | 00957 | |
| 148205 | EDUARDO A VENTOSA FEBLES | ADDRESS ON FILE | | | | | | |
| 641503 | EDUARDO A VERA RAMIREZ | 151 CALLE FORTALEZA STE PH-2 | | | SAN JUAN | PR | 00901 | |
| 641502 | EDUARDO A VERA RAMIREZ | CTRO INTERNACIONAL MERCADEO | 100 CARR 165 SUITE 203 | | GUAYNABO | PR | 00968-8048 | |
| 148206 | EDUARDO A. SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | |
| 641504 | EDUARDO ABREU VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 148207 | EDUARDO ACEVEDO NIEVES Y NELSON D SOTO | ADDRESS ON FILE | | | | | | |
| 641506 | EDUARDO ACOSTA FLORES | PO BOX 1213 | | | SAN GERMAN | PR | 00683 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 641507 | EDUARDO ADAMES CHICO | HC 1 BOX 3342 | | | | CAMUY | PR | 00627 | |
| 148208 | EDUARDO AGOSTO LOPEZ | URB EL PARAISO | 1503 CALLE RODANO APT 1A | | | SAN JUAN | PR | 00926 | |
| 641508 | EDUARDO AGOSTO LOPEZ | VILLA UNIVERSITARIA | C 42 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 148209 | EDUARDO AGUILA ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 148210 | EDUARDO AGUILA ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 148211 | EDUARDO ALBERT CORREA | ADDRESS ON FILE | | | | | | | |
| 148212 | EDUARDO ALBERT RIVERA | ADDRESS ON FILE | | | | | | | |
| 148213 | EDUARDO ALBERTO LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 148214 | EDUARDO ALEJANDRO COWAN | ADDRESS ON FILE | | | | | | | |
| 148215 | EDUARDO ALEMANY NORIEGA | ADDRESS ON FILE | | | | | | | |
| 148216 | EDUARDO ALICEA CALIXTO | ADDRESS ON FILE | | | | | | | |
| 641509 | EDUARDO ALICEA ROBLES | P O BOX 651 | | | | TRUJILLO ALTO | PR | 00977-0651 | |
| 641510 | EDUARDO ALICEA VEGA | ADDRESS ON FILE | | | | | | | |
| 148217 | EDUARDO ALVARADO FUENMAYOR | ADDRESS ON FILE | | | | | | | |
| 641511 | EDUARDO ALVAREZ NOVALES | BO CAMPO ALEGRE | 69 CALLE LOS PINOS | | | LARES | PR | 00669 | |
| 148218 | EDUARDO AMARO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 148219 | EDUARDO ANDINO ESCALERA | ADDRESS ON FILE | | | | | | | |
| 148220 | EDUARDO ANDRES NOGUERAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 641512 | EDUARDO ANDUJAR MARTINEZ | P O BOX 1506 | | | | HORMIGUEROS | PR | 00660 | |
| 148221 | EDUARDO ANTONIO JIMENEZ MATTA | SARA CHICO MATOS | THE HATO REY CENTER | 268 Ponce DE LEON | STE 1123 | SAN JUAN | PR | 00918 | |
| 148222 | EDUARDO ANTONIO SAEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 641513 | EDUARDO ANTORGIORGI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 641514 | EDUARDO APONTE FERNANDEZ | PARC SAINT JUST | 140 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 641515 | EDUARDO APONTE HERNANDEZ | URB DOS PINOS | 419 CALLE ARIEL | | | SAN JUAN | PR | 00923 | |
| 148223 | EDUARDO ARCE CUEVAS | ADDRESS ON FILE | | | | | | | |
| 641481 | EDUARDO ARIZMENDI FRANCO | 562 CALLE ESPAÑA | | | | SAN JUAN | PR | 00917 | |
| 641516 | EDUARDO AROCHO MEDINA | BO SALTO | CARR 445 KM 3.6 INTERIOR | | | SAN SEBASTIAN | PR | 00685 | |
| 641517 | EDUARDO ARRILLAGA GARCIA | TORRIMAR ESTATES | E 3 CALLE FUNSET | | | GUAYNABO | PR | 00969 | |
| 148224 | EDUARDO ARROYO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 641518 | EDUARDO ARROYO NIEVES | P O BOX 1815 | | | | COAMO | PR | 00769 | |
| 148225 | EDUARDO ARROYO QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 641519 | EDUARDO ARTAU FELICIANO | P O BOX 1762 | | | | CABO ROJO | PR | 00623 | |
| 148226 | EDUARDO ARTAU FELICIANO | PO BOX 698 | | | | MAYAGUEZ | PR | 00681 | |
| 641520 | EDUARDO AVILES GUZMAN | PMB 021 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 641521 | EDUARDO AVILES RIVERA | HC 5 BOX 25979 | | | | CAMUY | PR | 00627 | |
| 641522 | EDUARDO AYOLA MIRANDA | URB SANTA MONICA | S6 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 641523 | EDUARDO B CONDE | PO BOX 2901 | | | | GUAYNABO | PR | 00970-2901 | |
| 148227 | EDUARDO B LUGARO MORALES | ADDRESS ON FILE | | | | | | | |
| 641524 | EDUARDO BAEZ RIVERA | P O BOX 3508 | | | | GUAYNABO | PR | 00970-3508 | |
| 641525 | EDUARDO BAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 148228 | EDUARDO BAEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148229 | EDUARDO BARQUET INC | PO BOX 9022756 | | | | SAN JUAN | PR | 00902-2756 | |
| 148230 | EDUARDO BARRIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 641526 | EDUARDO BATHIA GUATIER | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 641527 | EDUARDO BERMUDEZ DAVILA | URB PARK GARDENS | P 16 CALLE CHAPULTEPEC | | | SAN JUAN | PR | 0009262127 | |
| 843038 | EDUARDO BERRIOS ORTIZ | COND POLARIS | 2000 CARR 857 APT 705 | | | CAROLINA | PR | 00987-8832 | |
| 641528 | EDUARDO BERRIOS TORRES | P O BOX 22708 | | | | SAN JUAN | PR | 00931 | |
| 641529 | EDUARDO BOBREN BISBAL | URB TERRANOVA | D10 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 641530 | EDUARDO BONILLA NEGRON | SOLAR 726 TOA BACA | | | | VILLALBA | PR | 00766 | |
| 641531 | EDUARDO BORGES MEDINA | RES. LLORENS TORRES | EDIF 17 APT 342 | | | SAN JUAN | PR | 00913 | |
| 641532 | EDUARDO BRIGNONNI VELEZ | LOMAS DE TRUJILLO | C 28 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 148232 | EDUARDO BRITO CRUZ | ADDRESS ON FILE | | | | | | | |
| 641533 | EDUARDO BRITO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 148233 | EDUARDO BURGOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 148234 | EDUARDO BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148235 | EDUARDO BURGOS SIERRA | ADDRESS ON FILE | | | | | | | |
| 843039 | EDUARDO BUSQUETS PESQUERA | ESTANCIAS DEL GOLF CLUB | 656 CALLE GIL DE LA MADRID | | | PONCE | PR | 00731 | |
| 641534 | EDUARDO BUSQUETS PESQUERA | ESTANCIAS DEL GOLF CLUB 656 | | | | PONCE | PR | 00731 | |
| 641535 | EDUARDO C CAUTIXO JORDAN | PO BOX 36 2724 | | | | SAN JUAN | PR | 00936 | |
| 641536 | EDUARDO C ROBERT ORTIZ | P O BOX 32200 | | | | PONCE | PR | 00732-2200 | |
| 641537 | EDUARDO CABALLER Y ASOCIADOS | TERRAZAS DE GUAYNABO | H 17 ALTOS LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 641538 | EDUARDO CABALLERO | VILLAS DE LOIZA | A 27 CALLE 11 | | | CANOVANAS | PR | 00729 | |
| 641539 | EDUARDO CABAN VALENTIN | PO BOX 4002 | PMB 154 | | | VEGA ALTA | PR | 00692 | |
| 148236 | EDUARDO CALDERON MATTA | EDIF PASTOR FELIX LOPEZ | APT 9 | | | CEIBA | PR | 00735 | |
| 641540 | EDUARDO CALDERON MATTA | PO BOX 1104 | | | | FAJARDO | PR | 00738-1104 | |
| 641541 | EDUARDO CALDERON PIZARRO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 641542 | EDUARDO CAMARENO OTERO | COND GALERIA I | AVE ARTERIAL HOSTOS APT 406 | | SAN JUAN | PR | 00918-1406 | |
|---|---|---|---|---|---|---|---|---|
| 148237 | EDUARDO CANCEL MALDONADO | ADDRESS ON FILE | | | | | | |
| 148238 | EDUARDO CANCIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 148239 | EDUARDO CARABALLO AGOSTINI | ADDRESS ON FILE | | | | | | |
| 641543 | EDUARDO CARDONA SIERRA | 2199 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00915 | |
| 641544 | EDUARDO CARO ACEVEDO | TERRS DE GUAYNABO | B 8 CALLE TULIPAN | | GUAYNABO | PR | 00969-5404 | |
| 641545 | EDUARDO CARRASQUILLO ARROYO | ADDRESS ON FILE | | | | | | |
| 641546 | EDUARDO CARRIL PEREZ | 67 CALLE PLANA | | | ISABELA | PR | 00605 | |
| 148241 | EDUARDO CARRION MELENDEZ | ADDRESS ON FILE | | | | | | |
| 641547 | EDUARDO CARRION RUSSE | PO BOX 171 | | | MOROVIS | PR | 00687 | |
| 641548 | EDUARDO CASTA RUIZ | ADDRESS ON FILE | | | | | | |
| 641549 | EDUARDO CASTANEDA | URB SAN PEDRO ESTATES | B 18 SAN IGNACIO | | CAGUAS | PR | 00725 | |
| 641550 | EDUARDO CASTELLANOS LA COSTA | PRIFAS- TRANSPORTE PUBLICO | ANALISTA SIST.CONTABL. VI | | SAN JUAN | PR | 00902 | |
| 641551 | EDUARDO CASTELLANOS LA COSTA | URB SANTA JUANITA | GF 26 ALAMEDA | | BAYAMON | PR | 00956 | |
| 641552 | EDUARDO CASTRO MORALES | URB DEL PILAR | 42 CALLE JAVIER ZEQUEIRA | | CANOVANAS | PR | 00729 | |
| 148243 | EDUARDO CEDENO OLIVENCIA | ADDRESS ON FILE | | | | | | |
| 148244 | EDUARDO CHAPERO JACKSON | ADDRESS ON FILE | | | | | | |
| 148245 | EDUARDO CHEJADE AUAD | ADDRESS ON FILE | | | | | | |
| 148246 | EDUARDO CHEVRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 641553 | EDUARDO CINTRON ALVAREZ | ADDRESS ON FILE | | | | | | |
| 148247 | EDUARDO CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 641554 | EDUARDO CINTRON ROSA | URB PARQUE LAS MERCEDES | EDIF Q APTO 1 B | | CAGUAS | PR | 00725 | |
| 641555 | EDUARDO CINTRON VELEZ | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 641556 | EDUARDO CLAUDIO AGOSTO | BOX 478 | | | SAN LORENZO | PR | 00754 | |
| 641557 | EDUARDO CLAUDIO ROSADO | ADDRESS ON FILE | | | | | | |
| 641558 | EDUARDO CLEMENTE ORTIZ | PMB 287 PO BOX 70011 | | | FAJARDO | PR | 00738 | |
| 641559 | EDUARDO COLLAZO PEREZ | HACIENDA SAN JOSE | 709 VIA DEL SOL | | CAGUAS | PR | 00727 | |
| 641560 | EDUARDO COLON | URB VILLAS DE LA PLAYA | 154 CALLE FLAMINGO | | VEGA BAJA | PR | 00693 | |
| 641561 | EDUARDO COLON CASTRO | BOX 12242 LOIZA STA. | | | SAN JUAN | PR | 00914-0242 | |
| 641562 | EDUARDO COLON CRUZ Y/O | CONDOMINIO BAYAMONTE APT 1206 | | | BAYAMON | PR | 00956 | |
| 148248 | EDUARDO COLON LUGO | ADDRESS ON FILE | | | | | | |
| 641563 | EDUARDO COLON ORTIZ | PO BOX 1427 | | | COROZAL | PR | 00783 | |
| 641564 | EDUARDO COLON PENA | P O BOX 22696 | | | SAN JUAN | PR | 00931 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 641565 | EDUARDO COLON PIZARRO | P O BOX 60075 | | | | BAYAMON | PR | 00960 |
| 148249 | EDUARDO COLON ROCHE | ADDRESS ON FILE | | | | | | |
| 148250 | EDUARDO COLON TORRES | ADDRESS ON FILE | | | | | | |
| 641566 | EDUARDO CONCEPCION NIEVES | HC 1 BOX 10250 | | | | TOA BAJA | PR | 00949 |
| 641567 | EDUARDO CONDE | PO BOX 2901 | | | | GUAYNABO | PR | 00970-2901 |
| 641568 | EDUARDO CONDE SERVICE STATION | PO BOX 190723 | | | | SAN JUAN | PR | 00919-0723 |
| 641569 | EDUARDO CORA ANTUNA | CALLE 15 PARCELAS IMBERY | BOX 28 | | | BARCELONETA | PR | 00617 |
| 641570 | EDUARDO CORA COLON | VILLA CAROLINA | 111-1 CALLE 79 | | | CAROLINA | PR | 00985 |
| 148251 | EDUARDO CORDERO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 148252 | EDUARDO CORDERO CORDERO | ADDRESS ON FILE | | | | | | |
| 641571 | EDUARDO CORREA ANGLERO | EMBALSE SAN JOSE | 409 CALLE JEREZ | | | SAN JUAN | PR | 00923 |
| 641572 | EDUARDO COSTAS LOYOLA | 906 COND ALTOS REALES | 354 VIA SANTA CATALINA | | | GUAYNABO | PR | 00969-5314 |
| 148253 | EDUARDO COTTO CLEMENTE | ADDRESS ON FILE | | | | | | |
| 641573 | EDUARDO CRUZ CANDELARIO | URB ALT DE BUCAROBONES | 3 U 42 CALLE 41 | | | TOA ALTA | PR | 00953 |
| 148254 | EDUARDO CRUZ CARDONA | ADDRESS ON FILE | | | | | | |
| 148255 | EDUARDO CRUZ CINTRON | ADDRESS ON FILE | | | | | | |
| 2176577 | EDUARDO CRUZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 148256 | EDUARDO CRUZ SOTO | ADDRESS ON FILE | | | | | | |
| 641482 | EDUARDO CRUZ TORRES | URB MIRAFLORES | 43 8 CALLE 46 | | | BAYAMON | PR | 00957 |
| 641574 | EDUARDO CRUZ VELEZ | PO BOX 8080 | | | | PONCE | PR | 00732 |
| 148257 | EDUARDO DAVILA CARRION | ADDRESS ON FILE | | | | | | |
| 641575 | EDUARDO DAVILA MALDONADO | URB SOBRINO | 30 CALLE B | | | VEGA BAJA | PR | 00693 |
| 641576 | EDUARDO DAVILA MARRERO | PO BOX 184 | | | | ISABELA | PR | 00662 |
| 641577 | EDUARDO DAVILA RODRIGUEZ | PO BOX 658 | | | | RIO GRANDE | PR | 00745 |
| 148258 | EDUARDO DE JESUS QUINONEZ | ADDRESS ON FILE | | | | | | |
| 641578 | EDUARDO DE JESUS ROMAN | COND MADRID PLAZA APTO 1102 | | | | SAN JUAN | PR | 00924 |
| 641579 | EDUARDO DE LA CRUZ REBOLLO | JARDINES DE COUNTRY CLUB | CB 23 CALLE 126 | | | CAROLINA | PR | 00983 |
| 641580 | EDUARDO DELGADO MIRANDA | CALLE VILLAMIL NUM 160 | APAT. B-3 | | | SAN JUAN | PR | 00907 |
| 148259 | EDUARDO DELGADO SAN MIGUEL | ADDRESS ON FILE | | | | | | |
| 641581 | EDUARDO DELGADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 641582 | EDUARDO DIAZ CANALES | PO BOX 3523 | | | | VEGA ALTA | PR | 00692 |
| 641583 | EDUARDO DIAZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 641584 | EDUARDO DIAZ CARTAGENA | URB FREIRE | 47 AVE SAFIRO | | | CIDRA | PR | 00739 |
| 148260 | EDUARDO DIAZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 148261 | EDUARDO DIAZ MENDEZ | CONDOMINIO PENSANTE | 235 APTO 201 | | | SAN JUAN | PR | 00912 |
| 641585 | EDUARDO DIAZ MENDEZ | PO BOX 6567 | | | | CAGUAS | PR | 00726 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 641586 | EDUARDO DIAZ RIVERA | PO BOX 361973 | | | | SAN JUAN | PR | 00936-1973 | |
| 148262 | EDUARDO DIAZ RIVERA | URB MILAVILLE | 100 CALLE QUENEPA | | | SAN JUAN | PR | 00926 | |
| 148263 | EDUARDO DIFFUT | ADDRESS ON FILE | | | | | | | |
| 641587 | EDUARDO E CALAF | P O BOX 1036 | | | | DORADO | PR | 00646 | |
| 641588 | EDUARDO E FERRER RIOS | PMB 199 P O BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 148264 | EDUARDO E FRANKLIN ARCE | ADDRESS ON FILE | | | | | | | |
| 641589 | EDUARDO E MELENDEZ AGOSTO | PO BOX 1040 | | | | UTUADO | PR | 00641 | |
| 148265 | EDUARDO E MERCADO REYES | ADDRESS ON FILE | | | | | | | |
| 641590 | EDUARDO E ORTIZ RIVERA | PO BOX 9020322 | | | | SAN JUAN | PR | 00902-0322 | |
| 148266 | EDUARDO E PELLOT MUNIZ | ADDRESS ON FILE | | | | | | | |
| 641592 | EDUARDO E RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 641591 | EDUARDO E RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 148267 | EDUARDO E RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 148268 | EDUARDO E SABATES RAMOS | ADDRESS ON FILE | | | | | | | |
| 641593 | EDUARDO E ZALDUA VIVAS | QUINTAS DE CUPEY GARDEN | APT E 103 | | | SAN JUAN | PR | 00926 | |
| 148269 | EDUARDO E ZALDUA VIVAS | QUINTAS DE CUPEY GARDENS | APTO E 103 | | | SAN JUAN | PR | 00926 | |
| 148270 | EDUARDO E ZUNIGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 148271 | EDUARDO E. ZALDUA VIVAS | ADDRESS ON FILE | | | | | | | |
| 148272 | EDUARDO ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 148273 | EDUARDO ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2151130 | EDUARDO EMANUELLI | GOLDEN GATE | 27 DIAMONTE ST. | | | GUAYNABO | PR | 00968-3413 | |
| 2152122 | EDUARDO EMANUELLI | GOLDEN GATE 27 DIAMANTE ST | | | | GUAYNABO | PR | 00968-3413 | |
| 148275 | EDUARDO ENRIQUE ZUNIGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 641595 | EDUARDO ESCALERA | 125 CALLE BARCELONA APT 2B | | | | SAN JUAN | PR | 00907 | |
| 148276 | EDUARDO ESCALONA FERRER | ADDRESS ON FILE | | | | | | | |
| 641596 | EDUARDO ESCALONA MARRERO | COND SEGOVIA | APT 1901 | | | SAN JUAN | PR | 00918 | |
| 641597 | EDUARDO ESCOBALES RIVERA | BOX 447 | | | | UTUADO | PR | 00641 | |
| 641598 | EDUARDO ESCOLASTICO PAREDES | 600 AVE FDEZ JUNCOS APT 1 | | | | SAN JUAN | PR | 00907 | |
| 641599 | EDUARDO ESTADES / EQUIP MEDIAS ROJAS DOM | BO DOMINGUITO | CARR 635 KM 3 8 | | | ARECIBO | PR | 00612 | |
| 148277 | EDUARDO EVANS BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 148278 | EDUARDO F AROSEMENA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 148279 | EDUARDO F LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 148280 | EDUARDO F MUNDO ROSARIO | ADDRESS ON FILE | | | | | | |
| 148281 | EDUARDO F ROSA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 148282 | EDUARDO FAHME GONZALEZ | ADDRESS ON FILE | | | | | | |
| 641600 | EDUARDO FERNANDEZ CORREA | ADDRESS ON FILE | | | | | | |
| 641601 | EDUARDO FERNANDEZ DELGADO | 2650 BRADDOCK | | | | FILADELPHIA | PA | 19125 |
| 641603 | EDUARDO FERNANDEZ MALDONADO | HC 2 BOX 5011 | | | | COMERIO | PR | 00782 |
| 148283 | EDUARDO FERNANDEZ ROMANELLI | LCDO. RAMÓN ORTIZ CORTÉS (BUFETE PEDRO ORTIZ ÁLVAREZ, LLC) | APARTADO 9009 | | | Ponce | PR | 00732-9009 |
| 148284 | EDUARDO FERRER & ASSOCIATES P S C | 1509 LOPEZ LANDRON | PISO 10 | | | SAN JUAN | PR | 00911 |
| 148285 | EDUARDO FERRER AMARO | ADDRESS ON FILE | | | | | | |
| 148286 | EDUARDO FERRER ASS PSC | PO BOX 194985 | | | | SAN JUAN | PR | 00919-4985 |
| 148287 | EDUARDO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 641605 | EDUARDO FIGUEROA MALDONADO | 43 CALLE DR VEVE | | | | SAN GERMAN | PR | 00683 |
| 641604 | EDUARDO FIGUEROA MALDONADO | PO BOX 38 | | | | AGUADILLA | PR | 00605 |
| 641606 | EDUARDO FIGUEROA MONTANEZ | VILLAS DE CASTRO | FF-1 CALLE 500 | | | CAGUAS | PR | 00725 |
| 641608 | EDUARDO FIGUEROA RIVERA | 268 CALLE VIZCARRONDO | | | | SAN JUAN | PR | 00916 |
| 641607 | EDUARDO FIGUEROA RIVERA | BO MORALES | 702 CALLE K | | | CAGUAS | PR | 00725 |
| 641609 | EDUARDO FIGUEROA ROSA | ADDRESS ON FILE | | | | | | |
| 641610 | EDUARDO FLORES MEDINA | COND CORAL BEACH II APT 210 | 5859 ISLA VERDE | | | CAROLINA | PR | 00979 |
| 641611 | EDUARDO FLORES RIVERA | P O BOX 835 | | | | BAYAMON | PR | 00622 |
| 148288 | EDUARDO FLORES SOTO | ADDRESS ON FILE | | | | | | |
| 641612 | EDUARDO FONT DIAZ | TORRIMAR | 3-9 CALLE MADRID | | | GUAYNABO | PR | 00966 |
| 641613 | EDUARDO FRAGUADA RODRIGUEZ | URB BAIROA | DT 4 CALLE 41 | | | CAGUAS | PR | 00725 |
| 148290 | EDUARDO FRATICELLI TORRES | ADDRESS ON FILE | | | | | | |
| 148289 | EDUARDO FRATICELLI TORRES | ADDRESS ON FILE | | | | | | |
| 641614 | EDUARDO FUENTES HERNANDEZ | URB VILLAS DEL ESTE | 996 CALLE AMBAR | | | CANOVANAS | PR | 00729 |
| 148291 | EDUARDO G AMILL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 641615 | EDUARDO G BARADA OLIVERAS | ADDRESS ON FILE | | | | | | |
| 148292 | EDUARDO G FIGUEROA PADILLA | ADDRESS ON FILE | | | | | | |
| 148293 | EDUARDO G MASSAS ALVAREZ | ADDRESS ON FILE | | | | | | |
| 148294 | EDUARDO G REYES VEGA | ADDRESS ON FILE | | | | | | |
| 641616 | EDUARDO GALARZA COLON | ADDRESS ON FILE | | | | | | |
| 148295 | EDUARDO GALARZA HERNANDEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 641617 | EDUARDO GANDIA SANTOS | 40 RICHMAN PLAZA APT 25 D | | | | BRONX | NY | 10453 | |
| 148296 | EDUARDO GARCIA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 148297 | EDUARDO GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 641618 | EDUARDO GARCIA LOPEZ | PO BOX 194026 | | | | SAN JUAN | PR | 00919-4026 | |
| 148298 | EDUARDO GARCIA PENA | ADDRESS ON FILE | | | | | | | |
| 148299 | EDUARDO GARCIA PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 641619 | EDUARDO GARCIA QUILES | PO BOX 21222 | | | | SAN JUAN | PR | 00928 | |
| 641620 | EDUARDO GARCIA REXACH | PO BOX 29012 | | | | SAN JUAN | PR | 00929-0012 | |
| 148300 | EDUARDO GARCIA TIRADO | ADDRESS ON FILE | | | | | | | |
| 148301 | EDUARDO GONZALEZ | PARC FALU | 157 E CALLE 41 | | | SAN JUAN | PR | 00924 | |
| 641621 | EDUARDO GONZALEZ | PO BOX 1791 | | | | SAN JUAN | PR | 00936 | |
| 148302 | EDUARDO GONZALEZ AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 641623 | EDUARDO GONZALEZ BENITEZ | 170 BDA PLAYA HUCARES | | | | NAGUABO | PR | 00718 | |
| 641622 | EDUARDO GONZALEZ BENITEZ | URB VILLA FONTANA | 3PN15 VIA 68 | | | CAROLINA | PR | 00983-4652 | |
| 641624 | EDUARDO GONZALEZ DAVILA | CAMPO RICO | HC 1 BOX 6832 | | | CANOVANAS | PR | 00729 | |
| 148303 | EDUARDO GONZALEZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| 148304 | EDUARDO GONZALEZ FIOL | ADDRESS ON FILE | | | | | | | |
| 641625 | EDUARDO GONZALEZ GONZALEZ | VILLA CAPARRA 21 A | CALLE H | | | GUAYNABO | PR | 00966 | |
| 641626 | EDUARDO GONZALEZ INC | PO BOX 331582 | | | | PONCE | PR | 00733 | |
| 641627 | EDUARDO GONZALEZ MARQUEZ | URB EXT ALTURAS DE VEGA BAJA | QQ 5 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 641628 | EDUARDO GONZALEZ MARTINEZ | F 7 CALLE ALFONSO | | | | CAGUAS | PR | 00726 | |
| 148305 | EDUARDO GONZALEZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| 148306 | EDUARDO GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 641629 | EDUARDO GONZALEZ ORTA | PO BOX 71 | | | | HATILLO | PR | 00659 | |
| 148307 | EDUARDO GONZALEZ PUCHALES | ADDRESS ON FILE | | | | | | | |
| 641483 | EDUARDO GONZALEZ RAMIREZ | HC 02 BOX 300 326 | | | | CAGUAS | PR | 00725 | |
| 641630 | EDUARDO GONZALEZ RIVERA | HC 09 BOX 1435 | | | | PONCE | PR | 00731-9711 | |
| 641631 | EDUARDO GONZALEZ TIRADO | HC 30 BOX 36306 | | | | SAN LORENZO | PR | 00754 | |
| 641633 | EDUARDO GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 641634 | EDUARDO GORBEA | ADDRESS ON FILE | | | | | | | |
| 148308 | EDUARDO GORROCHATEGUI VIGOREAUX | ADDRESS ON FILE | | | | | | | |
| 148309 | EDUARDO GORROCHATEGUI VIGOREAUX | ADDRESS ON FILE | | | | | | | |
| 641484 | EDUARDO GOTAY CALDERON | HC 2 BOX 14437 | | | | CAROLINA | PR | 00987-9718 | |
| 641635 | EDUARDO GRAU GUZMAN | 1403 PARQUE TERRA LINDA | | | | TRUJILLO ALTO | PR | 00976 | |
| 641636 | EDUARDO GUADALUPE VAZQUEZ | PO BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 148310 | EDUARDO GUERRA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 148311 | EDUARDO GUERRA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 843040 | EDUARDO GUTIERREZ CASTILLO | HC 55 BOX 8050 | | | | CEIBA | PR | 00735 |
| 148312 | EDUARDO GUTIERREZ LEON | ADDRESS ON FILE | | | | | | |
| 641637 | EDUARDO GUZMAN BORRERO | URB BAYAMON GARDENS | E 39 CALLE 18 | | | BAYAMON | PR | 00957 |
| 641638 | EDUARDO GUZMAN CINTRON | P O BOX 699 | | | | VILLALBA | PR | 00766 |
| 641639 | EDUARDO GUZMAN FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 148313 | EDUARDO GUZMAN QUINONES | ADDRESS ON FILE | | | | | | |
| 641640 | EDUARDO H MARTINEZ ECHEVERRIA | ADDRESS ON FILE | | | | | | |
| 148314 | EDUARDO H MARTINEZ ECHEVERRIA | ADDRESS ON FILE | | | | | | |
| 641641 | EDUARDO H NEGRON RAMOS | BO PASO SECO | 309 CALLE 13 | | | SANTA ISABEL | PR | 00757 |
| 641642 | EDUARDO HADDOCK/HADDOCK BUS | BARRIADA MARIN | BZN 31A CALLE CARLOTA | | | GUAYAMA | PR | 00785 |
| 641643 | EDUARDO HENRIQUE DE ROSE | ADDRESS ON FILE | | | | | | |
| 641644 | EDUARDO HERNANDEZ COTTO | HC 5 BOX 62099 | | | | CAGUAS | PR | 00725-9251 |
| 641645 | EDUARDO HERNANDEZ DELGADO | 2623 N 13 ST | | | | FILADELPHIA | PA | 19133 |
| 148315 | EDUARDO HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 148316 | EDUARDO HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 148317 | EDUARDO HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 641646 | EDUARDO HERNANDEZ MARIN | HC 83 BOX 8184 | | | | VEGA ALTA | PR | 00692-9728 |
| 641648 | EDUARDO HERNANDEZ ORTIZ | PO BOX 190307 | | | | SAN JUAN | PR | 00919-0307 |
| 641485 | EDUARDO HERNANDEZ PEREZ | BO PALMARITO | HC 3 BOX 13975 | | | COROZAL | PR | 00783 |
| 148319 | EDUARDO HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 641649 | EDUARDO HERNANDEZ RAMIREZ | URB PARQUE DEL RIO | 77 PLAZA TINTILLO | | | TRUJILLO ALTO | PR | 00986 |
| 148320 | EDUARDO HERNANDEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 641650 | EDUARDO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 148321 | EDUARDO HERNANDEZ Y MICHELLE L RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 641651 | EDUARDO HEYLIGER CARBONEL | PLAZA ANTILLANA APTO 6804 | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00917 |
| 641652 | EDUARDO HUERTAS LAUREANO | URB COUNTRY STATES | C 33 CALLE 4 | | | BAYAMON | PR | 00956 |
| 148323 | EDUARDO I ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 641653 | EDUARDO I MARTINEZ RIVERA | HC 2 BOX 6198 | BO BARRANCA | | | BARRANQUITAS | PR | 00794 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 148324 | EDUARDO I QUINONES VARGAS | ADDRESS ON FILE | | | | | | |
| 148325 | EDUARDO IBARRA ORTEGA | ADDRESS ON FILE | | | | | | |
| 641654 | EDUARDO IGLESIA OCASIO | 34 CALLE DE DIEGO | | | | BOQUERON | PR | 00622 |
| 641655 | EDUARDO IGLESIAS CRUZ | URB BRISAS DE RIO HONDO | 20 CALLE I | | | MAYAGUEZ | PR | 00680 |
| 148326 | EDUARDO IRIZARRY FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 641656 | EDUARDO IRIZARRY MELENDEZ | BRISAS DE LLANADAS | 3 CALLE 2 | | | BARCELONETA | PR | 00617 |
| 148328 | EDUARDO IRIZARRY MERCADO | ADDRESS ON FILE | | | | | | |
| 641657 | EDUARDO IRIZARRY ORTIZ | NUM 69 BO LA MAQUINA | | | | SABANA GRANDE | PR | 00637 |
| 641658 | EDUARDO IRIZARRY PEREZ | BO PUEBLO NUEVO | 4 CALLE COLEGIO | | | SAN SEBASTIAN | PR | 00685 |
| 641659 | EDUARDO IRIZARRY RIOS | P O BOX 13841 | | | | SAN JUAN | PR | 00908 |
| 148329 | EDUARDO IRIZARRY RIVAS | ADDRESS ON FILE | | | | | | |
| 641660 | EDUARDO J ALEGRIA RIVERA | EL VEDADO | 204 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 |
| 148330 | EDUARDO J ARREDONDO VICIEDO | ADDRESS ON FILE | | | | | | |
| 641661 | EDUARDO J ARTAU Y CARMEN N . FELICIANO | ADDRESS ON FILE | | | | | | |
| 641662 | EDUARDO J BRENES Y ESPERANZA ACOSTA | ADDRESS ON FILE | | | | | | |
| 641663 | EDUARDO J CONDE RIVERA | BRISAS DEL MAR | ED 9 CALLE E2 | | | LUQUILLO | PR | 00773 |
| 641664 | EDUARDO J CRIADO VALDIVIESO | URB EL ALAMO | E24 CALLE GUADALUPE | | | GUAYNABO | PR | 00969 |
| 641665 | EDUARDO J CUEVAS GONZALEZ | P O BOX 364646 | | | | SAN JUAN | PR | 00936 |
| 641666 | EDUARDO J DOBEK BARREIRO | URB RIO HONDO | 2 A6 18 CALLE RIO HERRERA | | | BAYAMON | PR | 00961 |
| 148331 | EDUARDO J FRANCO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 641667 | EDUARDO J MANDRY MERCADO | PO BOX 560400 | | | | GUAYANILLA | PR | 00656 |
| 641668 | EDUARDO J MARRERO MARRERO | ADDRESS ON FILE | | | | | | |
| 641669 | EDUARDO J MARTINEZ GARCIA | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 |
| 148333 | EDUARDO J MAYORAL GARCIA | ADDRESS ON FILE | | | | | | |
| 641670 | EDUARDO J MEDINA DE LA BAUME | P O BOX 11576 | | | | SAN JUAN | PR | 00910 |
| 641671 | EDUARDO J MONTERO HONNESS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 |
| 148334 | EDUARDO J MUNOZ MEDINA | ADDRESS ON FILE | | | | | | |
| 148335 | EDUARDO J NEGRON MENDEZ | URB SAN FRANCISCO | 155 CALLE CRISANTEMOS | | | SAN JUAN | PR | 00927 |
| 641672 | EDUARDO J NEGRON MENDEZ | VILLAS DE SAN FRANCISCO APT A 11 | | | | SAN JUAN | PR | 00927 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 148336 | EDUARDO J ORTIZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 148337 | EDUARDO J ORTIZ OLAN | ADDRESS ON FILE | | | | | | |
| 148338 | EDUARDO J PADILLA MUNIZ | ADDRESS ON FILE | | | | | | |
| 641673 | EDUARDO J PALERM GINORIO | 471 CALLE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 |
| 641674 | EDUARDO J RAMOS | P O BOX 40256 | | | | SAN JUAN | PR | 00940-0256 |
| 148339 | EDUARDO J RESTO LUCIANO | ADDRESS ON FILE | | | | | | |
| 148340 | EDUARDO J REYES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 641675 | EDUARDO J RIVERA ALVARADO | URB VILLA CAROLINA | 112-10 CALLE 78 | | | CAROLINA | PR | 00985 |
| 148341 | EDUARDO J RIVERA CUADRADO | ADDRESS ON FILE | | | | | | |
| 148342 | EDUARDO J RIVERA JUANATEY | ADDRESS ON FILE | | | | | | |
| 148343 | EDUARDO J ROBERT RIVERA | ADDRESS ON FILE | | | | | | |
| 148344 | EDUARDO J RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 148345 | EDUARDO J RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 641676 | EDUARDO J ROLON BONILLA | MONTE SUR APT B 129 | | | | SAN JUAN | PR | 00918 |
| 148346 | EDUARDO J ROSADO OCASIO | ADDRESS ON FILE | | | | | | |
| 148347 | EDUARDO J SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 148348 | EDUARDO J SANTIAGO MONTES | ADDRESS ON FILE | | | | | | |
| 148349 | EDUARDO J SANTIAGO PARRILLA | ADDRESS ON FILE | | | | | | |
| 641677 | EDUARDO J SINZ | PO BOX 29729 | | | | SAN JUAN | PR | 00929 |
| 641678 | EDUARDO J TORRES MARTINEZ | HC 04 BOX 14297 | | | | ARECIBO | PR | 00612 |
| 148350 | EDUARDO J TORRES RODRIGUEZ | COND MONTE BELLO | APT H 116 | | | TRUJILLO ALTO | PR | 00976 |
| 641679 | EDUARDO J TORRES RODRIGUEZ | LAS LOMAS | 827 CALLE 21 SO | | | SAN JUAN | PR | 00921 |
| 641486 | EDUARDO J TORRES TORRES | PO BOX 420279 | ROOSEVELT ROADS | | | CEIBA | PR | 00742 |
| 641680 | EDUARDO J VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 641681 | EDUARDO J VEGA ARIVALO | URB VALLE REAL | 1766 C/ MARQUESA | | | PONCE | PR | 00716 |
| 641682 | EDUARDO J VERGARA AGOSTINI | ADDRESS ON FILE | | | | | | |
| 148351 | EDUARDO J VINAS NEGRON | ADDRESS ON FILE | | | | | | |
| 148352 | EDUARDO J. CORDERO TORRES | ADDRESS ON FILE | | | | | | |
| 148353 | EDUARDO J. GONZALEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 148354 | EDUARDO J. HERNANDEZ PONS | ADDRESS ON FILE | | | | | | |
| 641683 | EDUARDO JANER MELENDEZ | COND MAR DE ISLA VERDE | APT 8-Q | | | CAROLINA | PR | 00979 |
| 148355 | EDUARDO JAVIER MORALES VICENTE | ADDRESS ON FILE | | | | | | |
| 148356 | EDUARDO JIMENEZ CORTES | ADDRESS ON FILE | | | | | | |
| 148357 | EDUARDO JIMENEZ MATTA | ADDRESS ON FILE | | | | | | |
| 641684 | EDUARDO JIMENEZ PEREZ | P O BOX 396 | | | | AGUADILLA | PR | 00605 |
| 641685 | EDUARDO JIMENEZ PEREZ | RR 5 BOX 224 A | | | | ISABELA | PR | 00662 |
| 641686 | EDUARDO JOSE AYALA COTTO | 4TA SECC LEVITTOWN | AN 58 CALLE LYDIA | | | TOA BAJA | PR | 00949 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 148358 | EDUARDO JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 641687 | EDUARDO JOVE PEREZ | ADDRESS ON FILE | | | | | | |
| 641688 | EDUARDO JR MENDEZ ACEVEDO | HC 1 BOX 7123 | | | | MOCA | PR | 00676 |
| 641689 | EDUARDO KILDARE DE LEON | P O BOX 30566 | | | | SAN JUAN | PR | 00929-1566 |
| 148359 | EDUARDO L ARRUFAT RONDO/ EDUARDO ARRUFAT | ADDRESS ON FILE | | | | | | |
| 148360 | EDUARDO L BURGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 148361 | EDUARDO L COLLAZO ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 641690 | EDUARDO L DEL RIO PEREZ | ADDRESS ON FILE | | | | | | |
| 148362 | EDUARDO L FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 641691 | EDUARDO L FLECHA MARTINEZ | PO BOX 8652 | | | | HUMACAO | PR | 00792 |
| 148363 | EDUARDO L GARCIA COSCULLUELA | ADDRESS ON FILE | | | | | | |
| 148364 | EDUARDO L HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 641692 | EDUARDO L JARAMILLO VELAZQUEZ | REP METROPOLITANO | 1010 CALLE 21 SE | | | SAN JUAN | PR | 00921 |
| 148365 | EDUARDO L MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 641693 | EDUARDO L OJEDA DOSAL | ADDRESS ON FILE | | | | | | |
| 641487 | EDUARDO L PEREZ RODRIGUEZ | URB ALTURAS DE RIO BAYAMON | K 2 CALLE 6 | | | BAYAMON | PR | 00959-8902 |
| 148366 | EDUARDO L QUINONES RAMOS | ADDRESS ON FILE | | | | | | |
| 148367 | EDUARDO L SERRANO TORRES | ADDRESS ON FILE | | | | | | |
| 641694 | EDUARDO LABOY MELENDEZ | ADDRESS ON FILE | | | | | | |
| 148368 | EDUARDO LANDRÓN SILVA | ADDRESS ON FILE | | | | | | |
| 148369 | EDUARDO LANZO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 641695 | EDUARDO LAUREANO LOPEZ | RR 01 BOX 12919 | | | | TOA ALTA | PR | 00953-9729 |
| 148370 | EDUARDO LAUREANO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 641696 | EDUARDO LEON RODRIGUEZ | BOX 3688 | | | | BAYAMON | PR | 00958 |
| 641697 | EDUARDO LEVY | URB SIERRA BAYAMON | 68 18 CALLE 60 | | | BAYAMON | PR | 00961 |
| 148371 | EDUARDO LLAURADO VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 148372 | EDUARDO LOPEZ AYALA | ADDRESS ON FILE | | | | | | |
| 148373 | EDUARDO LOPEZ AYUSO | ADDRESS ON FILE | | | | | | |
| 641698 | EDUARDO LOPEZ DE VICTORIA | COND PLAZA INMACULADA 1 | 1717 AVE PONCE DE LEON APT 1804 | | | SAN JUAN | PR | 00909-1923 |
| 641699 | EDUARDO LOPEZ DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 641700 | EDUARDO LOPEZ FELICIANO | HC 58 BOX 8306 | | | AGUADA | PR | 00602 | |
| 641701 | EDUARDO LOPEZ HERNANDEZ | COND ALTOS DE LA COLINA | APTO 105 CARR 842 | | SAN JUAN | PR | 00926 | |
| 843041 | EDUARDO LOPEZ MUNOZ | ELM CONSULTANT | 56 PLAZA 6 GRAN VISTA | | GURABO | PR | 00778 | |
| 641702 | EDUARDO LOPEZ MUNOZ | URB GRAN VISTA II 56 PLAZA 6 | | | GURABO | PR | 00778 | |
| 641703 | EDUARDO LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 641704 | EDUARDO LOPEZ RIVERA | PO BOX 14 | | | SAN SEBASTIAN | PR | 00685 | |
| 148374 | EDUARDO LOPEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 641705 | EDUARDO LUCIANO MALAVE | HC 07 BOX 32762 | | | HATILLO | PR | 00659 | |
| 641706 | EDUARDO LUGO HERNANDEZ | HC 02 BOX 8021 | | | QUEBRADILLAS | PR | 00678 | |
| 641707 | EDUARDO LUGO MARTINEZ | 124 CALLE LUNA | | | SAN GERMAN | PR | 00683 | |
| 641708 | EDUARDO LUGO RESTO | URB MARTORELL | G4 CALLE JOSE DE DIEGO | | DORADO | PR | 00646 | |
| 641709 | EDUARDO LUGO TRACHE | ALTURAS DE RIO GRANDE | B 82 CALLE 2 | | RIO GRANDE | PR | 00745 | |
| 148375 | EDUARDO LUIS RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 148376 | EDUARDO LUNA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 641710 | EDUARDO LUNA SANTIAGO | HC 4 BOX 48744 | | | CAGUAS | PR | 00725 | |
| 148377 | EDUARDO M ARROYO & ASSOC | ADDRESS ON FILE | | | | | | |
| 148378 | EDUARDO M CRUZ ROSADO | ADDRESS ON FILE | | | | | | |
| 148379 | EDUARDO M FLORES COLLAZO | ADDRESS ON FILE | | | | | | |
| 641711 | EDUARDO M MACHADO / ROSA A ALICEA | P O BOX 79045 | | | CAROLINA | PR | 00984-9045 | |
| 641712 | EDUARDO M MERCADO RODRIGUEZ | URB FARVIEW 731 | CALLE MARTIN GUILUZ | | SAN JUAN | PR | 00926 | |
| 148380 | EDUARDO M QUINONES RAMOS | ADDRESS ON FILE | | | | | | |
| 843042 | EDUARDO M QUIÑONES RAMOS | URB. VILLA INTERAMERICANA | F-2 CALLE 1 | | SAN GERMAN | PR | 00683 | |
| 148381 | EDUARDO M SURENS PADILLA | ADDRESS ON FILE | | | | | | |
| 148382 | EDUARDO M TOBAJA DBA ADVANCE TECHNOLOGY | BMS 333 | PO BOX 607061 | | BAYAMON | PR | 00960 | |
| 641713 | EDUARDO M VERAY LOPEZ | VALLE VERDE | AQ 22 RIO SONADORA | | BAYAMON | PR | 00961 | |
| 148383 | EDUARDO M. RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 641714 | EDUARDO MAISONET GONZALEZ | PO BOX 818 | | | CAMUY | PR | 00627 | |
| 148384 | EDUARDO MAIZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 148385 | EDUARDO MALAVE APONTE | ADDRESS ON FILE | | | | | | |
| 641715 | EDUARDO MALDONADO | RR 4 BOX 27133 | | | TOA ALTA | PR | 00953-9420 | |
| 148386 | EDUARDO MALDONADO CRESPO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 148387 | EDUARDO MALDONADO DAVILA | ADDRESS ON FILE | | | | | |
| 148388 | EDUARDO MALDONADO MALDONADO | ADDRESS ON FILE | | | | | |
| 641716 | EDUARDO MALDONADO RAMOS | HC 02 BOX 12143 | | | AGUAS BUENAS | PR | 00703 |
| 148389 | EDUARDO MALDONADO RIVERA | HC 3 BOX 9807 | | | VILLALBA | PR | 00766-8022 |
| 641717 | EDUARDO MALDONADO RIVERA | PO BOX 621 | | | VILLALBA | PR | 00766 |
| 148390 | EDUARDO MALDONADO RUIZ | ADDRESS ON FILE | | | | | |
| 839826 | EDUARDO MANDRY AND LUCIA CASAS | PO BOX 560400 | | | GUAYANILLA | PR | 00656 |
| 838458 | EDUARDO MANDRY MERCADO | PO BOX 560400 | | | GUAYANILLA | PR | 00656 |
| 641718 | EDUARDO MARITINEZ TORRES | HC 1 BOX 2866 | | | MOROVIS | PR | 00687 |
| 148391 | EDUARDO MARQUEZ SANTOS | ADDRESS ON FILE | | | | | |
| 148392 | EDUARDO MARRERO MALDONADO | ADDRESS ON FILE | | | | | |
| 641719 | EDUARDO MARRERO ORTIZ | SAN JOSE | 228 CALLE COMILLA | | SAN JUAN | PR | 00923 |
| 148393 | EDUARDO MARRERO SANTIAGO | ADDRESS ON FILE | | | | | |
| 148394 | EDUARDO MARTI DELGADO | ADDRESS ON FILE | | | | | |
| 148395 | EDUARDO MARTI MARTINEZ | ADDRESS ON FILE | | | | | |
| 148396 | EDUARDO MARTINEZ CORREA | ADDRESS ON FILE | | | | | |
| 148397 | EDUARDO MARTINEZ CRUZ | ADDRESS ON FILE | | | | | |
| 148398 | EDUARDO MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | |
| 641720 | EDUARDO MARTINEZ GUADALUPE | PO BOX 29488 | AVE 65 INFANTERIA | | SAN JUAN | PR | 00929-0488 |
| 641721 | EDUARDO MARTINEZ GUADALUPE | URB VENUS GARDEN | 1694 CALLE HERMOCILLO | | SAN JUAN | PR | 00926 |
| 641722 | EDUARDO MARTINEZ PRADO | P O BOX 9020788 | | | SAN JUAN | PR | 00902-0788 |
| 148399 | EDUARDO MARTINEZ PRADO | URB PARQUE SAN IGNACIO | H 6 CALLE 1 | | SAN JUAN | PR | 00921 |
| 148400 | EDUARDO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | |
| 148401 | EDUARDO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 148402 | EDUARDO MARTINO MORALES | ADDRESS ON FILE | | | | | |
| 148403 | EDUARDO MATIAS CORTES | ADDRESS ON FILE | | | | | |
| 641723 | EDUARDO MATOS DIAZ | BARRIADA ARRIBA | CALLE 174 CG 16 | | CAROLINA | PR | 00983 |
| 148404 | EDUARDO MATOS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 641724 | EDUARDO MATOS MOCTEZUMA | P O BOX 9066581 | | | SAN JUAN | PR | 00906-6581 |
| 641725 | EDUARDO MATOS ORTIZ | ADDRESS ON FILE | | | | | |
| 641726 | EDUARDO MATOS SERRANO | URB UNIVESITY GARDENS | 258 CALLE FRDHM | | SAN JUAN | PR | 00927 |
| 641727 | EDUARDO MEDINA APONTE | ADDRESS ON FILE | | | | | |
| 148405 | EDUARDO MEDINA SANCHEZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 641728 | EDUARDO MELENDEZ ORTIZ | BOX 4909 | | | | SALINAS | PR | 00751 | |
| 641729 | EDUARDO MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 148406 | EDUARDO MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148407 | EDUARDO MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 148408 | EDUARDO MENDEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 641730 | EDUARDO MENDEZ VARGAS | BOX 1184 | | | | UTUADO | PR | 00641 | |
| 148409 | EDUARDO MENDOZA CANUELAS | ADDRESS ON FILE | | | | | | | |
| 148410 | EDUARDO MENDOZA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 641731 | EDUARDO MIGUEL QUESTELL LUGO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 641732 | EDUARDO MIGUEL QUESTELL LUGO | URB PERLA DEL SUR | 2646 CALLE LAS CARROSAS | | | PONCE | PR | 00717 | |
| 641733 | EDUARDO MILLAN VARGAS | HC 6 BOX 4382 | | | | COTTO LAUREL | PR | 00780-9505 | |
| 148411 | EDUARDO MIRABAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641734 | EDUARDO MIRANDA RODRIGUEZ | HC 3 BOX 16017 | | | | JUANA DIAZ | PR | 00795 | |
| 641735 | EDUARDO MIRANDA SAAVEDRA | EXT FOREST HILLS | H125 CALLE ATENAS | | | BAYAMON | PR | 00959-5603 | |
| 148412 | EDUARDO MIRANDA TIRADO | ADDRESS ON FILE | | | | | | | |
| 641736 | EDUARDO MOJICA LEBRON | LAS MONJAS 113 | CALLE 4 | | | SAN JUAN | PR | 00909 | |
| 641737 | EDUARDO MOLINA MONTERO | TOAVILLE | 16 CALLE SOL | | | TOA BAJA | PR | 00949 | |
| 641738 | EDUARDO MOLINA ROBLES | 11 CALLE VICENS | | | | JAYUYA | PR | 00664 | |
| 641739 | EDUARDO MOLINA RODRIGUEZ | PO BOX 238 | | | | NARANJITO | PR | 00719 | |
| 148413 | EDUARDO MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641740 | EDUARDO MOLINARI & ASOCIADOS | PO BOX 191943 | | | | SAN JUAN | PR | 00919-1943 | |
| 641741 | EDUARDO MOLINAS RAMOS | HC 6 BOX 71713 | | | | CAGUAS | PR | 00725 | |
| 641742 | EDUARDO MONAGAS | ALTURAS DE MAYAGUEZ | 926 TORRECILLAS | | | MAYAGUEZ | PR | 00680 | |
| 641743 | EDUARDO MONTES RODRIGUEZ | BRISAS DE RIO HONDO | 47 CALLE I | | | MAYAGUEZ | PR | 00680 | |
| 641744 | EDUARDO MORALES | ADDRESS ON FILE | | | | | | | |
| 148414 | EDUARDO MORALES AGUIAR | ADDRESS ON FILE | | | | | | | |
| 148415 | EDUARDO MORALES CRESPO | ADDRESS ON FILE | | | | | | | |
| 148416 | EDUARDO MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 641745 | EDUARDO MORALES FONTANEZ | HC 01 BOX 11556 | | | | SAN SEBASTIAN | PR | 00685 | |
| 148417 | Eduardo Morales Lebrón | ADDRESS ON FILE | | | | | | | |
| 641746 | EDUARDO MORALES NIEVES | PO BOX 54 | | | | NARANJITO | PR | 00719 | |
| 148418 | EDUARDO MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 641747 | EDUARDO MORALES RODRIGUEZ | LAS LOMAS | 825 CALLE 47 SO | | | SAN JUAN | PR | 00921 | |
| 641748 | EDUARDO MORALES ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 641749 | EDUARDO MORALES SOTO | COND GOLDEN BEACH | 3511 AVE ISLA VERDE APTO 203 | | | CAROLINA | PR | 00979 | |
| 148419 | EDUARDO MORALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 641750 | EDUARDO MORAS | 1752 MC LEARY NUM 8 | | | | SAN JUAN | PR | 00911 | |
| 641751 | EDUARDO MOREDA CABAN | 158 JOSE DE DIEGO AVE SUITE 102 | | | | ARECIBO | PR | 00612 | |
| 148420 | EDUARDO MUNOZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 148421 | EDUARDO N GARCIA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 641752 | EDUARDO NATAL MEDINA | URB SIERRA BAYAMON | 79 2 CALLE 67 | | | GUAYNABO | PR | 00971 | |
| 641753 | EDUARDO NEGRON COTTO | VAS SCOY | AB 19 B CALLE 3 | | | BAYAMON | PR | 00957 | |
| 641754 | EDUARDO NEGRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 1565260 | Eduardo Negron-Navas and Emily Arean Diaz | ADDRESS ON FILE | | | | | | | |
| 641755 | EDUARDO NIEVES & NOEMI AGUILAR | RIO GRANDE ESTATE | 25 J AVE B | | | RIO GRANDE | PR | 00745 | |
| 641756 | EDUARDO NIEVES ACEVEDO | BO HATO NUEVO SECT PATILLA | CARR 173 K 5 H 3 | | | GUAYNABO | PR | 00971 | |
| 641757 | EDUARDO NIEVES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 641758 | EDUARDO NIEVES MACHUCA | URB SANTA JUANITA | WN 11 CALLE PALES MATOS | | | BAYAMON | PR | 00956 | |
| 641759 | EDUARDO NIEVES MORALES | 119 CALLE ANDRES VELEZ | | | | ISABELA | PR | 00662 | |
| 641760 | EDUARDO NOGUERA VAZQUEZ | RES ZENO GANDIA | EDIF A 5 APT 58 | | | ARECIBO | PR | 00612 | |
| 641761 | EDUARDO NOGUERAS GONZALEZ | PO BOX 62 | | | | CAYEY | PR | 00737 | |
| 148422 | EDUARDO NORIEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 148423 | EDUARDO O JIMENEZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 148424 | EDUARDO O SANTIAGO VALDES | ADDRESS ON FILE | | | | | | | |
| 641762 | EDUARDO OCASIO VARGAS | ADDRESS ON FILE | | | | | | | |
| 641763 | EDUARDO OLIVER POLANCO | 406 CALLE BOLIVAR PDA 24 | | | | SAN JUAN` | PR | 00912 | |
| 641764 | EDUARDO OLIVERA FONSECA | 21 CALLE ANTONIO LOPEZ | | | | TOA ALTA | PR | 00953 | |
| 641765 | EDUARDO OLIVERA FONSECA | APARTADO 416 | | | | TOA ALTA | PR | 00958 | |
| 641766 | EDUARDO OMAR CANTORE SALDI | 118 URB JARDINES DEL CARIBE 1 | | | | PONCE | PR | 00731 | |
| 641767 | EDUARDO ORENGO COSTA | HC 20 BOX 21149 | | | | SAN LORENZO | PR | 00754 | |
| 641768 | EDUARDO ORTA IRIZARRY | HC 04 BOX 42535 | | | | AGUADILLA | PR | 00603 | |
| 641769 | EDUARDO ORTIZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 641770 | EDUARDO ORTIZ DECLET | URB EL ALAMO | F1 CALLE ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| 148425 | EDUARDO ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 641771 | EDUARDO ORTIZ IRIZARRY | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 148426 | EDUARDO ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 148427 | EDUARDO ORTIZ RIVERA | HC 6 BOX 62657 | | | | MAYAGUEZ | PR | 00680-9450 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 641772 | EDUARDO ORTIZ RIVERA | PO BOX 314 | | | | COMERIO | PR | 00782 | |
| 641773 | EDUARDO ORTIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 843044 | EDUARDO ORTIZ VEGA | REPTO SAN JOSE | 362 CALLE VILLALBA | | | SAN JUAN | PR | 00923-1220 | |
| 641774 | EDUARDO ORTIZ YEYE | PO BOX 574 | | | | GUAYAMA | PR | 00784 | |
| 148428 | EDUARDO OSUBA GUERRA | ADDRESS ON FILE | | | | | | | |
| 641775 | EDUARDO OYOLA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 641776 | EDUARDO P TABOAS PEREZ | 138 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00918-8057 | |
| 148429 | EDUARDO PADILLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 641777 | EDUARDO PADILLA ZAPATA | ADDRESS ON FILE | | | | | | | |
| 148430 | EDUARDO PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 641778 | EDUARDO PAGAN PANTOJA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 148431 | EDUARDO PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148432 | EDUARDO PALAU INGLES | ADDRESS ON FILE | | | | | | | |
| 641779 | EDUARDO PALMER RINCON | PO BOX 9091 | | | | SAN JUAN | PR | 00908 | |
| 641780 | EDUARDO PANTOJAS AYALA | ADDRESS ON FILE | | | | | | | |
| 148433 | EDUARDO PARDO SOTO | ADDRESS ON FILE | | | | | | | |
| 641781 | EDUARDO PEREZ | 802 EDIF PARRAS | | | | PONCE | PR | 00731 | |
| 148435 | EDUARDO PEREZ CACHO | ADDRESS ON FILE | | | | | | | |
| 641782 | EDUARDO PEREZ COLON | BO MAGA ARRIBA | HC 01 BOX 6222 | | | GUAYANILLA | PR | 00656 | |
| 641783 | EDUARDO PEREZ CRUZ | HC 1 BOX 4823 | | | | BAJADERO | PR | 00616 | |
| 641784 | EDUARDO PEREZ HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 148436 | EDUARDO PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 148437 | EDUARDO PEREZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 148438 | EDUARDO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 641785 | EDUARDO PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 641787 | EDUARDO PILLOT COLON Y NILDA DICK | ADDRESS ON FILE | | | | | | | |
| 148439 | EDUARDO PINEDA CASTELLVI | ADDRESS ON FILE | | | | | | | |
| 641788 | EDUARDO PIZARRO CASTRO | ADDRESS ON FILE | | | | | | | |
| 148440 | EDUARDO PORTALATIN AYALA | ADDRESS ON FILE | | | | | | | |
| 641789 | EDUARDO PORTELA DIAZ | ADDRESS ON FILE | | | | | | | |
| 148441 | EDUARDO PRESTAMO BERMUDEZ ESTATE | URB COVADONGA | 3G10 CALLE 18 | | | TOA BAJA | PR | 00949-5326 | |
| 641790 | EDUARDO PROSPER PEREZ | HC 7 BOX 26372 | | | | MAYAGUEZ | PR | 00680 | |
| 641791 | EDUARDO PUIG CASERRO DBA POTRERO ZAINO | ESQUINA URUGUAY | 48 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00918 | |
| 641792 | EDUARDO QUILES | ADDRESS ON FILE | | | | | | | |
| 148442 | EDUARDO QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 148443 | EDUARDO QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 148444 | EDUARDO QUINONES JUARBE | ADDRESS ON FILE | | | | | |
| 148445 | EDUARDO QUINONES JUARBE | ADDRESS ON FILE | | | | | |
| 148446 | EDUARDO QUINONES JUARBE | ADDRESS ON FILE | | | | | |
| 148447 | EDUARDO QUINONEZ GARCIA | ADDRESS ON FILE | | | | | |
| 148448 | EDUARDO QUINONEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 641793 | EDUARDO R CINTRON SUAREZ | ADDRESS ON FILE | | | | | |
| 148449 | EDUARDO R ESTADES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 641794 | EDUARDO R FALIU VARELA | ADDRESS ON FILE | | | | | |
| 641796 | EDUARDO R FARIA RODRIGUEZ | 6 PARKSIDE | | | GUAYNABO | PR | 00968 |
| 641795 | EDUARDO R FARIA RODRIGUEZ | F 4 PARKSIDE | | | GUAYNABO | PR | 00968 |
| 148450 | EDUARDO R FELIU VARELA | ADDRESS ON FILE | | | | | |
| 148451 | EDUARDO R JENKS CARBALLEIRA | ADDRESS ON FILE | | | | | |
| 641797 | EDUARDO R OLIVERO YESPICA | PO BOX 11939 | | | SAN JUAN | PR | 00922-1939 |
| 148452 | EDUARDO R ORTIZ RIVERA | ADDRESS ON FILE | | | | | |
| 148453 | EDUARDO R PEREZ | ADDRESS ON FILE | | | | | |
| 641798 | EDUARDO R REBOLLO CASALDUC | ADDRESS ON FILE | | | | | |
| 148454 | EDUARDO R REBOLLO CASALDUC | ADDRESS ON FILE | | | | | |
| 148455 | EDUARDO R ROSADO RIVERA | ADDRESS ON FILE | | | | | |
| 641799 | EDUARDO R TEXIDOR SANCHEZ | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 |
| 1456397 | Eduardo R. Nazario Valencia QBE Optima Ins. Co. Y Popular Auto | Calle Ausubo - L 14 | Valle Arriba Heights | | Carolina | PR | 00987 |
| 1456397 | Eduardo R. Nazario Valencia QBE Optima Ins. Co. Y Popular Auto | René J. Muñoz Del Castillo | Urb. Puerto Nuevo 1000 Calle Alesia | | San Juan | PR | 00920 |
| 148456 | EDUARDO R. NAZARIOS VALENCIA QBE OPTINA INS. CO. Y POPULAR AUTO | FRANCISCO SAN MIGUEL FUXENCH | BOX 190406 | | SAN JUAN | PR | 00919 |
| 148457 | EDUARDO R. NAZARIOS VALENCIA QBE OPTINA INS. CO. Y POPULAR AUTO | RAMÓN NEVAREZ ORTIZ | URB. ALHAMBRA A-11 CALLE GRANADA | | BAYAMON | PR | 00957 |
| 148458 | EDUARDO R. NAZARIOS VALENCIA QBE OPTINA INS. CO. Y POPULAR AUTO | RENÉ J. MUÑOZ DEL CASTILLO | URB. PUERTO NUEVO | 1000 CALLE ALESIA | SAN JUAN | PR | 00920 |
| 148459 | EDUARDO R. RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 148460 | EDUARDO RAMIREZ BAREA | ADDRESS ON FILE | | | | | |
| 148461 | EDUARDO RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2106 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| 641800 | EDUARDO RAMIREZ FLORES | PO BOX 2923 | | | GUAYNABO | PR | 00970 | |
| 641801 | EDUARDO RAMIREZ LAZARDI | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| 641802 | EDUARDO RAMIREZ SANTIAGO | PO BOX 3243 | | | MAYAGUEZ | PR | 00681 | |
| 641803 | EDUARDO RAMOS ACEVEDO | HC 56 BOX 5025 | | | AGUADA | PR | 00602 | |
| 641805 | EDUARDO RAMOS CORTES | 264 CALLE CONVENTO | | | SAN JUAN | PR | 00911 | |
| 641804 | EDUARDO RAMOS CORTES | P O BOX 360218 | | | SAN JUAN | PR | 00936-0218 | |
| 148462 | EDUARDO RAMOS CORTES | PO BOX 363792 | | | SAN JUAN | PR | 00936-3792 | |
| 148463 | EDUARDO RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 148464 | EDUARDO RAMOS VERA | ADDRESS ON FILE | | | | | | |
| 148465 | EDUARDO RAUL DIAZ DELUCA | ADDRESS ON FILE | | | | | | |
| 641806 | EDUARDO RELLO NEGRON | BO CUBA LIBRE SECT RAMOS 30 | | | COROZAL | PR | 00783 | |
| 641807 | EDUARDO RESTO CRUZ | URB SANTA ROSA | E 18 CALLE NEISY | | CAGUAS | PR | 00725 | |
| 641808 | EDUARDO RIOS DEL VALLE | JARD DE SALINAS | 130 CALLE JULIO MARTINEZ | | SALINAS | PR | 00751 | |
| 148466 | EDUARDO RIOS MORALES | ADDRESS ON FILE | | | | | | |
| 148467 | EDUARDO RIOS MORALES | ADDRESS ON FILE | | | | | | |
| 641809 | EDUARDO RIOS SANCHEZ | BARRIO CAMPO ALEGRE 62 SUITE 3 | | | MANATI | PR | 00674 | |
| 148468 | EDUARDO RIOS TORRES | ADDRESS ON FILE | | | | | | |
| 641810 | EDUARDO RIOS VELAZQUEZ | P O BOX 76 | | | LAS MARIAS | PR | 00670 | |
| 641811 | EDUARDO RIVADENEIRA | 373 CALLE LAS FLORES | | | SAN JUAN | PR | 00914 | |
| 148469 | EDUARDO RIVERA | ADDRESS ON FILE | | | | | | |
| 641812 | EDUARDO RIVERA AGUIRRE | BDA FELICIA | 73 CALLE 2 | | SANTA ISABEL | PR | 00757 | |
| 843045 | EDUARDO RIVERA COLLAZO | URB REPARTO BELLA VISTA | 5 CALLE GARDENIA | | AIBONITO | PR | 00705 | |
| 148470 | EDUARDO RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 641813 | EDUARDO RIVERA GABRIEL | PO BOX 30 | | | GARROCHALES | PR | 00652 | |
| 641814 | EDUARDO RIVERA MARRERO | ADDRESS ON FILE | | | | | | |
| 641815 | EDUARDO RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 641816 | EDUARDO RIVERA MULERO | URB VERSALLES | D 25 CALLE 4 | | BAYAMON | PR | 00959 | |
| 148471 | EDUARDO RIVERA OLIVIERI | ADDRESS ON FILE | | | | | | |
| 641817 | EDUARDO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 641818 | EDUARDO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 641819 | EDUARDO RIVERA PEREZ | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 148472 | EDUARDO RIVERA QUILES | ADDRESS ON FILE | | | | | | |
| 148473 | EDUARDO RIVERA QUINONES | ADDRESS ON FILE | | | | | | |
| 148474 | EDUARDO RIVERA QUINONEZ | ADDRESS ON FILE | | | | | | |
| 148475 | EDUARDO RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 148476 | EDUARDO RIVERA REYES | ADDRESS ON FILE | | | | | | |
| 148477 | EDUARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 641822 | EDUARDO RIVERA RODRIGUEZ | HC 01 BOX 3182 | | | | COMERIO | PR | 00782 | |
| 641821 | EDUARDO RIVERA RODRIGUEZ | HC 43 BOX 10498 | | | | CAYEY | PR | 00736 | |
| 641820 | EDUARDO RIVERA RODRIGUEZ | PO BOX 1701 | | | | CABO ROJO | PR | 00623 | |
| 148478 | EDUARDO RIVERA RODRIGUEZ | PO BOX 475 | | | | CIDRA | PR | 00739 | |
| 641823 | EDUARDO RIVERA SANCHEZ | RR 2 BOX 732-A | | | | SAN JUAN | PR | 00926 | |
| 641824 | EDUARDO RIVERA SANTALIZ | P O BOX 1899 | | | | SAN GERMAN | PR | 00683-1899 | |
| 148479 | EDUARDO RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 641825 | EDUARDO RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 148480 | EDUARDO RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 641826 | EDUARDO ROBLES CRUZ | HC 01 BOX 11500 | | | | ARECIBO | PR | 00612 | |
| 148481 | EDUARDO ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641827 | EDUARDO RODRIGUEZ | URB LOS MAESTROS | NUM 2 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 148482 | EDUARDO RODRIGUEZ | URB. ALAMEIN | 25 CALLE LEPANTO | | | SAN JUAN | PR | 00926 | |
| 641488 | EDUARDO RODRIGUEZ ACEVEDO | URB LOMAS DE CAROLINA | R 21 CALLE CERRO CHICO | | | CAROLINA | PR | 00987 | |
| 148483 | EDUARDO RODRIGUEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 148484 | EDUARDO RODRIGUEZ ATILES | ADDRESS ON FILE | | | | | | | |
| 641828 | EDUARDO RODRIGUEZ BALINES | URB LA PONDEROSA | C 79 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 148485 | EDUARDO RODRIGUEZ BONAFOUX | ADDRESS ON FILE | | | | | | | |
| 641829 | EDUARDO RODRIGUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 641830 | EDUARDO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 641831 | EDUARDO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 148487 | EDUARDO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 641832 | EDUARDO RODRIGUEZ FRANCO | H C 02 BOX 12739 | | | | GURABO | PR | 00778 | |
| 641833 | EDUARDO RODRIGUEZ GOMEZ | RES ENUDIO NEGRON | 1 APT 13 | | | VILLALBA | PR | 00766 | |
| 641834 | EDUARDO RODRIGUEZ GONZALEZ | BO JAJOME ALTO | CARR 15 KM 14.5 | | | CAYEY | PR | 00736 | |
| 641836 | EDUARDO RODRIGUEZ GONZALEZ | COND LA PUNTILLA | EDIF D 2 APT 26 | | | SAN JUAN | PR | 00901 | |
| 641835 | EDUARDO RODRIGUEZ GONZALEZ | HC 45 BOX 13895 | | | | CAYEY | PR | 00736 | |
| 641837 | EDUARDO RODRIGUEZ LINARES | P O BOX 1351 | | | | CABO ROJO | PR | 00623 | |
| 641838 | EDUARDO RODRIGUEZ MARTINEZ | PO BOX 1277 | | | | YAUCO | PR | 00698 | |
| 641839 | EDUARDO RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 641840 | EDUARDO RODRIGUEZ PLAZA | P O BOX 7309 | | | | MAYAGUEZ | PR | 00681 7309 | |
| 641841 | EDUARDO RODRIGUEZ RAMOS | HC 04 BOX 40548 | | | | MAYAGUEZ | PR | 00680 | |
| 641842 | EDUARDO RODRIGUEZ RIOS | BOX 5700 | | | | LAS MARIAS | PR | 00670 | |
| 843046 | EDUARDO RODRIGUEZ RIVERA | PO BOX 136 | | | | TOA ALTA | PR | 00954-0136 | |
| 641843 | EDUARDO RODRIGUEZ RIVERA | SAN PEDRO ESTATES | B 10 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| 641844 | EDUARDO RODRIGUEZ RODRIGUEZ | PMB 845 PO BOX 2500-845 | | | | TOA BAJA | PR | 00951 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 641845 | EDUARDO RODRIGUEZ SANCHEZ | 5597 NORTHCREEK AVE | | | PORTAGE | IN | 46368 | |
| 148488 | EDUARDO RODRIGUEZ TRINIDAD | ADDRESS ON FILE | | | | | | |
| 148489 | EDUARDO ROMAN BERRIOS | ADDRESS ON FILE | | | | | | |
| 148490 | EDUARDO ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | |
| 641846 | EDUARDO ROMAN RODRIGUEZ | URB SANTA TERESITA | T 19 CALLE 17 | | BAYAMON | PR | 00961 | |
| 148491 | EDUARDO ROMAN ROSADO | ADDRESS ON FILE | | | | | | |
| 148492 | EDUARDO ROMAN ROSARIO | ADDRESS ON FILE | | | | | | |
| 641847 | EDUARDO RONDO PEREZ | URB LAS LOMAS | 1739 CALLE 6 S O | | SAN JUAN | PR | 00921 | |
| 641848 | EDUARDO ROSA ARCE | PO BOX 59003 SUITE 82 | | | HATILLO | PR | 00659 | |
| 641849 | EDUARDO ROSA ROSA | ADDRESS ON FILE | | | | | | |
| 641850 | EDUARDO ROSADO | URB CAROLINA ALTA | C 16 CALLE MILAGROS CABEZA | | CAROLINA | PR | 00987 | |
| 148493 | EDUARDO ROSADO CABRERA | ADDRESS ON FILE | | | | | | |
| 641851 | EDUARDO ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 641852 | EDUARDO ROSADO GUZMAN | URB TOA ALTA HEIGHTS | AS 18 CALLE 35 | | TOA ALTA | PR | 00953 | |
| 641853 | EDUARDO ROSADO RODRIGUEZ | PMB 40 | P O BOX 6022 | | CAROLINA | PR | 00984-6022 | |
| 641854 | EDUARDO ROSADO RODRIGUEZ | RES EL FLAMBOYAN | EDIF 4 APT 23 | | SAN JUAN | PR | 00924 | |
| 148494 | EDUARDO ROSADO RONDON | ADDRESS ON FILE | | | | | | |
| 148495 | EDUARDO ROSADO VEGA | ADDRESS ON FILE | | | | | | |
| 641855 | EDUARDO ROSARIO NIEVES | VILLA CAROLINA | 204 30 CALLE 513 | | CAROLINA | PR | 00985 | |
| 641856 | EDUARDO ROSARIO PADILLA | P O BOX 560731 | | | GUAYANILLA | PR | 00656 | |
| 843047 | EDUARDO ROSARIO RODRIGUEZ | HC 1 BOX 8822 | | | AGUAS BUENAS | PR | 00703-9801 | |
| 148496 | EDUARDO ROSARIO TORRES | ADDRESS ON FILE | | | | | | |
| 148498 | EDUARDO ROURE BLASCO | ADDRESS ON FILE | | | | | | |
| 641857 | EDUARDO RUBIO GIL DE RUBIO | URB MANSIONES REALES | F2 CALLE FELIPE | | GUAYNABO | PR | 00969 | |
| 148499 | EDUARDO RUIZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 641859 | EDUARDO RUIZ CRESPO | HC 1 BOX 5233 | | | SABANA HOYOS | PR | 00688 | |
| 641860 | EDUARDO RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 148500 | EDUARDO RUIZ PINEDA | ADDRESS ON FILE | | | | | | |
| 148501 | EDUARDO RUIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 641861 | EDUARDO RUIZ SOTO | P O BOX 895 | | | AGUADILLA | PR | 00605 | |
| 641862 | EDUARDO SALABARRIA ESTREMERAS | ADDRESS ON FILE | | | | | | |
| 641863 | EDUARDO SALGADO MARTINEZ | VILLA CAROLINA | 119-5 CALLE 67 | | CAROLINA | PR | 00985 | |
| 641864 | EDUARDO SALGADO ORTIZ | PO BOX 30000 | | | CANOVANAS | PR | 00745 | |
| 148502 | EDUARDO SANABRIA ARIAS | ADDRESS ON FILE | | | | | | |
| 148503 | EDUARDO SANABRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 641865 | EDUARDO SANCHEZ | P O BOX 716 | | | | VEGA ALTA | PR | 00692-0716 | |
| 641866 | EDUARDO SANCHEZ CLAUDIO | RES LAS GLADIOLAS | EDIF 300 APTO 1011 | | | SAN JUAN | PR | 00917 | |
| 641867 | EDUARDO SANCHEZ CLAUDIO | URB ROOSEVELT | 561 CALLE ARROGORTIA | | | SAN JUAN | PR | 00918 | |
| 641868 | EDUARDO SANCHEZ GRACIA | ADDRESS ON FILE | | | | | | | |
| 641870 | EDUARDO SANCHEZ SANTIAGO | COND PATIOS SEVILLANOS | J 302 BZN 2137 | | | TRUJILLO ALTO | PR | 00976 | |
| 641489 | EDUARDO SANTA RODRIGUEZ | PO BOX 162 | | | | GURABO | PR | 00778-0462 | |
| 641871 | EDUARDO SANTIAGO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 148504 | EDUARDO SANTIAGO CAMARENO | ADDRESS ON FILE | | | | | | | |
| 641872 | EDUARDO SANTIAGO COLON | URB ALT DE VILLALBA | E 54 CALLE MODESTO MELENDEZ | | | VILLALBA | PR | 00766 | |
| 641873 | EDUARDO SANTIAGO MARINI | P O BOX 116 | | | | YAUCO | PR | 00698-0116 | |
| 148505 | EDUARDO SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 148507 | EDUARDO SANTIAGO ROLON | ADDRESS ON FILE | | | | | | | |
| 641874 | EDUARDO SANTIAGO ROLON | ADDRESS ON FILE | | | | | | | |
| 148508 | EDUARDO SANTIAGO RONDON | ADDRESS ON FILE | | | | | | | |
| 641875 | EDUARDO SANTIAGO ROSA | URB ALTAMIRA | 513 CALLE SIRIO | | | SAN JUAN | PR | 00920 | |
| 641876 | EDUARDO SANTIAGO SANCHEZ | URB ROYAL | K 4 CALLE AMALIA | | | BAYAMON | PR | 00957 | |
| 2176515 | EDUARDO SANTIAGO SANCHEZ | URB. PALACIOS REALES | #139 | | | TOA ALTA | PR | 00953 | |
| 641877 | EDUARDO SANTIAGO SANTANA | PO BOX 605 | | | | GUAYNABO | PR | 00907 | |
| 148509 | EDUARDO SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 148510 | EDUARDO SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 148511 | EDUARDO SANTOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 148512 | EDUARDO SANTOS VEGA | ADDRESS ON FILE | | | | | | | |
| 148513 | EDUARDO SAURI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 641878 | EDUARDO SEGARRA | URB SANTA ANA | N9 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 148515 | EDUARDO SEMIDEY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148516 | EDUARDO SEPULVEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 148517 | EDUARDO SERRANO CHACON | ADDRESS ON FILE | | | | | | | |
| 148518 | EDUARDO SHAW ALEGRE | ANTONIO ADROVER ROBLES | URB. SAN FCO. | 2 AVE. DE DIEGO | OFIC. 204 ALTOS | SAN JUAN | PR | 00927-5830 | |
| 148519 | EDUARDO SHAW ALEGRE | BEATRIZ M. COLLAZO ORTIZ | 703 AVE. | Ponce DE LEÓN | | SAN JUAN | PR | 00917 | |
| 148520 | EDUARDO SHAW ALEGRE | GRACIELA BEVALACQUA | REPARTO METROPOLITANO CALLE 23 SE NÚM. 943 | | | SAN JUAN | PR | 00921 | |
| 148521 | EDUARDO SHAW ALEGRE | JAIME MARCIAL FALCÓN | PMB 198 | 371 AVE. ALEJANDRINO | | GUAYNABO | PR | 00969 | |
| 641879 | EDUARDO SIBERIO TALAVERA | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 641880 | EDUARDO SORIA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 641881 | EDUARDO SOSA CARTAGENA | HC 02 BOX 34693 | | | | CAGUAS | PR | 00725-9420 | |
| 641882 | EDUARDO SOSA CARTAGENA | HC 02 BOX 725-9420 | | | | CAGUAS | PR | 00725 | |
| 641884 | EDUARDO SOSA CARTAGENA | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 641883 | EDUARDO SOSA CARTAGENA | URB LOS FLAMBOYANES | M 2 CALLE 14 | | | GURABO | PR | 00778 | |
| 641885 | EDUARDO SOSA COSME | URB ALT DEL ALBA | 10706 CALLE LUNA | | | VILLALBA | PR | 00766 | |
| 148522 | EDUARDO SOTO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 148523 | EDUARDO SOTO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 641886 | EDUARDO SOTO MEDINA | URB VIERA | 420 CALLE SAN JOSE | | | FAJARDO | PR | 00738 | |
| 148524 | EDUARDO SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 641887 | EDUARDO SUAREZ GRACIA | HC 2 BOX 31818 | | | | CAGUAS | PR | 00727-9410 | |
| 148525 | EDUARDO SUAREZ NAPOLITANO | ADDRESS ON FILE | | | | | | | |
| 148526 | EDUARDO SURENS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641888 | EDUARDO T ALVAREZ AGUIRRE | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON APT 619 | | | SAN JUAN | PR | 00907 | |
| 148527 | EDUARDO T ARRIETA IGARTUA | ADDRESS ON FILE | | | | | | | |
| 148528 | EDUARDO T ARRIETA IGARTUA | ADDRESS ON FILE | | | | | | | |
| 148529 | EDUARDO T DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 148530 | EDUARDO TALAVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 148531 | EDUARDO TAMARGO MOTRONI | 255 AVE PONCE DE LEON | EDIF MCS PLAZA SUITE 227 | | | SAN JUAN | PR | 00917 | |
| 148532 | EDUARDO TAMARGO MOTRONI | 30 WASHINGTON APT 8 S | | | | SAN JUAN | PR | 00907 | |
| 148533 | EDUARDO TAMARGO MOTRONI | MCS PLAZA SUITE 227 | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 641889 | EDUARDO TAMARGO MOTRONI | VILLAS DE PARKVILLE 1 | BOX 65 | | | GUAYNABO | PR | 00969 | |
| 148534 | EDUARDO TANON MOLINA | ADDRESS ON FILE | | | | | | | |
| 641890 | EDUARDO TAPIA MARTINEZ | SANTA ANA | A 20 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 641891 | EDUARDO TEJEDA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 148535 | EDUARDO TORRACA ROCHE | ADDRESS ON FILE | | | | | | | |
| 641893 | EDUARDO TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 641894 | EDUARDO TORRES CABRERA | ADDRESS ON FILE | | | | | | | |
| 641895 | EDUARDO TORRES DECOS | URB ROMANY GARDENS | B 12 CALLE SANTA ROSA | | | SAN JUAN | PR | 00926 | |
| 641896 | EDUARDO TORRES ESPINAL Y SONIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641897 | EDUARDO TORRES GARCIA | BARRIO OBRERO | 2364 CALLE GUANO | | | SAN JUAN | PR | 00915 | |
| 148536 | EDUARDO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 641898 | EDUARDO TORRES MEDINA | HC 2 BOX 9412 | | | | OROCOVIS | PR | 00720-9499 | |
| 148537 | EDUARDO TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 641899 | EDUARDO TORRES MERCADO | ADDRESS ON FILE | | | | ARECIBO | PR | 00688 | |
|--------|------------------------|-----------------|--|--|--|---------|----|-------|--|
| 641900 | EDUARDO TORRES OTERO | P O BOX 910 | | | | ARECIBO | PR | 00688 | |
| 641901 | EDUARDO TORRES RIOS | 15B ELIAS BARBOSA | | | | COTO LAUREL | PR | 00780 | |
| 148539 | EDUARDO TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 148540 | EDUARDO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 641902 | EDUARDO TORRES VARGAS | SANTA ELENA | I 2 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 148541 | EDUARDO TORRES Y GLENDA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641903 | EDUARDO TOSADO RODRIGUEZ | P O BOX 30007 | | | | SAN JUAN | PR | 00929 | |
| 641904 | EDUARDO TREMOLS BENITEZ DBA TRUCK CENTER | BOX 191992 | | | | SAN JUAN | PR | 00919-1992 | |
| 148542 | EDUARDO TREMOLS BENITEZ DBA TRUCK CENTER | PO BOX 191992 | | | | SAN JUAN | PR | 00919-1992 | |
| 148543 | EDUARDO TRULLENQUE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 641905 | EDUARDO UMPIERRE VELA | CIUDAD JARDIN 3 | 75 CALLE SAUCO | | | TOA ALTA | PR | 00953 4863 | |
| 770467 | EDUARDO V HILERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 641906 | EDUARDO VACHIER COLMENERO | MANS ROMANI | A 8 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00926 | |
| 148544 | EDUARDO VALE VALE | ADDRESS ON FILE | | | | | | | |
| 148545 | EDUARDO VALE VALE | ADDRESS ON FILE | | | | | | | |
| 148546 | EDUARDO VALE VALE | ADDRESS ON FILE | | | | | | | |
| 641907 | EDUARDO VALE VALE | ADDRESS ON FILE | | | | | | | |
| 148547 | EDUARDO VALENTIN CRUZADO | ADDRESS ON FILE | | | | | | | |
| 641908 | EDUARDO VALLE ARCE | ADDRESS ON FILE | | | | | | | |
| 641909 | EDUARDO VARGAS | P O BOX 1844 | | | | TOA ALTA | PR | 00949 | |
| 641910 | EDUARDO VARGAS ANDUJAR | HC 06 BOX 4485 | | | | COTO LAUREL | PR | 00780 | |
| 641911 | EDUARDO VARGAS DIAZ | 1716 NORTH EAST | 4 TH PLACE | | | CAPE CORAL | FL | 33909 | |
| 148548 | EDUARDO VASQUEZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 641912 | EDUARDO VAZQUEZ BATISTA | PO BOX 9300654 | | | | SAN JUAN | PR | 00930-0654 | |
| 641913 | EDUARDO VAZQUEZ CORREA | P O BOX 347 | | | | PONCE | PR | 00780-0347 | |
| 641914 | EDUARDO VAZQUEZ GARCIA | HC 01 BOX 16480 | | | | HUMACAO | PR | 00791 | |
| 148549 | EDUARDO VAZQUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 148550 | EDUARDO VAZQUEZ LASSEN | ADDRESS ON FILE | | | | | | | |
| 2175181 | EDUARDO VAZQUEZ LASSEN | ADDRESS ON FILE | | | | | | | |
| 641915 | EDUARDO VAZQUEZ MALDONADO | SABANA SECA STATION | PO BOX 168 | | | SABANA SECA | PR | 00952 | |
| 641916 | EDUARDO VAZQUEZ RAMOS | P O BOX 1180 | | | | CANOVANAS | PR | 00729 | |
| 641917 | EDUARDO VAZQUEZ RANCEL | BDA BLONDET | 141 CALLE F | | | GUAYAMA | PR | 00784 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 148551 | EDUARDO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641918 | EDUARDO VAZQUEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 641919 | EDUARDO VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 148552 | EDUARDO VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 148553 | EDUARDO VAZQUEZ VILANOVA | ADDRESS ON FILE | | | | | | | |
| 148554 | EDUARDO VEGA DELGADO | ADDRESS ON FILE | | | | | | | |
| 148555 | EDUARDO VEGA PLAZA | ADDRESS ON FILE | | | | | | | |
| 641920 | EDUARDO VEGUILLA GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 641921 | EDUARDO VELAZQUEZ | PO BOX 1280 | | | | BAYAMON | PR | 00960 | |
| 641922 | EDUARDO VELAZQUEZ BURGOS | BO COLLORES | HC 03 BOX 7143 | | | HUMACAO | PR | 00791 | |
| 148556 | EDUARDO VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 148557 | EDUARDO VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 148558 | EDUARDO VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 148559 | EDUARDO VELEZ DBA VELEZ BUS LINE | CALLE TROCHA FINAL #68 | | | | YAUCO | PR | 00698 | |
| 641923 | EDUARDO VELEZ NIEVES | URB LEVITTOWN LAKES | AG 20 BLD MONROIG | | | TOA BAJA | PR | 00949 | |
| 641480 | EDUARDO VELEZ OJEDA | URB PEDREGALES | 76 CALLE ONIX | | | RIO GRANDE | PR | 00745 | |
| 148560 | EDUARDO VELEZ PELLICIA | ADDRESS ON FILE | | | | | | | |
| 641924 | EDUARDO VELEZ RIOS | URB VILLA FONTANA | 4 L N 5 CALLE VIA 32 | | | CAROLINA | PR | 00983 | |
| 148561 | EDUARDO VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641925 | EDUARDO VELEZ VARGAS | HC 2 BOX 6948 | | | | FLORIDA | PR | 00650 | |
| 641926 | EDUARDO VELEZ VARGAS | HC 3 BOX 18075 | | | | LAJAS | PR | 00667 | |
| 148562 | EDUARDO VELILLA FOURNIER | ADDRESS ON FILE | | | | | | | |
| 641927 | EDUARDO VICENTY SANTINI | URB COLINAS SAN FRANCISCO | 79 CALLE NATALIA | | | AIBONITO | PR | 00705 | |
| 148563 | EDUARDO VIDAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 148564 | EDUARDO VIERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 641928 | EDUARDO VILLALBA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 148565 | EDUARDO VILLANUEVA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 641929 | EDUARDO VILLANUEVA SERRANO | PO BOX 3193 | | | | GUAYNABO | PR | 00970-3193 | |
| 843048 | EDUARDO Y ROSARIO SALDAÑA | HC 4 BOX 8822 | | | | AGUAS BUENAS | PR | 00703-8820 | |
| 148566 | EDUARDO YERO VICENTE | ADDRESS ON FILE | | | | | | | |
| 148567 | EDUARDO ZAMBRANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641930 | EDUARDO ZAYAS COLLAZO | APARTADO 268 | | | | BARRANQUITAS | PR | 00794-0268 | |
| 843049 | EDUARDO ZAYAS MARXUACH | COND SAN FRANCISCO JAVIER | 50 CALLE SAN JOSE APT 179 | | | GUAYNABO | PR | 00918-1808 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 148568 | EDUARDO, ARROYO | ADDRESS ON FILE | | | | | | |
| 148569 | EDUARDOS CATERING SERVICES INC | ADDRESS ON FILE | | | | | | |
| 148570 | EDUC ARTE/ THE COMPANY INC | CALLE C BLOQUE RS | EXT VILLA RICA | | | BAYAMON | PR | 00959 |
| 148571 | Educ. Seminars Technology Terapy Center | URB. LOS PINOS | 277 ST. PINO PONDEROSA | | | ARECIBO | PR | 00612-5945 |
| 148572 | EDUCACION CONSEJERIA SERV [ECOS] CORP | HC 02 BOX 5223 | | | | PENUELAS | PR | 00624 |
| 641931 | EDUCACION FUTURA DERICK PEREZ LARA | URB CAMINO DEL MAR | 6001 VIA PELICANO | | | LEVITTOWN | PR | 00949 |
| 641932 | EDUCACION INTERACTIVA INC | 416 AVE PONCE DE LEON SUITE 05 | | | | SAN JUAN | PR | 00918 |
| 148573 | EDUCACION JURIDICA INC | 229 CALLE JUAN P DUARTE | SUITE 1B | URB FLORAL PARK | | SAN JUAN | PR | 00917 |
| 148574 | EDUCACION JURIDICA INC | URB FLORAR PARK | 229 CALLE JUAN P DUARTE STE 1B | | | SAN JUAN | PR | 00917 |
| 843050 | EDUCACION JURIDICA INC. | URB TORRIMAR | K4 CALLE BAMBOO DR | | | GUAYNABO | PR | 00966-3144 |
| 148575 | EDUCACION JURIDICA, INC. | TORRIMAR ALTO K-4 BAMBOO DRIVE | | | | GUAYNABO | PR | 00966-0000 |
| 843051 | EDUCACIÓN PSIQUIÁTRICA DE PUERTO RICO | EDIFICIO MEDICO SANTA CRUZ | 73 CALLE SANTA CRUZ SUITE 201 | | | BAYAMON | PR | 00961-6941 |
| 148576 | EDUCADORES DEL NORTE C.R.L. | VILLAS DE LA PLAYA | CALLE FLAMINGO 172 | | | VEGA BAJA | PR | 00693 |
| 148577 | EDUCADORES MARINOS PR /LESBIA L MONTERO | PO BOX 10156 | | | | HUMACAO | PR | 00792 |
| 148578 | EDUCADORES PUERTORRIQUEÑOS | LCDO. FRANCISCO GONZÁLEZ MAGAZ | 1519 | Ponce DE LEÓN AVE. | FIRST FEDERAL BUILDING SUITE 805 | SAN JUAN | PR | 00909 |
| 148579 | EDUCADORES PUERTORRIQUENOS EN ACCION | 66 CALLE LA CANDELARIA OESTE | | | | MAYAGUEZ | PR | 00680 |
| 148580 | EDUCADORES PUERTORRIQUENOS EN ACCION | LCDO. FRANCISCO R. GONZÁLEZ | 1519 | Ponce DE LEÓN FIRST FEDERAL 805 | | SAN JUAN | PR | 00909 |
| 148581 | EDUCADORES PUERTORRIQUENOS EN ACCION | PO BOX 1139 | | | | MAYAGUEZ | PR | 00681 |
| 148583 | EDUCADORES PUERTORRIQUENOS EN ACCION INC | PO BOX 1139 | | | | MAYAGUEZ | PR | 00681 |
| 1650454 | Educadores Puertorriqueños en Acción, Inc | Bufete Francisco R. González | 1519 Ponce de León Ave. | Suite 805 | | San Juan | PR | 00909 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1419620 | EDUCADORES PUERTORRIQUEÑOS EN ACCIÓN, INC. | FRANCISCO R. GONZALEZ | 1519 AVE. PONCE DE LEÓN FIRST FEDRAL 805 | | | | SAN JUAN | PR | 00909 | |
| 1419619 | EDUCADORES PUERTORRIQUEÑOS EN ACCIÓN, INC. | FRANCISCO R. GONZÁLEZ | 1519 PONCE DE LEÓN SUITE 805 | | | | SAN JUAN | PR | 00909 | |
| 770468 | EDUCADORES PUERTORRIQUEÑOS EN ACCIÓN, INC. (EPA); 4 PROFS. NOMBRADOS MIRIAM RAMOS RÍOS, LUIS A. SOTO GLEZ, JOSÉ RUIZ AVILÉS Y LUIS MIGUEL RIVERA LUGO; 251 EN ADDENDUM, X SÍ Y COMO REPS. 400 | SUPERINTENDENTES, SUPERINTENDENTES AUXILIARES | GENERA LCDO. FRANCISCO GONZALEZ 1519 AVE. | Ponce DE LEÓN | FIRST FEDRAL 805 | SAN JUAN | PR | 00909 | |
| 148584 | Educadores(as) por la Democracia, Unidad, Cambio, Militancia y Organización Sindical,Inc. (EDUCAMOS) | Ayala Reyes, Eva L. | PO Box 642 | | | | Comerio | PR | 00782 | |
| 148585 | EDUCAMOR | PO BOX 362399 | | | | | SAN JUAN | PR | 00936-2399 | |
| 148586 | EDUCANDO A ENPRENDEDORES INC | DORADO DEL MAR | C 33 CALLE MADRE RERTA | | | | DORADO | PR | 00646 | |
| 148587 | EDUCARE, INC. | HC 33 BOX 2047 | | | | | DORADO | PR | 00646 | |
| 148588 | EDUCARE, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | | SAN JUAN | PR | 00922 | |
| 148589 | EDUCARIBE, INC. | PMB 1249 PO BOX 4956 | | | | | CAGUAS | PR | 00726 | |
| 148590 | EDUCATE ONLINE, INC. | 101 FLEET STREET | | | | | BALTIMORE | MD | 21202 | |
| 148591 | EDUCATED INCORPORATED | PO BOX 1197 | | | | | GUAYNABO | PR | 00970 | |
| 148592 | EDUCATEVIRTUAL LEARNING CENTERS INC | PO BOX 2000 | 180 PMB | | | | MERCEDITA | PR | 00715 | |
| 148593 | EDUCATION & STRATEGIES, INC. | CARR. #179 KM. 7.0 BO. CAMARONES | | | | | GUAYNABO | PR | 00969 | |
| 148594 | EDUCATION & STRATEGIES, INC. | PO BOX 192201 | | | | | SAN JUAN | PR | 00919-2201 | |
| 641934 | EDUCATION COMISSION THE STATES | 707 17TH ST STE 2700 | | | | | DENVER | CO | 80202-3427 | |
| 641936 | EDUCATION COMMISSION OF THE STATE | 700 BROADWAY SUITE 1200 | | | | | DENVER | CO | 80203 | |
| 641935 | EDUCATION COMMISSION OF THE STATE | 707 17TH STREET | SUITE 2700 | | | | DENVER | CO | 80202-3427 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 641937 | EDUCATION EVALUATION TEACHING | OFICINA SUPTE ESCUELAS | PO BOX 98 | | | AGUADILLA | PR | 00605 |
| 641938 | EDUCATION FOUNDATION OF STATE BANK SUPV | 1155 CONNECTICUT AVE | SUITE 500 | | | WASHINGTON DC | WA | 20036 |
| 148595 | EDUCATION SCOTLAND | COND PLAYA GRANDE | CALLE TAFT 1 APT 8 B | | | SAN JUAN | PR | 00911 |
| 641939 | EDUCATION WEEK | PO BOX 2083 | | | | MARION | OH | 43306-8183 |
| 641940 | EDUCATIONAL ADVANCE PRODUCTION | 776 SCHENKEL LN | | | | FRANKFORT | KY | 40601 |
| 148596 | EDUCATIONAL ADVANTAGE INC. | QUINTAS DE DORADO | M 14 CALLE CIPRES | | | DORADO | PR | 00646 |
| 148597 | EDUCATIONAL AND ORGANIZATION CONSULTANTS | COND EL CENTRO 1 STE 1003 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 148598 | EDUCATIONAL AND PROFESSIONAL SERVICES, C | 219 CALLE SAN LORENZO, URB. RIO PIEDRAS HEIGHTS | | | | SAN JUAN | PR | 00926 |
| 148599 | EDUCATIONAL ASSOCIATES | P O BOX 9139 | | | | HUMACAO | PR | 00792 |
| 148600 | EDUCATIONAL ASSOCIATES | P.O. BOX 8948 | | | | HUMACAO | PR | 00792 |
| 641942 | EDUCATIONAL COMPUTER CENTER | COUNTRY CLUB SHOPPING PLAZA | 15 LOCAL | | | CAROLINA | PR | 00982 |
| 843052 | EDUCATIONAL COMPUTER CENTER | LOCAL 15 AVE CAMPO RICO | | | | CAROLINA | PR | 00983 |
| 641941 | EDUCATIONAL COMPUTER CENTER | PLAZA CAROLINA STA | PO BOX 8728 | | | CAROLINA | PR | 00988-8728 |
| 148601 | EDUCATIONAL COMPUTER CENTER | PLAZA CAROLINA STATION | PO BOX 8728 | | | CAROLINA | PR | 00988-8728 |
| 641943 | EDUCATIONAL COMPUTER TECHNOLOGIES | MIRAMAR PLAZA CENTER SUITE 201 | 954 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 |
| 641944 | EDUCATIONAL COMPUTER TECHNOLOGIES | MIRAMAR PLAZA STE 202 | 954 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 |
| 148602 | EDUCATIONAL CONSULTANT SERVICES INC | U P R STA BOX 22211 | | | | SAN JUAN | PR | 00931 |
| 148603 | EDUCATIONAL CONSULTANTS PSC | 462 AVE TENIENTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 |
| 148604 | EDUCATIONAL CONSULTANTS PSC | Y BANCO POPULAR DE PUERTO RICO | CBC REGION NORTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 |
| 2150619 | EDUCATIONAL CONSULTANTS, P.S.C. | ATTN: EMILIO HUYKE & JUAN B. HUYKE, RESIDENT AGENTS | 186 CALLE JOSE PADIN | | | SAN JUAN | PR | 00919 |
| 2150620 | EDUCATIONAL CONSULTANTS, P.S.C. | ATTN: EMILIO HUYKE, RESIDENT AGENT | JUAN B HUYKE 186 CALLE JOSE PADIN | | | SAN JUAN | PR | 00919 |
| 148605 | EDUCATIONAL CULTURAL FOR ESPACIAL | STUDENTS HUMACAOSCHOOL DISTR | PO BOX 8228 | | | HUMACAO | PR | 00792 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 148606 | EDUCATIONAL DEVELOPMENT CENTER INC | 55 CHAPEL ST | | | NEWTON | MA | 02458 |
| 148607 | EDUCATIONAL DEVELOPMENT GROUP INC | 250 AVE MUNOZ RIVERA | SUITE 415 | | SAN JUAN | PR | 00918 |
| 148608 | EDUCATIONAL DEVELOPMENT GROUP INC | 425 CARR 693 STE 106 | | | DORADO | PR | 00646 |
| 148609 | EDUCATIONAL DEVELOPMENT GROUP INC | PO BOX 191971 | | | SAN JUAN | PR | 00919 |
| 2150475 | EDUCATIONAL DEVELOPMENT GROUP INC. | ATTN: ELDIA M DIAZ-OLMO | AON CENTER | 304 PONCE DE LEON AVE, SUITE 100 | HATO REY | PR | 00918 |
| 2150474 | EDUCATIONAL DEVELOPMENT GROUP INC. | ATTN: FELIX SANCHEZ, RESIDENT AGENT | 1510 AVE. ROSEVELT-SUI-11B-1 | | GUAYNABO | PR | 00920 |
| 641945 | EDUCATIONAL DIGEST SERVICE INC | P O BOX 23326 | | | WASHINGTON | DC | 20026 3326 |
| 148610 | EDUCATIONAL LEADERSHIP CONSULTING CORP | E U 9 MARIANO ABRIL COSTALO | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 148611 | EDUCATIONAL LEADERSHIP GROUP INC | PO BOX 194231 | | | SAN JUAN | PR | 00919 |
| 148613 | EDUCATIONAL LEARNING RESOURCES INC | CAPARRA HEIGHTS, 1494 AVE ROOSEVELT | | | SAN JUAN | PR | 00921 |
| 148614 | EDUCATIONAL LINKS CORP | PO BOX 363423 | | | SAN JUAN | PR | 00936-3423 |
| 148615 | EDUCATIONAL LINKS CORP | THE HATO REY CENTER SUITE 704 | 268 AVE PONCE DE LEON | | SAN JUAN | PR | 00918 |
| 641946 | EDUCATIONAL MEDIA RESOURCES | PO BOX 137 | | | PONCE | PR | 00715 |
| 641947 | EDUCATIONAL RESOURCES SPECIALISTS | PO BOX 4614 | | | SAN JUAN | PR | 00919 |
| 148617 | EDUCATIONAL SERVICE & RESOURCES INC | PO BOX 8849 | | | PONCE | PR | 00731 |
| 148618 | EDUCATIONAL SERVICES NETWORK CORP | PO BOX 3056 | | | CAGUAS | PR | 00726-3056 |
| 148619 | EDUCATIONAL SERVICES NETWORK, CORP | PO BOX 1570 | | | JUNCOS | PR | 00777 |
| 148620 | EDUCATIONAL SERVICES NETWORK, CORP | PO BOX 190969 | | | CAGUAS | PR | 00726 |
| 148621 | EDUCATIONAL SERVICES NETWORK, CORP | Y ORIENTAL BANK | PO BOX 364745 | | SAN JUAN | PR | 00936-4745 |
| 148622 | EDUCATIONAL SSERVICES INC | PO BOX 662 | | | OROCOVIS | PR | 00720 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 148623 | EDUCATIONAL TESTING SERVICE | 4897 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| 641948 | EDUCATIONAL TESTING SERVICE | ROSEDALE ROAD | | | | PRINCENTON | NJ | 08541 |
| 148624 | EDUCATIONAL TIES CORPORATION | RR - 7 BOX 10285 | | | | TOA ALTA | PR | 00953 |
| 148625 | EDUCATIONAL,POWER OF PYMES BUSINESS CORP | 350 AVE CHARDON | SUITE 117 TORRE CHARDON | | | SAN JUAN | PR | 00918 |
| 641949 | EDUCATIONAL NATIONAL | 1150 CONNECTICUT | AVE N W SUITE 1100 | | | WASHINGTON | DC | 20036 |
| 641950 | EDUCAUSE | 4772 WALNUT ST SUITE 206 | | | | BOULDER | CO | 80301-2538 |
| 148626 | EDUCAVIPRO INC | URB LOS MAESTROS | 465 JAIME DREW | | | SAN JUAN | PR | 00923 |
| 641951 | EDUCO CUIDO LOS SERAFINES INC | REPARTO PARQUE CENTRAL | 500 CALLE J JIMENEZ | | | SAN JUAN | PR | 00918 |
| 641952 | EDUCO INTERNATIONAL INC | 1948 CHAMBERS ROAD | | | | MC DONONGH | GA | 30254 |
| 148627 | EDUCO PUERTO RICO, INC. | PO BOX 10058 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 |
| 148628 | EDUCOMPUTER OF PUERTO RICO INC | PMB 201 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 |
| 148629 | EDUCON MANAGEMENT CORP | PO BOX 3244 | | | | CAROLINA | PR | 00984 |
| 837616 | EDUCON MANAGEMENT, CORP. | CARR 189 KM 9 BO MAMEY STREET CA | | | | GURABO | PR | 00778 |
| 2138197 | EDUCON MANAGEMENT, CORP. | JAVIER VAZQUEZ | CARR 189 KM 9 BO MAMEY STREET CA | | | GUARBO | PR | 00778 |
| 2137585 | EDUCON MANAGEMENT, CORP. | JAVIER VAZQUEZ | PO BOX 1322 | | | GURABO | PR | 00778 |
| 2163782 | EDUCON MANAGEMENT, CORP. | PO BOX 1322 | | | | GUARBO | PR | 00778 |
| 641953 | EDUCOORD INC | P O BOX 141014 | | | | ARECIBO | PR | 00614-1014 |
| 148630 | EDUCREANDO, INC. | #757 CALLE BOLIVAR | | | | SAN JUAN | PR | 00909 |
| 1256432 | EDUCREE CONSULTURES EDUCATIVOS INC | ADDRESS ON FILE | | | | | | |
| 2150497 | EDUCREE: CONSULTORES EDUCATIVOS INC. | APARTADO 596 | | | | GURABO | PR | 00778 |
| 2150498 | EDUCREE: CONSULTORES EDUCATIVOS INC. | ATTN: ISABEL RAMIREZ, RESIDENT AGENT | P.O. BOX 848 | | | SAN JUAN | PR | 00729 |
| 2150499 | EDUCREE: CONSULTORES EDUCATIVOS INC. | P.O. BOX 596 | | | | GURABO | PR | 00778 |
| 148633 | EDUCREE: CONSULTORES EDUCATIVOS INC | CALLE 1 #34 URB. LOS MAESTROS, | | | | GURABO | PR | 00778 |
| 148632 | EDUCREE: CONSULTORES EDUCATIVOS INC | PO BOX 596 | | | | GURABO | PR | 00778 |
| 148634 | EDUDIGITAL SERVICES, INC. | HC-1 BOX 29030 | PMB 641 | | | CAGUAS | PR | 00725-8900 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 771034 | EDUDIGITAL SERVICES, INC. | P O BOX 11969 | | | GUAYNABO | PR | 00922 |
| 148635 | EDUDIGITAL SERVICES, INC. | PO BOX 11969 | | | SAN JUAN | PR | 00922-1969 |
| 148636 | EDUEL A ABREU SANTIAGO | ADDRESS ON FILE | | | | | |
| 641955 | EDUENIS VALENTIN ROMERO | URB DORAVILLE SECCION 1 | BLOQ 2 | | DORADO | PR | 00646 |
| 148638 | EDUEXCURSIONES INC | PO BOX 3123 | | | ARECIBO | PR | 00613 |
| 148639 | EDUGROOM | PO BOX 641 | | | MERCEDITA | PR | 00715 |
| 641956 | EDUINO BERRIOS BERRIOS | PO BOX 352 | | | COMERIO | PR | 00782 |
| 148640 | EDUIRA BUILDERS GROUP INC | URB PASEOS REALES | 386 CALLE REALEZA | | ARECIBO | PR | 00612 |
| 148641 | EDUK ARTE | ADDRESS ON FILE | | | | | |
| 148642 | EDUK ARTE | ADDRESS ON FILE | | | | | |
| 148643 | EDUK ARTE | ADDRESS ON FILE | | | | | |
| 641957 | EDUMAT DISTRIBUTORS | VILLA DEL CARMEN | B 29 EVA CONSTANCIA | | PONCE | PR | 00731 |
| 641958 | EDUMAT, INC. | PO BOX 608 | EL SEŽORIAL STATION | | SAN JUAN | PR | 00926 |
| 641959 | EDUMAX | P O BOX 9686 | | | SAN JUAN | PR | 00908 |
| 641961 | EDUMEDIC OF P R INC | ALTURAS DE TORRIMAR | CALLE 7 BLOQUE 15 | | GUAYNABO | PR | 00969 |
| 641960 | EDUMEDIC OF P R INC | MONEYS PEOPLE INC | 210 AVE PONCE DE LEON STE 502 | | SAN JUAN | PR | 00901 |
| 148644 | EDUPRO INC | APARTADO 21179 | | | SAN JUAN | PR | 00928-1179 |
| 148645 | EDUPRO INC | PO BOX 21179 | | | SAN JUAN | PR | 00928 |
| 641962 | EDUPRO NET | PO BOX 22144 | | | SAN JUAN | PR | 00928-1179 |
| 148646 | EDUPROJECT SERVICES INC | URB VILLA ANDALUCIA | G 1 A FRONTERAS | | SAN JUAN | PR | 00926 |
| 148647 | EDUPROJECT SERVICES, INC | G-1-A CALLE FRONTERA STE. 3 | VILLA ANDALUCIA | | SAN JUAN | PR | 00926-2564 |
| 148648 | EDUPROJECT SERVICES, INC | URB VILLA ANDALUCIA | G 1 A FRONTERA | | SAN JUAN | PR | 00926 |
| 148649 | EDUPROP Y ASOCIADOS, INC | PO BOX 12322 | | | SAN JUAN | PR | 00914-0322 |
| 148650 | EDUQUATED INC | PO BOX 1197 | | | GUAYNABO | PR | 00970 |
| 148651 | EDUQUATED INC | URB TORIMAR | 11 18 CALLE ZALAMANCA | | GUAYNABO | PR | 00966 |
| 771035 | EDUQUEMOS PARA LA VIDA | 10 AVE BUENA VISTA | | | MOROVIS | PR | 00687 |
| 148653 | EDUQUEMOS PARA LA VIDA | HC 2 BOX 5393 | | | MOROVIS | PR | 00687 |
| 148654 | EDUQUEMOS PARA LA VIDA | URB. CRUZ ROSARIO | #73 MAGA | | MOROVIS | PR | 00687 |
| 148655 | EDURADO LUIGGI CALCERRADA | ADDRESS ON FILE | | | | | |
| 148656 | EDUTEC | 1685 CARR 2 KM 11 2 | | | BAYAMON | PR | 00959-7270 |
| 641963 | EDUTECAS INC | P O BOX 856 | | | DORADO | PR | 00646 |
| 148657 | EDUTECH SALES | P O BOX 861 | | | WEST PALM BEACH | FL | 33402 |
| 641964 | EDUVAR ADAMES DURAN | URB PASEO REAL | 386 REALEZA | | ARECIBO | PR | 00612 |
| 641965 | EDUVIGES ALCANTARO | BO PAMPANOS | 203 CALLEJON SABALER | | PONCE | PR | 00731 |
| 148658 | EDUVIGES CATALA RAMOS | ADDRESS ON FILE | | | | | |
| 641966 | EDUVIGES CRUZ ROSARIO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 148659 | EDUVIGES DE JESUS CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 641967 | EDUVIGES FIGUEROA ROSADO | HP - PLANTA FISICA | | | RIO PIEDRAS | PR | 00936-0000 | |
| 148660 | EDUVIGES HERNANDEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 641968 | EDUVIGES LORENGO | STA CATALINA | PARC 128 A CARR 874 | | CANOVANAS | PR | 00729 | |
| 641969 | EDUVIGES OLIVERAS OTERO | ADDRESS ON FILE | | | | | | |
| 641970 | EDUVIGES PAGAN NEGRON | ADDRESS ON FILE | | | | | | |
| 148661 | EDUVIGES RIVERA GARCÍA | ADDRESS ON FILE | | | | | | |
| 148662 | EDUVIGES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 148663 | EDUVIGES RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 641971 | EDUVIGIS CATALA RAMOS | COND JARD DE SAN FRANCISCO | APT 120 EDIF 1 | | SAN JUAN | PR | 00927 | |
| 641972 | EDUVIGIS CORA MALDONADO | ADM SERV GEN | P O BOX 7428 | | SAN JUAN | PR | 00916-7428 | |
| 148664 | EDUVIGIS MAISONET Y/O AIXA CARDONA | ADDRESS ON FILE | | | | | | |
| 641973 | EDUVIGIS PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 641974 | EDUVIJES MORALES RAMOS | MONILLAS STATION | P O BOX 6003 | | MAYAGUEZ | PR | 006821 | |
| 148665 | EDUVINA CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 148666 | EDUVINA CANDELARIA LUGO | ADDRESS ON FILE | | | | | | |
| 641975 | EDUVINA DE JESUS ROSADO | ADDRESS ON FILE | | | | | | |
| 641976 | EDUVINA LOPEZ PAGAN | BDA TOMEY | PO BOX 1033 | | LAJAS | PR | 00667 | |
| 843053 | EDUVINO RIVERA SANTIAGO | BARRIO GUAYANEY | PO BOX 325 | | MANATI | PR | 00674-0325 | |
| 148667 | EDUVINO RIVERA SANTIAGO | URB MONTE CLARO | PLAZA 43 | | BAYAMON | PR | 00961 | |
| 641977 | EDUWIGIS VELEZ LOPEZ | BARRIO BEATRIZ | PO BOX 20728 | | CAYEY | PR | 00736 | |
| 148668 | EDVIER CABASSA MIRANDA | ADDRESS ON FILE | | | | | | |
| 148669 | EDVIN PEREZ MORALES | ADDRESS ON FILE | | | | | | |
| 641978 | EDVIN RIVERA MACIAS | COM LOMAS VERDES | 73 CALLE ESMERALDA | | MOCA | PR | 00676 | |
| 148670 | EDWAR PINERO ALGARIN | ADDRESS ON FILE | | | | | | |
| 641980 | EDWARD A GODOY ALATAMIRA | COND VILLAS DEL MAR OESTE | APARTAMENTO 15H | AVE ISLA VERDE | CAROLINA | PR | 00979 | |
| 148671 | EDWARD A NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 148672 | EDWARD A ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 148673 | EDWARD A WOLF | ADDRESS ON FILE | | | | | | |
| 148674 | EDWARD ACEVEDO PAMELL Y LINA M HERRERA | ADDRESS ON FILE | | | | | | |
| 148675 | EDWARD AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 148676 | EDWARD ALBERT MERCADO SANABRIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2120 of 2156

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 641981 | EDWARD ALLENDE PIZARRO | HC 1 BOX 2485 | | | | LOIZA | PR | 00772 | |
| 641982 | EDWARD AMADOR | ADDRESS ON FILE | | | | | | | |
| 641984 | EDWARD AMADOR | ADDRESS ON FILE | | | | | | | |
| 641983 | EDWARD AMADOR | ADDRESS ON FILE | | | | | | | |
| 148678 | EDWARD AVILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 148677 | EDWARD AVILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 843054 | EDWARD AYALA AROCHO | URB ROSA MARIA | D22 CALLE 3 | | | CAROLINA | PR | 00985-6113 | |
| 148679 | EDWARD BENITEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 641985 | EDWARD BENOS FRANTUI | COND TORRES DE SAN MIGUEL | APTO 1701 CARR 830 | | | GUAYNABO | PR | 00969 | |
| 148680 | EDWARD BETANCOURT FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 641986 | EDWARD BLAS HIDALGO | 141 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 148681 | EDWARD BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 641987 | EDWARD BORRERO CENTENO | HC 01 BOX 6210 | | | | GUAYANILLA | PR | 00656 | |
| 641988 | EDWARD BROUN TORRES | BO CORDILLERA | CARR 146 KM 12 3 | | | CIALES | PR | 00638 | |
| 641989 | EDWARD BRUNO VALLE | BOX 763 | | | | DORADO | PR | 00646 | |
| 641990 | EDWARD C SHORT | PO BOX 34394 | | | | FORD BUCHANAN | PR | 00934 0394 | |
| 641991 | EDWARD CABASSA RIVERA | PO BOX 8596 | | | | PONCE | PR | 00732 | |
| 641992 | EDWARD CALLAZO CRUZ | URB RIVERVIEW | ZC 1B CALLE 35 | | | BAYAMON | PR | 00961 | |
| 148682 | EDWARD CALVESBERT JULIA | ADDRESS ON FILE | | | | | | | |
| 148683 | EDWARD CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148684 | EDWARD CARRION | ADDRESS ON FILE | | | | | | | |
| 148685 | EDWARD CEDENO FLORES | ADDRESS ON FILE | | | | | | | |
| 148686 | EDWARD CEDENO RIOS | ADDRESS ON FILE | | | | | | | |
| 148687 | EDWARD CEDENO RIOS | ADDRESS ON FILE | | | | | | | |
| 641993 | EDWARD CHAMORRO ALICEA | ESTANCIA DEL PARRA | 36 CALLE CONCORD | | | LAJAS | PR | 00667 | |
| 641994 | EDWARD CINTRON / NEGRITO BUS LINE | P O BOX 1412 | | | | LAJAS | PR | 00667 | |
| 641995 | EDWARD CLASSE MIRANDA | URB RIO HONDO | 2 AP 15 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961 | |
| 641996 | EDWARD COLON BURGOS | P O BOX 318 | | | | JUANA DIAZ | PR | 00795 | |
| 641997 | EDWARD COLON MARRERO | HC 2 BOX 5550 | | | | MOROVIS | PR | 00687 | |
| 148688 | EDWARD COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 843055 | EDWARD CORREA RODRIGUEZ | HC 9 BOX 59015 | | | | CAGUAS | PR | 00725-9242 | |
| 843056 | EDWARD CORREA SIERRA | HC 2 BOX 29307 | | | | CAGUAS | PR | 00727-9232 | |
| 148689 | EDWARD COSME VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148690 | EDWARD COSS FIGUEROA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 148691 | EDWARD COTTE CAMACHO | ADDRESS ON FILE | | | | | | | |
| 641998 | EDWARD CRAIG GUIBAUD | VILLA PRADE | 709 CALLE JULIO C ARTEGA | | | SAN JUAN | PR | 00924 | |
| 148692 | EDWARD CRESPO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 148693 | EDWARD CRITICAL CARE | ADDRESS ON FILE | | | | | | | |
| 148694 | EDWARD CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 148695 | EDWARD CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 148696 | EDWARD CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 148697 | EDWARD CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 148698 | EDWARD CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 641999 | EDWARD CRUZ TORO | BUZON 341 PARCELA 161 | SABANA ENEAS | | | SAN GERMAN | PR | 00683 | |
| 148699 | EDWARD CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 642000 | EDWARD CUEVAS CASIANO | ADDRESS ON FILE | | | | | | | |
| 642001 | EDWARD D VELAZQUEZ HERNANDEZ | PO BOX 391 | | | | ADJUNTAS | PR | 00601 | |
| 2146068 | Edward D. Jones & Co. | c/o Rachel Jaffe Mauceri, Esq. | Morgan, Lewis & Bockius LLP | 1701 Market Street | | Philadelphia | PA | 19103-2921 | |
| 642002 | EDWARD DELGADO CRESPO | CALLE MAR CARIBE | # 26, Apto. # 9 | Extension | | CAROLINA | PR | 00920 | |
| 642003 | EDWARD E JUDGE & SONS INC | P O BOX 866 | | | | WESTMINSTER | MD | 21158 | |
| 642004 | EDWARD E MALDONADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 148700 | EDWARD E MALDONADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 148701 | EDWARD E NEGRON BURGOS | ADDRESS ON FILE | | | | | | | |
| 843057 | EDWARD E PAGAN ORTIZ | URB. DEL CARMEN | 17 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 642005 | EDWARD ENTERPRISE INC | PMB 234 | 200 AVE R CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 148702 | EDWARD ESQUILIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1561601 | Edward F. Aul, Jr. & Margaret A. Deutsch (JT TEN) | ADDRESS ON FILE | | | | | | | |
| 1458712 | Edward F. Schultz, Jr,. Trustee | ADDRESS ON FILE | | | | | | | |
| 642006 | EDWARD FELICIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 148703 | EDWARD FELICIANO ROSADO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 642007 | EDWARD FERRAIOLI | COND IBERIA | 1 PH 3 ALTAMIRA | | | SAN JUAN | PR | 00920 | |
| 148704 | EDWARD FIGUEROA ROSA | ADDRESS ON FILE | | | | | | | |
| 148705 | EDWARD FRANCES MORALES | ADDRESS ON FILE | | | | | | | |
| 148706 | EDWARD G ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 148707 | EDWARD G PRIETO BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 642008 | EDWARD GARCIA COTTO | P O BOX 6904 | | | CAGUAS | PR | 00726 | |
|---|---|---|---|---|---|---|---|---|
| 148708 | EDWARD GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 642009 | EDWARD GARCIA RIVERA | P O BOX 1112 | | | TOA ALTA | PR | 00954 | |
| 642010 | EDWARD GOMEZ | ADDRESS ON FILE | | | | | | |
| 148709 | EDWARD GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 642011 | EDWARD GONZALEZ ALVAREZ | P O BOX 190574 | | | SAN JUAN | PR | 00919-0574 | |
| 642012 | EDWARD GONZALEZ ALVAREZ | URB VILLA NEVAREZ | 332 CALLE 22 | | SAN JUAN | PR | 00927 | |
| 148710 | EDWARD GONZALEZ BADILLO | ADDRESS ON FILE | | | | | | |
| 641979 | EDWARD GONZALEZ BAYRON | BO EL SECO | 1 CALLE MAGALLANES | | MAYAGUEZ | PR | 00682-5722 | |
| 148711 | EDWARD GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 148712 | EDWARD GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 148713 | EDWARD GRIST | ADDRESS ON FILE | | | | | | |
| 148714 | EDWARD H FNKHANEL SEDA | ADDRESS ON FILE | | | | | | |
| 148715 | EDWARD H. FAUKHANEL SEDA | ADDRESS ON FILE | | | | | | |
| 148716 | EDWARD HERNANDEZ LARA | ADDRESS ON FILE | | | | | | |
| 642013 | EDWARD HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 148717 | EDWARD HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | |
| 642014 | EDWARD HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 148718 | EDWARD HILL TOLINCHE | ADDRESS ON FILE | | | | | | |
| 148719 | EDWARD HILL TOLLINCHE | ADDRESS ON FILE | | | | | | |
| 148720 | EDWARD HIRALDO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 642015 | EDWARD ISENBERG CRUZ | PO BOX 364402 | | | SAN JUAN | PR | 00936-4402 | |
| 148721 | EDWARD J NAVAS PEREZ | ADDRESS ON FILE | | | | | | |
| 148722 | EDWARD J PHELAN CARTER | ADDRESS ON FILE | | | | | | |
| 148723 | EDWARD J REYES RIVERA | ADDRESS ON FILE | | | | | | |
| 148724 | EDWARD J TRINIDAD FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 642016 | EDWARD J WALTER & ASSOCIATES INC | 9241 RAVENNA ROAD C 6 | | | TWINSBURG | OH | 44087 | |
| 148725 | EDWARD JAMES NAVAS NAZARIO | ADDRESS ON FILE | | | | | | |
| 148726 | EDWARD KATZ | ADDRESS ON FILE | | | | | | |
| 642017 | EDWARD L CRESPO PRATTS | ADDRESS ON FILE | | | | | | |
| 148727 | EDWARD L VELAZQUEZ LUGO | ADDRESS ON FILE | | | | | | |
| 642018 | EDWARD L. MC GHEE ROSA | ADDRESS ON FILE | | | | | | |
| 642019 | EDWARD LA LUZ ALVARADO | JARD DE VEGA BAJA | 17-29 CALLE O | | VEGA BAJA | PR | 00693 | |
| 148728 | EDWARD LARACUENTE CORTES | ADDRESS ON FILE | | | | | | |
| 642020 | EDWARD LEBRON CRUZ | PO BOX 887 | | | MAUNABO | PR | 00707 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 148729 | EDWARD LEE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 148730 | EDWARD LIFESCIENCE CORP PR | PO BOX 1577 | | | | ANASCO | PR | 00610-1577 |
| 148731 | EDWARD LOVELAND | ADDRESS ON FILE | | | | | | |
| 642021 | EDWARD LOZADA ALVAREZ | 13 URB EL REMANSO | | | | PATILLAS | PR | 00723 |
| 148732 | EDWARD LOZADA CONTRERAS | ADDRESS ON FILE | | | | | | |
| 148733 | EDWARD LOZADA PAGAN | ADDRESS ON FILE | | | | | | |
| 148734 | EDWARD M COSTALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 148735 | EDWARD M KENNEDY HEALTH CENTER | 19 TACOMA ST | | | | WORCESTER | MA | 01605 |
| 148737 | EDWARD M PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 148736 | EDWARD M PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 642022 | EDWARD M ROJAS KALBACH | P O BOX 893 | | | | OROCOVIS | PR | 00720 |
| 148738 | EDWARD MALDONADO ARROYO | ADDRESS ON FILE | | | | | | |
| 642023 | EDWARD MALDONADO SANTIAGO | BO COQUI | 307 PARC CABAZA | | | AGUIRRE | PR | 00704 |
| 148739 | EDWARD MARTIN NAVOJOSKY | ADDRESS ON FILE | | | | | | |
| 148740 | EDWARD MARTINEZ BARRETO | ADDRESS ON FILE | | | | | | |
| 148741 | EDWARD MATOS NIEVES | ADDRESS ON FILE | | | | | | |
| 148742 | EDWARD MATOS/ MARILIA VALE | ADDRESS ON FILE | | | | | | |
| 148743 | EDWARD MCBURNEY HENRIQUEZ/ JUAN C | ADDRESS ON FILE | | | | | | |
| 642024 | EDWARD MEDINA GUEITS | PARC MAGUEYES | 244 CALLE ZAFIRO | | | PONCE | PR | 00728 |
| 148744 | EDWARD MERCED SALAS | ADDRESS ON FILE | | | | | | |
| 642025 | EDWARD MORENO ALONSO | MIGHLAND PARK | 745 CALLE CIPRES | | | SAN JUAN | PR | 00924 |
| 642026 | EDWARD MORENO ALONSO | PORTALES DE PARQUE ESCORIAL | APT 9502 | | | CAROLINA | PR | 00987 |
| 148746 | EDWARD O HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 148747 | EDWARD O HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 148748 | EDWARD O. OQUENDO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 642027 | EDWARD OCASIO OQUENDO | REPTO MENDEZ BO JOBOS BOX 8 | | | | ISABELA | PR | 00662 |
| 148749 | EDWARD ODOM BONILLA | ADDRESS ON FILE | | | | | | |
| 148750 | EDWARD OFARRILL BAEZ | ADDRESS ON FILE | | | | | | |
| 642028 | EDWARD OLIVENCIA GONZALEZ | SUITE 250 BOXC 4080 | | | | AGUADILLA | PR | 00605 |
| 642029 | EDWARD ORTIZ RODRIGUEZ | BO PALOMAS | 34 CALLE 10 | | | YAUCO | PR | 00698 |
| 148751 | EDWARD PABON QUINONES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 148752 | EDWARD PACHECO MUNIZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 642030 | EDWARD PAGAN DIAZ | HC 1 BOX 7669 | | | | CABO ROJO | PR | 00623 |
| 148753 | EDWARD PERDOMO PIZARRO | ADDRESS ON FILE | | | | | | |
| 642031 | EDWARD PEREZ ACEVEDO | EXT VILA LOS SANTOS | I 54 CALLE FLAMBOYAN | | | ARECIBO | PR | 00612 |
| 148754 | EDWARD PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 148755 | EDWARD PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 642032 | EDWARD PEREZ BENITEZ | P O BOX 1199 | | | | VEGA ALTA | PR | 00692 |
| 642033 | EDWARD PEREZ GONZALEZ | PO BOX 1129 | | | | NAGUABO | PR | 00718 |
| 148756 | EDWARD PINERO ALGARIN | ADDRESS ON FILE | | | | | | |
| 642034 | EDWARD PINTO VEGA | URB JARDINES DEL CARIBE | OO 27 CALLE 49 | | | PONCE | PR | 00731 |
| 148757 | EDWARD PREVIDI DAVILA | ADDRESS ON FILE | | | | | | |
| 642035 | EDWARD QUILES RIVERA | BOX 4445 | | | | NAGUABO | PR | 00718 |
| 148758 | EDWARD QUIÑONES SUÁREZ | LCDA. EVELYN MÁRQUEZ ESCOGAR | LCDA. EVELYN MÁRQUEZ ESCOGAR PO BOX 810386 | | | CAROLINA | PR | 00981-0386 |
| 148759 | EDWARD QUIÑONES SUÁREZ | LCDA. MARIA ELENA MARQUEZ CORDERO, IRIALIZ VELEZ QUIÑONEZ | LCDA. MARIA E. MARQUEZ Y LCDA. IRIALIZ VELEZ | PO BOX 1869 | | TRUJILLO ALTO | PR | 00977 |
| 148760 | EDWARD QUIÑONES SUÁREZ | LCDO. BAYOAN MUÑIZ | LCDO. BAYOAN MUÑIZ SALDAÑA | CARVAJAL & VÉLEZ-RIVÉ PSC | 166 CONSTITUCIÓN AVE. | SAN JUAN | PR | 00901 |
| 148761 | EDWARD QUIÑONES SUÁREZ | LCDO. MARCOS RIVERA ORTIZ | LCDO. MARCOS RIVERA ORTIZ AVE. 65 DE INFANTERIA | LOCAL 5829 PLAZA ESCORIAL CINEMAS | SUITE 207 | CAROLINA | PR | 00987 |
| 148762 | EDWARD R ARNOLD | ADDRESS ON FILE | | | | | | |
| 642036 | EDWARD R BEIL ASSOCIATES | 6 EAST 45TH STREET | | | | US | NY | 10017 |
| 642037 | EDWARD R CICHOWICZ | 497 AVE E POL | | | | SAN JUAN | PR | 00926 |
| 148763 | EDWARD R CRUZ RIVERA | COND LA SIERRA DEL SOL | 100 AVE LA SIERRA APT D52 | | | SAN JUAN | PR | 00926 |
| 642038 | EDWARD R CRUZ RIVERA | URB CROWN HILLS | 1780 CALLE GUAMANI | | | SAN JUAN | PR | 00926 |
| 148764 | EDWARD RAMIREZ CASTELLANO | ADDRESS ON FILE | | | | | | |
| 148765 | EDWARD REYES GUZMÁN | LCDA. NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | | | ARECIBO | PR | 00612 |
| 148767 | EDWARD REYES RUIZ | ADDRESS ON FILE | | | | | | |
| 148768 | EDWARD RIVERA FLORES | ADDRESS ON FILE | | | | | | |
| 148770 | EDWARD RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 642040 | EDWARD RIVERA MULERO | RR 4 BOX 811 | | | | BAYAMON | PR | 00956 |
| 148771 | EDWARD RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 148772 | EDWARD RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 642041 | EDWARD RODRIGUEZ HERNANDEZ | FLAMBOYAN GARDENS | I 8 CALLE 11 | | | BAYAMON | PR | 00959 |
| 148773 | EDWARD RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 148774 | EDWARD RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 642042 | EDWARD RODRIGUEZ PRADO | HC 37 BOX 3561 | | | | GUANICA | PR | 00653 |
| 642043 | EDWARD RODRIGUEZ PRADO | PO BOX 877 | | | | GUANICA | PR | 00653 |
| 642044 | EDWARD RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 148775 | EDWARD RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 642045 | EDWARD RODRIGUEZ VALENTIN | P O BOX 689 | | | | HORMIGUEROS | PR | 00660 |
| 642046 | EDWARD ROMAN SANTOS | PO BOX 4416 | | | | AGUADILLA | PR | 00605 |
| 148776 | EDWARD ROSARIO / FRANCIS E ROSARIO | ADDRESS ON FILE | | | | | | |
| 642047 | EDWARD ROSARIO AYALA | VILLAS DE LOIZA | A N 2 CALLE 6 | | | CANOVANAS | PR | 00729 |
| 148777 | EDWARD SANABRIA SAMBOLIN | ADDRESS ON FILE | | | | | | |
| 148778 | EDWARD SANCHEZ ALEQUIN | ADDRESS ON FILE | | | | | | |
| 148779 | EDWARD SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 642048 | EDWARD SANTOS VALLE | 60 ENSANCHE RAMIREZ | | | | SAN GERMAN | PR | 00683 |
| 642049 | EDWARD SEPULVEDA FELICIANO | HC 02 BOX 10358 | | | | YAUCO | PR | 00698 |
| 642050 | EDWARD SILVA CHERENA | B 91 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 |
| 642051 | EDWARD SINGH | HOSP RAMON E BETANCES | CENTRO MEDICO | | | MAYAGUEZ | PR | 00680 |
| 642052 | EDWARD SINGH | PO BOX 1936 | | | | MAYAGUEZ | PR | 00681 |
| 148780 | EDWARD SOTO BADILLO | ADDRESS ON FILE | | | | | | |
| 148781 | EDWARD TOLEDO QUINONES | ADDRESS ON FILE | | | | | | |
| 148782 | EDWARD TORO PADILLA | ADDRESS ON FILE | | | | | | |
| 148783 | EDWARD TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 642053 | EDWARD TORRES SOTO | HC 02 BOX 14293 | | | | ARECIBO | PR | 00612 |
| 642054 | EDWARD UNDERWOOD RIOS | P O BOX 364403 | | | | SAN JUAN | PR | 00936 |
| 642055 | EDWARD V PEREZ NEGRON | URB LEVITTOWN | HN 35 AVE GREGORIO LEDERMA | | | TOA BAJA | PR | 00949 |
| 2151822 | EDWARD VALDES LLAUGER | 1360 CALLE LUCHETTIAPT. NO.5 | | | | SAN JUAN | PR | 00907 |
| 148784 | EDWARD VARGAS APONTE | ADDRESS ON FILE | | | | | | |
| 1194062 | EDWARD VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 148785 | EDWARD VELEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 642056 | EDWARD VELEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 148786 | EDWARD VERA | ADDRESS ON FILE | | | | | | |
| 642057 | EDWARD W COLON QUETGLAS | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 642058 | EDWARD W MERRILL D SC | 90 SOMERSET ST | | | | BELMONT | MA | 02178 | |
| 642059 | EDWARD WALICEK LINDLEY | 50 CALETA DE LAS MONJAS APT 2 B | | | | SAN JUAN | PR | 00901 | |
| 148787 | EDWARD ZAYAS TORRES | ADDRESS ON FILE | | | | | | | |
| 148788 | EDWARDE SANTIAGO RIVERA | ANTONIO IGUINA | PO BOX 361058 | | | SAN JUAN | PR | 00936 | |
| 148789 | EDWARDO ESPINOSA ROSA | ADDRESS ON FILE | | | | | | | |
| 148790 | EDWARDO GONZALEZ JR | ADDRESS ON FILE | | | | | | | |
| 1676414 | Edwards (Shanghai)Medical Products Co. Ltd. | ADDRESS ON FILE | | | | | | | |
| 148791 | EDWARDS AYALA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 148792 | EDWARDS AYALA, MORAIMA M. | ADDRESS ON FILE | | | | | | | |
| 148793 | EDWARDS LIFECIENCE CORP OF PUERTO RICO | PO BOX 1577 | | | | AÑASCO | PR | 00610-1577 | |
| 1749894 | Edwards Lifesciences (Canada) Inc. | Edwards Lifeesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 1763184 | Edwards Lifesciences (India) Private Limited | ADDRESS ON FILE | | | | | | | |
| 1756643 | Edwards Lifesciences (Japan) Limited | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 1787583 | Edwards Lifesciences (Taiwan) Corp | One Edwards Way | | | | Irvine | CA | 92614 | |
| 1733600 | Edwards Lifesciences (Thailand) Ltd. | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 1614312 | Edwards Lifesciences AG/SA | Attn: Robert W. A. Sellers | One Edwards Way | | | Irvine | CA | 92614 | |
| 1748428 | Edwards Lifesciences Columbia S.A.S, Robert WA Sellers | One Edwards Way | | | | Irvine | CA | 92614 | |
| 1781685 | Edwards Lifesciences Comerico Prudutos Medico-Cirurgicos Ltda | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 1725603 | Edwards Lifesciences Korea Co Ltd | ADDRESS ON FILE | | | | | | | |
| 1795822 | Edwards Lifesciences LLC | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 1729689 | Edwards Lifesciences LLC | One Edwards Way | | | | Irvine | CA | 92614 | |
| 1780586 | Edwards Lifesciences Malaysia Sdn. Bhd | Attn: Robert W. A. Sellers | Edwards Lifesciences Corporation | One Edwards Way | | Irvine | CA | 92614 | |
| 1666760 | Edwards Lifesciences Mexico S.A. de C.V. | Edwards Lifesciences Corporation | Robert W. A. Sellers | One Edwards Way | | Irvine | CA | 92614 | |
| 1797613 | Edwards Lifesciences New Zealand Limited | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1810086 | Edwards Lifesciences Pty. Ltd | ADDRESS ON FILE | | | | | | |
| 1806565 | Edwards Lifesciences Pty. Ltd. | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 |
| 642060 | EDWARDS LIFESCIENCES SALES CORP | PO BOX 1577 | | | | A¥ASCO | PR | 00610 |
| 148794 | EDWARDS LIFESCIENCES TECHNOLOGY | PO BOX 1577 | ROAD 474 NKM. | 1.4 INDUSTRIAL PARK | | ANASCO | PR | 00610 |
| 1614673 | Edwards Lifesciences Technology Sarl | ADDRESS ON FILE | | | | | | |
| 148795 | EDWARDS LIFESCIENCES THECHNOLOGY SA | PO BOX 1577 | | | | ANASCO | PR | 00610-1577 |
| 148796 | EDWARDS MALDONADO NATAL | ADDRESS ON FILE | | | | | | |
| 148797 | EDWARDS PEREZ, MAGALY D | ADDRESS ON FILE | | | | | | |
| 148798 | EDWARDS PEREZ, MAGALY D. | ADDRESS ON FILE | | | | | | |
| 148799 | Edwards Rodriguez, George | ADDRESS ON FILE | | | | | | |
| 642061 | EDWARDS SERVICE STATION CORP | CALLE 25 DE JULIO | 48 SS RODRIGUEZ | | | GUANICA | PR | 00653 |
| 148800 | EDWARDS VIDAL, DIMAS | ADDRESS ON FILE | | | | | | |
| 1433701 | Edwards, Renate M & William | ADDRESS ON FILE | | | | | | |
| 1433701 | Edwards, Renate M & William | ADDRESS ON FILE | | | | | | |
| 1598535 | EDWARDS-RODRIGUEZ , GEORGE L. | ADDRESS ON FILE | | | | | | |
| 1646938 | EDWARDS-RODRIGUEZ, GEORGE LOUIS | ADDRESS ON FILE | | | | | | |
| 642062 | EDWIGES FIGUEROA ROSADO | URB LAS LOMAS | SO 868 CALLE 37 | | | SAN JUAN | PR | 00921 |
| 642063 | EDWILL Y RAMOS JUSINO | PO BOX 728 | | | | HORMIGUEROS | PR | 00660 |
| 642064 | EDWIM COLON MEJIAS | APARTADO 1774 | | | | AIBONITO | PR | 00705 |
| 148801 | EDWIN A AGOSTO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 148802 | EDWIN A ALVARADO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 642083 | EDWIN A AQUINO | 134 ALTOS SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 |
| 148803 | EDWIN A ARREAGA MUNIZ | ADDRESS ON FILE | | | | | | |
| 642084 | EDWIN A AYALA | PMB 332 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 |
| 642085 | EDWIN A BERRIOS VEGA | URB LAS ALONDRAS | 34 CALLE F | | | VILLALBA | PR | 00766 |
| 642086 | EDWIN A BORRES OTERO | ALMIRANTE SUR | HC 02 BOX 48601 | | | VEGA BAJA | PR | 00693 |
| 642087 | EDWIN A BORRES OTERO | URB SANTA JUANITA | WL15 CALLE M CANALES | | | BAYAMON | PR | 00956 |
| 148804 | EDWIN A BORRES OTERO | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 |
| 148805 | EDWIN A BURGOS RIOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 642088 | EDWIN A CARABALLO SANTIAGO | P O BOX 1286 | | | | GUAYAMA | PR | 00785 | |
| 642089 | EDWIN A CARTAGENA RUIZ | HC 1 BOX 7243 | | | | AGUAS BUENAS | PR | 00703 | |
| 642090 | EDWIN A COLON RODRIGUEZ | P O BOX 1562 | | | | LARES | PR | 00669 | |
| 148807 | EDWIN A CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 148808 | EDWIN A DAVILA CRUZ | ADDRESS ON FILE | | | | | | | |
| 148809 | EDWIN A DE ARMAS SOTO | ADDRESS ON FILE | | | | | | | |
| 148810 | EDWIN A DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 148811 | EDWIN A FABIAN BATISTA | ADDRESS ON FILE | | | | | | | |
| 148812 | EDWIN A FARINACCI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148813 | EDWIN A FERRER AMARO | ADDRESS ON FILE | | | | | | | |
| 642091 | EDWIN A FRANCO | ADDRESS ON FILE | | | | | | | |
| 148814 | EDWIN A FREIRE ROLON | ADDRESS ON FILE | | | | | | | |
| 642092 | EDWIN A GALINDO RAMOS | URB BAHIA VISTAMAR | K 47 CALLE MARLIN | | | CAROLINA | PR | 00983 | |
| 843060 | EDWIN A HERNANDEZ DELGADO | 180 COND MONTEBRISAS APT 2-203 | | | | SAN JUAN | PR | 00926-5973 | |
| 642093 | EDWIN A HERNANDEZ DELGADO | 3 CALLE JOSE N ARZUAGA | | | | JUNCOS | PR | 00777 | |
| 642094 | EDWIN A HERNANDEZ DELGADO | PO BOX 633 | | | | JUNCOS | PR | 00777 | |
| 148815 | EDWIN A IRIZARRY LUGO | ADDRESS ON FILE | | | | | | | |
| 642095 | EDWIN A MALDONADO ADORNO | URB VILLA EVANGELINA | 24 CALLE 8 J | | | MANATI | PR | 00674 | |
| 642082 | EDWIN A MALDONADO JIMENEZ | PO BOX 1371 | | | | BARCELONETA | PR | 00617 | |
| 642096 | EDWIN A MARIN DIAZ | URB JOSE MERCADO | U49 CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| 148816 | EDWIN A MARQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 642097 | EDWIN A MARTINEZ /PUEBLO NUEVO SELF SERV | 105 CARBONEL | | | | CABO ROJO | PR | 00623 | |
| 843059 | EDWIN A MAYSONET BAEZ | PO BOX 3508 | | | | GUAYNABO | PR | 00970-3508 | |
| 148817 | EDWIN A MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 148818 | EDWIN A MELENDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 642099 | EDWIN A MELENDEZ PAGAN | PO BOX 4384 | | | | VEGA BAJA | PR | 00692 | |
| 148820 | EDWIN A MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 148821 | EDWIN A NARVAEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 642100 | EDWIN A NIEVES ALICEA | URB LOMA ALTA | L 5 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 148822 | EDWIN A NUNEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 642101 | EDWIN A OCASIO SANTIAGO | P O BOX 1402 | | | | LARES | PR | 00669 | |
| 642102 | EDWIN A ORTEGA BATISTA | PO BOX 324 | | | | CIALES | PR | 00638 | |
| 642103 | EDWIN A ORTIZ RODRIGUEZ | EL MADRIGAL | Q 19 CALLE 23 | | | PONCE | PR | 00730 | |
| 642104 | EDWIN A PABON RIVERA | 28 CALLE BETANCE | | | | UTUADO | PR | 00641 | |
| 642105 | EDWIN A PADILLA RIOS | VILLAS DE CARRAIZO | O 37 CALLE 49 | | | TRUJILLO ALTO | PR | 00926 | |
| 642106 | EDWIN A PEDRAZA ROLON | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 642107 | EDWIN A RAMIREZ | PTO NUEVO | 308 CALLE 3 | | SAN JUAN | PR | 00920 | |
| 148823 | EDWIN A RAMOS MUNOZ | ADDRESS ON FILE | | | | | | |
| 642108 | EDWIN A RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 642109 | EDWIN A RODRIGUEZ DIAZ | URB VILLAS DE SAN AGUSTIN | 10 CALLE 4B | | BAYAMON | PR | 00956 | |
| 148824 | EDWIN A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 843061 | EDWIN A RODRIGUEZ PEREZ | URB. EL CAFETAL II | Q-13 CALLE EXCELSA | | YAUCO | PR | 00698 | |
| 148825 | EDWIN A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 148826 | EDWIN A ROJAS OYOLA | ADDRESS ON FILE | | | | | | |
| 642110 | EDWIN A ROSADO OLIVIERI | ADDRESS ON FILE | | | | | | |
| 642111 | EDWIN A SANTANA ORTIZ | ADDRESS ON FILE | | | | | | |
| 148827 | EDWIN A SANTIAGO OLMO | ADDRESS ON FILE | | | | | | |
| 642112 | EDWIN A SANTIAGO Y MARIA M COLON | ADDRESS ON FILE | | | | | | |
| 642113 | EDWIN A SERRA SUAREZ | 250 PASEO JOSE A POCHO MARTINEZ | | | MANATI | PR | 00674-0416 | |
| 148828 | EDWIN A SOTO MATOS | ADDRESS ON FILE | | | | | | |
| 148829 | EDWIN A SUAREZ GARAY | ADDRESS ON FILE | | | | | | |
| 148830 | EDWIN A SUAREZ SERRANO | ADDRESS ON FILE | | | | | | |
| 642065 | EDWIN A TORRES COLON | URB LAS DELICIAS | 3626 CALLE LOLA RODRIGUEZ TIO | | PONCE | PR | 00728 | |
| 148831 | EDWIN A TORRES DE JESUS | ADDRESS ON FILE | | | | | | |
| 843062 | EDWIN A TORRES RIVERA | TORRE AUXILIO MUTUO | 735 AVE PONCE DE LEON STE 604 | | SAN JUAN | PR | 00917-5028 | |
| 148832 | EDWIN A VALENTIN MAYA | ADDRESS ON FILE | | | | | | |
| 148833 | EDWIN A VAZQUEZ COLON | ADDRESS ON FILE | | | | | | |
| 843063 | EDWIN A VAZQUEZ ORTIZ | PO BOX 863 | | | AIBONITO | PR | 00705-0863 | |
| 148834 | EDWIN A VEGA FELICIANO | ADDRESS ON FILE | | | | | | |
| 148835 | EDWIN A. CRUZ CASIANO | ADDRESS ON FILE | | | | | | |
| 148836 | EDWIN A. MARQUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 642114 | EDWIN ABREU RUIZ | URB MEDINA | P 17 CALLE 8 | | ISABELA | PR | 00962 | |
| 148837 | EDWIN ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 148838 | EDWIN ACEVEDO ALONSO | ADDRESS ON FILE | | | | | | |
| 148839 | EDWIN ACEVEDO CORDERO | ADDRESS ON FILE | | | | | | |
| 148840 | EDWIN ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 642115 | EDWIN ACEVEDO JIMENEZ | HC 59 BOX 5742 | | | AGUADA | PR | 00602 | |
| 148841 | EDWIN ACEVEDO JIMENEZ | URB LLANOS DE ISABELA | 461 CALLE SAMA | | ISABELA | PR | 00662 | |
| 148842 | EDWIN ACEVEDO MORALES | ADDRESS ON FILE | | | | | | |
| 148843 | EDWIN ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2130 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| 642116 | EDWIN ACEVEDO ROMAN | HC 1 BOX 10464 | | | | SAN SEBASTIAN | PR | 00685 | |
| 642117 | EDWIN ACEVEDO RUIZ | HC 01 BOX 7905 | | | | HATILLO | PR | 00659 | |
| 148844 | EDWIN ACEVEDO SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 642118 | EDWIN ACOSTA RIVERA | HC 02 BOX 10903 | | | | LAJAS | PR | 00667-9712 | |
| 642119 | EDWIN ADORNO PANTOJA | PO BOX 237 | | | | VEGA ALTA | PR | 00692 | |
| 642120 | EDWIN AGRONT MATOS | PO BOX 1120 | | | | AGUADA | PR | 00602 | |
| 642121 | EDWIN AGUIRRE | PO BOX 11872 | | | | SAN JUAN | PR | 00922 | |
| 642122 | EDWIN ALBALADEJO RODRIGUEZ | P O BOX 6669 | | | | SAN JUAN | PR | 00914 | |
| 843064 | EDWIN ALDIVA RUIZ | PO BOX 89 | | | | CAMUY | PR | 00677 | |
| 148845 | EDWIN ALEJANDRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 642123 | EDWIN ALEQUIN BAEZ | URB VILLA ALBA | B 1 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| 642124 | EDWIN ALEQUIN DE JESUS | BO BALLAJA BZN 642 | KM 1 7 CARR 313 | | | CABO ROJO | PR | 00623 | |
| 148846 | EDWIN ALEQUIN TORO | ADDRESS ON FILE | | | | | | | |
| 148847 | EDWIN ALEXIS VIDAL VALENTIN | ADDRESS ON FILE | | | | | | | |
| 148848 | EDWIN ALGARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 148849 | EDWIN ALICEA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 642125 | EDWIN ALICEA MORALES | PO BOX 1584 | | | | MAYAGUEZ | PR | 00681 | |
| 148850 | EDWIN ALICEA NIEVES | ADDRESS ON FILE | | | | | | | |
| 148851 | EDWIN ALICEA RAMOS | ADDRESS ON FILE | | | | | | | |
| 642126 | EDWIN ALICEA RENTAS | PO BOX 9066600 PTA TIERRA STATION | | | | SAN JUAN | PR | 00906-6600 | |
| 148852 | EDWIN ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 148853 | EDWIN ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 148854 | EDWIN ALICEA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 642127 | EDWIN ALICEA VIZCARRONDO | URB EL CORTIJO | K 18 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 642128 | EDWIN ALONSO OYOLA | URB VILLA LOS SANTOS | 314 ACERINA | | | ARECIBO | PR | 00612 | |
| 642129 | EDWIN ALONSO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 148855 | EDWIN ALTIERI VARELA | ADDRESS ON FILE | | | | | | | |
| 148856 | EDWIN ALVARADO APONTE | ADDRESS ON FILE | | | | | | | |
| 148857 | EDWIN ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 148858 | EDWIN ALVARADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 148859 | EDWIN ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 642130 | EDWIN ALVAREZ CRUZ | 24 CALLE MANILA | | | | SAN GERMAN | PR | 00683 | |
| 642131 | EDWIN ALVAREZ GARCIA | BOX 1889 | | | | JUNCOS | PR | 00777 | |
| 148861 | EDWIN ALVAREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 642132 | EDWIN ALVAREZ RIVERA | ALTOS LUIS PHARMACY | Q 4 AVE APOLO ESQ ALEJANDRINO | | | GUAYNABO | PR | 00969 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 642133 | EDWIN ALVELO FIGUEROA | BOX 1223 | | | | CIALES | PR | 00638 | |
| 642134 | EDWIN AMEZQUITA CABRERA | ADDRESS ON FILE | | | | | | | |
| 642135 | EDWIN ANDINO ANDINO | BUENA VISTA | 168 CALLE CEREZO | | | CAROLINA | PR | 00958 | |
| 642136 | EDWIN ANDINO HUERTAS | HC 67 BOX 15820 | | | | BAYAMON | PR | 00956 | |
| 642137 | EDWIN ANDINO SOLIS | CIUDAD UNIVERSITARIA | Z 1-5 CALLE 25 | | | TRUJILLO ALTO | PR | 00976 | |
| 642138 | EDWIN ANDUJAR MATIAS | 311 LOS PINOS | | | | UTUADO | PR | 00641 | |
| 642139 | EDWIN ANTONIO HERNANDEZ CARRERAS | PO BOX 8138 | | | | CAROLINA | PR | 00986-8138 | |
| 148862 | EDWIN APONTE ARROYO | ADDRESS ON FILE | | | | | | | |
| 148863 | EDWIN APONTE CASTRO | ADDRESS ON FILE | | | | | | | |
| 148864 | EDWIN APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642140 | EDWIN APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642141 | EDWIN APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 642142 | EDWIN APONTE MALDONADO | PARC PALENQUE | 42 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 642143 | EDWIN APONTE ROBLES | LAGO ALTO | 20 CALLE ST CARITE | | | TRUJILLO ALTO | PR | 00976 | |
| 148865 | EDWIN APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642144 | EDWIN APONTE VALENTIN | BDA SANTA ANA | 350-06 CALLE B | | | GUAYAMA | PR | 00784 | |
| 843066 | EDWIN AQUINO CAMPOS | PO BOX 3232 | | | | GUAYNABO | PR | 00970 | |
| 148866 | EDWIN AQUIRRE VARGAS | ADDRESS ON FILE | | | | | | | |
| 642145 | EDWIN ARREAGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 642146 | EDWIN ARRIAGA JR PADILLA | ADDRESS ON FILE | | | | | | | |
| 642147 | EDWIN ARROYO ACEVEDO | HC 02 BOX 7006 | | | | CAMUY | PR | 00627 | |
| 148867 | EDWIN ARROYO RIOS | ADDRESS ON FILE | | | | | | | |
| 148868 | EDWIN ARROYO RIVERA | LCDO. HECTOR CASTRO PEREZ | LCDO. HECTOR CASTRO PEREZ PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| 148869 | EDWIN ARROYO RIVERA V POLICIA | LCDO. FERNANDO SANTIAGO ORTIZ | URB. MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-0227 | |
| 148870 | EDWIN ARROYO RIVERA V POLICIA | LCDO. HECTOR CASTRO PEREZ | PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| 642148 | EDWIN ASENCIO PAGAN | ESTANCIAS DEL RIO | 569 CALLE PORTUGUES | | | HORMIGUEROS | PR | 00660 | |
| 642149 | EDWIN ASTACIO SANCHEZ | SECTOR DULCES LABIOS | 207 CALLE LAVEZZARI | | | MAYAGUEZ | PR | 00682-3149 | |
| 843067 | EDWIN AUTO BODY | URB VENUS GDNS OESTE | BA23 CALLE A | | | SAN JUAN | PR | 00926-4654 | |
| 148871 | EDWIN AUTO BODY | VENUS GARDENS OESTE | BA 23 CALLE A | | | SAN JUAN | PR | 00926 | |
| 642150 | EDWIN AUTO ELECTRIC | CANABONCITO | HC 2 BOX 32680 | | | CAGUAS | PR | 00725 | |
| 642151 | EDWIN AUTO PAINT | PO BOX 1019 | | | | GUAYAMA | PR | 00785 | |
| 642152 | EDWIN AVILA GONZALEZ | 214 CALLE FELICIANO BOX 1 | | | | MOCA | PR | 00676 | |
| 642153 | EDWIN AVILES ARROYO | COND BAHIA B | PDA 15 1/2 APT 804 | | | SAN JUAN | PR | 00907 | |
| 642154 | EDWIN AVILES GONZALEZ | HC 3 BOX 15590 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 642156 | EDWIN AVILES PEREZ | P O BOX 1316 | | | | SABANA GRANDE | PR | 00637 | |
| 642157 | EDWIN AVILES PEREZ | P O BOX 2420 | | | | MOCA | PR | 00676 | |
| 642155 | EDWIN AVILES PEREZ | URB LAS CASONAS | C 11 | | | AGUADA | PR | 00602 | |
| 642158 | EDWIN AYALA DIAZ | URB VISTA HERMOSA | B 3 CALLE 2 | | | HUMACAO | PR | 00791-4857 | |
| 843068 | EDWIN AYALA FLORES | JARDINES DE CERRO GORDO | E 4 CALLE 6 | | | SAN LORENZO | PR | 00754 | |
| 148872 | EDWIN AYALA FUENTES | ADDRESS ON FILE | | | | | | | |
| 148873 | EDWIN AYALA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 642160 | EDWIN AYALA SANCHEZ | PO BOX 7972 | | | | CAGUAS | PR | 00726-7992 | |
| 642161 | EDWIN AYUSO COLON | PLAZA CAROLINA STA | PO BOX 9858 | | | CAROLINA | PR | 00988-9858 | |
| 148875 | EDWIN B BETANCOURT ORTIZ/ GREEN ENERGY | MANSIONES DE CIUDAD JARDIN | 308 PALMA DE MAYORCA | | | CAGUAS | PR | 00727 | |
| 642162 | EDWIN B DELGADO HERNANDEZ | HC 2 BOX 4316 | | | | LAS PIEDRAS | PR | 00771 | |
| 843069 | EDWIN B FERNANDEZ BAUZO | COOP PUERTA DEL SOL | APT 1201 | | | RIO PIEDRAS | PR | 00926 | |
| 642163 | EDWIN B FERNANDEZ BAUZO | HC 02 BOX 5203 | | | | LUQUILLO | PR | 00773 | |
| 148876 | EDWIN B HERNANDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 642164 | EDWIN BADILLO DBA EDWIN AUTO BODY | PO BOX 4850 | | | | AGUADILLA | PR | 00605 | |
| 148877 | EDWIN BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642165 | EDWIN BAEZ LLERA | COM CARRASQUILLO | 230 CALLE JUAN SOTO | | | CAYEY | PR | 00736 | |
| 642166 | EDWIN BAEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 642167 | EDWIN BAEZ TORRES | HC 01 BOX 7771 | | | | YAUCO | PR | 00698 | |
| 642168 | EDWIN BAEZ-LIGA INTER BALOCESTO INF | URB COLINAS DE PLATA | 111 CALLE CAMINO DEL PARQUE | | | TOA ALTA | PR | 00953 | |
| 148878 | EDWIN BARRETO BOSQUES | ADDRESS ON FILE | | | | | | | |
| 148879 | EDWIN BARRETO CAPELLA | ADDRESS ON FILE | | | | | | | |
| 642169 | EDWIN BARRETO VAZQUEZ | BO CAPA | HC 2 BOX 12098 | | | MOCA | PR | 00676 | |
| 148880 | EDWIN BAUZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 148881 | EDWIN BAYRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 148882 | EDWIN BELTRAN CABAN | ADDRESS ON FILE | | | | | | | |
| 642170 | EDWIN BELTRAN MARQUEZ | HC 01 BOX 16066 | | | | HUMACAO | PR | 00791 | |
| 148883 | EDWIN BENIQUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 642171 | EDWIN BENITEZ BAEZ | 5TA SEC TURABO GARDENS | E11 CALLE 37 | | | CAGUAS | PR | 00725 | |
| 148884 | EDWIN BENITEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 148885 | EDWIN BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 148886 | EDWIN BENVENUTTI JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 148887 | EDWIN BERENGUER ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 642172 | EDWIN BERENGUER RIVERA | PO BOX 420032 | ROOSEVELT ROADS | | | CEIBA | PR | 00735-0032 | |
| 642173 | EDWIN BERRIOS | BO MARCELO CUPEY ALTO | RR 6 BOX 109 10 | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 148888 | EDWIN BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 642174 | EDWIN BERRIOS MORALES | LAS LOMAS | 1596 CALLE 18 SO | | BAYAMON | PR | 00921 | |
| 642175 | EDWIN BETANCOURT ALVAREZ | ADDRESS ON FILE | | | | | | |
| 148889 | EDWIN BIRRIEL CASTRO | ADDRESS ON FILE | | | | | | |
| 642176 | EDWIN BIRRIEL SANCHEZ | P O BOX 1004 | | | RIO GRANDE | PR | 00745 1004 | |
| 642177 | EDWIN BLANCO GARCIA | SANTA ISIDRA I | C 15 CALLE 3 | | FAJARDO | PR | 00738 | |
| 148890 | EDWIN BONES NIEVES | ADDRESS ON FILE | | | | | | |
| 148891 | EDWIN BONET FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 642178 | EDWIN BONILLA GONZALEZ | P O BOX 4953 | | | CAGUAS | PR | 00726-4952 | |
| 148892 | EDWIN BONILLA ORTIZ | ADDRESS ON FILE | | | | | | |
| 642179 | EDWIN BONILLA PEREZ | PUERTO REAL | 375 CALLE FLAMBOYAN | | CABO ROJO | PR | 00623 | |
| 843070 | EDWIN BONILLA VELEZ | PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| 642180 | EDWIN BORDOY MOLINA | ADDRESS ON FILE | | | | | | |
| 148893 | EDWIN BORELLI APONTE | ADDRESS ON FILE | | | | | | |
| 148894 | EDWIN BORIA ROSADO | ADDRESS ON FILE | | | | | | |
| 642181 | EDWIN BORRERO VELEZ | 3 BDA ACUEDUCTOS | | | ADJUNTAS | PR | 00601 | |
| 148895 | EDWIN BOSQUE NIEVES | ADDRESS ON FILE | | | | | | |
| 148896 | EDWIN BURGOS AYALA | ADDRESS ON FILE | | | | | | |
| 642182 | EDWIN BURGOS LOZADA | PO BOX 21635 | | | SAN JUAN | PR | 00928 | |
| 148897 | EDWIN BURGOS MENDEZ | ADDRESS ON FILE | | | | | | |
| 642183 | EDWIN BURGOS RIVERA | PO BOX 952 | | | OROCOVIS | PR | 00720 | |
| 642184 | EDWIN C BAYRON RIVERA | PO BOX 231 | | | LAJAS | PR | 00667 | |
| 148898 | EDWIN C BERRIOS SANTOS | ADDRESS ON FILE | | | | | | |
| 642066 | EDWIN C GRAFLS LUGO | CUIDAD JARDIN DE BAIROA | 49 CALLE GRANADA | | CAGUAS | PR | 00729-1329 | |
| 642185 | EDWIN C GRANELL | LA ESTANCIA | 33 ALTAMIRA | | SAN SEBASTIAN | PR | 00685 | |
| 642186 | EDWIN C MALAVE MERCED | ADDRESS ON FILE | | | | | | |
| 148899 | EDWIN C MALAVE MERCED | ADDRESS ON FILE | | | | | | |
| 642187 | EDWIN C MALAVE MERCED | ADDRESS ON FILE | | | | | | |
| 148900 | EDWIN C PACHECO TRINIDAD | ADDRESS ON FILE | | | | | | |
| 642189 | EDWIN C RIVERA MANSO | LOIZA VALLEY | T 751 CALLE MARIA | | CANOVANAS | PR | 00729 | |
| 642190 | EDWIN C ROSA | ADDRESS ON FILE | | | | | | |
| 148901 | EDWIN CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 642192 | EDWIN CACERES PEREZ | ADDRESS ON FILE | | | | | | |
| 148902 | EDWIN CALDERO CABRERA | ADDRESS ON FILE | | | | | | |
| 642193 | EDWIN CALDERON / MIRIAM Y ELIZABETH GONZ | URB VILLA FONTANA PARK | 5T 14 PARQUE DEL TESORO | | CAROLINA | PR | 00983 | |
| 148904 | EDWIN CAMACHO AGUILA | ADDRESS ON FILE | | | | | | |
| 148905 | EDWIN CAMACHO COTTO | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 843071 | EDWIN CAMACHO MARTINEZ | HC 15 BOX 16358 | | | HUMACAO | PR | 00791-9708 | |
|---|---|---|---|---|---|---|---|---|
| 148906 | EDWIN CAMACHO MORLAES | JUDITH BERKAN | G-11 CALLE O'NEILL | | HATO REY | PR | 00918 | |
| 770470 | EDWIN CANDELARIA ESPERON | MPC EDWIN CANDELARIA ESPERON | INSTITUCION DE MAXIMA SEGURIDAD | CUADRANTE D5 - CELDA 4022--3793 Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 642194 | EDWIN CANDELARIO PEREZ | ADDRESS ON FILE | | | | | | |
| 148907 | EDWIN CANDELARIO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 642195 | EDWIN CARABALLO ALBARAM | PO BOX 8544 | | | PONCE | PR | 00731 | |
| 642067 | EDWIN CARABALLO CARABALLO | P O BOX 750 | | | YAUCO | PR | 00698 | |
| 642196 | EDWIN CARABALLO CARABALLO | URB VILLAS DEL CAFETAL | J 24 CALLE 9 | | YAUCO | PR | 00698 | |
| 148909 | EDWIN CARABALLO MERCADO | ADDRESS ON FILE | | | | | | |
| 642197 | EDWIN CARABALLO RIOS | ADDRESS ON FILE | | | | | | |
| 642198 | EDWIN CARBOT DE JESUS | URB MOTROPOLIS | T 32 CALLE 26 | | CAROLINA | PR | 00987 | |
| 642200 | EDWIN CARDONA & ASOC | P M B 364 | 1353 CARR 19 | | GUAYNABO | PR | 00966 | |
| 642199 | EDWIN CARDONA & ASOC | VILLA ANDALUCIA | 61 B CALLE FRONTERA | | SAN JUAN | PR | 00926 | |
| 148910 | EDWIN CARDONA & ASOCIADOS, INC. | P M B 364 | 1353 CARR 19 | | GUAYNABO | PR | 00966-0000 | |
| 148911 | EDWIN CARDONA & ASOCIADOS, INC. | VILLA ANDALUCIA | 61 B CALLE FRONTERA | | SAN JUAN | PR | 00926-0000 | |
| 642201 | EDWIN CARDONA ADAMES/GENERAL CONTRACTORS | ADDRESS ON FILE | | | | | | |
| 148912 | EDWIN CARDONA ALICEA Y NELSON D SOTO | CARDONA Y MIGUEL MONTALVO | URB EL CULEBRINAS | AA 11 CALLE CAOBA | SAN SEBASTIAN | PR | 00685 | |
| 148913 | EDWIN CARDONA PELLOT | ADDRESS ON FILE | | | | | | |
| 148914 | EDWIN CARDONA Y ASOCIADOSSEC SOC | PMB 364 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 642202 | EDWIN CARDONA Y ASOCIADOSSEC SOC | VILLA ANDALUCIA | GIB CALLE FRONTERA | | SAN JUAN | PR | 00926 | |
| 642068 | EDWIN CARILLO FILOMENO | BO CAMBALACHE | CARR 962 INTERIOR | | CANOVANAS | PR | 00729 | |
| 148915 | EDWIN CARLO BELEN | ADDRESS ON FILE | | | | | | |
| 642203 | EDWIN CARRASQUILLO | 1976 CALLE SAUCO | | | GUAYNABO | PR | 00969 | |
| 148917 | EDWIN CARRASQUILLO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 642204 | EDWIN CARRASQUILLO MCCANLEY | HC 763 BOX 4358 | | | PATILLAS | PR | 00732 | |
| 148918 | EDWIN CARRELO CASTRO | ADDRESS ON FILE | | | | | | |
| 642205 | EDWIN CARRERO GARCIA | HC 2 BOX 6066 | | | RINCON | PR | 00677-9613 | |
| 148919 | EDWIN CARRILLO DE LEON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 148920 | EDWIN CARRION CORDERO | ADDRESS ON FILE | | | | | | |
| 148921 | EDWIN CARRION PEREZ | ADDRESS ON FILE | | | | | | |
| 642206 | EDWIN CARRION SOTO | P O BOX 9023866 | | | SAN JUAN | PR | 00902-3899 | |
| 642207 | EDWIN CARRUCINI FALCON | HC 1 BOX 7781 | | | AGUAS BUENAS | PR | 00732 | |
| 642208 | EDWIN CARTAGENA APONTE | URB GUAYAMA VALLE | E 1 CALLE 6 | | GUAYAMA | PR | 00784 | |
| 642209 | EDWIN CARTAGENA ARROYO | ADDRESS ON FILE | | | | | | |
| 148923 | EDWIN CARTAGENA COLON | ADDRESS ON FILE | | | | | | |
| 642210 | EDWIN CARTAGENA PANTOJAS | HC 72 BOX 7601 | | | CAYEY | PR | 00736 | |
| 642211 | EDWIN CASANOVA PADILLA | 728 CALLE FRANCISCO GARCIA FARIA | | | DORADO | PR | 00646 | |
| 642212 | EDWIN CASANOVA RODRIGUEZ | COND TORRES DE CERVANTE APT805-A | | | SAN JUAN | PR | 00924 | |
| 148924 | EDWIN CASES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 148925 | EDWIN CASILLA BERRIO | ADDRESS ON FILE | | | | | | |
| 642213 | EDWIN CASILLAS RODRIGUEZ | RR 02 BOX 1176 | | | SAN JUAN | PR | 00926 | |
| 642214 | EDWIN CASTELLON COCA & JAVIER RODRIGUEZ | VELAZQUEZ | 251 CALLE CHILE | | SAN JUAN | PR | 00917 | |
| 642215 | EDWIN CASTILLO COLLAZO | VILLA FONTANA | VIA 31 4BN 17 | | CAROLINA | PR | 00983 | |
| 148926 | EDWIN CASTILLO PEREZ | ADDRESS ON FILE | | | | | | |
| 642216 | EDWIN CASTRO MARTINEZ | BO CANDELERO ARRIBA | CARR 3 KM 89 5 | | HUMACAO | PR | 00791-9608 | |
| 148927 | EDWIN CASTRO MENDEZ | ADDRESS ON FILE | | | | | | |
| 148928 | EDWIN CASTRO MONTES | ADDRESS ON FILE | | | | | | |
| 642217 | EDWIN CASTRO MORO | PO BOX 3131 | | | AGUADILLA | PR | 00605 | |
| 642218 | EDWIN CASTRO RIOS | HC 01 BOX 4273 | | | GURABO | PR | 00778 | |
| 148929 | EDWIN CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 148930 | EDWIN CASTRO TORRES | ADDRESS ON FILE | | | | | | |
| 148931 | EDWIN CATALA RIVERA | ADDRESS ON FILE | | | | | | |
| 148932 | EDWIN CEDENO MORALES / AMY DANNE CEDENO | ADDRESS ON FILE | | | | | | |
| 642219 | EDWIN CESTERO MEDINA | ADDRESS ON FILE | | | | | | |
| 148933 | EDWIN CHAMORRO GALLEGO/ VERA LOPEZ & | ADDRESS ON FILE | | | | | | |
| 148934 | EDWIN CHANZA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 642220 | EDWIN CHARRIEZ BAEZ | RR 2 BOX 8084 | | | TOA ALTA | PR | 00953 | |
| 642221 | EDWIN CINTRON BAEZ | R R 01 BOX 16478 | | | TOA ALTA | PR | 00953 | |
| 148935 | EDWIN CINTRON CAMACHO | ADDRESS ON FILE | | | | | | |
| 642222 | EDWIN CINTRON FLORES | VILLAS DEL REY | BB 6 CALLE 12 | | CAGUAS | PR | 00725 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 148936 | EDWIN CINTRÓN GONZÁLEZ | LCDO. ELIEZER SOTO ALICEA | CALLE ANTONIO R. BARCELÓ. #28 | | | CIDRA | PR | 00739 | |
| 642223 | EDWIN CINTRON MULERO | SIERRA BAYAMON | 47-2 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 642224 | EDWIN CINTRON Y CARMEN M.RIVERA TUTORA | ADDRESS ON FILE | | | | | | | |
| 642225 | EDWIN CLASS QUIROS | BO CONSEJO BAJO | CARR 319 KM 4-6 | | | GUAYANILLA | PR | 00656 | |
| 642226 | EDWIN CLASS QUIROS | HC 01 BOX 12900 | | | | GUAYANILLA | PR | 00656 | |
| 148937 | EDWIN CLAUDIO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 642227 | EDWIN COIMBRE CARTAGENA | PO BOX 1865 | | | | COAMO | PR | 00769 | |
| 148938 | EDWIN COLLAZO CINTRON | ADDRESS ON FILE | | | | | | | |
| 642228 | EDWIN COLLAZO ROSARIO | URB LAS CUMBRES | 163 CALLE LOS ROBLES | | | MOROVIS | PR | 00687 | |
| 148939 | EDWIN COLON | ADDRESS ON FILE | | | | | | | |
| 642069 | EDWIN COLON ALICEA | PO BOX 1035 | | | | CIDRA | PR | 00734 | |
| 642229 | EDWIN COLON ANDINO | ADDRESS ON FILE | | | | | | | |
| 148941 | EDWIN COLON CANCEL | ADDRESS ON FILE | | | | | | | |
| 642230 | EDWIN COLON COLON | HC 02N BOX 6594 | | | | LARES | PR | 00641 | |
| 642231 | EDWIN COLON CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 642232 | EDWIN COLON CRUZ Y/O ANDREA CRUZ | HC 73 BOX 5346 | | | | NARANJITO | PR | 00719-9614 | |
| 148942 | EDWIN COLON DAVILA | ADDRESS ON FILE | | | | | | | |
| 148943 | EDWIN COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 642233 | EDWIN COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 148944 | EDWIN COLON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 148946 | EDWIN COLON MARTINEZ CONSTRUCTION INC. | C / HARBOUR VIEW # 16 PALMAS DEL MAR | | | | HUMACAO | PR | 00791 | |
| 642234 | EDWIN COLON MARTINEZ CONTRUCTIVA INC | PALMAS DEL MAR | 16 CALLE HARBOUR VIEJO | | | HUMACAO | PR | 00791 | |
| 642235 | EDWIN COLON MAYSONET | HC 1 BOX 5380 | | | | SABANA HOYOS | PR | 00688 | |
| 642236 | EDWIN COLON MELENDEZ | P O BOX 17486 | | | | COAMO | PR | 00769 | |
| 642237 | EDWIN COLON ORTIZ | URB E CALIMANO | 50 CALLE 2 | | | MAUNABO | PR | 00707 | |
| 148947 | EDWIN COLON ORTIZ | URB JOSE SEVERO QUINONES | GG 9 CALLE COTTO HERNANDEZ | | | CAROLINA | PR | 00985 | |
| 642238 | EDWIN COLON PAGAN | URB ENTRERIOS | ER 163 PLAZA SERENA | | | TRUJILLO ALTO | PR | 00976 | |
| 642239 | EDWIN COLON RIVERA | HC 2 BOX 4816 | | | | COAMO | PR | 00769 | |
| 642240 | EDWIN COLON RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 148948 | EDWIN COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 642241 | EDWIN COLON SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 148949 | EDWIN COLON VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 148950 | EDWIN COLON ZAYAS | ADDRESS ON FILE | | | | | | |
| 148951 | EDWIN CONCEPCION CARDONA | ADDRESS ON FILE | | | | | | |
| 148952 | EDWIN CONCEPCION COLON | ADDRESS ON FILE | | | | | | |
| 642242 | EDWIN CONCEPCION IRIZARRY | SANTA ANA | M 4 CALLE 8 | | VEGA ALTA | PR | 00692 | |
| 148953 | EDWIN CONDE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 148954 | EDWIN CONDE NAVARRO | ADDRESS ON FILE | | | | | | |
| 148955 | EDWIN CONTY ROMAN | ADDRESS ON FILE | | | | | | |
| 642243 | EDWIN CORDERO | PO BOX 9264 | | | MAYAGUEZ | PR | 00681-9264 | |
| 642244 | EDWIN CORDERO LOPEZ | 14031 WEYMOUTH RUN | | | ORLANDO | FL | 32828 | |
| 148956 | EDWIN CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 642245 | EDWIN CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 642246 | EDWIN CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 148957 | EDWIN CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 642247 | EDWIN CORDERO RIVERA | PO BOX 6022 | | | CAGUAS | PR | 00786 | |
| 843072 | EDWIN CORDERO SANTIAGO | URB MARIA DEL CARMEN | H-23 CALLE 5 | | COROZAL | PR | 00783 | |
| 148958 | EDWIN CORDOVA CORREA | ADDRESS ON FILE | | | | | | |
| 642248 | EDWIN CORREA ALVARADO | HC 1 BOX 14584 | | | COAMO | PR | 00769 | |
| 148959 | EDWIN CORREA CAMACHO | ADDRESS ON FILE | | | | | | |
| 148960 | EDWIN CORREA DIAZ | ADDRESS ON FILE | | | | | | |
| 642249 | EDWIN CORREA PABON | ADDRESS ON FILE | | | | | | |
| 642250 | EDWIN CORTES HNC PALACI0 VIDEO SANGERMAN | HC 01 BOX 6525 | | | MOCA | PR | 00676 | |
| 148961 | EDWIN CORTES JAIME | ADDRESS ON FILE | | | | | | |
| 148962 | EDWIN CORTES LOPEZ | ADDRESS ON FILE | | | | | | |
| 148963 | EDWIN CORTES LORENZO | ADDRESS ON FILE | | | | | | |
| 148964 | EDWIN CORTES ROMAN | ADDRESS ON FILE | | | | | | |
| 642251 | EDWIN COSME NIEVES | ADDRESS ON FILE | | | | | | |
| 2176462 | EDWIN COSME OLIVER | ADDRESS ON FILE | | | | | | |
| 642252 | EDWIN COTTO ORTIZ | URB COUNTRY CLUB III SEC | JJ6 CALLE 243 | | CAROLINA | PR | 00982 | |
| 642253 | EDWIN COTTO RODRIGUEZ | PO BOX 177 | | | CIDRA | PR | 00739 | |
| 642254 | EDWIN CRESPO | PO BOX 51653 | | | TOA BAJA | PR | 00950-1653 | |
| 642255 | EDWIN CRESPO CUEVAS | BO HATO ARRIBA | CARR ESTATAL 19 KM 3 6 | | ARECIBO | PR | 00612 | |
| 642256 | EDWIN CRESPO LOPEZ | 444 CALLE 7 | | | SAN JUAN | PR | 00915 | |
| 148965 | EDWIN CRESPO MIRANDA | ADDRESS ON FILE | | | | | | |
| 148966 | EDWIN CRESPO PADILLA | ADDRESS ON FILE | | | | | | |
| 148967 | EDWIN CRESPO SOLER | ADDRESS ON FILE | | | | | | |
| 148968 | EDWIN CRESPO TORRES | ADDRESS ON FILE | | | | | | |
| 642257 | EDWIN CRESPO VAZQUEZ | P O BOX 176 | | | SAN LORENZO | PR | 00754 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 148969 | EDWIN CRUZ AQUINO Y AMNERIS ACUNA ROMAN | ADDRESS ON FILE | | | | | | |
| 642258 | EDWIN CRUZ AYALA | HC 763 BZN 3647 | | | | PATILLAS | PR | 00723 |
| 148970 | EDWIN CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 642260 | EDWIN CRUZ CASTRO | ADDRESS ON FILE | | | | | | |
| 642261 | EDWIN CRUZ COLON | ADDRESS ON FILE | | | | | | |
| 642262 | EDWIN CRUZ CRUZ Y OMAYRA SANTIAGO VEGA | ADDRESS ON FILE | | | | | | |
| 642263 | EDWIN CRUZ GARCIA | P O BOX 478 | | | | MOCA | PR | 00676 |
| 148971 | EDWIN CRUZ MALAVE | ADDRESS ON FILE | | | | | | |
| 148972 | EDWIN CRUZ MARRERO | ADDRESS ON FILE | | | | | | |
| 148973 | EDWIN CRUZ PENA | ADDRESS ON FILE | | | | | | |
| 642264 | EDWIN CRUZ QUETEL | ADDRESS ON FILE | | | | | | |
| 148974 | EDWIN CRUZ QUINONES | ADDRESS ON FILE | | | | | | |
| 642265 | EDWIN CRUZ RAMOS | PO BOX 1156 | | | | HORMIGUEROS | PR | 00660 |
| 642266 | EDWIN CRUZ RIVERA | PUERTO REAL | 20 A CALLE 7 A | | | CABO ROJO | PR | 00623 |
| 642267 | EDWIN CUEBAS RODRIGUEZ | HC 5 BOX 59275 | | | | MAYAGUEZ | PR | 00680-9535 |
| 148976 | EDWIN CURBELO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 148977 | EDWIN D AGOSTO VEGA | ADDRESS ON FILE | | | | | | |
| 642070 | EDWIN D CANDELARIO DIAZ | PO BOX 184 | | | | PATILLAS | PR | 00723 |
| 642268 | EDWIN D CARABALLO VELAZQUEZ | URB COUNTRY CLUB | 954 CALLE VERDERON | | | SAN JUAN | PR | 00924 |
| 148978 | EDWIN D COLON MALDONADO | ADDRESS ON FILE | | | | | | |
| 642269 | EDWIN D DAVILA GARCIA | HC 2 BOX 18550 | | | | RIO GRANDE | PR | 00745 |
| 148979 | EDWIN D JORGE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 642270 | EDWIN D MALDONADO ABELLO | RR 1 BOX 3654 | | | | CIDRA | PR | 00739 |
| 148980 | EDWIN D MALDONADO MIR | ADDRESS ON FILE | | | | | | |
| 642271 | EDWIN D MOJICA RODRIGUEZ | HC 80 BOX 7704 | | | | DORADO | PR | 00646 |
| 642272 | EDWIN D MOYENO ACEVEDO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 148981 | EDWIN D ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 148982 | EDWIN D PEREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 148983 | EDWIN D PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 642273 | EDWIN D RIVERA PIZARRO | 995 MAPLE AVE | | | | HARTFORD | CT | 06114 |
| 642274 | EDWIN D RIVERA SIERRA | COND PLAZA SUCHVILLE | CARR 2 APT 203 | | | BAYAMON | PR | 00959 |
| 642275 | EDWIN D RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 148985 | EDWIN D SANTANA MEDINA | ADDRESS ON FILE | | | | | | |
| 642276 | EDWIN D SANTOS BAERGA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 642277 | EDWIN D SANTOS MARTINEZ | 205 URB PORTAL DE LA REINA | 1306 AVENIDA MONTE CARLO | | | SAN JUAN | PR | 00924 | |
|---|---|---|---|---|---|---|---|---|---|
| 642278 | EDWIN D SEPULVEDA CRUZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 642279 | EDWIN D SEPULVEDA CRUZ | RES NEMESIO CANALES | EDIF 49 APT 908 | | | SAN JUAN | PR | 00918 | |
| 642280 | EDWIN D SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 642281 | EDWIN D TORRES RIVERA | PO BOX 2211 | | | | VEGA BAJA | PR | 00694 | |
| 642282 | EDWIN D VARGAS LA TORRE | PO BOX 118 | | | | MAYAGUEZ | PR | 00685 | |
| 642283 | EDWIN D VEGUILLA DIAZ | URB COSTA AZUL | B 7 CALLE 7 | | | GUAYAMA | PR | 00786 | |
| 148986 | EDWIN D.SANTIAGO RODRIGUZ | ADDRESS ON FILE | | | | | | | |
| 642284 | EDWIN DATIL MALDONADO | URB VEGA BAJA LAKES | CALLE 1 BZN 6 | | | VEGA BAJA | PR | 00693 | |
| 843073 | EDWIN DAVID AGOSTO ARROYO | COND LOS NARANJALES | APT 283 EDIF D JJ | | | CAROLINA | PR | 00985 | |
| 642285 | EDWIN DAVID CORDERO | 1416 AVE PONCE DE LEON SUITE 303 | | | | SAN JUAN | PR | 00909 | |
| 642286 | EDWIN DAVID MORENO NEGRON | URB REPARTO VALENCIA | AC 8 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 2175857 | EDWIN DAVILA APONTE | 1353 AVE LUIS VIGOREAUX | PMB 235 | | | GUAYNABO | PR | 00966 | |
| 2174824 | EDWIN DAVILA RIVAS | ADDRESS ON FILE | | | | | | | |
| 642287 | EDWIN DAVILA TORRES | HC 2 BOX 5578 | | | | MOROVIS | PR | 00687 | |
| 642288 | EDWIN DE ARMAS BERNIER | 43 BADE PEREZ OESTE | | | | GUAYAMA | PR | 00784 | |
| 148987 | EDWIN DE JESUS | ESTACION FERNANDEZ JUNCOS | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 642289 | EDWIN DE JESUS | HC 02 BOX 5512 | | | | COAMO | PR | 00769 | |
| 642290 | EDWIN DE JESUS FIGUEROA | P O BOX 427 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2174832 | EDWIN DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 642291 | EDWIN DE JESUS RODRIGUEZ | 1165 CALLE HUMBOLDT | | | | SAN JUAN | PR | 00924 | |
| 148988 | EDWIN DE JESUS VARGAS | ADDRESS ON FILE | | | | | | | |
| 148989 | EDWIN DE JESUS VEGA | LCDO. ALFREDO ORTIZ ORTIZ | 83 BALDORIOTY | | | GUAYAMA | PR | 00784 | |
| 148991 | EDWIN DE JESUS VEGA | LCDO. JUAN A. MORALES HERNÁNDEZ | 45 ASHFORD | | | GUAYAMA | PR | 00784 | |
| 642292 | EDWIN DE JESUS VEGA / JEANETTE VEGA | HC 44 BOX 12947 | | | | CAYEY | PR | 00736 | |
| 148992 | EDWIN DE LA CRUZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 148993 | EDWIN DE LA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 148994 | EDWIN DE LEON BAEZ | ADDRESS ON FILE | | | | | | | |
| 148995 | EDWIN DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 642293 | EDWIN DEL VALLE | PARRA MEDICAL I NSTITUTE | 2225 PONCE BY PASS SUITE 605 | | | PONCE | PR | 00717-1322 | |
| 642294 | EDWIN DEL VALLE | PO BOX 6887 | | | | CAGUAS | PR | 00726 | |
| 642295 | EDWIN DEL VALLE CARABALLO | PO BOX 689 | | | | ROSARIO | PR | 00636 | |
| 2174839 | EDWIN DEL VALLE DEL VALLE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 642071 | EDWIN DELGADO BAEZ | HC 6 BOX 70065 | | | | CAGUAS | PR | 00727 9502 | |
| 148997 | EDWIN DELGADO INOSTROZA | ADDRESS ON FILE | | | | | | | |
| 642296 | EDWIN DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 148998 | EDWIN DELGADO MOYA | ADDRESS ON FILE | | | | | | | |
| 148999 | EDWIN DELGADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 642297 | EDWIN DELGADO RAMOS | VILLA FONTANA PARK | 5FF34 CAL PRQ RL | | | CAROLINA | PR | 00983 | |
| 642298 | EDWIN DELGADO ROSADO | HC 80 BOX 6781 | | | | DORADO | PR | 00646 | |
| 149000 | EDWIN DELGADO TORRES | ADDRESS ON FILE | | | | | | | |
| 149001 | EDWIN DESIDERIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 149002 | EDWIN DEVARIE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642299 | EDWIN DIAZ | HC 02 BOX 4491 | | | | LAS PIEDRAS | PR | 00771 | |
| 642300 | EDWIN DIAZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 642301 | EDWIN DIAZ ARROYO | HC 2 BOX 28886 | | | | CAGUAS | PR | 00725 | |
| 642302 | EDWIN DIAZ BURGOS | HC 2 BOX 6503 | | | | MOROVIS | PR | 00687 | |
| 642303 | EDWIN DIAZ CORREA | URB SIERRA LINDA | CC 33 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 642304 | EDWIN DIAZ CRUZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 149003 | EDWIN DIAZ CRUZ | URB BRISAS DE CAMUY | C 33 | | | CAMUY | PR | 00627 | |
| 642305 | EDWIN DIAZ ESTRADA | RR 9 BOX 1037 | | | | SAN JUAN | PR | 00926 | |
| 642306 | EDWIN DIAZ EXTRADA | RR 36 BOX 1031 | | | | SAN JUAN | PR | 00926 | |
| 642307 | EDWIN DIAZ FONTANEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 149004 | EDWIN DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 642308 | EDWIN DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149005 | EDWIN DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 149006 | EDWIN DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 642309 | EDWIN DIAZ ROSARIO | URB HERMANAS DAVILA | M 13 CALLE F | | | BAYAMON | PR | 00959 | |
| 642310 | EDWIN DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 642311 | EDWIN DIAZ VAZQUEZ | URB VIVES | 228 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 642312 | EDWIN DIAZ VELAZQUEZ | HC 3 BOX 13482 | | | | JUANA DIAZ | PR | 00795-9515 | |
| 642313 | EDWIN DIODONET COLLADO | APTO 1041 | | | | LAJAS | PR | 00667 | |
| 149007 | EDWIN DOMENECH ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 149008 | EDWIN E ACEVEDO RIOS | ADDRESS ON FILE | | | | | | | |
| 149009 | EDWIN E ARANA COLON | ADDRESS ON FILE | | | | | | | |
| 149010 | EDWIN E BAJANDAS | ADDRESS ON FILE | | | | | | | |
| 149011 | EDWIN E CALES PACHECO | ADDRESS ON FILE | | | | | | | |
| 149012 | EDWIN E COFRESI COLON | ADDRESS ON FILE | | | | | | | |
| 149013 | EDWIN E COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 149014 | EDWIN E CORREA CURET | ADDRESS ON FILE | | | | | | | |
| 149015 | EDWIN E GONZALEZ ESCLARON | ADDRESS ON FILE | | | | | | | |
| 149016 | EDWIN E JIMENEZ BARREIRO | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 843074 | EDWIN E LEON PEREZ | LOS EUCALIPTOS | 16008 WADKINS DR | | | CANOVANAS | PR | 00729-2406 |
| 149017 | EDWIN E LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 149018 | EDWIN E MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 149019 | EDWIN E MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 149020 | EDWIN E MENDEZ REYES | ADDRESS ON FILE | | | | | | |
| 642314 | EDWIN E MERCADO RIVERA | PO BOX 1679 | | | | ARECIBO | PR | 00612 |
| 149021 | EDWIN E OTERO CUEVAS | ADDRESS ON FILE | | | | | | |
| 149022 | EDWIN E PINERO BERRIOS | ADDRESS ON FILE | | | | | | |
| 642315 | EDWIN E RIVERA RIVERA | COND PARQUE REAL | APT 432 | | | GUAYNABO | PR | 00969 |
| 843076 | EDWIN E RIVERA TORRES | PO BOX 281 | | | | CEIBA | PR | 00735 |
| 149023 | EDWIN E RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 642316 | EDWIN E ROSADO RODRIGUEZ | BOX 984 | | | | HATILO | PR | 00659 |
| 642317 | EDWIN E ROSARIO HERNANDEZ | URB LOS PINOS | 11 CALLE C | | | HUMACAO | PR | 00791 |
| 149024 | EDWIN E TORRES CASTRO | ADDRESS ON FILE | | | | | | |
| 149025 | EDWIN E VARGAS | ADDRESS ON FILE | | | | | | |
| 642318 | EDWIN E VEGA CHAPARRO | ADDRESS ON FILE | | | | | | |
| 642319 | EDWIN E. FONT ACEVEDO | ADDRESS ON FILE | | | | | | |
| 149026 | EDWIN E. FONT ACEVEDO | ADDRESS ON FILE | | | | | | |
| 149027 | EDWIN E. PAGAN AGOSTO | ADDRESS ON FILE | | | | | | |
| 1455906 | Edwin E. Santiago Ortiz and Iris V. Vilches Tapia | ADDRESS ON FILE | | | | | | |
| 149028 | EDWIN E. VEGA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 642320 | EDWIN ENCARNACION COSME | ADDRESS ON FILE | | | | | | |
| 642321 | EDWIN ENCARNACION COSME | ADDRESS ON FILE | | | | | | |
| 149029 | EDWIN ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | |
| 642322 | EDWIN ERAZO CHEVERE | URB VILLA CAROLINA | 217-18 CALLE 502 | | | CAROLINA | PR | 00985 |
| 642323 | EDWIN ESTELA SANTIAGO | PO BOX 728 | | | | ARROYO | PR | 00714-0728 |
| 642324 | EDWIN ESTRADA | 22 URB VALLE SUR | | | | MAYAGUEZ | PR | 00680 |
| 642325 | EDWIN ESTRADA ROSARIO | ADDRESS ON FILE | | | | | | |
| 642326 | EDWIN ESTRADA TORRES | PO BOX 19936 | | | | SAN JUAN | PR | 00910 |
| 149030 | EDWIN F ADORNO COLON | ADDRESS ON FILE | | | | | | |
| 642327 | EDWIN F AGOSTO VEGA | ADDRESS ON FILE | | | | | | |
| 149031 | EDWIN F ANDRADEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 843077 | EDWIN F AVILES SALVA | URB SANTA ELVIRA | D34 CALLE SANTA ANA | | | CAGUAS | PR | 00725 |
| 642328 | EDWIN F GARCIA | URB FLAMINGO HILLS | 182 CALLE 6 | | | BAYAMON | PR | 00957 |
| 642329 | EDWIN F GONZALEZ CRUZ | URB HNOS DAVILAS | 294 LUIS M RIVERA | | | BAYAMON | PR | 00959 |
| 149032 | EDWIN F GREEN LOPEZ | ADDRESS ON FILE | | | | | | |
| 642330 | EDWIN F LOPEZ LAUREANO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 642331 | EDWIN F MOLINA SAMO | PO BOX 510 | | | | DORADO | PR | 00646 |
| 642332 | EDWIN F MORALES HERNANDEZ | HC 02 BOX 15633 | | | | CAROLINA | PR | 00985-9741 |
| 149033 | EDWIN F NARVAEZ TORRES | ADDRESS ON FILE | | | | | | |
| 149034 | EDWIN F QUINONES OSORIO | ADDRESS ON FILE | | | | | | |
| 149035 | EDWIN F RIVERA | ADDRESS ON FILE | | | | | | |
| 149036 | EDWIN F RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 149037 | EDWIN F RIVERA MARRERO | ADDRESS ON FILE | | | | | | |
| 149038 | EDWIN F RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 149039 | EDWIN F RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 149040 | EDWIN F ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 642333 | EDWIN F ROSARIO TORRES | ADDRESS ON FILE | | | | | | |
| 149041 | EDWIN F SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 642334 | EDWIN F SURILLO DIAZ | URB VIVES | 73 CALLE B | | | GUAYAMA | PR | 00784 |
| 642335 | EDWIN F TAPIA MIRANDA | ADDRESS ON FILE | | | | | | |
| 642336 | EDWIN F TORRES PLAZA | ADDRESS ON FILE | | | | | | |
| 149042 | EDWIN F VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 149043 | EDWIN F VIZCARRONDO NIEVES | ADDRESS ON FILE | | | | | | |
| 149044 | EDWIN F. FUSTER VELEZ | ADDRESS ON FILE | | | | | | |
| 149045 | EDWIN F. ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 642337 | EDWIN FAJARDO SANABRIA | HC 01 BOX 6186 | | | | JUNCOS | PR | 00777 |
| 642338 | EDWIN FALCON RAMOS | P O BOX 1500 | | | | AGUAS BUENAS | PR | 00703 |
| 642339 | EDWIN FALU VARGAS | PO BOX 352 | | | | TOA ALTA | PR | 00954 |
| 642340 | EDWIN FANTAUZZI | P O BOX 250463 | | | | AGUADILLA | PR | 00604 |
| 642341 | EDWIN FARIA CARDEC | ADDRESS ON FILE | | | | | | |
| 642342 | EDWIN FEBUS ROSADO | ADDRESS ON FILE | | | | | | |
| 149046 | EDWIN FEIJOO TORRES | ADDRESS ON FILE | | | | | | |
| 642343 | EDWIN FELICIANO | ADDRESS ON FILE | | | | | | |
| 642344 | EDWIN FELICIANO CARRERO | HC 56 BOX 34998 | | | | AGUADA | PR | 00602 |
| 642345 | EDWIN FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 149047 | EDWIN FELICIANO GONZALEZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | |
| 642346 | EDWIN FELICIANO ORTIZ | HC 01 BOX 8515 | | | | HATILLO | PR | 00659 |
| 642072 | EDWIN FELICIANO PUEYO | HC 01 BOX 6321 | | | | YAUCO | PR | 00698-9711 |
| 642347 | EDWIN FELICIANO RIVERA | PO BOX 1422 | | | | MANATI | PR | 00674-0994 |
| 642348 | EDWIN FELICIANO VEGA | ADDRESS ON FILE | | | | | | |
| 642349 | EDWIN FERNANDEZ LUGO | 3097 URB MONTE VERDE | | | | MANATI | PR | 00674 |
| 149048 | EDWIN FERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 642350 | EDWIN FERNANDEZ PABON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 149049 | EDWIN FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 642351 | EDWIN FERNANDEZ SOSA | URB VILLAS DEL SOL | E 1 CALLE 6 | | TRUJILLO ALTO | PR | 00976 |
| 642352 | EDWIN FERRER FERRER | RR 02 BOX 9724 | | | TOA ALTA | PR | 00953 |
| 642353 | EDWIN FIGUEROA | PUERTO REAL | PUERTO REAL 46 CALLE 2 | | CABO ROJO | PR | 00623 |
| 642354 | EDWIN FIGUEROA ALICEA | ADDRESS ON FILE | | | | | |
| 642355 | EDWIN FIGUEROA ASTACIO | ADDRESS ON FILE | | | | | |
| 642356 | EDWIN FIGUEROA BURGOS | PO BOX 145 | | | VILLALBA | PR | 00766-0145 |
| 642357 | EDWIN FIGUEROA DELGADO | PO BOX 518 | | | YABUCOA | PR | 00767-0518 |
| 149050 | EDWIN FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | |
| 843078 | EDWIN FIGUEROA FONSECA | URB EL ROSARIO | D4 CALLE A | | VEGA BAJA | PR | 00963-5708 |
| 843079 | EDWIN FIGUEROA GUTIERREZ | URB SAN ANTONIO | L6 CALLE 12 | | CAGUAS | PR | 00725-2037 |
| 642358 | EDWIN FIGUEROA MALAVE | ADDRESS ON FILE | | | | | |
| 149051 | EDWIN FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | |
| 149052 | EDWIN FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | |
| 642359 | EDWIN FIGUEROA MATEO | 257 CALLE LUIS PASTEUR APT C 3 | | | SAN JUAN | PR | 00925 |
| 642360 | EDWIN FIGUEROA OCASIO | HC 06 BOX 70580 | | | CAGUAS | PR | 00725 |
| 642361 | EDWIN FIGUEROA OJEDA | BO RIO ABAJO | 5169 CALLE PRINCIPAL | | VEGA BAJA | PR | 00693 |
| 149053 | EDWIN FIGUEROA PEREZ | ADDRESS ON FILE | | | | | |
| 642362 | EDWIN FIGUEROA RIVERA | BOX 972 | | | AIBONITO | PR | 00705 |
| 642363 | EDWIN FIGUEROA RODRIGUEZ | HC 71 BOX 3121 | BO CEDRO ABAJO | | NARANJITO | PR | 00719 |
| 642364 | EDWIN FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | |
| 642365 | EDWIN FIGUEROA SANTOS | ADDRESS ON FILE | | | | | |
| 149054 | EDWIN FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | |
| 149055 | EDWIN FIGUEROA VIZCARRONDO | ADDRESS ON FILE | | | | | |
| 149056 | EDWIN FLORES CRUZ | ADDRESS ON FILE | | | | | |
| 149057 | EDWIN FLORES GRILLASCA | ADDRESS ON FILE | | | | | |
| 149058 | EDWIN FLORES SANTIAGO | ADDRESS ON FILE | | | | | |
| 149059 | EDWIN FONSECA AYALA | ADDRESS ON FILE | | | | | |
| 149060 | EDWIN FONTANEZ QUINONES | ADDRESS ON FILE | | | | | |
| 149061 | EDWIN FONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 642366 | EDWIN FONTANEZ VICENTE | ADDRESS ON FILE | | | | | |
| 642367 | EDWIN FRANCISCO RIVERA SANTAELLA | W 26 D 2 URB GLENVIEW | | | PONCE | PR | 00730 |
| 149062 | EDWIN FRANCO CARRION | ADDRESS ON FILE | | | | | |
| 642368 | EDWIN FUENTES NARVAEZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 642369 | EDWIN FUENTES RIVERA | PO BOX 933 | | | | BARRANQUITAS | PR | 00794 | |
| 642370 | EDWIN FUENTES RODRIGUEZ | HC 3 BOX 28280 | | | | SAN SEBASTIAN | PR | 00685 | |
| 149063 | EDWIN FUENTES RODRIGUEZ | HC 8 BOX 83532 | | | | SAN SEBASTIAN | PR | 00685 | |
| 642371 | EDWIN G ARROYO ARROYO | ADDRESS ON FILE | | | | | | | |
| 642372 | EDWIN G CARRASQUILLO PEREZ | P O BOX 451 | | | | LOIZA | PR | 00772 | |
| 642373 | EDWIN G CASADO BETANCOURT | P O BOX 227 | | | | LAS PIEDRAS | PR | 00771 | |
| 642374 | EDWIN G COLLADO COLLADO | HC 02 BOX 11997 | | | | LAJAS | PR | 00667 | |
| 149064 | EDWIN G DIAZ MONTES | ADDRESS ON FILE | | | | | | | |
| 149065 | EDWIN G GAUD BURGOS | ADDRESS ON FILE | | | | | | | |
| 149066 | EDWIN G KUILAN LUINA | ADDRESS ON FILE | | | | | | | |
| 149067 | EDWIN G LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 642375 | EDWIN G NIEVES PEREZ | ALTAGRACIA | L 23 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 642376 | EDWIN G OTERO PEREZ | HC 2 BOX 6626 | | | | MOROVIS | PR | 00687 | |
| 642377 | EDWIN G PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149068 | EDWIN G QUINTERO CARO | ADDRESS ON FILE | | | | | | | |
| 642378 | EDWIN G REYES VAZQUEZ | PO BOX 588 | | | | LAS PIEDRAS | PR | 00771-0588 | |
| 642379 | EDWIN G RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 642380 | EDWIN G TORRES GONZALEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 642381 | EDWIN G TROCHE PORRATA | HC 2 BOX 10985 | | | | MAYAGUEZ | PR | 00680 | |
| 642382 | EDWIN G VALENTIN SANTELL | BOX MOSQUITO | PARADA 7 BUZON 1676 | | | AGUIRRE | PR | 00704 | |
| 149069 | EDWIN G. PASTRANA MAISONET | ADDRESS ON FILE | | | | | | | |
| 642383 | EDWIN GALARZA ALICEA | 3 CALLE PADRE SERCUS | | | | AGUAS BUENAS | PR | 00703-3303 | |
| 642384 | EDWIN GALARZA MARTINEZ | PARC SOLEDAD BZ RURAL | 1247 CALLE M | | | MAYAGUEZ | PR | 00680 | |
| 642385 | EDWIN GALARZA PINTO | ADDRESS ON FILE | | | | | | | |
| 642386 | EDWIN GALARZA SANABRIA | 50 CALLE SAN MIGUEL | | | | GUANICA | PR | 00653 | |
| 149070 | EDWIN GALARZA TORRES | ADDRESS ON FILE | | | | | | | |
| 642387 | EDWIN GARCIA | 4TA SECCION | S 20 CALLE LEALTAD | | | LEVITOWN | PR | 00949 | |
| 843080 | EDWIN GARCIA | URB FLAMINGO HILLS | 203 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 149071 | EDWIN GARCIA | URB. ARROYO DEL MAR 204 | CALLE CARIBE | | | ARROYO | PR | 00714 | |
| 149072 | EDWIN GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 642388 | EDWIN GARCIA GARCIA | HC 1 BOX 4984 | | | | YABUCOA | PR | 00767 | |
| 642389 | EDWIN GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149073 | EDWIN GARCÍA HERNÁNDEZ | RAMÓN A. NEVÁREZ ORTIZ | REPARTO ALHAMBRA | A-11 CALLE GRANADA | | Bayamón | PR | 00957 | |
| 149074 | EDWIN GARCIA LABOY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 149075 | EDWIN GARCIA MARRERO | ADDRESS ON FILE | | | | | |
| 642390 | EDWIN GARCIA MARTINEZ | BDA COLLAZO 40 9 | CARR 2 | | VEGA BAJA | PR | 00693 |
| 642391 | EDWIN GARCIA NATAL | P O BOX 715 | | | TOA BAJA | PR | 00951 |
| 642392 | EDWIN GARCIA ORTIZ | VILLA PALMERA | 329 CALLE RIO GRANDE | | SAN JUAN | PR | 00925 |
| 149076 | EDWIN GARCIA PERALES | ADDRESS ON FILE | | | | | |
| 642393 | EDWIN GARCIA PEREZ | URB COVADONGA | 1E27 CALLE 8 | | TOA BAJA | PR | 00949 |
| 642394 | EDWIN GARCIA RIVERA | 401 A COND TORRES NAVEL | | | YAUCO | PR | 00698 |
| 149077 | EDWIN GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 149078 | EDWIN GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 149079 | EDWIN GARCIA TORRES | ADDRESS ON FILE | | | | | |
| 642395 | EDWIN GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 642396 | EDWIN GARCIA VELAZQUEZ | RR 01 BOX 6201 | BO BARRANCA | | GUAYAMA | PR | 00784 |
| 642397 | EDWIN GERENA | JARDINES DE RIO GRANDE | 200 CALLE 52 BD | | RIO GRANDE | PR | 00745 |
| 149080 | EDWIN GERENA RAMOS | ADDRESS ON FILE | | | | | |
| 642398 | EDWIN GOMEZ GARCIA | BO SANTA CLARA | CARR 144 9 | | JAYUYA | PR | 00664 |
| 149082 | EDWIN GOMEZ NAVARRO | ADDRESS ON FILE | | | | | |
| 149083 | EDWIN GOMEZ SALDANA | ADDRESS ON FILE | | | | | |
| 642399 | EDWIN GOMEZ VEGA | LAS DELICIAS | 3277 CALLE URSULA CASDONA | | PONCE | PR | 00728-3917 |
| 149084 | EDWIN GOMEZ VEGA | URB SANTA TERESITA | 6701 CALLE SAN BLAS | | PONCE | PR | 00730 |
| 642400 | EDWIN GONZALEZ | RR 4 BOX 457 | | | BAYAMON | PR | 00956 |
| 149086 | EDWIN GONZALEZ APONTE | ADDRESS ON FILE | | | | | |
| 642401 | EDWIN GONZALEZ APONTE | ADDRESS ON FILE | | | | | |
| 642402 | EDWIN GONZALEZ CABAN | BO VOLADORAS | PO BOX 454 | | MOCA | PR | 00676 |
| 642403 | EDWIN GONZALEZ COLON | APARTADO 1057 | | | SAN LORENZO | PR | 00754 |
| 642404 | EDWIN GONZALEZ COLON | HC 02 BOX 4830 | | | COAMO | PR | 00769 |
| 642405 | EDWIN GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | |
| 149087 | EDWIN GONZALEZ CORDERO | ADDRESS ON FILE | | | | | |
| 642406 | EDWIN GONZALEZ CRESPO | HC 30 BOX 32806 | | | SAN LORENZO | PR | 00754-9727 |
| 149088 | EDWIN GONZALEZ CRUZ | ADDRESS ON FILE | | | | | |
| 149089 | EDWIN GONZALEZ DIAZ | PO BOX 1150 | | | VEGA BAJA | PR | 00694 |
| 149090 | EDWIN GONZALEZ DIAZ | PO BOX 2692 | | | SAN SEBASTIAN | PR | 00685 |
| 149091 | EDWIN GONZALEZ DIAZ | SAN ISIDRO | PARC 146 CALLE 1 | | CANOVANAS | PR | 00729 |
| 642407 | EDWIN GONZALEZ DIAZ | URB VILLA DEL REY 5 | LM 6 CALLE 35 | | CAGUAS | PR | 00727 |
| 642408 | EDWIN GONZALEZ DIAZ | VILLAS DEL REY | LM 6 CALLE 35 | | CAGUAS | PR | 00727 |
| 149092 | EDWIN GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 642409 | EDWIN GONZALEZ LASSALLE | REPARTO METROPOLITANO | 964 SE CALLE 26 | | SAN JUAN | PR | 00921 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149094 | EDWIN GONZALEZ LOPEZ | LCDO. PABLO COLON SANTIAGO | APARTADO 801175 | | | COTO LAUREL | PR | 00780-1175 |
| 149093 | EDWIN GONZALEZ LOPEZ | LCDO. PABLO COLON SANTIAGO | 1739 PASEO DE LAS COLONIAS | | | PONCE | PR | 00717-2234 |
| 642410 | EDWIN GONZALEZ MARTELL | URB LA MONSERRATE | K 11 CALLE 3 | | | HORMIGUEROS | PR | 00660 |
| 642411 | EDWIN GONZALEZ MARTINEZ | PO BOX 8109 | | | | HUMACAO | PR | 00792 |
| 149095 | EDWIN GONZALEZ QUIROZ | ADDRESS ON FILE | | | | | | |
| 149096 | EDWIN GONZALEZ RAMIREZ | P O BOX 727 | | | | LARES | PR | 00669-0727 |
| 642412 | EDWIN GONZALEZ RAMIREZ | P O BOX 7428 | | | | SAN JUAN | PR | 000916 |
| 149097 | EDWIN GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 642413 | EDWIN GONZALEZ RENTAL | PO BOX 454 | | | | MOCA | PR | 00676 |
| 149098 | EDWIN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 642414 | EDWIN GONZALEZ SAMPAYO | PO BOX 50071 | | | | SAN JUAN | PR | 00902 |
| 149099 | EDWIN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 149100 | EDWIN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 149101 | EDWIN GONZALEZ VEGA | ADDRESS ON FILE | | | | | | |
| 642415 | EDWIN GONZALEZ VELAZQUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 149102 | EDWIN GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 642416 | EDWIN GOYCO CORREA | 904 CARR 349 | | | | MAYAGUEZ | PR | 00680 |
| 149103 | EDWIN GOYCO ROMERO | ADDRESS ON FILE | | | | | | |
| 843081 | EDWIN GUTIERREZ ORTIZ | PO BOX 645 | | | | ARROYO | PR | 00714-0645 |
| 642417 | EDWIN GUTIERREZ TORRES | P O BOX 561053 | | | | GUAYANILLA | PR | 00656 |
| 642418 | EDWIN GUTIERREZ TORRES | PO BOX 56 | | | | BAYAMON | PR | 00960 |
| 149104 | EDWIN H BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 149105 | EDWIN H CABAN SOTO | ADDRESS ON FILE | | | | | | |
| 843082 | EDWIN H FLORES SELLES | 12 VALLE ESCONDIDO | | | | HUMACAO | PR | 00791-9700 |
| 149106 | EDWIN H RIVERA ESTRADA | ADDRESS ON FILE | | | | | | |
| 642420 | EDWIN H SANTANA LOIS | RES PADRE RIVERA PALOU | EDIF A APT 13 | | | HUMACAO | PR | 00731 |
| 149107 | EDWIN H SEPULVEDA VALENTIN | ADDRESS ON FILE | | | | | | |
| 149108 | EDWIN H SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 149109 | EDWIN H. MORALES-CORTES Ph.D.MA.M.B.A. | ADDRESS ON FILE | | | | | | |
| 642422 | EDWIN HERNANDEZ | PO BOX 21414 | | | | SAN JUAN | PR | 00928 |
| 642421 | EDWIN HERNANDEZ | RIO GRANDE STATES | K 12 CALLE 19 A | | | RIO GRANDE | PR | 00745 |
| 642423 | EDWIN HERNANDEZ | URB VILLA VERDE | C 98 CALLE 10 | | | BAYAMON | PR | 00959 |
| 642425 | EDWIN HERNANDEZ ALDARONDO | VILLA REALIDAD | 189 CALLE FALCON | | | RIO GRANDE | PR | 00745 |
| 149110 | EDWIN HERNANDEZ BAEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 642426 | EDWIN HERNANDEZ CACERES | ADDRESS ON FILE | | | | | |
| 642424 | EDWIN HERNANDEZ CASTILLO | HC 1 BOX 3915 | | | QUEBRADILLAS | PR | 00678 |
| 149111 | EDWIN HERNANDEZ DE LEON | ADDRESS ON FILE | | | | | |
| 149112 | EDWIN HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 642427 | EDWIN HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 149113 | EDWIN HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 642428 | EDWIN HERNANDEZ LOPEZ | COUNTRY CLUB | JWE18 CALLE 227 | | CAROLINA | PR | 00982 |
| 642429 | EDWIN HERNANDEZ OLIVER | ADDRESS ON FILE | | | | | |
| 149114 | EDWIN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 149115 | EDWIN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 642430 | EDWIN HERNANDEZ SAEZ | PO BOX 737 | | | QUEBRADILLA | PR | 00678 |
| 149116 | EDWIN HERRERA ESTEPA | ADDRESS ON FILE | | | | | |
| 149117 | EDWIN HERRERA ESTEPA | ADDRESS ON FILE | | | | | |
| 642431 | EDWIN HIRALDO MONTALVO | ADDRESS ON FILE | | | | | |
| 149118 | EDWIN I DECLET FIGUEROA | ADDRESS ON FILE | | | | | |
| 642432 | EDWIN I GONZALEZ | URB LEVITTOWN | 1079 PASEO DAMASCO | | TOA BAJA | PR | 00949 |
| 149119 | EDWIN I GUILLOTY VILLAFANE | ADDRESS ON FILE | | | | | |
| 149120 | EDWIN I NAVARRO MERCADO | ADDRESS ON FILE | | | | | |
| 149121 | EDWIN I NIEVES ZAYAS | ADDRESS ON FILE | | | | | |
| 642433 | EDWIN I PEREZ | PARQUE FORESTAL | B 50 CALLE POPPY | | SAN JUAN | PR | 00926 |
| 149122 | EDWIN I RIVERA BROKERS CORPORATION | P O BOX 270204 | | | SAN JUAN | PR | 00927-0204 |
| 642434 | EDWIN I RIVERA MALAVE | PO BOX 270204 | | | SAN JUAN | PR | 00927-0204 |
| 642435 | EDWIN I ROSA CASTRO | ADDRESS ON FILE | | | | | |
| 642436 | EDWIN I ROSA MORALES | HC 1 BOX 3364 | | | COMERIO | PR | 00782 |
| 149123 | EDWIN I VILLALON GONZALEZ | ADDRESS ON FILE | | | | | |
| 149124 | EDWIN IBARRA RIOS | ADDRESS ON FILE | | | | | |
| 642437 | EDWIN IRIZARRY | VILLA CAROLINA | 199 30 CALLE 526 | | CAROLINA | PR | 00983 |
| 149125 | EDWIN IRIZARRY COLON | ADDRESS ON FILE | | | | | |
| 149126 | EDWIN IRIZARRY COLON | ADDRESS ON FILE | | | | | |
| 149127 | EDWIN IRIZARRY GARCIA | ADDRESS ON FILE | | | | | |
| 642438 | EDWIN IRIZARRY GONZALEZ | URB VILLA CAROLINA | 165 17 CALLE 419 | | CAROLINA | PR | 00985 |
| 149128 | EDWIN IRIZARRY LUGO | ADDRESS ON FILE | | | | | |
| 642439 | EDWIN IRIZARRY VEGA | ADDRESS ON FILE | | | | | |
| 642440 | EDWIN IRRIZARRY | 606 EST DE SAN BENITO | | | MAYAGUEZ | PR | 00680 |
| 149129 | EDWIN IRRIZARRY PEREZ | ADDRESS ON FILE | | | | | |
| 149130 | EDWIN ISONA BENITEZ | ADDRESS ON FILE | | | | | |
| 843083 | EDWIN J ALICEA | URB CAPARRA TERR | 1413 CALLE 20 SO | | SAN JUAN | PR | 00921-2122 |
| 149131 | EDWIN J ALVARADO MERCADO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 642442 | EDWIN J AQUINO CAMPOS | ADDRESS ON FILE | | | | | | | |
| 642443 | EDWIN J BERRIOS AROCHO | HC 01 BOX 6070 | | | | CIALES | PR | 00638 | |
| 843084 | EDWIN J BRACERO VALENTIN | PO BOX 6033 | | | | AGUADILLA | PR | 00604-6033 | |
| 642444 | EDWIN J CAMACHO GARCIA | P O BOX 607071 | SUITE 71 | | | BAYAMON | PR | 00960 | |
| 149132 | EDWIN J CEDENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 642445 | EDWIN J CINTRON BERMUDEZ | URB VILLA SERENA | D7 CALLE CANARIO | | | ARECIBO | PR | 00612 | |
| 149133 | EDWIN J CIRINO LACEN | ADDRESS ON FILE | | | | | | | |
| 149134 | EDWIN J COLON BOSQUES | ADDRESS ON FILE | | | | | | | |
| 642446 | EDWIN J CORTIJO CORTIJO | URB METROPOLIS | H 26 CALLE 12 | | | CAROLINA | PR | 00982-7440 | |
| 642447 | EDWIN J CRUZ CRUZ | PO BOX 961 | | | | SAN GERMAN | PR | 00683 | |
| 642448 | EDWIN J DAVILA QUINONEZ | URB LOMAS VERDES | 3 F 9 CALLE MIOSOTIS | | | BAYAMON | PR | 00956 | |
| 642449 | EDWIN J DE JESUS PEREZ | BO CHUPACALLO CARR 975 | | | | CEIBA | PR | 00735 | |
| 149135 | EDWIN J DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 149136 | EDWIN J FIGUEROA VEGA | ADDRESS ON FILE | | | | | | | |
| 149137 | EDWIN J FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 642450 | EDWIN J GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642451 | EDWIN J GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642452 | EDWIN J GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149138 | EDWIN J GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 149139 | EDWIN J GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 149140 | EDWIN J GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 149141 | EDWIN J GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 642453 | EDWIN J GUILLOT | URB SAN FRANCISCO | 1732 CALLE LILA | | | SAN JUAN | PR | 00927-6305 | |
| 149142 | EDWIN J GUZMAN CASTRO | ADDRESS ON FILE | | | | | | | |
| 642454 | EDWIN J HERNANDEZ | URB VILLA CAROLINA | 8-159 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 642455 | EDWIN J HERNANDEZ ROSADO | PUNTO ORO | 4416 CALLE EL ANGEL | | | PONCE | PR | 00728-2049 | |
| 149143 | EDWIN J JIMENEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 843085 | EDWIN J LATIMER VANDERDYS | PARC CENTRAL | 293 CALLE 10 | | | CANOVANAS | PR | 00729-4030 | |
| 149144 | EDWIN J LOPEZ LOPEZ/ CLIMACTIVA CORP | ADDRESS ON FILE | | | | | | | |
| 149145 | EDWIN J MARIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 149146 | EDWIN J MARTINEZ / ONEIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 149147 | EDWIN J MARTINEZ RIVERA/ENEIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 642456 | EDWIN J MELENDEZ BAYALA | ADDRESS ON FILE | | | | | | | |
| 149148 | EDWIN J MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149149 | EDWIN J MONTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 642457 | EDWIN J MORALES LOZADA | RES SAN JUAN | PARK I APT 706 | | | SAN JUAN | PR | 00909 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 149150 | EDWIN J MOUX HOYOS | ADDRESS ON FILE | | | | | | | |
| 149151 | EDWIN J NARVAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 149152 | EDWIN J NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149153 | EDWIN J OQUENDO REYES | ADDRESS ON FILE | | | | | | | |
| 149154 | EDWIN J OQUENDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 642458 | EDWIN J ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 642459 | EDWIN J ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 149155 | EDWIN J PAGAN | ADDRESS ON FILE | | | | | | | |
| 149156 | EDWIN J PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 149157 | EDWIN J PINEIRO TORRES | ADDRESS ON FILE | | | | | | | |
| 149158 | EDWIN J QUINONES PORRATA | ADDRESS ON FILE | | | | | | | |
| 642460 | EDWIN J RAMOS ORTIZ | SAN CRISTOBAL | A7B CALLE 3 | | | | BARRANQUITAS | PR | 00794 |
| 843086 | EDWIN J RAMOS ROSA | RR 6 BOX 9840 | | | | | SAN JUAN | PR | 00926 |
| 642073 | EDWIN J REYES APONTE | HC 01 BOX 15064 | | | | | COAMO | PR | 00769 |
| 149159 | EDWIN J REYES CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 642441 | EDWIN J RIOS RIOS | RR 11 BOX 5870 | | | | | BAYAMON | PR | 00956 |
| 149160 | EDWIN J RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 642461 | EDWIN J RIVERA BERGANZO | URB JARDINES | 395 JARDIN DE EDEN | | | | VEGA BAJA | PR | 00693-3939 |
| 149161 | EDWIN J RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 149162 | EDWIN J RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 642462 | EDWIN J RIVERA FELICIANO | HC 1 BOX 6718 | | | | | MOCA | PR | 00676 |
| 149163 | EDWIN J RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 149164 | EDWIN J RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 642463 | EDWIN J RIVERA VAZQUEZ | 64 CALLE LUIS M ALFARO | | | | | OROCOVIS | PR | 00720 |
| 149165 | EDWIN J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642464 | EDWIN J ROSA ALVAREZ | PO BOX 362152 | | | | | SAN JUAN | PR | 00936-2152 |
| 149166 | EDWIN J ROSAS OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 642465 | EDWIN J SANCHEZ MATEO | RES EL EDEN | EDIF 8 APT 53 | | | | COAMO | PR | 00769 |
| 149167 | EDWIN J SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 642466 | EDWIN J SEDA FERNANDEZ | BOX 70294 | | | | | SAN JUAN | PR | 00936-8294 |
| 149168 | EDWIN J SOTO | ADDRESS ON FILE | | | | | | | |
| 642467 | EDWIN J SOTO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 642468 | EDWIN J TERRON ARBELO | ADDRESS ON FILE | | | | | | | |
| 149169 | EDWIN J TOLEDO GALAN | ADDRESS ON FILE | | | | | | | |
| 149170 | EDWIN J TOLEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 149171 | EDWIN J TORRES CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 149172 | EDWIN J TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149173 | EDWIN J TORRES ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149174 | EDWIN J TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 642469 | EDWIN J VELAZQUEZ APONTE | URB HACIENDA BORINQUEN | 409 CALLE EMAJAGUA | | | CAGUAS | PR | 00725 | |
| 1752898 | Edwin J. Martinez Acosta | ADDRESS ON FILE | | | | | | |
| 149175 | EDWIN J. TORRES ROMAN | ADDRESS ON FILE | | | | | | |
| 149176 | EDWIN JAVIER GONZALEZ | ADDRESS ON FILE | | | | | | |
| 149177 | EDWIN JESE RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 2176596 | EDWIN JIMENEZ BARRETO | ADDRESS ON FILE | | | | | | |
| 149178 | EDWIN JIMENEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 149179 | EDWIN JIMENEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 642470 | EDWIN JIMENEZ COLLAZO | HC 03 BOX 9016 | | | | BARRANQUITAS | PR | 00794 | |
| 642471 | EDWIN JIMENEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 642472 | EDWIN JIMENEZ IRIZARRY | MANSIONES DE RIO PIEDRAS | 484 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 642473 | EDWIN JIMENEZ MALDONADO | COLINAS DE GURABO | BUZON 14 | | | GURABO | PR | 00778 | |
| 642474 | EDWIN JIMENEZ OLIVERAS | URB RIVERVIEW | AA 2 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 149180 | EDWIN JIMENEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 149181 | EDWIN JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 149182 | EDWIN JOEL SOLER RUIZ | ADDRESS ON FILE | | | | | | |
| 149183 | EDWIN JOMAR JIMENEZ RODRIGUEZ | LCDO. ROBERTO CARDONA UBIÑAS | CALLE BETANCES #67 APARTADO 265 | | | AGUADILLA | PR | 00605 | |
| 149184 | EDWIN JORGE ROJAS | ADDRESS ON FILE | | | | | | |
| 149185 | EDWIN JOSE CRUZ BURGOS | ADDRESS ON FILE | | | | | | |
| 642475 | EDWIN JOSE MARTINEZ | PO BOX 820 | | | | CAMUY | PR | 00627-0820 | |
| 149186 | EDWIN JOSE SIERRA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 642476 | EDWIN JR AUTO ELECTRIC | PO BOX 1284 | | | | MOCA | PR | 00676 | |
| 149187 | EDWIN JR. AUTO | ADDRESS ON FILE | | | | | | |
| 642477 | EDWIN JUAN MARTINEZ | 1672 CALLE JUANES SECTOR CHIVAS | | | | QUEBRADILLAS | PR | 00678 | |
| 149188 | EDWIN JUAN NEGRON VARGAS | ADDRESS ON FILE | | | | | | |
| 149189 | EDWIN JUAN TORO ACOSTA | ADDRESS ON FILE | | | | | | |
| 642478 | EDWIN JUARBE RODRIGUEZ | P O BOX 705 | | | | ISABELA | PR | 00622 | |
| 149190 | EDWIN L CARMONA GRACIA | ADDRESS ON FILE | | | | | | |
| 149191 | EDWIN L CORDERO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 642479 | EDWIN L DIAZ CINTRON | URB SANTA MARIA | A 12 CALLE 4 | | | CEIBA | PR | 00735 | |
| 149192 | EDWIN I GIMENEZ REYES | ADDRESS ON FILE | | | | | | |
| 149193 | EDWIN I GIMENEZ REYES | ADDRESS ON FILE | | | | | | |
| 149194 | EDWIN L LEBRON FUENTES | ADDRESS ON FILE | | | | | | |
| 149195 | EDWIN L MEDINA PAGAN | ADDRESS ON FILE | | | | | | |
| 149196 | EDWIN L PORTALATIN PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 149197 | EDWIN L VEGA COLON | ADDRESS ON FILE | | | | | |
| 642480 | EDWIN LABOY GARCIA | PO BOX 240 | | | SANTA ISABEL | PR | 00757 |
| 149198 | EDWIN LABOY RIVERA | ADDRESS ON FILE | | | | | |
| 642481 | EDWIN LABRADOR ZAYAS | BONNEVILLE MANON | A6 24 CALLE 45 | | CAGUAS | PR | 00725 |
| 149199 | EDWIN LACEN CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 642482 | EDWIN LAGARES CHACON | VICTOR ROJAS II | 67 CALLE 10 | | ARECIBO | PR | 00612 |
| 642483 | EDWIN LARACUENTE BAEZ | HC 1 BOX 22888 | | | CABO ROJO | PR | 00623 |
| 149200 | EDWIN LASANTA LASANTA | ADDRESS ON FILE | | | | | |
| 149201 | EDWIN LAUREANO MOLINA | ADDRESS ON FILE | | | | | |
| 642484 | EDWIN LAUSELL RODRIGUEZ | HC 1 BOX 14748 | | | AGUADILLA | PR | 00603 |
| 642485 | EDWIN LAZA PEREZ | P O BOX 81 | | | VEGA LATA | PR | 00692 |
| 642486 | EDWIN LEBRON LUNA | SECTOR CAMPO BELLO | RR 2 BOX 5643 | | CIDRA | PR | 00739 |
| 642487 | EDWIN LEBRON RAMOS | RR 1 BZN 37149 | | | SAN SEBASTIAN | PR | 00685 |
| 149202 | EDWIN LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 642488 | EDWIN LEBRON TORRES | 1133 WHITE PLAINS RD | | | BRONX | NY | 10472 |
| 642489 | EDWIN LEON SANTIAGO | HC 43 BOX 10911 | | | CAYEY | PR | 00736 |
| 642490 | EDWIN LINARES COSME | RES VIRGILIO DAVILA | EDIF 30 APT 298 | | BAYAMON | PR | 00961 |
| 642491 | EDWIN LIPP CARRASQUILLO | PO BOX 1317 | | | LUQUILLO | PR | 00773 |
| 642492 | EDWIN LLUCH AYALA | 129 CALLE 25 DE JULIO | | | GUANICA | PR | 00653 |
| 149203 | EDWIN LOPEZ | ADDRESS ON FILE | | | | | |
| 642493 | EDWIN LOPEZ AUDIFRED | PMP 167 PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 |
| 642494 | EDWIN LOPEZ CLAUDIO | URB SANTIAGO IGLESIA | 1387 CALLE ALONSO TORRES | | SAN JUAN | PR | 00921 |
| 642495 | EDWIN LOPEZ DEL VALLE | HC 04 BOX 48117 | | | CAGUAS | PR | 00725 |
| 149204 | EDWIN LOPEZ DUQUE | ADDRESS ON FILE | | | | | |
| 642496 | EDWIN LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 642497 | EDWIN LOPEZ LAMBOY | HC 01 BOX 7813 | | | SAN GERMAN | PR | 00683 |
| 642498 | EDWIN LOPEZ LAMBOY | PARCELA MINILLA | HC 01 BOX 7709 | | SAN GERMAN | PR | 00683 |
| 149205 | EDWIN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 149206 | EDWIN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 149207 | EDWIN LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 642499 | EDWIN LOPEZ MIRANDA | 10 CAMPO ALEGRE | | | UTUADO | PR | 00641 |
| 642500 | EDWIN LOPEZ MORALES | HC 57 BOX 12156 | | | AGUADA | PR | 00602 |
| 843088 | EDWIN LOPEZ ORTIZ | PARC SUSUA | 70A CALLE ALMENDRA | | SABANA GRANDE | PR | 00637-2217 |
| 642501 | EDWIN LOPEZ PACHECO | PO BOX 865 | | | CAROLINA | PR | 00986-0865 |
| 149208 | EDWIN LOPEZ PEREZ | ADDRESS ON FILE | | | | | |
| 149209 | EDWIN LÓPEZ PÉREZ | POR DERECHO PROPIO | 2260 CALLE DR. LUGO | | SAN ANTONIO | PR | 00690 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2152 of 2156

Exhibit E
Master Mailing List 1
Served via first class mail

| 149210 | EDWIN LOPEZ RIOS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 642502 | EDWIN LOPEZ RODRIGUEZ | PO BOX 257 | | | | AGUIRRE | PR | 00704 |
| 642503 | EDWIN LOPEZ RODRIGUEZ | SABANERA | 216 CAMINO DE LA LOMA | | | CIDRA | PR | 00739 |
| 642504 | EDWIN LOPEZ RUIZ | PO BOX 824 | | | | AGUADA | PR | 00602 |
| 149211 | EDWIN LOPEZ SANCHEZ | CAGUAX SECTOR LA VIA | CASA 112 | | | CAGUAS | PR | 00725 |
| 642505 | EDWIN LOPEZ SANCHEZ | URB MONTE SOL | C 1 CALLE 5 | | | TOA ALTA | PR | 00953 |
| 642506 | EDWIN LOPEZ SANTIAGO | HC 1 BOX 6046 | | | | OROCOVIS | PR | 00720 |
| 2174851 | EDWIN LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 642507 | EDWIN LOURIDO CONTES | BO SANTANA | CARR 2 KM 68 3 BUZON 211 C | | | ARECIBO | PR | 00612 |
| 642508 | EDWIN LOZADA SANCHEZ | HC 4 BOX 5147 | | | | HUMACAO | PR | 00791 |
| 642509 | EDWIN LOZADA VELEZ | 2133 AVE CARIBE | | | | ENSENADA | PR | 00647 |
| 149212 | EDWIN LUGO CRUZ | ADDRESS ON FILE | | | | | | |
| 642511 | EDWIN LUGO FIGUEROA | PO BOX 1056 | | | | LARES | PR | 00669 |
| 642510 | EDWIN LUGO FIGUEROA | URB VILLA DE LOS SANTOS | 15 CALLE Y C 9 | | | ARECIBO | PR | 00612 |
| 642512 | EDWIN LUGO GUZMAN | COND LA MANCHA APT 1115 | 6300 AVE ISLA VERDE | | | CAROLINA | PR | 00979-7157 |
| 149213 | EDWIN LUGO MATIAS | ADDRESS ON FILE | | | | | | |
| 149214 | EDWIN LUGO RIOS | ADDRESS ON FILE | | | | | | |
| 149215 | EDWIN LUGO RIVERA | ADDRESS ON FILE | | | | | | |
| 642513 | EDWIN LUGO TORRES | ADDRESS ON FILE | | | | | | |
| 149216 | EDWIN LUIS GARCÍA VEGA | VICTOR A. RAMOS RODRIGUEZ | PO BOX 9465 | PLAZA CAROLINA STA. | | CAROLINA | PR | 00988-9465 |
| 149217 | EDWIN LUNA ROLON | ADDRESS ON FILE | | | | | | |
| 642514 | EDWIN LUQUIS RIVERA | 156 URB JARD DE GIRASOLES | | | | VEGA BAJA | PR | 00693 |
| 642515 | EDWIN M CRUZ RODRIGUEZ | 28 CAMINO PUEBLO SECO | | | | TRUJILLO ALTO | PR | 00976 |
| 149218 | EDWIN M CRUZ Y WANDA A VIERA | ADDRESS ON FILE | | | | | | |
| 642516 | EDWIN M DE LA CRUZ VELAZQUEZ | PO BOX 2 | | | | RINCON | PR | 00627 |
| 149219 | EDWIN M FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 642517 | EDWIN M GARCIA LOPEZ | RES QUINTANA EDIF 30 | APT 30 APT 440 | | | SAN JUAN | PR | 00917 |
| 149220 | EDWIN M GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 642518 | EDWIN M GONZALEZ GONZALEZ | URB VILLAS DE RIO GRANDE | F 15 CALLE MANUEL SOTO RIVERA | | | RIO GRANDE | PR | 00745 |
| 642519 | EDWIN M GONZALEZ SOTO | URB VISTA AZUL | M11 CALLE 12 | | | ARECIBO | PR | 00612 |
| 149221 | EDWIN M JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 149222 | EDWIN M LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 149223 | EDWIN M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 642520 | EDWIN M LOPEZ TERRON | HC 05 BOX 25830 | | | | CAMUY | PR | 00627 |
| 642521 | EDWIN M LOZADA CARRASQUILLO | URB SIERRA BAYAMON | 38-2 CALLE 33 | | | BAYAMON | PR | 00960 |
| 642522 | EDWIN M ORTEGA CINTRON | RR 4 BOX 26432 | | | | TOA ALTA | PR | 00953 |
| 149224 | EDWIN M RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 149225 | EDWIN M REYES LOPEZ | ADDRESS ON FILE | | | | | | |
| 149226 | EDWIN M REYES MORENO | ADDRESS ON FILE | | | | | | |
| 149227 | EDWIN M RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 149228 | EDWIN M RIVERA VEGA | ADDRESS ON FILE | | | | | | |
| 642523 | EDWIN M RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 642524 | EDWIN M RODRIGUEZ DAVILA | URB SALIMAN | D 2 CALLE 4 | | | SALINAS | PR | 00751 |
| 149229 | EDWIN M SILVA BRETANA | ADDRESS ON FILE | | | | | | |
| 149230 | EDWIN M TORRES RAMOS | ADDRESS ON FILE | | | | | | |
| 149231 | EDWIN M TORRES VADELL | ADDRESS ON FILE | | | | | | |
| 149232 | EDWIN M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 149233 | EDWIN M ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 149234 | EDWIN M. SERRANO ROMERO | ADDRESS ON FILE | | | | | | |
| 642525 | EDWIN MALAVE GOMEZ | P O BOX 1301 | | | | LAS PIEDRAS | PR | 00771-1301 |
| 642526 | EDWIN MALAVET RIVERA | 25 ALTOS CALLE DEGETAU | | | | JUANA DIAZ | PR | 00795 |
| 642527 | EDWIN MALDONADO ANDUJAR | ADDRESS ON FILE | | | | | | |
| 149235 | EDWIN MALDONADO BURGOS | ADDRESS ON FILE | | | | | | |
| 149236 | EDWIN MALDONADO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 149237 | EDWIN MALDONADO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 642528 | EDWIN MALDONADO MALTES | P O BOX 3 | | | | GARROCHALES | PR | 00652 |
| 642529 | EDWIN MALDONADO MEDINA | PO BOX 23015 | | | | SAN JUAN | PR | 00931 |
| 1753236 | Edwin Maldonado Nieves | P.O.Box 9300372 | | | | San Juan | PR | 00928 |
| 642530 | EDWIN MALDONADO NIEVES | URB VALENCIA | 309 CALLE ORENCE APT L 1 | | | SAN JUAN | PR | 00923 |
| 642531 | EDWIN MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 149238 | EDWIN MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 642532 | EDWIN MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 149239 | EDWIN MALDONADO ROMERO | PO BOX 1983 | | | | MANATI | PR | 00674 |
| 642533 | EDWIN MALDONADO ROMERO | URB VILLA EVANGELINA | Y24 CALLE 8 | | | MANATI | PR | 00674 |
| 642534 | EDWIN MALDONADO ROSA | 518 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00915 |
| 2151712 | EDWIN MALDONADO SANTIAGO | URB JARDINES DE PONCE PASEO | AZCUENCIA K-1 | | | PONCE | PR | 00730 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 642535 | EDWIN MANTILLA RODRIGUEZ | VILLA LUNA | 611 CALLE PITIRRE | | | ISABELA | PR | 00662 | |
| 642536 | EDWIN MANUEL RIVERA BONELLI | ADDRESS ON FILE | | | | | | | |
| 642538 | EDWIN MARCHANY DBA MARCHANY S SAFE JR | P O BOX 581 | | | | CAROLINA | PR | 00986 | |
| 149240 | EDWIN MARCIAL GUZMAN | ADDRESS ON FILE | | | | | | | |
| 642539 | EDWIN MARGOLLA MARTINEZ | BOX 514 | | | | UTUADO | PR | 00641 | |
| 642540 | EDWIN MARIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149241 | EDWIN MARQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 642541 | EDWIN MARRERO CRUZADO | URB MONACO III | 558 CALLE RANIER | | | MANATI | PR | 00674 | |
| 149242 | EDWIN MARRERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 149243 | EDWIN MARRERO ROCA | ADDRESS ON FILE | | | | | | | |
| 642542 | EDWIN MARRERO RODRIGUEZ | URB LEVITTOWN | AC 12 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| 642543 | EDWIN MARTELL GONZALEZ | HC 1 BOX 13952 | | | | COAMO | PR | 00769 | |
| 149244 | EDWIN MARTELL VALENTIN Y LISETTE MOLINA | ADDRESS ON FILE | | | | | | | |
| 642544 | EDWIN MARTINEZ | PO BOX 494 | | | | VEGA BAJA | PR | 00694 | |
| 642545 | EDWIN MARTINEZ ACOSTA | URB ALOMAR | B 3 CALLE B | | | LUQUILLO | PR | 00773 | |
| 642546 | EDWIN MARTINEZ CARTAGENA | PO BOX 1196 | | | | OROCOVIS | PR | 00720 | |
| 642547 | EDWIN MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 843089 | EDWIN MARTINEZ CORDERO | PO BOX 1512 | | | | ARECIBO | PR | 00613-1512 | |
| 642548 | EDWIN MARTINEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 149245 | EDWIN MARTINEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 642549 | EDWIN MARTINEZ DONES | HC 2 BOX 26291 | | | | SAN LORENZO | PR | 00754 | |
| 149246 | EDWIN MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 642550 | EDWIN MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642551 | EDWIN MARTINEZ MARTINEZ | 200 SIERRA ALTA BOX 33 | | | | SAN JUAN | PR | 00926 | |
| 642552 | EDWIN MARTINEZ MARTINEZ | BO RIO ABAJO | 5082 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 149247 | EDWIN MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 642553 | EDWIN MARTINEZ PAUTENO | URB ROUND HILL | 554CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 149248 | EDWIN MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 642554 | EDWIN MARTINEZ REMIGIO | PO BOX 534 | | | | TOA ALTA | PR | 00954 | |
| 642555 | EDWIN MARTINEZ REYES | 149 AVE LOS PATRIOTAS STE 9 | | | | LARES | PR | 00669 | |
| 149249 | EDWIN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 642556 | EDWIN MARTINEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 149250 | EDWIN MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 642557 | EDWIN MARTINEZ VAQUEZ | URB ALTURAS DE RIO GRANDE | V1118 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 149251 | EDWIN MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149252 | EDWIN MARTY SOTO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 642558 | EDWIN MATEO ROSADO | HC 01 BOX 14150 | | | | COAMO | PR | 00769 | |
| 149253 | EDWIN MATIAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 1472808 | Edwin Matos Jimenez; Gloria Esther Rodriguez Jimenez; Edwin Manuel Matos Rodriguez; Richardson Matos Rodriguez; Glorimar Matos Rodriguez | ADDRESS ON FILE | | | | | | | |
| 149254 | EDWIN MATOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 149255 | EDWIN MATOS PENA | ADDRESS ON FILE | | | | | | | |
| 149256 | EDWIN MATOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149257 | EDWIN MAYSONET MORALES | ADDRESS ON FILE | | | | | | | |
| 149258 | EDWIN MAYSONET MORALES | ADDRESS ON FILE | | | | | | | |
| 149259 | EDWIN MEDERO ROHENA | ADDRESS ON FILE | | | | | | | |
| 149260 | EDWIN MEDERO ROHENA | ADDRESS ON FILE | | | | | | | |
| 642559 | EDWIN MEDINA | P O BOX 191091 | | | | SAN JUAN | PR | 00919-1091 | |
| 642560 | EDWIN MEDINA | P O BOX 250333 | | | | AGUADILLA | PR | 00604 0333 | |
| 149261 | EDWIN MEDINA CRESPO | ADDRESS ON FILE | | | | | | | |