Exhibit E

Master Mailing List 1

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642561 | EDWIN MEDINA CRUZ | 21506 SECTOR VILLAS DE GUAVATE | | | | CAYEY | PR | 00736 | |
| 642562 | EDWIN MEDINA DEL VALLE | 2095 CRUGER AVE BASEMENT APT | | | | BRONX | NY | 10462 | |
| 149262 | EDWIN MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642563 | EDWIN MEDINA MENDEZ | HC 1 BOX 6138 | | | | CAMUY | PR | 00627 | |
| 149263 | EDWIN MEDINA PACHECO | ADDRESS ON FILE | | | | | | | |
| 642566 | EDWIN MEDINA RIVERA | 35 CALLE LAS MERCEDES | | | | COAMO | PR | 00769 | |
| 642565 | EDWIN MEDINA RIVERA | PO BOX 1289 | | | | JAYUYA | PR | 00664 | |
| 642567 | EDWIN MEJIAS PEREZ | HC 2 BOX 17545 | | | | SAN SEBASTIAN | PR | 00685 | |
| 642568 | EDWIN MELENDEZ ADORNO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 642569 | EDWIN MELENDEZ COLON | 2 DA EXT PUNTO ORO | C 44 CALLE 1 | | | PONCE | PR | 00731 | |
| 149264 | EDWIN MELENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 642570 | EDWIN MELENDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 149265 | EDWIN MELENDEZ MONSERRATE DBA EDWIN AUTO | ALTURAS DE INTERAMERICANA CALLE 11 Q-2 | | | | TRUJILLA ALTO | PR | 00976-0000 | |
| 149266 | EDWIN MELENDEZ PABON | ADDRESS ON FILE | | | | | | | |
| 149267 | EDWIN MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 642571 | EDWIN MELENDEZ RODRIGUEZ | P O BOX 51769 | | | | TOA BAJA | PR | 00950 | |
| 642572 | EDWIN MELENDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 642573 | EDWIN MELENDEZ ROSARIO | URB LEVITTOWN | EC 4 CALLE ARTURO CADILLA | | | TOA BAJA | PR | 00949 | |
| 149268 | EDWIN MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 843090 | EDWIN MELLEN PRESS | PO BOX 450 / 415 RIDGE STREET | | | | LEWISTON | NY | 14092-0450 | |
| 642574 | EDWIN MENDEZ | HC 2 BOX 6171 | | | | RINCON | PR | 00677 | |
| 642575 | EDWIN MENDEZ DE JESUS | HC 02 BOX 7292 | | | | YABUCOA | PR | 00767 | |
| 843091 | EDWIN MENDEZ ENCARNACION | PMB 1321 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 642576 | EDWIN MENDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 149269 | EDWIN MENDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 149270 | EDWIN MENDEZ SANTONI | ADDRESS ON FILE | | | | | | | |
| 149271 | EDWIN MENDEZ SANTONI | ADDRESS ON FILE | | | | | | | |
| 642577 | EDWIN MENDEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 149272 | EDWIN MENDEZ TORO | ADDRESS ON FILE | | | | | | | |
| 642074 | EDWIN MENDOZA MENDOZA | JARD DE VEGA BAJA | 65 CALLE KD | | | VEGA BAJA | PR | 00693 | |
| 149273 | EDWIN MENDOZA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 642578 | EDWIN MERCADO | RIO GRANDE STATE | U 13 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 149274 | EDWIN MERCADO | URB VALLE VERDE I | AQ 38 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |



Exhibit E

Master Mailing List 1

Served via first class mail

| 642579 | EDWIN MERCADO BRIGNONI | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 642580 | EDWIN MERCADO MARTINEZ | BO PARABUEYON | BOX 56 A | | | CABO ROJO | PR | 00623 |
| 149275 | EDWIN MERCADO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 642582 | EDWIN MINER SOLA | D 4 CALLE TULANE | URB SANTA ANA | | | SAN JUAN | PR | 00927 |
| 642583 | EDWIN MINER SOLA | URB UNIVERSITY GARDENS | 787 CALLE HOWARD | | | SAN JUAN | PR | 00927 |
| 642584 | EDWIN MIRANDA CASANOVA | CABRIDGE PARK | H 14 CALLE YORK | | | SAN JUAN | PR | 00926 |
| 642585 | EDWIN MIRANDA CRESPO | RESIDENCIA CUSTA LAS PIEDRAS | EDIF 2 APT 12 | | | MAYAGUEZ | PR | 00680 |
| 843092 | EDWIN MIRANDA DIAZ | JARD DE COAMO | H17 CALLE 2 | | | COAMO | PR | 00769-2221 |
| 149276 | EDWIN MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 642586 | EDWIN MIRANDA MORALES | EXT ONEILL | GG 162 CALLE 3 | | | MANATI | PR | 00674 |
| 149277 | EDWIN MIRANDA REYES | ADDRESS ON FILE | | | | | | |
| 642587 | EDWIN MIRANDA RIVERA | PO BOX 1466 | | | | JAYUYA | PR | 00664 |
| 149278 | EDWIN MIRANDA ROSA | ADDRESS ON FILE | | | | | | |
| 642588 | EDWIN MOLINA COLON | VILLA CAROLINA | 72-16 CALLE 60 | | | CAROLINA | PR | 00985 |
| 149279 | EDWIN MOLINA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 149280 | EDWIN MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 642589 | EDWIN MOLINA RODRIGUEZ | 5TA SECCION LEVITTOWN | CI 36 DR GOYCO | | | TOA BAJA | PR | 00949 |
| 642590 | EDWIN MOLINA RODRIGUEZ | HC 3 BOX 13797 | | | | COROZAL | PR | 00783 |
| 149281 | EDWIN MOLINA/ MARGARITA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 149282 | EDWIN MONTA¥EZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 149283 | EDWIN MONTA¥EZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 149284 | EDWIN MONTADEZ MORALES | ADDRESS ON FILE | | | | | | |
| 642591 | EDWIN MONTALVO ARROYO | CAPARRA TERRACE | 813 CALLE 17 SO | | | SAN JUAN | PR | 00921 |
| 642592 | EDWIN MONTALVO CASTRO | ADDRESS ON FILE | | | | | | |
| 642593 | EDWIN MONTALVO SANABRIA | RES SABALOS NUEVO | EDIF 23 APT 231 | | | MAYAGUEZ | PR | 00680 |
| 149285 | EDWIN MONTALVO SANTIAGO | 36 MUNOZ RIVERA | | | | CABO ROJO | PR | 00623 |
| 642594 | EDWIN MONTALVO SANTIAGO | PO BOX 109 | | | | BOQUERON | PR | 00622 |
| 149286 | EDWIN MONTANEZ MORALES | ADDRESS ON FILE | | | | | | |
| 642595 | EDWIN MONTERO MARTINEZ | BO TETUAN | 1 CARR 613 KM 5 8 | | | UTUADO | PR | 00641 |
| 149287 | EDWIN MONTERO ORTIZ | ADDRESS ON FILE | | | | | | |
| 642597 | EDWIN MONTERO PEREZ | LOMAS DE COUNTRY CLUB | U 20 CALLE 20 | | | PONCE | PR | 00731 |
| 642596 | EDWIN MONTERO PEREZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 |
| 149288 | EDWIN MONTERO RIVERA | ADDRESS ON FILE | | | | | | |
| 642598 | EDWIN MONTES MIRANDA | HC 1 BOX 5335 | | | | CIALES | PR | 00638 |
| 642599 | EDWIN MONTES ORTIZ | HC 01 BOX 45335 | | | | CIALES | PR | 00638 |
| 642600 | EDWIN MONTES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 642601 | EDWIN MORALES | URB LEVITTOWN | 3286 PASEO COLINA | | | TOA BAJA | PR | 00949 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149289 | EDWIN MORALES / MUEBLERIA MINI PRECIO | ADDRESS ON FILE | | | | | | |
| 642602 | EDWIN MORALES ALVARADO | URB SANTIAGO IGLESIAS | 1772 CALLE PABLO VEGA SANTOS | | SAN JUAN | PR | 00921 | |
| 642603 | EDWIN MORALES CORTES | PO BOX 22047 | | | SAN JUAN | PR | 00931-2047 | |
| 642604 | EDWIN MORALES FLORES | ADDRESS ON FILE | | | | | | |
| 642605 | EDWIN MORALES MACHUCA | ADDRESS ON FILE | | | | | | |
| 642606 | EDWIN MORALES MACHUCA | ADDRESS ON FILE | | | | | | |
| 642607 | EDWIN MORALES NIEVES | ADDRESS ON FILE | | | | | | |
| 149290 | EDWIN MORALES PEREZ | ADDRESS ON FILE | | | | | | |
| 642608 | EDWIN MORALES RUIZ | HC 4 BOX 56504 | | | HATILLO | PR | 00659 | |
| 149291 | EDWIN MORALES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 149292 | EDWIN MORALES SOTO | ADDRESS ON FILE | | | | | | |
| 642609 | EDWIN MORALES TORRES | P O BOX 1583 | | | RINCON | PR | 00677 | |
| 642610 | EDWIN MORALES TORRES | URB LOMAS VERDES | 2 R 16 CALLE HIBISCO | | BAYAMON | PR | 00956 | |
| 642611 | EDWIN MORENO COTTO | ADDRESS ON FILE | | | | | | |
| 642612 | EDWIN MORENO MORALES | URB VILLA DEL CARMEN | JJ 13 AVE CONSTANCIA | | PONCE | PR | 00731 | |
| 642613 | EDWIN MORENO ROSA | PO BOX 40825 | | | SAN JUAN | PR | 00940 | |
| 2176183 | EDWIN MORENO ROSA | URB. COLINITAS DE CACAO | 308 CALLE PROVIDENCIA | | CAROLINA | PR | 00987 | |
| 642614 | EDWIN MORENO TORRES | PO BOX 3000 SUITE 255 | | | COAMO | PR | 00769 | |
| 642615 | EDWIN MOULIER DAVILA | PMB 3 BOX 1267 | | | NAGUABO | PR | 00719 | |
| 843093 | EDWIN MULERO SERRANO | BO SANTA OLAYA | RR 4 BOX 1331 | | BAYAMON | PR | 00956 | |
| 642616 | EDWIN MUNDO | ADDRESS ON FILE | | | | | | |
| 149295 | EDWIN MUNIZ BELTRAN | ADDRESS ON FILE | | | | | | |
| 149294 | EDWIN MUNIZ BELTRAN | ADDRESS ON FILE | | | | | | |
| 149297 | EDWIN MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 149298 | EDWIN MUNIZ NEGRON | ADDRESS ON FILE | | | | | | |
| 149299 | EDWIN MUNIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 149300 | EDWIN MUNIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 149301 | EDWIN MUNIZ RIOS | ADDRESS ON FILE | | | | | | |
| 149302 | EDWIN MUNIZ RIOS | ADDRESS ON FILE | | | | | | |
| 149303 | EDWIN MUNIZ RUBERT | ADDRESS ON FILE | | | | | | |
| 149304 | EDWIN MUNOZ GARCIA | ADDRESS ON FILE | | | | | | |
| 2138198 | EDWIN MUÑOZ GARCIA | COMUNIDAD ESTANCIAS DEL VERDE HC 5 BOX 8707 | | | RIO GRANDE | PR | 00745-9803 | |
| 843094 | EDWIN MUÑOZ GARCIA | JARDINES DE CERRO GORDO | F6 CALLE 6 | | SAN LORENZO | PR | 00754 | |
| 149305 | EDWIN MUNOZ NIEVEZ | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 642617 | EDWIN N ALICEA ALMODOVAR | HC 10 BOX 7641 | | | | SABANA GRANDE | PR | 00637 |
| 149306 | EDWIN N ARROYO CASTILLO | ADDRESS ON FILE | | | | | | |
| 149307 | EDWIN N GARCIA ARROYO | ADDRESS ON FILE | | | | | | |
| 149308 | EDWIN N MARRERO MENDEZ | ADDRESS ON FILE | | | | | | |
| 642618 | EDWIN N VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 843095 | EDWIN N VELEZ ORTA | CARR 124 KM 08 | | | | LARES | PR | 00669 |
| 642619 | EDWIN N. GARCIA VELEZ | ADDRESS ON FILE | | | | | | |
| 149309 | EDWIN N. MILLAYES VILLARRUBIA | ADDRESS ON FILE | | | | | | |
| 149310 | EDWIN N. VILLEGAS ROBLEDO | HAYDE CALDERON MUÑOZ | PO BOX 963 | | | LUQUILLO | PR | 00773 |
| 149311 | EDWIN NATAL LOPEZ | ADDRESS ON FILE | | | | | | |
| 642620 | EDWIN NATAL MARTINEZ | HC4 BOX 48585 | | | | AGUADILLA | PR | 00603-9788 |
| 843096 | EDWIN NATER DIAZ | PARCELAS CARMEN | C-21 CALLE AGUILA | | | VEGA ALTA | PR | 00762 |
| 642621 | EDWIN NAVARRO CARABALLO | URB SAN ANTONIO | 10 CALLE 2 | | | AGUAS BUENAS | PR | 00703 |
| 149312 | EDWIN NAVAS COLON DBA CLASSIC PRINTING | & PROMOTIONAL PRODUCTS | P O BOX 9164 | | | BAYAMON | PR | 00960-9164 |
| 149313 | EDWIN NAVAS COLON DBA CLASSIC PRINTING | PO BOX 9164 | | | | BAYAMON | PR | 00960 |
| 843097 | EDWIN NAZARIO MARTINEZ | PO BOX 6 | | | | NAGUABO | PR | 00744 |
| 149314 | EDWIN NAZARIO NIEVES | ADDRESS ON FILE | | | | | | |
| 642622 | EDWIN NEGRON CASTILLO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 642623 | EDWIN NEGRON COLON | P O BOX 699 | | | | GUANICA | PR | 00653 |
| 149315 | EDWIN NEGRON LAUREANO | ADDRESS ON FILE | | | | | | |
| 149316 | EDWIN NEGRON MILLAN | ADDRESS ON FILE | | | | | | |
| 642624 | EDWIN NEGRON ROSADO | RES JARD DE CAPARRA | 25 AVE RUIZ SOLER APT 171 | | | BAYAMON | PR | 00959-7836 |
| 642625 | EDWIN NEGRON SOTO | ADDRESS ON FILE | | | | | | |
| 149317 | EDWIN NEGRON TORRES | ADDRESS ON FILE | | | | | | |
| 149318 | EDWIN NELSON QUINONES | ADDRESS ON FILE | | | | | | |
| 642626 | EDWIN NEVAREZ GANDIA | ADDRESS ON FILE | | | | | | |
| 642627 | EDWIN NIEVES DEIDA | 13 CALLE PETRONILA MATOS | | | | CAMUY | PR | 00627 |
| 642628 | EDWIN NIEVES GERENA | ADDRESS ON FILE | | | | | | |
| 149319 | EDWIN NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 149320 | EDWIN NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 843098 | EDWIN NIEVES SANCHEZ | PO BOX 628 | | | | LAS PIEDRAS | PR | 00771-0628 |
| 642629 | EDWIN NORIEGA RIVERA | VILLA CAROLINA | 21 C/ 33 B1 | | | CAROLINA | PR | 00985 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149321 | EDWIN NUNEZ | ADDRESS ON FILE | | | | | | |
| 149322 | EDWIN NUNEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 149324 | EDWIN NUNEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 149325 | EDWIN NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 149326 | EDWIN NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 149327 | EDWIN NUNEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 642630 | EDWIN O AGOSTO DELGADO | PO BOX 783 | | | | LAS PIEDRAS | PR | 00771 |
| 149328 | EDWIN O ALBINO RIVERA | ADDRESS ON FILE | | | | | | |
| 149329 | EDWIN O BERDECIA PEREZ | ADDRESS ON FILE | | | | | | |
| 149330 | EDWIN O CINTRON ALAMO | ADDRESS ON FILE | | | | | | |
| 149331 | EDWIN O CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 149332 | EDWIN O FIGUEROA FLORES | ADDRESS ON FILE | | | | | | |
| 642631 | EDWIN O MALARET SANTIAGO | ALTURAS DEL ENCANTO | N L CALLE 9 | | | JUANA DIAZ | PR | 00795 |
| 149333 | EDWIN O MARRERO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 642632 | EDWIN O ORTIZ MARQUEZ | 175 CARIATI BLVD | | | | MERIDEN | CT | 06451-3683 |
| 149334 | EDWIN O PEREZ LUGO | ADDRESS ON FILE | | | | | | |
| 149335 | EDWIN O PRIETO TORRES | ADDRESS ON FILE | | | | | | |
| 149336 | EDWIN O RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 642633 | EDWIN O RIVERA RODRIGUEZ | 29 CALLE ANTONIO VAZQUEZ | | | | BARRANQUITAS | PR | 00794 |
| 642634 | EDWIN O ROBLES RODRIGUEZ | PO BOX 870 | | | | OROCOVIS | PR | 00720 |
| 642635 | EDWIN O RODRIGUEZ BERGOLLO | URB VILLA CONTESSA | Q 4 CALLE TUDOR | | | BAYAMON | PR | 00956 |
| 149337 | EDWIN O RODRIGUEZ CLASS | ADDRESS ON FILE | | | | | | |
| 642636 | EDWIN O RODRIGUEZ RUIZ | HC 02 BOX 7264 | | | | CAMUY | PR | 00627-9111 |
| 149338 | EDWIN O RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 642637 | EDWIN O ROMAN GONZALEZ | 228 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 |
| 642075 | EDWIN O ROMERO RIVERA | URB PURA BRISAS | 789 CALLE HUCAR | | | MAYAGUEZ | PR | 00680-9346 |
| 843099 | EDWIN O ROSADO | ALAMEDA TOWER I APT 903 | | | | SAN JUAN | PR | 00935 |
| 149339 | EDWIN O ROSADO COLON | ADDRESS ON FILE | | | | | | |
| 149340 | EDWIN O TIRADO FALCON | ADDRESS ON FILE | | | | | | |
| 642638 | EDWIN O TORRES LOPEZ | URB CAPARRA TERRACE | SO 75 CALLE 34 | | | SAN JUAN | PR | 00921 |
| 642639 | EDWIN O TORRES MORALES | HC 2 BOX 12424 | | | | SAN GERMAN | PR | 00683 |
| 149341 | EDWIN O VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 149342 | EDWIN O VEGA MALAVE | ADDRESS ON FILE | | | | | | |
| 149343 | EDWIN O VILLANUEVA ARSUAGA | ADDRESS ON FILE | | | | | | |
| 149344 | EDWIN O. CINTRON ALAMO V DEPARTAMENTO DE LA FAMILIA | EDWIN CINTRON ALAMO | PO BOX 355 | | | PATILLAS | PR | 00723 |
| 149345 | EDWIN O. GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 642640 | EDWIN OCASIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 149346 | EDWIN OCASIO | ADDRESS ON FILE | | | | | | |
| 642641 | EDWIN OCASIO BOSA | P O BOX 804 | | | | VEGA ALTA | PR | 00692 |
| 642642 | EDWIN OCASIO GARCIA | HC 80 BOX 8246 | | | | DORADO | PR | 00646 |
| 149347 | EDWIN OCASIO LEON | ADDRESS ON FILE | | | | | | |
| 149348 | EDWIN OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 149349 | EDWIN OCASIO SOTO | ADDRESS ON FILE | | | | | | |
| 642643 | EDWIN OCASIO SOTO | ADDRESS ON FILE | | | | | | |
| 642644 | EDWIN OCASIO SOTO | ADDRESS ON FILE | | | | | | |
| 149350 | EDWIN OCASIO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 149352 | EDWIN OCASIO VEGA | ADDRESS ON FILE | | | | | | |
| 149351 | EDWIN OCASIO VEGA | ADDRESS ON FILE | | | | | | |
| 149353 | EDWIN OCASIO VEGA | ADDRESS ON FILE | | | | | | |
| 149354 | EDWIN OJEDA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 642645 | EDWIN OJEDA REYES | PO BOX 1061 | | | | NAGUABO | PR | 00718-1061 |
| 149355 | EDWIN OLAVARRIA AYALA | ADDRESS ON FILE | | | | | | |
| 642646 | EDWIN OLIVENCIA RODRIGUEZ | HC 2 BOX 6413 | | | | LARES | PR | 00669 |
| 642647 | EDWIN OLIVERA PATRON | HC 01 BOX 7193 | | | | GUAYANILLA | PR | 00636 |
| 642648 | EDWIN OLIVERA SANCHEZ | HC 01 BOX 7193 | | | | GUAYANILLA | PR | 00656 |
| 149356 | EDWIN OLIVERAS TORRES | ADDRESS ON FILE | | | | | | |
| 642649 | EDWIN OLIVERAS TROCHE | URB MEDINA | E 40 CALLE 15 | | | ISABELA | PR | 00662 3843 |
| 642650 | EDWIN OLIVERO PAGAN | URB VILLA VERDE | 72 CALLE D | | | CAYEY | PR | 00736 |
| 642651 | EDWIN OLIVO MORALES | URB COMPO ALEGRE | D 2 CALLE ROBLES | | | BAYAMON | PR | 00956 |
| 642652 | EDWIN OMAR COSME FARIA | HC 01 BOX 2309 | | | | SABANA HOYOS | PR | 00688 |
| 149357 | EDWIN OMAR MOLINA TORRES | ADDRESS ON FILE | | | | | | |
| 642653 | EDWIN OMAR RAMOS LEBRON | PO BOX 837 | | | | MAUNABO | PR | 00707 |
| 642654 | EDWIN OMAR ROSADO TORRES | MSC 158 PO BOX 6004 | | | | VILLALBA | PR | 00776 |
| 642655 | EDWIN OMAR TORRES LUCIANO | P O BOX 396 | | | | ADJUNTAS | PR | 00601 |
| 642656 | EDWIN OQUENDO GARCIA | HC 02 BOX 6945 | | | | ADJUNTAS | PR | 00601 |
| 642657 | EDWIN OQUENDO MELENDEZ | URB VILLA CONTESSA | P7 CALLE KENT | | | BAYAMON | PR | 00965 |
| 149358 | EDWIN ORFILA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 642658 | EDWIN ORTEGA CABRERA | ADDRESS ON FILE | | | | | | |
| 149359 | EDWIN ORTEGA CABRERA | ADDRESS ON FILE | | | | | | |
| 642659 | EDWIN ORTEGA CABRERA | ADDRESS ON FILE | | | | | | |
| 642660 | EDWIN ORTIZ ALBINO | HC 1 BOX 7180 | | | | GUAYANILLA | PR | 00656 |
| 149360 | EDWIN ORTIZ COLA | ADDRESS ON FILE | | | | | | |
| 642661 | EDWIN ORTIZ CORDERO | HC 2 BOX 10789 | | | | YAUCO | PR | 00689 |
| 642662 | EDWIN ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 642664 | EDWIN ORTIZ DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 642665 | EDWIN ORTIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 642663 | EDWIN ORTIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 149361 | EDWIN ORTIZ ESQUILIN | ADDRESS ON FILE | | | | | | |
| 149362 | EDWIN ORTIZ FUENTES | ADDRESS ON FILE | | | | | | |
| 1753089 | Edwin Ortiz Laureano | ADDRESS ON FILE | | | | | | |
| 1753089 | Edwin Ortiz Laureano | ADDRESS ON FILE | | | | | | |
| 642666 | EDWIN ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 843100 | EDWIN ORTIZ MARCANO | PO BOX 2181 | | | | JUNCOS | PR | 00777-2181 |
| 642667 | EDWIN ORTIZ MATIAS | ADDRESS ON FILE | | | | | | |
| 642668 | EDWIN ORTIZ ORTIZ | URB VALLE COSTERO | 3536 CALLE CORACOL | | | SANTA ISABEL | PR | 00757 |
| 642669 | EDWIN ORTIZ PEREZ | 246 CALLE ANTONIO RODRIGUEZ | | | | CATA¥O | PR | 00962 |
| 642670 | EDWIN ORTIZ RAMOS | BO LA PLATA | G13 CALLE RUBI | | | CAYEY | PR | 00736 |
| 149363 | EDWIN ORTIZ RIVERA | 27 CALLE MUNOZ RIVERA | | | | CIALES | PR | 00638 |
| 642671 | EDWIN ORTIZ RIVERA | HC 2 BOX 7121 | | | | BARRANQUITAS | PR | 00794-9707 |
| 642672 | EDWIN ORTIZ RIVERA | URB LOS LIRIOS | EDIF 11 APTO 29 | | | SAN JUAN | PR | 00926 |
| 642673 | EDWIN ORTIZ RODRIGUEZ | BOX 1179 | | | | VIEQUES | PR | 00765 |
| 149366 | EDWIN ORTIZ RODRIGUEZ | PO BOX 462 | | | | SALINAS | PR | 00751 |
| 642674 | EDWIN ORTIZ SAEZ | HC 71 BOX 1638 | | | | NARANJITO | PR | 00719 |
| 642675 | EDWIN ORTIZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 149367 | EDWIN ORTIZ ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 2174863 | EDWIN ORTIZ ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 642676 | EDWIN OSORIO RAMOS | URB SAN ANTONIO | 19A CALLE 2 | | | AGUAS BUENAS | PR | 00703 |
| 642677 | EDWIN OTERO | P O BOX 1772 | | | | OROCOVIS | PR | 00720 |
| 149368 | EDWIN OTERO ALAYON | ADDRESS ON FILE | | | | | | |
| 642678 | EDWIN OTERO JIMENEZ | BOX 5029 | BO MARICAO | | | VEGA ALTA | PR | 00692 |
| 149369 | EDWIN P CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 149370 | EDWIN P CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 149371 | EDWIN P LOPEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 149372 | EDWIN PABELLON NIEVES | ADDRESS ON FILE | | | | | | |
| 642679 | EDWIN PABON PACHECO | 254 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00912 |
| 642680 | EDWIN PABON RODRIGUEZ | P O BOX 2135 | | | | GUAYAMA | PR | 00785 |
| 149373 | EDWIN PACHECO ANTONETTI/ MAXIMO SOLAR | ADDRESS ON FILE | | | | | | |
| 642681 | EDWIN PACHECO MARTINEZ | VILLAS DE RIO CANAS | 433 CALLE PADRE SANTIAGO GUERRA | | | PONCE | PR | 00731 |
| 149374 | EDWIN PACHECO PACHECO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 149375 | EDWIN PACHECO QUINONES | ADDRESS ON FILE | | | | | |
| 149376 | EDWIN PACHECO RAMOS | ADDRESS ON FILE | | | | | |
| 642682 | EDWIN PADILLA | COAMO HOUSING 10 74 | | | COAMO | PR | 00769 |
| 642683 | EDWIN PADILLA DE JESUS | ADDRESS ON FILE | | | | | |
| 642684 | EDWIN PADILLA ORTIZ | URB COUNTRY CLUB | PC 14 CALLE 266 | | CAROLINA | PR | 00982 |
| 642685 | EDWIN PADILLA RODRIGUEZ | PO BOX 56 | | | CABO ROJO | PR | 00623 |
| 642686 | EDWIN PADOVANI VARGAS | ADDRESS ON FILE | | | | | |
| 149377 | EDWIN PADRO AYALA | ADDRESS ON FILE | | | | | |
| 642687 | EDWIN PADRO RIOS | PO BOX 362955 | | | SAN JUAN | PR | 00936 |
| 642688 | EDWIN PADUA VALENTIN | P O BOX 3470 | | | CAROLINA | PR | 00984 |
| 149378 | EDWIN PAGAN DETRES | ADDRESS ON FILE | | | | | |
| 642689 | EDWIN PAGAN GONZALEZ | CUIDAD REAL 135 | CALLE ALICANTE | | VEGA BAJA | PR | 00693 |
| 149379 | EDWIN PAGAN GONZALEZ | URB MARIOLGA S 15 | CALLE SAN ALBERTO | | CAGUAS | PR | 00725 |
| 642690 | EDWIN PAGAN LABOY | PO BOX 7126 | | | PONCE | PR | 00732 |
| 642691 | EDWIN PAGAN RIVERA | ADDRESS ON FILE | | | | | |
| 642692 | EDWIN PALERMO RIVERA | PO BOX 4776 | | | CAROLINA | PR | 00984-4776 |
| 149380 | EDWIN PANTOJA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 642693 | EDWIN PARIS DE JESUS | URB VERDE MAR | 1008 CALLE 44 | | PUNTA SANTIAGO | PR | 00741 |
| 642694 | EDWIN PARRILLA MELENDEZ | URB VILLA DE LOIZA | LL 16 CALLE 41 | | CANOVANAS | PR | 00729 |
| 843101 | EDWIN PASTRANA AGUAYO | REPARTO SAN JOSE | C-9 CALLE 5 | | GURABO | PR | 00778-2025 |
| 149381 | Edwin PeNa Hernandez | ADDRESS ON FILE | | | | | |
| 149382 | EDWIN PEREIRA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 642696 | EDWIN PEREZ ACOSTA | PUERTO REAL | 693 CALLE AGUEYBANA | | CABO ROJO | PR | 00623 |
| 149383 | EDWIN PEREZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 149384 | EDWIN PEREZ AND ASSOCIATES PSC | URB CROWN HLS | 138 AVENUE W CHURCHILL PMB 245 | | SAN JUAN | PR | 00926 |
| 149385 | EDWIN PEREZ ARROYO | ADDRESS ON FILE | | | | | |
| 642697 | EDWIN PEREZ AYALA | DONA ELENA ALTO | HC 03 BOX 7550 | | COMERIO | PR | 00782 |
| 642698 | EDWIN PEREZ BERRIOS | SABANA LLANA | 1011 CALLE COLL | | SAN JUAN | PR | 00926 |
| 642699 | EDWIN PEREZ CARABALLO | ALT DE HATO NUEVO | X 5 CALLE 1 | | GURABO | PR | 00778 |
| 642700 | EDWIN PEREZ CARABALLO | DA 17 A CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 |
| 149386 | EDWIN PEREZ CARABALLO | HC 1 BOX 6465 | | | GURABO | PR | 00778 |
| 642702 | EDWIN PEREZ CRUZ | ADDRESS ON FILE | | | | | |
| 642701 | EDWIN PEREZ CRUZ | ADDRESS ON FILE | | | | | |
| 642703 | EDWIN PEREZ CRUZ/DBA/VIRATE | P O BOX 29664 | | | SAN JUAN | PR | 00929 0000 |
| 642704 | EDWIN PEREZ DE LEON | CAMINO DEL MAR | 7031 PLAZA ARENALES | | TOA BAJA | PR | 00949 |
| 843102 | EDWIN PEREZ FEBUS | URB LA MESETA | 310 CALLE LA NUEVA | | CAGUAS | PR | 00726 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149387 | EDWIN PEREZ GARCIA | LCDO. ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | Ponce | PR | 00717-2014 | |
| 642076 | EDWIN PEREZ GUZMAN | RR 6 BOX 10612 | | | | SAN JUAN | PR | 00926 | |
| 642705 | EDWIN PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 149388 | EDWIN PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 642706 | EDWIN PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 642707 | EDWIN PEREZ LOPEZ | URB BUENAVENTURA | 1186 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1260 | |
| 642708 | EDWIN PEREZ LORAN | URB CONSTANCIA | 3156 AVE JULIO E MONAGAS | | | PONCE | PR | 00717 | |
| 2175159 | EDWIN PEREZ MADERA | ADDRESS ON FILE | | | | | | | |
| 642709 | EDWIN PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 149389 | EDWIN PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 149390 | EDWIN PEREZ MELENDEZ Y SANDRA M PEREZ | ADDRESS ON FILE | | | | | | | |
| 642710 | EDWIN PEREZ NEVAREZ | URB MONTE SUBASIO | K 8 CALLE 13 | | | GURABO | PR | 00778 | |
| 149392 | EDWIN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642711 | EDWIN PEREZ ROMAN | PARC PUERTO REAL | 15 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 642712 | EDWIN PEREZ ROMERO | PO BOX 1258 | | | | RIO GRANDE | PR | 00745-1258 | |
| 642713 | EDWIN PEREZ ROSARIO | BOX 750 | | | | LARES | PR | 00631 | |
| 149393 | EDWIN PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 642695 | EDWIN PEREZ VEGA | PO BOX 1166 | | | | CABO ROJO | PR | 00623 | |
| 642714 | EDWIN PEREZ Y LILLIAN D MERCADO | ADDRESS ON FILE | | | | | | | |
| 149394 | EDWIN PINA | ADDRESS ON FILE | | | | | | | |
| 149395 | EDWIN PINALES FLORES | ADDRESS ON FILE | | | | | | | |
| 149396 | EDWIN PINEIRO | ADDRESS ON FILE | | | | | | | |
| 149397 | EDWIN PINERO MORALES | ADDRESS ON FILE | | | | | | | |
| 642715 | EDWIN PIZARRO CARRASQUILLO | BO BUENA VISTA | 102 CALLE ROBLE | | | CAROLINA | PR | 00985 | |
| 149398 | EDWIN PIZARRO VELEZ | ADDRESS ON FILE | | | | | | | |
| 642716 | EDWIN PORTALATIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642717 | EDWIN PRADO GALARZA H/N/C PRADO LAW | COND DEL PARQUE PISO 8 | 403 CALLE DEL PARQUE | | | SAN JUAN | PR | 00908 | |
| 149399 | EDWIN PUJOLS ROBLES | ADDRESS ON FILE | | | | | | | |
| 642718 | EDWIN QUILES MENDEZ | COND JARD DE CUENCA | EDIF 103 APTO 1 A | | | SAN JUAN | PR | 00918 | |
| 642719 | EDWIN QUILES RODRIGUEZ | HC 2 BOX 10340 | | | | YAUCO | PR | 00698-9674 | |
| 642720 | EDWIN QUILES ROSARIO | PO BOX 2044 | | | | CAYEY | PR | 00737 | |
| 149400 | EDWIN QUINONES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 149401 | EDWIN QUINONES ARROYO | ADDRESS ON FILE | | | | | | | |
| 149402 | EDWIN QUINONES DEL VALLE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 149403 | EDWIN QUINONES MALDONADO | ADDRESS ON FILE | | | | | |
| 149404 | EDWIN QUINONES RIVERA | ADDRESS ON FILE | | | | | |
| 149405 | EDWIN QUINONES TRUJILLO | ADDRESS ON FILE | | | | | |
| 149406 | EDWIN QUINONEZ / NILDA GARCIA | ADDRESS ON FILE | | | | | |
| 2175570 | EDWIN QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | |
| 149407 | EDWIN QUINTANA VARGAS | ADDRESS ON FILE | | | | | |
| 642721 | EDWIN R AVELES CRUZ | JARD DE VEGA BAJA | Q7 CALLE V | | VEGA BAJA | PR | 00693 |
| 149408 | EDWIN R AVILES RIVERA | ADDRESS ON FILE | | | | | |
| 149409 | EDWIN R BERRIOS ROJAS | ADDRESS ON FILE | | | | | |
| 642722 | EDWIN R CHARDON TIRADO | PO BOX 2808 CALLE 12 HH8 | | | GUAYAMA | PR | 00784 |
| 149410 | EDWIN R CINTRON VALENZUELA | ERICK MORALES PÉREZ | PO BOX 10409 | | SAN JUAN | PR | 00922 |
| 642723 | EDWIN R COLON COLON | ADDRESS ON FILE | | | | | |
| 149411 | EDWIN R COLON TORRES | ADDRESS ON FILE | | | | | |
| 149412 | EDWIN R CRUZ MELECIO | ADDRESS ON FILE | | | | | |
| 642724 | EDWIN R CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 642725 | EDWIN R DE JESUS BETANCOURT | ADDRESS ON FILE | | | | | |
| 642726 | EDWIN R DEL PILAR GONZALEZ | ADDRESS ON FILE | | | | | |
| 642727 | EDWIN R DIAZ | ADDRESS ON FILE | | | | | |
| 149413 | EDWIN R DIAZ CHARRIEZ | ADDRESS ON FILE | | | | | |
| 149414 | EDWIN R DIAZ SELLES | ADDRESS ON FILE | | | | | |
| 642728 | EDWIN R FIGUEROA CARABALLO | HC 01 BOX 7577 | | | YAUCO | PR | 00698 |
| 642729 | EDWIN R LOPEZ ORTIZ | SIERRA BAYAMON | 38-1 CALLE 33 | | BAYAMON | PR | 00961 |
| 642730 | EDWIN R LOPEZ REYES | BONNEVILLE | APT C 1 | | CAGUAS | PR | 00725 |
| 149415 | EDWIN R LUGO FIGUEROA | ADDRESS ON FILE | | | | | |
| 642731 | EDWIN R MARRERO CABRERA | HC 1 BOX 5875 | | | COROZAL | PR | 00783 |
| 149416 | EDWIN R MARRERO NEGRON | ADDRESS ON FILE | | | | | |
| 642732 | EDWIN R MARTINEZ | ADDRESS ON FILE | | | | | |
| 149417 | EDWIN R MARTINEZ COLON | ADDRESS ON FILE | | | | | |
| 642733 | EDWIN R MARTINEZ MARTIS Y LUZ E FLECHA H | ADDRESS ON FILE | | | | | |
| 149418 | EDWIN R MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 642734 | EDWIN R MONTERO POZZI | LOMAS DE CAROLINA | 2C 36 CALLE 51 A | | CAROLINA | PR | 00987 |
| 642735 | EDWIN R NIEVES GONZALEZ | 4 CALLE FRANCISCO MOLINA | | | SAN SEBASTIAN | PR | 00685 |
| 843103 | EDWIN R ORTIZ BERNARD | PO BOX 243 | | | CIDRA | PR | 00739-0243 |
| 149419 | EDWIN R ORTIZ RAMOS | ADDRESS ON FILE | | | | | |
| 642736 | EDWIN R OTERO RIVERA | PO BOX 281 | | | CIALES | PR | 00638-0281 |
| 642737 | EDWIN R PABON ROBLES | HC 1 BOX 6129 | | | LAS PIEDRAS | PR | 00771 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 642738 | EDWIN R QUILES RODRIGUEZ | DOS PINOS | 807 CERES | | SAN JUAN | PR | 00923-2341 |
| 149420 | EDWIN R REYES REYES | ADDRESS ON FILE | | | | | |
| 771037 | EDWIN R REYES RIVERA | ADDRESS ON FILE | | | | | |
| 771038 | EDWIN R REYES RIVERA | ADDRESS ON FILE | | | | | |
| 771039 | EDWIN R REYES RIVERA | ADDRESS ON FILE | | | | | |
| 149421 | EDWIN R RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 149422 | EDWIN R RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 149423 | EDWIN R RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 642741 | EDWIN R ROSA ROSA | HC 91 BOX 9565 | | | VEGA BAJA | PR | 00792 |
| 642742 | EDWIN R ROSADO CASTRODA | PO BOX 9020469 | | | SAN JUAN | PR | 00902-0469 |
| 642743 | EDWIN R ROSADO Y/O BCO DE DESARRO ECO | P O BOX 2134 | | | SAN JUAN | PR | 00922-2134 |
| 149424 | EDWIN R SANCHEZ SIERRA | ADDRESS ON FILE | | | | | |
| 149425 | EDWIN R SANTELL CORA | ADDRESS ON FILE | | | | | |
| 642744 | EDWIN R SANTIAGO PAGAN | BOX 2073 | | | AIBONITO | PR | 00705 |
| 149426 | EDWIN R TANON MARTINEZ | ADDRESS ON FILE | | | | | |
| 642745 | EDWIN R TORRES FIGUEROA | 100 ROSEVILLE DRIVE | BOX 31 | | SAN JUAN | PR | 00926 |
| 149427 | EDWIN R TORRES FIGUEROA | PO BOX 782 | | | TOA BAJA | PR | 00952 |
| 642746 | EDWIN R TORRES ROLON | RES LOS MURALES | EDIF 17 APT 166 | | MANATI | PR | 00674 |
| 642747 | EDWIN R TORRUELLAS IGLESIAS | PO BOX 686 | | | SAN LORENZO | PR | 00754 |
| 149428 | EDWIN R VELASCO OCASIO | ADDRESS ON FILE | | | | | |
| 149429 | EDWIN R VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 149430 | EDWIN R VELEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 149431 | EDWIN R VILLALBA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 149432 | EDWIN R VINAS LOPEZ | ADDRESS ON FILE | | | | | |
| 642748 | EDWIN R. BONILLA VELEZ | PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 |
| 149433 | EDWIN R. CARRERAS RIVERA | ADDRESS ON FILE | | | | | |
| 149434 | EDWIN R. CUEVAS GOMEZ | ADDRESS ON FILE | | | | | |
| 149435 | EDWIN R. ORTIZ TORO | ADDRESS ON FILE | | | | | |
| 149436 | EDWIN R. PADOVANI | ADDRESS ON FILE | | | | | |
| 149437 | EDWIN R. RIOS | ADDRESS ON FILE | | | | | |
| 149438 | EDWIN R. RIOS | ADDRESS ON FILE | | | | | |
| 149439 | EDWIN R. VELEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 642749 | EDWIN R.HADDOCK BELMONTE | HP - Forense Ponce | | | Hato Rey | PR | 009360000 |
| 642750 | EDWIN RAFAEL RIVERA RIVERA | BO CA¥ABON LA TORRE | CARR 770 KM 4 6 INT | | BARRANQUITAS | PR | 00794 |
| 2175347 | EDWIN RAFOLS VAN DERDYS H/N/C MAR CONSTRUCTION | BOX 25000 ST 142 | | | QUEBRADILLAS | PR | 00678 |
| 843104 | EDWIN RAMIREZ COLON | HC 3 BOX 11698 | | | JUANA DIAZ | PR | 00795-9505 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149440 | EDWIN RAMIREZ MARRERO | ADDRESS ON FILE | | | | | | |
| 149441 | EDWIN RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | |
| 149442 | EDWIN RAMOS AVILES | ADDRESS ON FILE | | | | | | |
| 2175775 | EDWIN RAMOS CARRASQUILLO | COND. MONTECENTRO 400 | CALLE DAGUAO | | | CAROLINA | PR | 00987 |
| 642751 | EDWIN RAMOS CARRASQUILLO | URB VILLA CAROLINA | 165-26 CALLE 420 | | | CAROLINA | PR | 00985 |
| 642752 | EDWIN RAMOS CHALUISANT DBA | FERRETERIA RAMOS E HIJOS | BOX 455 | | | LAS MARIAS | PR | 00670 |
| 149443 | EDWIN RAMOS CONCEPCION | ADDRESS ON FILE | | | | | | |
| 642753 | EDWIN RAMOS CORDERO | URB LA MONSERRATE | 76 CALLE MILLONARIO | | | SAN GERMAN | PR | 00683 |
| 149444 | EDWIN RAMOS DBA FERRETERIA RAMOS | BOX 455 | | | | LAS MARIAS | PR | 00670-0000 |
| 149445 | EDWIN RAMOS DBA FERRETERIA RAMOS E HIJOS | BOX 455 | | | | LAS MARIAS | PR | 00670-0000 |
| 149446 | EDWIN RAMOS FELICIANO | ADDRESS ON FILE | | | | | | |
| 642754 | EDWIN RAMOS JOURDAN | ADDRESS ON FILE | | | | | | |
| 149447 | EDWIN RAMOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 149448 | EDWIN RAMOS LUCIANO | ADDRESS ON FILE | | | | | | |
| 642755 | EDWIN RAMOS MEDINA | 72 CAMPO ALEGRE | | | | UTUADO | PR | 00641 |
| 642756 | EDWIN RAMOS MERCADO | HC 5 BOX 62100 | | | | CAGUAS | PR | 00725 |
| 642757 | EDWIN RAMOS MERCADO | P O BOX 197 | | | | LA PLATA | PR | 00786 |
| 642758 | EDWIN RAMOS OQUENDO | ADDRESS ON FILE | | | | | | |
| 149449 | EDWIN RAMOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 642759 | EDWIN RAMOS ROJAS | HC 03 BOX 25327 | | | | SAN SEBASTIAN | PR | 00685 |
| 642760 | EDWIN RAMOS ROSA | URB LEVITTOWN | 1106 PASEO DELEITE | | | TOA BAJA | PR | 00949 |
| 149451 | EDWIN RAMOS RUIZ | ADDRESS ON FILE | | | | | | |
| 149452 | EDWIN RAMOS SAAVEDRA | ADDRESS ON FILE | | | | | | |
| 642761 | EDWIN RAMOS SANTIAGO | P O BOX 742 | | | | SAN LORENZO | PR | 00754 |
| 149453 | EDWIN RAMOS SANTIAGO | PO BOX 1111 | | | | TRUJILLO ALTO | PR | 00977 |
| 642762 | EDWIN RAMOS SANTIAGO | RES PUERTA TIERRA | EDIF G APT 65 | | | SAN JUAN | PR | 00901 |
| 149454 | EDWIN RAMOS SANTOS | ADDRESS ON FILE | | | | | | |
| 843105 | EDWIN RAMOS VILLEGAS | 20 CAMINO LOURDES | | | | SAN JUAN | PR | 00926-9004 |
| 149455 | EDWIN RAYMUNDí GARCíA | ADDRESS ON FILE | | | | | | |
| 642763 | EDWIN REYES / CENTRO AUTOMOTRIZ TORRES | BO OBRERO | 701 CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 |
| 642764 | EDWIN REYES / EQUIPO RANGERS 11-12 | PO BOX 1357 | | | | TOA BAJA | PR | 00951 |
| 642765 | EDWIN REYES / EQUIPO RANGERS 11-12 | VILLA CALMA | PARC 629 CALLE 3 | | | TOA BAJA | PR | 00951 |
| 149456 | EDWIN REYES DAVILA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149457 | EDWIN REYES DEIDA | ADDRESS ON FILE | | | | | | |
| 149458 | EDWIN REYES DIANA | ADDRESS ON FILE | | | | | | |
| 149459 | EDWIN REYES GARCIA | ADDRESS ON FILE | | | | | | |
| 149460 | EDWIN REYES GONZALEZ | P O BOX 6216 STA 1 | | | | BAYAMON | PR | 00960 |
| 642766 | EDWIN REYES GONZALEZ | VICTOR ROJAS I | 24 CALLE E | | | ARECIBO | PR | 00612 |
| 149461 | EDWIN REYES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 149462 | EDWIN REYES ORTIZ | ADDRESS ON FILE | | | | | | |
| 642767 | EDWIN REYES PEREZ | URB COUNTRY CLUB | M Y 29 CALLE 436 | | | CAROLINA | PR | 00982-1804 |
| 149463 | EDWIN REYES RIVERA | CALLE 6 # 118-A BARRIADA LAS MONJAS | | | | SAN JUAN | PR | 00917 |
| 642769 | EDWIN REYES RIVERA | HC 1 BOX 4858 1 | | | | NAGUABO | PR | 00718 |
| 642768 | EDWIN REYES RIVERA | LAS MONJAS | 118 A CALLE 6 | | | SAN JUAN | PR | 00917 |
| 149464 | EDWIN REYES RIVERA | URB. SANTA CATALINA P-140 C/2 | | | | BAYAMON | PR | 00957-0000 |
| 642770 | EDWIN REYES ROSADO | URB TURABO GARDENS | T14 CALLE 28 | | | CAGUAS | PR | 00725 |
| 149465 | EDWIN REYMUNDI GARCIA | ADDRESS ON FILE | | | | | | |
| 2176203 | EDWIN RIOS CRESPO | ADDRESS ON FILE | | | | | | |
| 149466 | EDWIN RIOS CRESPO | ADDRESS ON FILE | | | | | | |
| 149467 | EDWIN RIOS LUCIANO | ADDRESS ON FILE | | | | | | |
| 149468 | EDWIN RIOS PRATTS | ADDRESS ON FILE | | | | | | |
| 642771 | EDWIN RIOS RIOS | ADDRESS ON FILE | | | | | | |
| 642772 | EDWIN RIOS RIOS | ADDRESS ON FILE | | | | | | |
| 149469 | EDWIN RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 149470 | EDWIN RIOS TORRES | ADDRESS ON FILE | | | | | | |
| 149471 | EDWIN RIOS VALENTIN | ADDRESS ON FILE | | | | | | |
| 642773 | EDWIN RIOS VILLANUEVA | HC 1 BOX 11062 | | | | SAN SEBASTIAN | PR | 00683 |
| 642774 | EDWIN RIVAS | ADDRESS ON FILE | | | | | | |
| 149472 | EDWIN RIVAS MONTALVO | ADDRESS ON FILE | | | | | | |
| 149473 | EDWIN RIVERA | 218 BROOK STREET BUILDING | 1017 FORT BUCHANAN | | | GUAYNABO | PR | 00934 |
| 642775 | EDWIN RIVERA | 309 CAMINO CELESTINO | | | | MAYAGUEZ | PR | 00680 |
| 149474 | EDWIN RIVERA | 4TA SECCION SANTA JUANITA | 6C-11 CALLE-50 | | | BAYAMON | PR | 00956 |
| 642776 | EDWIN RIVERA | PO BOX 976 | | | | BARRANQUITAS | PR | 00794 |
| 642779 | EDWIN RIVERA ANGELL | ADDRESS ON FILE | | | | | | |
| 149475 | EDWIN RIVERA APONTE Y CARMEN I ORTIZ | ADDRESS ON FILE | | | | | | |
| 642780 | EDWIN RIVERA AYALA | ADDRESS ON FILE | | | | | | |
| 642781 | EDWIN RIVERA BERRIOS | SOLAR 194-A COM EL MANI | | | | MAYAGUEZ | PR | 00681 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 2237

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 642782 | EDWIN RIVERA BERRIOS | SOLAR 278 COM DAGUAO | | | | NAGUABO | PR | 00730 | |
| 149476 | EDWIN RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 149477 | EDWIN RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 149478 | EDWIN RIVERA CARRERO | ADDRESS ON FILE | | | | | | | |
| 642783 | EDWIN RIVERA CASIANO | ADDRESS ON FILE | | | | | | | |
| 642784 | EDWIN RIVERA CASTRO | URB COVADONGA | 1 G 27 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 642785 | EDWIN RIVERA CINTRON | PO BOX 1098 | | | | LAS PIEDRAS | PR | 00771 | |
| 149479 | EDWIN RIVERA COLON | HC-02, BOX 3534 | | | | SANTA ISABEL | PR | 00757 | |
| 642786 | EDWIN RIVERA COLON | URB COUNTRY CLUB 1175 | CALLE LUIS C CHIRINO | | | SAN JUAN | PR | 00924 | |
| 843106 | EDWIN RIVERA CORDERO | 4 CALLE VENDING | | | | MANATI | PR | 00674 | |
| 642787 | EDWIN RIVERA COSME | BO BOQUERON | HC 4 BOX 4216 | | | LAS PIEDRAS | PR | 00771 | |
| 149480 | EDWIN RIVERA DBA CLINICA VISUAL COMERIO | PO BOX 1856 | | | | MOROVIS | PR | 00687 | |
| 642777 | EDWIN RIVERA DE JESUS / YARALIZ RIVERA | HC 2 BOX 13845 | | | | ARECIBO | PR | 00612 | |
| 642788 | EDWIN RIVERA DELGADO | PO BOX 371 | | | | LAS PIEDRAS | PR | 00771 | |
| 642789 | EDWIN RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 2176215 | EDWIN RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 642790 | EDWIN RIVERA ESCRIBANO | COLINAS DE FAIR VIEW | 4-S-39 CALLE 223 | | | TRUJILLO ALTO | PR | 00976-8222 | |
| 642791 | EDWIN RIVERA FELIX | PO BOX 434 | | | | PATILLAS | PR | 00723 | |
| 642792 | EDWIN RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 149481 | EDWIN RIVERA FUENTES | URB EDUARDO SALDANA | J 19 ISLA VERDE | | | CAROLINA | PR | 00983 | |
| 642793 | EDWIN RIVERA FUENTES | VILLA PALMERAS | 418 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 642795 | EDWIN RIVERA GARCIA | HC 2 BOX 53553 | | | | CAGUAS | PR | 00725 | |
| 642794 | EDWIN RIVERA GARCIA | HC 2 BOX 6651 | | | | JAYUYA | PR | 00664-9606 | |
| 642796 | EDWIN RIVERA GARCIA | PO BOX 9775 | | | | CIDRA | PR | 00739 | |
| 642797 | EDWIN RIVERA LAGUER | URB VISTA VERDE | 655 CALLE 18 | | | AGUADILLA | PR | 00603 | |
| 642798 | EDWIN RIVERA LOPEZ | URB VILLA CONTEZA | Q 1 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| 642077 | EDWIN RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 642799 | EDWIN RIVERA MARRERO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 642800 | EDWIN RIVERA MARTINEZ | BO SAN ROMUALDO | 4 CALLE 11 | | | MAYAGUEZ | PR | 00680 | |
| 149482 | EDWIN RIVERA MARTINEZ | HC 38 BOX 7224 | | | | GUANICA | PR | 00653 | |
| 149483 | EDWIN RIVERA MARTINEZ Y MARILYN QUINONES | ADDRESS ON FILE | | | | | | | |
| 149484 | EDWIN RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 642801 | EDWIN RIVERA MENDEZ/HOGAR LA ROSA | BO CAIMITAL ALTO SECT LA ROSA | CARR 2 KM 121 8 | | | AGUADILLA | PR | 00603 | |
| 149485 | EDWIN RIVERA MERCADO | CALLE PASEO AUREA 2886 | 2NDA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 149487 | EDWIN RIVERA MERCADO | DEMANDANTE- PRO SE DEMANDADA -VILMA ORTEGA REPRESENTADA POR ALLAN A. RIVERA-FERNANDEZ | CAPITAL CENTER BUILDING | SUITE 401 | | HATO REY | PR | 00918 | |
| 642802 | EDWIN RIVERA MERCADO | JARD DE ARECIBO | O 17 CALLE O | | | ARECIBO | PR | 00612 | |
| 149486 | EDWIN RIVERA MERCADO | URB JARD DE ARECIBO | O0 17 CALLE O | | | ARECIBO | PR | 00612 | |
| 149488 | EDWIN RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| 770578 | EDWIN RIVERA MONTERO | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 149489 | EDWIN RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 149490 | EDWIN RIVERA MOYA | ADDRESS ON FILE | | | | | | | |
| 642778 | EDWIN RIVERA NEGRON | HC 7 BOX 33320 | | | | CAGUAS | PR | 00727 | |
| 642804 | EDWIN RIVERA ORTIZ | BO CA ABON | HC 2 BOX 6965 | | | BARRANQUITAS | PR | 00794 | |
| 642803 | EDWIN RIVERA ORTIZ | BO GALATEO PARC 116 | | | | TOA ALTA | PR | 00646 | |
| 149491 | EDWIN RIVERA ORTIZ | CALLE 7 H-3 HERMANAS DAVILAS | | | | BAYAMON | PR | 00956 | |
| 642805 | EDWIN RIVERA ORTIZ | SANTA JUANITA | NN 1 CALLE 34 | | | BAYAMON | PR | 00956 | |
| 149492 | EDWIN RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 149493 | EDWIN RIVERA REPOLLET | ADDRESS ON FILE | | | | | | | |
| 642806 | EDWIN RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 149494 | EDWIN RIVERA RIVERA | 95 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 149495 | EDWIN RIVERA RIVERA | BO BRENAS CARR 690 | 23 A CALLE SAN VICENTE | | | VEGA ALTA | PR | 00692 | |
| 642808 | EDWIN RIVERA RIVERA | HC 01 BOX 6671 | | | | OROCOVIS | PR | 00720 | |
| 642807 | EDWIN RIVERA RIVERA | HC 72 BOX 3721 | | | | NARANJITO | PR | 00719-9782 | |
| 771040 | EDWIN RIVERA RIVERA | P O BOX 1856 | | | | MOROVIS | PR | 00687 | |
| 642809 | EDWIN RIVERA RIVERA | VILLA MATILDE | F 11 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 149496 | EDWIN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149497 | EDWIN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642810 | EDWIN RIVERA ROMAN | HC-01 BOX 5350 | | | | HATILLO | PR | 00659 | |
| 149498 | EDWIN RIVERA ROMAN | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 642811 | EDWIN RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 642812 | EDWIN RIVERA SANCHEZ | PO BOX 191406 | | | | SAN JUAN | PR | 00919-1406 | |
| 149499 | EDWIN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 642813 | EDWIN RIVERA SUAREZ | SANTA RITA | 865 CALLE CABRERA | | | SAN JUAN | PR | 00925 | |
| 642814 | EDWIN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 843107 | EDWIN RIVERA TOWING SERVICES | BO LA CUARTA | 187 CALLE PRINCIPAL | | MERCEDITA | PR | 00715-1918 | |
|--------|------------------------------|--------------|---------------------|--|-----------|----|-----------|--|
| 642815 | EDWIN RIVERO DIAZ | PO BOX 818 | | | TRUJILLO ALTO | PR | 00977 | |
| 642816 | EDWIN ROBLEDO MEDINA | EL TUQUE | 2168 CALLE MARIO CANALES | | PONCE | PR | 00728-4817 | |
| 642817 | EDWIN ROBLEDO MEDINA | URB. LAS MARGARITAS | CALLE AGUEYBANA 752 | | PONCE | PR | 00728 | |
| 149500 | EDWIN ROBLES CIARES | ADDRESS ON FILE | | | | | | |
| 843108 | EDWIN ROBLES MARTINEZ | 515 CALLE ANGEL M. MARIN | | | ARECIBO | PR | 00613 | |
| 149501 | EDWIN ROBLES PEREZ | ADDRESS ON FILE | | | | | | |
| 642818 | EDWIN ROBLES RESTO | PO BOX 2049 | | | CIALES | PR | 00638 | |
| 642819 | EDWIN ROCHE MORENO | ADDRESS ON FILE | | | | | | |
| 149502 | EDWIN ROCHE WILLIAMS | ADDRESS ON FILE | | | | | | |
| 642820 | EDWIN RODRIGUEZ | HC 04 BOX 46753 | | | MAYAGUEZ | PR | 00680 | |
| 149503 | EDWIN RODRIGUEZ | PO BOX 230 | | | PENUELAS | PR | 00624 | |
| 642822 | EDWIN RODRIGUEZ AGOSTO | PASEO SAN LORENZO | 901 CALLE ZIRCONIA | | SAN LORENZO | PR | 00754 | |
| 642823 | EDWIN RODRIGUEZ ALVARADO | A66 URB ESTELLA | | | GUAYANILLA | PR | 00656 | |
| 642824 | EDWIN RODRIGUEZ AYALA | HC 1 BOX 8883 | | | CANOVANAS | PR | 00729 | |
| 642825 | EDWIN RODRIGUEZ BONANO | ADDRESS ON FILE | | | | | | |
| 642826 | EDWIN RODRIGUEZ CARDONA | CARR 110 KM 19 BO CENTRO | HC 3 BOX 8212 | | MOCA | PR | 00676 | |
| 642827 | EDWIN RODRIGUEZ CASTRO | RES JARDINES DE ORIENTE | EDIF 3 APT 45 | | HUMACAO | PR | 00971 | |
| 642828 | EDWIN RODRIGUEZ COLON | HC 09 BOX 58856 | | | CAGUAS | PR | 00725 | |
| 642829 | EDWIN RODRIGUEZ CORREA | 92 URB VILLA NAVARRO | | | MAUNABO | PR | 00707 | |
| 642830 | EDWIN RODRIGUEZ DE JESUS | ALTURAS DE SANTA JUANITA | FS2 CALLE COLUMBA | | BAYAMON | PR | 00956 | |
| 843109 | EDWIN RODRIGUEZ DE JESUS | PO BOX 1061 | | | AIBONITO | PR | 00705 | |
| 642831 | EDWIN RODRIGUEZ DIAZ | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 642833 | EDWIN RODRIGUEZ DIAZ | QUINTAS DE COUNTRY CLUB | B 22 CALLE 1 | | CAROLINA | PR | 00982 | |
| 642832 | EDWIN RODRIGUEZ DIAZ | URB NEVAREZ | 317 CALLE 26 | | SAN JUAN | PR | 00927 | |
| 149505 | EDWIN RODRIGUEZ DIAZ | URB REXVILLE | Z A 12 CALLE 21 | | BAYAMON | PR | 00957 | |
| 642834 | EDWIN RODRIGUEZ FERNANDEZ | PO BOX 240 | | | SANTA ISABEL | PR | 00757 | |
| 149506 | EDWIN RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 642835 | EDWIN RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | |
| 149507 | EDWIN RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 149508 | EDWIN RODRIGUEZ GONZALEZ | PO BOX 483 | | | ARECIBO | PR | 00613 | |
| 642836 | EDWIN RODRIGUEZ GONZALEZ | REPT METROPOLITANO | 1034 CALLE 13 SE | | SAN JUAN | PR | 00921 | |
| 149509 | EDWIN RODRIGUEZ GONZALEZ | URB CAPARRA TERRACE | 1112 CALLE 12 SE | | SAN JUAN | PR | 00921 | |
| 843110 | EDWIN RODRIGUEZ GONZALEZ | URB GARCIA UBARRI | 1162 CALLE TAVAREZ | | SAN JUAN | PR | 00925-3616 | |
| 642837 | EDWIN RODRIGUEZ JORDAN | URB CONSTANCIA | 2428 EURECA | | PONCE | PR | 00717-2220 | |
| 149510 | EDWIN RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 642821 | EDWIN RODRIGUEZ MAISONET | PO BOX 59 | | | JUNCOS | PR | 00777 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149511 | EDWIN RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 642838 | EDWIN RODRIGUEZ MANZANO | URB FAIRVIEW | 707 FRANCISCO ZU¥IGA | | SAN JUAN | PR | 00926 | |
| 149512 | EDWIN RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 2175028 | EDWIN RODRIGUEZ MARTINEZ | P.O. BOX 595 | | | MOROVIS | PR | 00687 | |
| 642839 | EDWIN RODRIGUEZ MARTINEZ | PO BOX 240 | | | SANTA ISABEL | PR | 00757 | |
| 642840 | EDWIN RODRIGUEZ MOLINA | PO BOX 406 | | | SANTA ISABEL | PR | 00757 | |
| 642841 | EDWIN RODRIGUEZ MONTALVO | PO BOX 232 | | | CABO ROJO | PR | 00622 | |
| 843111 | EDWIN RODRIGUEZ MONTALVO | PO BOX 2469 | | | ARECIBO | PR | 00612 | |
| 642842 | EDWIN RODRIGUEZ MONTERO | ADDRESS ON FILE | | | | | | |
| 642843 | EDWIN RODRIGUEZ MONTES | HC 01 BOX 6479 | | | CIALES | PR | 00638 | |
| 843112 | EDWIN RODRIGUEZ MORALES | PO BOX 8320 | | | HUMACAO | PR | 00792 | |
| 149513 | EDWIN RODRIGUEZ MORALES | POBLADO SAN ANTONIO | 2095 CALLE PALAU | | SAN ANTONIO | PR | 00690 | |
| 642844 | EDWIN RODRIGUEZ NIEVES | HC 1 BOX 7902 | | | LUQUILLO | PR | 00773 | |
| 149514 | EDWIN RODRIGUEZ NIEVES | PMB 371 | PO BOX 2500 | | TOA BAJA | PR | 00951 | |
| 642845 | EDWIN RODRIGUEZ ORELLANA | HC 1 BOX 5359 | | | JUNCOS | PR | 00777 | |
| 642846 | EDWIN RODRIGUEZ PACHECO | BO MAGUELLES | 16 CALLE 1 APT 947 | | GUANICA | PR | 00653 | |
| 642847 | EDWIN RODRIGUEZ RAMIREZ | URB SAN MIGUEL | E 12 CALLE 4 | | CABO ROJO | PR | 00623 | |
| 149515 | EDWIN RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 149516 | EDWIN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 149517 | EDWIN RODRIGUEZ RODRIGUEZ | 1 COOP VILLA NAVARRA | APT 12 A | | BAYAMON | PR | 00956 5401 | |
| 149518 | EDWIN RODRIGUEZ RODRIGUEZ | 178 AVE LAURO PINERO | | | CEIBA | PR | 00735 | |
| 642849 | EDWIN RODRIGUEZ RODRIGUEZ | HC 2 BOX 30835 | | | CAGUAS | PR | 00725 | |
| 149519 | EDWIN RODRIGUEZ RODRIGUEZ | HC 4 BOX 50025 | | | MOROVIS | PR | 00687 | |
| 642848 | EDWIN RODRIGUEZ RODRIGUEZ | RIO HONDO | CARR 3113 | | MAYAGUEZ | PR | 00680 | |
| 642850 | EDWIN RODRIGUEZ RODRIGUEZ | URB LAS MARIA | 23 CALLE A | | JUANA DIAZ | PR | 00795 | |
| 642851 | EDWIN RODRIGUEZ RUIZ | URB MARIBELLA | 238 CALLE F | | AGUADILLA | PR | 00603 | |
| 642853 | EDWIN RODRIGUEZ SANTANA | P O BOX 770 | | | JAYUYA | PR | 00664 | |
| 149520 | EDWIN RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 642854 | EDWIN RODRIGUEZ SERRANO | URB SIERRA LINDA | X1 CALLE 14 | | BAYAMON | PR | 00957 | |
| 149521 | EDWIN RODRIGUEZ SOLIVAN | ADDRESS ON FILE | | | | | | |
| 642855 | EDWIN RODRIGUEZ TORRES | 48 CALLE CHELO ROMAN | | | ADJUNTAS | PR | 00601 | |
| 642857 | EDWIN RODRIGUEZ TORRES | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 642856 | EDWIN RODRIGUEZ TORRES | URB VILLA ROSALES | F 3 | | AIBONITO | PR | 00705 | |
| 149522 | EDWIN RODRIGUEZ ZABALA | ADDRESS ON FILE | | | | | | |
| 642858 | EDWIN ROIG CASANOVA | 103 CASTILLO DEL MAR | | | CAROLINA | PR | 00979 | |
| 149523 | EDWIN ROJAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 149524 | EDWIN ROJAS RIVERA | ADDRESS ON FILE | | | | | | |
| 149525 | EDWIN ROJAS RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149526 | EDWIN ROLDAN MORALES | ADDRESS ON FILE | | | | | | |
| 149527 | EDWIN ROLDAN MUNIZ | ADDRESS ON FILE | | | | | | |
| 2175443 | EDWIN ROLON CASANOVA | ADDRESS ON FILE | | | | | | |
| 149528 | EDWIN ROLON CORTES | ADDRESS ON FILE | | | | | | |
| 149529 | EDWIN ROMAN CRUZ | ADDRESS ON FILE | | | | | | |
| 642859 | EDWIN ROMAN LUGO | BO FUIG | 9 CALLE 1 | | | GUANICA | PR | 00653 |
| 642860 | EDWIN ROMAN NIEVES | COM MONTILLA | BOX 133 | | | ISABELA | PR | 00662 |
| 149531 | EDWIN ROMAN PEREZ | ADDRESS ON FILE | | | | | | |
| 149530 | EDWIN ROMAN PEREZ | ADDRESS ON FILE | | | | | | |
| 149532 | EDWIN ROMAN PEREZ | ADDRESS ON FILE | | | | | | |
| 642861 | EDWIN ROMAN RODRIGUEZ | URB LOS CAOBOS | 645 ACEITILLO | | | PONCE | PR | 00716 |
| 149533 | EDWIN ROMAN TOSADO Y WANDA COSME DIAZ | ADDRESS ON FILE | | | | | | |
| 642862 | EDWIN ROMAN VALENTIN | ADDRESS ON FILE | | | | | | |
| 642078 | EDWIN ROMERO GUZMAN | BO PUEBLO SECO BZN 37 | | | | TRUJILLO ALTO | PR | 00976 |
| 843113 | EDWIN ROMERO LAMBOY | SANTA MONICA | S-17 CALLE 12 | | | BAYAMON | PR | 00957 |
| 642863 | EDWIN ROSA CUEVAS | BOX 1295 SUITE 107 | | | | SAN LORENZO | PR | 00754 |
| 149534 | EDWIN ROSA SAEZ | ADDRESS ON FILE | | | | | | |
| 149535 | EDWIN ROSADO GONZALEZ | HC 2 BOX 10533 | | | | YAUCO | PR | 00698 |
| 642864 | EDWIN ROSADO GONZALEZ | P O BOX 2146 | | | | SALINAS | PR | 00751 |
| 149536 | EDWIN ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 642865 | EDWIN ROSADO LOPEZ | HC 71 BOX 2444 | | | | NARANGITO | PR | 00719 |
| 642866 | EDWIN ROSADO MALPICA | HC 01 BOX 7610 | | | | VIEQUES | PR | 00765 |
| 642867 | EDWIN ROSADO MERCED | URB VILLA DE CASTRO | U 1 CALLE 11 | | | CAGUAS | PR | 00725 |
| 149537 | EDWIN ROSADO NUNEZ | ADDRESS ON FILE | | | | | | |
| 642868 | EDWIN ROSADO OLAN | PO BOX 761 | | | | SAN GERMAN | PR | 00683 |
| 149538 | EDWIN ROSADO ROSADO | ADDRESS ON FILE | | | | | | |
| 642869 | EDWIN ROSADO VEGA | ADDRESS ON FILE | | | | | | |
| 642870 | EDWIN ROSARIO AVILES | HC 02 6892 | | | | UTUADO | PR | 00641 |
| 149539 | EDWIN ROSARIO CALDERON | ADDRESS ON FILE | | | | | | |
| 149540 | EDWIN ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 642871 | EDWIN ROSARIO OYOLA | HC 01 BOX 6443 | | | | AGUAS BUENAS | PR | 00703 |
| 149541 | EDWIN ROSARIO PAZ | ADDRESS ON FILE | | | | | | |
| 642872 | EDWIN ROSARIO PEREZ | ADDRESS ON FILE | | | | | | |
| 642079 | EDWIN ROSARIO RODRIGUEZ | D 14 CALLE MONSERRATE | | | | VEGA BAJA | PR | 00693 |
| 843114 | EDWIN ROSARIO ROSA | URB NOTRE DAME | B27 CALLE SAN LUCAS | | | CAGUAS | PR | 00725-3927 |
| 149542 | EDWIN ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 149543 | EDWIN ROSAS FERRER | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 149544 | EDWIN ROSAS FLORES | ADDRESS ON FILE | | | | | | | |
| 642873 | EDWIN RUIZ | ADDRESS ON FILE | | | | | | | |
| 642874 | EDWIN RUIZ GARCIA | HC 59 BOX 4378 | | | | AGUADA | PR | 00602 | |
| 642875 | EDWIN RUIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 642876 | EDWIN RUIZ GONZALEZ | URB VISTA BELLA | K 13 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 149545 | EDWIN RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 642877 | EDWIN RUIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 149546 | EDWIN RUIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 642878 | EDWIN RUIZ RUIZ | PMB 2400 SUITE 296 | | | | TOA BAJA | PR | 00951 | |
| 149547 | EDWIN RULLAN CALES | ADDRESS ON FILE | | | | | | | |
| 149548 | EDWIN S ACEVEDO CRESPO | ADDRESS ON FILE | | | | | | | |
| 843115 | EDWIN S ACOSTA ROSARIO | PARCELAS BETANCES | 62 CALLE LUIS MUNOZ MARIN | | | CABO ROJO | PR | 00623 | |
| 149549 | EDWIN S CORDERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 149550 | EDWIN S IRIZARRY DELGADO | ADDRESS ON FILE | | | | | | | |
| 642879 | EDWIN S LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 642880 | EDWIN S MIRANDA HERNANDEZ | PO BOX 778 | | | | AGUADILLA | PR | 00605 | |
| 149551 | EDWIN S RIVERA PEREZ DBA CONST CASTANER | BOX 705 | | | | CASTANER | PR | 00631 | |
| 642881 | EDWIN SABATER VEGA | 314 CALLE PALACIOS | | | | SAN JUAN | PR | 00915 | |
| 149552 | EDWIN SABO CINTRON | ADDRESS ON FILE | | | | | | | |
| 642882 | EDWIN SALGADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 149553 | EDWIN SALGADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 149554 | EDWIN SAMUEL MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 843116 | EDWIN SANABRIA BISBAL | 10 REPARTO MERCADO | | | | MAYAGUEZ | PR | 00680 | |
| 642885 | EDWIN SANCHEZ ACEVEDO | 136 CALLE GUAYAMA APT 15 | | | | SAN JUAN | PR | 00917 | |
| 642884 | EDWIN SANCHEZ ACEVEDO | 149 CALLE SAN JUSTO APT 101 | | | | SAN JUAN | PR | 00901 | |
| 642883 | EDWIN SANCHEZ ACEVEDO | PO BOX 531 | | | | MOROVIS | PR | 00687 | |
| 149555 | EDWIN SANCHEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 149556 | EDWIN SANCHEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 149557 | EDWIN SANCHEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 149558 | EDWIN SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 642886 | EDWIN SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 642887 | EDWIN SANCHEZ GARCIA | URBANIZACION EL ROSARIO II | L 25 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 642888 | EDWIN SANCHEZ MARRERO | 28 BO SABANA SECA | | | | MANATI | PR | 00674 | |
| 642889 | EDWIN SANCHEZ PEREZ | HC 05 BOX 7420 | | | | GUAYNABO | PR | 00971 | |
| 149559 | EDWIN SANCHEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 149560 | EDWIN SANCHEZ SANTINI | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149561 | EDWIN SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 149562 | EDWIN SANTANA COLON | ADDRESS ON FILE | | | | | | |
| 1568089 | Edwin Santana De La Rosa & Ana Blanes | ADDRESS ON FILE | | | | | | |
| 1568089 | Edwin Santana De La Rosa & Ana Blanes | ADDRESS ON FILE | | | | | | |
| 642890 | EDWIN SANTANA IRIZARRY | PO BOX 3027 | | | | SAN GERMAN | PR | 00683 |
| 2156585 | EDWIN SANTANA SPECIAL ACCOUNT II | ADDRESS ON FILE | | | | | | |
| 149563 | EDWIN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 149564 | EDWIN SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 642891 | EDWIN SANTIAGO ARCE | BOX 1774 | | | | VEGA ALTA | PR | 00692 |
| 149565 | EDWIN SANTIAGO AROCHO | ADDRESS ON FILE | | | | | | |
| 149566 | EDWIN SANTIAGO CABALLERO | ADDRESS ON FILE | | | | | | |
| 642892 | EDWIN SANTIAGO CINTRON | PO BOX 51694 | | | | TOA BAJA | PR | 00950-1694 |
| 149567 | EDWIN SANTIAGO COLON | ADDRESS ON FILE | | | | | | |
| 149568 | EDWIN SANTIAGO DE LEON | ADDRESS ON FILE | | | | | | |
| 642893 | EDWIN SANTIAGO FELICIANO | RES JUAN FERRER | EDIF 5 APT 27 | | | MARICAO | PR | 00606 |
| 642894 | EDWIN SANTIAGO LOPEZ | HC 9 BOX 4392 | | | | SABANA GRANDE | PR | 00637 |
| 642895 | EDWIN SANTIAGO LOPEZ | PO BOX 7608 | | | | CAROLINA | PR | 00986 |
| 149569 | EDWIN SANTIAGO LÓPEZ | ADDRESS ON FILE | | | | | | |
| 642896 | EDWIN SANTIAGO LOZADA | PO BOX 1808 | | | | LAS PIEDRAS | PR | 00771 |
| 642897 | EDWIN SANTIAGO NIEVES | COND SAN JOSE | EDIF 1 APT 9 | | | SAN JUAN | PR | 00925 |
| 149570 | EDWIN SANTIAGO NIEVES | COND SAN JOSE | EDIF 1 APT 9 | AVE SICILIA | | SAN JUAN | PR | 00925 |
| 642898 | EDWIN SANTIAGO NIEVES | TOA ALTA HEIGHTS | I 55 CALLE 3 | | | TOA ALTA | PR | 00953 |
| 642899 | EDWIN SANTIAGO PAGAN | ENSENADA SECTOR EL BATEY | 578 CALLE D | | | GUANICA | PR | 00653 |
| 149571 | EDWIN SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 642900 | EDWIN SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 642903 | EDWIN SANTIAGO RODRIGUEZ | PO BOX 1346 | | | | SANTA ISABEL | PR | 00757 1346 |
| 642901 | EDWIN SANTIAGO RODRIGUEZ | PO BOX 1750 | | | | JUNCOS | PR | 00777 |
| 642902 | EDWIN SANTIAGO RODRIGUEZ | VISTA HERMOSA | K 10 CALLE 2 | | | HUMACAO | PR | 00791 |
| 642904 | EDWIN SANTIAGO SALCEDO | EXT GUAYDIA | 73 JD JORDAN | | | GUAYANILLA | PR | 00656 |
| 149572 | EDWIN SANTIAGO SANTANA | ADDRESS ON FILE | | | | | | |
| 642905 | EDWIN SANTIAGO SOTO | BOX 813 | | | | MOROVIS | PR | 00687 |
| 642906 | EDWIN SANTIAGO TORRES | HC 3 BOX 6157 | | | | HUMACAO | PR | 00792-9537 |
| 149573 | EDWIN SANTIAGO VALENTIN | ADDRESS ON FILE | | | | | | |
| 642907 | EDWIN SANTIAGO VARGAS | PO BOX 423 | | | | AGUADA | PR | 00602 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 642908 | EDWIN SANTIAGO Y ALMA I VALENTIN | PO BOX 131 | 352 SAN CLAUDIO AVE | | | SAN JUAN | PR | 00926 | |
| 149574 | EDWIN SANTIAGO LÓPEZ | LCDO. JULIO VARGAS APONTE | PMB 21 3 390 | SUITE #1 | CARR. 853 | CAROLINA | PR | 00987-8799 | |
| 642909 | EDWIN SANTOS | BOX 2922 | | | | CIDRA | PR | 00739 | |
| 149575 | EDWIN SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 2176525 | EDWIN SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 642910 | EDWIN SANTOS RIVERA | BO OBRERO | 405 CALLE TAVARES | | | SAN JUAN | PR | 00915 | |
| 642912 | EDWIN SEGARRA CARDONA | ADDRESS ON FILE | | | | | | | |
| 642911 | EDWIN SEGARRA CARDONA | ADDRESS ON FILE | | | | | | | |
| 642913 | EDWIN SEPULVEDA CHAVIER | ADDRESS ON FILE | | | | | | | |
| 642914 | EDWIN SEPULVEDA MARTINEZ | PO BOX 1219 | | | | SABANA GRANDE | PR | 00637 | |
| 642915 | EDWIN SEPULVEDA RUIZ | PO BOX 1315 | | | | YAUCO | PR | 00698 1315 | |
| 149576 | EDWIN SERRANDO COLON | ADDRESS ON FILE | | | | | | | |
| 642916 | EDWIN SERRANO | HC 6 BOX 70912 | | | | CAGUAS | PR | 00725 | |
| 642917 | EDWIN SERRANO CORDERO | HC 1 BOX 5066 | | | | CAMUY | PR | 00627-9612 | |
| 642918 | EDWIN SERRANO ESCOBAR | URB WONDERVILLE | 84 CALLE JUPITER SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 642919 | EDWIN SERRANO LEBRON | HC 6 BOX 70912 | | | | CAGUAS | PR | 00725 | |
| 149577 | EDWIN SERRANO MILLAN | ADDRESS ON FILE | | | | | | | |
| 149578 | EDWIN SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 149579 | EDWIN SERRANO ROMERO | ADDRESS ON FILE | | | | | | | |
| 642920 | EDWIN SERVICE STATION | L 19 CALLE CATARIA | | | | YAUCO | PR | 00698 | |
| 149580 | EDWIN SIERRA FRANCO | ADDRESS ON FILE | | | | | | | |
| 642921 | EDWIN SIERRA TORRES | URB PUERTO NUEVO | 454 CALLE COJIMAR | | | SAN JUAN | PR | 00920 | |
| 642922 | EDWIN SILVA GARCIA | PO BOX 401 | | | | SAN LORENZO | PR | 00754 | |
| 642080 | EDWIN SOLIS SUAREZ | PO BOX 705 | | | | VIEQUES | PR | 00765 | |
| 149581 | EDWIN SOLIVAN LOZADA / VILMARIE LOZADA | ADDRESS ON FILE | | | | | | | |
| 642923 | EDWIN SOLIZ BAZAN | 29 BDA LAS MERCEDES | | | | ARROYO | PR | 00714 | |
| 642924 | EDWIN SOSA SALGADO | APTO 435 BO LAGUNAS | | | | AGUADA | PR | 00602 | |
| 642925 | EDWIN SOSTRE VILELLA | PMB 430 P O BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 642926 | EDWIN SOTO ANDUJAR | URB COUNTRY CLUB | MS 7 4EXT CALLE 432 | | | CAROLINA | PR | 00982 | |
| 149582 | EDWIN SOTO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 149583 | EDWIN SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149584 | EDWIN SOTO REYES | ADDRESS ON FILE | | | | | | | |
| 642927 | EDWIN SOTO RIVERA | BAYAMON GARDENS STA | P O BOX 3293 | | | BAYAMON | PR | 00620 | |
| 149585 | EDWIN SOTO RIVERA | E 30 URB SAN MARTIN | | | | UTUADO | PR | 00641 | |
| 149586 | EDWIN SOTO RIVERA | PO BOX 154 | | | | COROZAL | PR | 00783 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 642928 | EDWIN SOTO RUIZ | 100 GRAND BOULEVARD | 112 MCS 115 | LOS PASEOS | | SAN JUAN | PR | 00926 | |
| 642929 | EDWIN SOTO SANCHEZ | 663 FOX STREET APT 5J | | | | BRONX | NY | 10455 | |
| 642931 | EDWIN SOTO SANTIAGO | PO BOX 142 | | | | LAS MARIAS | PR | 00670 | |
| 642930 | EDWIN SOTO SANTIAGO | URB ALTAMIRA | BZN 214 | | | LARES | PR | 00669 | |
| 642932 | EDWIN SOTO SOTO | HC 2 BOX 7308 | | | | YABUCOA | PR | 00767-9504 | |
| 642933 | EDWIN SOTO TAPIA | PO BOX 141418 | | | | ARECIBO | PR | 00614 | |
| 642934 | EDWIN SOTO TORRES | VILLAS DE LOIZA | Q 65 CALLE 18 | | | CANOVANAS | PR | 00729 | |
| 149587 | EDWIN SUAREZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 149588 | EDWIN SUAREZ ESQUIVEL | ADDRESS ON FILE | | | | | | | |
| 149589 | EDWIN SUAREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 642935 | EDWIN SUAREZ MATOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 642936 | EDWIN SUAREZ MATOS | URB COUNTRY CLUB | 887 CALLE ZAIDA | | | SAN JUAN | PR | 00924 | |
| 642937 | EDWIN SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 642938 | EDWIN SUAREZ VAZQUEZ | URB MASIONES DE LAS PIEDRAS | NUM 19 | | | LAS PIEDRAS | PR | 00771 | |
| 149590 | EDWIN SUAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 642939 | EDWIN T. PADILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 149591 | EDWIN TANON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149592 | EDWIN TAVAREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 642941 | EDWIN TERRUEL ALMODOVAR | MANS DE CAROLINA | CC 7 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 642942 | EDWIN TIRADO JIMENEZ | URB SAN PEDRO | G 17 CALLE TIMOTEO | | | TOA BAJA | PR | 00949 | |
| 642081 | EDWIN TIRADO VELEZ | URB SAN FELIPE | H4 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 149593 | EDWIN TIRE SERVICE CENTER INC | 42535 CARR 2 KM 97.4 | | | | QUEBRADILLAS | PR | 00678 | |
| 642943 | EDWIN TOLEDO COLON | HC 02 BOX 5830 | | | | LARES | PR | 00669 | |
| 843117 | EDWIN TOLEDO COLON | HC 2 BOX 5830 | | | | LARES | PR | 00725 | |
| 642944 | EDWIN TORO GOYCO | G P O BOX 623 | | | | MAYAGUEZ | PR | 00681 | |
| 149594 | EDWIN TORRES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 149595 | EDWIN TORRES AQUINO | ADDRESS ON FILE | | | | | | | |
| 642945 | EDWIN TORRES AQUINO | ADDRESS ON FILE | | | | | | | |
| 642946 | EDWIN TORRES ARCE | 493 MAXIMINO BARBOSA | | | | MAYAGUEZ | PR | 00680-7102 | |
| 149596 | EDWIN TORRES AYALA | ADDRESS ON FILE | | | | | | | |
| 149597 | EDWIN TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 642947 | EDWIN TORRES CARRION | BO MATA DE PLATANO | HACIENDA CARABALI | | | LUQUILLO | PR | 00773 | |
| 149598 | EDWIN TORRES CASUL | ADDRESS ON FILE | | | | | | | |
| 149599 | EDWIN TORRES CAZUL | ADDRESS ON FILE | | | | | | | |
| 642948 | EDWIN TORRES CORDERO | CUPEY BAJO | ANTIGUA VIA BLOQ 11 APTO K4 | | | SAN JUAN | PR | 00926 | |
| 642949 | EDWIN TORRES DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 642950 | EDWIN TORRES DONES | ADDRESS ON FILE | | | | | |
| 149600 | EDWIN TORRES DONES | ADDRESS ON FILE | | | | | |
| 149601 | EDWIN TORRES GOMEZ | ADDRESS ON FILE | | | | | |
| 642952 | EDWIN TORRES GONZALEZ | ADDRESS ON FILE | | | | | |
| 642953 | EDWIN TORRES GONZALEZ | ADDRESS ON FILE | | | | | |
| 149602 | EDWIN TORRES GONZALEZ/CAFE EL MADRIGAL | ADDRESS ON FILE | | | | | |
| 149603 | EDWIN TORRES GUZMAN / EDWIN TORRES DIAZ | ADDRESS ON FILE | | | | | |
| 149604 | EDWIN TORRES LAMBOY | ADDRESS ON FILE | | | | | |
| 149605 | EDWIN TORRES MALDONADO | ADDRESS ON FILE | | | | | |
| 149606 | EDWIN TORRES MARTINEZ | ADDRESS ON FILE | | | | | |
| 642955 | EDWIN TORRES MELENDEZ | BOX 260 | | | SAN JUAN | PR | 00919 |
| 642954 | EDWIN TORRES MELENDEZ | HC 43 BOX 10178 | | | CAYEY | PR | 00736 |
| 149607 | EDWIN TORRES MELENDEZ | PSICOSOCIAL CAYEY | HC 43 BOX 10178 | | CAYEY | PR | 00736-0000 |
| 149608 | EDWIN TORRES MORALES | ADDRESS ON FILE | | | | | |
| 843118 | EDWIN TORRES MORENO | HC 1 BOX 19450 | | | COAMO | PR | 00769 |
| 843119 | EDWIN TORRES NAZARIO | EL VEDADO | 237 RODRIGO DE TRIANA | | SAN JUAN | PR | 00918 |
| 149609 | EDWIN TORRES NAZARIO | PO BOX 360990 | | | SAN JUAN | PR | 00936-0990 |
| 149610 | EDWIN TORRES ORTIZ | ADDRESS ON FILE | | | | | |
| 149611 | EDWIN TORRES PACHECO/ NEW ENERGY | ADDRESS ON FILE | | | | | |
| 149612 | EDWIN TORRES PEREZ | ADDRESS ON FILE | | | | | |
| 642956 | EDWIN TORRES PIZARRO | COND BELLO HORIZONTE APT 503 | | | SAN JUAN | PR | 00924 |
| 149613 | EDWIN TORRES RAMOS | HC 02 BOX 13286 | | | AGUAS BUENAS | PR | 00703 |
| 642957 | EDWIN TORRES RAMOS | PO BOX 27 | | | ISABELA | PR | 00662 |
| 642958 | EDWIN TORRES RAMOS | URB LAS MERCEDES | 121 CALLE 14 | | SALINAS | PR | 00751 |
| 149614 | EDWIN TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 642959 | EDWIN TORRES RODRIGUEZ | URB CULEBRINAS | S1 CALLE UCAR | | SAN SEBASTIAN | PR | 00685 |
| 149615 | EDWIN TORRES RODRIGUEZ | VILLA ESPERANZA | 30 CALLE 2 | | PONCE | PR | 00716 |
| 149616 | EDWIN TORRES ROSADO | ADDRESS ON FILE | | | | | |
| 642960 | EDWIN TORRES SANTANA | ADDRESS ON FILE | | | | | |
| 149617 | EDWIN TORRES SIERRA DBA JUNIOR AUTO SERV | 470 COMUNIDAD CARACOLES 2 | | | PENUELAS | PR | 00624 |
| 642961 | EDWIN TORRES TORRES | PO BOX 1270 | | | COAMO | PR | 00769 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 642962 | EDWIN TORRES VALLE | ADDRESS ON FILE | | | | | | |
| 642963 | EDWIN TORRES WILSON | BDA BALDORIOTY | 5 CALLE E 4 | | | PONCE | PR | 00731 |
| 642964 | EDWIN TROCHE PAGAN | HC 03 BOX 14472 | | | | YAUCO | PR | 00698 |
| 642965 | EDWIN V GOSS | PO BOX 11980 | | | | SAN JUAN | PR | 00922 |
| 642966 | EDWIN VALCARCEL BAZ | SANTA JUANITA | BJ3 CALLE KEUYA | | | BAYAMON | PR | 00956 |
| 642968 | EDWIN VALE RAMOS | SECT LAS MONJAS | 69 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 |
| 642967 | EDWIN VALE RAMOS | URB LOS ANGELES | E23 CALLE D | | | CAROLINA | PR | 00979 |
| 642969 | EDWIN VALE ROLDAN | H C 01 BOX 5932 | | | | MOCA | PR | 00676 |
| 149618 | EDWIN VALENTIN BARRETO | ADDRESS ON FILE | | | | | | |
| 149619 | EDWIN VALENTIN CORDERO | ADDRESS ON FILE | | | | | | |
| 642970 | EDWIN VALENTIN GONZALEZ | 217 CALLE DEGETAU N | | | | AIBONITO | PR | 00705 |
| 642971 | EDWIN VALENTIN GONZALEZ | AIBONITY REALTY | 217 CALLE DEGETAU N | | | AIBONITO | PR | 00705 |
| 642972 | EDWIN VALENTIN IRIZARRY | PO BOX 168 | | | | LAS MARIAS | PR | 00670-0168 |
| 642973 | EDWIN VALENTIN MEDINA | 509 CALLE MILITAR | | | | HATILLO | PR | 00659 |
| 642974 | EDWIN VALENTIN MORALES | SUITE 112 MSC 382 | 100 GRAN BOULEVARD PASEOS | | | SAN JUAN | PR | 00926-5955 |
| 642975 | EDWIN VALENTIN RAMOS | SAINT JUST 6 | CALLE GARAY A | | | TRUJILLO ALTO | PR | 00976 |
| 642976 | EDWIN VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 149620 | EDWIN VALENTIN ROSA | ADDRESS ON FILE | | | | | | |
| 149621 | EDWIN VALENTIN SALAS | ADDRESS ON FILE | | | | | | |
| 642977 | EDWIN VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 642978 | EDWIN VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 149623 | EDWIN VALLE VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 149624 | EDWIN VANDIEN MERCED | ADDRESS ON FILE | | | | | | |
| 149625 | EDWIN VANTARPOOL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 642979 | EDWIN VARGAS | 3 CALLE A | | | | AGUADILLA | PR | 00603 |
| 642980 | EDWIN VARGAS BECERRIL | ADDRESS ON FILE | | | | | | |
| 149626 | EDWIN VARGAS CARDONA | ADDRESS ON FILE | | | | | | |
| 642981 | EDWIN VARGAS GARCIA | P O BOX 143 | | | | AGUIRRE | PR | 00704 |
| 149627 | EDWIN VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 642982 | EDWIN VARGAS IBARRONDO | PARC BETANCES | 39 CALLE COFRESI | | | CABO ROJO | PR | 00623 |
| 642983 | EDWIN VARGAS RAMIREZ | P O BOX 837 | | | | LAJAS | PR | 00667 |
| 149628 | EDWIN VARGAS VARGAS | ADDRESS ON FILE | | | | | | |
| 642984 | EDWIN VARGQAS LOPEZ | 332 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 |
| 642985 | EDWIN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 843120 | EDWIN VAZQUEZ ACOSTA | CALLE CAÑITAS #14 | | | | LAJAS | PR | 00667-2605 |
| 642986 | EDWIN VAZQUEZ BONILLA | BOX 3917 | | | | MAYAGUEZ | PR | 00680 |
| 642987 | EDWIN VAZQUEZ CUEVAS | URB LA ALAMBRA | C 36 CALLE SEVILLA | | | BAYAMON | PR | 00957 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 2237

Exhibit E

Master Mailing List 1

Served via first class mail

| 149630 | EDWIN VAZQUEZ FERRER | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 642988 | EDWIN VAZQUEZ GONZALEZ | PO BOX 1386 | | | | CAROLINA | PR | 00986 |
| 642989 | EDWIN VAZQUEZ ORTEGA | RR 2 BOX 5683-10 | | | | TOA ALTA | PR | 00924 |
| 642990 | EDWIN VAZQUEZ RIVERA | HC 02 BOX 6723 | | | | ADJUNTA | PR | 00601 |
| 149631 | EDWIN VAZQUEZ RIVERA | HC 2 BOX 6723 | | | | ADJUNTAS | PR | 00601 |
| 770579 | EDWIN VAZQUEZ RODRIGUEZ | EDWIN VÁZQUEZ RODRÍGUEZ(DERECHO PROPIO) | URB. METRÓPOLIS #2M81 | CALLE 56 | | CAROLINA | PR | 00987 |
| 149632 | EDWIN VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | |
| 149633 | EDWIN VAZQUEZ SANCHEZ | 270 NUNEZ PRIETO | | | | SAN JUAN | PR | 00909 |
| 642991 | EDWIN VAZQUEZ SANCHEZ | URB MONTE CASINO | 162 CALLE CEDRO | | | TOA ALTA | PR | 00953 |
| 642992 | EDWIN VAZQUEZ SANCHEZ | URB VILLA ROSA 3 | A 35 CALLE 1 | | | GUAYAMA | PR | 00784 |
| 642993 | EDWIN VAZQUEZ VEGA | URB COSTA AZUL | K 56 CALLE 20 | | | GUAYAMA | PR | 00785 |
| 642994 | EDWIN VEGA AYALA | HC 23 BOX 6691 | | | | JUNCOS | PR | 00777-9717 |
| 642995 | EDWIN VEGA CORCHADO | PO BOX 559 | | | | ISABELA | PR | 00662 |
| 149634 | EDWIN VEGA GARCIA | ADDRESS ON FILE | | | | | | |
| 149635 | EDWIN VEGA ROSADO | ADDRESS ON FILE | | | | | | |
| 149636 | EDWIN VEGA SILVA | ADDRESS ON FILE | | | | | | |
| 642996 | EDWIN VEGA VEGA | URB TIBES | E16 CALLE 4 | | | PONCE | PR | 00730 |
| 149637 | EDWIN VELAZQUEZ | BO MACANA PENUELAS | SECTOR LA VEGA | | | PENUELAS | PR | 00624 |
| 642997 | EDWIN VELAZQUEZ | URB HACIENDA DE CONCORDIA | 1005 CALLE ORQUIDEA | | | SANTA ISABEL | PR | 00757-3101 |
| 642999 | EDWIN VELAZQUEZ BABILONIA | URB MOCA GARDENS | 562 CALLE PASCUA | | | MOCA | PR | 00676 |
| 149638 | EDWIN VELAZQUEZ BOSQUES | ADDRESS ON FILE | | | | | | |
| 149639 | EDWIN VELAZQUEZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 643000 | EDWIN VELAZQUEZ COLON | PO BOX 335444 | | | | PONCE | PR | 00733 |
| 149640 | EDWIN VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 843121 | EDWIN VELAZQUEZ SOTO | HC 2 BOX 14270 | | | | ARECIBO | PR | 00612-9241 |
| 642998 | EDWIN VELAZQUEZ TORRES | P O BOX 1787 | | | | JUNCOS | PR | 00777 |
| 643002 | EDWIN VELEZ AQUINO | URB LEVITTOWN | RE 2 LA ROSALEDA 2 | | | TOA BAJA | PR | 00949 |
| 643003 | EDWIN VELEZ COLLAZO | PMB 158 PO BOX 607077 | | | | BAYAMON | PR | 00960-7077 |
| 843122 | EDWIN VELEZ COLLAZO | PO BOX 471 | | | | VEGA ALTA | PR | 00692-0471 |
| 643004 | EDWIN VELEZ CRUZ | MONTE MAR LOS MONTES | B2-483 CALLE PALOMA | | | DORADO | PR | 00646 |
| 149641 | EDWIN VELEZ CRUZ | URB SAN JOSE | 1202 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00682 |
| 643005 | EDWIN VELEZ CUEVAS | HC 1 BOX 175 | | | | ADJUNTAS | PR | 00603 |
| 149642 | EDWIN VELEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 643006 | EDWIN VELEZ MARRERO | URB SANTA ANA | N 37 CALLE 2 | | | VEGA ALTA | PR | 00692-6025 |
| 149643 | EDWIN VELEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 149644 | EDWIN VELEZ ORENGO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 643007 | EDWIN VELEZ PEREZ | POBOX 3853 | | | | MARICAO | PR | 00606 | |
| 149645 | EDWIN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 643008 | EDWIN VELEZ RUIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 149646 | EDWIN VELEZ SOTO | ADDRESS ON FILE | | | | | | |
| 643009 | EDWIN VELEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 149647 | EDWIN VERA FARIS | ADDRESS ON FILE | | | | | | |
| 643010 | EDWIN VILARO LOPEZ | ADDRESS ON FILE | | | | | | |
| 643011 | EDWIN VILLAFANE | P O BOX 4115 | | | | BAYAMON | PR | 00958 |
| 643012 | EDWIN VILLANUEVA ROJAS | URB SAN RAFAEL | A 6 CALLE 1 | | | CAGUAS | PR | 00725 |
| 643013 | EDWIN VILLANUEVA SERRANO | HC 01 BOX 4816 | | | | SABANA GRANDE | PR | 00688 |
| 149648 | EDWIN VIRELLA LOZADA | ADDRESS ON FILE | | | | | | |
| 149649 | EDWIN VITALI FIGUEROA | LCDO. EDGARDO SANTIAGO-LLORÉNS | 1925 | BLV. LUIS A. FERRE, | SAN ANTONIO | PONCE | PR | 00728-1815 |
| 643014 | EDWIN W REYES GONZALEZ | PO BOX 1667 | | | | CAROLINA | PR | 00984 |
| 643015 | EDWIN W VAZQUEZ MOLINERO | PO BOX 6017 SUITE 200 | | | | CAROLINA | PR | 00984-6017 |
| 149650 | EDWIN X ARANA CARRION | ADDRESS ON FILE | | | | | | |
| 149651 | EDWIN X COLLAZO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 149652 | EDWIN X DELGADO MAURAS / EDWIN R DELGADO | ADDRESS ON FILE | | | | | | |
| 149653 | EDWIN X GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 149654 | EDWIN X SOSA APONTE | ADDRESS ON FILE | | | | | | |
| 843123 | EDWIN X. VELAZQUEZ COLLAZO | HC 4 BOX 14270 | | | | ARECIBO | PR | 00612-9241 |
| 149655 | EDWIN Y CARRASQUILLO QUINONES | ADDRESS ON FILE | | | | | | |
| 149656 | EDWIN Y JUSTINIANO CANDELARIA | ADDRESS ON FILE | | | | | | |
| 149657 | EDWIN Y NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 149658 | EDWIN Y. ROSARIO CINTRON | ADDRESS ON FILE | | | | | | |
| 149659 | EDWIN Z RIOS ACEVEDO | ADDRESS ON FILE | | | | | | |
| 643016 | EDWIN ZAYAS ALVAREZ | PO BOX 1376 | | | | COAMO | PR | 00769 |
| 643017 | EDWIN ZAYAS CONCEPCION | CALLEJON EL COCO | 1 PUERTO ARTURO | | | SAN JUAN | PR | 00907 |
| 643018 | EDWIN ZAYAS FIGUEROA | URB VILLA VERDE | 24 CALLE A | | | CAYEY | PR | 00636 |
| 149660 | EDWINA AYALA ZAYAS | ADDRESS ON FILE | | | | | | |
| 149661 | EDWINA CASTRO DELGADO | ADDRESS ON FILE | | | | | | |
| 149662 | EDWINA QUINONES VARGAS | ADDRESS ON FILE | | | | | | |
| 149663 | EDWIND ONEILL | ADDRESS ON FILE | | | | | | |
| 149664 | EDWINEL VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 643019 | EDWING RODRIGUEZ RODRIGUEZ | HC 2 BOX 10381 | | | | YAUCO | PR | 00698 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 643020 | EDWINO BERRIOS | P O BOX 352 | | | | COMERIO | PR | 00782 |
| 149665 | EDWINO LEBRON LEBRON | ADDRESS ON FILE | | | | | | |
| 149666 | EDWINSON GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 149667 | EDWOOD A CANDELARIA CORDOVA | ADDRESS ON FILE | | | | | | |
| 149668 | EDWUARD J CUEVAS VARELA | ADDRESS ON FILE | | | | | | |
| 149669 | EDWUARD PERDOMO PIZARRO | ADDRESS ON FILE | | | | | | |
| 149670 | EDY VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 149671 | EDYBERTO TORRES ECHEVARRI | ADDRESS ON FILE | | | | | | |
| 149672 | EDYINS RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | |
| 643022 | EDYINS RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | |
| 643023 | EDYINS RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | |
| 643024 | EDYL MUFFLER | CARR 159 KM 13 | BO CIBUCO | | | COROZAL | PR | 00783 |
| 643025 | EDYLIN BAYO DE LA GARZA | URB SIERRA BAYAMON | 47-2 CALLE 41 | | | BAYAMON | PR | 00961 |
| 643026 | EDYS CATERING | HC 3 BOX 32781 | | | | AGUADA | PR | 00602 |
| 643027 | EDZA RAMIREZ VALDEZ | 40 CALIFORNIA ALTA | | | | MANATI | PR | 00674 |
| 149673 | EDZEL GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 643028 | EDZIA BAEZ GONZALEZ | HC 2 BOX 6478 | | | | ADJUNTAS | PR | 00601-9605 |
| 643029 | EEE AVISOURCE INC | FORT WORTH | 2514 GRAVEL DR | | | FORT WORTH | TX | 76118 |
| 643030 | EEE PR CARIBE | L 44 CALLE 7 | | | | GUAYNABO | PR | 00966 |
| 149674 | EEG INFO INC | 6400 CANOGA AVE STE 210 | | | | WOOD LAND HILLS | NY | 91367 |
| 149675 | E-ELECTRICAL CONTRACTORS,LLC | URB TOA ALTA HEIGHTS | AB40 CALLE 30 | | | TOA ALTA | PR | 00953 |
| 1503814 | Eelkema, John | ADDRESS ON FILE | | | | | | |
| 149676 | EFA RENTAL EQUIPMENT | BO PINA | BOX 391 | | | TOA ALTA | PR | 00954 |
| 643031 | EFA RENTAL EQUIPMENT | CARR 829 K M 1 8 | BO PINAS | | | TOA ALTA | PR | 00954 |
| 643032 | EFA RENTAL EQUIPMENT | LETTERS 46 BOX 391 | | | | TOA ALTA | PR | 00954 |
| 149677 | EFAIN ESPINET DDS | ADDRESS ON FILE | | | | | | |
| 643033 | EFCO INC | CAPARRA HEIGHTS | 404 ENSENADA | | | SAN JUAN | PR | 00920-3510 |
| 149678 | EFER ASOCIADOS CONSULTORIA COACHING Y SERVICIO | PO BOX 3652 | | | | CAROLINA | PR | 00984-3652 |
| 149679 | EFFECTIVE BUSINESS PARTNERS CORP | VILLA CLEMENTINA C6 | AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 |
| 149680 | EFFECTIVE ENVIRONMENTAL RESTORATION INC | URB MONTE RIO | 20 CARITE | | | CABO ROJO | PR | 00623 |
| 843124 | EFFECTIVE IDEAL QUALITY | 1414 CALLE FERIA | PDA. 20 | | | SANTURCE | PR | 00909 |
| 149681 | EFFECTIVE MEDIA ADVERTISING, CORP. | PO BOX 8752 | | | | PONCE | PR | 00732 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 643034 | EFFECTIVE SYSTEM CONNECTION | URB PARK GARDENS | W 6 PARK GARDEN AVE | | | SAN JUAN | PR | 00926 | |
|---|---|---|---|---|---|---|---|---|---|
| 149682 | EFFECTIVE SYSTEMS CONNECTION | URB PARK GARDENS | W 6 PARK GARDEN AVE | | | SAN JUAN | PR | 00926 | |
| 149683 | EFFECTIVE SYSTEMS CONNECTIONS , INC. | URB. PARK GARDENS W-6 PARK GARDENS AVE. | | | | SAN JUAN | PR | 00926-0000 | |
| 149684 | EFFECTIVELY CREATIVE GROUP LLC | PO BOX 11409 | | | | SAN JUAN | PR | 00922-1409 | |
| 149685 | EFFLUX SYSTEMS INC | 5520 RESEARCH PARK DRIVE | SUITE 130 | | | BALTIMORE | MD | 21228 | |
| 149686 | EFG Agency, Inc. | 450 N Sam Houston Pkwy E, Suite 181 | | | | Houston | TX | 77060 | |
| 149687 | EFG Agency, Inc. | P.O. Box 167667 | | | | Irving | TX | 75016 | |
| 149688 | EFGB CONSULTING ENGINEERS | PMB 49 SUITE 7 | 19-22 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966-3175 | |
| 643035 | EFIGENIA CARABALLO RODRIGUEZ | 358 IGUALDAD | | | | SAN JUAN | PR | 00912 | |
| 843125 | EFIGENIA CARRUCINI TORRES | HC 1 BOX 4663 | | | | COMERIO | PR | 00782-9767 | |
| 643036 | EFIGENIA CRUZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 149689 | EFIGENIA GUZMAN MATOS | ADDRESS ON FILE | | | | | | | |
| 643037 | EFIGENIA HEREDIA MARTINEZ | P O BOX 1113 | | | | UTUADO | PR | 00641 | |
| 643038 | EFIGENIA MARTINEZ CINTRON | PO BOX 964 | | | | GUANICA | PR | 00653 | |
| 643039 | EFIGENIA PEREZ PADILLA | HC 5 BOX 61961 | | | | MAYAGUEZ | PR | 00680 | |
| 643040 | EFIGENIA RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 643041 | EFIGENIA ROMAN VAZQUEZ | BO AIBONITO SEC ARENA | | | | HATILLO | PR | 00659 | |
| 149690 | EFIGENIO CURET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 643042 | EFIGENIO FIGUEROA TRINIDAD | HC 01 BOX 2480 | | | | FLORIDA | PR | 00650 | |
| 149691 | EFIGENIO GARCIA VALE | ADDRESS ON FILE | | | | | | | |
| 643043 | EFIGENIO GUTIERREZ | P O BOX 788 | | | | VEGA ALTA | PR | 00692-0788 | |
| 149692 | EFIGENIO GUTIERREZ | PO BOX 1195 | | | | ANASCO | PR | 00610 | |
| 149693 | EFIGENIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 149694 | EFIGENIO MERCADO | ADDRESS ON FILE | | | | | | | |
| 643044 | EFM INC | HATO ARRIBA STA | PO BOX 3183 | | | SAN SEBASTIAN | PR | 00685 | |
| 643045 | EFRA INC / VALLE SUR GULF | PO BOX 1212 | | | | HORMIGUEROS | PR | 00660 | |
| 643046 | EFRA INC / VALLE SUR GULF | URB LA MONSERRATE | J 12 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |
| 149695 | EFRAIM CINTRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 149696 | EFRAIM SANTANA DIAZ | ADDRESS ON FILE | | | | | | | |
| 149697 | EFRAIN 0 VALENTIN MARCIAL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 643059 | EFRAIN A CANO RODRIGUEZ | PO BOX 32 | | | VEGA BAJA | PR | 00694 | |
| 149698 | EFRAIN A COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 149699 | EFRAIN A CRESPO ORTEGA | ADDRESS ON FILE | | | | | | |
| 149700 | EFRAIN A DE LUNA COLON | ADDRESS ON FILE | | | | | | |
| 149701 | EFRAIN A FELICIANO GUZMAN | ADDRESS ON FILE | | | | | | |
| 149702 | EFRAIN A FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | |
| 149703 | EFRAIN A FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | |
| 843126 | EFRAIN A FLORES ACOSTA | VILLA DEL MONTE | 183 CALLE MONTEFLORES | | TOA ALTA | PR | 00953-3548 | |
| 643060 | EFRAIN A GONZALEZ GONZALEZ | PO BOX 2473 | | | MOCA | PR | 00676-0469 | |
| 643061 | EFRAIN A HIDALGO BRUNET | COND JARDINES METROP 1 APT 4-A | | | SAN JUAN | PR | 00927 | |
| 643062 | EFRAIN A MARCONTONI C/O PEDRO MENENDEZ | PO BOX 11398 | | | SAN JUAN | PR | 00910-1398 | |
| 843127 | EFRAIN A RAMOS FIGUEROA | EST DE YAUCO | D7 CALLE AMATISTA | | YAUCO | PR | 00698 | |
| 149704 | EFRAIN A RAMOS FIGUEROA | URB ESTANCIAS DE YAUCO | D 7 CALLE AMATISTA | | YAUCO | PR | 00698 | |
| 149705 | EFRAIN A RUIZ | ADDRESS ON FILE | | | | | | |
| 149706 | EFRAIN A RUIZ RUIZ | 170 CALLE DR SALAS | | | ARECIBO | PR | 00612 | |
| 643063 | EFRAIN A RUIZ RUIZ | PO BOX 662 | | | ARECIBO | PR | 00613 | |
| 149707 | EFRAIN A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 643064 | EFRAIN A VILLARRUBIA RUIZ | HC 03 BOX 33600 | | | AGUADA | PR | 00602 | |
| 149708 | EFRAIN A VILLARRUBIA RUIZ | HC 03 BOX 3366 | | | AGUADA | PR | 00602 | |
| 837519 | EFRAIN A. CANO RODRIGUEZ Y BLANCA MONTALVO LAMEDA | COND EL MONTE NORTE 165 AVE HOSTOS APT 630 | | | SAN JUAN | PR | 00918 | |
| 2137313 | EFRAIN A. CANO RODRIGUEZ Y BLANCA MONTALVO LAMEDA | SUCN EFRAIN A CANO RODRIGUEZ | COND EL MONTE NORTE 165 AVE HOSTOS APT 630 | | SAN JUAN | PR | 00918 | |
| 149709 | EFRAIN A. OCASIO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 149710 | EFRAIN A. RUIZ LOURIDO | ADDRESS ON FILE | | | | | | |
| 643065 | EFRAIN ACEVEDO | ADDRESS ON FILE | | | | | | |
| 643066 | EFRAIN ACEVEDO COTTO | ADDRESS ON FILE | | | | | | |
| 643067 | EFRAIN ADORNO RIVAS | P O BOX 5180 | | | VEGA ALTA | PR | 00692-5180 | |
| 643068 | EFRAIN AFANADOR VAZQUEZ | HC 3 BOX 14676 | | | UTUADO | PR | 00641 | |
| 149711 | EFRAIN AGOSTO COLON | ADDRESS ON FILE | | | | | | |
| 643069 | EFRAIN ALBINO RIVERA | PO BOX 1345 | | | YAUCO | PR | 00698 | |
| 643070 | EFRAIN ALBINO RODRIGUEZ | HC 01 BOX 16016 | | | GUAYANILLA | PR | 00656 | |
| 643071 | EFRAIN ALEJANDRO BERRIOS | URB JARDINES DE PALMEREJO | AA 40 CALLE 21 | | CANOVANAS | PR | 00972 | |
| 643072 | EFRAIN ALFALLA RIVERA | URB QUINTA DE CANOVANAS | 746 CALLE 7 | | CANOVANAS | PR | 00729 | |
| 149712 | EFRAIN ALTAGRACIA TORRES | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149713 | EFRAIN ALVARADO CAMACHO | ADDRESS ON FILE | | | | | | |
| 149714 | EFRAIN ALVIRA NIEVES | ADDRESS ON FILE | | | | | | |
| 643073 | EFRAIN AMARO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 149715 | EFRAIN ANDINO MENDEZ | ADDRESS ON FILE | | | | | | |
| 149716 | EFRAIN APONTE PESANTE | ADDRESS ON FILE | | | | | | |
| 149717 | EFRAIN APONTE RIVERA | ADDRESS ON FILE | | | | | | |
| 643074 | EFRAIN APONTE RODRIGUEZ | BO OBRERO | 706 CALLE 11 | | SAN JUAN | PR | 00915 | |
| 149718 | EFRAIN ARNAU COLON | ADDRESS ON FILE | | | | | | |
| 643075 | EFRAIN ARROYO BAEZ | HC 83 BOX 7196 | | | VEGA ALTA | PR | 00692 | |
| 149719 | EFRAIN ARZOLA LOPEZ | ADDRESS ON FILE | | | | | | |
| 643077 | EFRAIN AUTO PARTS | 186 CALLE CRUZ ORTIZ STELLA | | | HUMACAO | PR | 00791 | |
| 643078 | EFRAIN AUTO PARTS | 186 CALLE CRUZ STELLA | | | HUMACAO | PR | 00791 | |
| 643076 | EFRAIN AUTO PARTS | PO BOX 8172 | | | HUMACAO | PR | 00792-8172 | |
| 643079 | EFRAIN AVILES CRUZ | BO GUAVATE | 21720 SECTOR RIVERA | | CAYEY | PR | 00736 9413 | |
| 149720 | EFRAIN AYALA DE JESUS | ADDRESS ON FILE | | | | | | |
| 149721 | EFRAIN AYALA ESPINOSA | ADDRESS ON FILE | | | | | | |
| 643080 | EFRAIN AYALA MARCANO | PO BOX 737 | | | TOA ALTA | PR | 00954 | |
| 643081 | EFRAIN AYALA OCASIO | ADDRESS ON FILE | | | | | | |
| 149722 | EFRAIN AYALA RIVERA | ADDRESS ON FILE | | | | | | |
| 643082 | EFRAIN AYALA ROBLES | 29 MONSIGNOR REYNOLDS WAY APT 212 | | | BOSTON | MA | 02118 | |
| 149723 | EFRAIN AYALA ROBLES | CALLE RIO YAGUEZ | URB VILLAS DEL RIO | | HUMACAO | PR | 00791 | |
| 643083 | EFRAIN AYALA VILLANUEVA | MIRAFLORES | 226 CALLE 32 PARC FALU | | SAN JUAN | PR | 00924 | |
| 149724 | EFRAIN B TORRES | ADDRESS ON FILE | | | | | | |
| 643084 | EFRAIN BADILLO | URB VALPARAISO | 17 CALLE 4 | | TOA BAJA | PR | 00949 | |
| 643085 | EFRAIN BAEZ LOPEZ | RR 2 BOX 8021 | | | TOA ALTA | PR | 00953 | |
| 643086 | EFRAIN BAEZ NAZARIO | P O BOX 214 | | | SABANA GRANDE | PR | 00637 | |
| 149725 | EFRAIN BAEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 843128 | EFRAIN BARRIOS IRON SCREEN | URB VILLA LINDA | #226 CALLE ZUMBADOR | | AGUADILLA | PR | 00603 | |
| 643088 | EFRAIN BENABE FIGUEROA | URB EL COMANDANTE | 1217 CALLE A LUCIANO | | SAN JUAN | PR | 00924 | |
| 643089 | EFRAIN BERMUDEZ RIVERA | 15 CALLE BETANCES | | | SANTA ISABEL | PR | 00757-2616 | |
| 643090 | EFRAIN BERNARD CRUZ | HC 1 BOX 20205 | | | COMERIO | PR | 00782 | |
| 643091 | EFRAIN BERRIOS | MANSIONES DE CAROLINA | NN 59 CALLE 57 | | CAROLINA | PR | 00785 | |
| 149726 | EFRAIN BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 643092 | EFRAIN BONET DIAZ | URB VILLA UNIVERSITARIA | BA 3 CALLE 26 SUITE 136 | | HUMACAO | PR | 00791-4349 | |
| 643093 | EFRAIN BONETA GARCIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 643094 | EFRAIN BONILLA FELICIANO | ADDRESS ON FILE | | | | | |
| 149727 | EFRAIN BORIA COLON | ADDRESS ON FILE | | | | | |
| 643095 | EFRAIN BORIA MARCANO | PO BOX 275 | | | CANOVANAS | PR | 00729 |
| 643096 | EFRAIN CABAN AVILES | HC 59 BOX 5184 | | | AGUADA | PR | 00602 |
| 643097 | EFRAIN CABRERA RODRIGUEZ | URB FOREST VIEW | M 86 CALLE SANTIAGO | | BAYAMON | PR | 00956 |
| 149729 | EFRAIN CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 643098 | EFRAIN CAMACHO PEREZ | P O BOX 1251 | | | CABO ROJO | PR | 00623-1251 |
| 643099 | EFRAIN CAMIS ROSADO | URB VERSALLES | I 13 CALLE 12 | | BAYAMON | PR | 00959 |
| 149730 | EFRAIN CAMIS ROSADO | URB VERSALLES | | | BAYAMON | PR | 00959 |
| 843129 | EFRAIN CANALES CARRASQUILLO | HC 1 BOX 2630 | | | LOIZA | PR | 00772-9765 |
| 643100 | EFRAIN CANALES DAVILA | BO LAS CUEVAS | 124 CALLE ESPIRITU SANTOS | | LOIZA | PR | 00772 |
| 149731 | EFRAIN CARDONA CABRERA | ADDRESS ON FILE | | | | | |
| 149732 | EFRAIN CARDONA CABRERA | ADDRESS ON FILE | | | | | |
| 1256434 | EFRAÍN CARDONA NIEVES | ADDRESS ON FILE | | | | | |
| 149733 | EFRAIN CARDONA NUNEZ | ADDRESS ON FILE | | | | | |
| 843130 | EFRAIN CARDONA VEGA | HC 01 BOX 4035 | | | LARES | PR | 00669-9614 |
| 643101 | EFRAIN CARDONA VELEZ | HC 04 BOX 17613 | | | CAMUY | PR | 00627 |
| 643102 | EFRAIN CARRASQUILLO | PO BOX 667 | | | DORADO | PR | 00646-0667 |
| 643103 | EFRAIN CARRASQUILLO RODRIGUEZ | RIVERAS DEL RIO | F 7 CALLE 6 | | BAYAMON | PR | 00959 |
| 643104 | EFRAIN CARRASQUILLO SOLIS | ADDRESS ON FILE | | | | | |
| 643105 | EFRAIN CARRERO- CARRERO REFRIGERATION | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 643106 | EFRAIN CARRERO VELEZ | PUERTO REAL | 11 A CALLE 10 | | CABO ROJO | PR | 00623 |
| 643107 | EFRAIN CARTAGENA RODRIGUEZ | TAINOS DIEGO | 143 EDIF 10 | | PONCE | PR | 00731 |
| 149734 | EFRAIN CASELLAS DUMONT | BO PUENTE BLANCO | 221 CALLE PRINCIPAL | | CATANO | PR | 00962 |
| 643108 | EFRAIN CASELLAS DUMONT | LEVITTOWN LAKE 5TA SECC | CP 5 CALLE DR GOYCO | | TOA BAJA | PR | 00949 |
| 149735 | EFRAIN CASIANO JIMENEZ | ADDRESS ON FILE | | | | | |
| 149736 | EFRAIN CASIANO JIMENEZ | ADDRESS ON FILE | | | | | |
| 643109 | EFRAIN CASTRO CRUZ | PO BOX 7126 | | | PONCE | PR | 00732 |
| 149737 | EFRAIN CEBOLLERO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 643110 | EFRAIN CEDENO TORRES | 40 EL FRUTAL | | | BAYAMON | PR | 00959 |
| 149738 | EFRAIN CEDENO TORRES | SECTOR EL FRUTAL | 40 CALLE PAJARO | | BAYAMON | PR | 00959 |
| 643111 | EFRAIN CHEVERE MARTINEZ | HC 1 BOX 5250 | | | BAJADERO | PR | 00616 |
| 643112 | EFRAIN CHEVERE MOLINA | ADDRESS ON FILE | | | | | |
| 643113 | EFRAIN CHEVERE VIRELLA | HC 3 BOX 11966 | | | COROZAL | PR | 00783 |
| 149739 | EFRAIN CHEVRES PEPIN | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149740 | EFRAIN CINTRON CINTRON / ALTEN GROUP INC | ADDRESS ON FILE | | | | | | |
| 149741 | EFRAIN CINTRON CINTRON / ALTEN GROUP INC | ADDRESS ON FILE | | | | | | |
| 149742 | EFRAIN CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 643114 | EFRAIN CINTRON ORTIZ | PO BOX 909 | | | CIDRA | PR | 00739 | |
| 643115 | EFRAIN CLAUDIO | PO BOX 420 | | | FAJARDO | PR | 00738 | |
| 149743 | EFRAIN COLLAZO QUILES | ADDRESS ON FILE | | | | | | |
| 643116 | EFRAIN COLLAZO VIRUET | ADDRESS ON FILE | | | | | | |
| 149744 | EFRAIN COLOMBANI RIVERA | ADDRESS ON FILE | | | | | | |
| 643117 | EFRAIN COLON ADORNO | ADDRESS ON FILE | | | | | | |
| 643118 | EFRAIN COLON BONES | ADDRESS ON FILE | | | | | | |
| 149745 | EFRAIN COLON COLLAZO | ADDRESS ON FILE | | | | | | |
| 643119 | EFRAIN COLON CRUZ | HC 5 BOX 52801 | | | HATILLO | PR | 00659-9607 | |
| 643120 | EFRAIN COLON MARIN | ADDRESS ON FILE | | | | | | |
| 643121 | EFRAIN COLON OCASIO | BO OBRERO STATION | PO BOX 14427 | | SAN JUAN | PR | 00916-4427 | |
| 643122 | EFRAIN COLON OCASIO | URB VILLA MARINA | K 25 CALLE HORTENCIA | | CAROLINA | PR | 00975 | |
| 149746 | EFRAIN COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 149747 | EFRAIN COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 643123 | EFRAIN COLON SANTANA | HC 04 BOX 15560 | | | SAN SEBASTIAN | PR | 00685 | |
| 149748 | EFRAIN COLON SANZ | ADDRESS ON FILE | | | | | | |
| 149749 | EFRAIN COLON SERRANO | ADDRESS ON FILE | | | | | | |
| 149750 | EFRAIN CONDE NIEVES | ADDRESS ON FILE | | | | | | |
| 643125 | EFRAIN CONDE OFARRIL | 1105 COND TOWNHOUSE | | | SAN JUAN | PR | 00923 | |
| 643124 | EFRAIN CONDE OFARRIL | COND BOSQUE REAL APTO 1112 | | | SAN JUAN | PR | 00926 | |
| 643126 | EFRAIN CORA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 643127 | EFRAIN CORA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 643128 | EFRAIN CORCHADO CORCHADO | URB LOS PINOS | CALLE LAS VEGAS | | ISABELA | PR | 00662 | |
| 149751 | EFRAIN CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 643129 | EFRAIN CORDERO SALINAS | RES LOS LAURELES | EDIF 3 APT 58 | | SAN JUAN | PR | 00926 | |
| 149752 | EFRAIN CORDOVA PABON | ADDRESS ON FILE | | | | | | |
| 149753 | EFRAIN CORREA DIAZ | ADDRESS ON FILE | | | | | | |
| 149754 | EFRAIN CORREA IGLESIAS | ADDRESS ON FILE | | | | | | |
| 643130 | EFRAIN CORTES GARCIA | P O BOX 230 | | | AGUADA | PR | 00602 | |
| 643131 | EFRAIN CORTEZ RODRIGUEZ | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 149755 | EFRAIN CORUJO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 149757 | EFRAIN COTTO NEVAREZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 149758 | EFRAIN COTTY TORO | BO PINAS SECTOR VEREDAS | DEL RIO 519 CARR 819 | | | TOA ALTA | PR | 00953 | |
| 643132 | EFRAIN COTTY TORO | URB ALTURAS DE FLAMBOYAN | O 8 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 643134 | EFRAIN CRESPO BERRIOS | URB FLORAL PARK | 509 CALLE ECUADOR | | | SAN JUAN | PR | 00918 | |
| 643135 | EFRAIN CRESPO NAVEDO | HC 01 BOX 24213 | | | | VEGA BAJA | PR | 00693 | |
| 149759 | EFRAIN CRESPO RAMOS | ADDRESS ON FILE | | | | | | | |
| 643136 | EFRAIN CRUZ ALVAREZ | HC 2 BOX 5415 | | | | BAJADERO | PR | 00616 | |
| 843131 | EFRAIN CRUZ LAUREANO | BO BUENAVENTURA | 301 CALLE ROSA | | | CAROLINA | PR | 00987-8210 | |
| 643137 | EFRAIN CRUZ SANTIAGO | P O BOX 50516 | | | | TOA BAJA | PR | 00950 | |
| 149760 | EFRAIN CUADRADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 643138 | EFRAIN CUEVAS MORALES | ADDRESS ON FILE | | | | | | | |
| 643139 | EFRAIN D SANTIAGO VAZQUEZ | P O BOX 5198 | | | | MAYAGUEZ | PR | 00681-5198 | |
| 149761 | EFRAIN D VASSALLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 149762 | EFRAIN DARDIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 643140 | EFRAIN DAVILA RIVERA | HC 72 BOX 8384 | | | | CAYEY | PR | 00736 | |
| 643141 | EFRAIN DE JESUS ACEVEDO | PO BOX 2156 | | | | JUNCOS | PR | 00777 | |
| 643142 | EFRAIN DE JESUS MEDINA | HC 40 BOX 44331 | | | | SAN LORENZO | PR | 00754 | |
| 843132 | EFRAIN DE JESUS RODRIGUEZ | URB PARAISO DE MAYAGÜEZ | 33 CALLE SERENIDAD | | | MAYAGÜEZ | PR | 00680-6201 | |
| 149763 | EFRAIN DE JESUS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 149764 | EFRAIN DE LA MATTA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 643143 | EFRAIN DEFENDINI | ADDRESS ON FILE | | | | | | | |
| 643144 | EFRAIN DEL VALLE FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 643145 | EFRAIN DEL VALLE GALARZA | ADDRESS ON FILE | | | | | | | |
| 149765 | EFRAIN DEL VALLE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 643146 | EFRAIN DELGADO CLAUDIO | HC 03 BOX 41495 | | | | CAGUAS | PR | 00725-9743 | |
| 149766 | EFRAIN DELGADO MARQUES | ADDRESS ON FILE | | | | | | | |
| 149767 | EFRAIN DIAZ | ADDRESS ON FILE | | | | | | | |
| 149768 | EFRAIN DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 149769 | EFRAIN DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 643148 | EFRAIN DIAZ IRIARTE | PO BOX 9066244 | | | | SAN JUAN | PR | 00906-6244 | |
| 149770 | EFRAIN DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 643149 | EFRAIN DIAZ MEDINA/GIGANTES DE CAROLINA | VILLA CAROLINA | 38 9 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 643147 | EFRAIN DIAZ MORALES | PO BOX 37755 | | | | SAN JUAN | PR | 00937 | |
| 643150 | EFRAIN DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 643151 | EFRAIN DIAZ RIVERA | COND SAN JUAN PARK | EDIF A 3 | | | SAN JUAN | PR | 00909 | |
| 149771 | EFRAIN DIAZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 643049 | EFRAIN DIAZ VAZQUEZ | HC 02 BOX 12638 | | | | AGUAS BUENAS | PR | 00703-9603 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 149772 | EFRAIN DIAZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 643152 | EFRAIN DIODONET QUINTANA | PO BOX 3153 | | | | MAYAGUEZ | PR | 00681 | |
| 643153 | EFRAIN DOMINGUEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 643154 | EFRAIN DOMINGUEZ TORRES | HC 01 BOX 16010 | | | | HUMACAO | PR | 00791-9722 | |
| 149773 | EFRAIN DURAN ROSA | ADDRESS ON FILE | | | | | | | |
| 643155 | EFRAIN E ANDINO | 65TH INF STA | PO BOX 29671 | | | SAN JUAN | PR | 00929 | |
| 643156 | EFRAIN E DEL VALLE ORTIZ | URB COUNTRY CLUB | GL 14 AVE CAMPO RICO | | | CAROLINA | PR | 00982 2675 | |
| 643157 | EFRAIN E MARTINEZ | PO BOX 830 | | | | SAN GERMAN | PR | 00683 | |
| 149774 | EFRAIN E RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 643158 | EFRAIN ECHEVARRIA LUCIANO | URB ALTURAS DE PE¨UELAS II | C5 CALLE 4 | | | PE¨UELAS | PR | 00624 | |
| 643159 | EFRAIN EQUIPMENT | CAPARRO TERRECE | 788 AVE DE DIEGO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| 643160 | EFRAIN ESCOBAR GONZALEZ Y CARMEN I RONDA | ADDRESS ON FILE | | | | | | | |
| 643161 | EFRAIN ESMURRIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 643162 | EFRAIN ESPADA REYES | P O BOX 580 | | | | COAMO | PR | 00769 | |
| 149775 | EFRAIN ESPADA SANTOS | ADDRESS ON FILE | | | | | | | |
| 149776 | EFRAIN ESTRADA ROSADO | ADDRESS ON FILE | | | | | | | |
| 643163 | EFRAIN F ORTIZ DIAZ | URB STA MARIA | 7838 CALLE NAZARETH | | | PONCE | PR | 00717-1009 | |
| 149777 | EFRAIN F RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 149778 | EFRAIN FAJARDO OLAYS | ADDRESS ON FILE | | | | | | | |
| 643164 | EFRAIN FEBLES BRUNO | BO PALENQUE HC 01 | BOX 7997 | | | BARCELONETA | PR | 00617 | |
| 643165 | EFRAIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 149779 | EFRAIN FELICIANO ARLEQUIN | ADDRESS ON FILE | | | | | | | |
| 643166 | EFRAIN FELICIANO IRIZARRY | VILLAS DE FELISA | 150 LUCY ROSARIO | | | MAYAGUEZ | PR | 00680 | |
| 149780 | EFRAIN FERMAINT NIEVES | ADDRESS ON FILE | | | | | | | |
| 149781 | EFRAIN FERNANDO ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 643167 | EFRAIN FIGUEROA AGOSTO | BO SAINT JUST | 23D CALLE 7 | | | CAROLINA | PR | 00983 | |
| 643168 | EFRAIN FIGUEROA ARROYO | ADDRESS ON FILE | | | | | | | |
| 149782 | EFRAIN FIGUEROA AYALA | ADDRESS ON FILE | | | | | | | |
| 643169 | EFRAIN FIGUEROA GONZALEZ | HC 01 BOX 10058 | | | | CABO ROJO | PR | 00623 | |
| 643170 | EFRAIN FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 149783 | EFRAIN FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 643171 | EFRAIN FIGUEROA PEREZ | HC 9 BOX 59569 | | | | CAGUAS | PR | 00725 | |
| 643172 | EFRAIN FILOMENO CASTRO | VILLAS DE LOIZA | U9 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 149784 | EFRAIN FLECHA CASILLAS | ADDRESS ON FILE | | | | | | | |
| 643173 | EFRAIN FLORAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643175 | EFRAIN FLORES | COND CONDADO DEL MAR APT 618 | 1479 AVE ASHFORD | | | SAN JUAN | PR | 00908 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 643174 | EFRAIN FLORES | URB VILLA FLORES | 15 CALLE CASTILLA | | | CAGUAS | PR | 00725 | |
| 643177 | EFRAIN FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643176 | EFRAIN FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643178 | EFRAIN FLORES HERNANDEZ | MARIOLGA | G 5 CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725-6402 | |
| 643179 | EFRAIN FLORES SANTIAGO | BO LA TORRE | CARR 36 KM 2.8 | | | SAB GRANDE | PR | 00637 | |
| 643180 | EFRAIN FLORES SANTIAGO | URB VISTAS DE SABANA GRANDE | D C 3 | | | SAB GRANDE | PR | 00637 | |
| 643181 | EFRAIN FRANCO ORTIZ | 4 CALLE PADILLA DEL CARIBE | | | | CIDRA | PR | 00739 | |
| 643182 | EFRAIN FREYRE FIGUEROA | URB JARDINES DEL CARIBE | 302 CALLE 9 | | | PONCE | PR | 00731 | |
| 149785 | EFRAIN GAMBOA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 643183 | EFRAIN GARCIA BRACERO | 467 CALLE KERCADO | | | | CAROLINA | PR | 00987 | |
| 643050 | EFRAIN GARCIA GOMEZ | PO BOX 486 | | | | PATILLAS | PR | 00723 | |
| 643184 | EFRAIN GARCIA MALDONADO | BOX 441 | | | | BOQUERON | PR | 00622 | |
| 643185 | EFRAIN GARCIA RODRIGUEZ | BO CACAO CENTRO | KM 308 CARR 858 | | | CAROLINA | PR | 00985 | |
| 149786 | EFRAIN GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 149787 | EFRAIN GAUTHIER MONGES | ADDRESS ON FILE | | | | | | | |
| 643186 | EFRAIN GERENA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 149788 | EFRAIN GIBOYEAUX COLON | ADDRESS ON FILE | | | | | | | |
| 149789 | EFRAIN GIGANTE COLON | ADDRESS ON FILE | | | | | | | |
| 643187 | EFRAIN GINES RAMIREZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 149790 | EFRAIN GOMEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 843135 | EFRAIN GONZALEZ | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 643188 | EFRAIN GONZALEZ CARRION | URB MELAVILLE | 64 CALLE JAGUAS | | | SAN JUAN | PR | 00926 | |
| 149792 | EFRAIN GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 643189 | EFRAIN GONZALEZ CRUZ | PO BOX 19 | | | | LARES | PR | 00669 | |
| 643190 | EFRAIN GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 643191 | EFRAIN GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 643192 | EFRAIN GONZALEZ GRAJALES | HC 02 BOX 21953 | | | | AGUADILLA | PR | 00603 | |
| 643193 | EFRAIN GONZALEZ HERNANDEZ | URB VILLA FONTANA | 2RL 158 VIA 6 | | | CAROLINA | PR | 00983 | |
| 643194 | EFRAIN GONZALEZ NIEVES | URB PEPINO | 11 CALLE E | | | SAN SEBASTIAN | PR | 00685 | |
| 149793 | EFRAIN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 149794 | EFRAIN GONZALEZ S E | ADDRESS ON FILE | | | | | | | |
| 643195 | EFRAIN GONZALEZ SARRAGA | ADDRESS ON FILE | | | | | | | |
| 643196 | EFRAIN GONZALEZ TEJERA | ESC DE DERECHO UPR | PO BOX 23349 EXT UPR | | | SAN JUAN | PR | 00931 | |
| 643197 | EFRAIN GONZALEZ TORRES | 201 RES LOS MIRTOS | | | | CAROLINA | PR | 00987 | |
| 643199 | EFRAIN GONZALEZ VAZQUEZ | P O BOX 1327 | | | | MOCA | PR | 00676-1327 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 643198 | EFRAIN GONZALEZ VAZQUEZ | SANTA CATALINA | E 2 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 643200 | EFRAIN GONZALEZ VEGA | URB COUNTRY CLUB | OA 1 CALLE 500 | | | CAROLINA | PR | 00982-1814 | |
| 149795 | EFRAIN GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 149796 | EFRAIN GRACIANI COLON | ADDRESS ON FILE | | | | | | | |
| 643201 | EFRAIN GRAU MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 643202 | EFRAIN GUZMAN CARRERAS | VILLA PALMERAS 365 | CALLE LINDA VISTA | | | SAN JUAN | PR | 00912 | |
| 643203 | EFRAIN GUZMAN RIOS | PO BOX 1894 | | | | COROZAL | PR | 00783 | |
| 643204 | EFRAIN GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 149797 | EFRAIN GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 149798 | EFRAIN HERINQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 643205 | EFRAIN HERNANDEZ ALICEA | URB SAN FELIZ | A1 CALLE 1 | | | COROZAL | PR | 00783 | |
| 643206 | EFRAIN HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 643207 | EFRAIN HERNANDEZ NERNANDEZ | PO BOX 1354 | | | | MOCA | PR | 00676 | |
| 643208 | EFRAIN HERNANDEZ RIVERA | COM SAN MARTIN | 942-20 CALLE J | | | GUAYAMA | PR | 00784 | |
| 643209 | EFRAIN HERNANDEZ RIVERA | URB TOA ALTA HTS | AA 29 CALLE 26 | | | TOA ALTA | PR | 00953 | |
| 149799 | EFRAIN HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 643210 | EFRAIN HERNANDEZ VERA | BO CACAO | 2263 CALLE KIN AVILA | | | QUEBRADILLA | PR | 00678 | |
| 149800 | Efrain Hidalgo Maysonet | ADDRESS ON FILE | | | | | | | |
| 149801 | EFRAIN HUERTAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 149802 | EFRAIN I GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 643211 | EFRAIN IRIZARRY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643212 | EFRAIN IRIZARRY IRIZARRY | PO BOX 704 | | | | SAN JUAN | PR | 00986 | |
| 149803 | EFRAIN IRIZARRY LUGO | ADDRESS ON FILE | | | | | | | |
| 149804 | EFRAIN IRIZARRY MEDERO | ADDRESS ON FILE | | | | | | | |
| 149805 | EFRAIN IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 149806 | EFRAIN IZQUIERDO LUGO | ADDRESS ON FILE | | | | | | | |
| 149807 | EFRAIN J ARCHILLA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 149808 | EFRAIN J COTTO RIOS | ADDRESS ON FILE | | | | | | | |
| 149809 | EFRAIN J FIGUEROA GUILLAN | ADDRESS ON FILE | | | | | | | |
| 149810 | EFRAIN J IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 149811 | EFRAIN J MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 643213 | EFRAIN J TEXIDOR GARCIA | ADDRESS ON FILE | | | | | | | |
| 149812 | EFRAIN J TOMASINI PEREZ | ADDRESS ON FILE | | | | | | | |
| 643214 | EFRAIN J VAZQUEZ TORRES | 186 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 149813 | EFRAIN J VELEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 643215 | EFRAIN J. LOPEZ SERRANO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 149814 | EFRAIN J. MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 149815 | EFRAIN J. RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 643051 | EFRAIN JAIME DEL VALLE | HC 4 BOX 12005 | | | | HUMACAO | PR | 00791 | |
| 149816 | EFRAIN JANICE CRUZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 643216 | EFRAIN JIMENEZ | PO BOX 98 | | | | AGUADILLA | PR | 00603-0098 | |
| 643217 | EFRAIN JIMENEZ AYALA | PO BOX 888 SUITE 346 | | | | HUMACAO | PR | 00792-0888 | |
| 643218 | EFRAIN JIMENEZ CHICO | PO BOX 98 | | | | AGUADILLA | PR | 00603-0098 | |
| 149817 | EFRAIN JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 643219 | EFRAIN JIMENEZ RIVERA | PO BOX 531 | | | | CIDRA | PR | 00739 | |
| 643220 | EFRAIN JUARBE DIAZ | PUEBLO STATION | PO BOX 982 | | | CAROLINA | PR | 00986 | |
| 643221 | EFRAIN JUARBE SOTO | COLINAS DE BAIROA | LA 25 BOX 73214 | | | CAGUAS | PR | 00727 | |
| 149818 | EFRAIN JUARBE SOTO, | EFRAIN JUARBE SOTO | P.O | BOX 3000 | SUITE 189 | ANGELES | PR | 00611 | |
| 149819 | EFRAIN JUARBE SOTO, | GIL DE RUBIO SANTIAGO | 63-65 COND.PARK LANE | APT. 702 | | SAN JUAN | PR | 00907 | |
| 149820 | EFRAIN JUSTINIANO ALICEA | ADDRESS ON FILE | | | | | | | |
| 149821 | EFRAIN JUSTINIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 149822 | EFRAIN L DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 643222 | EFRAIN L NAZARIO | PO BOX 3306 | | | | MAYAGUEZ | PR | 00681 | |
| 149823 | EFRAIN L PENA SANTANA | ADDRESS ON FILE | | | | | | | |
| 643223 | EFRAIN LAUREANO GARCIA | BO CEIBA CARMELITA | 34 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 149824 | EFRAIN LAUREANO TORRES | ADDRESS ON FILE | | | | | | | |
| 643224 | EFRAIN LEBRON RAMOS | VILLA NUEVA | D 7 CALLE 17 | | | CAGUAS | PR | 00725-6942 | |
| 643225 | EFRAIN LEBRON VALENTIN | PO BOX 5282 | | | | SAN SEBASTIAN | PR | 00685 | |
| 149825 | EFRAIN LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643226 | EFRAIN LLANOS FARGAS | URB METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 643227 | EFRAIN LOPEZ AYALA | URB EXT COUNTRY CLUB | 0L15 CALLE 511 | | | CAROLINA | PR | 00982 | |
| 149826 | EFRAIN LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 149827 | EFRAIN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 643228 | EFRAIN LOPEZ NAVARRO | HC 1 BOX 8223 | | | | AGUAS BUENAS | PR | 00703 | |
| 149828 | EFRAIN LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 643229 | EFRAIN LOPEZ RIVERA | BO GUADIANA SECTOR | GUADIANA ALTOS CARR 820 KM | | | NARANJITO | PR | 00719 | |
| 149829 | EFRAIN LOPEZ RIVERA | P O BOX 1837 | | | | MOROVIS | PR | 00687 | |
| 643230 | EFRAIN LOPEZ SANCHEZ | HC 15 BOX 16572 | | | | HUMACAO | PR | 00791-9710 | |
| 643231 | EFRAIN LOZADA RIVERA | 5529 CALLE BARBERIA BZN 16 | | | | SABANA SECA | PR | 00952 | |
| 843136 | EFRAIN LUGO LOPEZ | PO BOX 8154 | | | | HUMACAO | PR | 00792-8154 | |
| 149830 | EFRAIN LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 643232 | EFRAIN LUYANDO CARMONA | BOX 4448 | | | | NAGUABO | PR | 00718 | |
| 643233 | EFRAIN M ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 643234 | EFRAIN M FLORES DE HOSTOS | 1050 LOS CORAZONES | AVE SUITE 102 | | MAYAGUEZ | PR | 00680-7042 |
| 149831 | EFRAIN M HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | |
| 149832 | EFRAIN M MARTINEZ OLIVERA | ADDRESS ON FILE | | | | | |
| 643235 | EFRAIN M RODRIGUEZ | D 17 URB VILLA SERAL | | | LARES | PR | 00669 |
| 149833 | EFRAIN M VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 149834 | EFRAIN MAERCADO MARRERO | ADDRESS ON FILE | | | | | |
| 149835 | EFRAIN MAISONET Y MANUELA DAVILA | ADDRESS ON FILE | | | | | |
| 643047 | EFRAIN MALAVE ECHEVARRIA | URB LAS LOMAS | V3 35 CALLE PEDRO SAN MIGUEL | | SAN JUAN | PR | 00921 |
| 149836 | EFRAIN MALDONADO COSME | ADDRESS ON FILE | | | | | |
| 643236 | EFRAIN MALDONADO CRESPO | PMB 465 | PO BOX 7105 | | PONCE | PR | 00728 |
| 643237 | EFRAIN MALDONADO FEBRES | PO BOX 1955 | | | JUNCOS | PR | 00777 |
| 643238 | EFRAIN MALDONADO MARRERO | URB CONDADO | 179 CALLE TAFT SUITE 3A | | SAN JUAN | PR | 00911 |
| 643239 | EFRAIN MALDONADO MOJICA | HC 01 BOX 7588 | | | LUQUILLO | PR | 00773 |
| 643240 | EFRAIN MALDONADO RODRIGUEZ | 10 RES JARD CAMPO RICO APT 192 | | | SAN JUAN | PR | 00924 |
| 643241 | EFRAIN MARCANO | URB ROOSEVELT | 417 CALLE ENRIQUE AMADEO | | SAN JUAN | PR | 00918 |
| 149837 | EFRAIN MARCIAL RIVERA | ADDRESS ON FILE | | | | | |
| 643242 | EFRAIN MARIN PAGAN | BO COQUI | 169 CALLE LA FABRICA | | AGUIRRE | PR | 00704 |
| 643243 | EFRAIN MARQUEZ | ADDRESS ON FILE | | | | | |
| 843137 | EFRAIN MARQUEZ ARROYO | RR 7 BOX 6356 | | | SAN JUAN | PR | 00926-9113 |
| 643244 | EFRAIN MARTINEZ | HC 1 BOX 7582 | | | LAJAS | PR | 00667 |
| 149839 | EFRAIN MARTINEZ ALAMO | ADDRESS ON FILE | | | | | |
| 643245 | EFRAIN MARTINEZ BONILLA | SOLAR 687 COM MARIANO COLON | | | COAMO | PR | 00769 |
| 643246 | EFRAIN MARTINEZ MANGUAL | ADDRESS ON FILE | | | | | |
| 149840 | EFRAIN MARTINEZ MORALES | ADDRESS ON FILE | | | | | |
| 149841 | EFRAIN MARTINEZ NEGRON | ADDRESS ON FILE | | | | | |
| 149842 | EFRAIN MARTINEZ RIVERA | 3 CALLE PALOMA | | | MOCA | PR | 00676 |
| 643247 | EFRAIN MARTINEZ RIVERA | PO BOX 16498 | | | SAN JUAN | PR | 00907 |
| 149843 | EFRAIN MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 643248 | EFRAIN MARTINEZ ROSARIO | RR 1 BOX 15103 | | | MANATI | PR | 00674 |
| 643052 | EFRAIN MARTINEZ TORRES | URB BONNEVILLE HEIGHTS | 22 CALLE CANOVANAS | | CAGUAS | PR | 00725 |
| 149844 | EFRAIN MATOS | LCDO. EDWARD D. HILL TOLLINCHE | PMB 248 LA CUMBRE 273 SIERRA MORENA | | SAN JUAN | PR | 00926 |
| 643249 | EFRAIN MATOS MESTRES | PO BOX 4022 | | | VEGA BAJA | PR | 00694 4022 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 643250 | EFRAIN MATOS RODRIGUEZ | URB BELLA VISTA | A 48 CALLE B | | | PONCE | PR | 00731 | |
| 149845 | EFRAIN MEDINA CANALES | ADDRESS ON FILE | | | | | | | |
| 149846 | EFRAIN MEDINA LEBRON | ADDRESS ON FILE | | | | | | | |
| 149847 | EFRAIN MEDINA NIEVES | ADDRESS ON FILE | | | | | | | |
| 643251 | EFRAIN MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 643252 | EFRAIN MELENDEZ MIRANDA | P O BOX 371979 | | | | CAYEY | PR | 00737 1979 | |
| 149848 | EFRAIN MELENDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 149849 | EFRAIN MELENDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 149850 | EFRAIN MELENDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 149851 | EFRAIN MELENDEZ VAZQUEZ | EDGARDO HERNÁNDEZ | CIM Tower | Suite 612 | 100 Carr 165 | GUAYNABO | PR | 00968 | |
| 149852 | EFRAIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 149853 | EFRAIN MENDEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 643253 | EFRAIN MENDEZ GONZALEZ | 77 URB VILLA LINDA | | | | AGUADILLA | PR | 00603 | |
| 643255 | EFRAIN MENDEZ GONZALEZ | BO CANTERA | 2383 CALLE VILLA REAL | | | SAN JUAN | PR | 00915 | |
| 643254 | EFRAIN MENDEZ GONZALEZ | BOX 1382 | | | | RINCON | PR | 00677 | |
| 149854 | EFRAIN MENDEZ GONZALEZ | HC 3 BOX 6259 | | | | RINCON | PR | 00677 | |
| 149855 | EFRAIN MENDEZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| 643256 | EFRAIN MERCADO A/C BCO SANTANDER PR | P O BOX 344 | | | | HATILLO | PR | 00659 | |
| 149856 | EFRAIN MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 643257 | EFRAIN MIRANDA CENTENO | ADDRESS ON FILE | | | | | | | |
| 149857 | EFRAIN MIRANDA CHEVERE | ADDRESS ON FILE | | | | | | | |
| 643258 | EFRAIN MIRANDA CRUZ | 213 CALLE TAFT | | | | SAN JUAN | PR | 00912-3411 | |
| 643259 | EFRAIN MIRANDA ROSADO | SIERRA BAYAMON | 68 15 CALLE 60 | | | BAYAMON | PR | 00961 | |
| 643260 | EFRAIN MOJICA ARROYO | PO BOX 1606 | | | | DORADO | PR | 00646 | |
| 643261 | EFRAIN MOJICA FIGUEROA | HC 20 BOX 20798 | | | | SAN LORENZO | PR | 00754-9600 | |
| 149858 | EFRAIN MONTALVO BATISTA | ADDRESS ON FILE | | | | | | | |
| 643262 | EFRAIN MONTALVO GUZMAN | HC 1 BOX 7726 | | | | SAN GERMAN | PR | 00683-9710 | |
| 643263 | EFRAIN MONTERO RIVERA | BO LA PLENA | C 2 BELLA VISTA | | | PONCE | PR | 00731 | |
| 643264 | EFRAIN MORALES | URB DEL CARMEN | 26 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 643265 | EFRAIN MORALES AGRISONI | ADDRESS ON FILE | | | | | | | |
| 643266 | EFRAIN MORALES GARCIA | PO BOX 131 | | | | GURABO | PR | 00778 | |
| 149859 | EFRAIN MORALES GARCIA | RES PARQUE DE LAJAS APT D7 | | | | LAJAS | PR | 00667 | |
| 643267 | EFRAIN MORALES HERNANDEZ | LAS CAROLINAS | APT 69 EDIF 5 | | | CAROLINA | PR | 00983 | |
| 643268 | EFRAIN MORALES RIVERA | HC 4 BOX 4163 | | | | LAS PIEDRAS | PR | 00771-9513 | |
| 149860 | EFRAIN MORALES RIVERA | PO BOX 123 | | | | MARICAO | PR | 00606-0123 | |
| 643269 | EFRAIN MORALES ROBLES | P O BOX 727 | | | | BAYAMON | PR | 00960 | |
| 149861 | EFRAIN MORALES Y NOEMI DE LA ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 643270 | EFRAIN MURATI MARTINEZ | PO BOX 195453 | | | | SAN JUAN | PR | 00919 | |
| 643271 | EFRAIN NARANJO FONT | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 149862 | EFRAIN NARANJO FONT | URB VALENCIA | AE 39 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 149863 | EFRAIN NARVAEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 643272 | EFRAIN NATER RIVERA | HC 764 BZN 6409 | | | | PATILLAS | PR | 00723 | |
| 643273 | EFRAIN NAZARIO CINTRON | P O BOX 3306 | | | | MAYAGUEZ | PR | 00681-3306 | |
| 149864 | EFRAIN NAZARIO CINTRON | PO BOX 2667 | | | | GUAYAMA | PR | 00785 | |
| 149865 | EFRAIN NEGRON GALENDEZ | ADDRESS ON FILE | | | | | | | |
| 149866 | EFRAIN NEGRON OTERO | ADDRESS ON FILE | | | | | | | |
| 149867 | EFRAIN NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149868 | EFRAIN NEGRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 643274 | EFRAIN NIEVES ECHEVARRIA | HC 2 BOX 9229 | | | | AGUADILLA | PR | 00603 | |
| 643275 | EFRAIN NIEVES GONZALEZ | HC 57 BOX 12183 | | | | AGUADA | PR | 00602 | |
| 149870 | EFRAIN NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 149871 | EFRAIN NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 149872 | EFRAIN NUNEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 149873 | EFRAIN NUNEZ INC | ADDRESS ON FILE | | | | | | | |
| 149874 | EFRAIN O COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 149875 | EFRAIN O FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 149876 | EFRAIN O FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 149877 | EFRAIN O PADRO CINTRON | ADDRESS ON FILE | | | | | | | |
| 643276 | EFRAIN O SANCHEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 643277 | EFRAIN O VAZQUEZ MEDINA | SAN SOUCI | CC 5 CALLE 18 | | | BAYAMON | PR | 00963 | |
| 643278 | EFRAIN OCASIO | ADDRESS ON FILE | | | | | | | |
| 149878 | EFRAIN OCASIO SOTO | ADDRESS ON FILE | | | | | | | |
| 149879 | EFRAIN OLIVENCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149880 | EFRAIN OLIVERAS VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 149881 | EFRAIN OLIVERAS VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 149882 | EFRAIN OLIVERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 149883 | EFRAIN O'NEILL CARRILLO | ADDRESS ON FILE | | | | | | | |
| 149884 | EFRAIN OQUENDO CANALES | ADDRESS ON FILE | | | | | | | |
| 149885 | EFRAIN ORTEGA PENA | ADDRESS ON FILE | | | | | | | |
| 149886 | EFRAIN ORTIZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 643279 | EFRAIN ORTIZ AYALA | 372 CALLE LA MILAGROSA | 136 | | | SABANA SECA | PR | 00952 | |
| 149887 | EFRAIN ORTIZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 643280 | EFRAIN ORTIZ COLON | VILLA CAROLINA | 5 34 CALLE 33 | | | CAROLINA | PR | 00985 | |
| 149888 | EFRAIN ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 643281 | EFRAIN ORTIZ FIGUEROA | BARRIO LA PLENA | H 4 CALLE FLAMBOYAN | | | MERCEDITA | PR | 00715 | |
| 149889 | EFRAIN ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 643282 | EFRAIN ORTIZ NEGRON | URB METROPOLIS | 2-I CALLE 37 | | | CAROLINA | PR | 00987 | |
| 643283 | EFRAIN ORTIZ ORTIZ | COND ALMENDROS | 1004 PLAZA 1 | | | SAN JUAN | PR | 00924 | |
| 843138 | EFRAIN ORTIZ RAMOS | URB ALTAGRACIA | J-30 CALLE GORRION | | | TOA BAJA | PR | 00949 | |
| 149890 | EFRAIN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 149891 | EFRAIN ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 149892 | EFRAIN ORTIZ RULLAN | ADDRESS ON FILE | | | | | | | |
| 770580 | EFRAÍN OSORIO IGLESIAS | LCDO. MIGUEL NAZARIO BRICEÑO | 701 | Ponce DE LEON AVE. SUITE 401 CENTRO | DE SEGUROS BLDG. | SAN JUAN | PR | 09072 | |
| 643284 | EFRAIN OTERO Y ANGELICA M ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 643285 | EFRAIN PADILLA ACEVEDO | P O BOX 533 | | | | GURABO | PR | 00778 | |
| 149894 | EFRAIN PADRO SANTOS | ADDRESS ON FILE | | | | | | | |
| 643286 | EFRAIN PAGAN | 84 CALLE TORRES | | | | PONCE | PR | 00730 | |
| 643287 | EFRAIN PAGAN CASTRO | PO BOX 34441 FORT BUCHANAN | | | | SAN JUAN | PR | 00934-0441 | |
| 643288 | EFRAIN PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 643289 | EFRAIN PANTOJAS JIMENEZ | P O BOX 4463 | | | | UTUADO | PR | 00641 | |
| 770581 | EFRAÍN PEÑA SANTANA | PROPIO APELANTE POR DERECHO PROPIO. EFRAIN PEÑA SANTANA | PO BOX 29595 65 INFANTERÍA STATION | | | SAN JUAN | PR | 00929 | |
| 149895 | EFRAIN PEREZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 149896 | EFRAIN PEREZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 643290 | EFRAIN PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| 643291 | EFRAIN PEREZ DAVILA | REPTO VALENCIA | AJ 55 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 149897 | EFRAIN PEREZ DEIDA | ADDRESS ON FILE | | | | | | | |
| 149898 | EFRAIN PEREZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| 643292 | EFRAIN PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643293 | EFRAIN PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 149899 | EFRAIN PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 643294 | EFRAIN PEREZ LUGO | HC 4 BOX 41883 | | | | MAYAGUEZ | PR | 00680 | |
| 149900 | EFRAIN PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 643295 | EFRAIN PEREZ ORTEGA | PO BOX 1518 | | | | MOCA | PR | 00676 | |
| 643296 | EFRAIN PEREZ ORTIZ | PMB 51 BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 643297 | EFRAIN PEREZ PACHECO | HC 3 BOX 24469 | | | | LAJAS | PR | 00667 | |
| 643053 | EFRAIN PEREZ PEREZ | 513 CALLE LUTZ | | | | SAN JUAN | PR | 00915 4315 | |
| 643298 | EFRAIN PEREZ PEREZ | HC 01 BOX 30510 | | | | CABO ROJO | PR | 00623 | |
| 149901 | EFRAIN PEREZ PEREZ | URB SANT ROSA | 41 CALLE IRLANDA | | | ISABELA | PR | 00662 | |
| 643299 | EFRAIN PEREZ RIVERA | HC 06 BOX 13874 | | | | HATILLO | PR | 00659 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 149902 | EFRAIN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 643300 | EFRAIN PEREZ RUIZ | ADDRESS ON FILE | | | | | |
| 2175435 | EFRAIN PEREZ SERRANO | ADDRESS ON FILE | | | | | |
| 643301 | EFRAIN PEREZ TORRES | PO BOX 378 | | | YAUCO | PR | 00698 |
| 643302 | EFRAIN PICON LOPEZ | URB MIRADERO HILLS | 210 CALLE SIERRA NEVADA | | MAYAGUEZ | PR | 00682 |
| 149903 | EFRAIN PINEIRO LAGUER | ADDRESS ON FILE | | | | | |
| 643303 | EFRAIN POLANCO MARTINEZ | HC 4 BOX 45226 | | | MAYAGUEZ | PR | 00680 |
| 643304 | EFRAIN POMALES PEREZ | ADDRESS ON FILE | | | | | |
| 643305 | EFRAIN POSADA RONDON | PO BOX 9065147 | | | SAN JUAN | PR | 00906-5147 |
| 643306 | EFRAIN QUIꓫONES RODRIGUEZ | PO BOX 2228 | | | SAN GERMAN | PR | 00683-2228 |
| 149904 | EFRAIN QUINONES CASTRO | ADDRESS ON FILE | | | | | |
| 149905 | EFRAIN QUINONES NISTAL | ADDRESS ON FILE | | | | | |
| 149906 | EFRAIN QUINONES RIVERA | ADDRESS ON FILE | | | | | |
| 149907 | EFRAIN QUINONES SERRANO | ADDRESS ON FILE | | | | | |
| 149908 | EFRAIN QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | |
| 149909 | EFRAIN R GOMEZ MUNOZ | ADDRESS ON FILE | | | | | |
| 149910 | EFRAIN R MORAN VEGA | ADDRESS ON FILE | | | | | |
| 643308 | EFRAIN R REYES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 643309 | EFRAIN R ROSARIO LOPEZ | URB VILLA FONTANA | DR 5 VIA 18 | | CAROLINA | PR | 0009834701 |
| 643310 | EFRAIN R VIDAL CABANAS | PO BOX 1606 | | | HORMIGUEROS | PR | 00660 |
| 643311 | EFRAIN RAMIREZ BOSQUE | HC 01 BOX 3890 | | | ADJUNTAS | PR | 00601 |
| 643312 | EFRAIN RAMIREZ DELGADO | 72 RES LUIS LLORENS TORRES APT 1363 | | | SAN JUAN | PR | 00913 |
| 643313 | EFRAIN RAMIREZ QUINTANA | PO BOX 741 | | | SAN SEBASTIAN | PR | 00685 |
| 643314 | EFRAIN RAMIREZ REYES | ADDRESS ON FILE | | | | | |
| 843139 | EFRAIN RAMIREZ ROSADO | 543 BDA GONZALEZ | | | TRUJILLO ALTO | PR | 00976-7207 |
| 149911 | EFRAIN RAMIREZ ZABALA | ADDRESS ON FILE | | | | | |
| 643315 | EFRAIN RAMOS COLLAZO | URB LA ALAMEDA | 834 CALLE ASABACHE | | SAN JUAN | PR | 00926 |
| 643316 | EFRAIN RAMOS GARRIGA | URB SANTA ELVIRA | K 8 CALLE SANTA LUCIA | | CAGUAS | PR | 00725 |
| 149912 | EFRAIN RAMOS HERNANDEZ | HC 1 BOX 5753 | | | HATILLO | PR | 00659 |
| 643054 | EFRAIN RAMOS HERNANDEZ | RR 07 BOX 7400 | | | SAN JUAN | PR | 00926 |
| 643317 | EFRAIN RAMOS ORTIZ | RR 4 BOX 27080 | | | TOA ALTA | PR | 00953 |
| 643318 | EFRAIN RAMOS SOTO | PO BOX 250040 | | | AGUADILLA | PR | 00604-0040 |
| 149913 | EFRAIN RAMOS TORRES | BO CAMUY ARRIBA | HC 05 BOX 28821 | | CAMUY | PR | 00627 |
| 643319 | EFRAIN RAMOS TORRES | HC 05 BOX 28821 | | | CAMUY | PR | 00627 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 843140 | EFRAIN RESTO VILLANUEVA | URB PUERTO NUEVO | 505 CALLE DRESDE (ALTOS) | | SAN JUAN | PR | 00920 | |
| 643320 | EFRAIN REYES ALICEA | URB LA GUADALUPE | 1538 CALLE NAVARRA | | PONCE | PR | 00730-4204 | |
| 643321 | EFRAIN REYES CARTAGENA | HC 01 BOX 7267 | | | AGUAS BUENAS | PR | 00703 | |
| 149914 | EFRAIN REYES CRUZ | ADDRESS ON FILE | | | | | | |
| 149915 | EFRAIN REYES NEBEL | ADDRESS ON FILE | | | | | | |
| 643322 | EFRAIN REYES QUINTANA | C/O WANDA MARRERO NEGRON | OFICINA DEL CONTRALOR | PO BOX 366069 | SAN JUAN | PR | 00936-6069 | |
| 643323 | EFRAIN REYES QUINTANA | EXT LAS DELICIAS 2 | BG22 CALLE 6 | | PONCE | PR | 00731 | |
| 149916 | EFRAIN REYES TORRES | ADDRESS ON FILE | | | | | | |
| 643324 | EFRAIN RIVAS ALBALADEJO | HC 03 BOX 14097 | | | COROZAL | PR | 00783 | |
| 643325 | EFRAIN RIVAS SOTO | PO BOX 480 | | | LAS PIEDRAS | PR | 00771 | |
| 149917 | EFRAIN RIVAS TORRES | ADDRESS ON FILE | | | | | | |
| 643326 | EFRAIN RIVE GOMEZ INC | PO BOX 364203 | | | SAN JUAN | PR | 00936 | |
| 643328 | EFRAIN RIVERA ANDUJAR | URB ROYAL TOWN | 9 CALLE 54 BLOQUE 13 | | BAYAMON | PR | 00956 | |
| 149918 | EFRAIN RIVERA BETANCOURT | ADDRESS ON FILE | | | | | | |
| 643329 | EFRAIN RIVERA CATALA | H C 1 BOX 1164 | | | TOA BAJA | PR | 00949 | |
| 643330 | EFRAIN RIVERA CORREA | URB VENUS GARDENS | 1748 CAJJE ESCORPION | | SAN JUAN | PR | 00926 | |
| 149919 | EFRAIN RIVERA CORTES | ADDRESS ON FILE | | | | | | |
| 643331 | EFRAIN RIVERA CRESPO | HC 58 BOX 9430 | | | AGUADA | PR | 00602 | |
| 149920 | EFRAIN RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 643332 | EFRAIN RIVERA DORTA | PO BOX 7167 | | | ARECIBO | PR | 00613 | |
| 643056 | EFRAIN RIVERA FLORES | BDA MIRAMAR CALLE AMARILIS 633 A-B | ZN 52 | | GUAYAMA | PR | 00784 | |
| 149921 | EFRAIN RIVERA GOLDEROS | ADDRESS ON FILE | | | | | | |
| 1256435 | EFRAIN RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 643333 | EFRAIN RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 643334 | EFRAIN RIVERA NORIEGA | P O BOX 406 | | | BAJADERO | PR | 00616-0406 | |
| 149922 | EFRAIN RIVERA NUNEZ | ADDRESS ON FILE | | | | | | |
| 643055 | EFRAIN RIVERA PESANTE | PO BOX 1087 | | | RIO GRANDE | PR | 00745 | |
| 149923 | EFRAIN RIVERA QUINONES | ADDRESS ON FILE | | | | | | |
| 149924 | EFRAIN RIVERA QUINONEZ | ADDRESS ON FILE | | | | | | |
| 149925 | EFRAIN RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 643336 | EFRAIN RIVERA RIVERA | BO CIALITOS CENTRO | CARR 614 KM 4 | | CIALES | PR | 00698 | |
| 643335 | EFRAIN RIVERA RIVERA | BO GALATEO BAJO | CARR 446 KM 2.5 4 90 | | ISABELA | PR | 00662 | |
| 643337 | EFRAIN RIVERA RIVERA | BOX 1441 | | | JUANA DIAZ | PR | 00795 | |
| 643338 | EFRAIN RIVERA ROSARIO | VILLA CARMEN | N 30 CALLE 11 | | GURABO | PR | 00778 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 643339 | EFRAIN RIVERA SANCHEZ | BO OBRERO | 615 BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 643340 | EFRAIN RIVERA VAZQUEZ | PO BOX 71325 SUITE 043 | | | | SAN JUAN | PR | 00936 | |
| 149926 | EFRAIN RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 149927 | EFRAIN RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 643327 | EFRAIN RIVERA Y HILDA MEDINA ( TUTORA ) | 8321 FOX HOLLOW DR | | | | PORT RICHEY | FL | 34668 | |
| 643341 | EFRAIN RODRIGUEZ | PO BOX 6 | | | | AIBONITO | PR | 00786 | |
| 643342 | EFRAIN RODRIGUEZ ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 643343 | EFRAIN RODRIGUEZ AMBERTY | PO BOX 1161 | | | | CIDRA | PR | 00739 | |
| 149928 | EFRAIN RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 643344 | EFRAIN RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 149929 | EFRAIN RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 643345 | EFRAIN RODRIGUEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 643346 | EFRAIN RODRIGUEZ COLON a/c | BCO DESARROLLO ECONOMICO P R | HC 44 BOX 14245 | | | CAYEY | PR | 00736-9747 | |
| 643347 | EFRAIN RODRIGUEZ DBA ALMACENES NATHAN | 62 CALLE M J CABRERO | | | | SAN SEBASTIAN | PR | 00685 | |
| 149930 | EFRAIN RODRIGUEZ DBA RODRIGUEZ BUS LINE | HC-02 BOX 12640 | | | | AGUAS BUENAS | PR | 00703 | |
| 643348 | EFRAIN RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 149931 | EFRAIN RODRIGUEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 149932 | EFRAIN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 149933 | EFRAIN RODRIGUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 643349 | EFRAIN RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 643350 | EFRAIN RODRIGUEZ MALAVE | PO BOX 3659 | | | | SAN JUAN | PR | 00919 | |
| 643351 | EFRAIN RODRIGUEZ MARCANTONI | P O BOX 615 | | | | UTUADO | PR | 00641-0615 | |
| 643352 | EFRAIN RODRIGUEZ MARRERO | URB TREASURE VALLEY | B 11 CALLE MEXICO | | | CIDRA | PR | 00739 | |
| 643353 | EFRAIN RODRIGUEZ NEGRON | 157 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 643354 | EFRAIN RODRIGUEZ NIEVES | PO BOX 1060 | | | | ARROYO | PR | 00714 | |
| 149934 | EFRAIN RODRIGUEZ OFARRIL | ADDRESS ON FILE | | | | | | | |
| 149935 | EFRAIN RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 149936 | EFRAIN RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 643355 | EFRAIN RODRIGUEZ RIVERA | HC 1 BOX 6539 | | | | CIALES | PR | 00638 | |
| 643356 | EFRAIN RODRIGUEZ RIVERA | URB VISTA VERDE | 19 CALLE CHILE | | | VEGA BAJA | PR | 00693 | |
| 643359 | EFRAIN RODRIGUEZ RODRIGUEZ | EXT DE BAIROA | C 15 CALLE MIRAMELINDA | | | CAGUAS | PR | 00725 | |
| 643357 | EFRAIN RODRIGUEZ RODRIGUEZ | HC 01 BOX 6006 | | | | GUAYANILLA | PR | 00656 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 643358 | EFRAIN RODRIGUEZ RODRIGUEZ | P O BOX 4064 | | | | VEGA BAJA | PR | 00693 | |
| 643360 | EFRAIN RODRIGUEZ RODRIGUEZ | URB CONDADO VIEJO | 37 CALLE GARDENIA | | | CAGUAS | PR | 00725 | |
| 843141 | EFRAIN RODRIGUEZ ROLON | BOX 6 | | | | AIBONITO | PR | 00786 | |
| 149937 | EFRAIN RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 643361 | EFRAIN RODRIGUEZ SOTO | HC 66 BOX 8924 | | | | FAJARDO | PR | 00738 | |
| 149938 | EFRAIN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 643362 | EFRAIN RODRIGUEZ VIGIL | CIUDAD JARDIN | 13 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| 643363 | EFRAIN ROLDAN COLLAZO | BO QUEMADOS | P O BOX 49 | | | SAN LORENZO | PR | 00754 | |
| 843142 | EFRAIN ROLDAN COLLAZO | PO BOX 49 | | | | SAN LORENZO | PR | 00754-0049 | |
| 149939 | EFRAIN ROLDAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 843143 | EFRAIN ROLDAN OCASIO | PO BOX 49 | | | | SAN LORENZO | PR | 00754 | |
| 149940 | EFRAIN ROMAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 149941 | EFRAIN ROMAN CALDERON | ADDRESS ON FILE | | | | | | | |
| 643364 | EFRAIN ROMAN MERCADO | PO BOX 141543 | | | | ARECIBO | PR | 00614-1543 | |
| 643366 | EFRAIN ROMERO MENDEZ | BDA LOS PINOS 94 | | | | UTUADO | PR | 00641 | |
| 643365 | EFRAIN ROMERO MENDEZ | COM LA GRANJA | PARCELA 214 | | | UTUADO | PR | 00612 | |
| 149942 | EFRAIN ROMERO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 149943 | EFRAIN ROMERO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 149944 | EFRAIN ROSA CORDOVA | PMB 021 | PO BOX 30400 | | | MANATI | PR | 00674 | |
| 643367 | EFRAIN ROSA CORDOVA | URB JARD DE CIALES | CALLE A 2 | | | CIALES | PR | 00638 | |
| 643368 | EFRAIN ROSA CORDOVA | URB JARDINES DE CIALES | CALLE A 2 | | | CIALES | PR | 00638 | |
| 149945 | EFRAIN ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643048 | EFRAIN ROSA ROSADO | P O BOX 943 | | | | SAN LORENZO | PR | 00754 | |
| 643369 | EFRAIN ROSA VILLANUEVA | PO BOX 3520 | | | | AGUADILLA | PR | 00605 | |
| 149946 | EFRAIN ROSADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 643370 | EFRAIN ROSADO FLORES | URB VISTAMAR | 18 CALLE JUAN B MORCIGLIO | | | GUANICA | PR | 00653 | |
| 643371 | EFRAIN ROSADO HERNANDEZ | PO BOX 10207 | | | | PONCE | PR | 00732 | |
| 643372 | EFRAIN ROSADO LOPEZ | BO POPEYO | HC 09 BOX 4361 | | | SABAN GRANDE | PR | 00637 | |
| 149947 | EFRAIN ROSADO MARTI | ADDRESS ON FILE | | | | | | | |
| 149948 | EFRAIN ROSADO PINERO | ADDRESS ON FILE | | | | | | | |
| 149949 | EFRAIN ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 643373 | EFRAIN ROSARIO CURBELO | HC 01 BOX 3462 | | | | FLORIDA | PR | 00650-9508 | |
| 643374 | EFRAIN ROSARIO NIEVES | URB ARBOLADA | G 8 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| 149950 | EFRAIN ROSARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 643375 | EFRAIN ROUBERT RODRIGUEZ | URB SANTA TERESITA | AT2 CALLE 10 | | | PONCE | PR | 00731 | |
| 149951 | EFRAIN RUBIANO CARRERO | ADDRESS ON FILE | | | | | | | |
| 149952 | EFRAIN RUIZ BAYRON | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149953 | EFRAIN RUIZ CAMARGO | ADDRESS ON FILE | | | | | | |
| 643376 | EFRAIN RUIZ MORALES | URB MIRAFLORES | 7 12 CALLE 16 | | | BAYAMON | PR | 00957 |
| 149954 | EFRAIN RUIZ VELEZ | ADDRESS ON FILE | | | | | | |
| 149955 | EFRAIN RUIZ Y JUANITA MOLINA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 149956 | EFRAIN S RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 643377 | EFRAIN SALGADO SANTIAGO | RES MANUEL A PEREZ | EDIF B APT 26 | | | SAN JUAN | PR | 00923 |
| 149957 | EFRAIN SANABRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 643378 | EFRAIN SANCHEZ CORTES | HC 4 BOX 48163 | | | | CAGUAS | PR | 00725 |
| 643379 | EFRAIN SANCHEZ CRUZ | HC 02 BOX 4955 | | | | GUAYAMA | PR | 00784 |
| 643380 | EFRAIN SANCHEZ LORENZO | URB VALLE HERMOSA ST | 2 CALLE HORTENCIA | | | HORMIGUERO | PR | 00660-1226 |
| 643381 | EFRAIN SANCHEZ MENDEZ | BO SALUD | 27 ORIENTE | | | MAYAGUEZ | PR | 00680-5001 |
| 149958 | EFRAIN SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 643382 | EFRAIN SANCHEZ PINTO | URB VALLE ARRIBA HGTS | T 22 CALLE GRANADILLA | | | CAROLINA | PR | 00983 |
| 149959 | EFRAIN SANCHEZ RIVERA D/B/A EFRASAN | ADDRESS ON FILE | | | | | | |
| 149960 | EFRAIN SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 643383 | EFRAIN SANCHEZ ROSARIO | RR A BOX 5002 | | | | SAN JUAN | PR | 00926 |
| 643057 | EFRAIN SANTALIZ SANTALIZ | BO LA QUINTA | 21 CALLE CALLETANO | | | MAYAGUEZ | PR | 00680 |
| 643384 | EFRAIN SANTANA DIAZ | RES SAN MARTIN | EDIF 15 APT 177 | | | SAN JUAN | PR | 00924 |
| 149961 | EFRAIN SANTANA MARRERO | ADDRESS ON FILE | | | | | | |
| 643385 | EFRAIN SANTANA ROSARIO | HC 2 BOX 11006 | | | | HUMACAO | PR | 00661-9601 |
| 149962 | EFRAIN SANTANA ROSARIO | PALMAS DEL MAR 51 | SURF SIDE | | | HUMACAO | PR | 00791 |
| 149963 | EFRAIN SANTANA VELEZ | ADDRESS ON FILE | | | | | | |
| 643386 | EFRAIN SANTIAGO ALEJANDRO | HC 1 BOX 6089 | | | | GUAYNABO | PR | 00971 |
| 643387 | EFRAIN SANTIAGO BABILONIA | PO BOX 1872 | | | | MACA | PR | 00676 |
| 643388 | EFRAIN SANTIAGO COLON | BOX 854 | | | | JUANA DIAZ | PR | 00795 |
| 149964 | EFRAIN SANTIAGO COLON | PO BOX 124 | | | | VILLALBA | PR | 00766 |
| 643389 | EFRAIN SANTIAGO CRUZ | PO BOX 953 | | | | COMERIO | PR | 00782 |
| 149965 | EFRAIN SANTIAGO ELECTRICAL CONTRACTOR IN | PO BOX 1872 | | | | MOCA | PR | 00676 |
| 149966 | EFRAIN SANTIAGO ELECTRICAL CONTRACTOR, I | APARTADO 1872 | | | | MOCA | PR | 00676 |
| 149967 | EFRAIN SANTIAGO FUENTES | 505 AVE MUNOZ RIVERA | | | | HATO REY | PR | 00918 |
| 643390 | EFRAIN SANTIAGO FUENTES | PASEO MAYOR | C 28 CALLE 8 | | | SAN JUAN | PR | 00926 |
| 643391 | EFRAIN SANTIAGO GARAYUA | ADDRESS ON FILE | | | | | | |
| 643392 | EFRAIN SANTIAGO HERNANDEZ | URB PABELLONES 271 | CALLE PORTUGAL | | | TOA BAJA | PR | 00949 |
| 643393 | EFRAIN SANTIAGO MERCADO | HC 02 BOX 11981 | | | | SAN GERMAN | PR | 00683 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149968 | EFRAIN SANTIAGO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 149969 | EFRAIN SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 149970 | EFRAIN SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | |
| 643394 | EFRAIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 643395 | EFRAIN SANTIAGO ROSARIO | P O BOX 278 | | | | CANOVANAS | PR | 00729 |
| 149971 | EFRAIN SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 643396 | EFRAIN SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 643397 | EFRAIN SANTOS COSTAS | URB VALLE COSTERO | 3405 CALLE ISLA | | | SANTA ISABEL | PR | 00757 |
| 149972 | EFRAIN SEDA REYES | ADDRESS ON FILE | | | | | | |
| 149973 | EFRAIN SEGARRA GARCIA | ADDRESS ON FILE | | | | | | |
| 149974 | EFRAIN SEGARRA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 643398 | EFRAIN SERPA SERPA | URB VILLA EVENGELINA | L 80 CALLE 2 | | | MANATI | PR | 00674 |
| 643399 | EFRAIN SERRANO BERRIOS | URB SAN CRISTOBAL | 5A CALLE C | | | BARRANQUITAS | PR | 00794 |
| 643400 | EFRAIN SERRANO C/O RAMON F LOPEZ | PO BOX 70370 | | | | SAN JUAN | PR | 00936-8370 |
| 149975 | EFRAIN SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 643401 | EFRAIN SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 149976 | EFRAIN SERRANO ZAYAS | ADDRESS ON FILE | | | | | | |
| 643402 | EFRAIN SIERRA ALMODOVAR | JARDINES DE VEGA BAJA | I 4 CALLE I | | | VEGA BAJA | PR | 00693 |
| 149977 | EFRAIN SOLER RIVERA | ADDRESS ON FILE | | | | | | |
| 643403 | EFRAIN SOLER TORRES | BO VOLADORAS | HC 02 BOX 133190 | | | MOCA | PR | 00676 |
| 643404 | EFRAIN SOSA COLON | P O BOX 61269 | | | | SAN JUAN | PR | 00940-1269 |
| 149978 | EFRAIN SOSA NIEVES | ADDRESS ON FILE | | | | | | |
| 643405 | EFRAIN SOTO | ADDRESS ON FILE | | | | | | |
| 643406 | EFRAIN SOTO BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 149979 | EFRAIN SOTO BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 643407 | EFRAIN SOTO CRUET | ADDRESS ON FILE | | | | | | |
| 149980 | EFRAIN SOTO CRUZ | ADDRESS ON FILE | | | | | | |
| 643408 | EFRAIN SOTO CRUZ | ADDRESS ON FILE | | | | | | |
| 643409 | EFRAIN SOTO PEREZ | URB MEDINA A | 10 CALLE 2 | | | ISABELA | PR | 00662 |
| 643410 | EFRAIN SOTO RIVERA | PO BOX 7508 | | | | PONCE | PR | 00732-7508 |
| 149983 | EFRAIN STRUBBE PEREZ | ADDRESS ON FILE | | | | | | |
| 643411 | EFRAIN SULE OLIVERAS | M CR30 EXT TERESITA | | | | PONCE | PR | 00731 |
| 643412 | EFRAIN TAVAREZ ECHEVARRIA | BO COTTO 53 RUTA 4 | | | | ISABELA | PR | 00662 |
| 149984 | EFRAIN TIRADO APPRAISAL GROUP PSC | ADDRESS ON FILE | | | | | | |
| 149985 | EFRAIN TIRADO APPRAISAL GROUP PSC | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149986 | EFRAIN TIRADO PADILLA | ADDRESS ON FILE | | | | | | |
| 149987 | EFRAIN TOLENTINO LUYANDO | ADDRESS ON FILE | | | | | | |
| 643413 | EFRAIN TOLENTINO SALCEDO | BO DAGUAO PARCEKS NUEVES 405 | | | | NAGUABO | PR | 00718 |
| 643414 | EFRAIN TORRES | PLAYA PONCE | 206 CALLEJON DEL RIO | | | PONCE | PR | 00731 |
| 643415 | EFRAIN TORRES ALICEA | C/O LUIS A NOGUERAS RIVERA | BO GUAVATE 22550 | | | CAYEY | PR | 00736 |
| 643416 | EFRAIN TORRES CENTENO | HC 02 BOX 22470 | | | | MAYAGUEZ | PR | 00680 |
| 149988 | EFRAIN TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 149989 | EFRAIN TORRES HERNANDEZ | COM. EL RETIRO | AVE. 65 INF. | EDIFICIO A, APARTAMENTO 502 | | SAN JUAN | PR | 00924 |
| 643417 | EFRAIN TORRES HERNANDEZ | COND. CAMINO REAL | APTO. F-101 | | | GUAYNABO | PR | 00969 |
| 643418 | EFRAIN TORRES HERNANDEZ | PO BOX 180 | | | | GUAYNABO | PR | 00970 |
| 149990 | EFRAÍN TORRES HERNÁNDEZ | LCDO. JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 643419 | EFRAIN TORRES MAYMI | VALLE VERDE | BB16 CALLE RIO NILO | | | BAYAMON | PR | 00961 |
| 843144 | EFRAIN TORRES MERCADO | BOX 790 | | | | ADJUNTAS | PR | 00601 |
| 843145 | EFRAIN TORRES MONTALVO | PO BOX 1234 | | | | CAGUAS | PR | 00726 |
| 643420 | EFRAIN TORRES PLUMEY | 11 CALLE SAN JOAQUIN | | | | ADJUNTAS | PR | 00601 |
| 643421 | EFRAIN TORRES PLUMEY | PO BOX 566 | | | | LARES | PR | 00669 |
| 149991 | EFRAIN TORRES QUINONES | ADDRESS ON FILE | | | | | | |
| 149992 | EFRAIN TORRES RAMOS | ADDRESS ON FILE | | | | | | |
| 149993 | EFRAIN TORRES RAMOS | ADDRESS ON FILE | | | | | | |
| 643422 | EFRAIN TORRES RIVERA | PO BOX 1238 | | | | OROCOVIS | PR | 00720 |
| 643423 | EFRAIN TORRES RODRIGUEZ | P O BOX 1434 | | | | MOROVIS | PR | 00687 |
| 149994 | EFRAIN TORRES RUIZ | ADDRESS ON FILE | | | | | | |
| 643424 | EFRAIN TORRES SANTIAGO | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 |
| 149995 | EFRAIN TORRES SANTIAGO | PO BOX 1620 | | | | BARCELONETA | PR | 00617 |
| 643425 | EFRAIN TORRES TORRES Y NORMA I PEREZ | ADDRESS ON FILE | | | | | | |
| 149996 | EFRAIN TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 149997 | EFRAIN TRINIDAD CORTEZ | ADDRESS ON FILE | | | | | | |
| 643426 | EFRAIN TRINIDAD ROJAS | VILLAS DE LOIZA | AE 29 CALLE 31 | | | CANOVANAS | PR | 00729 |
| 643427 | EFRAIN TROCHE RIVERA | ADDRESS ON FILE | | | | | | |
| 149998 | EFRAIN URBINA FLORAN | ADDRESS ON FILE | | | | | | |
| 643428 | EFRAIN VALE VELAZQUEZ | URB VISTA VERDE | 769 CALLE 24 | | | AGUADILLA | PR | 00603 |
| 149999 | EFRAIN VALENTIN COLON | ADDRESS ON FILE | | | | | | |
| 643429 | EFRAIN VALENTIN COLON | ADDRESS ON FILE | | | | | | |
| 643430 | EFRAIN VALENTIN GINORIO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 643431 | EFRAIN VARGAS | BO FURNIAS | HC 01 BOX 2196 | | LAS MARIAS | PR | 00670 |
| 150000 | EFRAIN VARGAS BAEZ | ADDRESS ON FILE | | | | | |
| 643058 | EFRAIN VARGAS MALDONADO | URB DEL CARMEN | A 6 CALLE 2 | | CAMUY | PR | 00627 |
| 643432 | EFRAIN VAZQUEZ | P O BOX 21365 | | | SAN JUAN | PR | 00918 |
| 150001 | EFRAIN VAZQUEZ ALGARIN | ADDRESS ON FILE | | | | | |
| 643434 | EFRAIN VAZQUEZ ARROYO | BO GUAVATE 22550 | | | CAYEY | PR | 00736 |
| 150002 | EFRAIN VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 150003 | EFRAIN VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 843146 | EFRAIN VAZQUEZ POMALES | PO BOX 8290 | | | HUMACAO | PR | 00792-8290 |
| 843147 | EFRAIN VAZQUEZ RIVERA | PARC VAN SCOY | H43C CALLE 10 INTERIOR | | BAYAMON | PR | 00957-5815 |
| 643435 | EFRAIN VAZQUEZ ROSA | URB ALTURAS DE SANTA ISABEL | C 2 A 11 | | SANTA ISABEL | PR | 00757 |
| 150004 | EFRAIN VAZQUEZ TORRES | ADDRESS ON FILE | | | | | |
| 150005 | EFRAIN VAZQUEZ VERA | ADDRESS ON FILE | | | | | |
| 150006 | EFRAIN VEGA ACEVEDO/ DYNAMIC SOLAR | ADDRESS ON FILE | | | | | |
| 150007 | EFRAIN VEGA CHERENA | ADDRESS ON FILE | | | | | |
| 643436 | EFRAIN VEGA COLON | SAINT JUST | 196 CALLE PRINCIPAL | | TRUJILLO ALTO | PR | 00976 |
| 643437 | EFRAIN VEGA LUGO | BO JAGUAS SECTOR LA LINEA | CARR 149 KM 17 7 INT | | CIALES | PR | 00638 |
| 643438 | EFRAIN VEGA LUGO | PO BOX 682 | | | CIALES | PR | 00638 |
| 643439 | EFRAIN VEGA MORALES | PMB 483 PO BOX 29029 | | | SAN JUAN | PR | 00929-0029 |
| 643440 | EFRAIN VEGA RIVERA | 3RA EXT VILLA CAROLINA | 108-22 AVE CENTRAL BOULEVARD | | CAROLINA | PR | 00985 |
| 643442 | EFRAIN VEGA RODRIGUEZ | RES PONCE HOUSING | 9 APT 111 | | PONCE | PR | 00731 |
| 643441 | EFRAIN VEGA RODRIGUEZ | VILLA CAROLINA | 121-22 CALLE 64 | | CAROLINA | PR | 00985 |
| 643443 | EFRAIN VEGA VEGA | ADDRESS ON FILE | | | | | |
| 150008 | EFRAIN VEGA VEGA | ADDRESS ON FILE | | | | | |
| 150009 | EFRAIN VEGA Y JUANITA RIVERA | ADDRESS ON FILE | | | | | |
| 150010 | EFRAIN VELAZQUEZ CARTAGENA | ADDRESS ON FILE | | | | | |
| 643444 | EFRAIN VELAZQUEZ DAVILA | PO BOX 1071 | | | PATILLAS | PR | 00723 |
| 643445 | EFRAIN VELAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 150011 | EFRAIN VELAZQUEZ MONTANEZ | ADDRESS ON FILE | | | | | |
| 150012 | EFRAIN VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | |
| 150013 | EFRAIN VELAZQUEZ TIRADO | ADDRESS ON FILE | | | | | |
| 643446 | EFRAIN VELEZ BORGES | JARD DE BORINQUEN | 5-3 JAZMIN | | CAROLINA | PR | 00985 |
| 643447 | EFRAIN VELEZ PEREZ | HC 02 BOX 7443 | | | FLORIDA | PR | 00650 |
| 150014 | EFRAIN VELEZ RIVERA | ADDRESS ON FILE | | | | | |
| 150015 | EFRAIN VELEZ SANCHEZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 150016 | EFRAIN VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 643448 | EFRAIN ZABALA GARCIA | ADDRESS ON FILE | | | | | | |
| 643449 | EFRAIN ZARAGOZA GONZALEZ | PO BOX 243 | | | | SABANA GRANDE | PR | 00637 |
| 150017 | EFRAIN ZAYAS MARRERO | ADDRESS ON FILE | | | | | | |
| 643450 | EFRAIN ZENON MELENDEZ | URB EL CORTIJO | O 23 CALLE 19 | | | BAYAMON | PR | 00956 |
| 643451 | EFRAINA CINTRON NIEVES | ADDRESS ON FILE | | | | | | |
| 790615 | EFRE MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 150019 | EFRE NIEVES, KAREN | ADDRESS ON FILE | | | | | | |
| 1767623 | Efre Rosado, Virginia | ADDRESS ON FILE | | | | | | |
| 150020 | EFRE ROSADO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 150021 | EFRECE MORENO, CARMEN | ADDRESS ON FILE | | | | | | |
| 150022 | EFRECE MORENO, JUANA F | ADDRESS ON FILE | | | | | | |
| 2093563 | Efrece Moreno, Sixta | ADDRESS ON FILE | | | | | | |
| 2093719 | Efrece Moreno, Sixta C. | ADDRESS ON FILE | | | | | | |
| 2084465 | Efrece Moreno, Sixta C. | ADDRESS ON FILE | | | | | | |
| 150023 | EFREIN A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 643452 | EFREN ALFONSO MORALES | URB VILLA OLIMPIA | C 25 CALLE 6 | | | YAUCO | PR | 00698 |
| 643453 | EFREN ALVARADO LUGO | BO SABANA BUENA VISTA | RR 8 BOX 9668B | | | BAYAMON | PR | 00956 |
| 150024 | EFREN ALVAREZ ROMAN | ADDRESS ON FILE | | | | | | |
| 643454 | EFREN B LUGO PEREZ | RIO PEDRAS HEIGHTS | 148 CALLE WESSER | | | SAN JUAN | PR | 00926 |
| 150025 | EFREN BULA LOPEZ | ADDRESS ON FILE | | | | | | |
| 150026 | EFREN BUTLER FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 150027 | EFREN C OLIVER FRANCO | ADDRESS ON FILE | | | | | | |
| 2175728 | EFREN CARDONA RIOS | ADDRESS ON FILE | | | | | | |
| 150028 | EFREN CASTRO ROSARIO | ADDRESS ON FILE | | | | | | |
| 643455 | EFREN COMAS IRIZARRY | PO BOX 3052 | | | | SAN GERMAN | PR | 00683 |
| 643456 | EFREN CRUZ SIERRA | URB HERMANAS DAVILA | 381 CALLE 1 | | | BAYAMON | PR | 00959-5453 |
| 643457 | EFREN D MENDEZ PEREZ | EXTANCIAS DEL RIO | E 8 CALLE 5 | | | SABANA GRANDE | PR | 00637 |
| 643458 | EFREN E MANGUAL CORDERO | P O BOX 660 | | | | BOQUERON | PR | 00622 |
| 150029 | EFREN ESTREMERA MONTENEGRO | ADDRESS ON FILE | | | | | | |
| 150030 | EFREN FLORES VELLIDO | LIC HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E- ALTOS | | | BAYAMON | PR | 00959 |
| 643459 | EFREN G ROLON DAVILA | P O BOX 7577 | | | | CANOVANAS | PR | 00729-7577 |
| 150031 | Efrén Galarza | ADDRESS ON FILE | | | | | | |
| 150032 | EFREN GARCIA MUNOZ | ADDRESS ON FILE | | | | | | |
| 643460 | EFREN GONZALEZ GARCIA | PO BOX 2367 | | | | JUNCOS | PR | 00777 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 643461 | EFREN GONZALEZ GONZALEZ | HC 03 BOX 13931 | | | UTUADO | PR | 00641 | |
| 643462 | EFREN GREGORY RAMIREZ/ALMACEN MUSICAL | REPARTO UNIVERSIDAD | A 55 CALLE 12 | | SAN GERMAN | PR | 00683 | |
| 150033 | EFREN LAUREANO LOPEZ | ADDRESS ON FILE | | | | | | |
| 643463 | EFREN M MATOS SANCHEZ | COOP ROLLING HILLS | BOX 150 | | CAROLINA | PR | 00987 | |
| 643464 | EFREN MALDONADO PASCUAL | MAYAGUEZ TERRACE | 5016 SAN GERARDO | | MAYAGUEZ | PR | 00682 6627 | |
| 150034 | EFREN MARQUEZ VEGLIO | ADDRESS ON FILE | | | | | | |
| 643466 | EFREN MERCADO BURGOS | BO CACAO SECTOR LA HACIENDA | CARR 157 KM 3 6 INT | | OROCOVIS | PR | 00720 | |
| 150035 | EFREN NEGRON GOMILA | ADDRESS ON FILE | | | | | | |
| 643467 | EFREN ORAMAS IRIZARRY | ADDRESS ON FILE | | | | | | |
| 150036 | EFREN ORTEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 150037 | EFREN PADILLA LOPEZ | ADDRESS ON FILE | | | | | | |
| 150038 | EFREN PENA CORREA | ADDRESS ON FILE | | | | | | |
| 150039 | EFREN PENA LOPEZ | ADDRESS ON FILE | | | | | | |
| 643468 | EFREN REYES REYES | PARC JAUCA | 193 CALLE 1 | | SANTA ISABEL | PR | 00757 | |
| 843148 | EFREN RIVERA RAMOS | THE RESIDENCE AT THE PARK | 85 CALLE CERVANTES APT 8 | | SAN JUAN | PR | 00907-1924 | |
| 150040 | EFREN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 150041 | EFREN ROBLES NIEVES | ADDRESS ON FILE | | | | | | |
| 643469 | EFREN RODRIGUEZ TORO | P O BOX 314 | | | HORMIGUEROS | PR | 00660 | |
| 643470 | EFREN ROLON PEREZ | JARDIN PALMAREJO | MM2 CALLE 28 | | CANOVANAS | PR | 00729 | |
| 150042 | EFREN ROSADO ROSADO | AREA DE TESORO | DIV. PAGADURIA | | SAN JUAN | PR | 00902 | |
| 643471 | EFREN ROSADO ROSADO | PO BOX 1144 | | | ADJUNTAS | PR | 00601 | |
| 150043 | EFREN SANTALIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 150044 | EFREN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 150045 | EFREN SANTIAGO / MABELINE RIVERA | ADDRESS ON FILE | | | | | | |
| 150046 | EFREN SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | |
| 643472 | EFREN TOMAS SANTIAGO | PO BOX 1010 | | | CAYEY | PR | 00627 | |
| 643473 | EFREN TORRES LUGO | HC 01 BOX 4633 | | | ADJUNTA | PR | 00601 9718 | |
| 150048 | EFREN Y AROCHO GUISAO | ADDRESS ON FILE | | | | | | |
| 150049 | EFRHAYN J CABALLERO ALICE | ADDRESS ON FILE | | | | | | |
| 643474 | EFRO CONSTRUCTION CORP | URB BELLA VISTA GARDENS | E12 B CALLE 1 | | BAYAMON | PR | 00957 | |
| 150050 | EFRON CANDELARIO, SIBYL | ADDRESS ON FILE | | | | | | |
| 643475 | EG COMPUTER SOFTWARE CORP | PO BOX 192 | | | SAN JUAN | PR | 00902 | |
| 150051 | EG CONSULTING GROUP | LOMAS DE MANATUABON #70 | | | MANATI | PR | 00674 | |
| 150052 | EGA JAVIER | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 643476 | EGAL IMPORTS | P O BOX 190729 | | | | SAN JUAN | PR | 00919 | |
| 150053 | EGB AIR CONDITIONING INC | ADDRESS ON FILE | | | | | | |
| 843149 | EGBERT HERNANDEZ | URB COUNTRY CLUB | 972 CALLE CEILAN | | | SAN JUAN | PR | 00924-1777 |
| 643478 | EGBERT HERNANDEZ BEY | COUNTRY CLUB | 972 CALLE CEILAN | | | SAN JUAN | PR | 00924 |
| 150054 | EGBERT QUINONEZ TORO | ADDRESS ON FILE | | | | | | |
| 150055 | EGBERT QUINONEZ TORO | ADDRESS ON FILE | | | | | | |
| 643480 | EGBERTO A MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 643479 | EGBERTO A MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 643481 | EGBERTO ALMENAS ROSA | ADDRESS ON FILE | | | | | | |
| 150057 | EGBERTO F MORALES Y ASOC | EDIF ILA AVE KENNEDY | OFICINA 206 | | | SAN JUAN | PR | 00920 |
| 643482 | EGBERTO MORALES CARRASCO P E | PMB 176 | 130 AVE WINSTON CHURCHILL STE.1 | | | SAN JUAN | PR | 00926-6018 |
| 150058 | EGBERTO MORALES CARRASCO P E | URB EL ESCORIAL | S6 13 CALLE 6 | | | SAN JUAN | PR | 00926 |
| 643483 | EGBERTO MORALES GORJON | PMB 176 130 AVE WINSTON | CHURCHILL SUITE 1 | | | SAN JUAN | PR | 00926-0375 |
| 643484 | EGBERTO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 843150 | EGBERTO TORRES CARDONA | PO BOX 628 | | | | LARES | PR | 00669 |
| 643485 | EGBERTO ZAYAS SANCHEZ | PO BOX 335 | | | | AGUIRRE | PR | 00751 |
| 150059 | EGC CORP | URB MONTE CLARO | MN18 PASEO DEL RIO | | | BAYAMON | PR | 00961 |
| 643486 | EGDA E COLLADO | 315 CALLE EL GUAYO | | | | MAYAGUEZ | PR | 00680 |
| 150060 | EGDA M MATOS NAVEDO | ADDRESS ON FILE | | | | | | |
| 643487 | EGDA M PAGAN RIVERA | EXT VILLA RICA | J29 CALLE 8 | | | BAYAMON | PR | 00959 |
| 643488 | EGDA MORALES RAMOS | URB SANTA RITA | 1008 CALLE MADRID | | | SAN JUAN | PR | 00925 |
| 150061 | EGDA ROLDAN | ADDRESS ON FILE | | | | | | |
| 643489 | EGDA SOLIMAR TORRES RENTAS | VALLE REAL | A 32 CALLE MARQUESA | | | PONCE | PR | 00732 |
| 150062 | EGEA CARDONA, JULIAN | ADDRESS ON FILE | | | | | | |
| 150063 | EGEA DEL VALLE, ANA | ADDRESS ON FILE | | | | | | |
| 150064 | EGEA GUADARRAMA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 150065 | Egea Guadarrama, Anthony O. | ADDRESS ON FILE | | | | | | |
| 150066 | EGEA MORALES, JONATHAN | ADDRESS ON FILE | | | | | | |
| 150067 | EGEA VAZQUEZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 643490 | EGGIE O ADORNO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 643491 | EGGIE RODRIGUEZ FLORES | PO BOX 751 | | | | JUANA DIAZ | PR | 00795 |
| 643492 | EGGIES OMAR DIAZ SERPA | VILLA ROCA | BOX C-10 CALLE 27 | | | MOROVIS | PR | 00687 |
| 643493 | EGGY A BONILLA CORTES | HC 59 BOX 4423 | | | | AGUADA | PR | 00602 |
| 2163789 | EGIDA ASOC/MIEM/POLICIA PR | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00926 |
| 150069 | EGIDA DANIEL LUIS FLORES INC | URB SEVERO QUINONES 2000 | CALLE 1 | | | CAROLINA | PR | 00985-5961 |
| 837630 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | 3723 Carr 1 STE ADM | | | | San Juan | PR | 00926 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2137589 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | JOSÉ J. TABOADA | CARR ROAD #1 KM 20.9 | | | CAGUAS A RIO PIEDRAS | PR | 00926 |
| 2138201 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | JOSÉ J. TABOADA | RR 3 Box 3724 | | | San Juan | PR | 00926 |
| 837631 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | P.O. Box 9932 | | | | San Juan | PR | 00908-9932 |
| 2163790 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | RR-3 Box 3724 | | | | Río Piedras | PR | 00926 |
| 150070 | EGIDA DE LA CONCEPCION INC | 1 CALLE VARIANTE | | | | SAN GERMAN | PR | 00683 |
| 150071 | EGIDA DE MIRAFLORES | ADDRESS ON FILE | | | | | | |
| 150072 | EGIDA DEL COLEGIO ING Y AGRIM | ADDRESS ON FILE | | | | | | |
| 150073 | EGIDA DEL PERPETUO SOCORRO | ADDRESS ON FILE | | | | | | |
| 150075 | EGIDA DEL POLICIA TRUJILLO ALTO LP | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00976 |
| 1256436 | EGIDA DEL POLICIA, INC. | ADDRESS ON FILE | | | | | | |
| 150076 | EGIDA E INTITUCION EL PARAISO | PMB 1888 C/PARIS #243 | | | | SAN JUAN | PR | 00917 |
| 150077 | EGIDA EL PARAISO | ADDRESS ON FILE | | | | | | |
| 643494 | EGIDA ESPIRITA POSADA DE LA CARIDAD | P O BOX 194668 | | | | SAN JUAN | PR | 00919-4668 |
| 1256437 | EGIDA ESPIRITU POSADA DE LA CARIDAD | ADDRESS ON FILE | | | | | | |
| 150078 | EGIDA PERPETUO SOCORRO LP,S.E. | URB. HYDE PARK CALLE AMAPOLA #3 | | | | SAN JUAN | PR | 00927-0000 |
| 150079 | EGIDA VISTAS DEL RIO | ADDRESS ON FILE | | | | | | |
| 150080 | EGIPCIACO BOU, CARMEN L | ADDRESS ON FILE | | | | | | |
| 150081 | EGIPCIACO COLOM, MARIA T | ADDRESS ON FILE | | | | | | |
| 150082 | EGIPCIACO FIGUEROA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 150083 | EGIPCIACO FRAGA, RAMON | ADDRESS ON FILE | | | | | | |
| 150084 | EGIPCIACO IBANEZ, EDDA E | ADDRESS ON FILE | | | | | | |
| 150085 | EGIPCIACO IBANEZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 150086 | EGIPCIACO MENDEZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 150087 | EGIPCIACO MENDEZ, NADIA | ADDRESS ON FILE | | | | | | |
| 150088 | EGIPCIACO RODRIGUE, BELKYS Y | ADDRESS ON FILE | | | | | | |
| 1655382 | EGIPCIACO RODRIGUEZ, JOSE F. | ADDRESS ON FILE | | | | | | |
| 150090 | EGIPCIACO, FRANDA J | ADDRESS ON FILE | | | | | | |
| 1635497 | EGIPCIACO-RODRIGUEZ, BELKYS Y | ADDRESS ON FILE | | | | | | |
| 643495 | EGLEE W PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 150091 | EGLEE W RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 150092 | EGM SPECIAL REFRIGERATION COOL TEC CORP | URB SANTO TOMAS | 33 CALLE SAN GABRIEL | | | NAGUABO | PR | 00718-6200 |
| 843151 | EGMATTA INC | PMB 211 | PO BOX 6004 | | | SAN JUAN | PR | 00766-6004 |
| 643496 | EGNA MARRERO APONTE | HC 1 BOX 5935 | | | | COROZAL | PR | 00783 |
| 2083178 | Egon and Inge Guttman,Gutman Family Trust, U/A 4/13/00 | ADDRESS ON FILE | | | | | | |
| 1590354 | Egon Guttman, Inge Guttman, TTEES Kurt G. Weinberg Residual Trust | ADDRESS ON FILE | | | | | | |
| 1577588 | Egon Guttman, Inge Guttman, TTEES Kurt G. Weinberg Residual Trust | ADDRESS ON FILE | | | | | | |
| 150093 | EGOS ALSAN GRUPO MEDICO | PO BOX 1028 | | | | FAJARDO | PR | 00738 |
| 150094 | EGOSCUE DIONISI, MONICA | ADDRESS ON FILE | | | | | | |
| 150095 | EGOTT ALVARADO LUGO | ADDRESS ON FILE | | | | | | |
| 150096 | EGOZCUE ROSARIO MD, ANGEL R | ADDRESS ON FILE | | | | | | |
| 2041410 | Egozcue-Chandri, Manuel R. | ADDRESS ON FILE | | | | | | |
| 150097 | EGP AIR CONDITIONING AND REFRIGERATION, CORP | EXT. PUNTO ORO | 6045 CALLE REYENT | | | PONCE | PR | 00728 |
| 643497 | EGPS CORP | 4285 CARR 2 | | | | VEGA BAJA | PR | 00693-3619 |
| 643498 | EGRAIN VEGA RIOS | 19 CALLE CARIBE | SUITE 1 | | | MANATI | PR | 00674 |
| 643499 | EGREIN AVILES CANCEL | ADDRESS ON FILE | | | | | | |
| 150098 | EGREIN AVILES CANCEL | ADDRESS ON FILE | | | | | | |
| 150099 | EGROL SIUL | ADDRESS ON FILE | | | | | | |
| 150100 | EGUIA MOREDA MD, VASCO | ADDRESS ON FILE | | | | | | |
| 150101 | EGUIA VERA, MARCO A. | ADDRESS ON FILE | | | | | | |
| 1631639 | Eguia-Vera, Maria L | ADDRESS ON FILE | | | | | | |
| 150103 | EGURROLA ALONSO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 150104 | EGUY E VELEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 150105 | EH TECHNOLOGY CONSULTANT INC | PLAZA RIO HONDO MALL | 90 AVE RIO HONDO STE 10 PMB 292 | | | BAYAMON | PR | 00961 |
| 643500 | EHAB AL SHAER | 0S071 PLEASANT HILL RD | | | | CHICAGO | IL | 60187 |
| 150106 | EHEVARRIA CARABALLO, RAMON | ADDRESS ON FILE | | | | | | |
| 150107 | EHISA LUGO ENRIGQUEZ | ADDRESS ON FILE | | | | | | |
| 150108 | EHLERT BIRRIEL, MAURICIO J. | ADDRESS ON FILE | | | | | | |
| 1752989 | EHower, Jose | ADDRESS ON FILE | | | | | | |
| 643501 | EHP S J S LLC DBA EMBASSY SUITES H&C SJ | 8000 TARTAK STREET | | | | CAROLINA | PR | 00979 |
| 150109 | EHRET INC. | P.O. BOX 71516 | | | | SAN JUAN | PR | 00936-8616 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1452018 | Ehrke, Helen | ADDRESS ON FILE | | | | | |
| 150110 | EHS MANAGEMENT GROUP INC | VALLE HERMOSO SUR | SU 70 CALLE CIRCULO | | HORMIGUEROS | PR | 00660 |
| 150111 | EHV DEVELOPMENT AND CONSULTANT CORP | PO BOX 368120 | | | SAN JUAN | PR | 00936-9120 |
| 150112 | EHYDRAULICS, LLC | MARQUEZ DE SANTA CRUZ 2E5, | URB. COVADONGA | | TOA BAJA | PR | 00949 |
| 643502 | EHYLA MARRERO PEREZ | 335 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 |
| 150113 | EIBLIA MARTINEZ COTTO | ADDRESS ON FILE | | | | | |
| 643503 | EIBY MACHINE SHOP | RR 2 BOX 5800 | | | MANATI | PR | 00674 |
| 150114 | EIBY MATOS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 1463730 | Eich, Thomas J | ADDRESS ON FILE | | | | | |
| 643504 | EICHALY ROSA DE LA PAZ | HC 02 BOX 10191 | | | GUAYNABO | PR | 00971 |
| 150115 | EICHLER EICHLER, TRENT | ADDRESS ON FILE | | | | | |
| 150116 | EICK ORTIZ, JOSHUA LEE | ADDRESS ON FILE | | | | | |
| 150117 | EICK ORTIZ, RICHARD | ADDRESS ON FILE | | | | | |
| 150118 | EIDA E ALTRECHE TIRADO | ADDRESS ON FILE | | | | | |
| 643505 | EIDA E FIGUEROA PEREZ | ADDRESS ON FILE | | | | | |
| 150119 | EIDA G MENA JIMENEZ | ADDRESS ON FILE | | | | | |
| 150120 | EIDA L. GONZALEZ MORALES | ADDRESS ON FILE | | | | | |
| 150121 | EIDA LAO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 643507 | EIDA LEON BARTH | 1924 CALLE MANUEL SAMANIEGO | | | SAN JUAN | PR | 00926 |
| 643506 | EIDA LEON BARTH | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | SAN JUAN | PR | 00910-3855 |
| 150122 | EIDA RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 150123 | EIDIOL GHIGLIOTTI VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 643508 | EIDY CINTRON IZQUIERDO | HC 4 BOX 22025 | | | JUANA DIAZ | PR | 00795 |
| 643509 | EIDY SERRANO SANTIAGO | PO BOX 1014 | | | SABANA HOYOS | PR | 00688 |
| 643510 | EIDY Y FERNANDEZ ALICEA | URB VILLA CAROLINA | 206-16 CALLE 514 | | CAROLINA | PR | 00985 |
| 150124 | EIG GROUP CORP | 239 ARTERIAL HOSTOS SUITE 701 | | | SAN JUAN | PR | 00918 |
| 150125 | EIGLA Y TROCHE TROCHE | ADDRESS ON FILE | | | | | |
| 843152 | EIKON ELECTRIC CORP | HC 1 BOX 9767 | | | TOA BAJA | PR | 00949-9788 |
| 643511 | EIKON ELECTRIC CORP | PO BOX 9502 | | | BAYAMON | PR | 00960-8044 |
| 150126 | EIKOVA | CALLE SAN FRANCISCO 407, APT 302 | | | SAN JUAN | PR | 00901 |
| 643512 | EIKYA NIEVES ROSARIO | VENUS GARDEN | AB 21 CALLE TORREON | | SAN JUAN | PR | 00926 |
| 1752784 | Eilat Soé García Correa | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 150127 | EILEEN A ARROYO DUMENG | ADDRESS ON FILE | | | | | | |
| 643514 | EILEEN A CORTES SANTIAGO | PO BOX 178 | | | | LA PLATA | PR | 00786 |
| 150128 | EILEEN A HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 150129 | EILEEN ACEVEDO BADILLO | ADDRESS ON FILE | | | | | | |
| 150130 | EILEEN ALAGO SOTO | ADDRESS ON FILE | | | | | | |
| 643515 | EILEEN ALERS | URB ALTA VISTA | P 6 CALLE 17 | | | PONCE | PR | 00731 |
| 643516 | EILEEN ALMESTICA SASTRE | ADDRESS ON FILE | | | | | | |
| 843153 | EILEEN ALVARADO SANTIAGO | HC 2 BOX 9209 | | | | AIBONITO | PR | 00705-9636 |
| 643517 | EILEEN ALVAREZ MORALES | ADDRESS ON FILE | | | | | | |
| 643518 | EILEEN APONTE LOPEZ | BRISAS DE LOIZA | 264 CALLE ARIES | | | CANOVANAS | PR | 00729 |
| 150131 | EILEEN APONTE VENTURA | ADDRESS ON FILE | | | | | | |
| 643519 | EILEEN AULET NATAL | PO BOX 446 | | | | JAYUYA | PR | 00664 |
| 150132 | EILEEN AVILES VEGA | ADDRESS ON FILE | | | | | | |
| 150133 | EILEEN B GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 150134 | EILEEN B GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 150135 | EILEEN BETANCOURT MARQUEZ | ADDRESS ON FILE | | | | | | |
| 643520 | EILEEN BITHORN REYES | ADDRESS ON FILE | | | | | | |
| 150136 | EILEEN BUS INC. | COND PLAZA DEL ESTE | AVE MAIN 501 APT 61 | | | CANOVANAS | PR | 00729 |
| 150138 | EILEEN C VILLAFANE DEYACK | ADDRESS ON FILE | | | | | | |
| 150137 | EILEEN C VILLAFANE DEYACK | ADDRESS ON FILE | | | | | | |
| 150139 | EILEEN CANCEL ROSA | ADDRESS ON FILE | | | | | | |
| 643521 | EILEEN CINTRON APONTE | HC 3 BOX 10380 | | | | COMERIO | PR | 00782 |
| 643522 | EILEEN COLON SANTOS | 290 AVE SANTA ANA | APARTADO A 1 | | | GUAYNABO | PR | 00969 |
| 643523 | EILEEN CORDERO MENDEZ | VILLA GUADALUPE | FF 7 CALLE 18 | | | CAGUAS | PR | 00725 |
| 1419621 | EILEEN CORREA SERRANO | ANTONIO BAUZÁ | EDIFICIO LEMANS OFIC. 402 AVE. MUÑOZ RIVERA #602 | | | HATO REY | PR | 00918 |
| 150140 | EILEEN CORREA SERRANO | LCDO. ANTONIO BAUZÁ | EDIFICIO LEMANS OFIC. 402 AVE. MUÑOZ RIVERA #602 | | | HATO REY | PR | 00918 |
| 150141 | EILEEN CRUZ LEBRON | ADDRESS ON FILE | | | | | | |
| 643524 | EILEEN D BAKER | 4 WEST VIEW CIRCLE OLD SAYBROOK | | | | CONNECTICUT | CT | 06475 |
| 150142 | EILEEN D RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 643525 | EILEEN DE JESUS | URB MILAVILLE | 50 CALLE JAGUAS | | | SAN JUAN | PR | 00926 |
| 150143 | EILEEN DE JESUS VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 150144 | EILEEN DEGRO | ADDRESS ON FILE | | | | | | |
| 643526 | EILEEN DEGRO | ADDRESS ON FILE | | | | | | |
| 150145 | EILEEN DIAZ BENITEZ | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 150146 | EILEEN DIAZ COTTO | ADDRESS ON FILE | | | | | | |
| 643527 | EILEEN DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 150147 | EILEEN FEBUS LUCIANO | ADDRESS ON FILE | | | | | | |
| 150148 | EILEEN FELICIANO TORRES | ADDRESS ON FILE | | | | | | |
| 643528 | EILEEN FERMIN ARIAS | TORRE DEL PARQUE APT 1110 | | | | BAYAMON | PR | 00956 |
| 150149 | EILEEN FIGUEROA CARRION | ADDRESS ON FILE | | | | | | |
| 150150 | EILEEN FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | |
| 150151 | EILEEN G ROMERO ALICEA | ADDRESS ON FILE | | | | | | |
| 643529 | EILEEN GARCIA AYALA | COM SABANA ENEAS | SOLAR 578 | | | SAN GERMAN | PR | 00683 |
| 643530 | EILEEN GARCIA DELGADO | ADDRESS ON FILE | | | | | | |
| 643531 | EILEEN GONZALEZ CORDOVA | BALCONES DE SANTA MARIA | BOX 21 1500 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 |
| 150152 | EILEEN GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 643532 | EILEEN GONZALEZ MELENDEZ | PLAZA DEL ESTE 501 | AVE MAIN 61 | | | CANOVANAS | PR | 00729 |
| 1744670 | Eileen Gonzalez, Luz | ADDRESS ON FILE | | | | | | |
| 643533 | EILEEN HERNANDEZ REYES | ADDRESS ON FILE | | | | | | |
| 150154 | EILEEN HERNANDEZ ROSA | ADDRESS ON FILE | | | | | | |
| 150155 | EILEEN HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 150156 | EILEEN HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 843154 | EILEEN HERNANDEZ VELEZ | URB SAN JUAN BAUTISTA | B-2 CALLE A | | | MARICAO | PR | 00606 |
| 643534 | EILEEN HERRERO LORENZO | ADDRESS ON FILE | | | | | | |
| 150157 | EILEEN I VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 643536 | EILEEN IRIZARRY FELICIANO | ADDRESS ON FILE | | | | | | |
| 150158 | EILEEN IRIZARRY NIEVES | ADDRESS ON FILE | | | | | | |
| 150159 | EILEEN IRIZARRY NIEVES | ADDRESS ON FILE | | | | | | |
| 643538 | EILEEN J BARRESI RAMOS | COND MONTECILLO11 | APT 2402 ENCANTADA | | | TRUJILLO ALTO | PR | 00977 |
| 643537 | EILEEN J BARRESI RAMOS | PO BOX 1420 | | | | TRUJILLO ALTO | PR | 00976 |
| 150160 | EILEEN J MAESTRE SILVA | ADDRESS ON FILE | | | | | | |
| 150161 | EILEEN J MARRERO CHAVES | ADDRESS ON FILE | | | | | | |
| 150162 | EILEEN J PABON CRUZ | ADDRESS ON FILE | | | | | | |
| 1256438 | EILEEN J. QUINTANA GUERRERO | ADDRESS ON FILE | | | | | | |
| 643539 | EILEEN JIMENEZ ALVAREZ | HC 04 BOX 17085 | | | | LARES | PR | 00669 |
| 843155 | EILEEN JIMENEZ VAZQUEZ | VALLE TOLIMA | F35 CALLE RICKY SEDA | | | CAGUAS | PR | 00725 |
| 150163 | EILEEN KERCADO MORÁN | EFRAIN LOPEZ | PO 8764 | | | BAYAMON | PR | 00960 |
| 150164 | EILEEN KERCADO MORÁN | FRANCISCO SAN MIGUEL | PO BOX 190406 | | | SAN JUAN | PR | 00919 |
| 150165 | EILEEN KERCADO MORÁN | JOSE R. DIAZ | PO BOX 190743 | | | SAN JUAN | PR | 00919 |
| 150166 | EILEEN KERCADO MORÁN | MIGUEL A. MORALES | PO BOX 9021722 | | | SAN JUAN | PR | 00902 |
| 643540 | EILEEN LANDRON GUARDIOLA | CENTRO INTERNACIONAL | MERCADEO TORRES 1 | OFIC 203 | | SAN JUAN | PR | 00926 |
| 643541 | EILEEN LAREGUI GALINDEZ | 37 CAMPO ALEGRE | | | | MANATI | PR | 00674 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 643542 | EILEEN LARRACUENTE ROSARIO | COND PARQUE SAN RAMON APT C 201 | BOX 303 | | | GUAYNABO | PR | 00969 | |
|---|---|---|---|---|---|---|---|---|---|
| 1256439 | EILEEN LLAVINA PEREA | ADDRESS ON FILE | | | | | | | |
| 643543 | EILEEN LLORENS BECERRA | 155 EL MONTE NORTE G 202 | | | | SAN JUAN | PR | 00918 | |
| 643513 | EILEEN LOIZ REYES | P O BOX 195278 | | | | SAN JUAN | PR | 00919 | |
| 150168 | EILEEN LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 643544 | EILEEN LOZADA RAMOS H/N/C CACHI GAL ARTE | 48 CALLE BETANCEZ | | | | CABO ROJO | PR | 00675 | |
| 150169 | EILEEN M ALVARADO | ADDRESS ON FILE | | | | | | | |
| 643545 | EILEEN M CASTRO MEDINA | URB SANTA JUANITA | YY 6 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 150170 | EILEEN M DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150171 | EILEEN M FIGUEROA Y MARTA I TORO | ADDRESS ON FILE | | | | | | | |
| 643546 | EILEEN M GODREAU SOTO | SAN ANTONIO 179 | CALLE DONCELLA | | | PONCE | PR | 00728 | |
| 150172 | EILEEN M GOMEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 643547 | EILEEN M GONZALEZ RODRIGUEZ | PO BOX 59 | | | | ADJUNTAS | PR | 00601 | |
| 643548 | EILEEN M LEANDRY VARGAS | 15 CALLE VENUS | | | | PONCE | PR | 00731 | |
| 150173 | EILEEN M LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 643549 | EILEEN M MONTALVO BELEN | BO MAGINAS | 57 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 643550 | EILEEN M VELEZ BERRIOS | C 12 COLINAS DE VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| 150174 | EILEEN M. AVILA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 150175 | EILEEN M. LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 643551 | EILEEN MALAVE SANTOS | ADDRESS ON FILE | | | | | | | |
| 643552 | EILEEN MALDONADO MARTINEZ | REPARTO MARQUEZ | F 16 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 2151627 | EILEEN MARIA COFFEY | 9166 CALLE MARINA | | | | PONCE | PR | 00717 | |
| 150177 | EILEEN MARRERO POMALES | ADDRESS ON FILE | | | | | | | |
| 643553 | EILEEN MARRERO VAZQUEZ | SANTA CATALINA | E 19 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 150178 | EILEEN MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 150179 | EILEEN MARTINEZ SANJURJO | ADDRESS ON FILE | | | | | | | |
| 643554 | EILEEN MEDINA OCASIO | COND BORINQUEN TOWER II | 1486 AVE ROOSEVELT APT 912 | | | SAN JUAN | PR | 00920 | |
| 643555 | EILEEN MEDINA RIVERA | HC 2 BOX 15138 | | | | ARECIBO | PR | 00612 | |
| 643556 | EILEEN MENDEZ SERRANO | ALBORADA | C 7 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| 643557 | EILEEN MERCADO GARCIA | HC 05 BOX 92060 | | | | ARECIBO | PR | 00612 | |
| 643558 | EILEEN MERCADO TORRES | RR 4 BOX 27116 | | | | TOA ALTA | PR | 00953 | |
| 150180 | EILEEN MIRANDA ANTUNANO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 150181 | EILEEN MIRANDA CORUJO | ADDRESS ON FILE | | | | | | |
| 643559 | EILEEN MONTILLA CASTRO | SIERRA BAYAMON APARTMENTS | 200 CALLE 6 APT 70 | | | BAYAMON | PR | 00961 |
| 643560 | EILEEN MORELL RIVERA | PO BOX 745 | | | | CIDRA | PR | 00739 |
| 150182 | EILEEN N RODRIGUEZ FRANCESCHI | ADDRESS ON FILE | | | | | | |
| 643561 | EILEEN NIEVES MORALES | HC 2 BOX 4560 | | | | LUQUILLO | PR | 00773 |
| 150183 | EILEEN OLMEDO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 150184 | EILEEN ORTIZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 643562 | EILEEN ORTIZ DIAZ | URB LUCHETTI | 29 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 |
| 150185 | EILEEN P ALFONSO TORRALBA | ADDRESS ON FILE | | | | | | |
| 643563 | EILEEN PABON RIVERA | 109 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 |
| 643564 | EILEEN PEREZ GARCIA | URB COLINAS FAIR VIEW | 4K 32 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 |
| 643565 | EILEEN PEREZ MILLAN | REPTO UNIVERSIDAD | L 21 CALLE 4 | | | SAN GERMAN | PR | 00683 |
| 150188 | EILEEN PEREZ NEGRON | ADDRESS ON FILE | | | | | | |
| 150189 | EILEEN PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 150190 | EILEEN PEREZ REYES | ADDRESS ON FILE | | | | | | |
| 150191 | EILEEN PINEDA VALENTIN | ADDRESS ON FILE | | | | | | |
| 643566 | EILEEN POUEYMIROU | ADDRESS ON FILE | | | | | | |
| 150192 | EILEEN RAMIREZ CENTENO | ADDRESS ON FILE | | | | | | |
| 771041 | EILEEN RAMIREZ COLON | ADDRESS ON FILE | | | | | | |
| 643567 | EILEEN RAMIREZ COLON | ADDRESS ON FILE | | | | | | |
| 150194 | EILEEN RAMOS CRESPO | ADDRESS ON FILE | | | | | | |
| 150195 | EILEEN RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 643568 | EILEEN RAMOS ROSARIO | BRISAS DE MONTECASINO | 456 CALLE HAMACA | | | TOA ALTA | PR | 00953 |
| 643569 | EILEEN RIOS PADRO | URB MONTE ALVERNIA PORTICA 5 | | | | GUAYNABO | PR | 00926 |
| 150196 | EILEEN RIVERA RUIZ | ADDRESS ON FILE | | | | | | |
| 150197 | EILEEN RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 643570 | EILEEN ROSARIO VELAZQUEZ | VILLAS DE LOIZA HH 63 CALLE 44 B | | | | CANOVANAS | PR | 00729 |
| 150198 | EILEEN SANCHEZ ALBERIO | ADDRESS ON FILE | | | | | | |
| 150199 | EILEEN SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 643571 | EILEEN SANTIAGO CORTES | 125 CALLE LOMAS VERDES | | | | MOCA | PR | 00676 |
| 643572 | EILEEN SANTOS WILLIAM | RES LUIS LLORENS TORRES | EDIF 35 APTO 729 | | | SAN JUAN | PR | 00915 |
| 643573 | EILEEN SEGUINOT RAMIREZ | PO BOX 5117 C U C | | | | CAYEY | PR | 00737 |
| 150200 | EILEEN SEPÚLVEDA TORRES Y OTROS | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 643574 | EILEEN SUTTON DE ZAYAS | P O BOX 36 | | | BARRANQUITAS | PR | 00749-0036 |
| 150201 | EILEEN SUTTON HUDO | ADDRESS ON FILE | | | | | |
| 150202 | EILEEN SUTTON HUDO | ADDRESS ON FILE | | | | | |
| 643575 | EILEEN TAVAREZ CORDERO | 7 VISTA MAR | | | CAMUY | PR | 00627 |
| 150203 | EILEEN TORRES CANALES | ADDRESS ON FILE | | | | | |
| 150204 | EILEEN TORRES GONZALEZ | ADDRESS ON FILE | | | | | |
| 150205 | EILEEN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 643576 | EILEEN TROCHE GARCIA | ADDRESS ON FILE | | | | | |
| 643577 | EILEEN TROCHE GARCIA | ADDRESS ON FILE | | | | | |
| 150206 | EILEEN VALENTIN HERNANDEZ | ADDRESS ON FILE | | | | | |
| 150207 | EILEEN VILLAFADE | ADDRESS ON FILE | | | | | |
| 150208 | EILEEN VILLAFANE | ADDRESS ON FILE | | | | | |
| 150209 | EILEEN VILLALBA DELGADO | ADDRESS ON FILE | | | | | |
| 643578 | EILEEN Y AYALA COSME | REPARTO VALENCIA | A T 1 CALLE 1 | | BAYAMON | PR | 00959 |
| 643579 | EILEEN Y MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 150210 | EILEEN ZAMBRANA DIAZ | ADDRESS ON FILE | | | | | |
| 643580 | EILEEN ZAYAS RAMOS | ADDRESS ON FILE | | | | | |
| 150211 | EILEEN ZAYAS SERRANO | ADDRESS ON FILE | | | | | |
| 150212 | EILEEN ZAYAS SERRANO | ADDRESS ON FILE | | | | | |
| 150213 | EILEEN ZAYAS SERRANO | ADDRESS ON FILE | | | | | |
| 643581 | EILEN CONCEPCION BAEZ | RR 6 BOX 10690 | | | SAN JUAN | PR | 00926 |
| 150214 | EILLEEN GONZALEZ SANTANA | ADDRESS ON FILE | | | | | |
| 150215 | EILLEEN GONZALEZ VILLAFANE | ADDRESS ON FILE | | | | | |
| 150216 | EILLEEN Y GALLEGO PAGAN | ADDRESS ON FILE | | | | | |
| 150217 | EILLEN RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | |
| 150218 | EILLEN SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 643582 | EILLEN SUTTON DE ZAYAS GREEN | PO BOX 36 | | | BARRANQUITAS | PR | 00794 |
| 643583 | EILLEN VAZQUEZ CABRERA | URB LOS ANGELES | V 1 CALLE L | | CAROLINA | PR | 00979 |
| 643584 | EILYN DE JESUS GONZALEZ | PO BOX 779 | | | ARECIBO | PR | 00688 |
| 150219 | EILYN M RUIZ SOTO | ADDRESS ON FILE | | | | | |
| 643585 | EILYN MARTINEZ HERNANDEZ | P O BOX 289 | | | VILLALBA | PR | 00766 |
| 643586 | EILYN T ROMAN GONZALEZ | HC 763 BZN 3138 | | | PATILLAS | PR | 00723 |
| 150220 | EIM SHOW WORKS LLC | P O BOX 2113 | | | CANOVANAS | PR | 00729 |
| 150221 | EINAR E MUNIZ CORTES | ADDRESS ON FILE | | | | | |
| 150222 | EINAR L RINCON SANCHEZ | ADDRESS ON FILE | | | | | |
| 643587 | EINAR RAMOS LOPEZ | P O BOX 1139 | | | AIBONITO | PR | 00705-1139 |
| 1463901 | Einbinder, Lee | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 643588 | EINDEKEN PROFESIONAL SERVICES INC | PMB 350 ROAD 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 |
| 150223 | EINER BRACERO CRUZ | CARLOS MORALES LÓPEZ-DTE | PO BOX 1410 | | | HATILLO | PR | 00659 |
| 150224 | EINER BRACERO CRUZ | JORGE HERNÁNDEZ LÓPEZ-CODEMANDADO | PO BOX 1410 | | | HATILLO | PR | 00659 |
| 643589 | EINITZA MICHELLE TORRES MAYSONET | ADDRESS ON FILE | | | | | | |
| 150225 | EINNA M CANCEL LOUBRIEL | ADDRESS ON FILE | | | | | | |
| 150226 | EINSTOSS KRUMBEIN, ANDRES | ADDRESS ON FILE | | | | | | |
| 643590 | EINYBEL AGUAYO MENDOZA | URB BONNEVILLE HEIGHTS | 7 AVE PUERTO RICO | | | CAGUAS | PR | 00725 |
| 643592 | EIRA APONTE RODRIGUEZ | 247 URB LA SERRANIA | | | | CAGUAS | PR | 00725 |
| 643591 | EIRA I CARABALLO ROSADO | HC 2 BOX 11154 | | | | LAJAS | PR | 00667-9712 |
| 150227 | EIRA L. PINEIRO BIDDLE | ADDRESS ON FILE | | | | | | |
| 643594 | EIRA M BAEZ ORTIZ | 5TA SECCION LEVITOWN | BI 7 APT B CALLE PORMICEDO | | | TOA BAJA | PR | 00949 |
| 643593 | EIRA M BAEZ ORTIZ | PO BOX 52138 | | | | TOA BAJA | PR | 00950-2138 |
| 150229 | EIRA MEDINA MUNOZ | ADDRESS ON FILE | | | | | | |
| 150228 | EIRA MEDINA MUNOZ | ADDRESS ON FILE | | | | | | |
| 150230 | EISEL LORENZO VARGAS | ADDRESS ON FILE | | | | | | |
| 150231 | EISELE ALBO, ARTURO | ADDRESS ON FILE | | | | | | |
| 150232 | EISELE FLORE, ARTHUR | ADDRESS ON FILE | | | | | | |
| 150233 | EISELE FLORES, ANDRES G. | ADDRESS ON FILE | | | | | | |
| 1433912 | Eisenberg, Melvin | ADDRESS ON FILE | | | | | | |
| 150234 | EISENBERG, MICHAEL | ADDRESS ON FILE | | | | | | |
| 843157 | EISET NEGRON RESTO | URB PROVINCIAS DEL RIO I | 46 CALLE PORTUGUES | | | COAMO | PR | 00769-4921 |
| 150235 | EISKOWITZ LAUSELL, LINETTE | ADDRESS ON FILE | | | | | | |
| 643595 | EISLET DE JESUS GARCIA | BO DAGUAO BOX 7917 | | | | NAGUABO | PR | 00718 |
| 150236 | EITEL VELAZQUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 150238 | EITON ROMAN CARRERO | ADDRESS ON FILE | | | | | | |
| 150239 | EIVETTELIZ LOPEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 150240 | EIVETTELIZ LOPEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 150241 | EIVY L ALVAREZ LUGO | ADDRESS ON FILE | | | | | | |
| 150242 | EIXA TRINIDAD GONZALEZ | ADDRESS ON FILE | | | | | | |
| 150243 | EJ ACCURACY GUNS | AVE 5 DE DICIEMBRE # 85 | | | | SABANA GRANDE | PR | 00637-1956 |
| 150244 | EJ BUSINESS SOLUTIONS | 57 SE STREET NO 850 | | | | SAN JUAN | PR | 00921-2312 |
| 643596 | EJ TIRE CENTER | BO JUAN SANCHEZ | BZN 151 H | | | BAYAMON | PR | 00959 |
| 643597 | EJA DAIRY INC | PO BOX 1762 | | | | CABO ROJO | PR | 00623 |
| 150245 | EJARQUE TORRES, CHRISTHIE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 150246 | EJARQUE, ANABELLE | ADDRESS ON FILE | | | | | |
| 150247 | EJC CEDRO ARRIBA CONST CORP | HC 72 BOX 3931 | | | NARANJITO | PR | 00719 |
| 2150810 | EJE PUERTO RICO, INC. | ATTN: MANUEL RIVERA MELENDEZ, RESIDENT AGENT | AVE ROOSEVELT 1152 | | SAN JUAN | PR | 00920 |
| 2150811 | EJE PUERTO RICO, INC. | ATTN: NAYUAN ZOUAIRABANI, ANTONIO ARIAS | MCCONNELL VALDES, LLC | 270 MUNOZ RIVERA AVE. | SAN JUAN | PR | 00918 |
| 150248 | EJE PUERTO RICO, INC. | PO BOX 195006 | | | SAN JUAN | PR | 00919-5006 |
| 831757 | EJE Puerto Rico, Inc. | PO BOX 195006 | | | SAN JUAN | PR | 00918-5006 |
| 150249 | EJE SOCIEDAD PUBLICITARIA | PO BOX 195006 | | | SAN JUAN | PR | 00919-5006 |
| 150250 | EJIOFOR CHIMA, PATRICIA C | ADDRESS ON FILE | | | | | |
| 843158 | EJN REMODELING | PMB 506 | URB LAS CUMBRES | | SAN JUAN | PR | 00926-5602 |
| 643598 | EJN REMODELING INC | LA CUMBRE | 497 AVE EMILIANO POL SUITE 506 | | SAN JUAN | PR | 00926 |
| 843159 | EJN TECHNICAL SERVICES | PMB 238 | 90 AVE RIO HONDO | | BAYAMON | PR | 00961-3501 |
| 150251 | EJN TECHNICAL SERVICES | PMB 238 NUM 90 | AVE RIO HONDO | | BAYAMON | PR | 00961-3105 |
| 150252 | EJN TECHNICAL SERVICES INC | PMB 238 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 |
| 643599 | EJN TECHNICAL SERVICES INC | PO BOX 506 E POL 947 LA CUMBRE | | | SAN JUAN | PR | 00926-0000 |
| 831329 | Ejn Technical Services Inc. | P.M.B. 506 E. Pol 497 | | | San Juan | PR | 00928 |
| 150253 | EJR MOTOR ELECTRICAL -BODY SHOP | A 4 AVE MIGUEL MELENDEZ MUNOZ | | | CAYEY | PR | 00736 |
| 150254 | EJS INC | 400 CALLE JUAN CALAF | | | SAN JUAN | PR | 00918-1314 |
| 150255 | EKG INTERPRETATION ACCOUNTG | ONE DAVIS BLD SUITE 507 | | | TAMPA | FL | 33606 |
| 150256 | EKG INTERPRETATIONS ACCOUNTING | ONE DAVIS BLVD | SUITE 507 | | TAMPA | FL | 33606 |
| 150257 | EKO TECHNOLOGIES | B5 CALLE TABONUCO STE 134 | | | GUAYNABO | PR | 00968-3004 |
| 150258 | EKO TECHNOLOGIES | B5 CALLE TABONUCO STE 216 PMB 134 | | | GUAYNABO | PR | 00968-3022 |
| 150259 | EKOCARDIODIAGNOSTICS INC | PO BOX 2569 | | | GUAYNABO | PR | 00970-2569 |
| 643600 | E-KONO | ADDRESS ON FILE | | | | | |
| 843160 | EKONOMY BLINDS, INC. | 892 CALLE GENERAL VALERO | | | SAN JUAN | PR | 00924 |
| 643601 | EKOS LOGOS INC | URB LOMAS VERDES | F 34 CALLE BELLISIMA | | BAYAMON | PR | 00956-3215 |
| 150260 | EKSPRESA PUERTO RICO CORP | PO BOX 191779 | | | SAN JUAN | PR | 00919-1779 |
| 643602 | EKTO MANUFACTURING CO | SANFORD INDUSTRIAL ESTATES | P O BOX 499 | | SANFORD | ME | 04073 |
| 150261 | EKTO MANUFACTURING CO | SANFORD INDUSTRIAL ESTATES | | | SANFORD | ME | 04073 |
| 643603 | EKUS 2000 SE | PO BOX 527 | | | MERCEDITA | PR | 00715-0521 |
| 643604 | EKUS 2000 SE | PO BOX 919 | | | COTTO LAUREL | PR | 00780 |
| 643605 | EL 14 SERVICE STATION INC | PO BOX 928 | | | SAN LORENZO | PR | 00754 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 843161 | EL 8 DE BLANCO | URB SANTA RITA | 102 AVE UNIVERSIDAD | | SAN JUAN | PR | 00925-2403 | |
|---|---|---|---|---|---|---|---|---|
| 643606 | EL ABANICO DEL TITAN | URB RUSSE | G 32 CALLE LOS LIRIOS | | MOROVIS | PR | 00687 | |
| 643607 | EL ABANICO SHELL SERV STA | BO QUEBRADA GRANDE | HC 741 BOX 6187 | | TRUJILLO ALTO | PR | 00976 | |
| 643608 | EL ABUELO AUTO SALES INC | BO SANTANA BZN 203 F | | | ARECIBO | PR | 00612 | |
| 150262 | EL ACANTILADO HOLDINGS LLC | WESTERNBANK WORLD PLAZA SUITE 1905 | 268 MUNOZ RIVERA AVE | | SAN JUAN | PR | 00918 | |
| 150263 | EL ADOQUIN PRODUCCIONES INC | TETUAN 305 APT 301 | | | SAN JUAN | PR | 00901 | |
| 643609 | EL ALAMO ICE PLANT | BOX 577 | | | NAGUABO | PR | 00718 | |
| 643610 | EL ALMACEN / ALFREDO MARTINEZ | PO BOX 1160 | | | CABO ROJO | PR | 00623 | |
| 150264 | EL ALMACEN DE LA BELLEZA | AVE JOSE DE DIEGO #49 | | | CAYEY | PR | 00736 | |
| 843162 | EL AMIGO SCREENS | PARC NUEVAS BO ESPERANZA | 397 CALLE BROMELIA | | VIEQUES | PR | 00765 | |
| 643611 | EL AMIGO SCREENS SERVICES | BO ESPERANZA | 395 CALLE BROMELIAS | | VIEQUES | PR | 00765 | |
| 150265 | EL AMOR ESPERA | PO BOX 607071 | PMB 286 | | BAYAMON | PR | 00959-7071 | |
| 1256440 | EL AMOR ESPERA, INC. | ADDRESS ON FILE | | | | | | |
| 150267 | EL ANCLA AUTO PARTS | URB SAN DEMETRIO | LL 6 CALLE B | | VEGA BAJA | PR | 00693-3325 | |
| 643612 | EL ANGEL ICE PLANT INC | REPTO METROPOLITANO | 1229 CALLE 54 SE | | SAN JUAN | PR | 00921 | |
| 150268 | EL ANGEL ICE PLANT INC. | REPTO METROPOLITANO | 1229 CALLE 54 SE | RIO PIEDRAS | SAN JUAN | PR | 00921 | |
| 643613 | EL ARCA HOGAR PARA MUJERES | PO BOX 1657 | | | RIO GRANDE | PR | 00745 | |
| 843163 | EL AROMITA BAKERY | VISTAS DE RIO GRANDE I | 108 CALLE FLAMBOYAN | | RIO GRANDE | PR | 00745-8549 | |
| 643614 | EL ARTE DE LA REPOSTERIA | 1 CALLE PROGRESO | | | UTUADO | PR | 00641 | |
| 643615 | EL ARTE Y LA INGENIERIA | PO BOX 922 | | | CAGUAS | PR | 00726 | |
| 643616 | EL BALCON CAFE | 47 CALLE HOSTOS NORTE | | | GUAYAMA | PR | 00784-4567 | |
| 643617 | EL BALCONCITO CRIOLLO RESTAURANT | PO BOX 1442 | | | AIBONITO | PR | 00705-1442 | |
| 150269 | EL BAZAR MUEBLES Y ENSERES | BO MIRAFLORES SECTOR PALO BLANCO | | | ARECIBO | PR | 00612 | |
| 643618 | EL BESO INC | 254 252 CALLE LUNA | STE B 1 | | SAN JUAN | PR | 00901 | |
| 643619 | EL BIZCOCHO FELIZ | URB SANTA ROSA | 15-13 CALLE 10 | | BAYAMON | PR | 00959 | |
| 150270 | EL BORINCANO FEED MILLS INC | PO BOX 26028 | | | TOA ALTA | PR | 00954 | |
| 150271 | EL BOSQUE DE BOLONIA | # 137 CARR. # 2 | | | GUAYNABO | PR | 00966 | |
| 150272 | EL BOSQUE DE BOLONIA | PO BOX 364371 | | | SAN JUAN | PR | 00936-4371 | |
| 831330 | El Bosque De Bolonia | PO Box 364371 | | | San Juan | PR | 00913 | |
| 843164 | EL BOSQUE DE BOLONIA DE M DE HOSTOS INC | PO BOX 364371 | | | SAN JUAN | PR | 00936-4371 | |
| 150273 | EL BOSQUE DE BOLONIA M HOSTOS INC | PO BOX 364371 | | | SAN JUAN | PR | 00936-4371 | |
| 831331 | El Bucanero Catering | Carretera 41-1047 | Villa Nevarez | | Rio Piedras | PR | 00927 | |
| 150275 | EL BUCANERO CATERING | VILLA NEVAREZ | CARRETERA 41 #1047 | | RIO PIEDRAS | PR | 00927 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 150274 | EL BUCANERO CATERING | VILLA NEVAREZ | 1047 CARR. 41 | | | RIO PIEDRAS | PR | 00927 | |
|---|---|---|---|---|---|---|---|---|---|
| 150276 | EL BUCANERO CATERING INC | 1047 CARR 41 | VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 150277 | EL BUCANERO CATERING INC | VILLA NEVAREZ | 1047 CARR 41 | | | SAN JUAN | PR | 00927 | |
| 643620 | EL BUEN AMIGO | HC 1 BOX 5173 | | | | GUAYANILLA | PR | 00656 | |
| 643621 | EL BUEN CAFE INC | PO BOX 75 | | | | CAMUY | PR | 00627 | |
| 643622 | EL BUEN COMER | EDIF NATIONAL PLAZA | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00906 | |
| 150278 | EL BUEN PASTOR FUNERARIA Y CREMACIONES | HC 2 BOX 977 | | | | JUANA DIAZ | PR | 00795 | |
| 150279 | EL BUEN SAMARITANO | P O BOX 1308 | | | | GURABO | PR | 00778-1308 | |
| 150280 | EL BURAI FELIX, ASSAD | ADDRESS ON FILE | | | | | | | |
| 150281 | EL BURAI FELIX, SHADI | ADDRESS ON FILE | | | | | | | |
| 1419622 | EL BURAI, ASSAD Y OTROS | JOSÉ VELAZ ORTIZ | 420 AVE. PONCE DE LEÓN STE. B-4 | | | SAN JUAN | PR | 00918-3434 | |
| 643623 | EL CAMERINO | 1148 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 150282 | EL CAMINO HOSPITAL MULTI SITE | MEDICAL RECORDS | 2500 GRANT RD | | | MOUNTAIN VIEW | CA | 94039 | |
| 150283 | EL CAN T DELS OCELLS INC | P O BOX 366407 | | | | SAN JUAN | PR | 00936-6407 | |
| 643624 | EL CANARIO BY THE LAGOON | 4 CALLE CLEMENCEAU | | | | SAN JUAN | PR | 00907 | |
| 843165 | EL CANARIO BY THE LAGOON | 4 CLEMENCEAU | CONDADO | | | SAN JUAN | PR | 00907 | |
| 643625 | EL CANO TIRE CENTER | URB RIVER VIEW | AA3 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 150284 | EL CANON BAKERY / CARMELO CINTRON | HC 04 BOX 2414 | | | | BARRANQUITAS | PR | 00794 | |
| 150285 | EL CANTABRICO | TORRIMAR SHOPPING CENTER | AVE RAMIREZ DE ARELLANO 1922 | | | GUAYNABO | PR | 00966 | |
| 643626 | EL CAPITAN INVESTMENT GROUP CORP | P O BOX 107 | | | | ARECIBO | PR | 00613 | |
| 150287 | EL CARIBENO REST INC | EDIFICIO MONSERRATE | 104 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00913-4745 | |
| 150286 | EL CARIBENO REST INC | EDIFICIO MONSERRATE | | | | SAN JUAN | PR | 00913-4745 | |
| 643627 | EL CASTILLO DE CRISTAL | PO BOX 3867 | | | | SAN JUAN | PR | 00902 | |
| 643628 | EL CASTILLO DE LA BELLEZA INC | ITURREGUI PLAZA | AVE 65 DE INF | | | SAN JUAN | PR | 00924 | |
| 643629 | EL CASTILLO DE LOS NIXOS INC | BONNEVILLE HEIGHTS | 16 CALLE AIBONITO | | | CAGUAS | PR | 00725 | |
| 843166 | EL CASTILLO DEL CRISTAL | PO BOX 3867 | | | | SAN JUAN | PR | 00902 | |
| 150288 | EL CASTILLO FELIZ DE LOS NINOS 2004 INC | URB CIUDAD MASSO | B 19 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 643630 | EL CATERING DEL CHEF | FLAMINGO TERRACE | A 10 MARGINAL CARR 167 | | | BAYAMON | PR | 00956 | |
| 643631 | EL CENTRO AUTO REPAIR | AVE.LLORENS TORRES #125 | | | | ARECIBO | PR | 00612 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 843167 | EL CENTRO AUTO REPAIR | LLORENS TORRES 215 | | | | ARECIBO | PR | 00612 |
| 643632 | EL CENTRO DE LOS CUADROS | 1321 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 |
| 843168 | EL CENTRO DE LOS CUADROS | URB PUERTO NUEVO | 1321 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 |
| 150289 | EL CENTRO DEL CRUCERO INC | PO BOX 1247 | | | | BAYAMON | PR | 00960-1247 |
| 150290 | EL CERILLO INC/ ENERGIA Y SOL PR | 1478 AVE TITO CASTRO | | | | PONCE | PR | 00716 |
| 643633 | EL CERRITO SERVICE STATION | P O BOX 95 | | | | PATILLAS | PR | 00723 |
| 643634 | EL CERRITO SERVICES STATION | PO BOX 95 | | | | PATILLAS | PR | 00723 |
| 643635 | EL CERRO S E | PO BOX 364325 | | | | SAN JUAN | PR | 00936-4325 |
| 643636 | EL CHEF CATERING | BOX 513 | CALLE ANDALUCIA | | | HATILLO | PR | 00659 |
| 643637 | EL CHEF CATERING | CALLE ANDALUCIA | BOX 513 | | | HATILLO | PR | 00659 |
| 643638 | EL CHEF CRIOLLO | PO BOX 779 | | | | JUANA DIAZ | PR | 00795 |
| 150291 | EL CHEF RUIZ CATERING | 513 CALLE ANDALUCIA | | | | HATILLO | PR | 00659 |
| 150292 | EL CIALENO PIZZA & PUB INC | PO BOX 1393 | | | | CIALES | PR | 00638 |
| 150293 | EL CIENTIFICO | CARR. 198 KM 11.9 CEIBA NORTE BOX 2949 | | | | JUNCOS | PR | 00777 |
| 150294 | EL CIENTIFICO CAR CARE INC | PO BOX 2949 | | | | JUNCOS | PR | 00777-2949 |
| 643639 | EL CLUB DE LOS AMIGOS UNIDOS INC | PO BOX 1373 | | | | SAN GERMAN | PR | 00683 |
| 838778 | EL CLUB LOBINERO LAREÑO | HC 02 BZN 7285 | | | | LARES | PR | 00669 |
| 643640 | EL COLEGIO CIRUJANOS DENTISTAS DE PR | 200 CALLE MANUEL V DOMENECH | | | | SAN JUAN | PR | 00918 |
| 643641 | EL COMANDANTE MANAGEMENT LLC | PO BOX 1675 | | | | CANOVANAS | PR | 00729-1675 |
| 643642 | EL COMANDANTE OFFICE SUPPLY | URB EXT EL COMANDANTE | 620 CALLE MONACO | | | CAROLINA | PR | 00982 |
| 643643 | EL COMANDANTE OFFICE SUPPLY | URB IND EL COMANDANTE | AVE SAN MARCOS EDIF B 2 | | | CAROLINA | PR | 00982 |
| 643644 | EL COMANDANTE OPERATING CO | PO BOX 1675 | | | | CANOVANAS | PR | 00729 |
| 843169 | EL CONDADO ESSO SERVICE STATION | 124 AVE JOSE VILLARES | | | | CAGUAS | PR | 00725 |
| 643645 | EL CONDE INC | EL CARIBE BUILDING SUITE 1103 | 53 PALMERAS ST | | | SAN JUAN | PR | 00901 |
| 843170 | EL CONQUISTADOR GOLF & RESORT | 1000 EL CONQUISTADOR AVE | | | | FAJARDO | PR | 00738 |
| 150295 | EL CONQUISTADOR GOLF RESORT Y CASINO | 1000 EL CONQUISTADOR AVE | | | | FAJARDO | PR | 00738 |
| 150296 | EL CONQUISTADOR PARTNERSHIP L.P. | 1000 EL CONQUISTADOR AVENUE | | | | FAJARDO | PR | 00738-3893 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 643646 | EL CONSEJO DE RESIDENTES GUARIONEX INC | RES GUARIONEX | EDIF E APT 33 | | | QUEBRADILLAS | PR | 00678 |
| 2163793 | EL CONSEJO RENAL DE PUERTO RICO | Bo Monacillo | Calle Maga, Edificio 3 | Ramon Fernandez Marina | Centro Medico Sur | SAN JUAN | PR | 00936 |
| 2137919 | EL CONSEJO RENAL DE PUERTO RICO | CONSEJO RENAL DE PUERTO RICO INC | P.O. Box 10542 | | | SAN JUAN | PR | 00922 |
| 838272 | EL CONSEJO RENAL DE PUERTO RICO | PMB 504 150 CAMINO LOS ROMEROS SUITE 5 | | | | SAN JUAN | PR | 00926-7902 |
| 838271 | EL CONSEJO RENAL DE PUERTO RICO | Renal Council | Bo. Monacillo, Calle Maga | Edif. 3, Ramón Fernández | | SAN JUAN | PR | 00936 |
| 643647 | EL CONSEJO RES RESIDENCIAL EL CARMEN INC | RES EL CARMEN | E 6 A 54 AVE JOSE GONZALEZ CLEMENTE | | | MAYAGUEZ | PR | 00680 |
| 150297 | EL CONSORCIO INTERMUNICIPAL | PO BOX 250 | | | | GUAYANILLA | PR | 00656 |
| 150298 | EL COQUI DEL SABOR INC | COND EL CENTRO II | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 643648 | EL COQUI ICE PLANT | PO BOX 6717 | | | | BAYAMON | PR | 00960-9007 |
| 643649 | EL COQUI LANDFILL CO INC | PO BOX 594 | | | | CAGUAS | PR | 00726 |
| 643652 | EL COQUI WASTE DISPOSAL | P O BOX 6480 | | | | CAGUAS | PR | 00726 |
| 643651 | EL COQUI WASTE DISPOSAL | PO BOX 594 | | | | CAGUAS | PR | 00726-0594 |
| 150299 | EL CORREDOR TECONOECONOMICO DE PR Y EL | ADDRESS ON FILE | | | | | | |
| 843171 | EL CRIOLLITO | PO BOX 265 | | | | CAYEY | PR | 00736 |
| 643653 | EL CRIOLLO BBQ | GARDEN HILLS ESTATE | 22 CALLE 4 | | | GUAYNABO | PR | 00966 |
| 643654 | EL CRIOLLO BIG BURGER | BO ALGARROBO | 1 SECTOR CRIOLLO | | | VEGA BAJA | PR | 00693 |
| 643655 | EL CRIOLLO REST | 321 AVE DE DIEGO | | | | ARECIBO | PR | 00612 |
| 643656 | EL CTRO CUIDO INF DESTELLOS DE LUZ INC | PO BOX 585 | | | | BAJADERO | PR | 00616 |
| 150300 | EL CUNAO INC | VALLE ALTO | C1 CALLE D | | | CAYEY | PR | 00736 |
| 643657 | EL DEPORTIVO DE CARLOS | HC 1 BOX 10802 | | | | LAJAS | PR | 00667-9712 |
| 150301 | EL DEPORTIVO RENTAL | HC 43 BOX 11297 | | | | CAYEY | PR | 00736 |
| 150302 | EL DIA DEL NINO INC | PO BOX 47 | | | | MOROVIS | PR | 00687 |
| 150303 | EL DIA INC. | DEPARTAMENTO DE CIRCULACION | PO BOX 7512 | | | SAN JUAN | PR | 00902-0297 |
| 150304 | EL DIA, INC | PO BOX 9067512 | | | | SAN JUAN | PR | 00936-7512 |
| 643659 | EL DOGOUT | 35 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 |
| 150305 | EL DORADO HOTEL | WEST SAN FRANCISCO STREET | | | | SANTA FE | NM | 87501 |
| 643660 | EL DORADO TECHNICAL SERVICE | PO BOX 361040 | | | | SAN JUAN | PR | 00936-1040 |
| 150306 | EL EDEN PARAISO INFANTIL | HC-01 BOX 3040 | | | | YABUCOA | PR | 00767 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 150307 | EL EDEN PARAISO INFANTIL CORP | HC 01 BOX 3040 | | | YABUCOA | PR | 00767 | |
| 150308 | EL EDEN PARAISO INFANTIL CORPORACION | HC 01 BOX 3040 | CARR 3 KM 98.5 JUAN M VILLA | | YABUCOA | PR | 00767 | |
| 643661 | EL EQUIPO BEISBOL AA LOS BRAVOS CIDRA | RR 01 BOX 3143 | | | CIDRA | PR | 00739 | |
| 643662 | EL EQUIPO BEISBOL AA LOS CENTINELAS OROC | PO BOX 327 | | | OROCOVIS | PR | 00720 | |
| 643663 | EL ESTUDIANTE GIFT SHOP | 25 CALLE RODOLFO GONZALEZ | | | ADJUNTAS | PR | 00601 | |
| 643664 | EL EXPRESO EDUCATIVO INC | PO BOX 874 | | | SAN LORENZO | PR | 00754 | |
| 643665 | EL EXPRESO SERVICE STATION | RR 2 BOX 5701 | | | MANATI | PR | 00674 | |
| 150309 | EL FARO CHRISTIAN ACADEMY | CARR. #123 KM. 33.5 | BO. SALTILLO | | ADJUNTAS | PR | 00601 | |
| 150310 | EL FARO CHRISTIAN ACADEMY | PO BOX 204 | | | ADJUNTAS | PR | 00601 | |
| 150311 | EL FARO DE LOS ANIMALES INC | P O BOX 637 | | | PUNTA SANTIAGO | PR | 00741 | |
| 643666 | EL FENIX DE PUERTO RICO | ESTACION FERNANDEZ JUNCOS | PO BOX 8379 | | SAN JUAN | PR | 00910 | |
| 643667 | EL FIDEICOMISO DEL PERPETUO | PARA LAS COMUNIDADES ESPECIALES | PO BOX 42001 | | SAN JUAN | PR | 00940-2001 | |
| 643668 | EL FOGON DE ABUELA | HC 02 BOX 6854 | | | FLORIDA | PR | 00650-9108 | |
| 643669 | EL FOGON DE ANIBAL | HC 3 BOX 11969 | | | JUANA DIAZ | PR | 00795-9505 | |
| 643670 | EL FOGON DE CHAGA | PO BOX 206 | | | FAJARDO | PR | 00740 | |
| 843173 | EL FOGON DE LA ABUELA RESTAURANT | PMB 430 | PO BOX 5000 | | CAMUY | PR | 00627-5000 | |
| 150312 | EL FOGON DE SOFIA | 1268 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 150313 | EL FOGON DE SOFIA | AVE PINERO 1268 | CAPARRA TERRACE | | SAN JUAN | PR | 00921 | |
| 831332 | El Fogon de Sofia | Ave. J. T. Piñero #1268 | | | San Juan | PR | 00921 | |
| 150314 | EL FOGON DE SOFIA , INC. | AVE. CENTRAL 1268 CAPARRA TERRACE | | | SAN JUAN | PR | 00921-1616 | |
| 150315 | EL FOGON DE SOFIA, INC. | AVE JESUS T PINERO 1268 | CAPARRA TERRACE | | SAN JUAN | PR | 00921-1616 | |
| 843174 | EL FOGON DE VICTOR | 56 CALLE DUFRESNE | | | HUMACAO | PR | 00791-3942 | |
| 150316 | EL FOGON DEL REY | 55 CALLE COLTON | | | GUAYNABO | PR | 00969 | |
| 643671 | EL FORTIN DE FELIPE 11 | AVE CUPEY GARDEN PLAZA | CUPEY GARDENS LOCAL 1 | | SAN JUAN | PR | 00926 | |
| 643672 | EL FRANCES EUROCAR INC | PO BOX 1579 | | | SAN JUAN | PR | 00919-1579 | |
| 643673 | EL FRANCES EUROCAR INC | PO BOX 362010 | | | SAN JUAN | PR | 00936 | |
| 150317 | EL FUMIGADOR CORP | PO BOX 538 | | | SABANA SECA | PR | 00952 | |
| 150318 | EL GALLO PRODUCTION CORP | PO BOX 8460 | | | HUMACAO | PR | 00792 | |
| 843175 | EL GATO LOCO | 90 LUIS MUNOZ RIVERA | | | TOA ALTA | PR | 00953 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 643674 | EL GIGANTE DORMIDO RESTAURANT | VILLAS DEL PLANTIO | 1A CALLE 2A BLOQUE K | | | TOA BAJA | PR | 00949 |
| 838798 | EL GOBIERNO MUNICIPAL DE AGUAS BUENAS | PO BOX 128 | | | | AGUAS BUENAS | PR | 00703 |
| 643675 | EL GOMASO | PO BOX 8672 | | | | HUMACAO | PR | 00792 |
| 150319 | EL GRAN CAFE REST | 1 CALLE CERVANTES | | | | COROZAL | PR | 00783 |
| 150320 | EL GRAN CAFE REST | HC 05 BOX 10697 | | | | COROZAL | PR | 00783 |
| 643676 | EL GRAN REMATE | EL GRAN REMATE | 115 CALLE COMERIO | | | BAYAMON | PR | 00960 |
| 643677 | EL GRAVERO LA ESPERANZA | BO ESPERANZA | PO BOX 1430 | | | VIEQUES | PR | 00765 |
| 643678 | EL GRUPO ACADEMICO PROFESIONAL | PO BOX 191802 | | | | SAN JUAN | PR | 00919-1802 |
| 150321 | EL GUAGUERITO | AVE CARLOS J ANDALUZ MENDEZ | 33 A 1 LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 150322 | EL GUARDIAN DE LOS NINOS | MCS 2044 | PO BOX 6004 | | | VILLALBA | PR | 00766-6004 |
| 643679 | EL GUAYABO /DBA/ MARIA M RIVERA | 29 CALLE COLTON | | | | GUAYNABO | PR | 00969 |
| 150323 | EL HAGE AROCHO, WALID | ADDRESS ON FILE | | | | | | |
| 1763007 | EL HAGE, FARIDE | ADDRESS ON FILE | | | | | | |
| 150324 | EL HIPOPOTAMO INC | 880 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 |
| 643680 | EL HOGAR DE LAS HERRAMIENTAS INC | HC 33 BOX 2072 | | | | DORADO | PR | 00646 |
| 150325 | EL HOGAR HUELTAS CORP | P O BOX 370412 | | | | CAYEY | PR | 00737 |
| 643681 | EL HOGAR RESURRECCION INC | PO BOX 8608 | | | | CAGUAS | PR | 00726 |
| 643682 | EL IMAN DE LAS TELAS | P O BOX 252 | | | | OROCOVIS | PR | 00720 |
| 150326 | EL IMPACTO | APARTADO 500 SUITE 900 | | | | AGUADA | PR | 00602-5000 |
| 643683 | EL INDIO AUTO AIR | HC 01 BOX 26765 | | | | CAGUAS | PR | 00725 |
| 150327 | EL INSTITUTO DE DESARROLLO PERSONAL DE CAGUAS | URB CONDADO MODERNO | AVE RAFAEL CORDERO | M-31 CALLE 13 | | CAGUAS | PR | 00725 |
| 643684 | EL JARDIN DE LAS TELAS | 25 CALLE BARBOSA | | | | ISABELA | PR | 00662 |
| 856205 | EL JARDIN DE LOS DUENDECITOS | ORTIZ VALENTIN, BRENDA | PO BOX 574 | | | SAINT JUST | PR | 00976 |
| 856675 | EL JARDIN DE LOS DUENDECITOS | ORTIZ VALENTIN, BRENDA | CALLE 2 # 111 | SAINT JUST | | TRUJILLO ALTO | PR | 00976 |
| 1424799 | EL JARDIN DE LOS DUENDECITOS | PO BOX 574 | | | | SAINT JUST | PR | 00976 |
| 150328 | EL JARDIN DE LOS NIXOS | 610 CALLE HIPODROMO | | | | SAN JUAN | PR | 00907 |
| 150329 | EL JARDIN DEL EDEN | PO BOX 582 | | | | LAJAS | PR | 00667 |
| 643686 | EL JARDIN FANTASTICO DE JOSELITO | URB VILLA ROSA 3 | A 5 AVE ALBIZU CAMPOS | | | GUAYAMA | PR | 00784 |
| 643685 | EL JARDIN FANTASTICO JOSELITO BILINGUAL | 102 NORTE CALLE LUIS VENEGAS | | | | GUAYAMA | PR | 00784 |
| 643687 | EL JIBARITO | P O BOX 11909 | | | | SAN JUAN | PR | 00922 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 643688 | EL JIBARO REALTY INC | PO BOX 1052 | | | | TOA BAJA | PR | 00952-1052 |
| 150330 | EL KARKOURI BOUCHAOUIR, ABDELKADER | ADDRESS ON FILE | | | | | | |
| 643689 | EL KIOSCO AGRICOLA | BOX 505 | | | | LARES | PR | 00969 |
| 643690 | EL KIOSKO DE LA ABUELA Y/O JAIME CREITOF | BOX 29 | | | | BOQUERON | PR | 00622 |
| 150331 | EL LAKKIS MIRANDA, ALISA | ADDRESS ON FILE | | | | | | |
| 150332 | EL LEON DE ORO BBQ | SABANA SECA | PO BOX 348 | | | SABANA SECA | PR | 00952-0348 |
| 643691 | EL LIDER IRON WORK | URB MARISOL | F 10 CALLE 7 | | | ARECIBO | PR | 00612 |
| 643692 | EL LIMON | HC 91 BOX 9139 | | | | VEGA ALTA | PR | 00692 |
| 643693 | EL MAESTRO SERVICE STATION | HC 5 BOX 25101 | | | | CAMUY | PR | 00627 |
| 843176 | EL MAGO AUTO COLLECTION | 25 AVE ROLANDO CABAÑAS | | | | UTUADO | PR | 00641 |
| 643694 | EL MALECON RESTAURANTE | CARR 693 KM 8 2 | | | | DORADO | PR | 00646 |
| 643695 | EL MARAVILLOSO MUNDO DE LOS DULCES | HC 2 BOX 11332 | | | | SAN GERMAN | PR | 00683 |
| 150333 | EL MARCO & LAMIN0 | # 1133 JESUS T PINERO PUERTO NUEVO | | | | RIO PIEDRAS | PR | 00921 |
| 150334 | EL MARINO RS INC | P O BOX 9099 | | | | HUMACAO | PR | 00792 |
| 150335 | EL MARKET PUERTO RICO CORP | PO BOX 79475 | | | | CAROLINA | PR | 00984 |
| 643696 | EL MAYOR AUTO INC | 182 MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 |
| 150336 | EL MEDICO VISIANTE PSC | PO BOX 364422 | | | | SAN JUAN | PR | 00936-4422 |
| 150337 | EL MEDICO VISITANTE PSC | PO BOX 364422 | | | | SAN JUAN | PR | 00936-4422 |
| 643697 | EL MESON COMBINE STORE | PO BOX 331747 | | | | PONCE | PR | 00733-1747 |
| 150338 | El Mesón de Felipe | Po Box 3067 | | | | Mayagüez | PR | 00681 |
| 643698 | EL MESON DE FELIPE INC | P O BOX 3067 | | | | MAYAGUEZ | PR | 00681-3067 |
| 643699 | EL MESON DE LA PALOMA | 618 AVE BARBOSA | | | | SAN JUAN | PR | 00917 |
| 843177 | EL MESON DEL CHEF | 549 AVE JOSE A CEDEÑO | | | | ARECIBO | PR | 00612-3964 |
| 643700 | EL MEZZANINE DE EDISON REST | RR 3 BOX 9219 | | | | TOA ALTA | PR | 00953 |
| 643701 | EL MILITAR | 62 CALLE COMERIO | | | | BAYAMON | PR | 00959 |
| 150339 | EL MILITAR | CALLE COMERIO 62 | | | | BAYAMON | PR | 00619 |
| 150340 | EL MILITAR INC | 72 CALLE VIVES | | | | PONCE | PR | 00733 |
| 843178 | EL MILITAR INC. | 1057 WILLIAM JONES STREET | | | | SAN JUAN | PR | 00925 |
| 150341 | EL MIRADOR CAFE INC` | URB LOS CAOBOS | 1515 CALLE JAGUEY | | | PONCE | PR | 00716 |
| 150342 | EL MONICA SALES | VALLE VERDE 1 | AQ33 CALLE RIO SONADOR | | | BAYAMON | PR | 00961-3259 |
| 150343 | EL MONSTRUO ANARANJADO INC | DITRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS STE201 | | | SAN JUAN | PR | 00907 |
| 843179 | EL MONTAJE | AVE DE DIEGO | 811 CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 643702 | EL MONTAJE | CAPARRA TERRACE | 811 AVE DE DIEGO | | | SAN JUAN | PR | 00921 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 150344 | EL MONTE DE LOS AGUILAS INC | COND VENUS TOWER | COSTA RICA ST APT 602 | | SAN JUAN | PR | 00917 | |
| 150345 | EL MOROCO LLC H/N/C/ SUBWAY | P O BOX 16665 | | | SAN JUAN | PR | 00908-6665 | |
| 843180 | EL MORRO CORRUGATED | PO BOX 71337 | | | SAN JUAN | PR | 00936-1337 | |
| 643703 | EL MORRO CORRUGATED | PO BOX 907 | | | VEGA ALTA | PR | 00692 | |
| 150346 | EL MORRO CORRUGATED BOX CORP | PO BOX 907 | | | VEGA ALTA | PR | 00692 | |
| 643704 | EL MOVIMIENTO PARA EL ALCANCE DE VIDA | INDEPENDIENTE INC | PO BOX 25277 | | SAN JUAN | PR | 00928-5277 | |
| 643705 | EL MOVIMIENTO PARA EL ALCANCE DE VIDA | PO BOX 25277 | | | SAN JUAN | PR | 00928 | |
| 150347 | EL MUNDO | PO BOX 7515 | | | SAN JUAN | PR | 00906-7515 | |
| 643706 | EL MUNDO BROADCASTING CORP /WKAQ RADIO | PO BOX 364668 | | | SAN JUAN | PR | 00936-4668 | |
| 643707 | EL MUNDO DE LA REPOSTERIA | BAYAMON OESTE SHOPPING CENTER | 7 C LOCAL | | BAYAMON | PR | 00961 | |
| 150348 | EL MUNDO DE LOS BIZCOCHOS | 371 CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | |
| 643708 | EL MUNDO DE LOS LIBROS | 1001 AVE MIRAMAR | | | ARECIBO | PR | 00612 | |
| 150349 | EL MUNDO DE LOS MUNECOS | 45 S.O. #783 LAS LOMAS | | | SAN JUAN | PR | 00921-1154 | |
| 150350 | EL MUNDO DE LOS MUNECOS | PALMA REAL IL-5 | ROYAL PALM | | BAYAMON | PR | 00956 | |
| 150351 | EL MUNDO DE LOS MUNECOS | ROYAL PALM | I L5 CALLE PALMA REAL | | BAYAMON | PR | 00956 | |
| 150352 | EL MUNDO DE LOS MUNECOS INC | EXT ROYAL PALM | IL 5 CALLE PALMA REAL | | BAYAMON | PR | 00956 | |
| 150353 | EL MUNDO DE LOS MUNECOS INC/PUPPET WORLD | URB LAS LOMAS | 783 CALLE 45 SO | | SAN JUAN | PR | 00921-1154 | |
| 2137920 | EL MUNICIPIO DE CATANO | MUNICIPIO DE CATANO | PO BOX 428 | | CATAÑO | PR | 00963 | |
| 2163796 | EL MUNICIPIO DE CATANO | PO BOX 428 | | | CATAÑO | PR | 00963 | |
| 150354 | EL MUNICIPIO DE RIO GRANDE | APARTADO 847 | | | RIO GRANDE | PR | 00745 | |
| 2163799 | EL MUNICIPIO DE SAN JUAN | CMMS 79 PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 2137316 | EL MUNICIPIO DE SAN JUAN | MUNICIPIO DE SAN JUAN | CMMS 79 PO BOX 70344 | | SAN JUAN | PR | 00936-8344 | |
| 2163800 | EL MUNICIPIO DE VIEQUEZ | 449 CALLE CARLOS LEBRON | | | VIEQUES | PR | 00765 | |
| 2137922 | EL MUNICIPIO DE VIEQUEZ | MUNICIPIO DE VIEQUES | 449 CALLE CARLOS LEBRON | | VIEQUES | PR | 00765 | |
| 643709 | EL NORTE | P O BOX 9066590 | | | SAN JUAN | PR | 00906-6590 | |
| 150355 | EL NORTE | PO BOX 140995 | | | ARECIBO | PR | 00614 | |
| 643710 | EL NORTE DE ARECIBO | PO BOX 140995 | | | ARECIBO | PR | 00614 | |
| 643711 | EL NUEVO CANAS SHELL SERVICE STATION | PO BOX 8180 | | | PONCE | PR | 00732 | |
| 643712 | EL NUEVO CICLO | HC 02 BOX 5176 | | | COMERIO | PR | 00782 | |
| 643713 | EL NUEVO COFFEE BREAK | 157 CALLE BETANCES | | | ARECIBO | PR | 00612 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 831333 | El Nuevo Dia | P.O. Box 71145 | | | San Juan | PR | 00936 | |
| 150356 | EL NUEVO DIA | PO BOX 7512 | | | SAN JUAN | PR | 00906-7512 | |
| 150357 | EL NUEVO DIA INC | COMPLEJO CORRECCIONAL RIO PIEDRAS | PO BOX 29086 | | SAN JUAN | PR | 00929-0086 | |
| 150358 | EL NUEVO DIA INC | P O BOX 7512 | | | SAN JUAN | PR | 00906-7512 | |
| 150359 | EL NUEVO DIA INC | PO BOX 71445 | | | SAN JUAN | PR | 00936-8545 | |
| 150360 | EL NUEVO DIA INC | PO BOX 9067512 | | | SAN JUAN | PR | 00936-7512 | |
| 150361 | EL NUEVO DIA INC | PO BOX S-297 | DEPTO DE CIRCULACION | | SAN JUAN | PR | 00902-0297 | |
| 643714 | EL NUEVO FERROL | 6573 AVE ISLA VERDE | | | CAROLIMA | PR | 00979 | |
| 643715 | EL NUEVO MILITAR 1 | 44 CALLE HIRAM GONZALEZ | | | BAYAMON | PR | 00961 | |
| 643716 | EL NUEVO MILITAR 2 | 60 CALLE DR HIRAM GONZALEZ | | | BAYAMON | PR | 00961 | |
| 150362 | EL NUEVO MILITAR NUM. 2 | CALLE DR. HIRAM GONZALEZ # 60 | | | BAYAMON | PR | 00961 | |
| 643717 | EL NUEVO SUPERMERCADO ATOCHA | 104 CALLE ATOCHA | | | PONCE | PR | 00731 | |
| 643718 | EL NUEVO TRIANGULO | 21 CALLE PEDRO ARROYO | | | OROCOVIS | PR | 00720 | |
| 150363 | EL OASIS CAFE 2 | 21 PRUDENCIO RIVERA | | | SAN JUAN | PR | 00936 | |
| 643719 | EL OASIS SERVICE STATION | RR 5 BOX 4999 | | | BAYAMON | PR | 00957 | |
| 150364 | EL OJO DE LA CAMARA | URB FLORAL PARK | 110 CALLE MALLORCA | | HATO REY | PR | 00917 | |
| 150365 | EL ORIENTAL | 36 AVE CRUZ ORTIZ STELLA | | | HUMACAO | PR | 00791 | |
| 150366 | EL ORIENTAL | P O BOX 10007 SUITE 356 | | | GUAYAMA | PR | 00785 | |
| 150367 | EL ORIENTAL | P O BOX 323 | | | PONCE | PR | 00717-0211 | |
| 643720 | EL PABELLON DE FEDERACIONES | PO BOX 8 | | | SAN JUAN | PR | 00902 | |
| 643721 | EL PABELLON DE LA FAMA | P O BOX 9008 | | | SAN JUAN | PR | 00908 | |
| 843181 | EL PALACIO DE LAS PIZZAS | MARGINAL SANTA CRUZ C-25 | | | BAYAMON | PR | 00959 | |
| 643722 | EL PALACIO DEL COQUI INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 643723 | EL PALACIO DEL CRISTAL | PO BOX 1087 | | | SAN JUAN | PR | 00902 | |
| 150368 | EL PALACIO ROJO COMUNICACIONES INC | VALLE VERDE 2 | AP 1 CALLE RIO MARAVILLAS | | BAYAMON | PR | 00961 | |
| 150369 | EL PALCIO ROJO COMUNICACIONES INC | VALLE VERDE 1 | AP1 CALLE RIO MARAVILLA | | BAYAMON | PR | 00961-3208 | |
| 843182 | EL PALMAR SHELL / EDGARDO RAMOS RAMOS | PO BOX 1209 | | | AGUADILLA | PR | 00605 | |
| 643724 | EL PAMAR SHELL | P O BOX 161 | | | AGUADA | PR | 00602 | |
| 643725 | EL PAPYRO COPY / EMIGDRO GARCIA | 31 FEDERICO DEGETAU | | | JUANA DIAZ | PR | 00795 | |
| 643726 | EL PARADOR PALMAS DE LUCIA INC | P O BOX 1746 | | | YABUCOA | PR | 00767 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 643727 | EL PARAISO DE FLORES INC | 183 CALLE PESANTE | | | SAN JUAN | PR | 00911 | |
| 643728 | EL PARAISO DE LA EDAD DORADA | PO BOX 166 | | | CAROLINA | PR | 00986 | |
| 643729 | EL PARAISO DEL SABOR | 384 CARR 14 | | | PONCE | PR | 00731 | |
| 150370 | EL PARAISO LANDSCAPING CORP | HC 8 BOX 38711 | | | CAGUAS | PR | 00725-9417 | |
| 643730 | EL PARAISO MAGICO INC | GRAN VISTA 1 | 38 CALLE EL PASO | | GURABO | PR | 00778 | |
| 643731 | EL PASEITO MINI MALL | P O BOX 20825 | AVE PONCE DE LEON | | SAN JUAN | PR | 00925 | |
| 643732 | EL PASILLO | BOX 208 | | | MOCA | PR | 00676 | |
| 643733 | EL PASO PSYCHIATRIC CENTER | 4615 ALAMEDA AVENUE | | | EL PASO | TX | 79905 | |
| 150371 | EL PASO VA ADMINISTRATION OUTPATIENT CLINIC | 5001 N PIEDRAS ST | | | EL PASO | TX | 79930-0000 | |
| 643734 | EL PATIO COLONIAL | PO BOX 7639 | | | PONCE | PR | 00732 | |
| 643735 | EL PATIO DE VENANCIO / FRANCES OCASIO | HC 1 BOX 25935 | | | CAGUAS | PR | 00703 | |
| 150373 | EL PAVO ASADO INC | CAPARRA TERRACE | 1152 AVE JESUS T PINERO | | SAN JUAN | PR | 00921 | |
| 150372 | EL PAVO ASADO INC | CAPARRA TERRACE | 1152 AVE JESUS T PIDERO 25 SE | | SAN JUAN | PR | 00921 | |
| 643736 | EL PAVO EL POLLO EL LECHON CAFE REST | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 643737 | EL PECO DEVELOPMENT CORP/RAUL E LABORDE | PO BOX 9024226 | | | SAN JUAN | PR | 00902-4226 | |
| 150374 | EL PEQUENO MUNDO DE MIMA | CARR 186 KM 25 HM 2 | | | RIO GRANDE | PR | 00745 | |
| 150375 | EL PEQUENO PRINCIPE | JARDINES DE CALLE C BLOQUE C #25 | | | CAROLINA | PR | 00987 | |
| 150376 | EL PERIODICO INC | PO BOX 2074 | | | CAGUAS | PR | 00726-2074 | |
| 150377 | EL PERIODICO PRIMERA HORA | PO BOX 2009 | | | CATANO | PR | 00963-2009 | |
| 643738 | EL PESCADOR MARINE | SANTA ISIDRA 3 | 4 CALLE A | | FAJARDO | PR | 00738 | |
| 150378 | EL PIEX PUERTORRIQUEDO A LA ORDEN DISC | 75 CALLE FRANK BECERRA | | | SAN JUAN | PR | 00918 1318 | |
| 150379 | EL PIEX PUERTORRIQUENO A LA ORDEN DISC | 75 CALLE FRANK BECERRA | | | SAN JUAN | PR | 00918 1318 | |
| 150380 | EL PIEX PUERTORRIQUENO, INC. | AL LADO PLAZA LAS AMERICAS 75 | FRACK BECERRA | | SAN JUAN | PR | 00919-0000 | |
| 150381 | EL PIEX PUERTORRIQUENO, INC. | PMB 43 BOX 3766 | | | NARANJITO | PR | 00919-0000 | |
| 643739 | EL PILON CRIOLLO | 66 CALLE RUIZ BELVIS | | | CAGUAS | PR | 00725 | |
| 643740 | EL PILON CRIOLLO DBA EL PILON DE DENNY | P O BOX 372 | | | PUNTA SANTIAGO | PR | 00741 | |
| 643741 | EL PINY JAN BAR RESTAURANT | PO BOX 1591 | | | MANATI | PR | 00674 | |
| 643742 | EL PITIRRE INC | BOX 712 | | | GUANICA | PR | 00647 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 150382 | EL PLANETA | BO CARACOLES I | 352 CALLE I | | PENUELAS | PR | 00624 | |
| 150383 | EL POLLO EN UNA PATA INC | P O BOX 192928 | | | SAN JUAN | PR | 00919 | |
| 150384 | EL PORTON TROPICAL RESTAURANT | P O BOX 1216 | | | BAYAMON | PR | 00960 1216 | |
| 150385 | EL POWERHOUSE 001 LLC | 147 CAMINO DE LOS JUNCOS | URB SABANERA | | DORADO | PR | 00646 | |
| 150386 | EL POZO PRODUCTIONS | PO BOX 302 CROMPOND | | | NEW YORK | NY | 10517 | |
| 643743 | EL PRADO INN | CONDADO | 1350 CALLE LUCHETTI | | SAN JUAN | PR | 00907 | |
| 150387 | EL PUEBLO SERVICE STATION | 160 CALLE LUIS MUNOZ RIVERA | | | SAN LORENZO | PR | 00754 | |
| 643744 | EL PUENTE RENTAL | PO BOX 235 | | | TRUJILLO ALTO | PR | 00977 | |
| 643745 | EL PUENTE SCHOOL SUPPLY | RR 1 BOX 13604 | | | OROCOVIS | PR | 00720 | |
| 643746 | EL RANCHO | HC 01 BOX 5921 | | | COROZAL | PR | 00783 | |
| 150388 | EL RANCHO | HC 4 BOX 5921 | | | COROZAL | PR | 00783 | |
| 150389 | EL RANCHO ORIGINAL | 22282 BO GUAVATE | | | CAYEY | PR | 00736 | |
| 643747 | EL RANCHO ORIGINAL | BO GUAVATE | P O BOX 22282 | | CAYEY | PR | 00726 | |
| 150390 | EL REGIONAL DE GUAYAMA INC | CALLE MC ARTHUR #22 | ESQUINA BALDORIOTY | | GUAYAMA | PR | 00784 | |
| 643748 | EL REGRESO AUTO PART | HC 01 BOX 3377 | | | BARRANQUITAS | PR | 00794 | |
| 150391 | EL REMANSO ELDERLY HOUSING LTD PARTNERSH | PO BOX 8479 | | | SAN JUAN | PR | 00910-0479 | |
| 150392 | EL REMANSO MEMORIAL PARK | PMB.616 P.O. BOX 1283 | | | SAN LORENZO | PR | 00754-1283 | |
| 643749 | EL REY AUTO CORP | PO BOX 10515 | | | PONCE | PR | 00732-0515 | |
| 643750 | EL REY AUTO CORP | URB LUCHETTI | CALLE 25 JULIO FRENTE | | YAUCO | PR | 00698 | |
| 643751 | EL REY CATERING | URB JARDINES DE MONTELLANO | 109 CALLE MONTE IDILIO | | MOROVIS | PR | 00687 | |
| 150393 | EL REY DEL FRIO INC | VILLA SAN ANTON | CALLE FLORENTINO ROMAN D-11 | | CAROLINA | PR | 00989 | |
| 150394 | EL RINCON BORINQUENO | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 643752 | EL RINCON CRIOLLO | 22 CALLE TORRES | | | PONCE | PR | 00717 | |
| 150395 | EL RINCON DE JUAN | EDIF UNION PLAZA | 416 PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 150396 | EL RINCON DE LA PAZ HOGAR | PMB 402 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 843183 | EL RINCON FAMILIAR | 11 CALLE CORCHADO | | | CAGUAS | PR | 00725-3519 | |
| 150397 | EL RIO NORTHWEST | 839 W CONGRESS | | | TUCSON | AZ | 85705 | |
| 643753 | EL ROBLE INC | 266 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 150398 | EL ROBLE SELF SERVICE INC | P O BOX 161 | | | TRUJILLO ALTO | PR | 00977 | |
| 643754 | EL ROSAL GARDEN | HC 02 BOX 7402 | | | CAMUY | PR | 00627 | |
| 150399 | EL ROSARIO INC | PMB 562 | 140 AVE RAFAEL CORDERO | | CAGUAS | PR | 00725-3757 | |
| 643755 | EL SABOR CATERING | PO BOX 507 | | | AIBONITO | PR | 00705 | |
| 843184 | EL SABOR DE JORGE | HC 01 BOX 7506 | | | LAS PIEDRAS | PR | 00771 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 643756 | EL SALVADOR MED & HOME CARE EQUIP INC | PO BOX 1450 | | | VEGA BAJA | PR | 00694 |
| 643757 | EL SAMARITANO SERV STATION | PO BOX 690 | | | SAN LORENZO | PR | 00754 |
| 643758 | EL SAN JUAN HOTEL & CASINO | PO BOX 2872 | | | SAN JUAN | PR | 00902 |
| 643759 | EL SANTO DE LOS CHASIS | 337 CALLE VILLA | | | PONCE | PR | 00731 |
| 150400 | EL SEGADOR PRODUCTIONS INC | PO BOX 21637 | | | SAN JUAN | PR | 00931-1367 |
| 643760 | EL SEMAFORO AUTO PARTS CORP | 5249 AVE RAMON RIOS ROMAN | B 109 SABANA SECA | | TOA BAJA | PR | 00952-4244 |
| 150401 | EL SEMAFORO AUTO PARTS CORP | PO BOX 50547 | | | TOA BAJA | PR | 00950 |
| 150402 | EL SENORIAL BAKERY INC | 226 SABANETA INDUSTRIAL PARK | | | MERCEDITA | PR | 00715 |
| 150403 | EL SENORIAL CENTRO DE CONVENCIONES | PO BOX 8621 | | | PONCE | PR | 00732 |
| 643761 | EL SENORIAL GULF STATION | EL SENORIAL MAIL STATION NUM 253 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926 |
| 150404 | EL SENORIAL SPORTS SHOP | URB CROWN HILLS | 1753 CALLE PARANA | | SAN JUAN | PR | 00926 |
| 1444684 | El Seven Inc. | Ana Orengo | PO Box 2274 | | Anasco | PR | 00610 |
| 150405 | EL SHADDAI CHRISTIAN ACADEMY | PO BOX 1459 | | | DORADO | PR | 00646 |
| 150406 | EL SHADDAI GUESTS HOUSE , INC | GOLDEN HILLS | CALLE ESTRELLA 1088 | | DORADO | PR | 00646 |
| 150407 | EL SHADDAI GUESTS HOUSE INC | GOLDEN HILLS | 1008 CALLE ESTRELLA | | DORADO | PR | 00646 |
| 150408 | EL SHAROUNI, RAFIK | ADDRESS ON FILE | | | | | |
| 150409 | EL SHOWROOM DE FALELO | PO BOX 2449 | | | GUAYNABO | PR | 00970-2449 |
| 643762 | EL SIGLO XX INC | 355 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 |
| 1793597 | El Sistema de Retiro de los Empleados del Gobierno | Jessica Colon Santiago | Calle Guamani # 41 Ciudad Centro PR | | Carolina | PR | 00987 |
| 2163806 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | PO BOX 191879 | | | SAN JUAN | PR | 00918-1879 |
| 2137924 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | SISTEMA DE RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00918-1879 |
| 643763 | EL SOCUCHO INC | COLINAS DE MONTE CARLO | 16 D CALLE 37 | | SAN JUAN | PR | 00924 |
| 643764 | EL SOL NACIENTE | PO BOX 405 | | | VIEQUES | PR | 00765 |
| 643765 | EL SPORTMAN DE MAYAGUEZ INC | 5 CALLE POST SUR | | | MAYAGUEZ | PR | 00680 |
| 150410 | EL SUENO DE AMERICA PRODUCTIONS LLC | PO BOX 6813 | | | SAN JUAN | PR | 00913-6813 |
| 150411 | EL SUENO DE MIMA INC. | P.O. BOX 2811 | | | CAROLINA | PR | 00984 |
| 643766 | EL SULTAN | BO RIO HONDO | 123 CARRAU | | MAYAGUEZ | PR | 00680-7015 |
| 643767 | EL SUPER RESUELVE INC | SANTURCE STATION | PO BOX 14592 | | SAN JUAN | PR | 00916 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 150412 | EL SUPERMERCADO MEDICO INC | 10 CALLE SAN ANTONIO | | | HORMIGUEROS | PR | 00660 | |
|---|---|---|---|---|---|---|---|---|
| 643768 | EL SUPLIDOR CASH & CARRY | 120 CALLE PAVIA FERNANDEZ | | | SAN SEBASTIAN | PR | 00685 | |
| 643769 | EL SUPLIDOR DEL HERRERO | PO BOX 7581 | | | PONCE | PR | 00732 | |
| 150413 | EL TABLADO TROPICAL | P O BOX 986 | | | ADJUNTAS | PR | 00601 | |
| 843185 | EL TABLAJERO MEAT CENTER | 352 AVE SAN CLAUDIO PMB 168 | | | SAN JUAN | PR | 00926-4143 | |
| 150414 | EL TALLER CINEMATICO INC. | C/ RIO GUAVATE AE 28 | RIO HONDO II | | BAYAMON | PR | 00061 | |
| 150415 | el taller D CONSULTING INC. | URB.STA.RITA. # 22 CALLE CELIS AGUILERA | | | SAN JUAN | PR | 00925-0000 | |
| 1256441 | EL TALLER DE ARTE Y CULTURA | ADDRESS ON FILE | | | SAN JUAN | PR | 00918 | |
| 643770 | EL TALLER DE LAS HERRAMIENTAS | 426 CALLE FRANCIA | | | SAN JUAN | PR | 00918 | |
| 150416 | EL TALLER DEL ARTES Y CULTURA | PUERTA DE TIERRA STATION | PO BOX 9066600 | | SAN JUAN | PR | 00906-6600 | |
| 643771 | EL TAMARINDO | ADDRESS ON FILE | | | | | | |
| 643772 | EL TAMARINDO VERDE CAFE CLUB | APT 1046 | | | LAJAS | PR | 00667 | |
| 643773 | EL TAMARINDO VERDE CAFE CLUB | CARR 305 INT 116 | | | LAJAS | PR | 00667 | |
| 150417 | EL TANO CORP DBA DON GIUSEPPE LA CANTINA | P O BOX 16494 | | | SAN JUAN | PR | 00908 | |
| 1256442 | EL TANO CORP. | ADDRESS ON FILE | | | | | | |
| 150418 | EL TELAR DE CHIQUI | 43A CALLE MUNOZ RIVERA | | | VEGA ALTA | PR | 00692 | |
| 643776 | EL TELAR INC | 14 CALLE PALMER | | | CIDRA | PR | 00739 | |
| 150419 | EL TELAR INC | 15 MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| 643775 | EL TELAR INC | 96 CALLE UNION | | | PONCE | PR | 00731 | |
| 643774 | EL TELAR INC | PO BOX 362469 | | | SAN JUAN | PR | 00936-2469 | |
| 643777 | EL TELEGRAFO | PO BOX 19628 | | | SAN JUAN | PR | 00910 | |
| 643778 | EL TENEDOR | PO BOX 15 | | | JUNCOS | PR | 00777 | |
| 2163807 | EL TERRUNO DEL KID, INC. | COND. PLAZA 20, APTO. 1601 | 603 CALLE HIPODROMO | | SAN JUAN | PR | 00909 | |
| 2137319 | EL TERRUNO DEL KID, INC. | P.R. 695 KM 4.3 | BO. HIGUILLAR | | DORADO | PR | 00646 | |
| 837541 | EL TERRUNO DEL KID, INC. | P.R. 695 KM 4.3 | BO. HIGUILLAR | | SAN JUAN | PR | 00646 | |
| 150420 | EL TESORO DEL EBANISTA | 251 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4202 | |
| 643779 | EL TIOS FRIED CHICKEN | 55 CALLE SANTOS P AMADEO | | | SALINAS | PR | 00751 | |
| 150421 | EL TIOS FRIED CHICKEN | COCO NUEVO | 29 CALLE JOSE DE DIEGO | | SALINAS | PR | 00751 | |
| 643780 | EL TODO | P O BOX 1846 | | | BAYAMON | PR | 00960-1846 | |
| 150422 | EL TOMEGUIN CORP | PO BOX 270210 | | | SAN JUAN | PR | 00927 | |
| 643781 | EL TOSQUERO AUTO SERVICE | HC 05 BOX 62454 | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 643782 | EL TOSQUERO AUTO SERVICES | HC 05 BOX 62454 | | | | MAYAGUEZ | PR | 00680 | |
|---|---|---|---|---|---|---|---|---|---|
| 643783 | EL TRAPITO ART SHOP | PLACITA DE ROOSEVELT | 302 CALLE J A RIVERA | | | SAN JUAN | PR | 00918 | |
| 150423 | EL TRIALO RINCOENO INC | PO BOX 1750 | | | | RINCON | PR | 00677 | |
| 643784 | EL TRIANGULO B B Q | HC 2 BOX 10975 | | | | JUNCOS | PR | 00777 | |
| 643785 | EL TRIANGULO SEA FOOD | HC 1 BOX 5028 | | | | GUAYANILLA | PR | 00656 | |
| 643786 | EL TRIGAL BAKERY | 201 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 643787 | EL TUNEL AUTO SERVICE | APARTADO 1205 | | | | CAROLINA | PR | 00987 | |
| 150424 | EL TUNEL CAR CARE INC | AVE 65 INF KM 2.0 | P O BOX 16079 | | | SAN JUAN | PR | 00908 | |
| 643788 | EL TUNEL CAR CARE INC | PO BOX 16079 | | | | SAN JUAN | PR | 00908 | |
| 843187 | EL TUNEL DETAIL PLUS | PO BOX 16079 | | | | SAN JUAN | PR | 00908-6079 | |
| 150425 | EL TUQUE CENTRO DIAGNOSTICO TRATAMIENTO | PO BOX 220 | | | | MERCEDITA | PR | 00715-0220 | |
| 150426 | EL UNIVERSO DEL LOS NINOS | URB VILLA ALBA | 34 CALLE B | | | VILLALBA | PR | 00766 | |
| 1256443 | EL VALLE CELESTIAL , INC. | ADDRESS ON FILE | | | | | | | |
| 150427 | EL VALLE CELESTIAL INC | VILLA CAPRI | F14 CALLE TURIN | | | SAN JUAN | PR | 00924-5027 | |
| 150428 | EL VALLE GULF SERVICE STATION | PO BOX 404 | | | | LAJAS | PR | 00667 | |
| 1419623 | EL VARON DELGADO VÁZQUEZ | JOSE O. COTTO LUNA | PO BOX 2234 | | | CAYEY | PR | 00737 | |
| 150430 | EL VERDADERO AMOR ESPERA INC | P O BOX 8981 | | | | PONCE | PR | 00732 | |
| 643789 | EL VERDE 123 CAGUAS S E | PO BOX 20222 | | | | SAN JUAN | PR | 00928-0222 | |
| 643790 | EL VERDE POULTRY FARMS CORP | PO BOX 397 | | | | MOROVIS | PR | 00687-0397 | |
| 643791 | EL VERDE SUPER SHELL | PO BOX 6238 | | | | CAGUAS | PR | 00726-6238 | |
| 643792 | EL VERDE SUPER SHELL / PLINIO ALFARO | PO BOX 6238 | | | | CAGUAS | PR | 00726 | |
| 150431 | EL VIEJO PLUMBING , INC. | BOX 926 SABANA HOYOS | | | | ARECIBO | PR | 00688-0000 | |
| 643793 | EL VIGIA GUEST HOUSE INC | URB CAMINO DEL MAR | 6601 VIA PELICANO | | | LEVITTOWN | PR | 00949 | |
| 643794 | EL VISITANTE | PO BOX 41305 | | | | SAN JUAN | PR | 00940 | |
| 150432 | EL VIVERO DON TEDDY | 371 CAMINO DEL SUR | | | | PONCE | PR | 00716-2815 | |
| 831335 | El Vocero | P.O. 3831 | | | | San Juan | PR | 00902 | |
| 843188 | EL VOCERO | PO BOX 9067515 | | | | SAN JUAN | PR | 00906-7515 | |
| 150433 | EL VOCERO DE P R | PO BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| 150434 | EL VOCERO DE P R | PO BOX 9027515 | | | | SAN JUAN | PR | 00902-7515 | |
| 150435 | EL VOCERO DE P R | PO BOX 9067515 | | | | SAN JUAN | PR | 00906-7515 | |
| 150436 | EL VOCERO DE P.R. | ACCOUNTING DEPARTMENT | PO BOX 9027515 | | | SAN JUAN | PR | 00902-7515 | |
| 643795 | EL VOCERO DE PTO RICO INC | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 150437 | EL VOCERO DE PUERTO RICO | 206 AVE. DE LA CONSTITUCION | | | | SAN JUAN, | PR | 00901-2103 | |
| 150438 | EL VOCERO DE PUERTO RICO | PO BOX 9023831 | | | | SAN JUAN | PR | 00902 | |
| 150439 | EL VOCERO DE PUERTO RICO | PO BOX 9027515 | | | | SAN JUAN | PR | 00902-7515 | |
| 643796 | EL YUNQUE BABY FOOD | P O BOX 1330 | | | | RIO GRANDE | PR | 00745 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 643797 | EL ZIG ZAG TELAS | 69 CALLE PEDRO SANTOS | | | | MOCA | PR | 00676 | |
| 843189 | EL ZIPPERLE | PO BOX 192083 | | | | SAN JUAN | PR | 00919-2083 | |
| 643799 | EL ZIPPERLE / GERMAN & SPANISH REST INC | 352 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 643798 | EL ZIPPERLE / GERMAN & SPANISH REST INC | PO BOX 192083 | | | | SAN JUAN | PR | 00919-2083 | |
| 150441 | EL ZIPPERLE / JOSE R PERTIERRA GARCIA | PO BOX 192083 | | | | SAN JUAN | PR | 00919-2083 | |
| 150442 | ELA | ASOC. PESCADORES- LCDO. FRANCISCO VALCARCEL MULERO | 1007 AVE. LUIS MUÑOZ RIVERA | SUITE 1200 | | SAN JUAN | PR | 00926-2725 | |
| 150443 | ELA | ASOC. PESCADORES- LCDO. LUIS BATISTA SALAS/FRANCISCO VALCARCEL MULERO | MANSIONES DE ROMANI B32 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00928 | |
| 150444 | ELA | AUTORIDAD DE TIERRAS-LCDO. DICKSON ORTIZ MAÍZ | PO BOX 9745 | | | SAN JUAN | PR | 00908 | |
| 150445 | ELA | CARLOS CORREA RAMOS | PO BOX 546 | | | NAGUABO | PR | 00718-0546 | |
| 150446 | ELA | CARLOS E. POLO, ERNESTO POLO | BANCO COPERATIVO PLAZA | SUITE 705-A 623 | Ponce DE LEON | SAN JUAN | PR | 00917 | |
| 150447 | ELA | CÉSAR A. MATOS BONET | PO BOX 362677 | | | SAN JUAN | PR | 00936-2677 | |
| 150448 | ELA | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 150449 | ELA | GEORGE M. UZDAVINIS VÉLEZ | EDIF. SANTOS VÉLEZ I | 2770 AVE. HOSTOS | SUITE 209 | MAYAGUEZ | PR | 00682-6384 | |
| 150450 | ELA | IVETTE LÓPEZ SANTIAGO | COND. DARLINGTON | OFICINA 1103 | AVE MUÑOZ RIVERA 1007 | SAN JUAN | PR | 00925 | |
| 150451 | ELA | JOSÉ ÁNGEL REY | PO BOX 10127 | | | SAN JUAN | PR | 00908-1127 | |
| 150452 | ELA | JOSÉ L. HIDALGO IRIZARRY | PO BOX 19079 | | | SAN JUAN | PR | 00910-1079 | |
| 150453 | ELA | JOSÉ L. TORRES RODRÍGUEZ | G 614 NWE YORK AVE. | | | HAMPTON | VA | 23661 | |
| 150454 | ELA | LCDO. JOSÉ R. VARELA FERNÁNDEZ | APARTADO 373301 | | | CAYEY | PR | 00737 | |
| 150455 | ELA | LCDO. JUAN COBIAN | APARTADO 9020567 | | | SAN JUAN | PR | 00902 | |
| 150456 | ELA | LCDO. PEDRO J. VARELA FERNÁNDEZ | HC 44 BOX 13470 | | | CAYEY | PR | 00737 | |
| 150457 | ELA | LCDO. WILFREDO MARCIAL GONZÁLEZ | VILLA CANALES | 1484 CALLE FAURE | | SAN JUAN | PR | 00927-6103 | |
| 150458 | ELA | LIC EDUARDO M. JOGLAR - ABOGADO PARTE CON INTERES | 403 CALLE DEL PARQUE | SUITE 6 | | SAN JUAN | PR | 00912-3710 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 150459 | ELA | LIC. MARIO R. ORONOZ RODRIGUEZ - ABOGADO DEMANDADO | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 150461 | ELA | LIC. VICTOR M. RIVERA TORRES - ABOGADO DE CARIBBEAN AIRPORT FACILITIES - PARTE CON INTERES | AVENIDA FERNANDEZ JUNCOS 1502 | ALTOS | | SANTURCE | PR | 00909 | |
| 150462 | ELA | MANUEL BORGES MENDEZ | PO BOX 16673 | | | SAN JUAN | PR | 00908-6673 | |
| 150463 | ELA | MARGARTIA TORRES RODRÍGUEZ | SKY TOWER III APT 8.O | | | SAN JUAN | PR | 00926 | |
| 150464 | ELA | MUN. VIEQUES-LCDA. CARMEN ASTACIO CARABALLO | PO BOX 724 | | | PUERTO REAL | PR | 00740-0724 | |
| 150465 | ELA | NILSA TORRES RODRÍGUEZ | PO BOX 686 | | | CEIBA | PR | 00735 | |
| 150467 | ELA | RODRÍGUEZ BENÍTEZ, PEDRO J. | PO BOX 1441 | | | HATILLO | PR | 00659-1441 | |
| 150468 | ELA | ROSSELL A. DEL TORO | PLAZA SCOTIABANK | SUITE 900 | 273 Ponce DE LEÓN AVE.. | SAN JUAN | PR | 00917-1902 | |
| 150469 | ELA | RUTH E,. TORRES RODRÍGUEZ | PO BOX 686 | | | CEIBA | PR | 00735 | |
| 770582 | ELA (AVP) | LIC. IGNACIO GORRIN MALDONADO - ABOGADO DE AEROMETALICA CORP. CO DEMANDADO | LIC. IGNACIO GORRIN MALDONADO -VIC TOWER STE 1005 | 1225 AVENIDA Ponce DE LEON | | SAN JUAN | PR | 00907 | |
| 770583 | ELA (AVP) | LIC. ROBERTO O. MALDONADO NIEVES - ABOGADO DE TECNITECH DEL CARIBE INC. - CO DEMANDADO | LIC ROBERTO O MALDONADO NIEVES -344 CALLE 7 | NE #344 OFICINA 1-A | URB. PUERTO NUEVO | SAN JUAN | PR | 00921 | |
| 150471 | ELA DE PR | CYNTHIA TORRES TORRES | PO BOX 79182 | | | CAROLINA | PR | 00984-9182 | |
| 643800 | ELA TROYANO | 15 AVE. C | | | | NEW YORK | NY | 10009 | |
| 150472 | ELA V CORAL COVE | LCDO. LUIS E. DUBON ARRAIZA | PO BOX 366123 | | | SAN JUAN | PR | 00936-6123 | |
| 150473 | ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | LIC. CAROLL J. CABAÑAS RÍOS | LIC. CAROLL J. CABAÑAS RÍOS | PO BOX 71361 | | SAN JUAN | PR | 00936-8461 | |
| 150474 | ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | LIC. GRETCHEN CARLO YAMIN | LIC. GRETCHEN CARLO YAMIN | PO BOX 368103 | | SAN JUAN | PR | 00936-8103 | |
| 150475 | ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | LIC. JESÚS BIRD SERRANO | LIC. JESÚS BIRD SERRANO | PO BOX 946 | | FAJARDO | PR | 00738 | |
| 150477 | ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | LIC. PEDRO E. RUIZ MELÉNDEZ | LIC. PEDRO E. RUIZ MELÉNDEZ | PO BOX 190879 | | SAN JUAN | PR | 00919-0879 | |
| 150478 | ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | SUCESIÓN ÁNGEL MONTAÑEZ CARMONA | SUCESIÓN ÁNGEL MONTAÑEZ CARMONA | HC 67 BOX 14612 | | FAJARDO | PR | 00738 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 831861 | ELA V. FELICITA FIGUEROA TORRES | ELA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 831858 | ELA V. MUNICIPIO DE SAN JUAN | ELA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 831863 | ELA V. SUSN. AGUSTIN ROSARIO | ELA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 150479 | ELA VANESSA | VALLE SAN LUIS 324 | | | | CAGUAS | PR | 00725 | |
| 150480 | ELA, DEPTO. DE SALUD | LCDO. EDWIN RIVERA CINTRÓN | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 150481 | ELA, MUNICIPIO DE LOIZA | SANDRA TORRES ALICEA | PO BOX 50329 | | | TOA BAJA | PR | 00950-0329 | |
| 150482 | ELA. | LCDO. NÉSTOR LÓPEZ VÁZQUEZ | PO BOX 19079 | | | SAN JUAN | PR | 00910 | |
| 643801 | ELAB OF TENNESSEE LLC | PO BOX 468 | | | | ORMAND BEACH | FL | 32175 | |
| 150483 | ELADIA AGUIRRE | LCDO. GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 150484 | ELADIA AMARO MORALES | ADDRESS ON FILE | | | | | | | |
| 150485 | ELADIA ARCE DAVILA | ADDRESS ON FILE | | | | | | | |
| 643802 | ELADIA AYALA VIERA | ADDRESS ON FILE | | | | | | | |
| 643803 | ELADIA BONES DIAZ | SAN MARTIN | 927 CALLE K 30 | | | GUAYAMA | PR | 00784 | |
| 150486 | ELADIA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 150487 | ELADIA DEL VALLE GALARZA T/C/P | HC 08 BOX 49372 | | | | CAGUAS | PR | 00725 | |
| 643804 | ELADIA DIAZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 643805 | ELADIA GARAY ESPERANZA | HC 2 BOX 16521 | | | | RIO GRANDE | PR | 00745 | |
| 150488 | ELADIA PEREZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 643806 | ELADIA RETAMAR RODRIGUEZ | URB SANTA TERESITA | AR 14 CALLE 14 | | | PONCE | PR | 00731 | |
| 150489 | ELADIA ROCHE PEREZ | ADDRESS ON FILE | | | | | | | |
| 150490 | ELADIA RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 150491 | ELADIA SALAMAN Y ALBERTO SASSOON | ADDRESS ON FILE | | | | | | | |
| 643807 | ELADIA SEIZE | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 150492 | ELADIA SOSA NOLASCO | ADDRESS ON FILE | | | | | | | |
| 643808 | ELADIAS ZAYAS | PO BOX 178 | | | | CIDRA | PR | 00739 | |
| 150493 | ELADINA SEDA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 643809 | ELADIO A ALAMO HERNANDEZ | PO BOX 29821 | | | | SAN JUAN | PR | 00929 | |
| 150494 | ELADIO A POLANCO REYES | ADDRESS ON FILE | | | | | | | |
| 643810 | ELADIO A RODRIGUEZ CLASSEN | HC 4 BOX 12016 | | | | ARECIBO | PR | 00612 | |
| 643811 | ELADIO ACEVEDO HERNANDEZ` | HC 02 BOX 20731 | | | | AGUADILLA | PR | 00603 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 643812 | ELADIO ACEVEDO Y/O MATILDE ACEVEDO | HC 04 BOX 46830 | | | CAGUAS | PR | 00725 |
| 150495 | ELADIO ADORNO VEGA | ADDRESS ON FILE | | | | | |
| 150496 | ELADIO AFANADOR NIEVES | ADDRESS ON FILE | | | | | |
| 643813 | ELADIO AFANADOR RUIZ | URB JESUS MARIA LAGO | B 18 | | UTUADO | PR | 00641 |
| 150460 | ELADIO ALVAREZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 150476 | ELADIO BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2175512 | ELADIO BRITO MARTINEZ | ADDRESS ON FILE | | | | | |
| 150497 | ELADIO CAMACHO VELEZ | ADDRESS ON FILE | | | | | |
| 643814 | ELADIO CAMARENO ROJAS | ADDRESS ON FILE | | | | | |
| 643815 | ELADIO CANCEL GARCIA | PO BOX 49 | | | VEGA ALTA | PR | 00692 |
| 643816 | ELADIO CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 643817 | ELADIO CASADO DIAZ | ADDRESS ON FILE | | | | | |
| 643818 | ELADIO CASTRO ORTIZ | PO BOX 13236 | JERSEY CITY | | NEW JERSY | NJ | 07303 |
| 643819 | ELADIO CASTRO SERRANO | MONTE VERDE TA | H 23 CALLE 1 | | TOA ALTA | PR | 00953 |
| 643820 | ELADIO CASTRODAD RIVERA | TORRE SAN PABLO OFIC 602 | | | BAYAMON | PR | 00961 |
| 643821 | ELADIO COLON LOZADA | BO BAYAMON PARC GANDARAS | CARR 172 | | CIDRA | PR | 00739 |
| 643822 | ELADIO CONCEPCION DE LEON | HC 1 BOX 20822 | | | CAGUAS | PR | 00725-9306 |
| 643823 | ELADIO COTTO ROSA | CAIMITO BAJO | SECTOR JULITO KM 19 3 | | SAN JUAN | PR | 00926 |
| 643824 | ELADIO CRUZ PIMENTEL | URB MONTE BRISAS | H 11 C/E | | FAJARDO | PR | 00738 |
| 150498 | ELADIO DAVILA AYALA | ADDRESS ON FILE | | | | | |
| 643825 | ELADIO DEVARIE CORA | COM LAS 500TAS | CALLE ESMERALDA 387 | | ARROYO | PR | 00714 |
| 643826 | ELADIO DIAZ RIVERA | COND UNIVERSITY | APT 604 AVE LAS AMERICA | | PONCE | PR | 00731 |
| 150499 | ELADIO ESPINAL VIALLAFANE | ADDRESS ON FILE | | | | | |
| 150500 | ELADIO ESPINAL VILLAFANE | ADDRESS ON FILE | | | | | |
| 643827 | ELADIO GARCIA RUIZ | PO BOX 1145 | | | SABANA SECA | PR | 00952 |
| 843190 | ELADIO GOMEZ LUGO | PMB 372 | PO BOX 5103 | | CABO ROJO | PR | 00623-5103 |
| 643828 | ELADIO GONZALEZ MOLINA | BOX 1441 | | | JUANA DIAZ | PR | 00795 |
| 150501 | ELADIO GRILLASCA GONZALEZ | ADDRESS ON FILE | | | | | |
| 643829 | ELADIO HERNANDEZ /DBA TRANSPORTE ESCOLAR | EE 50 VIA REXVILLE | | | BAYAMON | PR | 00957 |
| 150502 | ELADIO HERNANDEZ MU¥OZ | ADDRESS ON FILE | | | | | |
| 150503 | ELADIO INFANTE | ADDRESS ON FILE | | | | | |
| 643830 | ELADIO IRIZARRY RAMIREZ | PARC HILL BROTHERS | 19 B CALLE 17 | | SAN JUAN | PR | 00924 |
| 643831 | ELADIO JIMENEZ RIVERA | ADDRESS ON FILE | | | | | |
| 150504 | ELADIO JIMENEZ ROMAN | ADDRESS ON FILE | | | | | |
| 150505 | ELADIO JR QUINONES PELLICIER | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 643832 | ELADIO LEDEE RIVERA | URB LAS ANTILLAS | H 8 CALLE HAITI | | | SALINAS | PR | 00751 | |
| 150506 | ELADIO LOPE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 643833 | ELADIO LUIS ROQUE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 150507 | ELADIO LUIS ROQUE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 150508 | ELADIO MALAVE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 150509 | ELADIO MARGOYA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 643834 | ELADIO MARTIR CHAPARRO | URB OLIVENCIA | 2 CALLE JULIA RUIZ | | | SAN SEBASTIAN | PR | 00685 | |
| 150510 | ELADIO MELENDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 150511 | ELADIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 643835 | ELADIO MERCADO SANTIGO | PO BOX 455 | | | | LAJAS | PR | 00667 | |
| 150512 | ELADIO MERCEDES PEGUERO | ADDRESS ON FILE | | | | | | | |
| 643836 | ELADIO MOLINA CENTENO | ADDRESS ON FILE | | | | | | | |
| 150513 | ELADIO MONTALVO FABRELLAS | HOSPITAL PSIQUIATRIA R. P. | FACULTAD MEDICA | P. O. BOX 2100 | | SAN JUAN | PR | 00922-0000 | |
| 643837 | ELADIO MONTALVO FABRELLAS | URB CALDAS | 2045 CALLE JOSE FIDALGO DIAZ | | | SAN JUAN | PR | 00926 | |
| 643838 | ELADIO MULERO INC | PO BOX 9023423 | | | | SAN JUAN | PR | 00902 | |
| 643839 | ELADIO MULERO PASTRANA | ADDRESS ON FILE | | | | | | | |
| 643840 | ELADIO NERIS ROSA | ADDRESS ON FILE | | | | | | | |
| 643841 | ELADIO NIEVES NIEVES | PO BOX 1452 | | | | QUEBRADILLAS | PR | 00678 | |
| 643842 | ELADIO PABLO MARCOS | PO BOX 867 | | | | CAGUAS | PR | 00726 | |
| 150514 | ELADIO PENA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 150515 | ELADIO PENA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 643843 | ELADIO PENA ENGINEERING TS | PO BOX 3216 | | | | CAROLINA | PR | 00984 | |
| 643844 | ELADIO PEREZ ARROYO | 123 BO COJOBALES | | | | CIALES | PR | 00638 | |
| 150516 | ELADIO PICON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 150517 | ELADIO PINERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 643845 | ELADIO QUIRINDONGO CUASCUT | PARC EL TUQUE | 868 ELIAS BARBOSA ST | | | PONCE | PR | 00728-4734 | |
| 150518 | ELADIO QUIRINDONGO RIOS | ADDRESS ON FILE | | | | | | | |
| 150519 | ELADIO RAMOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 150520 | ELADIO RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 150521 | ELADIO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 643846 | ELADIO RIVERA ORTIZ | HC 2 BOX 11480 | | | | COROZAL | PR | 00783 | |
| 150522 | ELADIO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 643847 | ELADIO RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 643848 | ELADIO RODRIGUEZ AUTO PARTS INC | P O BOX 8759 | | | | HUMACAO | PR | 00792 | |
| 643849 | ELADIO RODRIGUEZ CARRIL | H C 2 BOX 12515 | | | | MOCA | PR | 00676 9748 | |
| 150523 | ELADIO RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 643850 | ELADIO RODRIGUEZ ROSARIO | HC 2 BOX 11033 | | | | HUMACAO | PR | 00791 |
| 643851 | ELADIO RODRIGUEZ VAZQUEZ | PO BOX 370331 | | | | CAYEY | PR | 00737 |
| 2175449 | ELADIO ROMAN ESTRADA | ADDRESS ON FILE | | | | | | |
| 643852 | ELADIO ROMERO MEDINA | ADDRESS ON FILE | | | | | | |
| 150524 | ELADIO ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | |
| 150525 | ELADIO RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 150526 | ELADIO SALCEDO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 643853 | ELADIO SANCHEZ MARTINEZ | VILLA CARIDAD | 117 CALLE MOLINILLO | | | CAROLINA | PR | 00986 |
| 643854 | ELADIO SANTIAGO CENTENO | BO BEATRIZ SECTOR ZAPERA | RR 02 BOX 5733 | | | CIDRA | PR | 00739 |
| 643855 | ELADIO SANTIAGO FORTIS | PO BOX 179 | | | | MOROVIS | PR | 00687 |
| 643856 | ELADIO SANTIAGO FORTIS | RR 2 BOX 5733 | | | | CIDRA | PR | 00739 |
| 643857 | ELADIO SANTIAGO LASSALLE | RES AGUSTIN STAHL | EDIF 40 APTO 181 | | | AGUADILLA | PR | 00603 |
| 150527 | ELADIO SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | |
| 643858 | ELADIO SANTIAGO SANCHEZ | URB HILL SIDE | I 10 CALLE 5 | | | SAN JUAN | PR | 00926 |
| 643859 | ELADIO SANTIAGO TORRES | ESTANCIAS DE LA FUENTE | 56 CALLE MOMACO | | | TOA ALTA | PR | 000953 |
| 643860 | ELADIO SERRANO | RR 8 BOX 9492 | | | | BAYAMON | PR | 00956 |
| 643861 | ELADIO SERRANO DELGADO | VILLA FONTANA | 5 B-10 VIA 62 | | | CAROLINA | PR | 00983 |
| 150528 | ELADIO SERRANO GUZMAN | ADDRESS ON FILE | | | | | | |
| 150529 | ELADIO SOTO ROLDAN DBA ABLE 1 | TRANSLATION SERVICE | PO BOX 9398 | | | CAROLINA | PR | 00988 |
| 643862 | ELADIO VEGA VEGA | P O BOX 1192 | | | | CANOVANAS | PR | 00729 |
| 643863 | ELADIO VERA VEGA | ADDRESS ON FILE | | | | | | |
| 643864 | ELADIO VERA VEGA | ADDRESS ON FILE | | | | | | |
| 643865 | ELADIO ZAYAS RIVERA | HC 2 BOX 6797 | | | | BARRANQUITAS | PR | 00794 |
| 643866 | ELAIDA AYALA CADIZ | B 21 URB FLAMBOYANES | | | | PONCE | PR | 00731 |
| 643867 | ELAINE A KING | 5013 W CEDAR LANE | | | | BETHESDA | MD | 20814 |
| 643868 | ELAINE BAJANDAS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 150530 | ELAINE BELTRAN SANCHEZ | ADDRESS ON FILE | | | | | | |
| 150531 | ELAINE BONILLA PLA | ADDRESS ON FILE | | | | | | |
| 643869 | ELAINE BORGES ROSARIO | HC 30 BOX 33855 | | | | SAN LORENZO | PR | 00754-9739 |
| 150532 | ELAINE C. TORRES MERCADO | ADDRESS ON FILE | | | | | | |
| 1473279 | Elaine C. Zindel and Edward W. Zindel Joint Tenants | Elaine C. Zindel | 317 Meyersville Rd | | | Gillette | NJ | 07933 |
| 643870 | ELAINE CARATINI REYES / ANTONIA REYES | 1337 PURDY STREET | | | | BRONX | NY | 10462 |
| 150533 | ELAINE CHAVES LUGO | ADDRESS ON FILE | | | | | | |
| 643871 | ELAINE DELGADO FIGUEROA | URB JARDINES DE METROPOLIS | 301 INTERIOR CALLE EDISON | | | SAN JUAN | PR | 00927 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 643872 | ELAINE DIAZ ANDINO | P O BOX 40994 | | | | SAN JUAN | PR | 00940 |
| 150534 | ELAINE E BONILLA MATEO | ADDRESS ON FILE | | | | | | |
| 643873 | ELAINE E VAZQUEZ GONZALEZ | T305 COND RIVER PARK | | | | BAYAMON | PR | 00961 |
| 150535 | ELAINE F BAUMGARTNER LUGO | ADDRESS ON FILE | | | | | | |
| 643874 | ELAINE FIGUEROA CINTRON | P O BOX 5650852 | | | | GUAYANILLA | PR | 00656 |
| 643875 | ELAINE GARCIA GARCIA | PO BOX 334503 | | | | PONCE | PR | 00733-4503 |
| 150536 | ELAINE GARCIA GARCIA | VILLAS DE SANTA JUANITA C/TORRECH A-8 | | | | BAYAMON | PR | 00956 |
| 150537 | ELAINE GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 643876 | ELAINE GONZALEZ VIDAL | VEGA BAJA LAKES | L 3 CALLE 12 | | | VEGA BAJA | PR | 00693 |
| 150538 | ELAINE HENRIQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 643877 | ELAINE J ORTIZ ALVAREZ | URB PROVIDENCIA | IC 6 CALLE 3 | | | TOA ALTA | PR | 00953 |
| 150541 | ELAINE J RIEFKOHL ORTIZ | ADDRESS ON FILE | | | | | | |
| 643878 | ELAINE J ROSARIO ALBINO | URB SIERRA BAYAMON | 96 6 CALLE 82 | | | BAYAMON | PR | 00961-4412 |
| 150542 | ELAINE J. RIEFKOHL ORTIZ | ADDRESS ON FILE | | | | | | |
| 150543 | ELAINE JANNETTE OTERO DE JESUS | ADDRESS ON FILE | | | | | | |
| 643880 | ELAINE LOPEZ A/C CARMEN M LUGO PAGAN | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 643879 | ELAINE LOPEZ A/C CARMEN M LUGO PAGAN | RR1 BOX 14427 | | | | MANATI | PR | 00674-9763 |
| 843191 | ELAINE LOPEZ LUCENA | PARC CASTILLO | A41 CALLE HIPOLITO ARROYO | | | MAYAGUEZ | PR | 00680 |
| 150544 | ELAINE M CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 150545 | ELAINE M GORBEA PABON | ADDRESS ON FILE | | | | | | |
| 643881 | ELAINE M MONTGOMERY | PO BOX 20002 | | | | CEIBA | PR | 00735 |
| 643882 | ELAINE M VELEZ TORRES | PO BOX 503 | | | | SAN LORENZO | PR | 00754 |
| 643883 | ELAINE MALDONADO | 1 BARRIADA RULLAN | | | | ADJUNTAS | PR | 00601 |
| 150547 | ELAINE MALDONADO | HC 44 BOX 13288 | | | | CAYEY | PR | 00736 |
| 150548 | ELAINE MARTINEZ TORO | ADDRESS ON FILE | | | | | | |
| 643884 | ELAINE MELENDEZ FIGUEROA | RR 6 BOX 9272 | | | | SAN JUAN | PR | 00926 9502 |
| 643885 | ELAINE MORA NIEVES | JARDINES DE CAPARRA | AB-40 CALLE 12A | | | BAYAMON | PR | 00956 |
| 150549 | ELAINE OCANA RIVERA | ADDRESS ON FILE | | | | | | |
| 643886 | ELAINE OCASIO VILLANUAVA | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 |
| 150550 | ELAINE PEREZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 643887 | ELAINE PORRATA TORO | 68 HACIENDAS DEL LAGO | | | | SAN JUAN | PR | 00936-9216 |
| 643888 | ELAINE PORRATA TORO | PO BOX 607061 | | | | BAYAMON | PR | 00960 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 643889 | ELAINE REYES TORRES | SANTA MARIA | 93 ROMERILLO | | SAN JUAN | PR | 00927 | |
| 643890 | ELAINE ROA RUIZ | HC 05 BOX 31600 | | | HATILLO | PR | 00659-9794 | |
| 643891 | ELAINE RODRIGUEZ CRUZ | 16 LLANOS DEL SUR | | | COTO LAUREL | PR | 00780 | |
| 643892 | ELAINE RODRIGUEZ CRUZ | 2-16 LLANOS DEL SUR | | | COTTO LAUREL | PR | 00780 | |
| 150551 | ELAINE RODRIGUEZ FRANK | ADDRESS ON FILE | | | | | | |
| 643893 | ELAINE RODRIGUEZ GOLDER0S | ADDRESS ON FILE | | | | | | |
| 643894 | ELAINE RODRIGUEZ MORALES | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 150552 | ELAINE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 150553 | ELAINE RODRIGUEZ ROMERO | 269 ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-2737 | |
| 843192 | ELAINE RODRIGUEZ ROMERO | COND EL MONTE SUR | 190 AVE HOSTOS APT 1134 B | | SAN JUAN | PR | 00918 | |
| 150554 | ELAINE RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 843193 | ELAINE SANCHEZ SOLER | 7 RES LA ARBOLEDA APT 24 | | | MAYAGUEZ | PR | 00680 | |
| 150555 | ELAINE SCHWARTZ | ADDRESS ON FILE | | | | | | |
| 150556 | ELAINE SERRANO ORTIZ | ADDRESS ON FILE | | | | | | |
| 150557 | ELAINE SOLER VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 150558 | ELAINE SOTO MARTIS | ADDRESS ON FILE | | | | | | |
| 643895 | ELAINE SOTO VELAZQUEZ | RES LUIS LLORENS TORRES | EDIF 16 APTO 323 | | SAN JUAN | PR | 00913 | |
| 643896 | ELAINE TORRES | RES GAUTIER BENITEZ | EDIF 8 APT 70 | | CAGUAS | PR | 00725 | |
| 150559 | ELAINE TORRES BLANCO | ADDRESS ON FILE | | | | | | |
| 643897 | ELAINE TORRES PEREZ | HC 05 BOX 56769 | | | AGUADILLA | PR | 00603 | |
| 643898 | ELALIS GONZALEZ LOPEZ | URB VILLA CAROLINA | 68-49 CALLE 56 | | CAROLINA | PR | 00985 | |
| 150561 | ELAN ECHEVARRIA AMADEO | ADDRESS ON FILE | | | | | | |
| 150562 | ELAN ECHEVARRIA MARIN | ADDRESS ON FILE | | | | | | |
| 150563 | ELAN M COLEN ROGER | 5 CALETA DE LAS MONJAS APTO 3 | | | SAN JUAN | PR | 00901-1368 | |
| 643899 | ELAN M COLEN ROGER | 5 CALETAS DE LAS MONJAS APT 3 | | | SAN JUAN | PR | 00901-1368 | |
| 150564 | ELAN SOLUTIONS INC | B-5 CALLE TABONUCO | SUITE 216 PMB 277 | | GUAYNABO | PR | 00968 | |
| 150565 | ELASIO ECHEVARRIA COLON | ADDRESS ON FILE | | | | | | |
| 150566 | ELAY MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 643907 | ELBA A NAVARRO LORENZANA | ADDRESS ON FILE | | | | | | |
| 643908 | ELBA A REYES GONZALEZ | 410 CALLE TAMARINDO | | | ARECIBO | PR | 00612 | |
| 643909 | ELBA A REYES GONZALEZ | BO ISLOLE | CARR 681 K 7 0 | | ARECIBO | PR | 00612 | |
| 150567 | ELBA A SANTANA CRUZ | ADDRESS ON FILE | | | | | | |
| 643910 | ELBA ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 150568 | ELBA ACOSTA PONCE | ADDRESS ON FILE | | | | | | |
| 643911 | ELBA ACOSTA ZAPATA/NETTIE FERNANDEZ | BUZON 689 | CARR BOQUERON KM-7 HC 8 | | CABO ROJO | PR | 00623 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 150569 | ELBA ADORNO MORENO | ADDRESS ON FILE | | | | | | | |
| 150570 | ELBA ALEJANDRINO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 643912 | ELBA ALICEA CRUZ | P O BOX 1111 | | | | CEIBA | PR | 00735 | |
| 150571 | ELBA ARELIS VEINTIDOS SOTO | ADDRESS ON FILE | | | | | | | |
| 643913 | ELBA ARIAS MONTIJO | PO BOX 1864 | | | | LARES | PR | 00669 | |
| 643914 | ELBA AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 643915 | ELBA BERDECIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 643916 | ELBA BIGAY TIZOL | URB SAN GERARDO | 1712 CALLE ARKANSAS | | | SAN JUAN | PR | 00926 | |
| 643917 | ELBA BONILLA SOTO | P O BOX 291 | | | | AIBONITO | PR | 00705 | |
| 150572 | ELBA BORRERO SOSA | ADDRESS ON FILE | | | | | | | |
| 2175389 | ELBA BOSQUES AVILES | ADDRESS ON FILE | | | | | | | |
| 150573 | ELBA BOU CARRION | ADDRESS ON FILE | | | | | | | |
| 643901 | ELBA BURGOS RODRIGUEZ | VILLA NUEVA U 3 CALLE 22 | | | | CAGUAS | PR | 00727 | |
| 643918 | ELBA C ARROYO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 150574 | ELBA C LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 643919 | ELBA C RIVERA CASTILLO | ESTANCIA DEL RIO | D 17 CALLE ANON | | | SABANA GRANDE | PR | 00637 | |
| 643920 | ELBA CACERES GONZALEZ | URB BARALT | A 11 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 643921 | ELBA CALDERON SANTOS | RES COVADONGA | EDF 9 APT 132 | | | TRUJILLO ALTO | PR | 00976 | |
| 150575 | ELBA CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 843194 | ELBA CANA GERENA | LEVITTOWN | A X-12 LEONOR ESTE | | | TOA BAJA | PR | 00949 | |
| 643922 | ELBA CARDONA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 150576 | ELBA CARRASQUILLO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 643923 | ELBA CARTAGENA Y ELSA M.SUAREZ (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 150577 | ELBA CHAVES | ADDRESS ON FILE | | | | | | | |
| 150578 | ELBA CINTRON GIRONA | ADDRESS ON FILE | | | | | | | |
| 643924 | ELBA CINTRON RUIZ | PO BOX 10271 | | | | PONCE | PR | 00732 | |
| 643925 | ELBA CIRINO CIRINO | HC 1 BOX 4077 | | | | LOIZA | PR | 00772 | |
| 643926 | ELBA COLON COLON | JARD DE CAPARRA | AA 23 CALLE 49 | | | BAYAMON | PR | 00959 | |
| 643927 | ELBA COLON COLON | SANTA ROSA | 31 AVE MAIN | | | BAYAMON | PR | 00956 | |
| 643928 | ELBA CONCEPCION BRUNO | ADDRESS ON FILE | | | | | | | |
| 643929 | ELBA CONSUELO SANCHEZ | URB VILLA PRADES | 808 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924-2134 | |
| 643930 | ELBA CORDERO CORTES | P O BOX 11903 | | | | UTUADO | PR | 00641 | |
| 150579 | ELBA CRESPO LAGARES | ADDRESS ON FILE | | | | | | | |
| 150580 | ELBA CRESPO RAMOS | ADDRESS ON FILE | | | | | | | |
| 150581 | ELBA CRISTINA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 150582 | ELBA CRUZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 643931 | ELBA CRUZ CORTES | URB CASTELLANA GARDENS | N 11 CALLE 14 | | CAROLINA | PR | 00983 |
| 643932 | ELBA CRUZ GONZALEZ | BOX 308 | | | SAN SEBASTIAN | PR | 00685 |
| 150583 | ELBA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 643933 | ELBA CUBA NIEVES | ESC JOAQUIN VAZQUEZ | CARR 456 CERCA | | CAMUY | PR | 00627 |
| 643934 | ELBA D ANDINO RIVERA | HC 1 BOX 14303 | | | COMERIO | PR | 00782 |
| 643935 | ELBA D CARABALLO CARABALLO | BO BARINAS | F 34 CALLE 4 | | YAUCO | PR | 00698 |
| 150584 | ELBA D CRUZ CANDELARIA | ADDRESS ON FILE | | | | | |
| 843195 | ELBA D MAISONET QUIÑONES | RR 2 BOX 8071 | | | MANATI | PR | 00674 |
| 150585 | ELBA D MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 643936 | ELBA D RIVERA | HC 1 BOX 6244 | | | TOA BAJA | PR | 00949 |
| 643937 | ELBA D TORRES BARROS | ADDRESS ON FILE | | | | | |
| 643938 | ELBA DIAZ | LOS MAESTROS | 122 C/A ISABEL ANDREW | | SAN JUAN | PR | 00906 |
| 150587 | ELBA DIAZ BROWN | ADDRESS ON FILE | | | | | |
| 643939 | ELBA DIAZ SANTOS | PO BOX 2371 | | | TOA BAJA | PR | 00951 |
| 643940 | ELBA DUARTE VIZCARRONDO | EXT EL COMANDANTE | 540 CALLE SAN DAMIAN | | CAROLINA | PR | 00982 |
| 150588 | ELBA E BARBOSA MEDINA | ADDRESS ON FILE | | | | | |
| 150589 | ELBA E BORRERO SOSA | ADDRESS ON FILE | | | | | |
| 643941 | ELBA E CALDERON FELIX | PO BOX 292 | | | CANOVANAS | PR | 00729 |
| 150590 | ELBA E GONZALEZ PEREZ | ADDRESS ON FILE | | | | | |
| 643942 | ELBA E GUZMAN COLON | RR 1 BOX 3509 | | | CIDRA | PR | 00739 |
| 643943 | ELBA E MASID ORAMAS | GLENVIEW GARDENS N 21 | W 40 | | PONCE | PR | 00730 |
| 150591 | ELBA E MEDINA QUINTANA | ADDRESS ON FILE | | | | | |
| 643944 | ELBA E MORALES | PO BOX 21 | | | JAYUYA | PR | 00664 |
| 843196 | ELBA E OCASIO RIVERA | RR 5 BOX 8737 | | | BAYAMON | PR | 00956 |
| 643945 | ELBA E PEREIRA CINTRON | URB VILLA NUEVA | F 11 CALLE 14 | | CAGUAS | PR | 00725 |
| 150592 | ELBA E PEREZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 643946 | ELBA E RAMOS SANTIAGO | 2DA EXT EL VALLE | 496 GARDENIA | | LAJAS | PR | 00667 |
| 643947 | ELBA E RIVERA RIVERA | BO PUEBLO NUEVO | 22 CALLE 100 | | VEGA BAJA | PR | 00693 |
| 643948 | ELBA E RODRIGUEZ RIVERA | BO GUANAJIBO | CARR 343 KM 2 7 | | HORMIGUERO | PR | 00660 |
| 643949 | ELBA E RODRIGUEZ RIVERA | PO BOX 1123 | | | HORMIGUEROS | PR | 00660 |
| 843197 | ELBA E ROSADO GONZALEZ | URB JARDINES | F25 CALLE JARDIN DE LIRIO | | VEGA BAJA | PR | 00693 |
| 150593 | ELBA E TORO FIGUEROA | ADDRESS ON FILE | | | | | |
| 643950 | ELBA E VALLES CORREA | JARDINES DE SAN FRANCISCO | APTO 603-2 | | SAN JUAN | PR | 00927 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 643951 | ELBA E VIDOT GALAN | URB LAS COLINAS | H16 CALLE 11 | | TOA BAJA | PR | 00949-4937 | |
|--------|-------------------|----------------|--------------|---|---------|-----|-----------|---|
| 150594 | ELBA ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 843198 | ELBA ELITZA MORALES MELENDEZ | HC 2 BOX 4397 | | | VILLALBA | PR | 00766-9713 | |
| 643952 | ELBA EMMANUELLI ZAYAS | APARTADO 232 | | | MAYAGUEZ | PR | 00680 | |
| 150595 | ELBA EMMANUELLI ZAYAS | PO BOX 1408 | | | MAYAGUEZ | PR | 00681-1408 | |
| 150596 | ELBA ENCARNACION CANALES | ADDRESS ON FILE | | | | | | |
| 150597 | ELBA ENCARNACION VILLALONGO | ADDRESS ON FILE | | | | | | |
| 643953 | ELBA ESTRELLA GONZALEZ | URB ALTURAS DE VILLA FONTANA | LM 6 CALLE PARQUE LOS MODELOS | | CAROLINA | PR | 00982 | |
| 643954 | ELBA F SIERRA ACOSTA | HC 4 BOX 12315 | | | HUMACAO | PR | 00791 | |
| 643955 | ELBA FELICIANO PUEYO | MSC 427 PBS 282 | | | MAYAGUEZ | PR | 00681 | |
| 643956 | ELBA FERNANDEZ CEBALLO | ADDRESS ON FILE | | | | | | |
| 643957 | ELBA FIGUEROA COIMBRE | 1004 BRIDGEWOOD DR | | | BOCA RATON | FL | 33434 | |
| 643958 | ELBA FIGUEROA ORTEGA | BOX 1252 | | | CIALES | PR | 00638 | |
| 643959 | ELBA FIGUEROA ORTIZ | PO BOX 1281 | | | COROZAL | PR | 00783 | |
| 643960 | ELBA FRANQUI DE DAVILA | URB MILAVILLE | 77 CALLE QUENEPA | | SAN JUAN | PR | 00926 | |
| 643961 | ELBA G APONTE DE RODRIGUEZ | PO BOX 1067 | | | PONCE | PR | 00733 | |
| 643962 | ELBA G PEREZ DIAZ | CARRETERA 860 KM 2 HM5 | BOX MARTIN GONZALEZ | | CAROLINA | PR | 00986 | |
| 150598 | ELBA GARCIA CANDELARIA | ADDRESS ON FILE | | | | | | |
| 643963 | ELBA GARCIA GARCIA | BO SALUD | 56 TAMARINDO | | MAYAGUEZ | PR | 00680 | |
| 643965 | ELBA GONZALEZ COLON | HC 2 BOX 11213 | | | MOCA | PR | 00676 | |
| 150599 | ELBA GONZALEZ GOBERT | URB AMERICA | 517 CALLE GUAYANILLA | | SAN JUAN | PR | 00923 | |
| 643902 | ELBA GONZALEZ GOBERT | URB CAPARRA TERRACE | 1158 CALLE 16 SE | | SAN JUAN | PR | 00921 | |
| 643966 | ELBA GONZALEZ HIDALGO | ADDRESS ON FILE | | | | | | |
| 150600 | ELBA GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 643967 | ELBA GUTIERREZ LABOY | 2DA EXT EL VALLE | 409 CALLE LAUREL | | LAJAS | PR | 00667 | |
| 643968 | ELBA GUTIERREZ ROSARIO | RES MANUEL MARTORELL | EDIF 3 APT 25 | | COMERIO | PR | 00782 | |
| 643969 | ELBA H CRUZ PEREA | ADDRESS ON FILE | | | | | | |
| 643970 | ELBA H NEGRON CEBALLOS | URB RIO GRANDE ESTATES | C7 CALLE 4 | | RIO GRANDE | PR | 00745 | |
| 150601 | ELBA H PEREZ OTERO | ADDRESS ON FILE | | | | | | |
| 643971 | ELBA H PRATTS APONTE | CAPARRA TERRACE | 783 CALLE I S O | | SAN JUAN | PR | 00921 | |
| 150602 | ELBA HELMER | ADDRESS ON FILE | | | | | | |
| 150603 | ELBA HERNANDEZ | 1801 AVE PONCE DE LEON STE 304 | | | SAN JUAN | PR | 00909 | |
| 643972 | ELBA HERNANDEZ | PO BOX 980 | | | JUNCOS | PR | 00777 | |
| 643973 | ELBA HERNANDEZ GONZALEZ | VEGA BAJA LAKES | L32 CALLE 11 | | VEGA BAJA | PR | 00693 | |
| 643974 | ELBA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 150604 | ELBA I ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 150605 | ELBA I ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | |
| 643975 | ELBA I ACEVEDO VEGA | PARCELAS LOMAS VERDES | 341 CALLE RUBI | | | MOCA | PR | 00676 |
| 643976 | ELBA I ALMODOVAR ALMODOVAR | 161 CALLE CESAR GONZALEZ | BOX 156 | | | SAN JUAN | PR | 00918 |
| 643977 | ELBA I ALVARADO RIVERA | ADDRESS ON FILE | | | | | | |
| 643978 | ELBA I ALVARADO RIVERA | ADDRESS ON FILE | | | | | | |
| 150606 | ELBA I ARCE FIGUEROA | ADDRESS ON FILE | | | | | | |
| 643979 | ELBA I AVILES ADORNO | LA ESPERANZA | CALLE 15-05 | | | VEGA ALTA | PR | 00692 |
| 150607 | ELBA I AYALA CRUZ | ADDRESS ON FILE | | | | | | |
| 150608 | ELBA I CANALES QUINONES | ADDRESS ON FILE | | | | | | |
| 150609 | ELBA I CANDELARIO ROBLES | ADDRESS ON FILE | | | | | | |
| 643980 | ELBA I CARABALLO | URB SAN MARTIN | B 10 CALLE 3 | | | JUANA DIAZ | PR | 00795 |
| 150610 | ELBA I CARMONA RIVERA | ADDRESS ON FILE | | | | | | |
| 643981 | ELBA I CARRASQUILLO CRUZ | HC 01 BOX 7882 | | | | LUQUILLO | PR | 00673-1910 |
| 150611 | ELBA I CARRASQUILLO OLIVERAS | ADDRESS ON FILE | | | | | | |
| 643982 | ELBA I CHEVERE VIRELLA | HC 03 BOX 12082 | | | | COROZAL | PR | 00783 |
| 150612 | ELBA I COLON SANTA | ADDRESS ON FILE | | | | | | |
| 643983 | ELBA I CORTES VELEZ | ADDRESS ON FILE | | | | | | |
| 643984 | ELBA I COSME SOSTRE | BO OBRERO 657 | CALLE 5 | | | SAN JUAN | PR | 00915 |
| 643985 | ELBA I CRESPO ILLA | VILLA PALMERAS | 356 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 |
| 150613 | ELBA I CRUZ MORFI | ADDRESS ON FILE | | | | | | |
| 150614 | ELBA I CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 643986 | ELBA I CRUZ PEREZ | ADDRESS ON FILE | | | | | | |
| 150615 | ELBA I CRUZ RUIZ | ADDRESS ON FILE | | | | | | |
| 643987 | ELBA I CRUZ SANTALIZ | 4923 W MEDILL | | | | CHICAGO | IL | 60639 |
| 643988 | ELBA I DAVID COLON | 65 CALLE DR VEVE NORTE | | | | COAMO | PR | 00769 |
| 150616 | ELBA I DELGADO RIVERA | ADDRESS ON FILE | | | | | | |
| 150617 | ELBA I DELGADO VEGA | ADDRESS ON FILE | | | | | | |
| 150618 | ELBA I DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 643989 | ELBA I ECHEVARRIA ROSARIO | URB JARD DE ARECIBO | 47 CALLE Q | | | ARECIBO | PR | 00612 |
| 643990 | ELBA I ESTEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 150619 | ELBA I ESTRADA CACERES | ADDRESS ON FILE | | | | | | |
| 643991 | ELBA I FRANCESCHIN SERRANO | URB VALLE ALTO | 2110 CALLE COLINA | | | PONCE | PR | 00730 |
| 643992 | ELBA I GARCIA ROSARIO | 28 CALLE OBRERO | | | | CIALES | PR | 00638 |
| 150621 | ELBA I GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 150622 | ELBA I GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 150623 | ELBA I GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 643993 | ELBA I GONZALEZ ROSADO | HC 2 BOX 46483 | | | | VEGA BAJA | PR | 00693 |
| 643994 | ELBA I HERNANDEZ CORTES | PO BOX 1358 | | | | MOCA | PR | 00676 |
| 643995 | ELBA I HERNANDEZ MAISONAVE | ADDRESS ON FILE | | | | | | |
| 643996 | ELBA I HERNANDEZ RESPETO | ADDRESS ON FILE | | | | | | |
| 150625 | ELBA I LOPEZ PASTRANA | ADDRESS ON FILE | | | | | | |
| 643903 | ELBA I LOPEZ VELEZ | PO BOX 247 | | | | CAMUY | PR | 00627 |
| 150626 | ELBA I LOPEZ ZENO | ADDRESS ON FILE | | | | | | |
| 643997 | ELBA I LUGARDO ORTA | RES. COLUMBUS LANDING | EDIF 44 APT 471 | | | MAYAGUEZ | PR | 00680 |
| 150627 | ELBA I MALPICA CARTAGENA | ADDRESS ON FILE | | | | | | |
| 150628 | ELBA I MALPICA CARTAGENA | ADDRESS ON FILE | | | | | | |
| 643998 | ELBA I MALPICA CARTAGENA | ADDRESS ON FILE | | | | | | |
| 150629 | ELBA I MARTINEZ / DIANA E ORTIZ | ADDRESS ON FILE | | | | | | |
| 643999 | ELBA I MARTINEZ MORALES | ADDRESS ON FILE | | | | | | |
| 644000 | ELBA I MARTINEZ RIVERA | EXT REXVILLE | J 2 4 CALLE 13 A | | | BAYAMON | PR | 00957 |
| 843199 | ELBA I MARTINEZ TORRES | TERRAZAS DE FAIR VIEW | 5B-6 CALLE 51 | | | SAN JUAN | PR | 00925 |
| 150630 | ELBA I MARTINEZ TORRES | URB TERRAZAS DE FAIRVIEW | 5 B 6 CALLE 51 | | | SAN JUAN | PR | 00926 |
| 644001 | ELBA I MAYSONET RODRIGUEZ | URB QUINTAS DE GUASIMAS | E 4 CALLE U | | | ARROYO | PR | 00714 |
| 644002 | ELBA I MEDINA RIVERA | PO BOX 386 | | | | BARCELONETA | PR | 00617 |
| 150631 | ELBA I MELENDEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 644003 | ELBA I MELENDEZ MORALES | PARC PUERTO REAL | 20 CALLE 1 | | | CABO ROJO | PR | 00623 |
| 644004 | ELBA I MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 150632 | ELBA I MIRANDA CORPORAN | ADDRESS ON FILE | | | | | | |
| 150633 | ELBA I MORALES COSME | ADDRESS ON FILE | | | | | | |
| 150634 | ELBA I MORALES RUIZ | ADDRESS ON FILE | | | | | | |
| 150635 | ELBA I MORAN ASENCIO | ADDRESS ON FILE | | | | | | |
| 644005 | ELBA I MURCELO GONZALEZ | ALTURAS DE FLAMBOYAN | W 15 CALLE 13 | | | BAYAMON | PR | 00959 |
| 150636 | ELBA I NEGRON LAFONTAINE | ADDRESS ON FILE | | | | | | |
| 150637 | ELBA I NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 644006 | ELBA I NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 644007 | ELBA I ORTIZ BURGOS | URB RIO HONDO | AE 13 CALLE RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 |
| 644008 | ELBA I ORTIZ DIAZ | HC 05 BOX 61272 | | | | CAGUAS | PR | 00725-9206 |
| 644009 | ELBA I ORTIZ NIEVES | HC 01 BOX 1248 | | | | NARANJITO | PR | 00719 |
| 644010 | ELBA I OTERO MERCADO | URB COUNTRY CLUBD | 802 C/ LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 |
| 150638 | ELBA I PANET CLAUDIO | ADDRESS ON FILE | | | | | | |
| 644011 | ELBA I PEREZ COLON | HC 02 BOX 18391 | | | | SAN SEBASTIAN | PR | 00685 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 644012 | ELBA I PEREZ NU¥EZ | COND JARD DE CUENCA 195 | AVE ARTERIAL HOSTOS APT 1028 | | | SAN JUAN | PR | 00918-2929 | |
| 150639 | ELBA I QUINONES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 150640 | ELBA I RABELL BERRIOS | ADDRESS ON FILE | | | | | | | |
| 150641 | ELBA I RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 150642 | ELBA I RIOS PINEDA | ADDRESS ON FILE | | | | | | | |
| 644013 | ELBA I RIOS SANTIAGO | HC 33 BOX 6104 | | | | DORADO | PR | 00646 | |
| 150643 | ELBA I RIVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 150644 | ELBA I RIVERA | ADDRESS ON FILE | | | | | | | |
| 644014 | ELBA I RIVERA CANDELARIA | VICTOR ROJAS II | 141 CALLE C | | | ARECIBO | PR | 00612 | |
| 150645 | ELBA I RIVERA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 150646 | ELBA I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 644015 | ELBA I RIVERA RODRIGUEZ/LUIS M TORRES | 6TA SECC LEVITOWN | FE 5 CALLE JOSE MARIA MONGE | | | TOA BAJA | PR | 00949 | |
| 644016 | ELBA I RIVERA RUIZ | HC 01 BOX 5879 | | | | CAMUY | PR | 00627 | |
| 150647 | ELBA I RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 644017 | ELBA I RODENA VAZQUEZ | 141 CALLE VEGA BAJA | | | | SAN JUAN | PR | 00911-2222 | |
| 644018 | ELBA I RODRIGUEZ ORTIZ | JARDINES DEL PARQUE | 59 BLVD LUNA APT 1802 | | | CAROLINA | PR | 00987 | |
| 644019 | ELBA I RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 644020 | ELBA I RODRIGUEZ SANTIAGO | 18 CALLE ARENA | | | | PONCE | PR | 00731 | |
| 644021 | ELBA I RODRIGUEZ SANTOS | P O BOX 1114 | | | | SABANA GRANDE | PR | 00637 | |
| 644022 | ELBA I RODRIGUEZ VELAZQUEZ | BO ARENALES ALTOS | 260 CALLE CACHICHUELA | | | ISABELA | PR | 00662 | |
| 150648 | ELBA I ROMERO CHINEA | ADDRESS ON FILE | | | | | | | |
| 150649 | ELBA I ROSA FUENTES | ADDRESS ON FILE | | | | | | | |
| 644023 | ELBA I ROSA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 644024 | ELBA I ROSA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 150650 | ELBA I ROSA PADUA | ADDRESS ON FILE | | | | | | | |
| 644025 | ELBA I RUIZ DE CASTRO | CORREO CARIBE SUITE 125 | P O BOX 2510 | | | TRUJILLO ALTO | PR | 00976 | |
| 644026 | ELBA I RUIZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 644027 | ELBA I SANCHEZ VALDEJULLI | PO BOX 22062 | | | | SAN JUAN | PR | 00931 | |
| 644028 | ELBA I SANJURJO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 644029 | ELBA I SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 644030 | ELBA I SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 644031 | ELBA I SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 843200 | ELBA I SANTIAGO RODRIGUEZ | URB BUENA VISTA | 1416 CALLE ALOA | | | PONCE | PR | 00717 | |
| 644032 | ELBA I SERRANO | PO BOX 394 | | | | TOA BAJA | PR | 00951 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 644033 | ELBA I SILVA | INGENIO | P 123 CALLE DROMELIA | | | TOA BAJA | PR | 00951 | |
| 644034 | ELBA I SOTO TORRES | HC 7 BOX 33955 | | | | HATILLO | PR | 00659-9647 | |
| 644035 | ELBA I TORRES | ADDRESS ON FILE | | | | | | | |
| 150651 | ELBA I TORRES ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 150652 | ELBA I VALLEJO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 150653 | ELBA I VARELA LISBOA | ADDRESS ON FILE | | | | | | | |
| 644036 | ELBA I VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 150654 | ELBA I VELEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 150655 | ELBA I. ARROYO CRESPO | ADDRESS ON FILE | | | | | | | |
| 644038 | ELBA I. CARABALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 150656 | ELBA I. DIAZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 150657 | ELBA I. HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 150658 | ELBA I. MEJÍAS MUÑIZ | JUAN C MONSEGUR SANTIAGO | PO BOX 361494 | | | SAN JUAN | PR | 00936-1494 | |
| 150659 | ELBA I. MORALES MEDINA,MD | ADDRESS ON FILE | | | | | | | |
| 150660 | ELBA I. RIVERA QUIÑONES | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 644039 | ELBA I. ROSARIO REYES | ADDRESS ON FILE | | | | | | | |
| 150661 | ELBA IRIS BAUZA | ADDRESS ON FILE | | | | | | | |
| 644040 | ELBA IRIS CANDELARIO FIGUEROA | TORTUGUERO | 29 CALLE A | | | BAYAMON | PR | 00959 | |
| 644041 | ELBA IRIS DOMINICCI SIERRA | HC 01 BOX 10803 | | | | GUAYANILLA | PR | 00656 | |
| 644042 | ELBA IRIS FERNANDEZ / YESENIA ROSARIO | VILLA PALMERA | 390 CALLE FIGUEROA EDUARDO CONDE | | | SAN JUAN | PR | 00915-2802 | |
| 644043 | ELBA IRIS GONZALEZ GONZALEZ | APARTADO 901 | | | | MOCA | PR | 00676 | |
| 644044 | ELBA IRIS GONZALEZ MENDEZ | HC 7 BOX 14253 | | | | SAN SEBASTIAN | PR | 00685 | |
| 644045 | ELBA IRIS HERNANDEZ DEL RIO | BO SABANA SECA | BUZON 86 CALLE VEGA 7173 | | | SABANA SECA | PR | 00952 | |
| 150662 | ELBA IRIS PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 644046 | ELBA IRIS RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 644047 | ELBA IRIS RIVERA | HC 1 BOX 3712 | | | | MAUNABO | PR | 00707-9727 | |
| 644048 | ELBA IRIS RODRIGUEZ RUIZ | COLINAS DEL OESTE | I 8 CALLE 10 | | | HORMIGUEROS | PR | 00660 | |
| 644049 | ELBA IRIS ROLDAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 150663 | ELBA IRIS VARGAS LUGO | ADDRESS ON FILE | | | | | | | |
| 644050 | ELBA IRIZARRY LOPEZ | COND CONDADO CENTER APT PH7C | 1102 AVE MAGDALENA | | | SAN JUAN | PR | 00907 | |
| 150664 | ELBA ISMARIS BETANCOURT VELEZ | ADDRESS ON FILE | | | | | | | |
| 150665 | ELBA ISMARIS BETANCURT VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 644053 | ELBA J CARLO MORALES CELB CLASE GRAND 56 | URB MARGARITA | G 2 | | | CABO ROJO | PR | 00623 | |
| 644054 | ELBA J GUTIERREZ VILLANUEVA | URB MEDINA | D 20 CALLE 4 | | | ISABELA | PR | 00662 | |
| 644055 | ELBA J PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 150666 | ELBA J QUINONES CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 644052 | ELBA J RIVERA DIAZ | COND DE DIEGO 444 | AVE DE DIEGO APT 907 | | | SAN JUAN | PR | 00923 | |
| 644051 | ELBA J RIVERA DIAZ | GOLDEN BEACH APTO 707 | | | | CAROLINA | PR | 00913 | |
| 150667 | ELBA J RULLAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| 644056 | ELBA J VARGAS RODRIGUEZ | COLINAS DEL OESTE | I 8 CALLE 10 | | | HORMIGUEROS | PR | 00660 | |
| 643904 | ELBA J VILLANUEVA CLASS | FLAMINGO HILLS | 289 CALLE 9 | | | BAYAMON | PR | 00961 | |
| 644057 | ELBA JIMENEZ RIVERA | URB FOREST VIEW | M 94 CALLE TOLEDO | | | BAYAMON | PR | 00956 | |
| 644058 | ELBA JUSTINIANO GUZMAN | RR 01 BOX 6392 | | | | MARICAO | PR | 00606 | |
| 150668 | ELBA L AYALA QUINONES | ADDRESS ON FILE | | | | | | | |
| 644059 | ELBA L BAEZ REYES | URB ROYAL TOWN | V 32 CALLE 32 | | | BAYAMON | PR | 00956-4259 | |
| 150669 | ELBA L BERRIOS MARTIN | ADDRESS ON FILE | | | | | | | |
| 644060 | ELBA L BETANCOURT ROMAN | 4H VILLA DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 150670 | ELBA L BLONDET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 644061 | ELBA L BONILLA RIVERA | URB MONTECASINO | 118 CALLE CAOBA | | | TOA ALTA | PR | 00953 | |
| 150671 | ELBA L CARDONA PÉREZ | ADDRESS ON FILE | | | | | | | |
| 644062 | ELBA L COLON RIVERA | PO BOX 51439 | | | | TOA BAJA | PR | 00950 | |
| 644063 | ELBA L FIGUEROA | URB LOMAS VERDES | AR 27 CALLE PETREA | | | BAYAMON | PR | 00956 | |
| 150672 | ELBA L FIGUEROA ARCELAY | ADDRESS ON FILE | | | | | | | |
| 150673 | ELBA L LOPEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 150674 | ELBA L MARTIR NUNEZ | ADDRESS ON FILE | | | | | | | |
| 644064 | ELBA L MENDOZA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 150675 | ELBA L MERCADO PADILLA | ADDRESS ON FILE | | | | | | | |
| 643905 | ELBA L MERCED RIVERA | URB SANTIAGO IGLESIAS | 1781 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 150676 | ELBA L MIGUEL SIERRA ESTATE | PO BOX 363103 | | | | SAN JUAN | PR | 00936-3103 | |
| 150677 | ELBA L MILLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 150678 | ELBA L MOJICA MOJICA | ADDRESS ON FILE | | | | | | | |
| 150679 | ELBA L NAZARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 150680 | ELBA L NUNEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 843201 | ELBA L PORTOCARRERO GONZALEZ | URB BERWIND EST | V1 CALLE 18 | | | SAN JUAN | PR | 00924-5712 | |
| 644065 | ELBA L RAMIREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 644066 | ELBA L RAMIREZ PADIN | ADDRESS ON FILE | | | | | | | |
| 150681 | ELBA L REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 150682 | ELBA L REYES RUIZ | ADDRESS ON FILE | | | | | | |
| 644067 | ELBA L RICO MORALES | ADDRESS ON FILE | | | | | | |
| 644068 | ELBA L RIOS PARDO | ADDRESS ON FILE | | | | | | |
| 150683 | ELBA L RONDON CANINO | ADDRESS ON FILE | | | | | | |
| 644069 | ELBA L SANTOS | BO RABANAL LA MILAGROSA | BOX 2404 | | | CIDRA | PR | 00739 |
| 843202 | ELBA L SIERRA LLANOS | URB LOS ARBOLES | 357 CALLE ACEROLA | | | RIO GRANDE | PR | 00745-5345 |
| 150684 | ELBA L. BERRIOS MARTIN | ADDRESS ON FILE | | | | | | |
| 150685 | ELBA L. BLONDET SANTIAGO | ADDRESS ON FILE | | | | | | |
| 150686 | ELBA LASANTA Y/O MIGUEL FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 644071 | ELBA LASPINA RIVERA | ADDRESS ON FILE | | | | | | |
| 644070 | ELBA LASPINA RIVERA | ADDRESS ON FILE | | | | | | |
| 644072 | ELBA LETICIA COLLAZO DIAZ | ADDRESS ON FILE | | | | | | |
| 644073 | ELBA LISSETTE APONTE SANTOS | HC 01 BOX 5029 | | | | BARRANQUITAS | PR | 00794 |
| 150687 | ELBA LIZARDI PORTILLA | ADDRESS ON FILE | | | | | | |
| 150688 | ELBA LOPEZ | ADDRESS ON FILE | | | | | | |
| 644074 | ELBA LOPEZ DEYA | PO BOX 46 | | | | VILLALBA | PR | 00766 |
| 644075 | ELBA LOPEZ NIEVES | HC 1 BOX 3889 | | | | QUEBRADILLA | PR | 00678-9506 |
| 150689 | ELBA LOPEZ RODRIGUEZ | OCTAVIO RIVERA BUJOSA | PO BOX 676 | | | Mercedita | PR | 00715-0676 |
| 843203 | ELBA LOPEZ TELLADO | HC 1 BOX 3078 | | | | HATILLO | PR | 00659 |
| 644076 | ELBA LORENZO ALERS | ADDRESS ON FILE | | | | | | |
| 644077 | ELBA LUZ ACOSTA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 150690 | ELBA LUZ CRUZ PRADO | ADDRESS ON FILE | | | | | | |
| 644078 | ELBA LUZ DAVILA | ADDRESS ON FILE | | | | | | |
| 150691 | ELBA LUZ OJEDA OJEDA | ADDRESS ON FILE | | | | | | |
| 644079 | ELBA M ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 644080 | ELBA M BON CARRION | 4TA EXT COUNTRY CLUB | 806 MINDANAO | | | SAN JUAN | PR | 00924 |
| 150692 | ELBA M BOUET RAMIREZ | ADDRESS ON FILE | | | | | | |
| 644081 | ELBA M CANCEL IRIZARRY | BOX 725 | | | | LAJAS | PR | 00667 |
| 150693 | ELBA M CORUJO RAMSEY | ADDRESS ON FILE | | | | | | |
| 644082 | ELBA M CRESPO MIRANDA | URB CIUDAD REAL | 328 CALLE ALORA | | | VEGA BAJA | PR | 00693 |
| 150694 | ELBA M GANDARA CASTRODAD | ADDRESS ON FILE | | | | | | |
| 150695 | ELBA M GANDARA CASTRODAD | ADDRESS ON FILE | | | | | | |
| 150696 | ELBA M GONZALEZ ANDUJAR | ADDRESS ON FILE | | | | | | |
| 644083 | ELBA M JORGE SERRANO | URB CONDADO MODERNO | B 12 CALLE 1 | | | CAGUAS | PR | 00725 |
| 150697 | ELBA M MUNIZ VARGAS | ADDRESS ON FILE | | | | | | |
| 843204 | ELBA M ORTIZ BURGOS | URB. PUERTO NUEVO | 402 CALLE ARAGON | | | RIO PIEDRAS | PR | 00920 |
| 644084 | ELBA M RAMOS | PROYECTO GALATEO | H 1 CALLE 1 | | | RIO GRANDE | PR | 00745 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 150698 | ELBA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | |
| 644085 | ELBA M RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | |
| 150699 | ELBA M SEPULVEDA CABASSA | ADDRESS ON FILE | | | | |
| 150700 | ELBA M TAVERAS TAVERAS | ADDRESS ON FILE | | | | |
| 644086 | ELBA M ZAYAS NAVARRO | URB JARD DE CAYEY II | J 14 CALLE CLAVEL | CAYEY | PR | 00736 |
| 150701 | ELBA M. CABANILLAS HERNANDEZ | ADDRESS ON FILE | | | | |
| 150702 | ELBA M. CARABALLO ENCARNACION | ADDRESS ON FILE | | | | |
| 644087 | ELBA M. CLASS PAREDES | ADDRESS ON FILE | | | | |
| 150703 | ELBA M. MIRANDA FIGUEROA | ADDRESS ON FILE | | | | |
| 644088 | ELBA MAGALI COLON TORRES | URB VILLA DEL CARMEN | 573 CALLE SALAMANCA | PONCE | PR | 00716-2112 |
| 644089 | ELBA MALDONADO MACHABELO | ALTA VISTA | JJ 9 CALLE 28 | PONCE | PR | 00731 |
| 644090 | ELBA MALDONADO OQUENDO | P O BOX 7293 | | UTUADO | PR | 00641 |
| 150704 | ELBA MARQUEZ NUNEZ | ADDRESS ON FILE | | | | |
| 644091 | ELBA MARQUEZ ORTIZ | URB JARD RIO GRANDE | AU 54 CALLE 40 | RIO GRANDE | PR | 00745 |
| 644092 | ELBA MARRERO ADORNO | VILLA NUEVA | I 1 CALLE 10 | CAGUAS | PR | 00727 |
| 150705 | ELBA MARRERO COSME | ADDRESS ON FILE | | | | |
| 150706 | ELBA MARRERO NEGRON | ADDRESS ON FILE | | | | |
| 644093 | ELBA MARTINEZ ROSADO | URB VILLA MARISOL | 699 CALLE MARGARITA | SABANA SECA | PR | 00952 |
| 644094 | ELBA MATEO | PO BOX 21365 | | SAN JUAN | PR | 00928-1365 |
| 644095 | ELBA MATILDE MALDONADO TORRES | ADDRESS ON FILE | | | | |
| 644096 | ELBA MATOS MILLAN | P O BOX 90 | | CEIBA | PR | 00735 |
| 150707 | ELBA MATTEI RODRIGUEZ | ADDRESS ON FILE | | | | |
| 150708 | ELBA MED DIST DBA PATIO DRUG | 5208 VETERANS BOULEVARD | | METAIRIE | LA | 70006 |
| 644097 | ELBA MEDINA | HC 03 BOX 7967 | | MOCA | PR | 00676 |
| 644098 | ELBA MEDINA GONZALEZ | HC 3 BOX 7967 | | MOCA | PR | 00676 |
| 150709 | ELBA MEDINA PARA SEAN A GONZALEZ | ADDRESS ON FILE | | | | |
| 644099 | ELBA MEDINA TORRES | PO BOX 376 | | BARCELONETA | PR | 00617 |
| 644100 | ELBA MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | |
| 150710 | ELBA MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | |
| 150711 | ELBA MELENDEZ ORTIZ | ADDRESS ON FILE | | | | |
| 644101 | ELBA MELENDEZ TORRES | RR 1 BZN 2296 | | CIDRA | PR | 00739 |
| 150712 | ELBA MELENDEZ TORRES | URB DOMINGO RODRIGUEZ | 8 CALLE 3 | CIDRA | PR | 00739 |
| 644102 | ELBA MENENDEZ BRUNET | BRISAS PARQUE ESCORIAL | APT 2602 | CAROLINA | PR | 00987 |
| 150713 | ELBA MERCADO AVILES | ADDRESS ON FILE | | | | |
| 644103 | ELBA MERCADO GARCIA | REPARTO ANAIDA | G 3 CALLE 6 | PONCE | PR | 00731 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 150714 | ELBA MICHELLE QUINONES VELEZ | ADDRESS ON FILE | | | | | | |
| 644104 | ELBA MILDRED ZAYAS RIVERA | ADDRESS ON FILE | | | | | | |
| 644105 | ELBA MIRIAM MARCANO VIERA | ADDRESS ON FILE | | | | | | |
| 150715 | ELBA MORALES BAEZ | ADDRESS ON FILE | | | | | | |
| 150716 | ELBA MORALES BURGOS | ADDRESS ON FILE | | | | | | |
| 644106 | ELBA MORALES DIAZ | LEVITTOWN | FK 7 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00949 |
| 150717 | ELBA MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 644107 | ELBA MORALES RODRIGUEZ | PO BOX 40977 | | | | SAN JUAN | PR | 00940 |
| 150718 | ELBA MORCILIO NADAL | ADDRESS ON FILE | | | | | | |
| 150719 | ELBA N BORIA DE LEON | ADDRESS ON FILE | | | | | | |
| 644110 | ELBA N CASTILLO ROMAN | SANTA JUANA | C 15 CALLE 5 | | | CAGUAS | PR | 00725 |
| 644111 | ELBA N CINTRON TORRES | ADDRESS ON FILE | | | | | | |
| 644112 | ELBA N COLON RODRIGUEZ | URB METROPOLIS | G32 CALLE 8 | | | CAROLINA | PR | 00987 |
| 644113 | ELBA N FREYTES MELECIO | PO BOX 528 | | | | VEGA BAJA | PR | 00692 |
| 150720 | ELBA N GARCIA ALICEA | ADDRESS ON FILE | | | | | | |
| 644114 | ELBA N GONZALEZ CORREA | PO BOX 251 | | | | AGUADA | PR | 00602 |
| 644115 | ELBA N GONZALEZ NIEVES | LEVITTOWN | AD 10 CALLE MARGARITA | | | TOA BAJA | PR | 00949 |
| 644116 | ELBA N MARTINEZ SANTANA | PO BOX 7514 | | | | PONCE | PR | 00732-7514 |
| 150721 | ELBA N NIEVES VERA | ADDRESS ON FILE | | | | | | |
| 644117 | ELBA N OJEDA FUENTES | PO BOX 224 | | | | NARANJITO | PR | 00719 |
| 644109 | ELBA N OQUENDO PIZARRO | ADDRESS ON FILE | | | | | | |
| 644118 | ELBA N RAMOS MALAVE | HC 764 BOX 8342 | | | | PATILLAS | PR | 00723 |
| 644119 | ELBA N RIBOT HENRIQUEZ | URB MELENDEZ | C 10 CALLE B | | | FAJARDO | PR | 00738 |
| 644120 | ELBA N RODRIGUEZ LUGO | JARDINES DE ARECIBO | 71 CALLE P | | | ARECIBO | PR | 00612 |
| 150722 | ELBA N ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 644121 | ELBA N ROSAS MENDEZ | ADDRESS ON FILE | | | | | | |
| 644122 | ELBA N SANTIAGO CENTENO | ADDRESS ON FILE | | | | | | |
| 644123 | ELBA N SOLTERO CRUZ | PO BOX 22554 | | | | SAN JUAN | PR | 00931-2554 |
| 644124 | ELBA N TORRES | ADDRESS ON FILE | | | | | | |
| 150723 | ELBA N. TORRES BONILLA | ADDRESS ON FILE | | | | | | |
| 644125 | ELBA NELLY VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 150724 | ELBA NELLY VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 150725 | ELBA NELLY VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 644126 | ELBA O VALENTIN ALVAREZ | ADDRESS ON FILE | | | | | | |
| 644127 | ELBA O VALENTIN SANCHEZ | BO SAN ANTONIO | HC 01 BOX 3409 | | | QUEBRADILLA | PR | 00678 |
| 644128 | ELBA OFARRIL ROJAS | SAINT JUST | 96 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 |
| 150728 | ELBA ORDUNA ACUM | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 644129 | ELBA ORTIZ MORALES | ADDRESS ON FILE | | | | | | |
| 644130 | ELBA ORTIZ VAZQUEZ | 43 CALLE JOSE E BELLON ESTE | | | | GUAYAMA | PR | 00784 |
| 644131 | ELBA PABON MARRERO | URB LA CRUW | X18 CALLE A | | | VEGA BAJA | PR | 00693 |
| 644132 | ELBA PACHECO GUZMAN | URB CAPARRA TERRACE | 1232 CALLE CERDENA | | | SAN JUAN | PR | 00920 |
| 150729 | ELBA PACHECO NADAL | ADDRESS ON FILE | | | | | | |
| 150730 | ELBA PEDRAZA ORTIZ | ADDRESS ON FILE | | | | | | |
| 150731 | ELBA PELLOT PEREZ | ADDRESS ON FILE | | | | | | |
| 150732 | ELBA PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 644133 | ELBA PERALES RAMOS | ADDRESS ON FILE | | | | | | |
| 644134 | ELBA PEREZ CORREA | MANSIONES DE CAROLINA | MM 13 YAUREL | | | CAROLINA | PR | 00987 |
| 150733 | ELBA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 644135 | ELBA PEREZ SANTIAGO | PO BOX 1588 | | | | COAMO | PR | 00769 |
| 644136 | ELBA PEREZ SERRANO | VICTOR ROJAS 2 | 59 CALLE D | | | ARECIBO | PR | 00612 |
| 1913283 | ELBA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1935032 | ELBA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 150734 | ELBA PINEIRO LOPEZ | ADDRESS ON FILE | | | | | | |
| 150735 | ELBA PINTADO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 150736 | ELBA QUINONES LUCIANO | ADDRESS ON FILE | | | | | | |
| 644138 | ELBA R DIAZ SOTO | 109 CALLE COLOMER | | | | SAN JUAN | PR | 00907 |
| 150737 | ELBA R GUZMAN CASTRO | ADDRESS ON FILE | | | | | | |
| 150738 | ELBA R LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 150739 | ELBA R MENDEZ CABASSA | ADDRESS ON FILE | | | | | | |
| 150740 | ELBA R MENDEZ MARRERO` | ADDRESS ON FILE | | | | | | |
| 150741 | ELBA R MORALES NEGRON | ADDRESS ON FILE | | | | | | |
| 644139 | ELBA R PERELES VELEZ | CAPARRA TERRACE | 678 CORDOVA | | | SAN JUAN | PR | 00920 |
| 150742 | ELBA R RIOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 644140 | ELBA R RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 644137 | ELBA R ROSA DIAZ | 254 CALLE JOSE OLMO | | | | ARECIBO | PR | 00612-4849 |
| 644141 | ELBA RACING | P O BOX 19058 | | | | SAN SEBASTIAN | PR | 00685 |
| 644142 | ELBA RAMIREZ IRIZARRY | BO ROBLES | HC 01 BOX 12810 | | | SAN SEBASTIAN | PR | 00685 |
| 644143 | ELBA RAMOS | ADDRESS ON FILE | | | | | | |
| 644144 | ELBA RAMOS TORRES | HC 09 BOX 4367 | | | | SABANA GRANDE | PR | 00637 9618 |
| 150744 | ELBA REYES SERRANO | ADDRESS ON FILE | | | | | | |
| 843205 | ELBA RICO MORALES | PO BOX 192544 | | | | SAN JUAN | PR | 00919-2544 |
| 644145 | ELBA RICO QUINONES | COOP JARDINES DE SAN FRANCISCO | EDIF 2 APT 516 | | | SAN JUAN | PR | 00927 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 644146 | ELBA RIOS ADORNO | 9 CALLE LAS MERCEDES | | | | COROZAL | PR | 00783 |
| 644147 | ELBA RIOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 150745 | ELBA RIVERA | ADDRESS ON FILE | | | | | | |
| 644148 | ELBA RIVERA COTTO | VILLA CAROLINA | 82-8 CALLE 87 | | | CAROLINA | PR | 00985 |
| 150746 | ELBA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 150747 | ELBA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 644149 | ELBA RIVERA LUQUIS | RIO PLANTATION | CALLE 3 A ESTE | | | BAYAMON | PR | 00961 |
| 644150 | ELBA RIVERA MOLINA | P O BOX 364805 | | | | SAN JUAN | PR | 00936-4805 |
| 150748 | ELBA RIVERA QUINONES | ADDRESS ON FILE | | | | | | |
| 644151 | ELBA RIVERA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 150749 | ELBA RIVERA ZAYAS | ADDRESS ON FILE | | | | | | |
| 644152 | ELBA ROBLES ROBLES | ADDRESS ON FILE | | | | | | |
| 644153 | ELBA RODRIGUEZ BERGOLLO | BO GARROCHALES | BOX 5391 | | | BARCELONETA | PR | 00617 |
| 150750 | ELBA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 644154 | ELBA RODRIGUEZ MELENDEZ | COND LOS NARANJALES | APTO 203 | | | CAROLINA | PR | 00985 |
| 150751 | ELBA RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 644155 | ELBA RODRIGUEZ ORTIZ | URB NUEVO MAMEYES | G 5 CALLE 5 | | | PONCE | PR | 00731 |
| 150752 | ELBA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 644156 | ELBA RODRIGUEZ RIVERA | 23 CALLE CORONEL IRIZARRY | | | | CAYEY | PR | 00736 |
| 644157 | ELBA RODRIGUEZ RODRIGUEZ | URB BELLA VISTA | K 8 CALLE 13 | | | BAYAMON | PR | 00957 |
| 644158 | ELBA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 150754 | ELBA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 644159 | ELBA ROMAN | ADDRESS ON FILE | | | | | | |
| 644160 | ELBA ROSA GARCIA | 12611 SW 28 TH ST | | | | MIRAMAR | FL | 33027 |
| 150755 | ELBA ROSARIO CRUZ | ADDRESS ON FILE | | | | | | |
| 150756 | ELBA ROSARIO RAMOS | ADDRESS ON FILE | | | | | | |
| 644161 | ELBA ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 644162 | ELBA RUSSE RODRIGUEZ | PO BOX 1994 | | | | VEGA ALTA | PR | 00692 |
| 644163 | ELBA S CACERES GONZALEZ | 50 CALLE CELIS AQUILERA | | | | FAJARDO | PR | 00738 |
| 644164 | ELBA S MARTINEZ MADERA | P O BOX 199 | | | | AIBONITO | PR | 00705 |
| 150757 | ELBA S PADILLA PADILLA | ADDRESS ON FILE | | | | | | |
| 644165 | ELBA S ROSA COLON | URB EL VALLE 328 | PASEO DEL PARQUE | | | CAGUAS | PR | 00727 |
| 644166 | ELBA SAN MIGUEL | URB SAN MIGUEL | A 16 CALLE 1 | | | BAYAMON | PR | 00957 |
| 150758 | ELBA SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 644167 | ELBA SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 150759 | ELBA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 644168 | ELBA SANTA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 644169 | ELBA SANTIAGO | P O BOX 815 | | | | SALINAS | PR | 00751-0815 |
| 644170 | ELBA SANTIAGO MORALES | LOMA ALTA | H 31 CALLE 7 | | | CAROLINA | PR | 00987 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 644171 | ELBA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 150760 | ELBA SANTIAGO TOLEDO | ADDRESS ON FILE | | | | | | |
| 150761 | ELBA SANTOS PAGAN | ADDRESS ON FILE | | | | | | |
| 644172 | ELBA SEPULVEDA MEDINA | HC 1 BOX 2185 | | | | FLORIDA | PR | 00650 |
| 644173 | ELBA SERRANO RIVERA | HORMIGUEROS APARTS | EDIF B APT 224 | | | HORMIGUEROS | PR | 00660 |
| 644174 | ELBA SERRANO TORRES ESC S U MARCOS SANCH | K 12 CARR 182 | | | | YABUCOA | PR | 00767 |
| 644175 | ELBA SISCO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1753110 | Elba Sostre Melendez | ADDRESS ON FILE | | | | | | |
| 1753110 | Elba Sostre Melendez | ADDRESS ON FILE | | | | | | |
| 150762 | ELBA SOTILLO SEGARRA | ADDRESS ON FILE | | | | | | |
| 644176 | ELBA SOTO MARRERO | URB VILLA RICA | AG 20 CALLE SONIA | | | BAYAMON | PR | 00959 |
| 150763 | ELBA SUAREZ FERRER | ADDRESS ON FILE | | | | | | |
| 150764 | ELBA SUAREZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 150765 | ELBA T ORENGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 644177 | ELBA T RODRIGUEZ | 1030 BRITANIA ST APT 113 | | | | LOS ANGELES | CA | 90033 |
| 644178 | ELBA T TORRES DE SILVA | URB DOS PINOS | 797 CALLE CASIOPEA | | | SAN JUAN | PR | 00923 |
| 644179 | ELBA TIRADO MORENO | ADDRESS ON FILE | | | | | | |
| 150766 | ELBA TORRES ALICEA | ADDRESS ON FILE | | | | | | |
| 150767 | ELBA TORRES BARRETO | ADDRESS ON FILE | | | | | | |
| 150768 | ELBA TORRES IRIZARRY | ADDRESS ON FILE | | | | | | |
| 644180 | ELBA TORRES LOPEZ | URB SABANA GARDENS | BLQ 4 28 CALLE 9 | | | CAROLINA | PR | 00983 |
| 150770 | ELBA TORRES RAMOS | ADDRESS ON FILE | | | | | | |
| 150771 | ELBA TORRES ROMERO | ADDRESS ON FILE | | | | | | |
| 644181 | ELBA TORRES SANTOS | ADDRESS ON FILE | | | | | | |
| 644182 | ELBA V ROSARIO ALOMAR | 302 CALLE TRINIDAD | | | | YAUCO | PR | 00698 |
| 150772 | ELBA V. RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 644183 | ELBA VALENTIN | VILLAS DE RIO GRANDE | AG 18 CALLE 23 | | | RIO GRANDE | PR | 00745 |
| 150773 | ELBA VARGAS APONTE | ADDRESS ON FILE | | | | | | |
| 150774 | ELBA VARGAS CRUZ | ADDRESS ON FILE | | | | | | |
| 644184 | ELBA VARGAS VELEZ | HC 01 BOX 8671 | | | | MARICAO | PR | 00606-9407 |
| 644185 | ELBA VAZQUEZ COLLAZO | URB VILLA VERDE | 14 CALLE A | | | CAYEY | PR | 00736 |
| 150775 | ELBA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 150776 | ELBA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 150777 | ELBA VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 644186 | ELBA VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 150778 | ELBA VELEZ | ADDRESS ON FILE | | | | | | |
| 644187 | ELBA VELEZ ARROYO | SOLAR 149 POLE OJEA | | | | CABO ROJO | PR | 00623 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 644188 | ELBA VELEZ CANABAL | ADDRESS ON FILE | | | | | | |
| 150779 | ELBA VELEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 643906 | ELBA VELEZ SERRANO | 21 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664 |
| 644189 | ELBA VELEZ VEGA | ADDRESS ON FILE | | | | | | |
| 644190 | ELBA VIDAL GORDILLO | ESTANCIAS DE CERRO GORDO | E 15 CALLE 8 | | | BAYAMON | PR | 00957 |
| 150780 | ELBA Y DILAN CARO | ADDRESS ON FILE | | | | | | |
| 644191 | ELBA Y JIMENEZ PEREZ | URB VILLA DE LA PRADERA | 17 CALLE 9 | | | RINCON | PR | 00677 |
| 644192 | ELBA Y RODRIGUEZ FLORES | LOIZA VALLEY | I 322 CALLE CRISANTEMOS | | | CANOVANAS | PR | 00729-3513 |
| 644193 | ELBA YANIRA GARCIA CRUZ | PO BOX 2771 | | | | SAN GERMAN | PR | 00683 |
| 150781 | ELBA Z REYES TORRES | ADDRESS ON FILE | | | | | | |
| 150782 | ELBA Z RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 150784 | ELBA ZAPATA MATOS | ADDRESS ON FILE | | | | | | |
| 150785 | ELBA ZOE VAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 644194 | ELBA, COLON SANTA | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 |
| 644195 | ELBA, SANTOS SANTOS | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 |
| 644196 | ELBADALIZ RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 644197 | ELBALIZ IRIZARRY ALCOVER | URB LOS COLOBOS | 1183 CALLE BAMBU | | | PONCE | PR | 00731 |
| 150786 | ELBANGELIS ORTIZ MORALES | ADDRESS ON FILE | | | | | | |
| 644198 | ELBAS S GELY MENDEZ | URB BUCARE | 12 CALLE ESMERALDA | | | GUAYNABO | PR | 00965 |
| 644199 | ELBER RIVERA ZAYAS | 96 NORTE CALLE DR VEVE | | | | COAMO | PR | 00769 |
| 150787 | ELBERT BABILONIA, BARRY | ADDRESS ON FILE | | | | | | |
| 150788 | ELBERT C RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 150789 | ELBERT CHAVARRO MUNOZ | ADDRESS ON FILE | | | | | | |
| 150790 | ELBERT HILL, BARRY | ADDRESS ON FILE | | | | | | |
| 644200 | ELBERT ORTIZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 150791 | ELBIA B CARTAGENA | ADDRESS ON FILE | | | | | | |
| 150792 | ELBIA I TIRADO LEGUILLOW | ADDRESS ON FILE | | | | | | |
| 644201 | ELBIA I TIRADO LEGUILLOW | ADDRESS ON FILE | | | | | | |
| 644202 | ELBIA L COLON MELENDEZ | BO COQUI | 107 PARCELAS VIEJAS | | | AGUIRRE | PR | 00704 |
| 150793 | ELBIA SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 644203 | ELBIA TIRADO LEGUILLOW | ADDRESS ON FILE | | | | | | |
| 150794 | ELBIA TORO MARRERO | ADDRESS ON FILE | | | | | | |
| 150795 | ELBIA VAZQUEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 150796 | ELBIA VAZQUEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 150797 | ELBIMAR CABRERA MATEU | ADDRESS ON FILE | | | | | | |
| 150798 | ELBIN A. RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 150799 | ELBIN QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 150800 | ELBIN QUILES RODRÍGUEZ V . JUAN CARLOS PUIG,SEC. DE HACIENDA | LCDA. TANIA RUIZ | PMB 243 | 220 WESTERN AUTO PLAZA SUITE 101 | | TRUJILLO ALTO | PR | 00976 |
| 150801 | ELBIN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 150802 | ELBY D RIVERA BORRERO | ADDRESS ON FILE | | | | | | |
| 644204 | ELBY MEJIAS H/N/C TROPICAL WAXING FLOOR | 883 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 |
| 644205 | ELBY MEJIAS H/N/C TROPICAL WAXING FLOOR | PO BOX 29677 | | | | SAN JUAN | PR | 00929 |
| 644206 | ELCIDES GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 644207 | ELDA C GONZALEZ SANTIAGO | ALT DE VEGA BAJA | 2-32 CALLE FF | | | VEGA BAJA | PR | 00963 |
| 644208 | ELDA C SANTIAGO SOLER | ADDRESS ON FILE | | | | | | |
| 150803 | ELDA E LATALLADI GARCIA | ADDRESS ON FILE | | | | | | |
| 644209 | ELDA E VELEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 150804 | ELDA I PARES ROSADO | ADDRESS ON FILE | | | | | | |
| 644210 | ELDA L ORTIZ | ADDRESS ON FILE | | | | | | |
| 150805 | ELDA L ORTIZ | ADDRESS ON FILE | | | | | | |
| 150806 | ELDA L. GOMEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 644211 | ELDA LAGUERRE RODRIGUEZ | VILLA NEVAREZ | 1070 CALLE 5 | | | SAN JUAN | PR | 00927 |
| 644212 | ELDA M ORTIZ PIMENTEL | RES VILLA DEL CARIBE | EDIF 11 APT 68 | | | PATILLAS | PR | 00723 |
| 150807 | ELDA M PADILLA CANCEL | ADDRESS ON FILE | | | | | | |
| 150808 | ELDA M QUINONEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 150809 | ELDA M RAMIREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 150810 | ELDA M RAMIREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 150811 | ELDA M RODRIGUEZ CORA | ADDRESS ON FILE | | | | | | |
| 150812 | ELDA M ROSARIO REVERON | ADDRESS ON FILE | | | | | | |
| 150813 | ELDA M. ROBLEDO TRINIDAD | ADDRESS ON FILE | | | | | | |
| 843207 | ELDA MAGA RODRIGUEZ CORA | PO BOX 716 | | | | TRUJILLO ALTO | PR | 00977 |
| 644213 | ELDA MELENDEZ ALTIERI | PO BOX 366436 | | | | SAN JUAN | PR | 00936 |
| 150814 | ELDA NAZARIO CUST EDGARDO RIVERA | ADDRESS ON FILE | | | | | | |
| 150815 | ELDA R GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2176200 | ELDA RICHARD APONTE | ADDRESS ON FILE | | | | | | |
| 644214 | ELDA TIRADO MORENO | ADDRESS ON FILE | | | | | | |
| 150816 | ELDAHR CHACHOUD, JOSELIN | ADDRESS ON FILE | | | | | | |
| 150817 | ELDAHR EL ZAMAK, ABDALLAH | ADDRESS ON FILE | | | | | | |
| 150818 | ELDAHR, ISHAK | ADDRESS ON FILE | | | | | | |
| 150819 | ELDAHR, JEAN | ADDRESS ON FILE | | | | | | |
| 150820 | ELDAHR, KHALIL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 644215 | ELDALIZ DIAZ ALGARIN | COND JARD SAN FRANCISCO | APT 314-2 | | | SAN JUAN | PR | 00927 | |
| 644216 | ELDALIZ SANCHEZ RODRIGUEZ | HC 01 BOX 8192 | | | | SALINAS | PR | 00751 | |
| 150821 | ELDER PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 150822 | ELDIA M DIAZ OLMO | ADDRESS ON FILE | | | | | | | |
| 150823 | ELDIE ALOMAR ROMAN | ADDRESS ON FILE | | | | | | | |
| 644217 | ELDIE COLLADO MARTINEZ | PO BOX 411 | | | | CABO ROJO | PR | 00623 | |
| 150824 | ELDIN R NU¥EZ RIOS | ADDRESS ON FILE | | | | | | | |
| 644219 | ELDIN RIVERA HERNANDEZ | PO BOX 1787 | | | | MOCA | PR | 00676 | |
| 644218 | ELDIN RIVERA HERNANDEZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 644220 | ELDIX TELECOM INC | PMB 430-1353 RD 19 | GARDEN HILLS PLAZA | | | GUAYNABO | PR | 00966 | |
| 150825 | ELDON M AYALA LIZARDI | ADDRESS ON FILE | | | | | | | |
| 644221 | ELDRA E COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 2176470 | ELDRA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 1427145 | Eldridge, William G | ADDRESS ON FILE | | | | | | | |
| 150826 | ELDRIN VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 644222 | ELDRIS D GONZALEZ ORTIZ | URB COUNTRY CLUB | 1019 CALLE JAMES BAND | | | SAV JUAN | PR | 00925 | |
| 644223 | ELDRIS GONZALEZ NIEVES | URB COUNTRY CLUB 2DA EXT | 1019 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| 644224 | ELDY R LOPEZ DIAZ | P O BOX 317 | | | | GURABO | PR | 00778 | |
| 150827 | ELEANOR ACHIN, ROWENA | ADDRESS ON FILE | | | | | | | |
| 644225 | ELEANOR BADILLO RIVERA | VISTAMAR | CLUB COSTAMARINA TORRE 2 APT 2 G | | | CAROLINA | PR | 00983 | |
| 150828 | ELEANOR L ALLEN | ADDRESS ON FILE | | | | | | | |
| 1463211 | Eleanor Weintraub, Trustee Bernard M Weintraub Decdent Trust | ADDRESS ON FILE | | | | | | | |
| 1463211 | Eleanor Weintraub, Trustee Bernard M Weintraub Decdent Trust | ADDRESS ON FILE | | | | | | | |
| 644226 | ELEAZAR D LAMBOY PLANA | URB ALTOS DE LA FUENTE | K 6 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 644227 | ELEAZAR GIL RIVERA | BOX 2995 | | | | MAYAGUEZ | PR | 00681 2995 | |
| 150829 | ELEAZAR GIL RIVERA | RIO PIEDRAS HEIGHTS | 211 SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 644228 | ELEAZAR SANCHEZ DE JESUS | HC 1 BOX 5124 | | | | SANTA ISABEL | PR | 00757 | |
| 150830 | ELEAZAR VAZQUEZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| 150831 | ELEC ENGINEERING SERVICES INC | AVE UNIV INTERAMERICANA | EDIF 174 SUITE 203 | | | SAN GERMAN | PR | 00683 | |
| 644229 | ELECT & POWER GENERATOR Y/O JORGE CARABA | BDA ESPERANZA | 43 CALLE 2 | | | GUANICA | PR | 00653 | |
| 150832 | ELECTRA | #4 VIEQUES STREET | | | | SAN JUAN | PR | 00917 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 837902 | ELECTRA CORPORATION | 4 CALLE VIEQUES | | | | SAN JUAN | PR | 00736 | |
| 837904 | ELECTRA CORPORATION | 4 CALLES VIEQUES | | | | SAN JUAN | PR | 00917 | |
| 837903 | ELECTRA CORPORATION | 4 VIEQUES ST., | | | | SAN JUAN | PR | 00736 | |
| 837905 | ELECTRA CORPORATION | 4 VIEQUES ST., | | | | SAN JUAN | PR | 00917 | |
| 2137320 | ELECTRA CORPORATION | MELLADO VILLARREAL, RAMON A | 4 CALLE VIEQUES | | | SAN JUAN | PR | 00917 | |
| 2137925 | ELECTRA CORPORATION | MELLADO VILLARREAL, RAMON A | 4 VIEQUES ST. | | | SAN JUAN | PR | 00917 | |
| 843208 | ELECTRIC & COMM SPECIALTIES | PO BOX 6017 | SUITE 328 | | | CAROLINA | PR | 00984-6017 | |
| 150833 | ELECTRIC & COMMUNICATION SPECIALTIES | PO BOX 760 | | | | CAROLINA | PR | 00986-0760 | |
| 644231 | ELECTRIC CENTER | P O BOX 11157 | | | | SAN JUAN | PR | 00919 | |
| 150834 | Electric Insurance Company | 75 Sam Fonzo Drive | | | | Beverly | MA | 01915 | |
| 150835 | Electric Insurance Company | Attn: David Greenbaum, Vice President | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150836 | Electric Insurance Company | Attn: Dean Murray, Vice President | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150837 | Electric Insurance Company | Attn: Douglas Seymour, President | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150838 | Electric Insurance Company | Attn: Ellen Robbins, Circulation of Risk | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150839 | Electric Insurance Company | Attn: Ellen Robbins, Regulatory Compliance Government | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150840 | Electric Insurance Company | Attn: Gerald McCarthy, Consumer Complaint Contact | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150842 | Electric Insurance Company | c/o Electric Insurance Company, Agent for Service of Process | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 644232 | ELECTRIC MAINTENANCE AND POWER SOLUTION | PO BOX 428 | | | | BAYAMON | PR | 00960-0428 | |
| 644233 | ELECTRIC MOTION CO | PO BOX 626 | | | | WINSTED | CT | 06098 | |
| 644234 | ELECTRIC MOTORS & COMPRESSORS | PO BOX 2121 | | | | CAROLINA | PR | 00987 | |
| 1256444 | ELECTRIC SERV CORP | #4 VIEQUES STREET | | | | SAN JUAN | PR | 00917 | |
| 644235 | ELECTRIC SERV CORP | PO BOX 191921 | | | | SAN JUAN | PR | 00919-1921 | |
| 831336 | Electric Service Corp. | PO Box 19121 | | | | San Juan | PR | 00919 | |
| 644236 | ELECTRIC SERVICE OF PR & ASS | P O BOX 1447 | | | | GUAYAMA | PR | 00785 | |
| 150843 | ELECTRIC SERVICE, CORP | P.O. BOX 191921 | | | | SAN JUAN | PR | 00919-1921 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2176123 | ELECTRIC SERVICES CORP | P.O. BOX 191921 | | | SAN JUAN | PR | 00919-1921 |
| 644237 | ELECTRICAL & COMUNICATIONS | CONTRACTOR INC | PO BOX 97 | | LAS PIEDRAS | PR | 00771 |
| 644238 | ELECTRICAL & INST CONTRACTORS INC | BAYAMON GARDENS | G 28 AVE CASTIGLIONI | | BAYAMON | PR | 00957 |
| 150844 | ELECTRICAL & INST CONTRACTORS INC/ | P O BOX 2134 | | | SAN JUAN | PR | 00922-2134 |
| 150845 | ELECTRICAL & INSTRUMENTATION CONTRACTORS | AVE. CASTIGLIONI G28 BAYAMON GARDENS | | | BAYAMON | PR | 00957-0000 |
| 2174781 | ELECTRICAL & INSTRUMENTATION CONTRACTORS, INC. | AVENIDA CASTIGLONI G-28 | BAYAMON GARDENS | | BAYAMON | PR | 00957 |
| 644239 | ELECTRICAL & MECHANICAL CONST CO IND | COND CENTRO DE ALTAMIRA | 202 CALLE PERSEO 501 | | SAN JUAN | PR | 00920-4213 |
| 644240 | ELECTRICAL & POWER GENERALTOR SEV | SACRADO CORAZON | 43 CALLE SAN MARTIN | | GUANICA | PR | 00653 |
| 843209 | ELECTRICAL & POWER GENERATOR SERVICES | URB SAGRADO CORAZON | 43 CALLE SAN MARTIN | | GUANICA | PR | 00653-3025 |
| 150846 | ELECTRICAL & TESTING SERVICES | CALLE H2 346 | HILL BROTHER | | RIO PIEDRAS | PR | 00924 |
| 150847 | ELECTRICAL & TESTING SERVICES | P O BOX 3216 | | | CAROLINA | PR | 00984-3216 |
| 644241 | ELECTRICAL ELECTRONIC SUPPLY INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 150848 | ELECTRICAL ENGINEERING SERVICE | PO BOX 270210 | | | SAN JUAN | PR | 00928 |
| 150850 | ELECTRICAL INSTALATION SERV | PMB 340 HC-01, BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 150851 | ELECTRICAL INSTALATION SERV | RR 3 BOX 3160 | | | SAN JUAN | PR | 00926 |
| 150852 | ELECTRICAL INSTALLATION & SERVICE CORP | PMB 340 HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 150853 | ELECTRICAL INSTALLATION & SERVICE CORP | RR-3 BOX 3160 | | | SAN JUAN | PR | 00926-9603 |
| 150854 | ELECTRICAL INSTALLATION & SERVICES CORP. | PMB 340 HC-01 BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 150855 | Electrical Instrumentation Contractors | URB BAYAMON GARDEN | G 28 CALLE CASTIGLIONI | | BAYAMON | PR | 00957-2429 |
| 150856 | ELECTRICAL INSTRUMENTATION CONTRACTORS INC | URB BAYAMON GDNS | G28 AVENUE CASTIGLIONI | | BAYAMON | PR | 00957 |
| 644242 | ELECTRICAL MAINTENANCE SERVICE | PO BOX 1075 | | | RIO GRANDE | PR | 00745 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 644243 | ELECTRICAL MAINTENANCE SERVICE | PO BOX 1480 | | | | RIO GRANDE | PR | 00745 |
| 644244 | ELECTRICAL PEREZ SERVICE | P O BOX 11651 | | | | SAN JUAN | PR | 00922-1651 |
| 150857 | ELECTRICAL PEREZ SERVICES | PO BOX 11651 | | | | SAN JUAN | PR | 00922 |
| 644245 | ELECTRICAL POWER PLANT | PO BOX 50015 | | | | TOA BAJA | PR | 00950 |
| 644246 | ELECTRICAL PROFESSIONAL SERVICES | PO BOX 14363 | | | | CAROLINA | PR | 00987 |
| 843210 | ELECTRICAL PROFESSIONAL SERVICES, INC. | HC 2 BOX 14363 | | | | CAROLINA | PR | 00987-9715 |
| 150858 | ELECTRICAL PROFESSIONALSERVICES , INC. | HC - O2 BOX 14363 | | | | CAROLINA | PR | 00987-0000 |
| 644247 | ELECTRICAL REFRIGERATION | 763 AVE BARBOSA | | | | SAN JUAN | PR | 00915 |
| 843211 | ELECTRICISTAS DE AMERICA (EDA) INC | PO BOX 364183 | | | | SAN JUAN | PR | 00936-4183 |
| 843212 | ELECTRICISTAS DEL CARIBE | ROYAL TOWN | 6-51 CALLE 50 | | | BAYAMON | PR | 00956 |
| 644248 | ELECTRO AUTO | PO BOX 1176 | | | | GURABO | PR | 00778 |
| 150859 | ELECTRO GATE CARIBBEAN | PO BOX 11248 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 |
| 843213 | ELECTRO GATE CARIBBEAN INC | FERNANDEZ JUNCOS STA | PO BOX 11248 | | | SAN JUAN | PR | 00910-2348 |
| 644249 | ELECTRO GATE CARIBBEAN INC | FERNANDEZ JUNCOS STATION | P O BOX 11248 | | | SAN JUAN | PR | 00910-1248 |
| 150860 | ELECTRO GATE CARIBBEAN INC. | PO BOX 11248 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-2348 |
| 831758 | Electro Gate Caribbeans, Inc. | PO BOX 11248 Fedz. Juncos Sta. | | | | San Juan | PR | 00910-2348 |
| 644250 | ELECTRO GULF | PO BOX 2149 | | | | BAYAMON | PR | 00960 |
| 644251 | ELECTRO GULF SERVICE STATION | S203 ZMS PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 |
| 644252 | ELECTRO LIGHTING INC | PO BOX 2834 | | | | GUAYNABO | PR | 00970 |
| 150861 | ELECTRO MECANICA EUROPEA INC | URB HOSTOS | 4 AVE LOS MAESTROS | | | MAYAGUEZ | PR | 00682-5949 |
| 150841 | ELECTRO PLUMBING | PO BOX 455 | | | | BARCELONETA | PR | 00617 |
| 644253 | ELECTRO REYES DE LEON | EL ALAMO | B 9 VERACRUZ | | | GUAYNABO | PR | 00969 |
| 644254 | ELECTRO SINGS | PO BOX 944 | | | | SABANA SECA | PR | 00952 |
| 644255 | ELECTROCABLES PR INC | 1856 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 |
| 644256 | ELECTROLUX | BERWIN SHOPPING CENTER | 65 INFANTERIA HIGH WAY | | | SAN JUAN | PR | 00926 |
| 644257 | ELECTROLUX CORPORATION | 2300 WINDY RIDGE PARKWAY SUITE 900 | | | | MARIETTA | GA | 30067 |
| 150862 | ELECTROLUX PUERTO RICO CORP | PO BOX 363287 | | | | SAN JUAN | PR | 00936 |
| 831337 | Electromatic de PR | PO Box 9476 | | | | San Juan | PR | 00908 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 644259 | ELECTROMATIC DE PR INC | PO BOX 9476 | | | | SAN JUAN | PR | 00908-9476 |
| 843214 | ELECTROMATIC DE PR LLC | PO BOX 9476 | | | | SAN JUAN | PR | 00908 |
| 644260 | ELECTROMEC CORP | PO BOX 849 | SAINT JUST | | | SAINT JUST | PR | 00978 |
| 843215 | ELECTROMECANICA COLLAZO | 61 AVE ROLANDO CABAÑA | | | | UTUADO | PR | 00641 |
| 843216 | ELECTROMECANICA ELI & RADIADORES TALO | HC 4 BOX 4038 | | | | LAS PIEDRAS | PR | 00771-9603 |
| 644261 | ELECTROMECANICA GUTIERREZ | 1110 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 |
| 644262 | ELECTROMECANICA KIKO | BOX 671 | | | | COMERIO | PR | 00782 |
| 1256445 | ELECTROMECANICA LONY CORP. | ADDRESS ON FILE | | | | | | |
| 150863 | ELECTROMECANICA LONY INC | P O BOX 8970 | | | | HUMACAO | PR | 00792-8970 |
| 644263 | ELECTROMECANICA MIGUEL CARLOT | IDAMARIS GARDEN | C 77 CALLE SALUSTIANA COLON ` | | | CAGUAS | PR | 00726 |
| 644264 | ELECTROMECANICA RICKY | 10 AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736 |
| 644265 | ELECTROMECANICA TONY | 175 CALLE CRUZ STELLA | CARR 43 | | | HUMACAO | PR | 00791 |
| 644266 | ELECTROMECANICA TONY | 175 CALLE CRUZ STELLE | CARR 43 | | | HUMACAO | PR | 00791 |
| 150864 | ELECTROMECANICA TONY | PO BOX 8970 | | | | HUMACAO | PR | 00792-8970 |
| 150865 | ELECTROMECANICA TONY , INC. | AVE. CRUZ ORTIZ STELLA # 175 | | | | HUMACAO | PR | 00791-0000 |
| 150866 | ELECTROMECANICA TONY INC | PO BOX 8970 | | | | HUMACAO | PR | 00792 |
| 150867 | ELECTROMECHANICAL & SERVICE INC | PO BOX 2065 | | | | CAGUAS | PR | 00726 |
| 150868 | ELECTROMECHANICAL SALES SERVICES | PO BOX 2065 | | | | CAGUAS | PR | 00726 |
| 644267 | ELECTROMECHANICAL SPECIALTIES | PO BOX 192016 | | | | SAN JUAN | PR | 00919 |
| 644267 | ELECTROMECHANICAL SPECIALTIES | PO BOX 2016 | | | | SAN JUAN | PR | 00919 |
| 644268 | ELECTRON AUTO | PO BOX 4835 | | | | CAROLINA | PR | 00985 |
| 644269 | ELECTRON ELECTRONIC MOTOR | P O BOX 3001 STE 347 | | | | RIO GRANDE | PR | 00745 |
| 644270 | ELECTRON SIGNS | PO BOX 944 | | | | SABANA SECA | PR | 00952 |
| 150869 | ELECTRONIC & STEAM SYSTEMS | PO BOX 10000 STE 77 | | | | CAYEY | PR | 00737 |
| 644271 | ELECTRONIC CENTER | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 |
| 644272 | ELECTRONIC CENTER | PO BOX 11157 | | | | SAN JUAN | PR | 00910 |
| 150870 | ELECTRONIC CITY | URB ONEIL | 11 MARGINAL SUITE 5 | | | MANATI | PR | 00674 |
| 644273 | ELECTRONIC CONTRACTOR INC | SIERRA BAYAMON | 26 A 7 CALLE 27 | | | BAYAMON | PR | 00961 |
| 150871 | ELECTRONIC COOP | 9 CALLE TOMAS DAVILA | | | | BARCELONETA | PR | 00617 |
| 150872 | ELECTRONIC COOP | PARQUE INDUSTRIAL PALMAS ALTAS | 9 CALLE TOMAS DAVILA | | | BARCELONETA | PR | 00617 |
| 150873 | ELECTRONIC DATA SYSTEMS CORP | 54 LEGACY DR | MS H 1 4 D 57 | | | PLANO | TX | 75024 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 644274 | ELECTRONIC DOOR OPERATIORS | HNAS DAVILA | 1 CALLE 1D AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 644275 | ELECTRONIC FUNDS TRANFER ASSOCIATION | HERNDON PARWAY | 950 SUITE 390 | | | HERNDON | VA | 20170 | |
| 150874 | ELECTRONIC LAB SYSTEMS INC | 1129 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 644276 | ELECTRONIC MANUFACTURING SERVICE | 3020 PARQUE IND GUANAJIBO | | | | MAYAGUEZ | PR | 00680 | |
| 644277 | ELECTRONIC NETWORK | P O BOX 1098 | | | | OROCOVIS | PR | 00720 | |
| 644278 | ELECTRONIC OFFICE PRODUCTS | 401 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 150875 | ELECTRONIC OUTLET | PO BOX 1787 | | | | ARECIBO | PR | 00613 | |
| 644279 | ELECTRONIC REPAIR SERVICE | 756 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 644280 | ELECTRONIC SYSTEM Y/O IVAN MONGE | COLINAS DE FAIR VIEW | 4L-27 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 644281 | ELECTRONIC TYPEWRITER SERVICE | PO BOX 20427 | | | | SAN JUAN | PR | 00928-0427 | |
| 644282 | ELECTRONICA DE DIEGO | 1141 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 150876 | ELECTRONICA FERNANDEZ | CALLE ELEONOR ROOSEVELT 208 | | | | HATO REY | PR | 00918 | |
| 644283 | ELECTRONICA FERNANDEZ - | URB EL VEDADO | 208 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 843217 | ELECTRONICA FOREST HILLS | PMB 225 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 644284 | ELECTRONICA SOBERAL / MIGUEL SOBERAL | PO BOX 698 | | | | CAMUY | PR | 00627 | |
| 150877 | ELECTRONICS CENTER | PO BOX 1157 STOP 20 | | | | SANTURCE | PR | 00910 | |
| 644285 | ELECTRONICS PARTS INC | BO DULCES LABIOS | 9 CALLE SAN JUAN S | | | MAYAGUEZ | PR | 00680 | |
| 150878 | ELECTROPHYSIOLOGY ASSOC OF PR PSC | 650 LLOVERAS STE 208 CENTRO PLAZA | | | | SAN JUAN | PR | 00910-2850 | |
| 644286 | ELECTROPHYSIOLOGY ASSOC OF PR PSC | CENTRO PLAZA STE 208 | 650 LLOVERAS | | | SAN JUAN | PR | 00910-2850 | |
| 644287 | ELECTROSERVICIOS ESPECIALIZADOS | URB CAPARRA HEIGHTS | 354 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 150879 | ELECTROSERVICIOS ESPECIALIZADOS INC | URB CAPARRA HTS | 354 AVE ESCORIAL | | | SAN JUAN | PR | 00920-3507 | |
| 150880 | ELEDIEL TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 644288 | ELEDY RAMOS GONZALEZ | URB LA VEGA | I 88 CALLE A | | | VILLALBA | PR | 00766-1719 | |
| 150881 | ELEDY RAMOS GONZALEZ | URB. LA VEGA | # 188 A | | | VILLALBA | PR | 00766 | |
| 644289 | ELEGANCIA YASMARY | PO BOX 512 | | | | SALINAS | PR | 00751 | |
| 644290 | ELEGNA RODRIGUEZ SANABRIA | URB DORADO DEL MAR | P8 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 644291 | ELEIDA E OTERO NARVAEZ | PO BOX 1791 | | | | VEGA BAJA | PR | 00694 | |
| 644292 | ELEIDA GALLOZA ACEVEDO | HC 59 BOX 6805 | | | | AGUADA | PR | 00602 | |
| 644293 | ELEIDA I REYES ALICEA | ADDRESS ON FILE | | | | | | | |
| 150882 | ELEIDA ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 644294 | ELEIDES ROMAN ROJAS | 39 BARRIO CATALANA | | | | BARCELONETA | PR | 00617 | |
| 644295 | ELEIZER RIVERA OROPEZA | BO GALATEO PARC 79 | CARR 165 K 7 2 | | | TOA ALTA | PR | 00953 | |
| 150883 | ELEJAGA GUTIERREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 644296 | ELEKTRO STEEL CORP | PO BOX 3382 | RD 1 KM 20 6 | | | GUAYNABO | PR | 00970-3382 | |
| 150884 | ELEMANIEL LUNA PADILLA | ADDRESS ON FILE | | | | | | | |
| 150885 | ELEMANIEL PAGAN ARROYO | ADDRESS ON FILE | | | | | | | |
| 644298 | ELEMANIEL RODRIGUEZ ESPARRA | HC 72 BOX 5868 | | | | CAYEY | PR | 00736-9501 | |
| 644297 | ELEMANIEL TORRES COLON | URB VISTA BELLA | Q 26 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 150886 | ELEMENT K JOURNALS | PO BOX 92870 | | | | ROCHESTER | NY | 14692-9976 | |
| 150887 | ELEMENTAL ADOLFO GRANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 644299 | ELEMENTAL NUEVA | PO BOX 10 | | | | HORMIGUEROS | PR | 00660 | |
| 644300 | ELEMENTOS DE BELLEZA | C 11 CAMINO ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 150888 | ELEMUEL TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 150889 | ELENA A . RUCABADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 644303 | ELENA ACEVEDO RIVERA | HC 1 BOX 3332 | | | | ADJUNTAS | PR | 00601 | |
| 644304 | ELENA ADORNO ALBALADEJO | HC 2 BOX 43388 | | | | VEGA BAJA | PR | 00693 | |
| 150890 | ELENA ALCANTARA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 644305 | ELENA ANGELICA RUCABADO ARROYO | P O BOX 8083 | | | | BAYAMON | PR | 00960-8030 | |
| 644306 | ELENA AROCHO FELIX | VILLA FONTANA | 4V S20 VIA 37 | | | CAROLINA | PR | 00983 | |
| 644307 | ELENA B NIEVES RIVERA | BRISAS DEL MAR | 351 CALLE CORAL | | | PONCE | PR | 00716 | |
| 644308 | ELENA BAEZ NERIS | HC 30 BOX 32005 | | | | SAN LORENZO | PR | 00754 | |
| 644309 | ELENA BATISTA VALENTIN | BATISTA VALENTIN OFIC PLANIFICACION | MONTERREY 1272 CALLE LOS ANDES | | | SAN JUAN | PR | 00926 | |
| 644310 | ELENA BATISTA VALENTIN | URB MONTEREY | 1272 ANDES | | | SAN JUAN | PR | 00926 | |
| 644311 | ELENA BETANCORT RUIZ | P O BOX 2265 | | | | RIO GRANDE | PR | 00745 | |
| 644312 | ELENA BORIA CLEMENTE | HC 1 BOX 7417 | | | | LOIZA | PR | 00772 | |
| 644313 | ELENA BORRERO LOPEZ | HC 04 BOX 15343 | | | | MOCA | PR | 00676 9728 | |
| 644314 | ELENA C VEGA ROLON | 8510 WOODHAVEN BOULEVARD | | | | WOODHAVEN | NY | 11421 | |
| 644315 | ELENA CARABALLO ZAYAS | OJO DE AGUA | 93 A CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 150891 | ELENA CARMENATY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 150892 | ELENA CARMENATY GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 150893 | ELENA CARMENTTY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 150894 | ELENA CARMONA ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 150895 | ELENA CARMONA ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 150896 | ELENA CARRASQUILLO ARROYO | ADDRESS ON FILE | | | | | | |
| 150897 | ELENA CARRASQUILLO MERCED | ADDRESS ON FILE | | | | | | |
| 644316 | ELENA CASTILLO QUINONEZ | URB SAN AGUSTIN | 1166 ROBERTO RIVERA | | | SAN JUAN | PR | 00923 |
| 150898 | ELENA CHIRINO SOCIAS MD, MARIA | ADDRESS ON FILE | | | | | | |
| 644317 | ELENA CINTRON ROSA Y | ADDRESS ON FILE | | | | | | |
| 150900 | ELENA CORCHADO PERALTA | ADDRESS ON FILE | | | | | | |
| 644318 | ELENA CORDOVA FERRER | ADDRESS ON FILE | | | | | | |
| 644319 | ELENA CORTES SUAREZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 |
| 644320 | ELENA CRUZ DELGADO | ADDRESS ON FILE | | | | | | |
| 150901 | ELENA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 644321 | ELENA CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 644322 | ELENA DE JESUS GOMEZ | PO BOX 1714 | | | | YABUCOA | PR | 00767-1714 |
| 644323 | ELENA DIAZ GARCIA | PO BOX 1514 | | | | CAGUAS | PR | 00726-1514 |
| 644324 | ELENA DIAZ GOMEZ | HC 02 BOX 18405 | | | | RIO GRANDE | PR | 00745 |
| 644325 | ELENA DOMENECH/CASA ELENA INC | PO BOX 686 | | | | TOA ALTA | PR | 00954 |
| 644326 | ELENA E ROJER MENDOZA | 113 VALLE DE TORRIMAR | | | | GUAYNABO | PR | 00966-8700 |
| 150902 | ELENA ESCOBAR RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 644327 | ELENA F DE JESUS FERNANDEZ | TURABO GARDENS | Z 1 CALLE 19 | | | CAGUAS | PR | 00725 |
| 150903 | ELENA FONANEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 843218 | ELENA FONSECA FELIX | URB TOA ALTA HEIGHTS | AK-8 CALLE 24 | | | TOA ALTA | PR | 00953 |
| 150904 | ELENA GARCIA MONTES | ADDRESS ON FILE | | | | | | |
| 150905 | ELENA GONZALEZ FLORES/ HG ENERGY | SOLUTIONS CORP | HC 30 BOX 32717 | | | SAN LORENZO | PR | 00754 |
| 644329 | ELENA GONZALEZ HERNANDEZ/ARTURO E APONTE | ALTO APOLO COTO 269 | | | | GUAYNABO | PR | 00969 |
| 644330 | ELENA GONZALEZ RODRIGUEZ | HYDE PARK | 178 LAS CAOBAS APT 1 | | | SAN JUAN | PR | 00927 |
| 843219 | ELENA GONZALEZ RODRIGUEZ | URB SANTA RITA | 22 CALLE CELIS AGUILERA | | | SAN JUAN | PR | 00925 |
| 644331 | ELENA GUADALUPE REYES | ADDRESS ON FILE | | | | | | |
| 644332 | ELENA H CINTRON CINTRON | ADDRESS ON FILE | | | | | | |
| 150906 | ELENA HERNANDEZ DE RAMOS | ADDRESS ON FILE | | | | | | |
| 150907 | ELENA HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 150908 | ELENA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 644333 | ELENA HERNANDEZ VELAZQUEZ | HC 1 BOX 5352 | | | | LOIZA | PR | 00772 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 150909 | ELENA I BELTRAN DELGADO | ADDRESS ON FILE | | | | | |
| 644335 | ELENA JIMENEZ MARTINEZ | URB RIO PIEDRAS HGTS | 1699 CALLE PARANA | | SAN JUAN | PR | 00926 |
| 150910 | ELENA KIREEVA | ADDRESS ON FILE | | | | | |
| 644336 | ELENA LAMBOY MARTES | PMB 1023 | PO BOX 4967 | | CAGUAS | PR | 00726 |
| 644337 | ELENA LOPEZ DEL VALLE | URB PUERTO NUEVO | 612 CALLE ARTICO | | SAN JUAN | PR | 00920 |
| 644338 | ELENA LOPEZ GARCIA | ADDRESS ON FILE | | | | | |
| 644339 | ELENA LOPEZ ORTIZ | E 1 URB COLINAS DEL ESTE | | | HUMACAO | PR | 00791 |
| 150911 | ELENA LORENZO VALENTIN | ADDRESS ON FILE | | | | | |
| 644340 | ELENA LUNA COLON | VILLA CAROLINA | 42 10 CALLE 34 | | CAROLINA | PR | 00985 |
| 644301 | ELENA M DE JESUS PAGAN | URB CAMINO DEL MAR | 8058 PLAZA GAVIOTA | | TOA BAJA | PR | 00949 |
| 150912 | ELENA M IGUINA GONZALEZ | ADDRESS ON FILE | | | | | |
| 644341 | ELENA M NEGRON ARROYO | VILLA ROCA BARAHONA | K 4 CALLE 23 | | MOROVIS | PR | 00687 |
| 150913 | ELENA M OJEDA TREVINO | ADDRESS ON FILE | | | | | |
| 150914 | ELENA M. ANGUEIRA-BOSCH | ADDRESS ON FILE | | | | | |
| 150915 | ELENA M. IGUINA GONZALEZ | ADDRESS ON FILE | | | | | |
| 150916 | ELENA M. MARINA MALPICA | ADDRESS ON FILE | | | | | |
| 644342 | ELENA MALDONADO RIVERA | ADDRESS ON FILE | | | | | |
| 150917 | ELENA MALDONADO RIVERA | ADDRESS ON FILE | | | | | |
| 644343 | ELENA MANAGEMENT INFORMATION SISTEM | P O BOX 11181 | | | SAN JUAN | PR | 00922 |
| 644344 | ELENA MANGUAL SANTIAGO | ADDRESS ON FILE | | | | | |
| 150918 | ELENA MARINA MALPICA | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 |
| 150919 | ELENA MARTE | ADDRESS ON FILE | | | | | |
| 150920 | ELENA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 150921 | ELENA MARTINEZ TORRES | ADDRESS ON FILE | | | | | |
| 644345 | ELENA MEDINA MERCADO | BO CANTITO | 34 CALLE 1 | | MANATI | PR | 00674 |
| 644347 | ELENA MENDEZ PLAZA | URB NUEVO MAMEYES | G 23 CALLE 5 | | PONCE | PR | 00731 |
| 150922 | ELENA MENDOZA DE GOMEZ | ADDRESS ON FILE | | | | | |
| 150923 | ELENA MENDOZA GONZALEZ | ADDRESS ON FILE | | | | | |
| 644348 | ELENA MIRANDA MORALES | EL MIRADOR | EDIF 19 APT A3 | | SAN JUAN | PR | 00915 |
| 644349 | ELENA MOCOROA DE ROMAN | PO BOX 9576 | | | ARECIBO | PR | 00613 |
| 150924 | ELENA MOJICA MARTINEZ | ADDRESS ON FILE | | | | | |
| 150925 | ELENA MORALES JIMENEZ | ADDRESS ON FILE | | | | | |
| 644350 | ELENA MORRELL DIAZ | URB LAS VEGAS | E 15 CALLE 4 | | CEIBA | PR | 00735 |
| 150926 | Elena Mulero | ADDRESS ON FILE | | | | | |
| 644351 | ELENA MURPHY CORREA | FAIR VIEW | 1867 DIEGO SALCEDO | | SAN JUAN | PR | 00926 |
| 644352 | ELENA N MARINA MALPICA | COND TERRA AZUL | BOX 18 | | ARECIBO | PR | 00612 |
| 644353 | ELENA NARVAEZ TORRES | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 644354 | ELENA NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 644355 | ELENA ORTIZ | PUERTO NUEVO | 300 CALLE 11 | | | SAN JUAN | PR | 00908 | |
| 644356 | ELENA ORTIZ RIVERA | REPT VALENCIA | J 8 A CALLE TULIPAN | | | BAYAMON | PR | 00959 | |
| 644357 | ELENA ORTIZ RODRIGUEZ | HC 33 BOX 5989 | | | | DORADO | PR | 00646 | |
| 644358 | ELENA OSORIO PADILLA | ALTURAS VILLA DEL REY | F 57 CALLE CHIPRE | | | CAGUAS | PR | 00725 6743 | |
| 150927 | ELENA OTERO | ADDRESS ON FILE | | | | | | | |
| 150928 | ELENA PADILLA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 150929 | ELENA PEREYO CORDOVA | ADDRESS ON FILE | | | | | | | |
| 644359 | ELENA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644360 | ELENA PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 150930 | ELENA PINERO AROCHO | ADDRESS ON FILE | | | | | | | |
| 150931 | ELENA PIZARRO QUINONES / SHAWIN N MEDERO | ADDRESS ON FILE | | | | | | | |
| 644361 | ELENA R GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 644362 | ELENA RAMOS CINTRON | URB MU¥OZ RIVERA | 1043 CALLE M | | | GUAYNABO | PR | 00969 | |
| 644363 | ELENA RAMOS RODRIGUEZ | 2317 CALLE UNIVERSIDAD APTO 10 | | | | PONCE | PR | 00717 | |
| 644364 | ELENA REYES | HC 1 BOX 5848 | | | | JUNCOS | PR | 00777 | |
| 644365 | ELENA RIOS MATOS | ADDRESS ON FILE | | | | | | | |
| 644366 | ELENA RIVERA AVILES | BO PALO ALTO | BOX 79 SUITE 2 | | | MANATI | PR | 00674 | |
| 150932 | ELENA RIVERA MARCUCCI | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 644367 | ELENA RIVERA MELENDEZ | BO ALTAGRACIA | BOX 203 C/ LEONARDO MEJIAS | | | MANATI | PR | 00674 | |
| 150933 | ELENA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 644368 | ELENA RIVERA NEGRON | C/O ALEJO CRUZADO | 1039 CONTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 644369 | ELENA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150935 | ELENA RIVERA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 644370 | ELENA RIVERA TORRES | PO BOX 292 | | | | CEIBA | PR | 00735 | |
| 644371 | ELENA RIVERA VILLAMIL | URB MIRAMAR | 663 CALLE UNION | | | SAN JUAN | PR | 00907 | |
| 835266 | Elena Rivera-Marcucci, personally and on behalf of her minor son, ARR | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 835266 | Elena Rivera-Marcucci, personally and on behalf of her minor son, ARR | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 644302 | ELENA RODRIGUEZ DIAZ | P O BOX 333 | | | | TRUJILLO ALTO | PR | 00977 | |
| 150936 | ELENA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 2147323 | Elena Rodriguez, Maria | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 150937 | ELENA RODRIGUEZ, OVERT | ADDRESS ON FILE | | | | | | |
| 1419624 | ELENA RODRÍGUEZ, OVERT | ARTURO RÍOS ESCRIBANO | PO BOX 3007 | | | GUAYNABO | PR | 00970-3007 |
| 644372 | ELENA ROLDAN TORRES | HC 09 BOX 59767 | | | | CAGUAS | PR | 00725 |
| 644373 | ELENA ROMA VELEZ | PO BOX 1 | | | | QUEBRADILLAS | PR | 00678 |
| 644374 | ELENA ROSADO CARMONA | HC 02 BOX 4586 | | | | LAS PIEDRAS | PR | 00771 |
| 150938 | ELENA ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 150939 | ELENA SANCHEZ PEREIRA | ADDRESS ON FILE | | | | | | |
| 150940 | ELENA SANTANA CLAUDIO | ADDRESS ON FILE | | | | | | |
| 644375 | ELENA SANTIAGO CARRASCO | HC 5 BOX 56755 | | | | CAGUAS | PR | 00725-9228 |
| 644376 | ELENA SANTIAGO MARTINEZ | RES YUQUIYU | EDIF 6 APTO 86 | | | LOIZA | PR | 00772 |
| 644377 | ELENA SANTIAGO MILLAN | P O BOX 9060 | | | | BAYAMON | PR | 00960 |
| 644378 | ELENA SANTIAGO ORENCH | ADDRESS ON FILE | | | | | | |
| 644379 | ELENA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 150942 | ELENA SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 150943 | ELENA SANTOS CORTES | ADDRESS ON FILE | | | | | | |
| 843221 | ELENA SERVICES STATION CORP | PO BOX 1502 | | | | OROCOVIS | PR | 00720-1502 |
| 644380 | ELENA SEVILLA ROMAN | EMBALSE SAN JOSE | 384 CALLE BURGOS | | | SAN JUAN | PR | 00923 |
| 644381 | ELENA SHERRINGTON ARACENA | PO BOX 372648 | | | | CAYEY | PR | 00737 |
| 644382 | ELENA SULIVERAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 644383 | ELENA TEJADA BATISTA | P O BOX 31139 | | | | SAN JUAN | PR | 00929-2139 |
| 644384 | ELENA TELLADO MARTINEZ | URB JDNES DE COUNTRY CLUB | CL 28 CALLE 149 | | | CAROLINA | PR | 00983 |
| 150944 | ELENA TELLADO MARTINEZ | URB. JARDINES COUNTRY CLUB | CALLE 149 #CL-28 | | | CAROLINA | PR | 00983 |
| 644385 | ELENA TORRES | HC 02 BOX 6042 | | | | ADJUNTAS | PR | 00601 |
| 644386 | ELENA TORRES COLON | PARQUE LAS HACIENDA | E 28 CALLE ALBOCOA | | | CAGUAS | PR | 00725 |
| 644387 | ELENA TORRES DEL VALLE | ADDRESS ON FILE | | | | | | |
| 644388 | ELENA TORRES HERNANDEZ | BO BAYAMON | BOX 6188 | | | CIDRA | PR | 00739 |
| 150945 | ELENA TORRES MUNOZ | ADDRESS ON FILE | | | | | | |
| 150946 | ELENA TRUJILLO GIL | ADDRESS ON FILE | | | | | | |
| 150947 | ELENA V PORTUONDO MOSKALENKO | URB SANTA RITA | 990 CALLE MANILA APT 4 | | | SAN JUAN | PR | 00925 |
| 644389 | ELENA V PORTUONDO MOSKALENKO | URB VALENCIA | 565 CALLE PAMPLONA | | | SAN JUAN | PR | 00923 |
| 644390 | ELENA VALE BABILONIA | PO BOX 1612 | | | | MOCA | PR | 00676 |
| 644391 | ELENA VALENTIN BAEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 644392 | ELENA VAZQUEZ AVILES | ADDRESS ON FILE | | | | | | |
| 843222 | ELENA VELA BENITEZ | PO BOX 1504 | | | | ARROYO | PR | 00714 |
| 644393 | ELENA VELAZQUEZ ORTIZ | PMB 121 | RR 7 BOX 7370 | | | SAN JUAN | PR | 00926-9100 |
| 150948 | ELENA VIERA RIVERA | ADDRESS ON FILE | | | | | | |
| 644394 | ELENA VILLAHERMOSA MARRERO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 111 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 150949 | ELENA VILLALOBOS SANTOS | ADDRESS ON FILE | | | | | | |
| 2063284 | Elena, Overt | ADDRESS ON FILE | | | | | | |
| 150950 | ELENE MC DONALD CHARLES | ADDRESS ON FILE | | | | | | |
| 644395 | ELENICA LASTRA OBEN | ADM SERV GEN | PO BOX 7428 | | SAN JUAN | PR | 00916-7428 | |
| 644396 | ELENICA LASTRA OBEN | VILLA CARIDAD | 119 CALLE MOLINILLO | | CAROLINA | PR | 00985 | |
| 150952 | ELENITA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 150953 | ELENITA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 150954 | ELENITA PEREZ VEGA | ADDRESS ON FILE | | | | | | |
| 644397 | ELENITA RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 644398 | ELENO VILLANUEVA ACEVEDO | P O BOX 582 | | | AGUADA | PR | 00602 | |
| 150955 | ELEODORO DE JESUS SERRANO | ADDRESS ON FILE | | | | | | |
| 644399 | ELEODORO VALENTIN | URB SANTA CLARA | W 4 CALLE ANAMU | | GUAYNABO | PR | 00969 | |
| 644400 | ELEONEL FALCON SANCHEZ | HC 67 BOX 15616 | | | BAYAMON | PR | 00956 | |
| 644401 | ELEONILDA RODRIGUEZ ROMAN | HC 02 BOX 7472 | | | QUEBRADILLAS | PR | 00678 | |
| 644402 | ELEONOR BAEZ MARTINEZ | 501 AVE ROBERTO H TODD | | | SAN JUAN | PR | 00908 | |
| 150956 | ELEONOR RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | |
| 644403 | ELEONOR SANTIAGO VEGA | 100 PARCELAS RAYO GUARES | | | SABANA GRANDE | PR | 00637 | |
| 150957 | ELEONOR TORRUELLAS LOPEZ | ADDRESS ON FILE | | | | | | |
| 150958 | ELEONOR VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 644404 | ELEONOR ZAVALETA TEXIDOR | COND ANTIGUA VIA | EDIF 5 APT E 5 | | SAN JUAN | PR | 00926 | |
| 150959 | ELEPHANTSTRAT LLC | 603 CALLE ABOY APT 301 | | | SAN JUAN | PR | 00907 | |
| 150961 | ELERDENAI MD, MAHRUN | ADDRESS ON FILE | | | | | | |
| 644405 | ELERIE RIVERA RIVERA | HC 764 BOX 6287 | SUITE 202 | | PATILLAS | PR | 00723 | |
| 644406 | ELE'S AUTO PARTS | HC 01 BOX 4402 | | | GURABO | PR | 00778 | |
| 150962 | ELESMA OLIVERAS SIFRE | ADDRESS ON FILE | | | | | | |
| 644407 | ELESMA OLIVERAS SIFRE | ADDRESS ON FILE | | | | | | |
| 150963 | ELEUTERIA CABRERA LUGO | ADDRESS ON FILE | | | | | | |
| 644408 | ELEUTERIA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 644409 | ELEUTERIA ORTEGA RUIZ | URB SABANA DEL PALMAR | 333 CALLE CAOBA | | COMERIO | PR | 00782 | |
| 644410 | ELEUTERIA PROSPERE PEREZ | PO BOX 2369 | | | GUAYAMA | PR | 00785 | |
| 150964 | ELEUTERIA SANTANA CANTALICIO | ADDRESS ON FILE | | | | | | |
| 644411 | ELEUTERIO AVILES ORONA | PO BOX 1641 | | | ARECIBO | PR | 00613 | |
| 150965 | ELEUTERIO BENITEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 644412 | ELEUTERIO BRUNO ORTIZ | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 | |
| 644413 | ELEUTERIO CARRASQUILLO LEBRON | PO BOX 65 | | | YABUCOA | PR | 00767 | |
| 150966 | ELEUTERIO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 150967 | ELEUTERIO CONCEPCION D/B/A EDIMAROFFISU | 149 CALLE JOSE CELSO BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| 644414 | ELEUTERIO CORDERO CRESPO | RES KENNEDY | EDIF 26 APT 226 | | | MAYAGUEZ | PR | 00680 | |
| 644415 | ELEUTERIO CORREA RIVERA | HC 1 BOX 3965 | | | | LOIZA | PR | 00772 | |
| 644416 | ELEUTERIO DIAZ GOMEZ | HC 02 BOX 5130 | | | | GUAYAMA | PR | 00784 | |
| 150968 | ELEUTERIO FIGUEROA NIEVES | ADDRESS ON FILE | | | | | | | |
| 644417 | ELEUTERIO GONZALEZ HERNANDEZ | RR 4 BOX 9583 | | | | SAN JUAN | PR | 00926 | |
| 644418 | ELEUTERIO LEBRON ORTIZ | PO BOX 2414 | | | | GUAYAMA | PR | 00785 | |
| 644419 | ELEUTERIO LEBRON TIRADO | BO LA MESA | CARR 795 | | | CAGUAS | PR | 00725 | |
| 644420 | ELEUTERIO LOPERENA | BOX 247 | | | | AGUADILLA | PR | 00605 | |
| 150969 | ELEUTERIO LOZADA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 644421 | ELEUTERIO MARTINEZ RODRIGUEZ | 35 CALLE ASHFORD | | | | UTUADO | PR | 00641 | |
| 644422 | ELEUTERIO MARTINEZ RODRIGUEZ | ALMACEN COMEDORES ESCOLARES | PO BOX 1626 | | | UTUADO | PR | 00641 | |
| 150970 | ELEUTERIO NIEVES VEGA | ADDRESS ON FILE | | | | | | | |
| 644423 | ELEUTERIO PASTRANA DE LEON | RR 66 BOX 10955 | | | | SAN JUAN | PR | 00926 | |
| 150971 | ELEUTERIO QUIÐONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150972 | ELEUTERIO QUIÐONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150973 | ELEUTERIO QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150974 | ELEUTERIO QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 150975 | ELEUTERIO QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 644424 | ELEUTERIO RIVERA DONATO | | | | | | | | |
| 644425 | ELEUTERIO RIVERA RIVERA | URB MIRAFLORES | 28-13 CALLE 35 | | | BAYAMON | PR | 00957 | |
| 150976 | ELEUTERIO RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 644426 | ELEUTERIO RODRIGUEZ MORALES | RODRIGUEZ CATERING SERVICES | BO MINERAL | 71 TAMARINDO | | MAYAGUEZ | PR | 00680 | |
| 644427 | ELEUTERIO SANCHEZ FIGUEROA | LITHEDA APARTMENTS | BOX 2011 CARR 845 | | | SAN JUAN | PR | 00926 | |
| 150977 | ELEUTERIO SANCHEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 644428 | ELEUTERIO SANTIAGO RIVERA | P O BOX 1692 | | | | COAMO | PR | 00769 | |
| 644429 | ELEUTERIO SERRANO FLORES | HC 20 BOX 26291 | | | | SAN LORENZO | PR | 00754 | |
| 150978 | ELEUTERIO THILLET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644430 | ELEUTERIO VEGA | COND PLAZA INMACULADA TORRE 1 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 150979 | ELEUTICE ACEVEDO, ALAN | ADDRESS ON FILE | | | | | | | |
| 150980 | Eleutice Acevedo, Axel | ADDRESS ON FILE | | | | | | | |
| 790616 | ELEUTICE ACEVEDO, JULIO | ADDRESS ON FILE | | | | | | | |
| 150981 | ELEUTICE ACEVEDO, JULIO A. | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 150982 | ELEUTICE HERNANDEZ, JOSE I. | ADDRESS ON FILE | | | | | | |
| 150983 | ELEUTICE MARTINEZ, IDIS MARILYN | ADDRESS ON FILE | | | | | | |
| 150984 | ELEUTICE RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 150985 | ELEUTICE ROSA, ARLENE | ADDRESS ON FILE | | | | | | |
| 790617 | ELEUTICE ROSA, ARLENE | ADDRESS ON FILE | | | | | | |
| 150986 | Eleutice Santiago, Julio A | ADDRESS ON FILE | | | | | | |
| 150988 | ELEUTICE TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 150989 | Eleutiza De Jesus, Isell | ADDRESS ON FILE | | | | | | |
| 150990 | ELEUTIZA SANTANA, RACHELL | ADDRESS ON FILE | | | | | | |
| 644431 | ELEUTRIA SANTOS RAMOS | 1004 EAGENS CREEK COURT | | | | OVIEDO | FL | 32765-0000 |
| 150991 | ELEVATEC | URB ROOSEVELT | 385 CESAR GONZALEZ | | | SAN JUAN | PR | 00919 |
| 644432 | ELEVATOR ACCESS PRODUCTS INC | PO BOX 3228 | | | | GUAYNABO | PR | 00970 |
| 644433 | ELEVATOR SERVICE | P O BOX 195281 | | | | SAN JUAN | PR | 00919 5281 |
| 644434 | ELEVATOR SERVICE | URB ROOSEVELT | 385 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00929 |
| 1256446 | ELEVATOR SERVICE INC | ADDRESS ON FILE | | | | | | |
| 831338 | Elevator Specialty Group Inc. | P.O. Box 19382 | | | | San Juan | PR | 00910 |
| 644436 | ELEVATOR WORLD INC | CIRCULATION DEPT | P O BOX 6507 | | | MOBILE | AL | 36660 0507 |
| 644437 | ELEVEN AUTO PARTS/ RENE ANQUEIRA CASTRO | URB FLORAL PARK | 151 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 |
| 644438 | ELEVEN ELEVEN CORP | PO BOX 305 | | | | CATANO | PR | 00963 |
| 1462272 | Eleven Eleven Corp. | Verónica Malavé | PO Box 305 | | | Cataño | PR | 00963-0305 |
| 644439 | ELEXIE MELENDEZ ORTIZ | HC 1 BOX 5836 | | | | JUNCOS | PR | 00777 |
| 644440 | ELEYBETH MEJIA BRAND | ADDRESS ON FILE | | | | | | |
| 644441 | ELEYDIE ROSADO RUIZ | BO SAN ISIDRO | P 437 CALLE 19 | | | CANOVANAS | PR | 00729 |
| 1443882 | Elfa Garcia & Jose F. Lluch-Garcia | #26, Calle Principal Urb. El Retiro | | | | San German | PR | 00683 |
| 150993 | ELFI CARABALLO SANTANA | ADDRESS ON FILE | | | | | | |
| 644443 | ELFREN A COLON RODRIGUEZ | COND LAS CUMBRES | APT 103 | | | SAN JUAN | PR | 00926 |
| 150994 | ELFREN F RIOS | ADDRESS ON FILE | | | | | | |
| 150995 | ELFREN RIVERA LAFONT | ADDRESS ON FILE | | | | | | |
| 644444 | ELFRICK MENDEZ | ADDRESS ON FILE | | | | | | |
| 843223 | ELFRIDA GONZALEZ RODRIGUEZ | HC 2 BOX 8868 | | | | JUANA DIAZ | PR | 00795 |
| 644445 | ELFY CARRION SANCHEZ | TOA ALTA HEIGHTS | H 30 CALLE 7 | | | TOA ALTA | PR | 00953 |
| 150996 | ELG CONSULTING LLC | PO BOX 8278 | | | | SAN JUAN | PR | 00910 |
| 150998 | ELGA ALEIDIS NOVOA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 644446 | ELGA CASTRO RAMOS | P O BOX 36- 1885 | | | | SAN JUAN | PR | 00936 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 644447 | ELGA E VELEZ RODRIGUEZ | HC 02 BOX 10559 | | | | YAUCO | PR | 00698 | |
| 644448 | ELGA GARABITO DIAZ | ADDRESS ON FILE | | | | | | | |
| 150999 | ELGA ILEANA PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 151000 | ELGA IRIZARRY ROSA | ADDRESS ON FILE | | | | | | | |
| 151001 | ELGA L MELENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 151002 | ELGA L MONELL ACEVEDO | BUFETE ALDARONDO & LÓPEZ BRAS/ EL MUNICIPIO DE VIEQUES LO REPRESENTA LA LICENCIADA CELINA ROMANY | CELINA ROMANY LAW OFFICE | PMB 291-#1353 RD.19 | | GUAYNABO | PR | 00966-2700 | |
| 644449 | ELGA L PADRO AGOSTO | VILLA LOS SANTOS | EE 19 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 151003 | ELGA M MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 151004 | ELGA M. MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 151005 | ELGA MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 151006 | ELGA MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 151007 | ELGA N FELICIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 151008 | ELGA N VILARO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 151009 | ELGA ROSARIO VARGAS | ADDRESS ON FILE | | | | | | | |
| 644450 | ELGA ROSS VALEDON | HC 2 BOX 8334 | | | | QUEBRADILLAS | PR | 00678 | |
| 151010 | ELGA SANTOS ORTEGA | ADDRESS ON FILE | | | | | | | |
| 1522002 | Elga Santos Ortega and Armando Manuel Cruz Santos | c/o Gaspar Martinez Mangual Esq. | PO Box 194422 | | | San Juan | PR | 00919-4422 | |
| 644451 | ELGA SANTOS ROSARIO | BO HIGUILLAR | PARC 21 A | | | DORADO | PR | 00646 | |
| 151011 | ELGEKEE DIAZ HAMILTON | ADDRESS ON FILE | | | | | | | |
| 151012 | ELGUI E MELENDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 151013 | ELHAGE BUCHEME, FARIDE | ADDRESS ON FILE | | | | | | | |
| 151014 | ELI A PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 644453 | ELI A SALA SOSA | P O BOX 737 | | | | CAGUAS | PR | 00725 | |
| 151015 | ELI ABNER ALEMAN ORTEGA | ADDRESS ON FILE | | | | | | | |
| 644454 | ELI AYALA APONTE | ADDRESS ON FILE | | | | | | | |
| 151016 | ELI AYALA APONTE | ADDRESS ON FILE | | | | | | | |
| 843224 | ELI B ARROYO | PO BOX 366829 | | | | SAN JUAN | PR | 00936-6829 | |
| 151017 | ELI BARRETO MARTINEZ / JESSICA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 644455 | ELI BERRETO CORTES | URB VALLE ARRIBA HEIGHTS | BD 11 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| 644456 | ELI CAY ROJAS | RIO CAONILLAS | E 15 RIO HONDO | | | BAYAMON | PR | 00961 | |
| 151018 | ELI CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 151019 | ELI D BONILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 644457 | ELI D BONILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 151020 | ELI E NIEVES CASANOVA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 644458 | ELI E NIEVES Y DENNIS MARQUEZ LEBRON | P O BOX 193445 | | | | SAN JUAN | PR | 00919-3445 |
| 151021 | ELI EIDA ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 644459 | ELI FERRER RODRIGUEZ | PO BOX 2723 | | | | GUAYNABO | PR | 00970-2723 |
| 151022 | ELI GALARZA LAW OFFICE LLC | PO BOX 9191 | | | | HUMACAO | PR | 00792 |
| 644452 | ELI GALARZA RIVERA | PO BOX 9191 | | | | HUMACAO | PR | 00792 |
| 843225 | ELI I MENDEZ SERRANO | RR 1 BOX 47NN | | | | CAROLINA | PR | 00987 |
| 151023 | ELI J RODRIGUEZ PASTRANA | 527 CALLE EXT SUR | | | | DORADO | PR | 00646 |
| 843226 | ELI J RODRIGUEZ PASTRANA | 527 CALLE SUR | | | | DORADO | PR | 00646 |
| 151024 | ELI J TILEN BERNABE | ADDRESS ON FILE | | | | | | |
| 151025 | ELI JOURNALS | DEPT. 1380 | | | | DENVER | CO | 80291-1380 |
| 151026 | ELI LARRAZABAL REYES | ADDRESS ON FILE | | | | | | |
| 151027 | ELI LENNIN BARRETO CORTEZ | ADDRESS ON FILE | | | | | | |
| 1614420 | Eli Lilly and Company | ADDRESS ON FILE | | | | | | |
| 1614420 | Eli Lilly and Company | ADDRESS ON FILE | | | | | | |
| 151028 | ELI LILLY EXPORT S A | 25419 Network Place | | | | Chicago | IL | 60673-1254 |
| 644460 | ELI LILLY EXPORT S A | PO BOX 1268 | | | | SAN JUAN | PR | 00919-1268 |
| 644461 | ELI LILLY EXPORT S A | SCOTIABANK PLAZA 15TH FLOOR | 273 PONCE DE LEON AVE | | | SAN JUAN | PR | 00917 |
| 1815059 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 |
| 1815059 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Madelyn G. Perez, CPA | ELI LILLY EXPORT, S.A. (PUERTO BRANCH) | CALLE FEDERICO COSTA 2235 | PARQUE LAS AMERICAS 1, SUITE 900 | SAN JUAN | PR | OO918 |
| 151029 | ELI M QUINONES PEREZ | ADDRESS ON FILE | | | | | | |
| 644462 | ELI MARTINEZ RIOS | PO BOX 193998 | | | | SAN JUAN | PR | 00919 |
| 151030 | ELI MATOS ALICEA | CORDOBA PARK 400 BO TORTUGO APT 19 | | | | SAN JUAN | PR | 00926-9770 |
| 644463 | ELI MATOS ALICEA | P O BOX 9354 | | | | CAROLINA | PR | 00988-9354 |
| 644464 | ELI MENDEZ VILLEGAS | 176 CALLE DIEZ DE ANDINO | | | | SAN JUAN | PR | 00911 |
| 644465 | ELI O MURIEL HERNANDEZ | 12 URB VILLA CARIBE | | | | GUAYAMA | PR | 00784 |
| 644466 | ELI PAGAN ROJAS | HC 02 BOX 8385 | | | | OROCOVIS | PR | 00720 |
| 151031 | ELI PINEIRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 644467 | ELI R IRIZARRY ECHEVARRIA | REP UNIVERSITARIO | 380 HOLLY CROSS | | | SAN JUAN | PR | 00926 |
| 151032 | ELI R OLIVIERI VINCENTY | ADDRESS ON FILE | | | | | | |
| 151033 | ELI RESEARCH | PO BOX 413049 | | | | NAPLES | FL | 34101-3049 |
| 644468 | ELI RESEARCH INC | P O BOX 9132 | | | | CHAPEL HILL | NC | 27515 |
| 843227 | ELI RIVERA LUCENA | MONT BLANC SK 24 | | | | YAUCO | PR | 00678 |
| 644469 | ELI RIVERA ROSARIO | 4082 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 151034 | ELI ROSA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 644470 | ELI S E | P O BOX 194000 | SUITE 209 | | SAN JUAN | PR | 00919-4000 | |
| 644471 | ELI S ENCARNACION LOPEZ | PO BOX 5368 | | | CAGUAS | PR | 00726 | |
| 151035 | ELI S GALAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 644472 | ELI S GONZALEZ RIOS | 465 CALLE PARAGUAY | | | SAN JUAN | PR | 00917 | |
| 151036 | ELI S HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 151037 | ELI S MATEO ROMAN | ADDRESS ON FILE | | | | | | |
| 151038 | ELI S NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 644473 | ELI S ROJAS DAVIS | 1056 CALLE FERROCARRIL | | | SAN JUAN | PR | 00965-3010 | |
| 151039 | ELI S ROJAS DIAZ | ADDRESS ON FILE | | | | | | |
| 151040 | ELI S ROSA SALGADO | ADDRESS ON FILE | | | | | | |
| 644474 | ELI S SANTA PEREZ | FLAMINGO TERRACE | D 14 CALLE GRACIELA | | BAYAMON | PR | 00957 | |
| 151041 | ELI S. MELENDEZ ESQUILIN | ADDRESS ON FILE | | | | | | |
| 644475 | ELI SAMUEL GARCIA TRUCKING | APARTADO 232 S | | | SABANA SECA | | 00952 | |
| 151042 | ELI SAMUEL PAGAN CASTRO | ADDRESS ON FILE | | | | | | |
| 644476 | ELI SANTANA LABOY | RIVER CUPEY | 81 CALLE HORTENCIA | | BAYAMON | PR | 00926 | |
| 644477 | ELI T. MONTANEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 644478 | ELI T. MONTANEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 644479 | ELI VAZQUEZ VAZQUEZ | PARC SAN ROMUALDO | 70 A CALLE E | | HORMIGUEROS | PR | 00660 | |
| 644480 | ELIA A MATEO REYES | PO BOX 257 | | | COAMO | PR | 00769 | |
| 644481 | ELIA B BURGOS VILLEGAS | ADDRESS ON FILE | | | | | | |
| 151043 | ELIA CADALSO DE GRAU | ADDRESS ON FILE | | | | | | |
| 644482 | ELIA COLON CRUZ | HC 07 BOX 2609 | | | PONCE | PR | 00731 | |
| 644483 | ELIA CORTES DE LA ROSA | PO BOX 748 | | | GARROCHALES | PR | 00652 | |
| 644484 | ELIA E FLORES | HC 02 BOX 4466 | | | LAS PIEDRAS | PR | 00771-9614 | |
| 644485 | ELIA E LOPEZ HERNANDEZ | P O BOX 466 | | | CULEBRA | PR | 00775 | |
| 151044 | ELIA E MALAVE ORTIZ | ADDRESS ON FILE | | | | | | |
| 151045 | ELIA E MEDINA QUINONES | ADDRESS ON FILE | | | | | | |
| 644486 | ELIA E PASARELL RIVERA | PO BOX 13325 | | | SAN JUAN | PR | 00908 | |
| 644487 | ELIA E SANCHEZ | ADDRESS ON FILE | | | | | | |
| 644488 | ELIA E SERRANO SANTOS | HC 02 BOX 12614 | | | VIEQUES | PR | 00765 | |
| 151046 | ELIA E VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 151047 | ELIA E. MERCADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 151048 | ELIA E. RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 644489 | ELIA ENID CADILLA | COND UNIVERSITARIO | 862 ESTEBAN GONZALEZ APT 2 A | | SAN JUAN | PR | 00925 | |
| 151049 | ELIA ENID CADILLA | URB FAIRVIEW | 1937 DIEGO PENALOZA | | SAN JUAN | PR | 00926 | |
| 644490 | ELIA LUGO ALEJANDRO | PO BOX 1238 | | | GURABO | PR | 00778 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 644491 | ELIA M COLON BERLINGERI | P O BOX 129 | | | OROCOVIS | PR | 00720 | |
| 151050 | ELIA M COLON DIAZ | ADDRESS ON FILE | | | | | | |
| 644492 | ELIA M CORREA SIERRA | EXT SANTA ELENITA | A2 2 CALLE A | | BAYAMON | PR | 00957 | |
| 644493 | ELIA M FONTANET | ESTANCIAS DE SAN FERNANDO | F 19 CALLE 8 | | CAROLINA | PR | 00985 | |
| 151051 | ELIA M GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 644494 | ELIA M TORRES RIVERA | ADM SERV GENERALES | PO BOX 7428 | | SAN JUAN | PR | 00916-7428 | |
| 644495 | ELIA MARIVI SANTIAGO MORALES | URB SALIMAR D5 | | | SALINA | PR | 00751 | |
| 151052 | ELIA MATOS PADRO | 1218 AVE. HOSTOS | SUITE 115 | | PONCE | PR | 00717 | |
| 151053 | ELIA MATOS PADRO | 1218 HOSTOS AVE | SUITE 115 | | PONCE | PR | 00717 | |
| 644496 | ELIA MATOS PADRO | PO BOX 24 | | | COAMO | PR | 00769 | |
| 644497 | ELIA MENENDEZ FEBLES | HC 1 BOX 24243 | | | VEGA BAJA | PR | 00693 | |
| 151054 | ELIA MILAGROS RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 151055 | ELIA MIRANDA ROBLEDO | ADDRESS ON FILE | | | | | | |
| 151056 | ELIA ORTIZ MATEO | ADDRESS ON FILE | | | | | | |
| 644498 | ELIA PARRILLA GONZALEZ | P O BOX 10000 | SUITE 191 | | CANOVANAS | PR | 00729 | |
| 151057 | ELIA R MARTINEZ FLORES | ADDRESS ON FILE | | | | | | |
| 151058 | ELIA R TORRES LUCCA | ADDRESS ON FILE | | | | | | |
| 644499 | ELIA RIVERA MORA | ADDRESS ON FILE | | | | | | |
| 151059 | ELIA ROXANA FELICIANO TOLLINCHI | ADDRESS ON FILE | | | | | | |
| 644500 | ELIA SANTIAGO GARCIA | URB PUERTO NUEVO | 513 CALLE ANTARTICO | | SAN JUAN | PR | 00920 | |
| 843228 | ELIA SANTOS SANCHEZ | COND RIVER PARK | EDIF P APT 206 | | BAYAMON | PR | 00961 | |
| 151061 | ELIA SARA VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 644501 | ELIA VELEZ GUTIERREZ | COND SANTA JUANA | APTO 712 | | CAGUAS | PR | 00725 | |
| 644502 | ELIAB HERNANDEZ VEGA | PO BOX 1931 | | | CAYEY | PR | 00736 | |
| 151062 | ELIABEL ARROYO AYUSO | ADDRESS ON FILE | | | | | | |
| 644503 | ELIACCIM MIRANDA COLON | ADDRESS ON FILE | | | | | | |
| 644504 | ELIACIM RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 644505 | ELIACIM RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 151063 | ELIACIM VIERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 151064 | ELIADA PEREZ DELIZ | ADDRESS ON FILE | | | | | | |
| 644506 | ELIADES MALDONADO ZAMBRANA | PO BOX 1161 | | | BARCELONETA | PR | 00617 | |
| 843229 | ELIADIS ORSINI ZAYAS | COND PLAYA SERENA NORTE | 7061 CARR 187 APT 1002 | | CAROLINA | PR | 00979-7050 | |
| 151065 | ELIADY CABANA CORTES | ADDRESS ON FILE | | | | | | |
| 151066 | ELIAENID VELES ROBLES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 151067 | ELIAH ERAZO LOZADA | PO BOX 2378 | | | | BAYAMON | PR | 00960 | |
| 843230 | ELIAH ERAZO LOZADA | PO BOX 577 | | | | RINCON | PR | 00677-0577 | |
| 151068 | ELIAKIM LOPEZ WEEKS | ADDRESS ON FILE | | | | | | | |
| 644507 | ELIAM I MELENDEZ ROBLES | PLAZA SILVESTRE | ER 115 ENTRE RIOS | | | TRUJILLO ALTO | PR | 00976 | |
| 151069 | ELIAN J IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 151070 | ELIAN TOLLINCHI | ADDRESS ON FILE | | | | | | | |
| 151071 | ELIAN Y SIERRA APONTE | ADDRESS ON FILE | | | | | | | |
| 151072 | ELIAN Y. SIERRA APONTE | ADDRESS ON FILE | | | | | | | |
| 151073 | ELIANA CRESPO | ADDRESS ON FILE | | | | | | | |
| 644508 | ELIANA DE JESUS LASSUS | HC 1 BOX 4434 | | | | ARROYO | PR | 00714 | |
| 151074 | ELIANA GARDENALES GARCIA | PO BOX 3583 | | | | GUAYNABO | PR | 00970-0000 | |
| 644509 | ELIANA GARDENALES GARCIA | RR 3 BOX 9916 | | | | TOA ALTA | PR | 00953 | |
| 151075 | ELIANA MARIE ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644510 | ELIANA RAMOS CEPEDA | VALLE PUERTO REAL | J 4 CALLE 6 | | | PUERTO REAL | PR | 00740 | |
| 644511 | ELIANA RODRIGUEZ ORTIZ | HC 02 BOX 23703 | | | | MAYAGUEZ | PR | 00680 | |
| 843231 | ELIANA RODRIGUEZ ORTIZ | PARC CASTILLO | A50 CALLE HIPOLITO ARROYO | | | MAYAGÜEZ | PR | 00682-1307 | |
| 644512 | ELIANEDCCY ROSADO | COND MELILLAN | APTO 1503 | | | SAN JUAN | PR | 00921 | |
| 843232 | ELIANETH ALICEA VALENTIN | URB SAN FRANCISCO | 1801 CALLE DIAMELA | | | SAN JUAN | PR | 00927 | |
| 644513 | ELIANETH RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 151077 | ELIANETTE CARDONA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 151078 | ELIANETTE MARIE MARTINEZ CLAUSELL | ADDRESS ON FILE | | | | | | | |
| 644514 | ELIANETTE MARTINEZ GONZALEZ | C 5 JARD DE JUNCOS | APARTADO B 12 | | | JUNCOS | PR | 00777 | |
| 151079 | ELIANETTE MERCED SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 151080 | ELIANI TOLENTINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 644515 | ELIANNE M LUGO SANCHEZ | URB SANTA ROSA | C 2 CALLE RITA | | | CAGUAS | PR | 00725 | |
| 843233 | ELIANNETTE PADILLA LEBRON | JARD DE MONTE OLIVO | 115 CALLE APOLO | | | GUAYAMA | PR | 00784 | |
| 644516 | ELIANNEYS RIVERA RIVERA | PUERTO NUEVO | 1033 CALLE ALEJANDRO | | | SAN JUAN | PR | 00915 | |
| 151081 | ELIANNY M. REYNOSO PUELLO | ADDRESS ON FILE | | | | | | | |
| 644517 | ELIAR DAVILA BERRIOS | 6 CALLE ARECIBO | | | | SAN JUAN | PR | 00917-0000 | |
| 151083 | ELIAS & HIJOS INC. | ADDRESS ON FILE | | | | | | | |
| 644522 | ELIAS A SANTIAGO ROLON | P O BOX 9620 | | | | ARECIBO | PR | 00613 | |
| 151084 | ELIAS ABRAMS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644523 | ELIAS ACEVEDO ANDINO | RR 01 BOX 11520 | | | | TOA ALTA | PR | 00953 | |
| 151085 | ELIAS ACEVEDO LORENZO | ADDRESS ON FILE | | | | | | | |
| 644524 | ELIAS ALKHOWRY | 519 8TH AVENUE BROOKLYN | | | | NEW YORK | NY | 11230 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 151086 | ELIAS ALONSO ESTRADA | ADDRESS ON FILE | | | | | | |
| 644525 | ELIAS APONTE SUAREZ | 118 CALLE COFRESI- BUENA VISTA | | | | MAYAGUEZ | PR | 00680 |
| 151087 | ELIAS ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 151088 | ELIAS ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 644526 | ELIAS ARROYO RIVERA | 757 SAN JOSE | | | | SAN JUAN | PR | 00909 |
| 151089 | Elias Baco, Janice M | ADDRESS ON FILE | | | | | | |
| 151090 | ELIAS BAUZA, NORMA | ADDRESS ON FILE | | | | | | |
| 644527 | ELIAS BEHAR YBARRA | COND IBERIA I ALTAMIRA | 554 CALLE PERSEO SUITE J 3 | | | SAN JUAN | PR | 00920 |
| 644528 | ELIAS BENABE VELEZ | P O BOX 470 | | | | LUQUILLO | PR | 00773 |
| 644529 | ELIAS BLANCO GOMEZ | PO BOX 7247 | | | | SAN JUAN | PR | 00916 |
| 644530 | ELIAS BOOKMAN DIAZ | HC 04 BOX 46693 | | | | CAGUAS | PR | 00727 |
| 151091 | ELIAS BRITO, LUIS | ADDRESS ON FILE | | | | | | |
| 2021063 | Elias Caceres, Yvonne | ADDRESS ON FILE | | | | | | |
| 151092 | ELIAS CACERES, YVONNE | ADDRESS ON FILE | | | | | | |
| 2000808 | Elias Caceres, Yvonne | ADDRESS ON FILE | | | | | | |
| 151093 | ELIAS CALDERON, FELICIANO | ADDRESS ON FILE | | | | | | |
| 151094 | Elias Camacho, Armando | ADDRESS ON FILE | | | | | | |
| 151095 | ELIAS CAMPOS, SARA | ADDRESS ON FILE | | | | | | |
| 644531 | ELIAS CANCEL VEGA | BO OBRERO | 2214 AVE REXACH | | | SAN JUAN | PR | 00915 |
| 644532 | ELIAS CARABALLO ROSA | HC 01 BUZON 11875 | | | | CAROLINA | PR | 00985 |
| 644533 | ELIAS CARABALLO ROSARIO | 46 CALLE PASARELL | | | | YAUCO | PR | 00698 |
| 151096 | ELIAS CARRION MALDONADO | ADDRESS ON FILE | | | | | | |
| 151097 | ELIAS CASTRO DE LEON | ADDRESS ON FILE | | | | | | |
| 790618 | ELIAS CASTRO, JANET | ADDRESS ON FILE | | | | | | |
| 644534 | ELIAS CEPEDA SANTAELLA | ADDRESS ON FILE | | | | | | |
| 151098 | ELIAS CHARLES MERCADO | ADDRESS ON FILE | | | | | | |
| 151099 | ELIAS CINTRON, ANTONIO | ADDRESS ON FILE | | | | | | |
| 151100 | ELIAS CLASS SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 644518 | ELIAS COLON RODRIGUEZ | VILLA JUSTICIA | P O BOX 8206 | | | CAROLINA | PR | 00986 |
| 151101 | ELIAS COLON, KEN R. | ADDRESS ON FILE | | | | | | |
| 151102 | ELIAS COLON, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 151103 | ELIAS COLON,KEYLA | ADDRESS ON FILE | | | | | | |
| 644535 | ELIAS CONTRERAS HOMS | 5 SUR CALLE DR VEVE CALZADA | | | | SAN LORENZO | PR | 00754 |
| 151104 | ELIAS CORREA MD, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 151105 | ELIAS CORREA, JAIME | ADDRESS ON FILE | | | | | | |
| 644536 | ELIAS CRESPO SEDA | JARD DEL CARIBE | VV 5 CALLE 50 | | | PONCE | PR | 00728 |
| 2176570 | ELIAS CRESPO SEDA | JARDINES DEL CARIBE | CALLE 50 V V 5 | | | PONCE | PR | 00728 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 151106 | ELIAS CRUZ | ADDRESS ON FILE | | | | | | |
| 644537 | ELIAS CRUZ VELEZ | BDA ISRAEL | 164 CALLE TEXIDOR | | | SAN JUAN | PR | 00917 |
| 644538 | ELIAS CUADRADO GAZCOT | URB CANA | EE 43 CALLE 21 | | | BAYAMON | PR | 00957 |
| 151107 | ELIAS D CARRERO DE JESUS | ADDRESS ON FILE | | | | | | |
| 151108 | ELIAS D FONSECA LUGO | ADDRESS ON FILE | | | | | | |
| 644539 | ELIAS D LOZADA TORRES | COND PRIMAVERA | 2340 CARR 2 APT 56 | | | BAYAMON | PR | 00961 |
| 151109 | ELIAS D. FONSECA RIVERA | ADDRESS ON FILE | | | | | | |
| 151110 | ELIAS DAVILA BERRIOS | ADDRESS ON FILE | | | | | | |
| 151111 | ELIAS DE JESUS CONDE | ADDRESS ON FILE | | | | | | |
| 2203380 | Elias de Jesus, Carmen L. | ADDRESS ON FILE | | | | | | |
| 151112 | ELIAS DE JESUS, LAURA E | ADDRESS ON FILE | | | | | | |
| 1668868 | ELIAS DE JESUS, LAURA E. | ADDRESS ON FILE | | | | | | |
| 1660345 | Elías De Jesús, Laura E. | ADDRESS ON FILE | | | | | | |
| 644541 | ELIAS DIAZ | 1722 N NARRAGANSETT | | | | CHICAGO | IL | 60639 |
| 644540 | ELIAS DIAZ | URB ALTURAS DE INTERAMERICANA | P 13 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 |
| 1718566 | Elias Diaz, Mildred I. | ADDRESS ON FILE | | | | | | |
| 151113 | ELIAS DIAZ, MILDRED IVETTE | ADDRESS ON FILE | | | | | | |
| 856207 | ELIAS E HIJOS, INC | Hernández Resto, Elías | PO Box 909 | | | Las Piedras | PR | 00771 |
| 856677 | ELIAS E HIJOS, INC | Hernández Resto, Elías | Urb. Olympic Ville | Calle Munich P-7 | | Las Piedras | PR | 00771 |
| 2150527 | ELIAS E HIJOS, INC. | ATTN: ELIAS HERNANDEZ RESTO, RESIDENT AGENT | P.O. BOX 909 | | | LAS PIEDRAS | PR | 00771 |
| 644542 | ELIAS E MONTERO SANTIAGO | PO BOX 9181 | | | | ARECIBO | PR | 00613 |
| 151114 | ELIAS E. MUNIZ LUGO | ADDRESS ON FILE | | | | | | |
| 644543 | ELIAS ESCALANTE CALIXTO | PO BOX 606 | | | | SAN JUAN | PR | 00919 |
| 151116 | ELIAS F SANCHEZ SIFONTE | ADDRESS ON FILE | | | | | | |
| 151117 | ELIAS FEBRES NIEVES | ADDRESS ON FILE | | | | | | |
| 151118 | ELIAS FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 151119 | ELIAS FELICIANO, ANA L | ADDRESS ON FILE | | | | | | |
| 151120 | ELIAS FELICIANO, IRIS M | ADDRESS ON FILE | | | | | | |
| 151121 | ELIAS FELICIANO, IRIS M. | ADDRESS ON FILE | | | | | | |
| 1674515 | Elias Feliciano, Milagros | ADDRESS ON FILE | | | | | | |
| 151122 | ELIAS FELICIANO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 151123 | ELIAS FERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 151124 | ELIAS FERNANDEZ, NADJA M | ADDRESS ON FILE | | | | | | |
| 151125 | ELIAS FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | |
| 644544 | ELIAS FLORES GONZALEZ | HC 04 BOX 45524 | | | | CAGUAS | PR | 00725 |
| 151126 | ELIAS FONT, IDALIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 644545 | ELIAS FOOD CATERING | P O BOX 0279 | | | | SAN JUAN | PR | 00930 |
| 151127 | ELIAS FUENTES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 151128 | ELIAS G RIVERA MARTELL | ADDRESS ON FILE | | | | | | |
| 644546 | ELIAS GARCIA MONTANEZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 |
| 151129 | ELIAS GARCIA, IVETTE | ADDRESS ON FILE | | | | | | |
| 644547 | ELIAS GAUTIER PERAZA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 151130 | ELIAS GERENA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 644548 | ELIAS GOMEZ CANDELARIA | BO CAIMITO | HC 01 BOX 6544 | | | JUNCOS | PR | 00777-9716 |
| 644549 | ELIAS GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 644550 | ELIAS GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 644551 | ELIAS GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 151131 | ELIAS GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 644552 | ELIAS GONZALEZ RIVERA | URB EL CORTIJO | C 3 CALLE 3 | | | BAYAMON | PR | 00956 |
| 644553 | ELIAS GONZALEZ Y MARIA I PLAZA | PO BOX 47 | | | | ANGELES | PR | 00611 |
| 151132 | ELIAS GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 232799 | Elias Gualdarrama, Ivan | ADDRESS ON FILE | | | | | | |
| 151134 | ELIAS GUARDARRAMA, IVAN | ADDRESS ON FILE | | | | | | |
| 151135 | Elias Gutierez | ADDRESS ON FILE | | | | | | |
| 151136 | Elias Gutiérrez Font | ADDRESS ON FILE | | | | | | |
| 151137 | ELIAS GUTIERREZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 644554 | ELIAS HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | |
| 644555 | ELIAS HERNANDEZ RESTO | P O BOX 909 | | | | LAS PIEDRAS | PR | 00771 |
| 644556 | ELIAS I RIVERA MORA | PO BOX 1129 | | | | RINCON | PR | 00677 |
| 644557 | ELIAS IRIZARRY RODRIGUEZ | 2 CALLE GABRIEL HERNANDEZ | | | | VEGA ALTA | PR | 00692 |
| 151138 | ELIAS J HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 151139 | ELIAS J HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 151140 | ELIAS J LOPEZ MORALES | ADDRESS ON FILE | | | | | | |
| 644558 | ELIAS J TEN WILLIAMS | REPARTO METROPOLITANO | 841 CALLE 57 S E | | | SAN JUAN | PR | 00921 |
| 644559 | ELIAS JANA BADIN | 4 CALLE LABRA | | | | SAN JUAN | PR | 00907 |
| 151141 | ELIAS KUILAN, CARMEN S | ADDRESS ON FILE | | | | | | |
| 1603257 | Elias Kuilan, Carmen S. | ADDRESS ON FILE | | | | | | |
| 151142 | ELIAS L. FERNÁNDEZ PÉREZ | ADDRESS ON FILE | | | | | | |
| 644560 | ELIAS LINARES/CLUB SOFTBALL QUEBRADILLAS | URB KENNEDY | 88 CALLE JOSE PEREZ | | | QUEBRADILLAS | PR | 00678 |
| 644561 | ELIAS LOPEZ GARCIA | VALLE ARRIBA HEIGHTS | Z 9 YAGRUMO | | | CAROLINA | PR | 00983 |
| 644562 | ELIAS LOPEZ RIVERA | HC 1 BOX 4709 | | | | ARROYO | PR | 00714 |
| 644563 | ELIAS LOPEZ SOTO | BO OLIMPO | 518 CALLE G | | | GUAYAMA | PR | 00784 |
| 644564 | ELIAS LOPEZ SOTO | URB VALLES DE GUAYAMA | J 2 CALLE 8 | | | GUAYAMA | PR | 00784 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 644565 | ELIAS LORENZO ACEVEDO | ADDRESS ON FILE | | | | | |
| 151144 | ELIAS LUGO QUINTANA | ADDRESS ON FILE | | | | | |
| 644566 | ELIAS M LOPEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 644567 | ELIAS M ROJAS GONZALEZ | VIETNAM | 18 CALLE N | | GUAYNABO | PR | 00965 |
| 644568 | ELIAS M ROMERO LLANOS | P O BOX 20927 | | | SAN JUAN | PR | 00928 |
| 151145 | ELIAS MADERA, LYDIA E | ADDRESS ON FILE | | | | | |
| 644570 | ELIAS MALDONADO NIEVES | 21 BO ESPINAL | | | AGUADA | PR | 00602 |
| 644569 | ELIAS MALDONADO NIEVES | A/C GLORIA ESCRIBANO | PO BOX 29086 | | SAN JUAN | PR | 00928-0086 |
| 151146 | ELIAS MALDONADO, ARIEL | ADDRESS ON FILE | | | | | |
| 790619 | ELIAS MALDONADO, IVISS A | ADDRESS ON FILE | | | | | |
| 151147 | ELIAS MALLAR / CARIBBEAN OFFICE PRODUCTS | ADDRESS ON FILE | | | | | |
| 644571 | ELIAS MANZANO CIPRIAN | ADDRESS ON FILE | | | | | |
| 151148 | ELIAS MARQUES SOTO | ADDRESS ON FILE | | | | | |
| 644572 | ELIAS MARRERO MASSA | PO BOX 1206 | | | SAN JUAN | PR | 00902 |
| 644573 | ELIAS MARTINEZ DEPENA | VALLE VERDE 3 | D-C-5 CALLE LOMAS | | BAYAMON | PR | 00961 |
| 151149 | ELIAS MARTINEZ DIAZ | ADDRESS ON FILE | | | | | |
| 151150 | ELIAS MARTINEZ, ADALBERTO E | ADDRESS ON FILE | | | | | |
| 151151 | ELIAS MARTINEZ, ADARIS | ADDRESS ON FILE | | | | | |
| 151153 | ELIAS MARTINEZ, IRAIDA | ADDRESS ON FILE | | | | | |
| 151154 | ELIAS MARTINEZ, JAN E. | ADDRESS ON FILE | | | | | |
| 151155 | ELIAS MARTINEZ, MINERVA | ADDRESS ON FILE | | | | | |
| 151156 | ELIAS MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | |
| 151157 | ELIAS MELENDEZ, CORAL V | ADDRESS ON FILE | | | | | |
| 151158 | ELIAS MELENDEZ, RAUL | ADDRESS ON FILE | | | | | |
| 644574 | ELIAS MENDEZ CUEVAS | PO BOX 479 | | | LAS MARIAS | PR | 00670 |
| 151159 | ELIAS MOCZO, SANDRA I. | ADDRESS ON FILE | | | | | |
| 151160 | ELIAS MONGE PIZARRO | ADDRESS ON FILE | | | | | |
| 644575 | ELIAS MONTALVO RIVERA | HC 1 BOX 5189 | | | GUAYNABO | PR | 00971-9801 |
| 151161 | ELIAS MONTALVO, ENEIDA | ADDRESS ON FILE | | | | | |
| 151162 | ELIAS MONTALVO, EVA E | ADDRESS ON FILE | | | | | |
| 151163 | ELIAS MONZON, MARIA | ADDRESS ON FILE | | | | | |
| 644576 | ELIAS MORALES GONZALEZ | HC 01 BOX 11877 | | | CAROLINA | PR | 00987 |
| 151164 | ELIAS NEGRON SANTIAGO | ADDRESS ON FILE | | | | | |
| 644577 | ELIAS NORIEGA | URB EL SENORIAL | 355 CALLE PIO BAROJA | | SAN JUAN | PR | 00926 |
| 151165 | ELIAS O DELGADO MONSERRATE | ADDRESS ON FILE | | | | | |
| 644578 | ELIAS O PEREZ LUGO | 91 CASERIO A ROING | | | HUMACAO | PR | 00791 |
| 790620 | ELIAS OCANA, LINO | ADDRESS ON FILE | | | | | |
| 151166 | ELIAS OCANA, LINO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 151167 | ELIAS OQUENDO MUNIZ | ADDRESS ON FILE | | | | | | |
| 151168 | ELIAS ORTEGA, JEAN CARLO | ADDRESS ON FILE | | | | | | |
| 644579 | ELIAS OTERO ORTIZ | HC 73 BOX 4032 | | | | NARAJITO | PR | 00719 |
| 151169 | ELIAS PABON ROSADO | ADDRESS ON FILE | | | | | | |
| 151170 | ELIAS PEDRO RAMÍREZ DÍAZ | JOSE A. VELEZ | 35 CALLE BORBON SUITE 67-115 | | | GUAYNABO | PR | 00969 |
| 151171 | ELIAS PENA PINA | ADDRESS ON FILE | | | | | | |
| 151152 | ELIAS PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 151172 | ELIAS PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 790621 | ELIAS PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1727492 | Elías Pérez, Zoraida | ADDRESS ON FILE | | | | | | |
| 644519 | ELIAS PICON MERCADO | PO BOX 10048 | | | | SAN JUAN | PR | 00908 |
| 151173 | ELIAS PINTO ROSA | ADDRESS ON FILE | | | | | | |
| 151174 | ELIAS PRINCIPE TORRES | ADDRESS ON FILE | | | | | | |
| 151175 | ELIAS QUINONES BERRIOS | ADDRESS ON FILE | | | | | | |
| 151176 | ELIAS QUINONES, ANGEL | ADDRESS ON FILE | | | | | | |
| 151177 | ELIAS QUINONES, LINNETTE | ADDRESS ON FILE | | | | | | |
| 151178 | ELIAS QUINTANA COLON | ADDRESS ON FILE | | | | | | |
| 644580 | ELIAS R FUSTE TORRES | ADDRESS ON FILE | | | | | | |
| 644582 | ELIAS R JIMENEZ OLIVO | PO BOX 1863 | | | | ARECIBO | PR | 00613 |
| 151180 | ELIAS RAMOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 151181 | ELIAS REY CRUZ | ADDRESS ON FILE | | | | | | |
| 151182 | ELIAS REYES PEREZ | ADDRESS ON FILE | | | | | | |
| 644583 | ELIAS RIVERA ALEJANDRO | BO LA BARRA | CALLE 12 | | | CAGUAS | PR | 00725 |
| 151184 | ELIAS RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 644584 | ELIAS RIVERA MIRANDA | PO BOX 217 | | | | CIALES | PR | 00638 |
| 151185 | ELIAS RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 644585 | ELIAS RIVERA ROBLES | ADDRESS ON FILE | | | | | | |
| 790622 | ELIAS RIVERA, ANA M | ADDRESS ON FILE | | | | | | |
| 151186 | ELIAS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 151188 | ELIAS RIVERA, GIELLIAM | ADDRESS ON FILE | | | | | | |
| 151190 | ELIAS RIVERA, JANICE | ADDRESS ON FILE | | | | | | |
| 151189 | Elias Rivera, Janice | ADDRESS ON FILE | | | | | | |
| 151191 | ELIAS RIVERA, JOANNE A. | ADDRESS ON FILE | | | | | | |
| 151192 | ELIAS RIVERA, JUSTO | ADDRESS ON FILE | | | | | | |
| 151193 | ELIAS RIVERA, MONICA I | ADDRESS ON FILE | | | | | | |
| 1914792 | Elias Rivera, Monica I. | ADDRESS ON FILE | | | | | | |
| 1883831 | ELIAS RIVERA, MONICA IVETTE | 10206 CALLE OCCIDENTE URB HILL CREST VILLAGES | | | | PONCE | PR | 00716-7044 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 124 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1605071 | Elías Rivera, Mónica Ivette | ADDRESS ON FILE | | | | | | |
| 151194 | ELIAS RIVERA, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 151195 | ELIAS ROBINSON | ADDRESS ON FILE | | | | | | |
| 2115167 | Elias Robles Irizarry, Mildred Moldie & Marielis Robles | ADDRESS ON FILE | | | | | | |
| 151196 | ELIAS ROBLES, JOHN C | ADDRESS ON FILE | | | | | | |
| 644586 | ELIAS RODRIGUEZ RIVERA | PO BOX 256 | | | CIALES | PR | 00638 | |
| 790623 | ELIAS RODRIGUEZ, ALBA I | ADDRESS ON FILE | | | | | | |
| 151197 | ELIAS RODRIGUEZ, ALBA I | ADDRESS ON FILE | | | | | | |
| 151198 | ELIAS RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 151199 | ELIAS RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 151200 | ELIAS RODRIGUEZ, EDNA I | ADDRESS ON FILE | | | | | | |
| 151201 | ELIAS RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 1419625 | ELÍAS RODRÍGUEZ, JOSÉ R. | BLANCA BONHOMME MELENDEZ | PO BOX 7445 | | SAN JUAN | PR | 00916-7445 | |
| 151202 | ELÍAS RODRÍGUEZ, JOSÉ R. | LCDA. BLANCA BONHOMME MELENDEZ | PO BOX 7445 | | SAN JUAN | PR | 00916-7445 | |
| 151203 | ELIAS ROJAS OCASIO | ADDRESS ON FILE | | | | | | |
| 644587 | ELIAS ROJAS RIJO | REPTO METROPOLITANO | 1222 CALLE 552 S E | | SAN JUAN | PR | 00921 | |
| 151204 | ELIAS ROJAS TORRES | ADDRESS ON FILE | | | | | | |
| 151205 | Elias Romero, Ramonita | ADDRESS ON FILE | | | | | | |
| 151206 | ELIAS ROMERO, RAMONITA | ADDRESS ON FILE | | | | | | |
| 151207 | ELIAS ROMERO, ROSA | ADDRESS ON FILE | | | | | | |
| 644588 | ELIAS ROSA REYES | B 17 COLINAS DEL ESTE | | | JUNCOS | PR | 00777 | |
| 843234 | ELIAS ROSA REYES | COLINAS DEL ESTE | 1299 CALLE VULCANO | | JUNCOS | PR | 00777-7323 | |
| 151208 | ELIAS ROSA, JOSE | ADDRESS ON FILE | | | | | | |
| 644520 | ELIAS ROSARIO FELICIANO | URB COLINAS DE FAIRVIEW | 4M3 CALLE 212 | | TRUJILLO ALTO | PR | 00976 | |
| 644589 | ELIAS RUIZ FELICIANO | URB JDNES DEL CARIBE | RR 14 CALLE 44 | | PONCE | PR | 00731 | |
| 151209 | ELIAS SALADINI CAPPA | ADDRESS ON FILE | | | | | | |
| 644590 | ELIAS SALAS ALERS | HC 03 BOX 9147 | | | MOCA | PR | 00676 | |
| 644592 | ELIAS SANCHEZ CORREA | C.S.M. BAYAMON | | | Hato Rey | PR | 00936 | |
| 644591 | ELIAS SANCHEZ CORREA | PO BOX 12 | | | TOA ALTA | PR | 00954+ | |
| 644593 | ELIAS SANCHEZ MARRERO | P O BOX 417 | | | MANATI | PR | 00674 | |
| 151210 | ELIAS SANTANA | ADDRESS ON FILE | | | | | | |
| 151211 | ELIAS SANTANA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 151212 | ELIAS SANTIAGO CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 644594 | ELIAS SANTIAGO CORREA | ADDRESS ON FILE | | | | | | |
| 151213 | ELIAS SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 151214 | ELIAS SANTIAGO, DIONISIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2176633 | ELIAS SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 151215 | ELIAS SIERRA, JOSE | ADDRESS ON FILE | | | | | | |
| 151216 | Elias Tapia, Sheira Y | ADDRESS ON FILE | | | | | | |
| 644595 | ELIAS TORRES DE HOSTOS | ADDRESS ON FILE | | | | | | |
| 151217 | ELIAS TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 843235 | ELIAS TOWING | HC 4 BOX 42219 | | | | AGUADILLA | PR | 00603-4160 |
| 644596 | ELIAS TROCHE LOPEZ | HC 01 BOX 1008 | | | | CABO ROJO | PR | 00623 |
| 644597 | ELIAS ULDARICO ADASME APABLAZA | UNIVERSITY GARDENS | 1009 CALLE GEORGETOWN | | | SAN JUAN | PR | 00927-4822 |
| 151218 | ELIAS URBINA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 644598 | ELIAS VALENTIN BERRIOS | URB JARDINES DE BAYAMONTE | 3 CALLE TUCAN | | | BAYAMON | PR | 00956 |
| 151219 | ELIAS VALENTIN, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 151220 | ELIAS VALLE, JUAN | ADDRESS ON FILE | | | | | | |
| 151221 | ELIAS VALLE, JUAN D | ADDRESS ON FILE | | | | | | |
| 151222 | ELIAS VALLES, RUTH N | ADDRESS ON FILE | | | | | | |
| 2051876 | Elias Valles, Ruth N. | ADDRESS ON FILE | | | | | | |
| 151223 | ELIAS VAZQUEZ OTERO | PMB 93 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 |
| 644599 | ELIAS VAZQUEZ OTERO | URB VILLA CAROLINA | 68-56 CALLE 56 | | | CAROLINA | PR | 00985 |
| 790624 | ELIAS VAZQUEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 151224 | ELIAS VAZQUEZ, EDNA I | ADDRESS ON FILE | | | | | | |
| 644521 | ELIAS VEGA MARTINEZ | HC 3 BOX 7203 | | | | HUMACAO | PR | 00791 |
| 151225 | ELIAS VEGA, FRANKIE | ADDRESS ON FILE | | | | | | |
| 151226 | ELIAS VEGA, GLENN A | ADDRESS ON FILE | | | | | | |
| 151227 | ELIAS VEGA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 151228 | ELIAS VELEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 644600 | ELIAS VERGARA PACHECO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 151229 | ELIAS VIERA, AUGUSTO | ADDRESS ON FILE | | | | | | |
| 151230 | ELIAS Y CASTRO MARQUEZ | ADDRESS ON FILE | | | | | | |
| 151231 | ELIAS ZAYAS COLON | ADDRESS ON FILE | | | | | | |
| 1434034 | Elias, Anna | ADDRESS ON FILE | | | | | | |
| 1732948 | Elias, Arnaldo | ADDRESS ON FILE | | | | | | |
| 1718441 | Elias, Eva M. | ADDRESS ON FILE | | | | | | |
| 151232 | ELIAS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 151233 | ELIAS, SHADY | ADDRESS ON FILE | | | | | | |
| 151234 | ELIAS,VICTOR M. | ADDRESS ON FILE | | | | | | |
| 644601 | ELIASIB GONZALEZ RODRIGUEZ | JARD DE CAYEY I | C 2 CALLE 5 | | | CAYEY | PR | 00736 |
| 151235 | ELIASIB NUNEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 151236 | ELIASIB VEGA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 151237 | ELIASOL RODRIGUEZ | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1459510 | Eliason, Lawrence K. and Marie | ADDRESS ON FILE | | | | | | |
| 151238 | ELIAS-YAMIL RAFUL, MARIANA | ADDRESS ON FILE | | | | | | |
| 151239 | ELIAZ SAEZ RODRIGUEZ DBA SAEZ ROOFING | HC-2 BOX 9600 | | | | OROCOVIS | PR | 00720-0000 |
| 644602 | ELIAZABETH FLORES HERRERAS | RES JUAN C CORDERO DAVILA | EDF 30 APT 425 | | | SAN JUAN | PR | 00917 |
| 151240 | ELIAZABETH MARTINEZ | ADDRESS ON FILE | | | | | | |
| 151241 | ELIAZAR DEL TORO VELEZ | ADDRESS ON FILE | | | | | | |
| 644603 | ELIAZAR E. CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 644604 | ELIAZAR MOJICA LEBRON | URB TURABO GARDENS | M 15 CALLE 43 | | | CAGUAS | PR | 00725 |
| 644605 | ELIAZAR PIZARRO VELAZQUEZ | HC 1 BOX 2457 | | | | LOIZA | PR | 00772 |
| 151243 | ELIAZAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 151244 | ELIAZER UGARTE VENDRELL | ADDRESS ON FILE | | | | | | |
| 151245 | ELIAZIN NOYOLA RIVERA | ADDRESS ON FILE | | | | | | |
| 151246 | ELIAZOB NIEVES CORREA | ADDRESS ON FILE | | | | | | |
| 644606 | ELIBANIA RIVERA OCASIO | PO BOX 2401 | | | | GUAYNABO | PR | 00971 |
| 644607 | ELIBEL ARJEMI | JARDINES DE ARECIBO | CALLE JT 35 | | | ARECIBO | PR | 00612 |
| 644608 | ELIBERL ORTIZ BERRIOS | HC 71 BOX 2160 | | | | NARANJITO | PR | 00719 |
| 644609 | ELIBERTA VIERA SOSTRE | HC 01 BOX 24244 | | | | VEGA BAJA | PR | 00693 |
| 151247 | ELIBERTO CEDENO CRESPO | ADDRESS ON FILE | | | | | | |
| 644610 | ELIBERTO COLON BURGOS | 28 CALLE SANTIAGO TORRES | | | | COAMO | PR | 00769 |
| 151248 | ELIBETH CEPEDA LEBRON | ADDRESS ON FILE | | | | | | |
| 151249 | ELIBETH COLON ROSA | ADDRESS ON FILE | | | | | | |
| 644611 | ELIBETH GONZALEZ REYES | ADDRESS ON FILE | | | | | | |
| 151250 | ELIBETH GONZALEZ REYES | ADDRESS ON FILE | | | | | | |
| 644612 | ELIBETTE GOMEZ ELIAS | ADDRESS ON FILE | | | | | | |
| 151252 | ELIBO VALERIO, REBECA | ADDRESS ON FILE | | | | | | |
| 151251 | ELIBO VALERIO, REBECA | ADDRESS ON FILE | | | | | | |
| 644613 | ELICA GONZALEZ CASIANO | P O BOX 885 | | | | YAUCO | PR | 00698 |
| 151253 | ELICA M GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 644614 | ELICA M TOLEDO MALDONADO | URB STALIGHT | 4402 CALLE ANTARES | | | PONCE | PR | 00717-1441 |
| 151254 | ELICA QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 644615 | ELICA SANTIAGO | PO BOX 1875 | | | | JUNCOS | PR | 00777 |
| 644616 | ELICARMEN TORRES SANTIAGO | P O BOX 194393 | | | | SAN JUAN | PR | 00919-4393 |
| 2174971 | ELICEO ARCE MORELL | ADDRESS ON FILE | | | | | | |
| 644617 | ELICER BRUNO GONZALEZ | URB PUNTA LAS MARIA | 111 CALLE BUCARE | | | SAN JUAN | PR | 00913 |
| 644618 | ELICET LOPEZ ADAMS | BO HIGUILLAR | 153 CALLE 1 | | | DORADO | PR | 00646 |
| 644619 | ELICIEL CORNIEL PEREZ | ADDRESS ON FILE | | | | | | |
| 151255 | ELICIER DAVILA, MARISOL | ADDRESS ON FILE | | | | | | |
| 151256 | Elicier Encarnacion, Carlos | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 790626 | ELICIER GOMEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 151258 | ELICIER GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 790627 | ELICIER GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 151260 | ELICIER REYES, MARITZA | ADDRESS ON FILE | | | | | | |
| 151259 | ELICIER REYES, MARITZA | ADDRESS ON FILE | | | | | | |
| 151261 | Elicier Rivera, Edwin | ADDRESS ON FILE | | | | | | |
| 151262 | ELICIER RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 151263 | ELICIER RIVERA, IVETTE M | ADDRESS ON FILE | | | | | | |
| 790628 | ELICIER RIVERA, LORNA | ADDRESS ON FILE | | | | | | |
| 151265 | Elicier Vazquez, Ben Anthony F | ADDRESS ON FILE | | | | | | |
| 151266 | Elicier Vazquez, Jessica | ADDRESS ON FILE | | | | | | |
| 151267 | ELICIER VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 644620 | ELICK HERNANDEZ GARCIA | HC 1 BOX 16346 | | | | CABO ROJO | PR | 00623 |
| 644621 | ELID BARRIOS | EL MIRADOR | EDIF 15 APT A 1 | | | SAN JUAN | PR | 00915 |
| 151268 | ELID R ORTEGA OROZCO | ADDRESS ON FILE | | | | | | |
| 151269 | ELIDA A PALACIOS VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 644622 | ELIDA COLON CABAN | HC 4 BOX 48775 | | | | CAGUAS | PR | 00725 |
| 644623 | ELIDA E RUIZ BERRIOS | BOX 8653 | | | | SAN JUAN | PR | 00910 |
| 151270 | ELIDA GARCIA VALDEZ | ADDRESS ON FILE | | | | | | |
| 644624 | ELIDA J PEREZ RODRIGUEZ | HC 5 BOX 28812 | | | | CAMUY | PR | 00627 |
| 151271 | ELIDA J. PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 151272 | ELIDA JACOME VARGAS | ADDRESS ON FILE | | | | | | |
| 644625 | ELIDA LORENZO HERNANDEZ | URB VISTA VERDE | 341 CALLE 12 | | | AGUADILLA | PR | 00603 |
| 644626 | ELIDA LORENZO HERNANDEZ | URB VISTA VERDE | BOX 341 CALLE 12 | | | AGUADILLA | PR | 00603 |
| 151273 | ELIDA M GOMEZ BENCOSME | ADDRESS ON FILE | | | | | | |
| 151274 | ELIDA MATOS FONSECA | ADDRESS ON FILE | | | | | | |
| 644627 | ELIDA MERCADO TORRES | PARC SOLEDAD | 621 CALLE G | | | MAYAGUEZ | PR | 00680 |
| 644628 | ELIDA MONTALVO TORRES | HC 01 BOX 13183 | | | | CABO ROJO | PR | 00623 |
| 151275 | Elida Ortiz Miranda | ADDRESS ON FILE | | | | | | |
| 151276 | ELIDA RAMIREZ ORTIZ & PETER SATZ HANLEY | ADDRESS ON FILE | | | | | | |
| 644629 | ELIDA RIOS BAEZ | 1312 CALLE WILSON CONDADO | | | | SAN JUAN | PR | 00907 |
| 151277 | ELIDA RIVERA SOTO | ADDRESS ON FILE | | | | | | |
| 151278 | ELIDA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 151279 | ELIDA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 644630 | ELIDA ROMAN NEGRON | PUEBLO NUEVO | BUZON 4 CALLE 1 | | | MARICAO | PR | 00606 |
| 644631 | ELIDA ROSA HERNANDEZ | PO BOX 493 | | | | SAN ANTONIO | PR | 00690 |
| 151280 | ELIDA ROVIRA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 644632 | ELIDA SOSA MATIAS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 151281 | ELIDA SOTO NEGRON | ADDRESS ON FILE | | | | | | |
| 644633 | ELIDA TORRES LUGO | 232 ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 644634 | ELIDA VALDEZ DELGADO | BO AMELIA | 99 CALLE HERMANDAD | | GUAYNABO | PR | 00965 | |
| 151282 | ELIDA Y RUIZ NOGUERAS | ADDRESS ON FILE | | | | | | |
| 151283 | ELIDES BONILLA COLON DBA FARMACIA SAN | ANTONIO | TIERRA SANTA CARR 149 KM 5.7 H3 | | VILLALBA | PR | 00766 | |
| 644635 | ELIDIA GONZALEZ RODRIGUEZ | URB MEDINA | D 5 CALLE 13 | | ISABELA | PR | 00662 | |
| 644636 | ELIDIA NIEVES LUGARDO | ALT RIO GRANDE | Y1323 CALLE 25 | | RIO GRANDE | PR | 00745 | |
| 644637 | ELIDIA NIEVES RIVERA | HC 1 BOX 3909 | | | LARES | PR | 00669 | |
| 151284 | ELIDIA PRIETO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 644638 | ELIDIA ROMERO GONZALEZ | H C 07 BOX 33065 | | | HATILLO | PR | 00659 9638 | |
| 644639 | ELIDIANA HERNANDEZ MARTINEZ | PO BOX 677 | | | SAINT JUST | PR | 00978 | |
| 644640 | ELIDIE SALABERRIOS | ADDRESS ON FILE | | | | | | |
| 644641 | ELIDIE SALABERRIOS | ADDRESS ON FILE | | | | | | |
| 644642 | ELIDIO CUEVAS REYES | APARTADO 1535 | | | SAN SEBASTIAN | PR | 00685 | |
| 151285 | ELIDIO GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 151286 | ELIDIO MARTINEZ SELPA | ADDRESS ON FILE | | | | | | |
| 151287 | ELIDIS A NEGRON MEDINA | ADDRESS ON FILE | | | | | | |
| 644643 | ELIDO G ORTIZ MENDOZA | VISTA MAR | C 54 CALLE GRANADA | | CAROLINA | PR | 00983 | |
| 644644 | ELIDUVINA FIGUEROA PEREZ | RR 1 BOX 14273 | | | OROCOVIS | PR | 00720 | |
| 644645 | ELIE CORTES RIVERA | ADDRESS ON FILE | | | | | | |
| 151288 | ELIE J HERCULES Y MONICA A ESPINAL | ADDRESS ON FILE | | | | | | |
| 151289 | ELIECER ECHEVARRIA MORALES | ADDRESS ON FILE | | | | | | |
| 1466568 | ELIECER GOMEZ, MIRIAN | ADDRESS ON FILE | | | | | | |
| 644646 | ELIECER GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 151290 | ELIECER PIZARRO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 1551555 | ELIEEN Z. NIEVES SANTIAGO, LUIS E. RIVERA ROSARIO, HIJO MENOR DE EDAD, L.G.R.N. | RR05 | PO BOX 8275 | | TOA ALTA | PR | 00953-7835 | |
| 644648 | ELIEL D HERNANDEZ CARRION | ADDRESS ON FILE | | | | | | |
| 2174827 | ELIEL DE JESUS AYALA | ADDRESS ON FILE | | | | | | |
| 151291 | ELIEL DE JESUS CRUZ | ADDRESS ON FILE | | | | | | |
| 644649 | ELIEL LEON RODRIGUEZ | HC03 BOX 14988 | | | YAUCO | PR | 00698 | |
| 151292 | ELIEL LUNA RIVERA | JOSE M. COLON ORTIZ | PO BOX 1330 | | AIBONITO | PR | 00705 | |
| 151293 | ELIEL MANGUAL GONZALEZ | ADDRESS ON FILE | | | | | | |
| 151294 | ELIEL MIRANDA GALLOZA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 151295 | ELIEL MIRANDA GALLOZA | ADDRESS ON FILE | | | | | | |
| 151296 | ELIEL NAZARIO RAMOS | ADDRESS ON FILE | | | | | | |
| 151297 | ELIEL ORTHO MEDICAL CORP | 256 B AVE. JESUS T PINERO URB UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 |
| 151298 | ELIEL ORTHO MEDICAL CORP | UNIVERSITY GARDENS | 256 B AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00927 |
| 151299 | ELIEL PERAZZA RIVERA | ADDRESS ON FILE | | | | | | |
| 151300 | ELIEL PLAZA RIVERA | ADDRESS ON FILE | | | | | | |
| 151301 | ELIEL QUINONES MONTALVO | ADDRESS ON FILE | | | | | | |
| 644647 | ELIEL RIOS MEDINA | 613 PASEOS DE CAMUY | | | | CAMUY | PR | 00627 |
| 644650 | ELIEL SANTOS GONZALEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 |
| 151302 | ELIENEID RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 644651 | ELIENET TORRES SANTIAGO | HC 1 BOX 5054 | | | | JAYUYA | PR | 00664 |
| 151303 | ELIENID ADORNO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 151304 | ELIENID GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 151305 | ELIENID NIEVES TORRES | ADDRESS ON FILE | | | | | | |
| 644652 | ELIENID RIVERA VARGAS | COND QUIENNA LAURA | 608 TORRE II | | | PONCE | PR | 00731 |
| 151306 | ELIENID ROSADO MARRERO | ADDRESS ON FILE | | | | | | |
| 151307 | ELIENIS DE JESUS PIZARRO | ADDRESS ON FILE | | | | | | |
| 644653 | ELIENYD SILVA TORRES | TORRECILLAS | 76 CALLE JUAN E RIVERA | | | MOROVIS | PR | 00687 |
| 151308 | ELIER E ESQUILIN QUINONES | ADDRESS ON FILE | | | | | | |
| 151309 | ELIER E IZQUIERDO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 644654 | ELIER GONZALEZ GOMEZ | PO BOX 710 | | | | AGUADILLA | PR | 00605 |
| 151310 | ELIER MARTINEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 151311 | ELIER OMAR GARCIA MILLAN | ADDRESS ON FILE | | | | | | |
| 644655 | ELIER ROSA VILLEGAS | URB JARDINES DE VEGA BAJA | C 13 CALLE 3 | | | VEGA BAJA | PR | 00693 |
| 2175720 | ELIESER CANALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 151312 | ELIESER FELICIANO SOTO | ADDRESS ON FILE | | | | | | |
| 151313 | ELIESER RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 644656 | ELIESER TOLEDO TOLEDO | URB STARLIGHT | 4402 CALLE ANTARES | | | PONCE | PR | 00731-1441 |
| 151314 | ELIESIN COLON TORRES | ADDRESS ON FILE | | | | | | |
| 151315 | ELIESNER VERA SOTO | ADDRESS ON FILE | | | | | | |
| 151316 | ELIETHER RIVERA SANABRIA | ADDRESS ON FILE | | | | | | |
| 644657 | ELIETTE BERMUDEZ | URB PUERTO NUEVO | 525 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 |
| 151317 | ELIETZER VEGA REYES | LCDO. CARLOS GONZÁLEZ SOLER- ABOGADO PARTE DEMANDADA | 403 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 151318 | ELIETZER VEGA REYES | LCDO. RAFAEL E. BARRETO SOLÁ-ABOGADO PARTE DEMANDADA | CANCIO NADAL RIVERA & DIAZ | PO BOX 364966 | | SAN JUAN | PR | 00936 |
| 151319 | ELIETZER VEGA REYES | SR. ELIETZER VEGA REYES-DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN 1,000 PO BOX 10009 | | | GUAYAMA | PR | 00785 |
| 151320 | ELIEXIS DELGADO BRITO | ADDRESS ON FILE | | | | | | |
| 151321 | ELIEZER A. ROMAN BATISTA | ADDRESS ON FILE | | | | | | |
| 151322 | ELIEZER ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | |
| 151323 | ELIEZER ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | |
| 151324 | ELIEZER ACEVEDO RAMOS | ADDRESS ON FILE | | | | | | |
| 644659 | ELIEZER ADAMES | URB VISTA AZUL | R 18 CALLE 19 | | | ARECIBO | PR | 00612 |
| 644660 | ELIEZER AGOSTO SOTO | 36 BDA BORINQUEN | | | | SAN JUAN | PR | 00921 |
| 644661 | ELIEZER ALVAREZ MORALES | PMB 33 P O BOX 6022 | | | | CAROLINA | PR | 00988 |
| 644662 | ELIEZER ANDINO Y LOURDES F MALDONADO | ADDRESS ON FILE | | | | | | |
| 644663 | ELIEZER APONTE RAMOS | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 |
| 644664 | ELIEZER ARROYO / MARIELA D M ARROYO | TINTILLO GARDENS | F 12 CALLE 9 | | | GUAYNABO | PR | 00962 |
| 843237 | ELIEZER AYALA REYES | HC 1 BOX 2424 | | | | COMERIO | PR | 00782-9711 |
| 644665 | ELIEZER BAEZ NAVARRO | PMB 1226 PO BOX 6400 | | | | CAYEY | PR | 00737 |
| 644666 | ELIEZER BARREIRO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 151325 | Eliezer Barreto Soto | ADDRESS ON FILE | | | | | | |
| 644667 | ELIEZER BENERO NATAL | 564 A JUAN J JIMENEZ ST | | | | SAN JUAN | PR | 00919 |
| 644668 | ELIEZER BENJAMIN PABON | PARC 6 VILLA DE HOSTOS | | | | TOA BAJA | PR | 00949 |
| 151326 | ELIEZER BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 151327 | ELIEZER BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 843238 | ELIEZER BETANCOURT DIAZ | HC 645 BOX 8172 | | | | TRUJILLO ALTO | PR | 00976 |
| 151328 | ELIEZER BURGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 151329 | ELIEZER BURGOS ROSADO | ADDRESS ON FILE | | | | | | |
| 151330 | ELIEZER BURGOS/ DBA BURGOS TIRE CENTER | ESTANCIAS DE TORRIMAR | 5 CALLE PALMA REAL | | | GUAYNABO | PR | 00965 |
| 644669 | ELIEZER COLON RUIZ | HC 5 BOX 60576 | | | | CAGUAS | PR | 00725 |
| 644670 | ELIEZER CABRERA ALGARIN | RR 8 BOX 9138 | BO DAJAOS | | | BAYAMON | PR | 00956 |
| 151331 | ELIEZER CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 644671 | ELIEZER CALZADA MILLAN | BOX 229 | | | | PALMER | PR | 00721 |
| 644672 | ELIEZER CAMACHO FIGUEROA | 31 CALLE PRINCIPAL | | | | GUANICA | PR | 00653 |
| 151332 | ELIEZER CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | |
| 644673 | ELIEZER CAMACHO VARGAS | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 151333 | ELIEZER CANALES LOPEZ | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 151334 | ELIEZER CARABALLO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 151335 | ELIEZER CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 644674 | ELIEZER CARABALLO SUAREZ | HC 2 BOX 9017 | | | | JUANA DIAZ | PR | 00795 | |
| 151336 | ELIEZER CARABALLO VEGA | ADDRESS ON FILE | | | | | | | |
| 644675 | ELIEZER CASIANO IRIZARRY | URB SAGRADO CORAZON | F6 CALLE SANTA CECILIA | | | GUANICA | PR | 00653 | |
| 151337 | ELIEZER CASTILLO | ADDRESS ON FILE | | | | | | | |
| 644676 | ELIEZER CASTRO RODRIGUEZ | BO CANOVANILLAS CARR 857 | | | | CAROLINA | PR | 00986 | |
| 644677 | ELIEZER CASTRO RODRIGUEZ | PO BOX 1344 | | | | CAROLINA | PR | 00986 | |
| 151338 | ELIEZER CASTRO RODRIGUEZ | PO BOX 7662 | | | | CAROLINA | PR | 00986 | |
| 644678 | ELIEZER CHEVERE SANTOS | APARTADO 378 | | | | LOIZA | PR | 00772 | |
| 151339 | ELIEZER CLASS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 644679 | ELIEZER CLAVELL VELEZ | PARC NUEVA VIDA | M 15 CALLE 8A | | | PONCE | PR | 00728 | |
| 644680 | ELIEZER COLON CLAUSSELLS | BOX 51 | | | | AQUIRRE | PR | 00704 | |
| 151341 | ELIEZER CORDERO PENALBERT | ADDRESS ON FILE | | | | | | | |
| 151342 | ELIEZER CORTES ORTA | ADDRESS ON FILE | | | | | | | |
| 843239 | ELIEZER CRUZ | URB RIVIERAS DE CUPEY | 29 CALLE CANARIAS | | | SAN JUAN | PR | 00926 | |
| 151344 | ELIEZER CRUZ APONTE | ADDRESS ON FILE | | | | | | | |
| 644682 | ELIEZER CRUZ ESTRELLA | JARD CARIBE | 111 CALLE 19 | | | PONCE | PR | 00731 | |
| 151345 | ELIEZER CRUZ JIMENEZ | HC 2 BOX 20696 | | | | SAN SEBASTIAN | PR | 00685-9205 | |
| 644683 | ELIEZER CRUZ JIMENEZ | URB RIO PIEDRAS | 21 CALLE A | | | SAN JUAN | PR | 00926 | |
| 151346 | ELIEZER CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151347 | ELIEZER CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151348 | ELIEZER CUBA NIEVES | ADDRESS ON FILE | | | | | | | |
| 151349 | ELIEZER D RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 151350 | ELIEZER D. MEDINA CACERES | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 151351 | ELIEZER DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644684 | ELIEZER DE ALBA RODRIGUEZ | BO POZUELO | RR 1 BOX 6364 | | | GUAYANA | PR | 00784 | |
| 644685 | ELIEZER DE LA PAZ BENITEZ | URB VILLAS DE LUQUILLO | C 18 CALLE V 2 | | | LUQUILLO | PR | 00773 | |
| 644686 | ELIEZER DIAZ ROSARIO | P O BOX 40 | | | | RIO GRANDE | PR | 00745 | |
| 644687 | ELIEZER DIAZ SANTOS | HC 01 BOX 7205 | BO PAJAROS | | | TOA BAJA | PR | 00949 | |
| 644688 | ELIEZER DIAZ SANTOS | HC 01 BOX 7205 | | | | TOA BAJA | PR | 00949 | |
| 151352 | ELIEZER E HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 644689 | ELIEZER E VARGAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 644690 | ELIEZER E VAZQUEZ MARTINEZ | ALTURAS DE PARQUE ECUESTRE | 1286 CALLE FERPIER | | | CAROLINA | PR | 00987 | |
| 644691 | ELIEZER ESPINOSA RAMIREZ | HACIENDA EL ZORZAL | D 23 CALLE 3 | | | BAYAMON | PR | 00956 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 843240 | ELIEZER F MARQUEZ FEBRES | PO BOX 5131 | | | CAROLINA | PR | 00984-5131 | |
|---|---|---|---|---|---|---|---|---|
| 644692 | ELIEZER F RIVERA MONTES | BO OJO DE AGUA | 97 CALLE BEGONIA | | VEGA BAJA | PR | 00693 | |
| 644693 | ELIEZER FARINACCI PEREZ | PO BOX 7126 | | | PONCE | PR | 00732-7126 | |
| 151353 | ELIEZER FELICIANO CORDERO | 6 CALLE JOSE DE DIEGO | | | MARICAO | PR | 00606 | |
| 2137926 | ELIEZER FELICIANO CORDERO | ELIEZER FELICIANO CORDERO | 6 CALLE JOSE DE DIEGO | | MARICAO | PR | 00606 | |
| 644694 | ELIEZER FIGUEROA DIAZ | PO BOX 1266 | | | RIO GRANDE | PR | 00745-1266 | |
| 644695 | ELIEZER FLORES RAMOS | PO BOX 11855 | | | SAN JUAN | PR | 0091000 | |
| 644696 | ELIEZER FONTANEZ TORRES | PO BOX 3141 | | | GUAYNABO | PR | 00970 | |
| 644697 | ELIEZER GARCIA BRACERO | BO SAN ANTON | 2 CALLE MONICO RIVERA II | | CAROLINA | PR | 00987 | |
| 644698 | ELIEZER GERENA SOTO | P O BOX 33 | | | FLORIDA | PR | 00650 | |
| 151354 | ELIEZER GOMEZ AGUILA | CALLE TERRANOVA #1195 | OASIS APART. APTO. A-4 SABANA LLANA | | SAN JUAN | PR | 00924 | |
| 644699 | ELIEZER GOMEZ AGUILA | EMBALSE SAN JOSE | 326 CALLE BORGONA | | SAN JUAN | PR | 00923 | |
| 151355 | ELIEZER GOMEZ ROSA | ADDRESS ON FILE | | | | | | |
| 151356 | ELIEZER GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 151357 | ELIEZER GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 151358 | ELIEZER GONZALEZ RODRIGUEZ | HC 5 BOX 94242 | | | ARECIBO | PR | 00612 | |
| 151359 | ELIEZER GONZALEZ RODRIGUEZ | PO BOX 2109 | | | JUNCOS | PR | 00777 | |
| 644700 | ELIEZER GONZALEZ RODRIGUEZ | PO BOX 305 | | | CIALES | PR | 00638 | |
| 644701 | ELIEZER GONZALEZ SALCEDO | HC 2 BOX 19391 | | | SAN SEBASTIAN | PR | 00685 | |
| 644702 | ELIEZER GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 644703 | ELIEZER GUILDE | HC 02 BOX 8832 | | | JUANA DIAZ | PR | 00795 | |
| 151360 | ELIEZER GUZMAN PABON | ADDRESS ON FILE | | | | | | |
| 151361 | ELIEZER HERNADEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 644704 | ELIEZER HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 644705 | ELIEZER HERNANDEZ SIFRE | RES JUANA MATOS | EDIF 33 APT 321 | | CATAÑO | PR | 00962 | |
| 151362 | ELIEZER J RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 151363 | ELIEZER LOPEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 644706 | ELIEZER LOPEZ LOPEZ | HC 1 BOX 8315 | | | LOIZA | PR | 00703 | |
| 2174631 | ELIEZER LOPEZ LOPEZ | P.O. BOX 560949 | | | GUAYANILLA | PR | 00656 | |
| 644707 | ELIEZER LOPEZ MARTINEZ | BO ARENALES ALTOS | SECTOR LA CANCHA BOX 2 | | ISABELA | PR | 00662 | |
| 644708 | ELIEZER LOPEZ SOTO | ADDRESS ON FILE | | | | | | |
| 644709 | ELIEZER LUGO MATOS | HC 37 BOX 8336 | | | GUANICA | PR | 00653 | |
| 644710 | ELIEZER MALDONADO | LOMAS VERDES | 4Q 39 CALLE PLAYERA | | BAYAMON | PR | 00956 | |
| 151364 | ELIEZER MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 151365 | ELIEZER MARCHANY ACOSTA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 151366 | ELIEZER MARRERO COLON / COOPERATIVA DE SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 151367 | ELIEZER MARRERO COLON / COOPERATIVA DE SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA; LCDO. MIGUEL CLAR REYES | VICTORIA STATION | APARTADO 265 | | AGUADILLA | PR | 00605 | |
| 151368 | ELIEZER MARTINEZ CLAUSELL | P.O. BOX 1167 | | | | ARROYO | PR | 00714-0000 | |
| 644711 | ELIEZER MARTINEZ CLAUSELL | URB JARD DE GUAMANI | D 17 C/ 3 | | | GUAYAMA | PR | 00784 | |
| 151369 | ELIEZER MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 151370 | ELIEZER MATOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 151371 | ELIEZER MEDINA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 644712 | ELIEZER MEDINA MEDINA | HC 3 BOX 17181 | | | | QUEBRADILLAS | PR | 00678 | |
| 644713 | ELIEZER MELENDEZ LOPEZ | PO BOX 2373 | | | | VEGA BAJA | PR | 00694 | |
| 644714 | ELIEZER MELENDEZ ROQUE | BO GUAVATE | 23100 SECT ROQUE CARR 184 K4 H1 | | | CAYEY | PR | 00736 | |
| 644715 | ELIEZER MELENDEZ SANCHEZ | COUNTRY CLUB 3RA | GJ 52 CALLE 208 | | | CAROLINA | PR | 00982 | |
| 151372 | ELIEZER MENDEZ | ADDRESS ON FILE | | | | | | | |
| 151373 | ELIEZER MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 151374 | ELIEZER MIRANDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 151375 | ELIEZER MIRANDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 151376 | ELIEZER MIRANDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 644716 | ELIEZER MIRANDA ZAYAS | HC 02 BOX 8554 | | | | OROCOVIS | PR | 00720-9409 | |
| 644717 | ELIEZER MIRLES LOPEZ | HC 58 BOX 8882 | | | | AGUADA | PR | 00602 | |
| 843241 | ELIEZER MOLINA SANCHEZ | HC 3 BOX 33726 | | | | HATILLO | PR | 00659-9611 | |
| 2176106 | ELIEZER MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 644718 | ELIEZER MORALES ORELLANA | URB VILLA CONTESSA | E 9 CALLE ARAGON | | | BAYAMON | PR | 00956 | |
| 644719 | ELIEZER MORALES RODRIGUEZ | MONACO II | 6 COLOMBIA | | | MANATI | PR | 00674 | |
| 151377 | ELIEZER MUNOS DBA ELY'SCATERING SERVICES | SECT CLAUSELL | 29 CALLE DISTRITO | | | PONCE | PR | 00731 | |
| 151378 | ELIEZER MUNOZ DBA ELY'S CATERING | 2865 DISTRITO STE, | | | | PONCE | PR | 00730-5401 | |
| 151379 | ELIEZER MUNOZ IRRIZARRY | ADDRESS ON FILE | | | | | | | |
| 644720 | ELIEZER NAZARIO RAMOS | HC 10 BOX 8194 | | | | SABANA GRANDE | PR | 00637 | |
| 151380 | ELIEZER NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 151381 | ELIEZER NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 151382 | ELIEZER NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644721 | ELIEZER NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 151383 | ELIEZER NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 644722 | ELIEZER OJEDA MOJICA | COOP VILLA KENNEDY | EDIF 33 APT 504 | | | SAN JUAN | PR | 00915 | |
| 644723 | ELIEZER ORTEGA / CARMEN M ORTEGA | SAN JOSE | PARC 124 CALLE 17 | | | TOA BAJA | PR | 00949 |
| 644724 | ELIEZER ORTIZ CRUZ | PO BOX 804 | | | | CIDRA | PR | 00739 |
| 644725 | ELIEZER ORTIZ PINEIRO | URB VILLA FONTANA | A K N 4 VIA FABIANA | | | CAROLINA | PR | 00983 |
| 644726 | ELIEZER ORTIZ REYES | BOX 155 | | | | GURABO | PR | 00778 |
| 151384 | ELIEZER PACHECO MACHADO | ADDRESS ON FILE | | | | | | |
| 644727 | ELIEZER PADILLA CARTAGENA | P O BOX 511 | | | | COAMO | PR | 00769 |
| 151385 | ELIEZER PAGAN BANCHS | ADDRESS ON FILE | | | | | | |
| 151386 | ELIEZER PAGAN GARCIA | LCDA. MIRIAM A MURPHY LIGHTBOURN | PO BOX 372519 | | | CAYEY | PR | 00737 |
| 151387 | ELIEZER PANTOJA GARCIA | ADDRESS ON FILE | | | | | | |
| 151388 | ELIEZER PEREZ | ADDRESS ON FILE | | | | | | |
| 644728 | ELIEZER PEREZ CUELLO | 623 CALLE BALEARES | | | | SAN JUAN | PR | 00920 |
| 644729 | ELIEZER PEREZ FOLCH | URB SAN ANTONIO | 1732 CALLE DONCELLAS | | | PONCE | PR | 00728 |
| 644730 | ELIEZER PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 644731 | ELIEZER PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 644732 | ELIEZER PEREZ MATOS | SUITE 357 | PO BOX 10007 | | | GUAYAMA | PR | 00785 |
| 644733 | ELIEZER PEREZ NIEVES | RAMEY 168 B CIRCLE F | STREET RAMEY | | | AGUADILLA | PR | 00604 |
| 151389 | ELIEZER PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 151390 | ELIEZER PIZARRO | ADDRESS ON FILE | | | | | | |
| 151391 | ELIEZER PIZARRO | ADDRESS ON FILE | | | | | | |
| 644734 | ELIEZER PIZARRO AYALA | ADDRESS ON FILE | | | | | | |
| 644735 | ELIEZER POMALES RUIZ | BDA OBRERA | 166 CALLE HUMACAO | | | FAJARDO | PR | 00738 |
| 151393 | ELIEZER QUINONES ESQUILIN | ADDRESS ON FILE | | | | | | |
| 151394 | ELIEZER QUINONES SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 151395 | ELIEZER RAMIREZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 644736 | ELIEZER RAMOS AYALA | BDA RODRIGUEZ OLMO | 12 CALLE L | | | ARECIBO | PR | 00612 |
| 644737 | ELIEZER RAMOS LOPEZ | RR 01 BZN 4265 | | | | CIDRA | PR | 00739 |
| 644738 | ELIEZER RAMOS NAVARRO | PO BOX 8204 | | | | SAN JUAN | PR | 00910 |
| 644739 | ELIEZER RAMOS PARES | RR 6 BOX 10997 | | | | SAN JUAN | PR | 00926 |
| 151396 | ELIEZER RESTO CASILLAS | ADDRESS ON FILE | | | | | | |
| 644740 | ELIEZER REYES CASTRO | P O BOX 3563 | | | | JUNCOS | PR | 00777 |
| 644741 | ELIEZER REYES CASTRO | URB LA CEIBA | N 1 CALLE TULIPAN | | | JUNCOS | PR | 00777 |
| 843242 | ELIEZER REYES RAMOS | ST MARY´S I APT 802 | 1485 AVE ASHFORD | | | SAN JUAN | PR | 00907 |
| 151397 | ELIEZER REYES RAMOS | ST MARYS 1 | 1485 AVE ASHFORD APT 802 | | | SAN JUAN | PR | 00907 |
| 644742 | ELIEZER RIOS | ADDRESS ON FILE | | | | | | |
| 151398 | ELIEZER RIOS DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 151399 | ELIEZER RIOS GUZMAN | ADDRESS ON FILE | | | | | | |
| 151400 | ELIEZER RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 644743 | ELIEZER RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 151401 | ELIEZER RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 644744 | ELIEZER RIVERA GONZALEZ | 15 URB MORALES | | | CABO ROJO | PR | 00623 | |
| 644745 | ELIEZER RIVERA LUGO | PMB 323 PO BOX 60401 | | | AGUADILLA | PR | 00604 | |
| 151402 | ELIEZER RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 644746 | ELIEZER RIVERA ROSARIO | ADDRESS ON FILE | | | | | | |
| 151403 | ELIEZER RIVERA RUIZ | ADDRESS ON FILE | | | | | | |
| 151404 | Eliezer Rivera Sanchez | ADDRESS ON FILE | | | | | | |
| 644747 | ELIEZER RIVERA TORRES | PO BOX 431 | | | TOA BAJA | PR | 00951-0431 | |
| 644748 | ELIEZER RIVERA Y SAMARI LUGO | URN MOUNTAIN VIEW | F 5 CALLE 3 | | CAROLINA | PR | 00987 | |
| 151405 | ELIEZER ROBLES GARCIA | ADDRESS ON FILE | | | | | | |
| 151406 | ELIEZER RODRIGUEZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 151407 | ELIEZER RODRIGUEZ GRAU | ADDRESS ON FILE | | | | | | |
| 644749 | ELIEZER RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 151408 | ELIEZER RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 151409 | ELIEZER RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 151410 | ELIEZER RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 644750 | ELIEZER RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 644751 | ELIEZER RODRIGUEZ SOTO | HC 04 BOX 14358 | | | MOCA | PR | 00676 | |
| 151411 | ELIEZER RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | | |
| 644752 | ELIEZER ROLON MORENO | APARTADO 570 | | | VEGA BAJA | PR | 00693 | |
| 644754 | ELIEZER ROMAN BATISTA | ADDRESS ON FILE | | | | | | |
| 644753 | ELIEZER ROMAN BATISTA | ADDRESS ON FILE | | | | | | |
| 644755 | ELIEZER ROMERO | ALTURAS DE LAJAS I | PO BOX 921 | | LAJAS | PR | 00667 | |
| 644756 | ELIEZER ROSA HERNANDEZ | URB VILLAS DE RIO VERDE | XX 23 CALLE 26 | | CAGUAS | PR | 00725 | |
| 644658 | ELIEZER ROSADO ROMAN | 165 AVE LOS PATRIOTAS | | | LARES | PR | 00669 | |
| 644757 | ELIEZER ROSARIO MONTES | P O BOX 1206 | | | CIALES | PR | 00638 | |
| 644758 | ELIEZER ROSARIO ROSARIO | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 644759 | ELIEZER RUIZ GONZALEZ | P O BOX 943 | | | YAUCO | PR | 00698 | |
| 151412 | ELIEZER RUIZ PAGAN | ADDRESS ON FILE | | | | | | |
| 644760 | ELIEZER SAEZ SANTIAGO | PO BOX 126 | | | COAMO | PR | 00769 | |
| 644761 | ELIEZER SANCHEZ ROSARIO | PO BOX 617 BO CERRO GORDO | | | VILLALBA | PR | 00766 | |
| 644762 | ELIEZER SANOGUET ROMEU | HC 2 BOX 12641 | | | LAJAS | PR | 00667 | |
| 644763 | ELIEZER SANTANA ACOSTA | URB PQUE DE CANDELERO | P 201 CALLE 12 | | HUMCACAO | PR | 00791 | |
| 151414 | ELIEZER SANTANA BAEZ | HÉCTOR LUGO MONTALVO | PO BOX 8672 | | Bayamón | PR | 00960-8036 | |
| 151415 | ELIEZER SANTANA BAEZ | LCDA. EDNA I. RODRÍGUEZ MARÍN | PMB 256 PO BOX 607071 | | Bayamón | PR | 00960-7071 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 151416 | ELIEZER SANTANA BAEZ | LCDO. ARALDO ROGER ROQUE GONZALEZ | PO BOX 51303 | | | TOA BAJA | PR | 00950-1303 | |
| 151417 | ELIEZER SANTANA BAEZ | LCDO. HÉCTOR L. NIEVES CLAUDIO | URB. PASEO REAL | CALLE TOPACIO | NÚM. 27 | DORADO | PR | 00646 | |
| 151418 | ELIEZER SANTANA BAEZ | REINA VÁZQUEZ VÉLEZ | 31-36 AVE MAIN URB SANTA ROSA | | | Bayamón | PR | 00959 | |
| 151421 | ELIEZER SANTANA BAEZ | WILNELIA GARCÍA SIERRA | PO BOX 6791 | | | Bayamón | PR | 00960 | |
| 151423 | ELIEZER SANTANA BAEZ & HENRY FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 151413 | ELIEZER SANTANA BAEZ CIVIL NUM.: DDP20140229 | ELIEZER SANTANA BAEZ | INDUSTRIAL LUCHETTI | 50 CARR #5 UNIT 501 EDIF 2 J | | Bayamón | PR | 00961-7403 | |
| 512671 | Eliezer Santana Baez Y Otros | ADDRESS ON FILE | | | | | | | |
| 151422 | ELIEZER SANTANA BAEZHENRY FIGUEROA RAMOS | ELIEZER SANTANA BAEZ | 50 CARR. 5 UNIT A-501 | EDIF 3-J INDUSTRIAL LUCHETTI | | BAYAMON | PR | 00961-7403 | |
| 151424 | ELIEZER SANTANA BAEZHENRY FIGUEROA RAMOS | LCDO. EFRAÍN HERNÁNDEZ ALICEA | CALLE 1 | A-1 | URB. SANFELIZ | COROZAL | PR | 00783 | |
| 151425 | ELIEZER SANTANA BAEZHENRY FIGUEROA RAMOS | LCDO. JULIO A. SANTOS RIVERA | PO BOX 369 | | | CATAÑO | PR | 00963 | |
| 151426 | ELIEZER SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 151427 | ELIEZER SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 151428 | ELIEZER SANTIAGO Y EVELYN PEREZ | ADDRESS ON FILE | | | | | | | |
| 151429 | ELIEZER SANTOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 151430 | ELIEZER SOTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 644764 | ELIEZER SOTO ROSA | COND LOS ALAMO APT 16 J | | | | SAN JUAN | PR | 00927 | |
| 644765 | ELIEZER SOTO TORRES | P O BOX 983 | | | | SANTA ISABEL | PR | 00757 | |
| 843244 | ELIEZER SOTO TORRES | PO BOX 983 | | | | SANTA ISABEL | PR | 00757-0983 | |
| 151431 | ELIEZER TARAFA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 151432 | ELIEZER TARDI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 644766 | ELIEZER TOLEDO VEGA | PO BOX 1103 | | | | SAN GERMAN | PR | 00683 | |
| 151433 | ELIEZER TORRES AMADOR | ADDRESS ON FILE | | | | | | | |
| 644767 | ELIEZER TORRES CEDENO | HC 05 BOX 7208 | | | | YAUCO | PR | 00698 | |
| 644768 | ELIEZER TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 151434 | ELIEZER TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 151435 | ELIEZER TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 151436 | ELIEZER TORRES DBA TRANSPORTACION ESC | HC 5 BUZON 7208 | | | | YAUCO | PR | 00698 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 151437 | ELIEZER TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 644769 | ELIEZER TORRES MALDONADO | ADDRESS ON FILE | | | | | | |
| 644770 | ELIEZER TORRES ORTIZ | HC 04 BOX 14188 | | | | ARECIBO | PR | 00612-9737 |
| 151438 | ELIEZER TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 151439 | ELIEZER TORRES VEGA | ADDRESS ON FILE | | | | | | |
| 151440 | ELIEZER TROCHE RIVERA | ADDRESS ON FILE | | | | | | |
| 644771 | ELIEZER VARGAS ORENGO | PO BOX 5166 | | | | YAUCO | PR | 00698 |
| 2175178 | ELIEZER VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 151441 | ELIEZER VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 151442 | ELIEZER VEGA CANALES Y DEBORAH BARRETO | ADDRESS ON FILE | | | | | | |
| 151443 | ELIEZER VEGA SOTO | ADDRESS ON FILE | | | | | | |
| 644772 | ELIEZER VELAZQUEZ QUILES | ADDRESS ON FILE | | | | | | |
| 151444 | ELIEZER VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 151445 | ELIEZER VILA MARRERO | ADDRESS ON FILE | | | | | | |
| 644773 | ELIEZER VILLANUEVA HERNANDEZ | HC 02 BOX 12809 | | | | MOCA | PR | 00676 |
| 151446 | ELIEZER ZAYAS SANTGO | ADDRESS ON FILE | | | | | | |
| 151447 | ELIFA ROSADO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 644774 | ELIFREDO CABRERA | 9 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00927 |
| 151448 | ELIGIA DAVILA NAVARRO | ADDRESS ON FILE | | | | | | |
| 151449 | ELIGIA MONEGRO ORTIZ | ADDRESS ON FILE | | | | | | |
| 151450 | ELIGIA SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 151451 | ELIGIA SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 644775 | ELIGIO ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | |
| 644776 | ELIGIO BOSQUE SOTO | URB SAN FRANCISCO | 7 CALLE A | | | AGUADA | PR | 00602 |
| 644777 | ELIGIO CLASEN ARROYO | PO BOX 7081 | | | | ARECIBO | PR | 00612 |
| 644778 | ELIGIO COLON Y RAUL COLON | BOX 9 | | | | BARRANQUITAS | PR | 00794 |
| 644779 | ELIGIO COLON Y RAUL COLON | PO BOX 9 | | | | BARRANQUITAS | PR | 00794 |
| 644780 | ELIGIO CRISTOBAL CASTILLO | URB COL DEL PLATA | 3Y 23 116 CALLE DEL PARQUE | | | TOA ALTA | PR | 00953 |
| 644781 | ELIGIO CRUZ ORTIZ | URB RAMIREZ ARELLANO | 51 CALLE DR KOPPISCH | | | MAYAGUEZ | PR | 00680 |
| 644782 | ELIGIO CUBA MENDEZ | ADDRESS ON FILE | | | | | | |
| 151452 | ELIGIO DAVID MENDEZ | ADDRESS ON FILE | | | | | | |
| 644783 | ELIGIO DE JESUS GARAY | ADDRESS ON FILE | | | | | | |
| 644784 | ELIGIO FIGUEROA ORTEGA | ADDRESS ON FILE | | | | | | |
| 644785 | ELIGIO FUENTES PADILLA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 644786 | ELIGIO GONZALEZ JIMENEZ | P O BOX 401 | | | | CASTANER | PR | 00631 | |
| 151453 | ELIGIO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 644787 | ELIGIO J DAVILA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 151454 | ELIGIO LAGUER SANCHEZ | ADDRESS ON FILE | | | | | | |
| 151455 | ELIGIO MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 151456 | ELIGIO MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 644788 | ELIGIO MARQUEZ RIVERA | PO BOX 2000 | | | | CANOVANAS | PR | 00729 | |
| 151457 | ELIGIO OLIVIERI ALVARADO | ADDRESS ON FILE | | | | | | |
| 644789 | ELIGIO PALMER CONTRERAS | 213 AVE LLORENS TORRES | | | | ARECIBO | PR | 00612 | |
| 644790 | ELIGIO PEDROZA | ADDRESS ON FILE | | | | | | |
| 843245 | ELIGIO R COLON COLON | PO BOX 9 | | | | BARRANQUITAS | PR | 00794 | |
| 644791 | ELIGIO RIVERA HERNANDEZ | BO BUEN CONSEJO | 3296 CALLE LEON FINAL | | | SAN JUAN | PR | 00926 | |
| 644792 | ELIGIO RODRIGUEZ GARCIA | CAPARRA TERRACE | 1325 SO CALLE 8 | | | SAN JUAN | PR | 00921 | |
| 644793 | ELIGIO ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 771042 | ELIGIO ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 644794 | ELIGIO SANTANA FLORES | URB VISTA DE JAGUEYES | 127 CALLE LIRIO APT C 3 | | | AGUAS BUENAS | PR | 00703 | |
| 151458 | ELIGIO SANTANA PEREZ | ADDRESS ON FILE | | | | | | |
| 151459 | ELIGIO SANTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 151460 | ELIGIO SERRANO PICON | ADDRESS ON FILE | | | | | | |
| 151461 | ELIGIO SOTO GARCIA | ADDRESS ON FILE | | | | | | |
| 151462 | ELIGIO TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 644795 | ELIGIO VARGAS LORENZO | HC 58 BOX12456 | | | | AGUADA | PR | 00602 | |
| 151463 | Eligio Vega González | ADDRESS ON FILE | | | | | | |
| 644796 | ELIGIO VICENS GONZALEZ | URB CAPARRA TERRACE | 817 CALLE 17 SO | | | SAN JUAN | PR | 00921 | |
| 644797 | ELIGIO VICENS GONZALEZ | URB CAPARRA TERRACE | SO 817 CALLE 17 | | | SAN JUAN | PR | 00921 | |
| 151464 | ELIGIO WORKERS GARCIA | ADDRESS ON FILE | | | | | | |
| 151465 | ELIGRIEL IRIZARRY FLORES | ADDRESS ON FILE | | | | | | |
| 151466 | ELIJAH J CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 644798 | ELIJINET CARRASQUILLO LOPEZ | P O BOX 197 | | | | COMERIO | PR | 00782 | |
| 151467 | ELIK A SANTOS ORTEGA | ADDRESS ON FILE | | | | | | |
| 644799 | ELIKA HERNANDEZ ROMERO | ADDRESS ON FILE | | | | | | |
| 644800 | ELIKA J RIVERA PEREZ | PO BOX 723 | | | | TOA ALTA | PR | 00954 | |
| 151468 | ELIKA J. OSORIO OSORIO | ADDRESS ON FILE | | | | | | |
| 151469 | ELIKA OSORIO OSORIO | ADDRESS ON FILE | | | | | | |
| 151470 | ELIKA V BERRIOS MALDONADO | ADDRESS ON FILE | | | | | | |
| 151471 | ELIKA V BERRIOS MALDONADO | ADDRESS ON FILE | | | | | | |
| 644801 | ELIKA V COLON MENDEZ | BO RIO HONDO 1 BOX 73 | | | | COMERIO | PR | 00782 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 644802 | ELILDA MARTINEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 151472 | ELIM RAMOS MATTEI | ADDRESS ON FILE | | | | | | | |
| 151473 | ELIMAGDIER AMARO CRUZ | ADDRESS ON FILE | | | | | | | |
| 644803 | ELIMALEE MEDINA | HC 01 BOX 4824 | | | | RINCON | PR | 00677 | |
| 644804 | ELIMANUEL FUENTES VALAZQUEZ | COOP JRDNS SAN FRANCISCO | TORRE 2 APT 604 | | | SAN JUAN | PR | 00927 | |
| 644805 | ELIMAR CASTRO COLON | HC 1 BOX 5451 | | | | CIALES | PR | 00638 | |
| 644806 | ELIMAR RESTO JIMENEZ | PO BOX 198 | | | | CIDRA | PR | 00739 | |
| 151474 | ELIMAR REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 644807 | ELIMARIE DE LA TORRE | PO BOX 241 | | | | BAYAMON | PR | 00960 | |
| 644808 | ELIMARIE MORALES | VILLA JURABO | G 17 CALLE FLAMBOYAN | | | CAGUAS | PR | 00725 | |
| 644809 | ELIMARIS SOTOMAYOR RAMOS | 159 LOS LIRIOS | | | | ADJUNTAS | PR | 00601 | |
| 151475 | ELIMARY GONZALEZ SALTAR | ADDRESS ON FILE | | | | | | | |
| 644810 | ELIMARY PABON VARGAS | PARC SABANA ENEAS | CALLE A BOX 144 | | | SAN GERMAN | PR | 00683 | |
| 151476 | ELIMETTE MURGA SIERRA | ADDRESS ON FILE | | | | | | | |
| 151477 | ELIMINEX PEST EXTERMINATORS INC | URB HILL MANSIONS | BG2 CALLE 68 | | | SAN JUAN | PR | 00926 | |
| 151478 | ELIN MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 151479 | ELIN ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 151480 | ELIN TROCHE PEREZ | ADDRESS ON FILE | | | | | | | |
| 644811 | ELINA BENEDETTY ROSARIO | ADDRESS ON FILE | | | | | | | |
| 151481 | ELINA M. CABALLERO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 644812 | ELINA MENDOZA SOTO | ADDRESS ON FILE | | | | | | | |
| 151482 | ELINA MERCADO Y/O JOSE D QUINONES | ADDRESS ON FILE | | | | | | | |
| 151483 | ELINA MONSEGUR ADAMS | ADDRESS ON FILE | | | | | | | |
| 151484 | ELINA MONSEGUR ADAMS | ADDRESS ON FILE | | | | | | | |
| 151485 | ELINALDO QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 843246 | ELINAMAR SANTIAGO ALAMO | HC 1 BOX 6975 | | | | GURABO | PR | 00778-9569 | |
| 644813 | ELINDA CRUZ DE JESUS | BO DAJAOS | RR 8 BOX 9100 | | | BAYAMON | PR | 00956 | |
| 644814 | ELINES CONTRUTION SE | P O BOX 1909 | | | | COAMO | PR | 00769 | |
| 644815 | ELINES FEBLES NEGRON | ADDRESS ON FILE | | | | | | | |
| 644816 | ELINES FRANCO MEDINA | PO BOX 48 | | | | JUANA DIAZ | PR | 00795 | |
| 151486 | ELINES FRANCO MEDINA | URB. VALLE COSTERO 3834 | CALLE ALGAS | | | SANTA ISABEL | PR | 00757 | |
| 151487 | ELINES SERVICE STATION INC | PO BOX 1909 | | | | COAMO | PR | 00769-1909 | |
| 644817 | ELINET RODRIGUEZ DIAZ | URB VILLA PRADES 694 | CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 644818 | ELINETT OTERO GASCOT | ADDRESS ON FILE | | | | | | | |
| 151488 | ELINETTE BRACERO VICENS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 644819 | ELINNETTE MARRERO CRUZ | 747 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 843247 | ELINNETTE MARRERO CRUZ | URB LOS JARDINES | 73 CALLE HELECHOS | | | GARROCHALES | PR | 00652-9411 | |
| 151489 | ELINOR MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644821 | ELIO ALVAREZ MARTINEZ | URB VILLA FONTANA | 2PL 229 VIA 7 | | | CAROLINA | PR | 00983-3849 | |
| 644820 | ELIO CARMONA PEREZ | 121-9 CALLE 64 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 151490 | ELIO D MORCIGLIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 644822 | ELIO DE JESUS RODRIGUEZ | PO BOX 7696 | | | | CAROLINA | PR | 00986 | |
| 151491 | ELIO GUAST YIMET | ADDRESS ON FILE | | | | | | | |
| 151493 | ELIO KERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 151494 | ELIO M DAVID CEDENO | ADDRESS ON FILE | | | | | | | |
| 644823 | ELIO MORCIGLIO RIVERA | BO FUIG | HC 37 BOX 8735 | | | GUANICA | PR | 00653 | |
| 644824 | ELIO ORTIZ ALVAREZ | URB EL DORADO | G3 CALLE E | | | SAN JUAN | PR | 00926 | |
| 644825 | ELIO PINO CORCHADO | ADDRESS ON FILE | | | | | | | |
| 644826 | ELIO PINO CORCHADO | ADDRESS ON FILE | | | | | | | |
| 151495 | ELIO RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 644827 | ELIO ROSSY MAYO | 6013 AVE ARTERIAL HOSTO 195 | | | | SAN JUAN | PR | 00918 | |
| 644828 | ELIOENAI SANCHEZ OROZCO | HC 1 BOX 5757 | | | | JUNCOS | PR | 00777 | |
| 151496 | ELIOMAR MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 151497 | ELIOMAR MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 151498 | ELIOMAR MORALES SANTANA | ADDRESS ON FILE | | | | | | | |
| 151499 | ELIOMAR RODRIGUEZ MARMOL | ADDRESS ON FILE | | | | | | | |
| 151500 | ELIOMAR SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 151501 | ELIOMAR SOTO Y BLANCA I MALAVE (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 644829 | ELIOMER LAUREANO ORTIZ | PO BOX 8830 | | | | CAROLINA | PR | 00988-8830 | |
| 644830 | ELIONARDO CAMACHO AVILA | ADDRESS ON FILE | | | | | | | |
| 151502 | ELIONAY BERGOCHEA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 644831 | ELIONEL CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 151503 | ELIONER PENA CRUZ | ADDRESS ON FILE | | | | | | | |
| 2175910 | ELIONET RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 151504 | ELIONEX MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 644832 | ELIONEXIS VAZQUEZ CARRILLO | HC 2 BOX 11190 | | | | HUMACAO | PR | 00791-9603 | |
| 644833 | ELIONEXY MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 151505 | ELIOT AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 644835 | ELIOT COLLAZO CAMACHO | HC 1 BOX 5805 | | | | CIALES | PR | 00638 | |
| 644836 | ELIOT FRANCESCON | 30 HOWLAND RD LAKIVILLE | | | | LAKEVILLE | MA | 02347 | |
| 151506 | ELIOT HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 644837 | ELIOT I COLON Y/O EDDIE TIRE CENTER | 324 AVE BARBOSA | | | | SAN JUAN | PR | 00917 |
| 644834 | ELIOT MOLINA OQUENDO | PO BOX 3317 | | | | ARECIBO | PR | 00613 |
| 2163812 | ELIOT ORLANDO RIVERA RIVERA | CALLE JOSE DE DIEGO 150 ESTE | | | | CAYEY | PR | 00736 |
| 2137321 | ELIOT ORLANDO RIVERA RIVERA | ELIOT RIVERA RIVERA | CALLE JOSE DE DIEGO 150 ESTE | | | CAYEY | PR | 00736 |
| 644838 | ELIOT OTERO ALMODOVAR | NUEVA VIDA EL TUQUE | Q 106 CALLE E | | | PONCE | PR | 00728 |
| 644839 | ELIOT R CABRERA RAICES | PARC MATTEI | A 39 CALLE A | | | ARECIBO | PR | 00612 |
| 644840 | ELIOT RICHARD APONTE | URB SAN JOSE | 366 CALLE BISBAL | | | SAN JUAN | PR | 00923 |
| 151507 | ELIOT RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 644841 | ELIOT ROMERO | URB LAS VEGAS | A 13 CALLE RAFAELA PESCADOR B | | | CANOVANAS | PR | 00729 |
| 151508 | ELIOT RONDON SUAREZ | ADDRESS ON FILE | | | | | | |
| 151509 | ELIOT S HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 644842 | ELIOT TORRES ESCOBAR | ADDRESS ON FILE | | | | | | |
| 151510 | ELIOT VELEZ FARIA | ADDRESS ON FILE | | | | | | |
| 151512 | ELIOT Y GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 644843 | ELIPHAL GARAY MALDONADO | ADDRESS ON FILE | | | | | | |
| 644844 | ELIPSE INC | COOP LOS ROBLES | APT 810-B | | | SAN JUAN | PR | 00927 |
| 151513 | ELIRIS CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 151514 | ELIS A SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 151516 | ELIS COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 644846 | ELIS GONZALEZ GONZALEZ | RIO GRANDE STATS | A 53 CALLE 7 | | | RIO GRANDE | PR | 00745 |
| 151517 | ELIS GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 151518 | ELIS J. CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 644847 | ELIS JANETZA ROSA VAZQUEZ | RR 01 BOX 11520 | | | | TOA ALTA | PR | 00953 |
| 644848 | ELIS M ANDRADE MOLINA | COND TORRES DE ANDALUCIA 2 | APT 1011 | | | SAN JUAN | PR | 00926 |
| 644849 | ELIS M ANDRADE TELLEIRA | COND TORRES DE ANDALUCIA 2 | APT 1011 | | | SAN JUAN | PR | 00926 |
| 151519 | ELIS M CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 644850 | ELIS M LEON MORALES | REPTO SAN JOSE | 421 CALLE SARRIA | | | SAN JUAN | PR | 00923 |
| 644851 | ELIS M MAYMI SALGADO | BO MAGUAYO | CARR 694 KM 3 HM 5 | | | DORADO | PR | 00646 |
| 151520 | ELIS M TORRES | ADDRESS ON FILE | | | | | | |
| 151521 | ELIS MALDONADO, IVISS A | ADDRESS ON FILE | | | | | | |
| 151522 | ELIS MARIN GUADARRAMA | ADDRESS ON FILE | | | | | | |
| 151523 | ELIS MARIN GUADARRAMA | ADDRESS ON FILE | | | | | | |
| 151524 | ELIS MUNIZ LOZADA | ADDRESS ON FILE | | | | | | |
| 151525 | ELIS N TORRES TORRES | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 142 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 644845 | ELIS S FIGUEROA RUIZ | JARDINES DEL CARIBE | CALLE 26 X 19 | | PONCE | PR | 00728 | |
| 151526 | ELIS S GOYCO MORALES | ADDRESS ON FILE | | | | | | |
| 644852 | ELIS S MATIAS SANTIAGO | NUEVA VIDA EL TUQUE | CALLE 12 BOX 11 | | PONCE | PR | 00731 | |
| 644853 | ELIS SAMUEL RIVERA RODRIGUEZ | COM JUDEA ESTRUCTURA 126 | | | UTUADO | PR | 00641 | |
| 151527 | ELIS W PACHECO MATOS | ADDRESS ON FILE | | | | | | |
| 644854 | ELIS Z VELEZ ROMAN | HC 1 BOX 31322 | | | JUANA DIAZ | PR | 00795 | |
| 151528 | ELISA A TORRALBES CORREA | ADDRESS ON FILE | | | | | | |
| 644855 | ELISA AGRIPINA / ANA M BALSEIRO CORDOVA | PO BOX 7142 | | | SAN JUAN | PR | 00916 | |
| 644856 | ELISA ALVARADO | BDA SANTA ANA | 12-15 CALLE D | | GUAYAMA | PR | 00784 | |
| 843249 | ELISA ANDRADES PORTALATIN | PO BOX 2485 | | | VEGA BAJA | PR | 00694 | |
| 151529 | ELISA ANDREU | ADDRESS ON FILE | | | | | | |
| 644857 | ELISA ANDUJAR DE TORRES | REPTO TERESITA | D 7 CALLE 6 | | BAYAMON | PR | 00961 | |
| 644858 | ELISA ARCE | ADDRESS ON FILE | | | | | | |
| 151530 | ELISA ARIAS MERCADO | ADDRESS ON FILE | | | | | | |
| 151531 | ELISA ARROYO COSME | ADDRESS ON FILE | | | | | | |
| 644859 | ELISA AYALA SANJURJO | RES LUIS LLORENS TORRES | EDIF 96 APT 1835 | | SAN JUAN | PR | 00913 | |
| 644860 | ELISA B RIOS SANTIAGO | TERRAZAS DE GUAYNABO | C 14 CALLE VIOLETA | | GUAYNABO | PR | 00969 | |
| 151532 | ELISA BEATRIZ ALVAREZ LABAT | ADDRESS ON FILE | | | | | | |
| 151533 | ELISA BENITEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 843250 | ELISA BOBONIS LANG | SUITE PH-1 | 1225 AVE PONCE DE LEON | | SAN JUAN | PR | 00907-3921 | |
| 151534 | ELISA C REYES BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 151535 | ELISA CARABALLO BREBAN | ADDRESS ON FILE | | | | | | |
| 644861 | ELISA CARDONA ALVAREZ | 7 VILLA BETINA | | | AGUADILLA | PR | 00603 | |
| 843251 | ELISA CARDONA ALVAREZ | F18 JARD MARIBEL | | | AGUADILLA | PR | 00603-5662 | |
| 151536 | ELISA CARMONA ALLENDE | ADDRESS ON FILE | | | | | | |
| 151537 | ELISA CASTRO MORA | ADDRESS ON FILE | | | | | | |
| 644862 | ELISA CHEVERE RIVERA | URB VILLAS DE LOIZA | RR 22 CALLE 29 | | CANOVANAS | PR | 00729 | |
| 644863 | ELISA COLON PAGAN | RR 2 BOX 6303 | | | MANATI | PR | 00674 | |
| 151538 | ELISA COLON VELEZ | ADDRESS ON FILE | | | | | | |
| 644864 | ELISA CORDERO CORDERO | ADDRESS ON FILE | | | | | | |
| 644865 | ELISA CORREA CENTENO | ADDRESS ON FILE | | | | | | |
| 644866 | ELISA CORTIJO GONZALEZ | RES LAS MARGARITAS | EDIF 45 APT 747 | | SAN JUAN | PR | 00915 | |
| 151539 | ELISA COTTO DIAZ | ADDRESS ON FILE | | | | | | |
| 644868 | ELISA CRUZ ORTIZ | URB JARDINES DE RIO GRANDE | AZ 109 CALLE 44 | | RIO GRANDE | PR | 00745 | |
| 644867 | ELISA CRUZ ORTIZ | URB. JARD. DE RIO GRANDE AZ109 | CALLE 44 | | RIO GRANDE | PR | 00745 | |
| 644869 | ELISA CRUZ PEREZ | COND INTERSUITE APT 11 E | | | CAROLINA | PR | 00979 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 151540 | ELISA CRUZ Y/O LUIS A DE LEON | ADDRESS ON FILE | | | | | |
| 151542 | ELISA CUADRADO NUNEZ | ADDRESS ON FILE | | | | | |
| 151543 | ELISA D MUNOZ LOPEZ | ADDRESS ON FILE | | | | | |
| 644870 | ELISA DAVILA JIMENEZ | BO CANTERA | 129 SUITE 3 | | MANATI | PR | 00674 |
| 644871 | ELISA DE JESUS SANTA | RR 6 BOX 9836 | | | SAN JUAN | PR | 00926 |
| 151544 | ELISA DE JESUS SANTOS | ADDRESS ON FILE | | | | | |
| 151546 | ELISA DIAZ LOPEZ | ADDRESS ON FILE | | | | | |
| 644872 | ELISA DIAZ RODRIGUEZ | URB BRISAS DE LOIZA | 46 CALLE GEMINIS | | CANOVANAS | PR | 00729 |
| 644873 | ELISA E GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 151547 | ELISA E SUAREZ DAVILA | ADDRESS ON FILE | | | | | |
| 644874 | ELISA ENID NATAL FELICIANO | SECTOR PLAYA | 21 PUERTO VIEJO | | PONCE | PR | 00716 |
| 644875 | ELISA ENID OLIVENCIA NIEVES | ADDRESS ON FILE | | | | | |
| 644876 | ELISA FERRER MARTINEZ | P O BOX 888 | | | SALINAS | PR | 00751 |
| 644877 | ELISA FIGUEROA RODRIGUEZ | URB LOS ARBOLES | 204 VEREDA DEL PARQUE | | CAROLINA | PR | 00987 |
| 151548 | Elisa Franco Machicote | ADDRESS ON FILE | | | | | |
| 151549 | ELISA GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 644878 | ELISA GONZALEZ ALVARADO | HC 2 BOX 4681 | | | BAYAMON | PR | 00784 |
| 644879 | ELISA GONZALEZ GARCIA | PO BOX 360083 | | | SAN JUAN | PR | 00936-0083 |
| 644880 | ELISA GONZALEZ TORRES | PO BOX 6262 | | | PONCE | PR | 00733 |
| 644881 | ELISA GONZALEZ TUTORA DE OLGA FONTANEZ | ADDRESS ON FILE | | | | | |
| 644882 | ELISA GUZMAN | 4 LA PUNTILLA D 2-34 | | | SAN JUAN | PR | 00901 |
| 644883 | ELISA I FONTANEZ TORRES | BOX 1361 | | | TRUJILLO ALTO | PR | 00977 |
| 151550 | ELISA I GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 151551 | ELISA I REYES OLIVERAS | ADDRESS ON FILE | | | | | |
| 644884 | ELISA I RIOS HERNANDEZ | HACIENDAS LAS MERCEDES | 27 CALLE IGUALDAD | | CAYEY | PR | 00736 |
| 644885 | ELISA I SANCHEZ FLORES | ADDRESS ON FILE | | | | | |
| 644886 | ELISA JUARBE | ADDRESS ON FILE | | | | | |
| 151552 | ELISA KARP/ INTEMENT PRODUC MANAGER | ADDRESS ON FILE | | | | | |
| 151553 | ELISA LEBRON MIRO | ADDRESS ON FILE | | | | | |
| 644887 | ELISA LOPEZ CABRERA | HC 01 BOX 5241 | | | BARRANQUITAS | PR | 00927 |
| 644888 | ELISA LOPEZ LOPEZ | P O BOX 270 | | | COMERIO | PR | 00782 |
| 644889 | ELISA LUGO VELEZ | HC 02 BOX 15802 | | | LAJAS | PR | 00667 |
| 644890 | ELISA M CASTILLO ORTIZ | URB PALMA REAL | 15 DULCINES | | RINCON | PR | 00677 |
| 151554 | ELISA M FIGUEROA NARVAEZ/ LUZ S NARVAEZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 644891 | ELISA M GONZALEZ | ADDRESS ON FILE | | | | | | |
| 644892 | ELISA M HERNANDEZ NEGRON | 78 KINGS COURT APT 4 C | | | SAN JUAN | PR | 00911 | |
| 644893 | ELISA M MALDONADO COLBERG | ADDRESS ON FILE | | | | | | |
| 644894 | ELISA M MARCHAND SANCHEZ | COND SJ CHATEAU | APT 902 191 | CESAR GONZALEZ | SAN JUAN | PR | 00918 | |
| 644895 | ELISA M ORTIZ TORRES | P O BOX 774 | | | COROZAL | PR | 00783 | |
| 151555 | ELISA M ROSADO RIVERA | ADDRESS ON FILE | | | | | | |
| 151556 | ELISA M TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 644896 | ELISA M UMPIERRE | COND MALAGA PARK | APT 6-D | | GUAYNABO | PR | 00971 | |
| 151557 | ELISA M. CRUZADO RAMOS | ADDRESS ON FILE | | | | | | |
| 151558 | ELISA MACHIN FLORES | ADDRESS ON FILE | | | | | | |
| 644897 | ELISA MALDONADO SOTO | P O BOX 504 | | | MANATI | PR | 00674 | |
| 644898 | ELISA MEJIAS CRUZ | ADDRESS ON FILE | | | | | | |
| 644899 | ELISA MENDEZ PAGAN | COND ARCOS DE CUPEY | 650 CECILIANA APTO 504 | | SAN JUAN | PR | 00926 | |
| 644900 | ELISA MERCADO MARQUEZ | 156 CALLE ANDRES ARUS | | | CAROLINA | PR | 00985 | |
| 644901 | ELISA MIRABAL SANCHEZ | ADDRESS ON FILE | | | | | | |
| 644902 | ELISA MODESTO SANCHEZ | 91 CALLE SAN JOSE OESTE | | | GUAYAMA | PR | 00764 | |
| 644903 | ELISA MOLERO BAEZ | RIO PLANTATION | 49 CALLE 2 ESTE | | BAYAMON | PR | 00961 | |
| 644904 | ELISA MORALES RIOS | ADDRESS ON FILE | | | | | | |
| 644905 | ELISA MURRAY WALDRON | URB ROLLING HILLS | 113 CALLE BRAZIL | | CAROLINA | PR | 00987 | |
| 843252 | ELISA NEGRON RIVERA | URB. PRADERAS | AL-3 CALLE 8 | | TOA BAJA | PR | 00949 | |
| 151559 | ELISA NUNEZ TORRES | ADDRESS ON FILE | | | | | | |
| 644906 | ELISA OCASIO ROLDAN | HC 30 BOX 30153 | | | SAN LORENZO | PR | 00754 | |
| 151560 | ELISA ORENGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 644907 | ELISA ORTEGA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 644908 | ELISA ORTIZ COTTO | ADDRESS ON FILE | | | | | | |
| 151561 | ELISA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 644909 | ELISA ORTIZ NIEVES | ADDRESS ON FILE | | | | | | |
| 644910 | ELISA ORTIZ SOTO | P O BOX 703 | | | ARROYO | PR | 00714 | |
| 644911 | ELISA ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 644912 | ELISA OSORIOS HIRALDO | ANTIGUA VIA CUPEY | Q 2 BLOQUE 17 | | SAN JUAN | PR | 00925 | |
| 644913 | ELISA PACHECO RIVERA | RR 4 BOX 27150 | | | TOA ALTA | PR | 00953 | |
| 2063975 | Elisa Pagan Valentin , Norma | ADDRESS ON FILE | | | | | | |
| 151562 | ELISA QUINONES SANTANA | ADDRESS ON FILE | | | | | | |
| 151563 | ELISA QUINONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 151564 | ELISA R GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 151565 | ELISA RAMOS REYES | ADDRESS ON FILE | | | | | | |
| 644914 | ELISA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 644915 | ELISA RENTAS | SANTA MONICA | S 11 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 644916 | ELISA REY HERNANDEZ | GOLDEN HILLS | C 4 CALLE ANIZETO DIAZ | | | TRUJILLO ALTO | PR | 00976 | |
| 644917 | ELISA RIVERA ALLENDE | BDA VISTA ALEGRE | 78 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 644918 | ELISA RIVERA NEGRON | JARDINES METROPOLITANO | 978 CALLE GUTENBERG | | | SAN JUAN | PR | 00927 | |
| 644919 | ELISA RIVERA VDA CESTARYS | 8630 BLACK MESA DR | | | | ORLANDO | FL | 32829-8760 | |
| 644920 | ELISA RODRIGUEZ | URB BOSQUE DEL LAGO | BH 12 VAIA ARIE | | | TRUJILLO ALTO | PR | 00976 | |
| 151566 | ELISA RODRIGUEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 151567 | ELISA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 644921 | ELISA RODRIGUEZ MALDONADO | P O BOX 1002 | | | | SABANA HOYOS | PR | 00688 | |
| 644922 | ELISA RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 644923 | ELISA ROSARIO DOMINGUEZ | URB ROYAL TOWN | 13-27 CALLE 34 | | | BAYAMON | PR | 00956-4504 | |
| 151568 | ELISA ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 644924 | ELISA ROSARIO PIZARRO | HC 01 BOX 19120 | | | | VEGA BAJA | PR | 00693 | |
| 644925 | ELISA SANCHEZ TORRES | P O BOX 19089 | | | | SAN JUAN | PR | 00901 | |
| 151569 | ELISA SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 151570 | ELISA SUAREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 151571 | ELISA TAPIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 151572 | ELISA TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 151573 | ELISA V ABRUNA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 644926 | ELISA VALLE GONZALEZ/CENTRO FISIOTERAPIA | PO BOX 1661 | | | | AGUADA | PR | 00602 | |
| 151574 | ELISA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 151575 | ELISA VEGA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 151576 | ELISA VEGA COLON | ADDRESS ON FILE | | | | | | | |
| 151577 | ELISA VELEZ | ADDRESS ON FILE | | | | | | | |
| 151578 | ELISA YBARRA CHARRO | ADDRESS ON FILE | | | | | | | |
| 151579 | ELISA ZAVALA CALDERON | ADDRESS ON FILE | | | | | | | |
| 151580 | ELISABEL CABAN COLON | ADDRESS ON FILE | | | | | | | |
| 151581 | ELISABEL DELGADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 644927 | ELISABEL M SOLIS ROBLES | ADDRESS ON FILE | | | | | | | |
| 843253 | ELISABEL MARRERO TORRES | HC 2 BOX 8908 | | | | YABUCOA | PR | 00767-9507 | |
| 644928 | ELISABET DIAZ CINTRON | RR 7 BOX 7610 | | | | SAN JUAN | PR | 00926 | |
| 151582 | ELISABET JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644929 | ELISABET PEREZ RODRIGUEZ | P O BOX 1069 | | | | VIEQUES | PR | 00765 | |
| 151583 | ELISABET REYES PAGAN | ADDRESS ON FILE | | | | | | | |
| 151584 | ELISABET RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 644930 | ELISABET RODRIGUEZ ORTIZ | URB SANTIAGO IGLESIAS | 1784 AVE PAZ GRADELA | | | SAN JUAN | PR | 00921 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 644931 | ELISABETH ALVARES TORRES | URB VALLE DE ARAMANA | 7 CALLE FLAMBOYAN | | COROZAL | PR | 00783 | |
| 151585 | ELISABETH MUNOZ MATOS | ADDRESS ON FILE | | | | | | |
| 151586 | ELISADDAI RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 151587 | ELISADEL FIGUEROA HERNANADEZ | ADDRESS ON FILE | | | | | | |
| 151588 | ELISADEL FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 644932 | ELISAIRIS VALLE RODRIGUEZ | URB VILLA NORMA | H 2 CALLE 1 | | QUEBRADILLAS | PR | 00678 | |
| 644933 | ELISAMAR SANTIAGO ROSARIO | EXT GATONI | A 21 CALLE PEDRO CRESPO | | VEGA BAJA | PR | 00693 | |
| 644934 | ELISAMARIE COLON RODRIGUEZ | COND RIVERSIDE PLAZA | 74 CALLE STA CRUZ APTO 17 A | | BAYAMON | PR | 00961 | |
| 644935 | ELISAMIR VARGAS CRUZ | URB VISTA AZUL | V 12 CALLE 24 | | ARECIBO | PR | 00612 | |
| 644937 | ELISAMUEL COTTON | ADDRESS ON FILE | | | | | | |
| 151589 | ELISAMUEL LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 644938 | ELISAMUEL MARTINEZ ANTONELLY | URB LOS MAESTROS | 462 CALLE T AGUILAR | | SAN JUAN | PR | 00926 | |
| 151590 | ELISAMUEL MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 644939 | ELISAMUEL MCKENZIE ADORNO | HC 05 BOX 11248 | | | COROZAL | PR | 00783 | |
| 2175757 | ELISAMUEL MERCED BAEZ | ADDRESS ON FILE | | | | | | |
| 644940 | ELISAMUEL MOLINA PARRILLA | 1 COND TORRES DE FRANCIA APT11A | | | SAN JUAN | PR | 00917 | |
| 151591 | ELISAMUEL MOLINA PARRILLA | P O BOX 192743 | | | SAN JUAN | PR | 00919 | |
| 644941 | ELISAMUEL MORALES DEGRO | ADDRESS ON FILE | | | | | | |
| 644942 | ELISAMUEL OTERO RODRIGUEZ | 307 CALLE GENERAL VALERO | | | FAJARDO | PR | 00738 | |
| 151592 | ELISAMUEL QUINONEZ TORRES | ADDRESS ON FILE | | | | | | |
| 644943 | ELISAMUEL RAMIREZ LEON | PO BOX 10163 | | | SAN JUAN | PR | 00908 | |
| 151593 | ELISAMUEL RAMIREZ LOZADA | ADDRESS ON FILE | | | | | | |
| 644944 | ELISAMUEL REYES SUAREZ | HC 1 BOX 5012 | | | SALINAS | PR | 00751 | |
| 644945 | ELISAMUEL SALAMO PEREZ | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 151594 | ELISAMUEL SANCHEZ VEGA | ADDRESS ON FILE | | | | | | |
| 644946 | ELISAMUEL SANTANA ORTIZ | ADDRESS ON FILE | | | | | | |
| 2176647 | ELISAMUEL SOTO SANABRIA | ADDRESS ON FILE | | | | | | |
| 644936 | ELISAMUEL TRUJILLO GARCIA | HC 1 BOX 6035 | | | JUNCOS | PR | 00777 | |
| 843254 | ELISANDRA BORGES OCASIO | 326 PASEO DE LA CEIBA | | | JUNCOS | PR | 00777 | |
| 644947 | ELISANDRA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 151595 | ELISANDRA NUNEZ GREEN | ADDRESS ON FILE | | | | | | |
| 151596 | ELISANDRA ORTIZ | ADDRESS ON FILE | | | | | | |
| 644948 | ELISANDRA RIVERA RIVERA | HC 01 BOX 6954 | BAJADERO | | ARECIBO | PR | 00616 | |
| 151597 | ELISANDRA RIVERA RIVERA | PO BOX 59 | | | BAJADERO | PR | 00616 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 644949 | ELISANDRA RODRIGUEZ MORENO | HC 1 BOX 19129 | | | | COAMO | PR | 00769 |
| 644950 | ELISANDRO BAEZ Y MARDA Z RIVERA | PO BOX 911 | | | | COMERIO | PR | 00782 |
| 644951 | ELISANIA MEDINA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 644952 | ELISANTA BRANDI ORTIZ | ADDRESS ON FILE | | | | | | |
| 151599 | ELISAUL VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 644953 | ELISAURA CUEVAS RAMIREZ | BO SANTANA | 105 SAGRADO CORAZON | | | ARECIBO | PR | 00612 |
| 644954 | ELISAURA VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | |
| 151600 | ELISAURA VEGA | ADDRESS ON FILE | | | | | | |
| 151601 | ELISBEL MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 644955 | ELISBEL TORRES ORTIZ | 425 SECTOR LA GRANJA | | | | UTUADO | PR | 00641 |
| 644956 | ELISBET RIVERA ROSARIO | ADDRESS ON FILE | | | | | | |
| 151602 | ELISCAMIL RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 151603 | ELISCO SOFTWARE CONSULTANTS | ADDRESS ON FILE | | | | | | |
| 151604 | ELISCO SOFTWARE CONSULTANTS CORP | ADDRESS ON FILE | | | | | | |
| 644957 | ELISE MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 151605 | ELISEL CINTRON MARZAN | ADDRESS ON FILE | | | | | | |
| 644958 | ELISEL CUADRADO COLON | RR 4 BOX 1321 | | | | BAYAMON | PR | 00956 |
| 644959 | ELISEL OTERO ADORNO | LAS AMAPOLAS | | | | CAROLINA | PR | 00979 |
| 151606 | ELISELOTTE VAZQUEZ LEON | ADDRESS ON FILE | | | | | | |
| 644960 | ELISEN MONTALVO | ADDRESS ON FILE | | | | | | |
| 151607 | ELISEO ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | |
| 151608 | ELISEO ACEVEDO RIOS | ADDRESS ON FILE | | | | | | |
| 151609 | ELISEO ARCE MORELL | ADDRESS ON FILE | | | | | | |
| 644963 | ELISEO ATANACIO ORTIZ | RR4 BOX 517 | | | | BAYAMON | PR | 00956 |
| 644964 | ELISEO BARBOSA TORRES | 754 BO DAGUAO | | | | NAGUABO | PR | 00718 |
| 644965 | ELISEO BERRIOS ROSADO | HC 71 BOX 1118 | | | | NARANJITO | PR | 00719 |
| 151610 | ELISEO CAPPAS FELICIANO | HC 2 BOX 7816 | | | | GUAYANILLA | PR | 00656-9761 |
| 151611 | ELISEO CAPPAS FELICIANO CAPPAS BUS LINE | HC 02 BOX 7816 | | | | GUAYANILLA | PR | 00656-9761 |
| 644966 | ELISEO CARABALLO | PO BOX 1490 | | | | CABO ROJO | PR | 00623 |
| 151612 | ELISEO COLON VAZQUEZTELL | ADDRESS ON FILE | | | | | | |
| 151614 | ELISEO CORTES | REYNALDO ACEVEDO VÉLEZ | CALLE GAYA BENEJAM #15 | PO BOX 1351 | | SAN SEBASTIÓN | PR | 00685 |
| 151615 | ELISEO COTTO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 151616 | ELISEO DIAZ MOLINA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 644967 | ELISEO ECHEVARRIA SANTOS | LAS LOMAS | 763 CALLE 29 SO | | SAN JUAN | PR | 00922 |
| 644968 | ELISEO GAETAN MEJIAS | PO BOX 8987 | | | SAN JUAN | PR | 00901 |
| 644969 | ELISEO GONZALEZ RODRIGUEZ | HC 03 BOX 32241 | | | HATILLO | PR | 00659 |
| 151617 | ELISEO GONZALEZ Y LUZ GOITYA | ADDRESS ON FILE | | | | | |
| 151618 | ELISEO HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | |
| 644970 | ELISEO LOPEZ DELGADO | ADDRESS ON FILE | | | | | |
| 151619 | ELISEO LOPEZ RESTO | ADDRESS ON FILE | | | | | |
| 644962 | ELISEO LOZADA MEDINA | HC 04 BOX 15654 | | | HUMACAO | PR | 00791-9482 |
| 644971 | ELISEO MALDONADO ROSA | PO BOX 821 | | | DORADO | PR | 00646 |
| 644972 | ELISEO MARTINEZ GONZALEZ | PO BOX 359 | | | SABANA HOYOS | PR | 00688 |
| 151620 | ELISEO MIRANDA COLON | ADDRESS ON FILE | | | | | |
| 151621 | ELISEO MIRANDA COLON | ADDRESS ON FILE | | | | | |
| 151622 | ELISEO MOLINA ESTRADA | ADDRESS ON FILE | | | | | |
| 843255 | ELISEO MOLINA ESTRADA E ISABEL DEL VALLE | PO BOX 1608 | | | CANOVANAS | PR | 00729-1608 |
| 644973 | ELISEO MORALES BERRIOS | PO BOX 297 | | | NARANJITO | PR | 00719 |
| 151623 | ELISEO NIEVES ACEVEDO | ADDRESS ON FILE | | | | | |
| 151624 | ELISEO NIEVES AGOSTO | ADDRESS ON FILE | | | | | |
| 151625 | ELISEO NIEVES FONTANEZ | ADDRESS ON FILE | | | | | |
| 644974 | ELISEO NIEVES FONTANEZ | ADDRESS ON FILE | | | | | |
| 151626 | ELISEO NIEVES FONTANEZ | ADDRESS ON FILE | | | | | |
| 151627 | ELISEO NUNEZ LUGO | ADDRESS ON FILE | | | | | |
| 644975 | ELISEO OJEDA DEL VALLE | PO BOX 3353 | | | BAYAMON | PR | 00958 |
| 644976 | ELISEO OTERO | P O BOX 79184 | | | SAN JUAN | PR | 00902 |
| 644961 | ELISEO PAGAN APONTE | L41 CALLE TOPACIO | | | TOA ALTA | PR | 00953-3555 |
| 644977 | ELISEO PEREZ SANCHEZ | VILLA PRADES | 688 CALLE FRANCISCO P CORTES | | SAN JUAN | PR | 00924 |
| 151628 | ELISEO REYES COREANO | ADDRESS ON FILE | | | | | |
| 644978 | ELISEO RIOS MORALES | ADDRESS ON FILE | | | | | |
| 151629 | ELISEO RIOS VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 151630 | ELISEO RIVERA BAEZ | ADDRESS ON FILE | | | | | |
| 644979 | ELISEO RIVERA COLON | BARRIO PALO ALTO 8 | | | MANATI | PR | 00674 |
| 644980 | ELISEO RIVERA CORTES | BARRIO BUENA VISTA | 123 CALLE PALMA REAL | | CAROLINA | PR | 00985 |
| 644981 | ELISEO RIVERA CORTES | BRISAS DE BORINQUEN II | EDIF 1 APT 201 | | CAROLINA | PR | 00985 |
| 151631 | ELISEO RIVERA SANTANA | ADDRESS ON FILE | | | | | |
| 644982 | ELISEO ROBLES MONJE | PO BOX 7126 | | | PONCE | PR | 00732 |
| 644984 | ELISEO RODRIGUEZ ALBELO | P O BOX 792 | | | CIALES | PR | 00638 |
| 644983 | ELISEO RODRIGUEZ ALBELO | PO BOX 12365 | | | SAN JUAN | PR | 00926-1365 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 644985 | ELISEO ROMAN RIVERA | PO BOX 924 | | | | NARANJITO | PR | 00719 | |
| 644986 | ELISEO RUIZ CAMACHO | B 5 BORINQUEN | | | | TRUJILLO ALTO | PR | 00976 | |
| 151632 | ELISEO RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 151633 | ELISEO SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 151634 | ELISEO SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 843256 | ELISEO SANCHEZ RAMOS | PO BOX 921 | | | | COMERIO | PR | 00782 | |
| 644987 | ELISEO SOTO SANTIAGO | P O BOX 1087 | | | | SANTA ISABEL | PR | 00757 | |
| 644988 | ELISEO SUSTACHE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 151635 | ELISEO SUSTACHE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 151613 | ELISEO TOLEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 644989 | ELISEO TORRES FIGUEROA | HC 1 BOX 4313 | | | | VILLALBA | PR | 00766-9712 | |
| 644990 | ELISEO VIDAL MARTINEZ | P O BOX 1413 | | | | CABO ROJO | PR | 00623 | |
| 151636 | ELISHA CARDENALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 151637 | ELISHA FELICIANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151638 | ELISHA I RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 151639 | ELISHALEM NEGRON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 644992 | ELISIN SANCHEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 151640 | ELISINA CALCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 644993 | ELISINA DELBREY HERNANDEZ | VILLA JUSTICIA | A 46 INTERIOR CALLE PARQUECITO | | | CAROLINA | PR | 00987 | |
| 644994 | ELISMAEL CIRINO RIVERA | 187 PARCELAS SUAREZ | | | | LOIZA | PR | 00772 | |
| 151641 | ELISONIA MEDINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 151642 | ELISSA J BRAWN SCHEER | ADDRESS ON FILE | | | | | | | |
| 151643 | ELISSA J. CHAZDON | ADDRESS ON FILE | | | | | | | |
| 151644 | ELISSETTE VAZQUEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 151645 | ELITE BCO. LLC | PO BOX 9023165 | | | | SAN JUAN | PR | 00902 | |
| 644996 | ELITE BLINDS | P O BOX 1366 | | | | ISABELA | PR | 00632 | |
| 151646 | ELITE BUSINESS CONSULTANT, LLC | 1511 AVE. PONCE DE LEON | SUITE 153 | | | SAN JUAN | PR | 00906 | |
| 151647 | ELITE BUSINESS CONSULTANTS | 161 AVENIDA PONCE DE LEON | SUITE 201 | | | SAN JUAN | PR | 00917-1205 | |
| 151648 | ELITE CLEANING SERVICES INC | 252 PONCE DE LEON AVE | SUITE 301 | | | SAN JUAN | PR | 00918 | |
| 2138204 | ELITE EDUCATIONAL GROUP CORP (NEMA) | RIVERA RIVERA, ELIAS | PO BOX 8978 | | | BAYAMON | PR | 00960 | |
| 2137593 | ELITE EDUCATIONAL GROUP CORP (NEMA) | RIVERA RIVERA, ELIAS | 1210 Roosevelt | | | Irvine | CA | 92620 | |
| 837580 | ELITE EDUCATIONAL GROUP CORP (NEMA) | Urb. Hermanas Davila Calle Ave. Betance | 400 Buzon 31098 | | | BAYAMON | PR | 00959 | |
| 837581 | ELITE EDUCATIONAL GROUP CORP (NEMA) | URB. HERMANAS DAVILA CALLE AVE. BETANCES 400 | BUZON 31098 | | | BAYAMON | PR | 00959 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 151649 | ELITE INSURANCE SERVICES INC | 1608 CALLE BORI STE 306 | | | | SAN JUAN | PR | 00927-6146 | |
| 843257 | ELITE POWER RESTORES | RR4 PO BOX 789 | | | | BAYAMON | PR | 00956 | |
| 151650 | ELITE REAL ESTATE SALES | 25 ROBLE VALLEY STREET | | | | HUMACAO | PR | 00791 | |
| 644997 | ELITE SECURITY GROUP | P O BOX 21234 | | | | SAN JUAN | PR | 00928 | |
| 151651 | ELITE SECURITY GROUP INC | PO BOX 20974 | | | | SAN JUAN | PR | 00928 | |
| 644998 | ELITE SECURITY SERVICE | COND LAGUNA GARDEN | SUITE E | | | CAROLINA | PR | 00979 | |
| 151652 | ELITE SERIES GROUP INC | URB RIO PIEDRAS HEIGHTS | 1631 CALLE TIGRIS | | | SAN JUAN | PR | 00926 | |
| 644999 | ELITE SPORT | PO BOX 7679 | | | | SAN JUAN | PR | 00916 | |
| 645000 | ELITE SPORT SHOP | 53 SECTOR LA PRA | BO LAS CUEVAS | | | TRUJILLO ALTO | PR | 00976 | |
| 843258 | ELITE SPORTS WEAR | AFRODITA ST. #1718 VENUS GARDEN | | | | SAN JUAN | PR | 00926 | |
| 151653 | ELITE VERTICAL SUPPLY | URB VILLA CAROLINA | AVE ROBERTO CLEMENTE | BLOQ 123 NÚM 24 | | CAROLINA | PR | 00985 | |
| 645001 | ELITE VERTICAL SUPPLY INC | VILLA CAROLINA | 123-24 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 151654 | ELITEBCO LLC | 161 AVE PONCE DE LEON STE 201 | | | | SAN JUAN | PR | 00917 | |
| 151655 | ELITEBCO LLC | 161 AVENIDA PONCE DE LEON SUITE 201 | | | | SAN JUAN | PR | 00917-1205 | |
| 645003 | ELITH RIVERA IRIZARRY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 645002 | ELITH RIVERA IRIZARRY | URB GLENVIEW GARDENS | CC 6 CALLE N 14 | | | PONCE | PR | 00731 | |
| 151656 | ELITHET SILVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 843259 | ELITSIA M DAVILA ROMAN | PO BOX 1286 | | | | YABUCOA | PR | 00767-1286 | |
| 151657 | ELIU A DAVILA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 645005 | ELIU CORNIER MEDINA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 645004 | ELIU CORNIER MEDINA | HC 02 BOX 11286 | | | | MOCA | PR | 00676 | |
| 151658 | ELIU ECHEVARRIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 645006 | ELIU ECHEVARRIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 645007 | ELIU HERNANDEZ DIAZ | PO BOX 16429 | | | | SAN JUAN | PR | 00908-6429 | |
| 151659 | ELIU IRIZARRY NEGRON | ADDRESS ON FILE | | | | | | | |
| 645009 | ELIU N GUZMAN SANTIAGO | PO BOX 9300851 | | | | SAN JUAN | PR | 00928-0851 | |
| 645010 | ELIU ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 151660 | ELIU ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 151661 | ELIU ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 151662 | ELIU PARRILLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 645011 | ELIU R ECHEVARRIA ALVAREZ | P O BOX 619 | | | | MERCEDITA | PR | 00715 | |
| 645012 | ELIU RIVERA LUCENA | PLAZA ESCORIAL | PARQUE DE LAS FLORES | APTO 2504 | | CAROLINA | PR | 00987 | |
| 645013 | ELIU RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151663 | ELIUBERTO TORRES CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 151664 | ELIUD A DEL TORO RIVERA | ADDRESS ON FILE | | | | | | |
| 645014 | ELIUD ALVAREZ ARCE | P O BOX 1948 | | | | ISABELA | PR | 00662 |
| 151665 | ELIUD ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 151666 | ELIUD BALLESTER Y LUZ M JIMENEZ | ADDRESS ON FILE | | | | | | |
| 151667 | ELIUD BARRETO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 151668 | ELIUD BERRIOS RIOS | ADDRESS ON FILE | | | | | | |
| 151669 | ELIUD BERRIOS Y ANGELA FONTANEZ | ADDRESS ON FILE | | | | | | |
| 645015 | ELIUD BURGOS SANTIAGO | 77 BALDWIN LANE | | | | WILLINBORO | WI | 08046-1530 |
| 151670 | ELIUD DE JESUS SANTANA | ADDRESS ON FILE | | | | | | |
| 151671 | ELIUD DEL TORO RIVERA | ADDRESS ON FILE | | | | | | |
| 645017 | ELIUD ESPINOSA DIAZ | P O BOX 9303 | | | | HUMACAO | PR | 00792 |
| 151672 | ELIUD GERENA LOPEZ | ADDRESS ON FILE | | | | | | |
| 645018 | ELIUD GERENA ROSARIO | ADDRESS ON FILE | | | | | | |
| 151673 | ELIUD GOMEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 645019 | ELIUD HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 645020 | ELIUD I VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 151674 | ELIUD JUARBE CRUZ DBA EJC CONSULTORES & | ASOCIADOS | PMB 1089 | 243 CALLE PARIS | | SAN JUAN | PR | 00917-3632 |
| 151675 | ELIUD JUARBE DBA EJC CONSULTORES & | ASOCIADOS | JARD BAYAMONTE 30 C/ PELICANO | | | BAYAMON | PR | 00956 |
| 151676 | ELIUD LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 645021 | ELIUD M RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 151677 | ELIUD M. DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 645022 | ELIUD MANUEL DIAZ GONZALEZ | P O BOX 1123 | | | | CAMERIO | PR | 00782 |
| 151678 | ELIUD MARRERO MORALES | ADDRESS ON FILE | | | | | | |
| 151679 | ELIUD MARRERO MORALES | ADDRESS ON FILE | | | | | | |
| 645023 | ELIUD MARTINEZ TIRU | ESTACION PALOMAS | P O BOX 2055 | | | YAUCO | PR | 00698 |
| 151680 | ELIUD MASSAS BONILLA | ADDRESS ON FILE | | | | | | |
| 645024 | ELIUD MERCADO AVILES | PO BOX 1489 | | | | BARCELONETA | PR | 00617-1489 |
| 151681 | ELIUD MOYA DIAZ | ADDRESS ON FILE | | | | | | |
| 151682 | ELIUD MUNIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 645025 | ELIUD PADILLA ESCOBAR | ADDRESS ON FILE | | | | | | |
| 151683 | Eliud Ramos Nieves | ADDRESS ON FILE | | | | | | |
| 645026 | ELIUD RIVERA | ADDRESS ON FILE | | | | | | |
| 645027 | ELIUD RIVERA GABRIEL | PMB 178 | PO BOX 2400 | | | TOA BAJA | PR | 00951 |
| 2176622 | ELIUD RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 151684 | ELIUD RIVERA ROSA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 151685 | ELIUD RIVERA ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 151686 | ELIUD RODRÍGUEZ FIGUEROA | LCDO. ANGEL JUARBE DE JESÚS | PO BOX 1907 | | UTUADO | PR | 00641 | |
| 645028 | ELIUD RODRIGUEZ MESTRE | PLAYA HUCARES | BOX 20-A | | NAGUABO | PR | 00718 | |
| 645029 | ELIUD RODRIGUEZ OCASIO | URB VILLAS DEL SOL | 407 CALLE TORREMOLINOS | | CAROLINA | PR | 00985 | |
| 151687 | ELIUD ROMAN MARRERO | ADDRESS ON FILE | | | | | | |
| 151688 | ELIUD ROMERO BALBUENA | ADDRESS ON FILE | | | | | | |
| 645030 | ELIUD ROSADO ROSADO | ADDRESS ON FILE | | | | | | |
| 151689 | ELIUD RUBIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 151690 | ELIUD S MENDEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 645031 | ELIUD S PIZARRO OROZCO | URB VILLA FONATANA | 3PN6 VIA 68 | | CAROLINA | PR | 00983 | |
| 151691 | ELIUD SALDANA RIVERA | ADDRESS ON FILE | | | | | | |
| 151692 | ELIUD SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 645032 | ELIUD SANCHEZ RUIZ | URB APRIL GARDENS | 202 CALLE 23 | | LAS PIEDRAS | PR | 00771 | |
| 645033 | ELIUD SANTANA CAQUIAS | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 645034 | ELIUD SOLIVAN PEREZ | HC 43 BOX 10964 | | | CAYEY | PR | 00736 | |
| 2137927 | ELIUD SOTO ALCANZAR | ELIUD SOTO ALCAZAR | PO BOX 441 | | FLORIDA | PR | 00650 | |
| 2163814 | ELIUD SOTO ALCANZAR | PO BOX 441 | | | FLORIDA | PR | 00650 | |
| 151693 | ELIUD SOTO ALCAZAR | ADDRESS ON FILE | | | | | | |
| 151694 | ELIUD SOTO SALAZAR | ADDRESS ON FILE | | | | | | |
| 645035 | ELIUD TORRES COLON / EQ PONY STA ISABEL | PO BOX 516 | | | SANTA ISABEL | PR | 00757 | |
| 645036 | ELIUD TORRES VILLEGAS | HC 04 BOX 47602 | | | CAGUAS | PR | 00725 | |
| 645037 | ELIUD VALENTIN DBA E & M VERTICAL | VALLE TOLIMA | D 19 AVE RICKY SEDQA | | CAGUAS | PR | 00725 | |
| 645038 | ELIUD ZAYAS SANTIAGO | JACAGUAS | HC 03 BOX 11050 | | JUANA DIAZ | PR | 00795 | |
| 645039 | ELIUDIS VEGA RUIZ | ADDRESS ON FILE | | | | | | |
| 151695 | ELIUS ROBLES BENITEZ | ADDRESS ON FILE | | | | | | |
| 151696 | ELIUT BERRIOS GARCIA | ADDRESS ON FILE | | | | | | |
| 151697 | ELIUT BESARES ROSADO V AC | LCDA. RHAYSA HORTA FELICIANO | PO BOX 7992 | | PONCE | PR | 00732-7992 | |
| 151698 | ELIUT CONSTRUCTION | P O BOX 1588 | | | OROCOVIS | PR | 00720 | |
| 151699 | ELIUT FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 151700 | ELIUT FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 645040 | ELIUT FLORES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 645041 | ELIUT IRIZARRY MERCADO | BOX 630 | | | LARES | PR | 00669 | |
| 645042 | ELIUT MAISONET DE JESUS | 4TA EXT VILLA CAROLINA | 19 BLOQ 145 CALLE 416 | | CAROLINA | PR | 00985 | |
| 151701 | ELIUT ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 645043 | ELIUT PAGAN MORALES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 151702 | ELIUT REYES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 645044 | ELIUT RIVERA NEVAREZ | BO ESPINOSA | HC 80 BOX 8329 | | | DORADO | PR | 00646 | |
| 151703 | ELIUT ROBLES REYES | ADDRESS ON FILE | | | | | | | |
| 645045 | ELIUT RODRIGUEZ HERNANDEZ | URB LA ESPERANZA | B 5 APT 1 | | | JUANA DIAZ | PR | 00795 | |
| 151704 | ELIUT ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 151705 | ELIUT SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645046 | ELIUTT DE JESUS AYALA | URB VALENCIA | 524 CALLE BAENA | | | SAN JUAN | PR | 00923 | |
| 645047 | ELIVETT ORONA ESTRONZA | HC 1 BOX 4481 | | | | ADJUNTAS | PR | 00601 | |
| 151706 | ELIX A MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 151707 | ELIX AROCHO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 645048 | ELIX JOHANY JIMENEZ TORRES | HC 04 BOX 18050 | | | | CAMUY | PR | 00627 | |
| 151708 | ELIX M AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 645049 | ELIX M PLACERES PEREZ | P O BOX 5529 | | | | HUMACAO | PR | 00792 | |
| 843260 | ELIX MORALES CUBERO | MONTECASINO HEIGHTS | RIO LAJAS 127 | | | TOA ALTA | PR | 000953 | |
| 645050 | ELIX RIVERA ROUCHET | URB GLENVIEW GARDENS | AA 17 CALLE N17 | | | PONCE | PR | 00730 | |
| 645051 | ELIX VELEZ OTERO | ESTANCIAS DE TORTUGUERO | 367 CALLE TARTAGO | | | VEGA BAJA | PR | 00693 | |
| 151709 | ELIXMARIE CALIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 645052 | ELIZ I RIVERA NEGRON | HC 01 BOX 6395 1 | | | | MOROVIS | PR | 00687 | |
| 151710 | ELIZ I TORRES QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 151711 | ELIZ M LOPEZ / LUIS A SILVA | ADDRESS ON FILE | | | | | | | |
| 151712 | ELIZ Y MARTINEZ BELLBER | ADDRESS ON FILE | | | | | | | |
| 151713 | ELIZA BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 151714 | Eliza Baez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 151715 | ELIZA BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151716 | ELIZA BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 151717 | ELIZA CEDENO, DAISY I | ADDRESS ON FILE | | | | | | | |
| 151718 | ELIZA COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1806222 | Eliza Colón, Lydia Ester | ADDRESS ON FILE | | | | | | | |
| 151719 | ELIZA COLON, MARIA NELLY | ADDRESS ON FILE | | | | | | | |
| 151720 | ELIZA COLON, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 645053 | ELIZA CRUZ | URB CAMPANILLAS | A 19 CALLE EURO | | | TOA BAJA | PR | 00949 | |
| 645054 | ELIZA CRUZ CASTRO | 1 ROD OLMO | CALLE E | | | ARECIBO | PR | 00612 | |
| 151721 | ELIZA GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 151722 | ELIZA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 151723 | ELIZA J. LOPEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 645055 | ELIZA M GALARZA RODRIGUEZ | 1 ENCENADA | 1 CALLE LAS BRUJAS | | | GUANICA | PR | 00647 | |
| 645057 | ELIZA M GONZALEZ SUAREZ | VILLAS DEL MAR CARIBE | SOLAR F9 | | | GUAYAMA | PR | 00787 | |
| 645058 | ELIZA M RODRIGUEZ CARABALLO | PO BOX 2245 | | | | SAN GERMAN | PR | 00683 | |
| 151724 | ELIZA MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 154 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 645059 | ELIZA MARTINEZ SANTANA | RES MANUEL A PEREZ | EDIF A 2 APT 29 | | | SAN JUAN | PR | 00923 | |
| 2171080 | Eliza Morales, Rafael | ADDRESS ON FILE | | | | | | |
| 2171616 | Eliza Morales, Ramona | ADDRESS ON FILE | | | | | | |
| 151725 | ELIZA MORALES, RAMONITA E | ADDRESS ON FILE | | | | | | |
| 151726 | ELIZA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 151727 | ELIZA ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1997751 | Eliza Ortiz, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 151728 | ELIZA ORTIZ, INEABEL | ADDRESS ON FILE | | | | | | |
| 645060 | ELIZA PEREZ COLON | ADDRESS ON FILE | | | | | | |
| 645061 | ELIZA PLASA BORIA | HC 03 BOX 22406 | | | | RIO GRANDE | PR | 00745 | |
| 151729 | ELIZA QUILES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 151730 | ELIZA RAMOS, LUZ T | ADDRESS ON FILE | | | | | | |
| 151731 | ELIZA RAMOS, OLGA H | ADDRESS ON FILE | | | | | | |
| 645062 | ELIZA RESTO AGOSTO | BARRIO MANGO | PARCELA 211 | | | JUNCOS | PR | 00777 | |
| 645063 | ELIZA RIOS MENDEZ | P O BOX 727 | | | | LAS PIEDRAS | PR | 00771 | |
| 151732 | ELIZA RIOS VARGAS V LOTERIA DE PR , DEPT DE HACIENDA | VICTOR RIVERA TORRES | 1502 AVE. FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 843261 | ELIZA RIVERA MIGUEL A | BOSQUE REAL | APT 808 | | | SAN JUAN | PR | 00926 | |
| 151733 | ELIZA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 151734 | ELIZA RIVERA, JOEL M | ADDRESS ON FILE | | | | | | |
| 151735 | ELIZA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 151736 | ELIZA RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 151737 | ELIZA SANCHEZ, AURIE | ADDRESS ON FILE | | | | | | |
| 151738 | ELIZA SANCHEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | |
| 645064 | ELIZA VEGA | 79 CALLE EVARISTO VAZQUEZ | | | | CAYEY | PR | 00736 | |
| 1993043 | Eliza, Carmen Alicia | ADDRESS ON FILE | | | | | | |
| 1992919 | ELIZA, CARMEN ALICIA | ADDRESS ON FILE | | | | | | |
| 151739 | ELIZA, JULIA L | ADDRESS ON FILE | | | | | | |
| 645065 | ELIZABEL ARROYO AYUSO | ADDRESS ON FILE | | | | | | |
| 645072 | ELIZABETH A CANALES ULLOA | ADDRESS ON FILE | | | | | | |
| 151740 | ELIZABETH A DALLMAYR VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 645073 | ELIZABETH A HOFFMASTER FAHL | ADDRESS ON FILE | | | | | | |
| 645074 | ELIZABETH A LAUZURIQUE | CONDOMINIO MONTE REY ESTATES | 9 AVE LAGUNA 124 | | | CAROLINA | PR | 00979 | |
| 645075 | ELIZABETH A TORMES | PMB 2 PO BOX 605703 | | | | AGUADILLA | PR | 00605 | |
| 645076 | ELIZABETH A. PINTADO DIAZ | URB JARDINES DE CAGUAS | B 71 C STREET | | | CAGUAS | PR | 00725 | |
| 151741 | ELIZABETH ABELA FARDONK | ADDRESS ON FILE | | | | | | |
| 151742 | ELIZABETH ABELLA FARDONK | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 151743 | ELIZABETH ABRIL GRAJALES | ADDRESS ON FILE | | | | | |
| 645077 | ELIZABETH ACEVEDO | 48 CALLE BTANCES APT 8 BZN 8 | | | CAGUAS | PR | 00725 |
| 645078 | ELIZABETH ACEVEDO MARTINEZ | BOX 1938 | | | SAN SEBASTIAN | PR | 00685 |
| 843262 | ELIZABETH ACEVEDO SALAS | PO BOX 2030 | | | AGUADILLA | PR | 00605-2030 |
| 151744 | ELIZABETH ACEVEDO VARGAS | ADDRESS ON FILE | | | | | |
| 645079 | ELIZABETH ACOSTA PROSPER | ADDRESS ON FILE | | | | | |
| 645080 | ELIZABETH ACOSTA RIVERA | ADDRESS ON FILE | | | | | |
| 645081 | ELIZABETH ACOSTA VEGA | ADDRESS ON FILE | | | | | |
| 151745 | ELIZABETH ACOSTA VEGA | ADDRESS ON FILE | | | | | |
| 843263 | ELIZABETH AGOSTO NUNEZ | URB. SANTA MARIA | A-12 CALLE 1 | | TOA BAJA | PR | 00949 |
| 645082 | ELIZABETH ALEMAN QUILES | 7 BDA ARIZONA | | | LARES | PR | 00669 |
| 151746 | ELIZABETH ALERS | ADDRESS ON FILE | | | | | |
| 645083 | ELIZABETH ALFONSO MURPHY | URB VEVE CALZADA | F 35 CALLE 16 | | FAJARDO | PR | 00738 |
| 151747 | ELIZABETH ALICEA | ADDRESS ON FILE | | | | | |
| 151748 | ELIZABETH ALICEA CRESPO | ADDRESS ON FILE | | | | | |
| 645084 | ELIZABETH ALICEA RODRIGUEZ | URB VILLA NUEVA | K 33 CALLE 5 | | CAGUAS | PR | 00725 |
| 645086 | ELIZABETH ALICEA TOMASSINI | BO MONTELLANOS | SECTOR RIVERA INT CARR 173 KM 2 1 | | CIDRA | PR | 00739 |
| 645085 | ELIZABETH ALICEA TOMASSINI | RR 02 BOX 7570 | | | CIDRA | PR | 00739-9748 |
| 645087 | ELIZABETH ALICEA TORRES | HC 71 BOX 16263 | | | BAYAMON | PR | 00956 |
| 645088 | ELIZABETH ALICEA VELEZ | HC 3 BOX 9724 | | | LARES | PR | 00669 |
| 151749 | ELIZABETH ALMESTICA LOPEZ | ADDRESS ON FILE | | | | | |
| 645089 | ELIZABETH ALMESTICA RIVERA | ADDRESS ON FILE | | | | | |
| 645090 | ELIZABETH ALVARADO RIVERA | ADDRESS ON FILE | | | | | |
| 151751 | ELIZABETH ALVARADO RIVERA | ADDRESS ON FILE | | | | | |
| 645091 | ELIZABETH ALVARADO TORRES | LUQUILLO MAR | CC 33 CALLE C | | LUQUILLO | PR | 00773 |
| 645092 | ELIZABETH ALVAREZ DE BARBOSA | PO BOX 2423 | | | BAYAMON | PR | 00960 |
| 645093 | ELIZABETH ALVAREZ ORTIZ | P O BOX 721 | | | SALINAS | PR | 00751 |
| 645094 | ELIZABETH ALVAREZ SOTO | C 13 URB ALHAMBRA | | | FAJARDO | PR | 00738 |
| 645095 | ELIZABETH AMARO CRUZ | ADDRESS ON FILE | | | | | |
| 151752 | ELIZABETH ANDINO REYES | ADDRESS ON FILE | | | | | |
| 151753 | ELIZABETH ANDINO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 151754 | ELIZABETH ANDINO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 151755 | ELIZABETH ANDUJAR ROSADO | ADDRESS ON FILE | | | | | |
| 151756 | ELIZABETH APONT MOJCA | ADDRESS ON FILE | | | | | |
| 151757 | ELIZABETH APONTE | ADDRESS ON FILE | | | | | |
| 645096 | ELIZABETH APONTE | ADDRESS ON FILE | | | | | |
| 151758 | ELIZABETH APONTE AYALA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 645097 | ELIZABETH APONTE OSORIO | PO BOX 9321 | | | | BAYAMON | PR | 00960 | |
| 645098 | ELIZABETH APONTE RIVERA | VILLAS DEL REY | LL 25 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 645099 | ELIZABETH APONTE RODRIGUEZ | P O BOX 478 | | | | BARRANQUITAS | PR | 00794 | |
| 645100 | ELIZABETH ARBELO RODRIGUEZ | RR 4 BOX 3050 | | | | BAYAMON | PR | 00956 | |
| 151759 | ELIZABETH ARBELO RODRIGUEZ | RR-4 BUZÓN 3050 | | | | BAYAMON | PR | 00956 | |
| 151760 | ELIZABETH ARCE COLON | ADDRESS ON FILE | | | | | | | |
| 151761 | ELIZABETH ARCHILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 151762 | ELIZABETH ARRIAGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 151763 | ELIZABETH ARROBA BELMONTE | ADDRESS ON FILE | | | | | | | |
| 645101 | ELIZABETH ARROYO CRUZ | HC 01 BOX 4345 | | | | YABUCOA | PR | 00767 | |
| 645102 | ELIZABETH ARROYO OJEDA | 2155 PASEO ATENAS | | | | TOA BAJA | PR | 00949 | |
| 645103 | ELIZABETH AVILES | LOMAS VERDES | 4A 34 VERBENA | | | BAYAMON | PR | 00956 | |
| 151764 | ELIZABETH AVILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 151765 | ELIZABETH AVILES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 645104 | ELIZABETH AYALA | HC 02 BOX3775 | | | | LUQUILLO | PR | 00773 | |
| 151766 | ELIZABETH AYALA DURAN | ADDRESS ON FILE | | | | | | | |
| 151767 | ELIZABETH AYALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 645105 | ELIZABETH AYALA MENDEZ | HC 02 BOX 15019 | | | | ARECIBO | PR | 00612 | |
| 151768 | ELIZABETH BADILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 645106 | ELIZABETH BAEZ | HC 30 BOX 32353 | | | | SAN LORENZO | PR | 00754 | |
| 151769 | ELIZABETH BAEZ | PARQUE DE LAS GAVIOTAS 701 | CALLE PARQUE DE LAS GAVIOTAS A | | | SABANA SECA | PR | 00952 | |
| 645107 | ELIZABETH BAEZ CAMACHO | HC 1 BOX 5758 | | | | GUAYNABO | PR | 00971 | |
| 151770 | ELIZABETH BAEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 645108 | ELIZABETH BAEZ PEREZ | PO BOX 4287 | | | | CAROLINA | PR | 00984 | |
| 645109 | ELIZABETH BAEZ TOLLENS | PO BOX 2668 | | | | GUAYNABO | PR | 00970 | |
| 151771 | ELIZABETH BAEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 843264 | ELIZABETH BAISI PASTOR | LOIZA VALLEY | 728 CALLE COROLA | | | CANOVANAS | PR | 00729 | |
| 645110 | ELIZABETH BAISI PASTOR | URB LOIZA VALLEY | 728 CALLE COROLA | | | CANOVANAS | PR | 00729 | |
| 151772 | ELIZABETH BARBOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645111 | ELIZABETH BARRETO MARQUEZ | PO BOX 2394 | | | | MOCA | PR | 00676 | |
| 645112 | ELIZABETH BARRETO ORTIEZ | PMB 142 P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 151773 | ELIZABETH BAUZO CARABALLO Y/O | ADDRESS ON FILE | | | | | | | |
| 645066 | ELIZABETH BENIQUEZ BENIQUEZ | URB PARKSIDE | C 11 CALLE 4 | | | GUAYNABO | PR | 00968-3305 | |
| 645113 | ELIZABETH BENITEZ RIVERA | RES BUENA VISTA | ED 6 APT 22 | | | GURABO | PR | 00778 | |
| 645114 | ELIZABETH BERNARD MARCANO | HC 71 BOX 1538 | | | | NARANJITO | PR | 00719 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 645116 | ELIZABETH BERRIOS TIRADO | URB PINARES | 321 CALLE PASEO CIPRES | | VEGA BAJA | PR | 00693 | |
| 645115 | ELIZABETH BERRIOS TIRADO | URB PRADERAS DEL SUR | 714 CALLE CEDRO | | SANTA ISABEL | PR | 00757-2057 | |
| 151774 | ELIZABETH BETANCOURT HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 645117 | ELIZABETH BLANC ACEVEDO | 38 CENTRO COMERCIAL HUMACAO | | | HUMACAO | PR | 00791 | |
| 151775 | ELIZABETH BONET ROJAS | 598 CALLE OBDULIO VEGA | BO. CAMACEYES | | AGUADILLA | PR | 00603 | |
| 645118 | ELIZABETH BONET ROJAS | RES VILLANUEVA | EDIF 25 APT 244 | | AGUADILLA | PR | 00603 | |
| 645119 | ELIZABETH BONILLA | 400 CALAF SUITE 329 | | | SAN JUAN | PR | 00918 | |
| 151776 | ELIZABETH BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 645120 | ELIZABETH BONILLA RUIZ | PO BOX 9191 | | | CAROLINA | PR | 00988 9191 | |
| 645121 | ELIZABETH BORRERO SANTIAGO | URB CAMPO ALEGRE | I - 17 CALLE CEREZA | | BAYAMON | PR | 00956 | |
| 645122 | ELIZABETH BOURBON PI A | B15 INTERAMERIAN GARDEN APTS APT 1A | | | TRUJILLO ALTO | PR | 00976 | |
| 645123 | ELIZABETH BOURDON ACEVEDO | PO BOX 1050 VICTORIA STA | | | AGUADILLA | PR | 00603 | |
| 645124 | ELIZABETH BRACERO CINTRON | PO BOX 5737 | | | MAYAGUEZ | PR | 00681 | |
| 151778 | ELIZABETH BRAILOWSKY CABRERA | ADDRESS ON FILE | | | | | | |
| 151777 | ELIZABETH BRAILOWSKY CABRERA | ADDRESS ON FILE | | | | | | |
| 645125 | ELIZABETH BURGOS GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 151779 | ELIZABETH BURGOS GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 151780 | ELIZABETH BURGOS GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 645126 | ELIZABETH BURGOS VAZQUEZ | URB LA MARINA | E 39 CALLE DALIA | | CAROLINA | PR | 00979 | |
| 645128 | ELIZABETH BUSIGO CUEBAS | ADDRESS ON FILE | | | | | | |
| 151781 | ELIZABETH BUSIGO CUEBAS | ADDRESS ON FILE | | | | | | |
| 645127 | ELIZABETH BUSIGO CUEBAS | ADDRESS ON FILE | | | | | | |
| 645129 | ELIZABETH CABAN ENCARNACION | ESTANCIAS DE SAN FERNANDO | A 9 CALLE 4 | | CAROLINA | PR | 00985 | |
| 151782 | ELIZABETH CABAN MANSON | ADDRESS ON FILE | | | | | | |
| 151784 | ELIZABETH CABAN TELLEZ | ADDRESS ON FILE | | | | | | |
| 645130 | ELIZABETH CABASSA ROSARIO | PO BOX 366425 | | | SAN JUAN | PR | 00936-6425 | |
| 151785 | ELIZABETH CABRERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 645131 | ELIZABETH CABRERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 645132 | ELIZABETH CABRERA RIVERA | BL 36 EXT STA TERESITA | | | PONCE | PR | 00730 | |
| 645133 | ELIZABETH CALERO PEREZ | PO BOX 29597 | | | SAN JUAN | PR | 00929-0597 | |
| 645134 | ELIZABETH CALO OCASIO | PO BOX 335 CAROLINA STA | | | CAROLINA | PR | 00986 | |
| 151786 | ELIZABETH CAMACHO ACOSTA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 645135 | ELIZABETH CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
|--------|------------------------------|-----------------|---|---|---|---|---|---|
| 151787 | ELIZABETH CAMERON IRIZARRY | ADDRESS ON FILE | | | | | | |
| 151788 | ELIZABETH CAMILO LOPEZ | ADDRESS ON FILE | | | | | | |
| 645136 | ELIZABETH CANALES MUNDO | HC 1 BOX 11512 | | | | CAROLINA | PR | 00987 |
| 843265 | ELIZABETH CANALES RIVERA | KEX 1982-5364 | | | | SAN JUAN | PR | 00936-5364 |
| 645137 | ELIZABETH CANCEL CARABALLO | P O BOX 757 | | | | TRUJILLOA ALTO | PR | 00977-0757 |
| 151789 | ELIZABETH CANCEL RIVERA | ADDRESS ON FILE | | | | | | |
| 843266 | ELIZABETH CANCEL RODRIGUEZ | SECTOR PABON | 78 CALLE OSCAR RIVERA | | | MOROVIS | PR | 00687-9758 |
| 151790 | ELIZABETH CANDELARIO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 151791 | ELIZABETH CARABALLO MASS | ADDRESS ON FILE | | | | | | |
| 645138 | ELIZABETH CARDONA PEREZ | HC 71 BOX 2568 | | | | NARANJITO | PR | 00719 |
| 645139 | ELIZABETH CARRASQUILLO CALDERON | TORRECILLA ALTA | P 124 CALLE 14 | | | CANOVANAS | PR | 00729 |
| 151792 | ELIZABETH CARRERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 151793 | ELIZABETH CARRERO SOTO | ADDRESS ON FILE | | | | | | |
| 645140 | ELIZABETH CARRION DEL RIO | CON SAN MARIA | APTO 205 | | | SAN JUAN | PR | 00924 |
| 151794 | ELIZABETH CARRION DEL RIO | HOSPITAL PSIQUIATRIA R.P. | SALA: POSADA DIURNA | | | RIO PIEDRAS | PR | 00936-0000 |
| 645141 | ELIZABETH CARTAGENA | OFIC SUPTE TOA BAJA 1 | PO BOX 5 | | | SAN JUAN | PR | 00949 |
| 151795 | ELIZABETH CASADO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 645142 | ELIZABETH CASANOVA CIRINO | 832 CALLE ANGEL MISLAN | | | | SAN JUAN | PR | 00924 |
| 645144 | ELIZABETH CASILLAS AROCHO | PO BOX 754 | | | | VEGA ALTA | PR | 00692 |
| 645145 | ELIZABETH CASILLAS VICENTE | ADDRESS ON FILE | | | | | | |
| 151797 | ELIZABETH CASTILLO ARTIQUEZ | ADDRESS ON FILE | | | | | | |
| 645146 | ELIZABETH CASTILLO PEREZ | PO BOX 1105 | | | | RINCON | PR | 00677 |
| 151798 | ELIZABETH CASTILLO RIVERA | ADDRESS ON FILE | | | | | | |
| 151799 | ELIZABETH CASTRO ALGARIN | ADDRESS ON FILE | | | | | | |
| 645147 | ELIZABETH CASTRO NEGRON | ADDRESS ON FILE | | | | | | |
| 151800 | ELIZABETH CASTRO REMIGIO | ADDRESS ON FILE | | | | | | |
| 645148 | ELIZABETH CASTRO RODRIGUEZ | HC 01 BOX 11648 | | | | CAROLINA | PR | 00987 |
| 151801 | ELIZABETH CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 151802 | ELIZABETH CASTRO VEGA | ADDRESS ON FILE | | | | | | |
| 645149 | ELIZABETH CATAQUET ROSA | ADDRESS ON FILE | | | | | | |
| 151803 | ELIZABETH CENDOYA DE FERIA | ADDRESS ON FILE | | | | | | |
| 151804 | ELIZABETH CENTENO COLON | ADDRESS ON FILE | | | | | | |
| 151805 | ELIZABETH CENTENO TORRES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 151806 | ELIZABETH CHARLES CLAUDIO | ADDRESS ON FILE | | | | | |
| 645150 | ELIZABETH CHAVES CECILIA | ADDRESS ON FILE | | | | | |
| 645151 | ELIZABETH CINTRON CASANOVA | VENUS PLAZA B | 130 COSTA RICA APTO 705 | | SAN JUAN | PR | 00917 |
| 645152 | ELIZABETH CINTRON DE JESUS | BOX 383 | | | VILLALBA | PR | 00766 |
| 151807 | ELIZABETH CINTRON LOPEZ | ADDRESS ON FILE | | | | | |
| 645153 | ELIZABETH CINTRON MERCADO | ADDRESS ON FILE | | | | | |
| 645154 | ELIZABETH CINTRON ORTIZ | URB REXVILLE | CALLE 50 AQ 26 | | BAYAMON | PR | 00957 |
| 151808 | ELIZABETH CINTRON PEREZ | ADDRESS ON FILE | | | | | |
| 151809 | ELIZABETH CINTRON RIVERA | ADDRESS ON FILE | | | | | |
| 645156 | ELIZABETH CINTRON RODRIGUEZ | PO BOX 267 | | | ARROYO | PR | 00714 |
| 645155 | ELIZABETH CINTRON RODRIGUEZ | URB JARD DE ARROYO | U 5 CALLE W | | ARROYO | PR | 00714 |
| 645157 | ELIZABETH CINTRON RODRIGUEZ | WW 5 JARDINES DE ARROYO | | | ARROYO | PR | 00714 |
| 151810 | ELIZABETH CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | |
| 645158 | ELIZABETH CLAUDIO MOLINA | RES DAVILA FREYTE | EDIF 6 APT 11 | | BARCELONETA | PR | 00617 |
| 151812 | ELIZABETH COLLADO MONTALVO | ADDRESS ON FILE | | | | | |
| 151813 | ELIZABETH COLLADO MONTALVO | ADDRESS ON FILE | | | | | |
| 151814 | ELIZABETH COLLAZO COLON | ADDRESS ON FILE | | | | | |
| 843267 | ELIZABETH COLLAZO GONZALEZ | URB VEGAS DE CEIBA | E8 CALLE 4 | | CEIBA | PR | 00735-3161 |
| 151815 | ELIZABETH COLLAZO SAEZ | ADDRESS ON FILE | | | | | |
| 645159 | ELIZABETH COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | |
| 151816 | ELIZABETH COLON | ADDRESS ON FILE | | | | | |
| 151817 | ELIZABETH COLON COLON | LCDO. ALEX M. LÓPEZ PÉREZ | 2250 Boulevard Luis A. Ferre Aguayo Ste. 525 | | Ponce | PR | 00717-9997 |
| 151818 | ELIZABETH COLON COLON | LCDO. ANTONIO J. BENNAZAR ZEQUEIRA | PO Box 19400 Ste. 212 | | SAN JUAN | PR | 00919-4000 |
| 645160 | ELIZABETH COLON DE JESUS | ADDRESS ON FILE | | | | | |
| 645161 | ELIZABETH COLON DELGADO | BO BOQUERON | HC 01 BOX 4633 | | LAS PIEDRAS | PR | 00771 |
| 151821 | ELIZABETH COLON MARRERO | ADDRESS ON FILE | | | | | |
| 645162 | ELIZABETH COLON OJEDA | 12 COND GRAND ATRIUM | | | CONDADO | PR | 00907 |
| 151822 | ELIZABETH COLON PARA AGNEL A GUZMAN | ADDRESS ON FILE | | | | | |
| 151823 | ELIZABETH COLON PARA JORGE A GUZMAN | ADDRESS ON FILE | | | | | |
| 151824 | ELIZABETH COLON PARA LIADYSVETT ACEVEDO | ADDRESS ON FILE | | | | | |
| 151825 | ELIZABETH COLON PEREZ | ADDRESS ON FILE | | | | | |
| 645163 | ELIZABETH COLON RAMOS | VILLA FONTANA | 15 VIA GR 14 | | CAROLINA | PR | 00983 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 645164 | ELIZABETH COLON RIVERA | BO ANCONES | 2 CALLEJON SIMPSON INT | | | SAN GERMAN | PR | 00685 | |
| 645165 | ELIZABETH COLON RIVERA | URB MIRADERO | 10 CAMINO DE MIRADERO | | | HUMACAO | PR | 00791 | |
| 645166 | ELIZABETH CONCEPCION DIAZ | ADDRESS ON FILE | | | | | | | |
| 645167 | ELIZABETH CONCEPCION LOPEZ | URB SAN VICENTE | 131 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 151826 | ELIZABETH CONTRERAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 645168 | ELIZABETH CORCINO ROSA | ADDRESS ON FILE | | | | | | | |
| 151827 | ELIZABETH CORDOVA | ADDRESS ON FILE | | | | | | | |
| 645169 | ELIZABETH CORDOVES APONTE | ADDRESS ON FILE | | | | | | | |
| 645170 | ELIZABETH CORIANO SANTOS | HC 2 BOX 13600 | | | | AGUAS BUENAS | PR | 00703 | |
| 843268 | ELIZABETH CORREA COLON | PO BOX 142254 | | | | ARECIBO | PR | 00614-2254 | |
| 151828 | ELIZABETH CORREA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645171 | ELIZABETH CORTES ALEJANDRO | PO BOX 1624 | | | | GUAYNABO | PR | 00970 | |
| 645172 | ELIZABETH CORTES DE SOLER | URB PALACIO REALES | BOX 8 A2 CALLE RAMBENA | | | TOA ALTA | PR | 00953 | |
| 645173 | ELIZABETH CORTES LORENZO | PASEO UNIVERSITARIO | 10 CALLE COLOMBIA | | | AGUADILLA | PR | 00603 | |
| 151829 | ELIZABETH CORTES MILLIAM | ADDRESS ON FILE | | | | | | | |
| 645174 | ELIZABETH COSME | ADDRESS ON FILE | | | | | | | |
| 151830 | ELIZABETH COSME | ADDRESS ON FILE | | | | | | | |
| 151831 | ELIZABETH COSS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 645175 | ELIZABETH COTTO GARCIA | VILLA HUMACAO | M 2 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 645176 | ELIZABETH COTTO RIVERA | HC 03 BOX 38821 | | | | CAGUAS | PR | 00725 | |
| 151832 | ELIZABETH COTTO RIVERA | QUINTAS DE CUPEY GARDENS | APTS CALLE 14 APT A 101 | | | SAN JUAN | PR | 00926 | |
| 645177 | ELIZABETH COTTO VILLEGAS | RES VILLA ESPERANZA | EDIF 15 APT 216 | | | SAN JUAN | PR | 00926 | |
| 645179 | ELIZABETH CRUZ AGOSTO | URB VANSCOY | G 14 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 151833 | ELIZABETH CRUZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 151834 | ELIZABETH CRUZ CRUZ | HC 1 BOX 4644 | | | | JUANA DIAZ | PR | 00795-9706 | |
| 645180 | ELIZABETH CRUZ CRUZ | URB HACIENDA FLORIDA | CALLE JAZMIN 681 | | | YAUCO | PR | 00698 | |
| 151836 | ELIZABETH CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 151837 | ELIZABETH CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 151838 | ELIZABETH CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 645181 | ELIZABETH CRUZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 645182 | ELIZABETH CRUZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 645178 | ELIZABETH CRUZ LOPEZ | RES COLUMBUS LANDING | EDIF 11 APT 120 | | | MAYAGUEZ | PR | 00680 | |
| 645183 | ELIZABETH CRUZ PAGAN | HP - REGISTRO DE PACIENTES | | | | RIO PIEDRAS | PR | 00936-0000 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 151839 | ELIZABETH CRUZ RIGUEROA | ADDRESS ON FILE | | | | | |
| 151840 | ELIZABETH CRUZ RIVERA | ADDRESS ON FILE | | | | | |
| 645184 | ELIZABETH CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 645185 | ELIZABETH CRUZ SIERRA | PO BOX 1151 | | | GUAYNABO | PR | 00970 |
| 645186 | ELIZABETH CUBA LARA | MONTECARLO | 898 CALLE 2 | | RIO PIEDRAS | PR | 00924 |
| 151841 | ELIZABETH CUBERO SANTIAGO | ADDRESS ON FILE | | | | | |
| 645187 | ELIZABETH CUEVAS GONZALEZ | BOX 338 | | | ANGELES | PR | 00611 |
| 645188 | ELIZABETH CUSTODIO ARROYO | URB VILLAS DE LOIZA | U 28 CALLE 5 A | | CANOVANAS | PR | 00729 |
| 151842 | ELIZABETH DAVILA CASTRO | ADDRESS ON FILE | | | | | |
| 151843 | Elizabeth de Jesus | ADDRESS ON FILE | | | | | |
| 151844 | ELIZABETH DE JESUS COLON | ADDRESS ON FILE | | | | | |
| 151845 | ELIZABETH DE JESUS DIAZ | ADDRESS ON FILE | | | | | |
| 151846 | ELIZABETH DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | |
| 151847 | ELIZABETH DE JESUS RAMOS | ADDRESS ON FILE | | | | | |
| 151848 | ELIZABETH DE JESUS RIVERA | ADDRESS ON FILE | | | | | |
| 151849 | Elizabeth de Jesus Viuda | ADDRESS ON FILE | | | | | |
| 645189 | ELIZABETH DE LEON RIVERA | PO BOX 1064 | | | SABANA SECA | PR | 00952 |
| 151850 | ELIZABETH DE MATTA MARRERO | ADDRESS ON FILE | | | | | |
| 151851 | ELIZABETH DEL RIO DEL RIO | ADDRESS ON FILE | | | | | |
| 151852 | ELIZABETH DEL VALLE | ADDRESS ON FILE | | | | | |
| 645190 | ELIZABETH DEL VALLE VAZQUEZ | PO BOX 1045 | | | JUNCOS | PR | 00777 |
| 645191 | ELIZABETH DELGADO CRUZ | RES MONTE HATILL0 | EDIF 38 APTO 461 | | SAN JUAN | PR | 00926 |
| 151853 | ELIZABETH DELGADO DELGADO | ADDRESS ON FILE | | | | | |
| 151854 | ELIZABETH DELGADO LOPEZ | ADDRESS ON FILE | | | | | |
| 151855 | ELIZABETH DELGADO MARQUEZ | ADDRESS ON FILE | | | | | |
| 645192 | ELIZABETH DELGADO MARTINEZ | ADDRESS ON FILE | | | | | |
| 151856 | ELIZABETH DELGADO MORALES | ADDRESS ON FILE | | | | | |
| 151857 | ELIZABETH DIAZ | ADDRESS ON FILE | | | | | |
| 645193 | ELIZABETH DIAZ ACEVEDO | BO JOBOS BOX 10-8 | | | ISABELA | PR | 00662 |
| 645194 | ELIZABETH DIAZ CARRASQUILLO | BOX 456 | | | CAYEY | PR | 00736 |
| 645195 | ELIZABETH DIAZ FERNANDEZ | TORRE NORTE | 235 AVE ARTERIAL HOSTOS | | SAN JUAN | PR | 00918-1453 |
| 645196 | ELIZABETH DIAZ GARCIA | BO BUEN CONSEJO | 172 CALLE CANALES | | SAN JUAN | PR | 00926 |
| 151858 | ELIZABETH DIAZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 843269 | ELIZABETH DIAZ LOPEZ | VALLE ARRIBA HTS | D15 CALLE CEDRO | | CAROLINA | PR | 00983-3439 |
| 645197 | ELIZABETH DIAZ LUNA | P O BOX 7995 | | | CAGUAS | PR | 00726 |
| 151859 | ELIZABETH DIAZ MALDONADO | ADDRESS ON FILE | | | | | |
| 645198 | ELIZABETH DIAZ NIEVES | 865 CALLE RICARDO ARROYO | | | DORADO | PR | 00646 |
| 645199 | ELIZABETH DIAZ RAMOS | P O BOX 20688 | | | SAN JUAN | PR | 00928 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 645200 | ELIZABETH DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 151860 | ELIZABETH DIAZ SALGADO | ADDRESS ON FILE | | | | | | |
| 151861 | ELIZABETH DURAN PILARTE | ADDRESS ON FILE | | | | | | |
| 645201 | ELIZABETH ECHEVARRIA MALDONADO | PARC AMALIA MARIN | 4223 COLIRUBIA | | | PONCE | PR | 00717-1034 |
| 151862 | ELIZABETH ECHEVARRIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 645202 | ELIZABETH EDEN COLON | 103 DUCADO LAS CUMBRES | | | | SAN JUAN | PR | 00926 |
| 151863 | ELIZABETH ELIAS MENDEZ | ADDRESS ON FILE | | | | | | |
| 151864 | ELIZABETH ESCALANTE RIVERA | ADDRESS ON FILE | | | | | | |
| 645204 | ELIZABETH ESQUILIN ESQUILIN | BO FLORENCIO BOX 10122 | | | | FAJARDO | PR | 00738 |
| 645205 | ELIZABETH ESQUILIN ESQUILIN | PO BOX 10122 | | | | FAJARDO | PR | 00738 |
| 151865 | ELIZABETH F APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 151866 | ELIZABETH F PADIN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 645206 | ELIZABETH FEBRES FEBRES | PO BOX 484 | | | | CAROLINA | PR | 00986 |
| 645207 | ELIZABETH FEBUS OCASIO | URB CAMPO ALEGRE | L 3 CALLE ARECA | | | BAYAMON | PR | 00959 |
| 645208 | ELIZABETH FELICIANO AVILES | RES MANUEL ROMAN ADAMES | EDIF 3 APT 11 | | | CAMUY | PR | 00627 |
| 645209 | ELIZABETH FELICIANO GONZALEZ | PO BOX 83 | | | | HORMIGUEROS | PR | 00660 |
| 843270 | ELIZABETH FELICIANO LOPEZ | A3 JARDINES DE MARIBEL | | | | AGUADILLA | PR | 00603-5607 |
| 151867 | ELIZABETH FELICIANO RUIZ | ADDRESS ON FILE | | | | | | |
| 645210 | ELIZABETH FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 151868 | ELIZABETH FERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 645211 | ELIZABETH FERRER ROSA | PO BOX 915 | | | | SABANA HOYOS | PR | 00688 |
| 151869 | ELIZABETH FIGUEROA | 102 BONITO WAY | | | | POINCIANA | FL | 34759 |
| 645212 | ELIZABETH FIGUEROA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 645213 | ELIZABETH FIGUEROA BURGOS | ADDRESS ON FILE | | | | | | |
| 151870 | ELIZABETH FIGUEROA DIEPPA | ADDRESS ON FILE | | | | | | |
| 151871 | ELIZABETH FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 645214 | ELIZABETH FIGUEROA MALDONADO | HC 1 BOX 10716 | | | | ARECIBO | PR | 00612 |
| 645215 | ELIZABETH FIGUEROA MALDONADO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 645216 | ELIZABETH FIGUEROA ROBLES | URB FAIR VIEW | 1890 CALLE DIEGO MORGEY | | | SAN JUAN | PR | 00926 |
| 151872 | ELIZABETH FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 645217 | ELIZABETH FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 645218 | ELIZABETH FIGUEROA SOTO | HC 58 BOX 13462 | | | | AGUADA | PR | 00602 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 645219 | ELIZABETH FIGUEROA TORRES | HC 03 BOX 7472 | | | | GUAYNABO | PR | 00971 |
| 645220 | ELIZABETH FIGUEROA VEGA | BO MAGINAS | 95 CALLE EUCALIPTO | | | SABANA GRANDE | PR | 00637 |
| 151873 | ELIZABETH FLORES MORALES | ADDRESS ON FILE | | | | | | |
| 645067 | ELIZABETH FLORES MOYET | 20 CALLE JOSE GRILLO | | | | CAGUAS | PR | 00725 |
| 151874 | ELIZABETH FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 151875 | ELIZABETH FORERO TABARES | ADDRESS ON FILE | | | | | | |
| 151876 | ELIZABETH FORTUNO TORRES | ADDRESS ON FILE | | | | | | |
| 151877 | ELIZABETH FRED RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 645221 | ELIZABETH FRED RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 645222 | ELIZABETH FUENTES RIOS | HC 02 BOX 15662 | | | | AGUAS BUENAS | PR | 00703 |
| 645223 | ELIZABETH FUENTES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 645224 | ELIZABETH GARCED AULET | VILLA ASTURIAS | 16 CALLE 31 BLQ 30 | | | CAROLINA | PR | 00983 |
| 645225 | ELIZABETH GARCES DEL VALLE | PARQUE SAN ANTONIO II | APT 3001 | | | CAGUAS | PR | 00725 |
| 645226 | ELIZABETH GARCIA | 183 CALLE LEON | | | | MAYAGUEZ | PR | 00680 |
| 151878 | ELIZABETH GARCIA | 306 ESTANCIAS DEL REY | | | | CAGUAS | PR | 00725 |
| 151879 | ELIZABETH GARCIA ADORNO | ADDRESS ON FILE | | | | | | |
| 843271 | ELIZABETH GARCIA ARROYO | URB SUNNY HILLS | B15 CALLE HAITI | | | BAYAMON | PR | 00956 |
| 151880 | ELIZABETH GARCIA AYALA | ADDRESS ON FILE | | | | | | |
| 151881 | ELIZABETH GARCIA CARRASQUILLO | HOSPITAL PSIQUIATRIA R.P. | SALA: ENFERMERIA | | | RIO PIEDRAS | PR | 00936-0000 |
| 645227 | ELIZABETH GARCIA CARRASQUILLO | LOIZA VALLEY | 767 CALLE COROLA | | | CANOVANAS | PR | 00729 |
| 645228 | ELIZABETH GARCIA COLON | ADDRESS ON FILE | | | | | | |
| 839188 | ELIZABETH GARCIA DE JESUS | ADDRESS ON FILE | | | | | | |
| 151882 | ELIZABETH GARCIA DE JESUS | ADDRESS ON FILE | | | | | | |
| 645229 | ELIZABETH GARCIA DELGADO | P O BOX 409 | | | | HATILLO | PR | 00659 |
| 645230 | ELIZABETH GARCIA FANFAN | PO BOX 472 | | | | FAJARDO | PR | 00740 |
| 645231 | ELIZABETH GARCIA FERNANDEZ | URB DOS PINOS TOWN HOUSE | A 10 CALLE TERUEL | | | SAN JUAN | PR | 00923 |
| 645232 | ELIZABETH GARCIA GARCIA | CAMPANILLA | 306 CALLE NUEVA | | | TOA BAJA | PR | 00949 |
| 645233 | ELIZABETH GARCIA HERNANDEZ | BO PALENQUE | CALLE 1 BOX 32 | | | BARCELONETA | PR | 00617 |
| 151883 | ELIZABETH GARCIA MORALES | ADDRESS ON FILE | | | | | | |
| 151884 | ELIZABETH GARCIA MUNOZ | ADDRESS ON FILE | | | | | | |
| 151885 | ELIZABETH GARCIA MUNOZ | ADDRESS ON FILE | | | | | | |
| 645234 | ELIZABETH GARCIA RAMIREZ | PO BOX 1497 | | | | CAYEY | PR | 00736 |
| 645235 | ELIZABETH GARCIA RIVERA | 4 RES CARMEN | | | | MAYAGUEZ | PR | 00680 |
| 843272 | ELIZABETH GARCIA RIVERA | PO BOX 2016 | | | | RIO GRANDE | PR | 00745-2016 |
| 645236 | ELIZABETH GARCIA RUIZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 645237 | ELIZABETH GARCIA VELEZ | URB COUNTRY CLUB | 1184 CALLE CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| 151886 | ELIZABETH GARRIGA GALARZA | ADDRESS ON FILE | | | | | | | |
| 151887 | ELIZABETH GARRIGA GALARZA | ADDRESS ON FILE | | | | | | | |
| 151888 | ELIZABETH GERENA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 151889 | ELIZABETH GILLILAND ORTIZ | ADDRESS ON FILE | | | | | | | |
| 645238 | ELIZABETH GIRALDO PIEDRAHITA | 1719 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 1905 | |
| 645239 | ELIZABETH GIRAUD RODRIGUEZ | SANTA TERESITA | 282 AVE LAS DALIAS | | | SAN SEBASTIAN | PR | 00685 | |
| 645240 | ELIZABETH GOMEZ | ADDRESS ON FILE | | | | | | | |
| 151890 | ELIZABETH GOMEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645241 | ELIZABETH GOMEZ MENDEZ | COND EL CORDOBES | SAN PATRICIO APT 3 C | | | GUAYNABO | PR | 00968 | |
| 645242 | ELIZABETH GOMEZ MORALES | HC 02 BOX 12969 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 151891 | ELIZABETH GOMEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 645243 | ELIZABETH GOMEZ TORRES | URB LOMAS VERDES | 3NS CALLE JOBOS | | | BAYAMON | PR | 00956 | |
| 2151628 | ELIZABETH GONZALEZ | C/O SANTOS MULERO SIERRA | PO BOX 1143 | | | JUNCOS | PR | 00777 | |
| 151892 | ELIZABETH GONZALEZ | PASEO LOS CORALES | 558 CALLE GOLFO DE MEXICO | | | DORADO | PR | 00646 | |
| 645245 | ELIZABETH GONZALEZ BADI | RR 7 BOX 7710 | | | | SAN JUAN | PR | 00926 | |
| 151893 | ELIZABETH GONZALEZ CORREA | CALLE # 6 URB. OREILLY | | | | GURABO | PR | 00778-0000 | |
| 645246 | ELIZABETH GONZALEZ CORREA | PMB 145 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 645247 | ELIZABETH GONZALEZ DAVILA | RES MONTE HATILLO | EDIF 13 APT 162 | | | SAN JUAN | PR | 00924 | |
| 645248 | ELIZABETH GONZALEZ DE JESUS | 8 CALLE IGNACIO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 151894 | ELIZABETH GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 645249 | ELIZABETH GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 645250 | ELIZABETH GONZALEZ HERNANDEZ | APT 239 | | | | SABANA GRANDE | PR | 00637 0239 | |
| 645251 | ELIZABETH GONZALEZ MARRERO | RR 8 BOX 9671 | | | | BAYAMON | PR | 00956 | |
| 645244 | ELIZABETH GONZALEZ MARTINEZ | PO BOX 495 | | | | DORADO | PR | 00646 | |
| 151895 | ELIZABETH GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 151896 | ELIZABETH GONZALEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 151897 | ELIZABETH GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 645252 | ELIZABETH GONZALEZ NAVARRO | HC 01 BOX 4556 | | | | QUERADILLAS | PR | 00678 | |
| 645253 | ELIZABETH GONZALEZ PEREZ | URB COUNTRY STATES | A 15 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 645254 | ELIZABETH GONZALEZ RIVERA | 1718 CALLE COLON STE 2 | | | | SAN JUAN | PR | 00911 | |
| 843274 | ELIZABETH GONZALEZ RIVERA | PO BOX 489 | | | | AIBONITO | PR | 00705 | |
| 151898 | ELIZABETH GONZALEZ RIVERA | URB VILLA DEL CARMEN | CALLE 10 K 5 | | | GURABO | PR | 00778 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 165 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| 645255 | ELIZABETH GONZALEZ RODRIGUEZ | URB LAS VIRTUDES | 734 CALLE CARIDAD | | | SAN JUAN | PR | 00924 | |
| 645256 | ELIZABETH GONZALEZ SANCHEZ | PO BOX 9065687 | | | | SAN JUAN | PR | 00906-5687 | |
| 151899 | ELIZABETH GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 843275 | ELIZABETH GONZALEZ SIVERIO | HC 8 BOX 52111 | | | | HATILLO | PR | 00659-6125 | |
| 645257 | ELIZABETH GONZALEZ TORRES | BO LAJAS ARRIBA CALLE ANGELINA | HC 04 BOX 21848 | | | LAJAS | PR | 00667-9505 | |
| 1483277 | Elizabeth Gottainer Roth IRA | ADDRESS ON FILE | | | | | | | |
| 151901 | ELIZABETH GRACIA MORALES | ADDRESS ON FILE | | | | | | | |
| 151902 | ELIZABETH GRIFFIN HARTMAN | ADDRESS ON FILE | | | | | | | |
| 151903 | ELIZABETH GUADALUPE DE VERA | ADDRESS ON FILE | | | | | | | |
| 645258 | ELIZABETH GUADALUPE ROMERO | HC 02 BOX 14765 | | | | AGUAS BUENAS | PR | 00703 | |
| 151904 | ELIZABETH GUERRERO | ADDRESS ON FILE | | | | | | | |
| 645259 | ELIZABETH GUIDINI | PO BOX 361444 | | | | SAN JUAN | PR | 00936-1444 | |
| 645260 | ELIZABETH GUILBE / LA ENF Y ALGO MAS | 3322 BDA BELGICA | ST 1 CALLE CRUZ | | | PONCE | PR | 00717 1618 | |
| 645261 | ELIZABETH GUILBE / LA ENF Y ALGO MAS | BARRIADA BELGICA | 3322 CALLE CRUZ SUITE 1 | | | PONCE | PR | 00717-1618 | |
| 645262 | ELIZABETH GUTIERREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 645263 | ELIZABETH GUTIERREZ ROIG | HC 71 BOX 4450 | | | | CAYEY | PR | 00736 | |
| 645264 | ELIZABETH GUZMAN | HC 6 BOX 122304 | | | | SAN SEBASTIAN | PR | 00685 | |
| 645265 | ELIZABETH GUZMAN ARCE | P O BOX 9097 | COTTO ST | | | ARECIBO | PR | 00613 | |
| 645266 | ELIZABETH GUZMAN MORALES | PO BOX 2184 | | | | MOCA | PR | 00676 | |
| 645267 | ELIZABETH GUZMAN RIVERA | BO NUEVA | 52 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 151905 | ELIZABETH GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645268 | ELIZABETH GUZMAN VELEZ | PO BOX 3622 | | | | AGUADILLA | PR | 00605 | |
| 151906 | ELIZABETH H BAKER | ADDRESS ON FILE | | | | | | | |
| 151907 | ELIZABETH H PEREZ CHIQUES | ADDRESS ON FILE | | | | | | | |
| 151908 | ELIZABETH HANCE RODRIGUEZ | GILBERTO E. PADUA TRABAL | 1111 AVE. JESUS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 | |
| 645270 | ELIZABETH HENRRICY SANTIAGO | BO OBRERO | 501 CALLE 18 | | | SAN JUAN | PR | 00915 | |
| 645271 | ELIZABETH HENSON VERA | P O BOX 1040 | | | | SAN SEBASTIAN | PR | 00685 | |
| 645272 | ELIZABETH HERNADEZ | LA CENTRAL | PARC 242 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 645273 | ELIZABETH HERNANDEZ | HC 61 BOX 4514 | | | | TRUJILLO ALTO | PR | 00976 | |
| 151909 | ELIZABETH HERNANDEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 645274 | ELIZABETH HERNANDEZ COLON | PO BOX 1431 | | | | OROCOVIS | PR | 00720 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 645275 | ELIZABETH HERNANDEZ DIEPPA | ADDRESS ON FILE | | | | | | |
| 645276 | ELIZABETH HERNANDEZ FIGUEROA | RES BRISA DE CUPEY | EDIF 9 APT 123 | | | SAN JUAN | PR | 00936 |
| 151911 | ELIZABETH HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 645277 | ELIZABETH HERNANDEZ LOPEZ | COND TORRES DE CERVANTES | EDIF B APTO 1307 | | | SAN JUAN | PR | 00924 |
| 151912 | ELIZABETH HERNANDEZ LOZADA | ADDRESS ON FILE | | | | | | |
| 151913 | ELIZABETH HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 770584 | ELIZABETH HERNÁNDEZ NIEVES | LCDO. EFRAIN DIAZ CARRASQUILLO | URB. VISTA ALEGRE 1705 PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 |
| 645278 | ELIZABETH HERNANDEZ ORTIZ | HC 06 BOX 4428 | | | | COTTO LAUREL | PR | 00780 |
| 645279 | ELIZABETH HERNANDEZ PADRO | BOX 103 | | | | PALMER | PR | 00721 |
| 645068 | ELIZABETH HERNANDEZ RIVERA | BO BOQUILLA | RR 1 BOX 13402 | | | MANATI | PR | 00674 |
| 151914 | ELIZABETH HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 645280 | ELIZABETH HERNANDEZ SANTIAGO | URB SAN ANTINIO | 918 CALLE DURAZNO | | | PONCE | PR | 00728-1612 |
| 645281 | ELIZABETH HERNANDEZ TORRES | PO BOX 1175 | | | | LAS PIEDRAS | PR | 00771 |
| 645282 | ELIZABETH HERNANDEZ VELEZ | HC 05 BOX 27622 | | | | CAMUY | PR | 00627 |
| 645283 | ELIZABETH HERNANDEZ VELEZ | VILLA CARDINA | 108 13 CALLE INOCENCIO CRUZ | | | CAROLINA | PR | 00985 |
| 645284 | ELIZABETH HIEYE GONZALEZ | BO INGENIO | P 155 CALLE ESPUELA DE GALAN | | | TOA BAJA | PR | 00949 |
| 645285 | ELIZABETH HOBBY FRANCO | VILLAS DE LEVITTOWN | D 10 CALLE 1 A | | | TOA BAJA | PR | 00949 |
| 645287 | ELIZABETH HUERTAS PEREZ | P O BOX 1213 | | | | SABANA HOYOS | PR | 00688 |
| 645288 | ELIZABETH I MATTEI CANCEL | AVENIDA CARIBE 2125 | | | | ENSENADA | PR | 00647 |
| 645289 | ELIZABETH IGLESIAS DE JESUS | URB VILLAS DE LOIZA | R 31 CALLE 19 | | | CANOVANAS | PR | 00729 |
| 645290 | ELIZABETH INOSTROZA ALICEA | HC 3 BOX 9724 | | | | LARES | PR | 00669 |
| 645291 | ELIZABETH IRIZARRY BONILLA | URB SANTA MARTA | 15 CALLE G | | | SAN GERMAN | PR | 00683 |
| 645292 | ELIZABETH IRIZARRY FIGUEROA | BO MONTE GRANDE | 1069 CALLE MENA | | | CABO ROJO | PR | 00623 |
| 151915 | ELIZABETH IRIZARRY LOEPZ | ADDRESS ON FILE | | | | | | |
| 151916 | ELIZABETH IRIZARRY ROMERO | ADDRESS ON FILE | | | | | | |
| 645293 | ELIZABETH ISAAC SANCHEZ | RES CARIOCA | EDIF 17 APT 100 | | | GUAYAMA | PR | 00784 |
| 151917 | ELIZABETH J. IGLESIAS FULBRIGHT | ADDRESS ON FILE | | | | | | |
| 843276 | ELIZABETH JIMENEZ MARENGO | URB LEVITTOWN | J-16 CALLE MIRNA | | | TOA BAJA | PR | 00949 |
| 151918 | ELIZABETH JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 151919 | ELIZABETH JOHANNA DURAN IRRIZARRY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 645294 | ELIZABETH JUARBE PORTALATIN | VILLA CAPRI | 600 CALLE LOMBARDIA APT 3 | | SAN JUAN | PR | 00924 | |
|---|---|---|---|---|---|---|---|---|
| 151920 | ELIZABETH JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 151921 | ELIZABETH KAUFMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 645295 | ELIZABETH KIM | P O BOX 366147 | | | SAN JUAN | PR | 00936 | |
| 151922 | ELIZABETH L MALDONADO RAMOS | ADDRESS ON FILE | | | | | | |
| 645296 | ELIZABETH L RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2152175 | ELIZABETH L. ANDERSON | 3755 MARGITS LANE | | | TRAPPE | MD | 21673 | |
| 1490487 | Elizabeth L. Anderson (Revocable Trust 10/22/2012) | 3755 Margits Lane | | | Trappe | MD | 21673 | |
| 2169815 | ELIZABETH L. ANDERSON (REVOCABLE TRUST 10/22/2012) | C/O ELIZABETH L. ANDERSON | 3755 MARGITS LANE | | TRAPPE | MD | 21673 | |
| 645297 | ELIZABETH LANDRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 645298 | ELIZABETH LARACUENTE CAMACHO | P O BOX 262 | | | MANATI | PR | 00674 | |
| 645299 | ELIZABETH LASALLE HERNANDEZ | P O BOX 154 | | | QUEBRADILLAS | PR | 00678 | |
| 645300 | ELIZABETH LEBRON COLON | URB MONTE BRISAS | 5M CALLE 12 | | FAJARDO | PR | 00738 | |
| 645301 | ELIZABETH LEBRON LEBRON | P O BOX 1457 | | | LAS PIEDRAS | PR | 00771 | |
| 151923 | ELIZABETH LEDEE TORRES | ADDRESS ON FILE | | | | | | |
| 2151713 | ELIZABETH LEITZES | 16 ROCKLEDGE AVE. APT 5J-1 | | | OSSINING | NY | 10562 | |
| 151924 | ELIZABETH LESPIER DE JESUS | ADDRESS ON FILE | | | | | | |
| 843277 | ELIZABETH LINARES SANTIAGO | COND JARDINES METROPOLITANO | TORRE 1 APT 3J | | SAN JUAN | PR | 00927 | |
| 645302 | ELIZABETH LINARES SANTIAGO | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 843278 | ELIZABETH LITSKY COLLAZO | HC 1 BOX 5565 | | | JUNCOS | PR | 00777-9705 | |
| 645303 | ELIZABETH LLADO CABAN | PARKVILLE TERRACE | 114 ALAMO DRIVE | | GUAYNABO | PR | 00969 | |
| 151925 | ELIZABETH LLERA GUZMAN | ADDRESS ON FILE | | | | | | |
| 1722211 | Elizabeth Lopez Aquino | ADDRESS ON FILE | | | | | | |
| 1722211 | Elizabeth Lopez Aquino | ADDRESS ON FILE | | | | | | |
| 645304 | ELIZABETH LOPEZ CABRERA | P O BOX 481 | | | COROZAL | PR | 00783 | |
| 151926 | ELIZABETH LOPEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 645305 | ELIZABETH LOPEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 151927 | ELIZABETH LOPEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 645306 | ELIZABETH LOPEZ CARRION | HC 01 BOX 6601 | | | JUNCOS | PR | 00777 | |
| 645307 | ELIZABETH LOPEZ OLIVER | ADDRESS ON FILE | | | | | | |
| 151928 | ELIZABETH LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 151929 | ELIZABETH LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 151930 | ELIZABETH LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 151931 | ELIZABETH LOPEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 645308 | ELIZABETH LOZADA | RES MANUEL A PEREZ | EDF C 12 APT 140 | | | SAN JUAN | PR | 00923 |
| 645309 | ELIZABETH LUGO | URB VILLAS DE SAN AGUSTIN | M 11 CALLE 7 | | | BAYAMON | PR | 00959 |
| 645310 | ELIZABETH LUGO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 151932 | ELIZABETH LUGO GARCIA | ADDRESS ON FILE | | | | | | |
| 645311 | ELIZABETH LUGO LAPORTE | BOX 334 | | | | ENSENADA | PR | 00647 |
| 151933 | ELIZABETH LUGO MORALES | ADDRESS ON FILE | | | | | | |
| 645312 | ELIZABETH LUGO RIVERA | HC 01 BOX 2299 | | | | BOQUERON | PR | 00622-9707 |
| 151934 | ELIZABETH M BERRIOS NUNEZ | ADDRESS ON FILE | | | | | | |
| 645313 | ELIZABETH M BRYAN PICO | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 |
| 151935 | ELIZABETH M CUPELES MATOS | ADDRESS ON FILE | | | | | | |
| 843279 | ELIZABETH M ESPINOSA MORALES | PO BOX 64 | | | | LAS PIEDRAS | PR | 00771-0064 |
| 151936 | ELIZABETH M GARCIA FUENTES | ADDRESS ON FILE | | | | | | |
| 151937 | ELIZABETH M GONZALEZ ORELLANAS | ADDRESS ON FILE | | | | | | |
| 151938 | ELIZABETH M IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | |
| 151939 | ELIZABETH M LOPEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 151940 | ELIZABETH M MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 151941 | ELIZABETH M MENDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 645314 | ELIZABETH M MRTINEZ GONZALEZ | HC 04 BOX 40801 BO QUEMADO | | | | MAYAGUEZ | PR | 00680 |
| 151942 | ELIZABETH M NEGRON OCASIO | ADDRESS ON FILE | | | | | | |
| 843280 | ELIZABETH M RIVERA BURGOS | PO BOX 332 | | | | YABUCOA | PR | 00767 |
| 645316 | ELIZABETH M RIVERA ORSINI | BAYAMON GARDENS | G 20 CALLE 17 | | | BAYAMON | PR | 00957 |
| 645317 | ELIZABETH M ROUSSEL GUZMAN | ADDRESS ON FILE | | | | | | |
| 645318 | ELIZABETH M VERA CAMACHO | PO BOX 132 | | | | QUEBRADILLAS | PR | 00678 |
| 843281 | ELIZABETH MADERA ECHEVARRIA | COND EL ALCAZAR | 500 VALCARCEL APT 15A | | | RIO PIEDRAS | PR | 00923-3344 |
| 645319 | ELIZABETH MALAVE COSME | BO FURNIAS | HC 01 BOX 4404 | | | LAS MARIAS | PR | 00670 |
| 151943 | ELIZABETH MALDONADFO SOTO | ADDRESS ON FILE | | | | | | |
| 645320 | ELIZABETH MALDONADO | 48 CALLEJON SAN FELIPE INT | | | | PONCE | PR | 00731 |
| 151944 | ELIZABETH MALDONADO | BONNEVILLE TERRACE | F 7 AVE DEGETAU | | | CAGUAS | PR | 00725 |
| 645321 | ELIZABETH MALDONADO AYALA | VILLA FONTANA PARK | 5J4 CALLE PARQUE CENTRAL | | | CAROLINA | PR | 00983 |
| 645322 | ELIZABETH MALDONADO CARTAGENA | PO BOX 676 | | | | VILLALBA | PR | 00766 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 151945 | ELIZABETH MALDONADO CASTRO | ADDRESS ON FILE | | | | | | |
| 151946 | ELIZABETH MALDONADO CASTRO | ADDRESS ON FILE | | | | | | |
| 151947 | ELIZABETH MALDONADO CRUZ | ADDRESS ON FILE | | | | | | |
| 645323 | ELIZABETH MALDONADO DELGADO | COND MONSERRATE TOWER 2 | APTO 510 | | | CAROLINA | PR | 00983 |
| 645324 | ELIZABETH MALDONADO PINTOR | HC 1 BOX 4212 | | | | NAGUABO | PR | 00718-9707 |
| 151948 | ELIZABETH MALDONADO PONS | ADDRESS ON FILE | | | | | | |
| 151949 | ELIZABETH MALDONADO PONS | ADDRESS ON FILE | | | | | | |
| 151950 | ELIZABETH MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 151951 | ELIZABETH MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 151952 | ELIZABETH MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 645325 | ELIZABETH MANGUAL HERNANDEZ | COND SANTA PAULA | EDIF B APT 303 | | | GUAYNABO | PR | 00969 |
| 151953 | ELIZABETH MANOSALVAS COLON | ADDRESS ON FILE | | | | | | |
| 151954 | ELIZABETH MARCANO BETANCOURT | LCDO. MIGUEL OLMEDO OTERO | PMB 914 AVE. WINSTON CHURCHILL # 138 | | | SAN JUAN | PR | 00926-6013 |
| 151955 | ELIZABETH MARIANI DE JESUS | ADDRESS ON FILE | | | | | | |
| 645326 | ELIZABETH MARIANI DE JESUS | ADDRESS ON FILE | | | | | | |
| 645327 | ELIZABETH MARIE OYOLA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 645328 | ELIZABETH MARQUEZ | RES PADRE RIVERA | EDIF 35 APT 197 | | | HUMACAO | PR | 00791 |
| 151956 | ELIZABETH MARQUEZ | URB JARDINES DE CONTRY CLUB | CALLE 5 A-24 | | | CAROLINA | PR | 00983 |
| 151958 | ELIZABETH MARRERO / TRANSPORTACION LILY | PO BOX 1805 | | | | CIALES | PR | 00638 |
| 151959 | ELIZABETH MARRERO BERRIOS | ADDRESS ON FILE | | | | | | |
| 151960 | ELIZABETH MARRERO DBA TRANSP ESC LILY | PO BOX 1805 | | | | CIALES | PR | 00638-1805 |
| 151961 | ELIZABETH MARRERO DBA TRANSP ESC LILY | PO BOX 615 | | | | CIALES | PR | 00638 |
| 645329 | ELIZABETH MARRERO MARRERO | RR 03 BOX 8805 | | | | TOA ALTA | PR | 00953 |
| 645330 | ELIZABETH MARRERO RIVERA | ADDRESS ON FILE | | | | | | |
| 1256447 | ELIZABETH MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 645331 | ELIZABETH MARRERO RUIZ | HC 04 BOX 45702 | | | | HATILLO | PR | 00659 |
| 151962 | ELIZABETH MARTI TORRES | ADDRESS ON FILE | | | | | | |
| 645332 | ELIZABETH MARTIN AVILES | VENUS FARDEN | 1681 CALLE HIDALGO | | | SAN JUAN | PR | 00926 |
| 645334 | ELIZABETH MARTINEZ | HC 43 BOX 10345 | | | | CAYEY | PR | 00736 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 645335 | ELIZABETH MARTINEZ | HC 43 BOX 10703 | | | | CAYEY | PR | 00736 |
| 645333 | ELIZABETH MARTINEZ | NUM 255 CALLE LOS CIPRESES | PO BOX 953 | | | GUANICA | PR | 00653 |
| 151963 | ELIZABETH MARTINEZ ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 645336 | ELIZABETH MARTINEZ APONTE | ADDRESS ON FILE | | | | | | |
| 645337 | ELIZABETH MARTINEZ CALDERON | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 |
| 645338 | ELIZABETH MARTINEZ CORDOVA | 2DA SECCION COUNTRY CLUB | 77 CALLE LEDRU | | | SAN JUAN | PR | 00924 |
| 645339 | ELIZABETH MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 151965 | ELIZABETH MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 151964 | ELIZABETH MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 645340 | ELIZABETH MARTINEZ GONZALEZ | 7 CALLE OTERO | | | | PONCE | PR | 00731 |
| 151966 | ELIZABETH MARTINEZ GONZALEZ | VISTA DE LUQUILLO II | 715 CALLE CUARZO | | | LUQUILLO | PR | 00773 |
| 843282 | ELIZABETH MARTINEZ GUZMAN | HC 2 BOX 16278 | | | | ARECIBO | PR | 00612-9388 |
| 151967 | ELIZABETH MARTINEZ LUGO | ADDRESS ON FILE | | | | | | |
| 645341 | ELIZABETH MARTINEZ MONTALVO | 521 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 |
| 151968 | ELIZABETH MARTINEZ RESTO | ADDRESS ON FILE | | | | | | |
| 151969 | ELIZABETH MARTINEZ RODRGUEZ | ADDRESS ON FILE | | | | | | |
| 645342 | ELIZABETH MARTINEZ RONDON | COND PORTALES DE ALHELI | 303 2050 CARR 8177 | | | GUAYNABO | PR | 00966 |
| 151970 | ELIZABETH MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 645343 | ELIZABETH MARTINEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 645344 | ELIZABETH MASSOL | 20 CALLE PRIMO DELGADO | | | | ADJUNTAS | PR | 00607 |
| 151971 | ELIZABETH MATIAS DIAZ / RUTH DIAZ MAYOL | ADDRESS ON FILE | | | | | | |
| 151972 | ELIZABETH MATIAS RAMOS | ADDRESS ON FILE | | | | | | |
| 151973 | ELIZABETH MATIAS RAMOS | ADDRESS ON FILE | | | | | | |
| 151974 | ELIZABETH MATIAS ROMAN | ADDRESS ON FILE | | | | | | |
| 645345 | ELIZABETH MATOS MARTINEZ | URB FRONTERAS | CALLE LINES RAMOS | | | BAYAMON | PR | 00961 |
| 151975 | ELIZABETH MATOS MAYO | ADDRESS ON FILE | | | | | | |
| 645346 | ELIZABETH MATOS ZAYAS | URB SAVANNAH REAL | 159 PASEO BARCELONA | | | SAN LORENZO | PR | 00754 |
| 151976 | ELIZABETH MCGUSTY | ADDRESS ON FILE | | | | | | |
| 843283 | ELIZABETH MEDINA APONTE | HC 5 BOX 5209 | | | | YABUCOA | PR | 00767-9669 |
| 645347 | ELIZABETH MEDINA CASTILLO | PO BOX 538 | | | | VEGA ALTA | PR | 00692 |
| 645348 | ELIZABETH MEDINA TORRES | RIO GRANDE STATE | Y2 CALLE 19 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 |
| 151977 | ELIZABETH MEJILL NEGRON | ADDRESS ON FILE | | | | | | |
| 645349 | ELIZABETH MELENDEZ CUEVAS | 1130 CALLE 8 SE | | | | SAN JUAN | PR | 00921 |
| 645350 | ELIZABETH MELENDEZ FARIA | ADDRESS ON FILE | | | | | | |
| 151978 | ELIZABETH MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 645351 | ELIZABETH MELENDEZ MELENDEZ | HC 55 BOX 8664 | | | CEIBA | PR | 00735-8664 | |
| 151979 | ELIZABETH MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 151980 | ELIZABETH MELENDEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 151981 | ELIZABETH MENDEZ | ADDRESS ON FILE | | | | | | |
| 645352 | ELIZABETH MENDEZ ACEVEDO | E 7 URB COLINAS DE HATILLO | | | HATILLO | PR | 00659 | |
| 645353 | ELIZABETH MENDEZ GONZALEZ | URB SANTA ELENA | G17 CALLE 6 | | BAYAMON | PR | 00957 | |
| 843284 | ELIZABETH MENDEZ MENDEZ | HC 05 BOX 15111 | | | MOCA | PR | 00676 | |
| 645354 | ELIZABETH MENDEZ MONTILLA | SAN JOSE | O 14 CALLE 15 | | SAN JUAN | PR | 00930 | |
| 151982 | ELIZABETH MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 151983 | ELIZABETH MERCADO COLLADO | ADDRESS ON FILE | | | | | | |
| 645355 | ELIZABETH MERCADO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 151984 | ELIZABETH MERCADO MACEIRA | ADDRESS ON FILE | | | | | | |
| 151985 | ELIZABETH MERCADO NAZARIO | ADDRESS ON FILE | | | | | | |
| 645356 | ELIZABETH MERCADO VARGAS | BO RIO HONDO | 7 VILLA BLANCA | | MAYAGUEZ | PR | 00680 | |
| 645357 | ELIZABETH MEREJO ALEJO | 121 CALLE ATOCHA | | | PONCE | PR | 00731 | |
| 151986 | ELIZABETH MILTON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 645358 | ELIZABETH MIRANDA | URB SAN ALFONSO | G 15 CALLE VIRGINIA | | CAGUAS | PR | 00725 | |
| 151987 | ELIZABETH MIRANDA BAEZ | ADDRESS ON FILE | | | | | | |
| 645359 | ELIZABETH MOJICA CRUZ | P O BOX 142 | | | PUNTA SANTIAGO | PR | 00741 | |
| 645360 | ELIZABETH MOJICA FLORES | SECTOR LA PRRA | 41 CALLE ADELINA HERNANDEZ | | TRUJILLO ALTO | PR | 00976-7200 | |
| 645361 | ELIZABETH MOLINA CRUZ | ADDRESS ON FILE | | | | | | |
| 645362 | ELIZABETH MONROIG PEREZ | PO BOX 1542 | | | ISABELA | PR | 00662 | |
| 645363 | ELIZABETH MONTALVO MELENDEZ | TOA ALTA HEIGHTS | AQ 22 CALLE 33 | | TOA ALTA | PR | 00953 | |
| 151988 | Elizabeth Montalvo Montalvo | ADDRESS ON FILE | | | | | | |
| 645364 | ELIZABETH MONTALVO NATAL | HC 01 BOX 4713 | | | UTUADO | PR | 00641 | |
| 645365 | ELIZABETH MONTALVO PAGAN | PO BOX 538 | | | BAJADEROS | PR | 00616 | |
| 151989 | ELIZABETH MONTES PERALES | ADDRESS ON FILE | | | | | | |
| 151991 | ELIZABETH MONTIGO VALENTIN | ADDRESS ON FILE | | | | | | |
| 151992 | ELIZABETH MORA PEREIRA | ADDRESS ON FILE | | | | | | |
| 645367 | ELIZABETH MORALES | ADDRESS ON FILE | | | | | | |
| 151993 | ELIZABETH MORALES DE JESUS | ADDRESS ON FILE | | | | | | |
| 151994 | ELIZABETH MORALES DONES | ADDRESS ON FILE | | | | | | |
| 645368 | ELIZABETH MORALES DURAND | PO BOX 572 | | | ISABELA | PR | 00662 | |
| 843285 | ELIZABETH MORALES LISOJO | HC 3 BOX 28291 | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 645369 | ELIZABETH MORALES PARES | ADDRESS ON FILE | | | | | | |
| 645370 | ELIZABETH MORALES RIOS | HC 02 BOX 10600 | | | | GUAYNABO | PR | 00971 |
| 151995 | ELIZABETH MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 151996 | ELIZABETH MORALES Y ELIZABETH M MIRANDA | ADDRESS ON FILE | | | | | | |
| 151997 | ELIZABETH MORAN ROSARIO | ADDRESS ON FILE | | | | | | |
| 645371 | ELIZABETH MULERO DELGADO | COND PARQUE MONACILLO APT 813 | | | | SAN JUAN | PR | 00921 |
| 151998 | ELIZABETH MUNIZ | ADDRESS ON FILE | | | | | | |
| 843286 | ELIZABETH MUÑIZ SANCHEZ | PO BOX 6301 | | | | CAGUAS | PR | 00726 |
| 151999 | ELIZABETH MUNIZ TORRES | ADDRESS ON FILE | | | | | | |
| 152000 | ELIZABETH MUNOZ MATOS | ADDRESS ON FILE | | | | | | |
| 152001 | ELIZABETH MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 152002 | ELIZABETH MUNOZ PEREZ | ADDRESS ON FILE | | | | | | |
| 645372 | ELIZABETH NATAL GARCIA | BO HATO ABAJO SECTOR BARRANCA | | | | ARECIBO | PR | 00612 |
| 152003 | ELIZABETH NAZARIO FELICIANO | ADDRESS ON FILE | | | | | | |
| 152004 | ELIZABETH NEGRON MARTINEZ | CALLE 3 - H-5 | URB. LAS COLINAS | | | TOA BAJA | PR | 00949 |
| 152005 | ELIZABETH NEGRON MARTINEZ | CALLE C NO. 62 ALTURAS SABANERAS | | | | SABANA GRANDE | PR | 00653 |
| 645375 | ELIZABETH NEGRON MARTINEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936 |
| 645374 | ELIZABETH NEGRON MARTINEZ | PO BOX 919 | | | | GUANICA | PR | 00653 |
| 645373 | ELIZABETH NEGRON RIVERA | HC 02 BOX 8541 | | | | JAYUYA | PR | 00664 |
| 152006 | ELIZABETH NEGRON ROSADO | BO. PALMAREJO CARRETERA 149 RAMAL 5514 KM. 4.4 | | | | VILLALBA | PR | 00766-0000 |
| 645376 | ELIZABETH NEGRON ROSADO | HC 01 BOX 3256 | | | | VILLALBA | PR | 00766-9701 |
| 645377 | ELIZABETH NEMESSZEGHY | PO BOX 486 | | | | MERCEDITA | PR | 00715 0486 |
| 645378 | ELIZABETH NIEVES | PO BOX 7212 | | | | LOIZA | PR | 00772 |
| 152007 | ELIZABETH NIEVES COLON | ADDRESS ON FILE | | | | | | |
| 152008 | ELIZABETH NIEVES COLON | ADDRESS ON FILE | | | | | | |
| 843287 | ELIZABETH NIEVES GARCIA | JARD DE PALMAREJO | II 33 CALLE 30 | | | CANOVANAS | PR | 00729-2811 |
| 645379 | ELIZABETH NIEVES GARCIA | JARD PALMAREJA | II 33 C/ 30 | | | CANOVANAS | PR | 00729 |
| 152009 | ELIZABETH NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 645380 | ELIZABETH NIEVES MEDINA | CD 33 LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 645381 | ELIZABETH NIEVES MORALES | PO BOX 1166 | | | | TOA ALTA | PR | 00954 |
| 152010 | ELIZABETH NIEVES OJEDA | ADDRESS ON FILE | | | | | | |
| 152011 | ELIZABETH NIEVES QUILES | ADDRESS ON FILE | | | | | | |
| 645382 | ELIZABETH NIEVES RIVERA | RES VILLANUEVA | EDIF 19 APT 178 | | | AGUADILLA | PR | 00603 |
| 152012 | ELIZABETH NOA VAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 645383 | ELIZABETH NOGUERAS | SANTA CLARA EL PARQUE | 84 CALLE C | | | SAN LORENZO | PR | 00754 | |
|--------|--------------------|-----------------------|------------|--|--|-------------|----|-------|--|
| 152013 | ELIZABETH NOVALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152014 | ELIZABETH NUNEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 645384 | ELIZABETH NUNEZ RAMIREZ | P O BOX 50997 | | | | TOA BAJA | PR | 00950 | |
| 152015 | ELIZABETH NUNEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 152016 | ELIZABETH OCASIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645385 | ELIZABETH OCASIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 152017 | ELIZABETH OLIVERAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 843288 | ELIZABETH OLIVERAS PEREZ | HC 2 BOX 6093 | | | | MOROVIS | PR | 00687-8904 | |
| 645386 | ELIZABETH ORENGO AVILES | URB VALLE ALTO | 1333 CALLE CORDILLERA | | | PONCE | PR | 00730-4124 | |
| 645387 | ELIZABETH ORTEGA | HC 1 BOX 6744 | | | | AGUAS BUENAS | PR | 00703 | |
| 645388 | ELIZABETH ORTEGA MEDINA | P O BOX 9696 | | | | CAGUAS | PR | 00726 | |
| 645389 | ELIZABETH ORTIZ | PARCELAS JAUCA | 497 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 152018 | ELIZABETH ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 152019 | ELIZABETH ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 645390 | ELIZABETH ORTIZ ECHEVARRIA | URB VALLES DE MANATI | C21 CALLE 4 | | | MANATI | PR | 00674 | |
| 645391 | ELIZABETH ORTIZ GARCIA | RES LUIS LLORENS TORRES | EDF 32 APT 670 | | | SAN JUAN | PR | 00913 | |
| 645392 | ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | | | CAYEY | PR | 00736 | |
| 152020 | ELIZABETH ORTIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 152021 | ELIZABETH ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 645393 | ELIZABETH ORTIZ MERCADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 645394 | ELIZABETH ORTIZ ORTIZ | PO BOX 1214 | | | | OROCOVIS | PR | 00720 | |
| 152022 | ELIZABETH ORTIZ ORTIZ | PO BOX 361354 | | | | SAN JUAN | PR | 00936-1354 | |
| 152023 | ELIZABETH ORTIZ ORTIZ | PO BOX 3900 | | | | GUAYNABO | PR | 00970 | |
| 645395 | ELIZABETH ORTIZ ORTIZ | PO BOX 877 | | | | VEGA BAJA | PR | 00694 | |
| 645396 | ELIZABETH ORTIZ OTERO | RR 03 BOX 9562 | | | | TOA ALTA | PR | 00953 | |
| 645397 | ELIZABETH ORTIZ RIOS | LA VEGA | 49 CALLE LAS FLORES | | | BARRANQUITAS | PR | 00794 | |
| 152024 | ELIZABETH ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 152025 | ELIZABETH ORTIZ RODRIGUEZ | BO BAJOS SECTOR LAMBOGLIA | HC 764 BZ 7043 | | | PATILLAS | PR | 00723 | |
| 645398 | ELIZABETH ORTIZ RODRIGUEZ | BOX 6347 | | | | MAYAGUEZ | PR | 00681 | |
| 645399 | ELIZABETH ORTIZ RODRIGUEZ | HC 764 BOX 7043 | | | | PATILLAS | PR | 00723 | |
| 645400 | ELIZABETH ORTIZ SANCHEZ | HC 2 BOX 4196 | | | | COAMO | PR | 00769-9524 | |
| 152026 | ELIZABETH ORTIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 152027 | ELIZABETH ORTIZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 645401 | ELIZABETH OSORIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 152029 | ELIZABETH OTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 152030 | ELIZABETH OTERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 152031 | ELIZABETH OTERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 152032 | ELIZABETH PABON AGUDO | ADDRESS ON FILE | | | | | | | |
| 645402 | ELIZABETH PADILLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645403 | ELIZABETH PADIN | ADDRESS ON FILE | | | | | | | |
| 645404 | ELIZABETH PADRO RAMIREZ | BONNEVILLE MANOR | A 6 3 CALLE 46 | | | CAGUAS | PR | 00725 | |
| 645405 | ELIZABETH PAGAN ENCARNACION | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 645406 | ELIZABETH PAGAN FELICIANO | 61 120 AVE LA SIERRA | | | | SAN JUAN | PR | 00926 | |
| 152033 | ELIZABETH PAGAN FELICIANO | COND SIERRA DEL SOL APT L 185 | | | | SAN JUAN | PR | 00926 | |
| 645407 | ELIZABETH PAGAN PAGAN | HC 2 BOX 6929 | | | | FLORIDA | PR | 00650 | |
| 152034 | ELIZABETH PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 152035 | ELIZABETH PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152036 | ELIZABETH PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 152037 | ELIZABETH PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 645408 | ELIZABETH PAGAN VEGA | ADDRESS ON FILE | | | | | | | |
| 645409 | ELIZABETH PALERMO ROMEU | URB VILLA LUISA | 105 CALLE TURQUESA | | | CABO ROJO | PR | 00623 | |
| 645410 | ELIZABETH PARDO VILANOVA | ADDRESS ON FILE | | | | | | | |
| 152038 | ELIZABETH PAREDES ALCEQUIEZ | ADDRESS ON FILE | | | | | | | |
| 645411 | ELIZABETH PASTRANA CRUZ | EL COMANDANTE | 69 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| 645412 | ELIZABETH PASTRANA DELGADO | ADDRESS ON FILE | | | | | | | |
| 152039 | ELIZABETH PAULINO PENA | ADDRESS ON FILE | | | | | | | |
| 152040 | ELIZABETH PEDRAZA CABAN | ADDRESS ON FILE | | | | | | | |
| 152041 | ELIZABETH PEDROGO NUðEZ | ADDRESS ON FILE | | | | | | | |
| 152042 | ELIZABETH PEDROGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 152043 | ELIZABETH PEDROGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 152044 | ELIZABETH PENA NIEVES | ADDRESS ON FILE | | | | | | | |
| 152045 | ELIZABETH PEREZ | ADDRESS ON FILE | | | | | | | |
| 152046 | ELIZABETH PEREZ BELLIDO | ADDRESS ON FILE | | | | | | | |
| 152047 | ELIZABETH PEREZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| 645413 | ELIZABETH PEREZ ESPINOSA | HC 15 BOX 15717 | | | | HUMACAO | PR | 00791-9485 | |
| 152048 | ELIZABETH PEREZ FLORES | ADDRESS ON FILE | | | | | | | |
| 152049 | ELIZABETH PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 152050 | ELIZABETH PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 645414 | ELIZABETH PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 152051 | ELIZABETH PEREZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 152052 | ELIZABETH PEREZ PEREZ | HC 4 BOX 8777 | | | | CANOVANAS | PR | 00729-9725 | |
| 645415 | ELIZABETH PEREZ PEREZ | PO BOX 2176 | | | | MOCA | PR | 00676 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152053 | ELIZABETH PEREZ PEREZ | URB LOS CAOBOS | 1079 CALLE ALBIZIA | | | PONCE | PR | 00716-2621 |
| 152054 | ELIZABETH PEREZ ROMAN | ADDRESS ON FILE | | | | | | |
| 645416 | ELIZABETH PEREZ VELEZ | HC 7 BOX 2135 | | | | PONCE | PR | 00731 |
| 152055 | ELIZABETH PINEIRO RIVERA | ADDRESS ON FILE | | | | | | |
| 645069 | ELIZABETH PINO RODRIGUEZ | 24 CALLE ESCORPIO | | | | VEGA BAJA | PR | 00693 |
| 152056 | ELIZABETH PITINO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 152057 | ELIZABETH PITRE | ADDRESS ON FILE | | | | | | |
| 152058 | ELIZABETH PIZARRO CINTRON | ADDRESS ON FILE | | | | | | |
| 645417 | ELIZABETH PLAZA MALDONADO | ADDRESS ON FILE | | | | | | |
| 152059 | ELIZABETH POMALES NAVARRO | ADDRESS ON FILE | | | | | | |
| 152060 | ELIZABETH PONCE ORTIZ | ADDRESS ON FILE | | | | | | |
| 645418 | ELIZABETH PORTALATIN PEREZ | HC 5 BOX 54105 | | | | AGUADILLA | PR | 00603 |
| 152062 | ELIZABETH POULLET GONZALEZ | ADDRESS ON FILE | | | | | | |
| 843289 | ELIZABETH PRIPPS HUERTAS | PO BOX 191 | | | | UTUADO | PR | 00641-0191 |
| 152063 | ELIZABETH QUILES ESTRADA | ADDRESS ON FILE | | | | | | |
| 645420 | ELIZABETH QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 152064 | ELIZABETH QUINONES LUGO | ADDRESS ON FILE | | | | | | |
| 152065 | ELIZABETH QUINONES MARTINES | ADDRESS ON FILE | | | | | | |
| 152066 | ELIZABETH QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 152067 | ELIZABETH QUINONEZ | ADDRESS ON FILE | | | | | | |
| 152069 | ELIZABETH QUINONEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 152070 | ELIZABETH QUINONEZ TORRES | ADDRESS ON FILE | | | | | | |
| 645421 | ELIZABETH QUINTANA RUIZ | A8 CALLE BROMELIA ESTANCIAS BAIROA | | | | CAGUAS | PR | 00725 |
| 645422 | ELIZABETH RAMIREZ BONET | RES CUESTA LAS PIEDRAS | EDIF 15 APT 102 | | | MAYAGUEZ | PR | 00680 |
| 843290 | ELIZABETH RAMIREZ MERCADO | PO BOX 4035 | | | | ARECIBO | PR | 00614 |
| 645423 | ELIZABETH RAMIREZ SUAREZ | HC 1 BOX 10155 BOHAMAMEY | | | | SAN SEBASTIAN | PR | 00685 |
| 152071 | ELIZABETH RAMOS IRIZARRY | ADDRESS ON FILE | | | | | | |
| 645425 | ELIZABETH RAMOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 645426 | ELIZABETH RAMOS LOZADA | BO HATO NUEVO | HC 01 BOX 5632 | | | GURABO | PR | 00778 |
| 645427 | ELIZABETH RAMOS RIOS | URB VILLA BORINQUEN | BZN 349 | | | LARES | PR | 00669 |
| 645428 | ELIZABETH RAMOS RIVERA | P O BOX 970 | | | | VEGA BAJA | PR | 00694 |
| 645429 | ELIZABETH RAMOS SERRANO | PO BOX 1683 | | | | UTUADO | PR | 00641-1683 |
| 645430 | ELIZABETH RESTO CABRERA | PO BOX 136 | | | | COMERIO | PR | 00782 |
| 645431 | ELIZABETH RESTO RODRIGUEZ | RR 7 BOX 7563 | | | | SAN JUAN | PR | 00926 |
| 152072 | ELIZABETH RETAMAR PEREZ | ADDRESS ON FILE | | | | | | |
| 645432 | ELIZABETH REYES | EL MIRADOR | EDIF 2 APT 32 | | | SAN JUAN | PR | 00915 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152073 | ELIZABETH REYES ALAMEDA | ADDRESS ON FILE | | | | | | |
| 645433 | ELIZABETH REYES CAMACHO | URB SANTA JUANITA | BC 2 CALLE HIDALGO | | | BAYAMON | PR | 00956 |
| 645434 | ELIZABETH REYES COLON | VISTAMAR | 216 CALLE ARAGON | | | CAROLINA | PR | 00983 |
| 152074 | ELIZABETH REYES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 645435 | ELIZABETH REYES LOPEZ | ADDRESS ON FILE | | | | | | |
| 152075 | ELIZABETH REYES MERCED | ADDRESS ON FILE | | | | | | |
| 152076 | ELIZABETH REYES MERCED | ADDRESS ON FILE | | | | | | |
| 645436 | ELIZABETH REYES MERCED | ADDRESS ON FILE | | | | | | |
| 645437 | ELIZABETH REYES SOJO | ADDRESS ON FILE | | | | | | |
| 645438 | ELIZABETH REYNOSO AYALA | ADDRESS ON FILE | | | | | | |
| 152077 | ELIZABETH RIBOT PEREZ | ADDRESS ON FILE | | | | | | |
| 152078 | ELIZABETH RIOS | ADDRESS ON FILE | | | | | | |
| 152079 | ELIZABETH RIOS | ADDRESS ON FILE | | | | | | |
| 152080 | ELIZABETH RIOS FEBO | ADDRESS ON FILE | | | | | | |
| 152081 | ELIZABETH RIOS FORTUNA | ADDRESS ON FILE | | | | | | |
| 152083 | ELIZABETH RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 645439 | ELIZABETH RIVER MOYA | HC 1 BOX 41403 | | | | HATILLO | PR | 00659 |
| 152084 | ELIZABETH RIVERA | ADDRESS ON FILE | | | | | | |
| 152085 | ELIZABETH RIVERA | ADDRESS ON FILE | | | | | | |
| 152086 | ELIZABETH RIVERA | ADDRESS ON FILE | | | | | | |
| 645440 | ELIZABETH RIVERA ANDINO | HC 2 BOX 50180 | | | | COMERIO | PR | 00782 |
| 152087 | ELIZABETH RIVERA APONTE | ADDRESS ON FILE | | | | | | |
| 645441 | ELIZABETH RIVERA BONHOMME | BRISAS DE TORTUGUERO | 18 CALLE SANDIN | | | VEGA BAJA | PR | 00693 |
| 645442 | ELIZABETH RIVERA BONHOMME | RIO CIBUCO PARC 509 | BRISAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 |
| 645443 | ELIZABETH RIVERA CALDERON | PO BOX 466 | | | | GUAYNABO | PR | 00970 |
| 645444 | ELIZABETH RIVERA CINTRON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 645445 | ELIZABETH RIVERA CINTRON | VILLA PALMERAS | COOP VILLA KENNEDY EDF 36 APT 566 | | | SAN JUAN | PR | 00915 |
| 645446 | ELIZABETH RIVERA DIAZ | PO BOX 1558 | | | | AGUAS BUENAS | PR | 00703 |
| 645447 | ELIZABETH RIVERA GARCIA | BO RABANAL | BOX 2685 | | | CIDRA | PR | 00739 |
| 843291 | ELIZABETH RIVERA INOSTROZA | HC 05 BOX 5106 | | | | YABUCOA | PR | 00767-9664 |
| 645448 | ELIZABETH RIVERA LEBRON | RES MANUEL A PEREZ | EDIF G9 APT 94 | | | SDAN JUAN | PR | 00924 |
| 152088 | ELIZABETH RIVERA MARIANI | ADDRESS ON FILE | | | | | | |
| 152089 | ELIZABETH RIVERA MC GINN | ADDRESS ON FILE | | | | | | |
| 645449 | ELIZABETH RIVERA MENDEZ | LAS MARQUEZ | 14 CALLE CAIMITO | | | MANATI | PR | 00674 |
| 152090 | ELIZABETH RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 152091 | ELIZABETH RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 645070 | ELIZABETH RIVERA OCASIO | URB VILLA DEL SOL | 714 CALLE MERIDA | | CAROLINA | PR | 00988 | |
| 152092 | ELIZABETH RIVERA OFRAY | ADDRESS ON FILE | | | | | | |
| 645450 | ELIZABETH RIVERA ORTIZ | BOX 5904 | | | CIDRA | PR | 00739 | |
| 152093 | ELIZABETH RIVERA ORTIZ | RES. SANTA CATALINA OPTP. 10-2 | | | CAROLINA | PR | 00987-0000 | |
| 645071 | ELIZABETH RIVERA PEREZ | BUENAVENTURA BOX 153 | 5 A CALLE AMAPOLA | | CAROLINA | PR | 00987 | |
| 645453 | ELIZABETH RIVERA PEREZ | REPTO TERESITA | G5 CALLE 12 | | BAYAMON | PR | 00961 | |
| 645451 | ELIZABETH RIVERA PEREZ | URB BRISAS DE LOIZA | 133 CALLE LIBRA | | CANOVANAS | PR | 00729 | |
| 645452 | ELIZABETH RIVERA PEREZ | URB RIO GRANDE ESTATES | BB6 CALLE 27 | | RIO GRANDE | PR | 00745 | |
| 843292 | ELIZABETH RIVERA RIVERA | PARC PARQUE | 426 CALLE LEOPOLDO CEPEDA | | AGUIRRE | PR | 00704-2607 | |
| 152094 | ELIZABETH RIVERA ROCCA | ADDRESS ON FILE | | | | | | |
| 645454 | ELIZABETH RIVERA RODRIGUEZ | HC 04 BOX 15237 | | | ARECIBO | PR | 00612-9200 | |
| 152095 | ELIZABETH RIVERA RODRIGUEZ | PO BOX 191142 | | | SAN JUAN | PR | 00919 1142 | |
| 152096 | ELIZABETH RIVERA RODRIGUEZ | URB RIO CRISTAL | 202 CALLE LUIS CASTELLON | | MAYAGUEZ | PR | 00680 | |
| 645455 | ELIZABETH RIVERA ROSA | HC 02 BOX 15470 | | | AGUAS BUENAS | PR | 00703 | |
| 152097 | ELIZABETH RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 645456 | ELIZABETH RIVERA SANTIAGO | 205 OESTE CALLE MCKINLEY | | | MAYAGUEZ | PR | 00680 | |
| 645457 | ELIZABETH RIVERA SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 645458 | ELIZABETH RIVERA TORRES | 319 URB LOS TULIPANES | | | MOROVIS | PR | 00687 | |
| 645459 | ELIZABETH RIVERA TORRES | HC 02 BOX 5362 | | | MOROVIS | PR | 00687 | |
| 645460 | ELIZABETH RIVERA TORRES | PO BOX 124 | | | PUNTA SANTIAGO | PR | 00741 | |
| 645461 | ELIZABETH RIVERA TORRES | RESIDENCIAL LOS MIRTOS | EDIF S APT 70 | | CAROLINA | PR | 00987 | |
| 645462 | ELIZABETH RIVERA TULL | PO BOX 6200 | | | MAYAGUEZ | PR | 00681-6200 | |
| 645463 | ELIZABETH RIVERA VEGA | 20 CALLE JUAN R GONZALEZ | | | RIO GRANDE | PR | 00745 | |
| 645464 | ELIZABETH RIVERA VELEZ | HC 02 BOX 11555 | | | LAJAS | PR | 00667-9712 | |
| 645466 | ELIZABETH RIVERA Y/O FELICITA DELGADO | 23 CAMINO PUEBLO SECO | | | TRUJILLO ALTO | PR | 00976-2508 | |
| 645467 | ELIZABETH ROBLES | HC 08 BOX 843 | | | PONCE | PR | 00731-9705 | |
| 645468 | ELIZABETH ROBLES CORTES | 68 CALLE TORREGROSA | | | AGUADILLA | PR | 00606 | |
| 645473 | ELIZABETH RODRIGUEZ | ALT DE FLAMBOYAN | S19 CALLE 23 | | BAYAMON | PR | 00959 | |
| 152098 | ELIZABETH RODRIGUEZ | COND LAS CAMELIAS | APT 1104 | | SAN JUAN | PR | 00924 | |
| 645470 | ELIZABETH RODRIGUEZ | HC 06 BOX 70903 | | | CAGUAS | PR | 00725 | |
| 645469 | ELIZABETH RODRIGUEZ | PO BOX 1079 VICTORIA STA | | | AGUADILLA | PR | 00603 | |
| 645472 | ELIZABETH RODRIGUEZ | VENUS GARDENS OESTE | BE 11 CALLE C | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 645471 | ELIZABETH RODRIGUEZ | VILLA PALMERAS | 220 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 645474 | ELIZABETH RODRIGUEZ ANDINO | VILLA COOPERATIVA | G 45 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 843293 | ELIZABETH RODRIGUEZ CARABALLO | PO BOX 3075 | | | | GUAYNABO | PR | 00970-3075 | |
| 152099 | ELIZABETH RODRIGUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 645475 | ELIZABETH RODRIGUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 152100 | ELIZABETH RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 645476 | ELIZABETH RODRIGUEZ CONSTANTINO | URB ANA MARIA | F 27 CALLE 3 | | | CABO ROJO | PR | 00623 | |
| 152101 | ELIZABETH RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 645477 | ELIZABETH RODRIGUEZ CRUZ | RES SABANA ABAJO | EDIF 59 APT 453 | | | CAROLINA | PR | 00983 | |
| 152102 | ELIZABETH RODRIGUEZ DECLET | ADDRESS ON FILE | | | | | | | |
| 645478 | ELIZABETH RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 645479 | ELIZABETH RODRIGUEZ GARCIA | BO CALZADA BUZON 117 | | | | MAUNABO | PR | 00707 | |
| 645480 | ELIZABETH RODRIGUEZ LABOY | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| 645481 | ELIZABETH RODRIGUEZ LEBRON | SOLAR F 4 | | | | ARROYO | PR | 00714 | |
| 645482 | ELIZABETH RODRIGUEZ LIZARDI | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 645483 | ELIZABETH RODRIGUEZ LOPEZ | PO BOX 195656 | | | | SAN JUAN | PR | 00919-5656 | |
| 152103 | ELIZABETH RODRIGUEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 645484 | ELIZABETH RODRIGUEZ MAYSONET | URB LEVITTOWN | 2487 PASEO AMPARO | | | TOA BAJA | PR | 00949 | |
| 152104 | ELIZABETH RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 645485 | ELIZABETH RODRIGUEZ MELENDEZ | BUENA VISTA | 125 CALLE G INTERIOR | | | SAN JUAN | PR | 00917 | |
| 152105 | ELIZABETH RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 152106 | ELIZABETH RODRIGUEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 645486 | ELIZABETH RODRIGUEZ NIEVES | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 645487 | ELIZABETH RODRIGUEZ OLAN | 144 SABANETERO MANI | CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 645488 | ELIZABETH RODRIGUEZ OLAN | BARRIO CRISTY | 68 A 1 CALLE RAMON VALDES | | | MAYAGUEZ | PR | 00680 | |
| 645489 | ELIZABETH RODRIGUEZ PAGAN | 68 BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 645490 | ELIZABETH RODRIGUEZ PEREZ | 40 CALLE TENDAL | | | | YAUCO | PR | 00698 | |
| 645491 | ELIZABETH RODRIGUEZ RIVERA | HC 01 BOX 3398 | | | | ADJUNTAS | PR | 00601 | |
| 645492 | ELIZABETH RODRIGUEZ RIVERA | PO BOX 147 | | | | COMERIO | PR | 00782 | |
| 645493 | ELIZABETH RODRIGUEZ ROBLES | COND WINDSON TOWER | 309 DE DIEGO | | | SAN JUAN | PR | 00923 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152107 | ELIZABETH RODRIGUEZ RODRIGUEZ | PO BOX 871 | | | | CAROLINA | PR | 00986 |
| 645494 | ELIZABETH RODRIGUEZ RODRIGUEZ | URB VILLAS DEL REY | 4 U 9 CALLE 9 | | | CAGUAS | PR | 00725 |
| 645495 | ELIZABETH RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 645496 | ELIZABETH RODRIGUEZ TORRES | BDA SANDIN | 20 CALLE URANO | | | VEGA BAJA | PR | 00693 |
| 152108 | ELIZABETH RODRIGUEZ TORRES | EXT JARD DE ARROYO | D 3 CALLE D | | | ARROYO | PR | 00714 |
| 645497 | ELIZABETH ROLDAN SOTO | P O BOX 1914 | | | | CANOVANAS | PR | 00729 |
| 152109 | ELIZABETH ROMAN | ADDRESS ON FILE | | | | | | |
| 645498 | ELIZABETH ROMAN ADORNO | RR 02 BOX 637 | | | | SAN JUAN | PR | 00926 |
| 645500 | ELIZABETH ROMAN DELGADO | 9427 WINDERMERE LAKE DR 101 | | | | RIVERVIEW | FL | 33569 |
| 645501 | ELIZABETH ROMAN DISLA | PO BOX 625 | | | | SAN SEBASTIAN | PR | 00685 |
| 152110 | ELIZABETH ROMAN JUARBE | ADDRESS ON FILE | | | | | | |
| 645502 | ELIZABETH ROMAN LAUREANO | PALMAS ALTAS BOX 103 | | | | BARCELONETA | PR | 00617 |
| 645504 | ELIZABETH ROMAN MEDINA | COND SAN IGNACIO APTO 5D | | | | SAN JUAN | PR | 00921 |
| 645503 | ELIZABETH ROMAN MEDINA | P O BOX 1513 | | | | CANOVANAS | PR | 00729 |
| 645505 | ELIZABETH ROMAN NIEVES | 520 CALLE MERIDIONAL | | | | ISABELA | PR | 00662 |
| 152111 | ELIZABETH ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 645506 | ELIZABETH ROMAN RONDA | P O BOX 35 | | | | CAMUY | PR | 00627 |
| 152112 | ELIZABETH ROMERO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 645507 | ELIZABETH ROMERO TORRES | P O BOX 1056 | | | | SALINAS | PR | 00751 |
| 645508 | ELIZABETH ROQUE CRUZ | HC 01 BOX 13929 | | | | HUMACAO | PR | 00791 |
| 152113 | ELIZABETH ROQUE SANTANA | ADDRESS ON FILE | | | | | | |
| 645509 | ELIZABETH ROSA / VOLLEYBALL VICTOR ROJAS | VISTA AZUL | Y 12 CALLE 29 | | | ARECIBO | PR | 00612 |
| 645510 | ELIZABETH ROSA RAMIREZ | 18 CALLE GREGORIO VAZ | | | | AGUADILLA | PR | 00603 |
| 152114 | ELIZABETH ROSA TORRES | ADDRESS ON FILE | | | | | | |
| 152115 | ELIZABETH ROSA VELEZ | ADDRESS ON FILE | | | | | | |
| 152116 | ELIZABETH ROSA Y/O MARIELISA RONDON | ADDRESS ON FILE | | | | | | |
| 152117 | ELIZABETH ROSADO CORTI | ADDRESS ON FILE | | | | | | |
| 645511 | ELIZABETH ROSADO GONZALEZ | P O BOX 7273 | | | | SAN JUAN | PR | 00916-7273 |
| 645512 | ELIZABETH ROSADO MEDINA | BO PUERTOS | | | | CAMUY | PR | 00627 |
| 152118 | ELIZABETH ROSADO REYES | ADDRESS ON FILE | | | | | | |
| 152119 | ELIZABETH ROSADO ROSA | LCDO. JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 |
| 645514 | ELIZABETH ROSARIO DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 645513 | ELIZABETH ROSARIO DIAZ | ADDRESS ON FILE | | | | | |
| 152121 | ELIZABETH ROSARIO DIAZ | ADDRESS ON FILE | | | | | |
| 152120 | ELIZABETH ROSARIO DIAZ | ADDRESS ON FILE | | | | | |
| 152122 | ELIZABETH ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | |
| 152123 | ELIZABETH ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | |
| 645515 | ELIZABETH ROSARIO PEREZ | URB VISTA DEL CONVENTO | 2H34 CALLE 3 | | FAJARDO | PR | 00738 |
| 645516 | ELIZABETH ROSARIO RAMIREZ | BDA ISRAEL 127 | CALLE CUB FINAL | | SAN JUAN | PR | 00917 |
| 645517 | ELIZABETH ROSARIO RIVERA | HC 03 BOX 6401 | | | HUMACAO | PR | 00792 |
| 152124 | ELIZABETH ROSARIO RIVERA | PO BOX 2182 | | | BAYAMON | PR | 00960 |
| 152125 | ELIZABETH ROSARIO RIVERA | PO BOX 77 | LA PLATA | | CAGUAS | PR | 00786 |
| 152126 | ELIZABETH ROSARIO RIVERA | PO BOX 77 | | | VIEQUES | PR | 00786 |
| 152127 | ELIZABETH ROSARIO SANCHEZ | ADDRESS ON FILE | | | | | |
| 645518 | ELIZABETH ROVIRA RODRIGUEZ | PO BOX 1225 | | | VEGA ALTA | PR | 00692 |
| 645519 | ELIZABETH RUBERTE RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 152128 | ELIZABETH RUBIO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 645520 | ELIZABETH RUIZ MORALES | HC 04 BOX 45298 | | | AGUADILLA | PR | 00603 |
| 645521 | ELIZABETH RUIZ OQUENDO | ADDRESS ON FILE | | | | | |
| 152129 | ELIZABETH SAENZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 152130 | ELIZABETH SAEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 152131 | ELIZABETH SALGADO GUZMAN | ADDRESS ON FILE | | | | | |
| 645522 | ELIZABETH SANCHEZ HIRALDO | LA CENTRAL | PARCELA 132 CALLE 7 | | CANOVANAS | PR | 00729 |
| 645523 | ELIZABETH SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 645524 | ELIZABETH SANCHEZ NIEVES | ADDRESS ON FILE | | | | | |
| 645525 | ELIZABETH SANCHEZ PASTRANA | RR 6 BOX 10659 | | | SAN JUAN | PR | 00926 |
| 645526 | ELIZABETH SANCHEZ RODRIGUEZ | RR 02 BOX 7121 | | | MANATI | PR | 00674 |
| 645527 | ELIZABETH SANCHEZ RUIZ | HP - SALA 5 ALTOS | | | RIO PIEDRAS | PR | 009360000 |
| 152132 | ELIZABETH SANCHEZ TANCO | ADDRESS ON FILE | | | | | |
| 152134 | ELIZABETH SANCHEZ WILLIAMS | ADDRESS ON FILE | | | | | |
| 645528 | ELIZABETH SANDOVAL ANDINO | ADDRESS ON FILE | | | | | |
| 645529 | ELIZABETH SANDOVAL ANDINO | ADDRESS ON FILE | | | | | |
| 645530 | ELIZABETH SANTANA | PARC RAMON T COLON | 256 CALLE 3 | | TRUJILLO ALTO | PR | 00976 |
| 152135 | ELIZABETH SANTANA LOPEZ | ADDRESS ON FILE | | | | | |
| 645531 | ELIZABETH SANTANA TORRES | P O BOX 1524 | | | UTUADO | PR | 00641 |
| 645532 | ELIZABETH SANTIAGO | LA PONDEROSA | 606 CALLE LAREDO | | PONCE | PR | 00730-4100 |
| 645533 | ELIZABETH SANTIAGO CARDONA | HC 1 BOX 10447 | | | HATILLO | PR | 00659-9710 |
| 152136 | ELIZABETH SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | |
| 152137 | ELIZABETH SANTIAGO FONTANET | ADDRESS ON FILE | | | | | |
| 152138 | ELIZABETH SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 645534 | ELIZABETH SANTIAGO LIND | BO PUEBLO | 457 CALLE SUR | | | DORADO | PR | 00646 |
| 152139 | ELIZABETH SANTIAGO OJEDA | ADDRESS ON FILE | | | | | | |
| 152140 | ELIZABETH SANTIAGO PELLOT | ADDRESS ON FILE | | | | | | |
| 152141 | ELIZABETH SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | |
| 645535 | ELIZABETH SANTIAGO RIVERA | 7MA SECC LEVITTOWN | HN 5 CALLE RAMON MORA | | | TOA BAJA | PR | 00949 |
| 843294 | ELIZABETH SANTIAGO RIVERA | HC 1 BOX 8961 | | | | CANOVANAS | PR | 00729 |
| 152142 | ELIZABETH SANTIAGO ROCHE | ADDRESS ON FILE | | | | | | |
| 645536 | ELIZABETH SANTIAGO ROSADO | HC 1 BOX 3551 | | | | SANTA ISABEL | PR | 00757 |
| 152143 | ELIZABETH SANTIAGO VALLADARES | ADDRESS ON FILE | | | | | | |
| 645537 | ELIZABETH SANTOS | 25 HACIENDA LA CIMA | | | | CIDRA | PR | 00739 |
| 645538 | ELIZABETH SANTOS | PMB 1666 243 | CALLE PARIS | | | SAN JUAN | PR | 00919 |
| 645539 | ELIZABETH SANTOS RIVERA | 115 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 |
| 645540 | ELIZABETH SCALLEY TORRES | 251 AVE WINSTON CHURCHIL | | | | SAN JUAN | PR | 00926 |
| 152144 | ELIZABETH SEDA SEDA | ADDRESS ON FILE | | | | | | |
| 645541 | ELIZABETH SEDA SEDA | ADDRESS ON FILE | | | | | | |
| 645542 | ELIZABETH SEGARRA MATOS | URB EL CORTIJO | AF 21 CALLE 21 | | | BAYAMON | PR | 00956 |
| 645543 | ELIZABETH SERRA | BALDWIN PARK CT | 15 EAST SIDE COURT | | | GUAYNABO | PR | 00969 |
| 645544 | ELIZABETH SERRANO FONSECA | HC 2 BOX 3311 | | | | CAGUAS | PR | 00725 |
| 843295 | ELIZABETH SERRANO SERRANO | HC 2 BOX 6315 | | | | BAJADERO | PR | 00616 |
| 152145 | ELIZABETH SIERRA MAYA | ADDRESS ON FILE | | | | | | |
| 645545 | ELIZABETH SILVA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 645546 | ELIZABETH SILVA RIVERA | 600 BRISAS DE PANORAMA APT621 | | | | BAYAMON | PR | 00957 |
| 152146 | ELIZABETH SILVERIO LINARES | ADDRESS ON FILE | | | | | | |
| 645547 | ELIZABETH SOLA OLIVER | URB SANTA PAULA 1 | A 4 LAS COLINAS | | | GUAYNABO | PR | 00969 |
| 152147 | ELIZABETH SOLANA CALDERON | ADDRESS ON FILE | | | | | | |
| 152148 | ELIZABETH SOLER VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 645548 | ELIZABETH SOLIS GUZMAN | RES MANUEL A PEREZ | EDIF D 67 APT 94 | | | SAN JUAN | PR | 00923 |
| 645549 | ELIZABETH SOLIVAN ORTIZ | VILLAS DE HUMACAO APT B 104 | CARR 908 SUITE 65 | | | HUMACAO | PR | 00791 |
| 152149 | ELIZABETH SOSA CORTES | ADDRESS ON FILE | | | | | | |
| 645550 | ELIZABETH SOSA NIEVES | PO BO 76 | | | | CANOVANAS | PR | 00729 |
| 645551 | ELIZABETH SOTO CATALA | BO HATO TEJAS | 23 CALLE ANONES | | | BAYAMON | PR | 00959 |
| 152150 | ELIZABETH SOTO CATALA | CALLE AMONES 23 HATO TEJAS | | | | BAYAMON | PR | 00959 |
| 645552 | ELIZABETH SOTO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 645553 | ELIZABETH SOTO GONZALEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152151 | ELIZABETH SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 645554 | ELIZABETH SOTO MEDINA | HC 1 BOX 5070 | | | | JAYUYA | PR | 00664 |
| 645555 | ELIZABETH SOTO MELENDEZ | BOX 388 | | | | BARRANQUITAS | PR | 00794 |
| 152152 | ELIZABETH SOTO ORTEGA | ADDRESS ON FILE | | | | | | |
| 645556 | ELIZABETH SOTO PEREZ | HC 02 BOX 18071 | | | | SAN SEBASTIAN | PR | 00685 |
| 152153 | ELIZABETH SOTO RAMON | ADDRESS ON FILE | | | | | | |
| 152154 | ELIZABETH SOTO RAMOS | ADDRESS ON FILE | | | | | | |
| 152155 | ELIZABETH SOTO VEGA | ADDRESS ON FILE | | | | | | |
| 645557 | ELIZABETH SUERO | CAPARRA OFFICE CENTER 22 | CALLE ORTEGA SUITE 222 | | | GUAYNABO | PR | 00968 |
| 152156 | ELIZABETH SUERO INOA | ADDRESS ON FILE | | | | | | |
| 152157 | ELIZABETH TAMAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 645558 | ELIZABETH TANCO MORALES | URB LA MARINA | K 17 CALLE F | | | CAROLINA | PR | 00979 |
| 856208 | ELIZABETH TIRADO | HC 1 BOX 5092 | | | | Camuny | PR | 00627 |
| 856209 | ELIZABETH TIRADO | HC-763 BUZON 3937 | | | | Patillas | PR | 00723 |
| 645559 | ELIZABETH TIRADO DIAZ | ADDRESS ON FILE | | | | | | |
| 645560 | ELIZABETH TIRADO SERRANO | HC 1 BOX 5092 | | | | CAMUY | PR | 00627 |
| 645561 | ELIZABETH TORRES | ESTANCIAS DE SAN BENITO | 616 MAYAGUEZ | | | MAYAGUEZ | PR | 00680 |
| 645562 | ELIZABETH TORRES | RES PADRE RIVERA | EDIF 12 APT 156 | | | HUMACAO | PR | 00791 |
| 152158 | ELIZABETH TORRES / SAMUEL MALDONADO | ADDRESS ON FILE | | | | | | |
| 152159 | ELIZABETH TORRES BURGOS | ADDRESS ON FILE | | | | | | |
| 152160 | ELIZABETH TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 152161 | ELIZABETH TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 152162 | ELIZABETH TORRES DAVILA | ADDRESS ON FILE | | | | | | |
| 645563 | ELIZABETH TORRES DELGADO | BOX 408 | | | | RIO GRANDE | PR | 00745 |
| 645564 | ELIZABETH TORRES FUENTES | HC 20 BOX 22421 | | | | SAN LORENZO | PR | 00754 |
| 152163 | ELIZABETH TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 645565 | ELIZABETH TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 645567 | ELIZABETH TORRES JUSINO | 38 CALLE 2 | | | | PONCE | PR | 00731 |
| 645568 | ELIZABETH TORRES LOPEZ | PO BOX 9825 | | | | SAN JUAN | PR | 00908 |
| 152164 | ELIZABETH TORRES MALDONADO | ADDRESS ON FILE | | | | | | |
| 645569 | ELIZABETH TORRES MALDONADO | ADDRESS ON FILE | | | | | | |
| 152165 | ELIZABETH TORRES MORENO | ADDRESS ON FILE | | | | | | |
| 152166 | ELIZABETH TORRES OSORIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 645570 | ELIZABETH TORRES PEREZ | COM LAVADERO | CARR 345 KM 5 2 | | | HORMIGUEROS | PR | 00660 | |
| 645571 | ELIZABETH TORRES PEREZ | P O BOX 1546 | BO LAVADERO | | | HORMIGUEROS | PR | 00660 | |
| 152167 | ELIZABETH TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 152168 | ELIZABETH TORRES RIVERA | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO APT 76 | | | SAN JUAN | PR | 00921 | |
| 645572 | ELIZABETH TORRES RIVERA | P O BOX 1663 | | | | HORMIGUEROS | PR | 00660 | |
| 645573 | ELIZABETH TORRES RIVERA | P O BOX 940 | | | | HORMIGUEROS | PR | 00660 | |
| 152169 | ELIZABETH TORRES RIVERA | PARC NUEVA VIDA 142 | CALLE 12 EL TUQUE | | | PONCE | PR | 00728 | |
| 645574 | ELIZABETH TORRES RODRIGUEZ | HC 1 BOX 6309 | | | | SANTA ISABEL | PR | 00757 | |
| 152170 | ELIZABETH TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 152171 | ELIZABETH TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 152172 | ELIZABETH TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 645575 | ELIZABETH TORRES SANCHEZ | EXT REXVILLE J 2 13 | CALLE 12 A | | | BAYAMON | PR | 00957 | |
| 645576 | ELIZABETH TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 645577 | ELIZABETH TORRES VICENTE | PO BOX 10000 STE 156 | | | | CAYEY | PR | 00737 | |
| 152173 | ELIZABETH TOUSET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 645578 | ELIZABETH TRAVIESO SANTIAGO | RES NAGUABO VALLEY | EDIF D APTO 3 | | | NAGUABO | PR | 00718 | |
| 645579 | ELIZABETH TRINIDAD RIVERA | BO BEATRIZ SECTOR RODRIGUEZ | BOX 5834 | | | CIDRA | PR | 00739 | |
| 152174 | ELIZABETH TROCHE CORDERO | ADDRESS ON FILE | | | | | | | |
| 152175 | ELIZABETH TROCHE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 152176 | ELIZABETH TRUJILLO CLASS | ADDRESS ON FILE | | | | | | | |
| 152177 | ELIZABETH VALDIVIESO MODESTO | ADDRESS ON FILE | | | | | | | |
| 152178 | ELIZABETH VALE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 843296 | ELIZABETH VALENTIN CORREA | PO BOX 868 | | | | AGUADA | PR | 00602 | |
| 152179 | ELIZABETH VALENTIN CORTES | ADDRESS ON FILE | | | | | | | |
| 645580 | ELIZABETH VALENTIN ORENGO | VILLA CAROLINA | CALLE 483 BQ 152 | | | CAROLINA | PR | 00985 | |
| 645581 | ELIZABETH VALENTIN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 645582 | ELIZABETH VALENTIN ROSA | PO BOX 269 | | | | RINCON | PR | 00677 | |
| 645583 | ELIZABETH VALLE PEREZ | HC 1 BOX 4285 | | | | QUEBRADILLAS | PR | 00678 | |
| 843297 | ELIZABETH VALLE ROMAN | 2 COOP JARDINES DE SAN FRANCISCO APT 413 | | | | SAN JUAN | PR | 00927 | |
| 152180 | ELIZABETH VARGAS | ADDRESS ON FILE | | | | | | | |
| 152181 | ELIZABETH VARGAS CONTES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 645584 | ELIZABETH VARGAS CRUZ | HC 1 BOX 10912 | | | | LAJAS | PR | 00667-9712 | |
| 645585 | ELIZABETH VARGAS MARTINEZ | PO BOX 965 | | | | SABANA GRANDE | PR | 00637 | |
| 645586 | ELIZABETH VARGAS MENDEZ | PMB 1499 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 843298 | ELIZABETH VARGAS MENDEZ | PMB 1499 | CALLE PARIS 243 | | | SAN JUAN | PR | 00917-3632 | |
| 152182 | ELIZABETH VARGAS ROJAS | ADDRESS ON FILE | | | | | | | |
| 645587 | ELIZABETH VAZQUEZ | RR 01 BOX 11520 | | | | TOA ALTA | PR | 00953 | |
| 152183 | ELIZABETH VAZQUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 645588 | ELIZABETH VAZQUEZ DIAZ | B 3 URB COLINAS DE COAMO | | | | COAMO | PR | 00766 | |
| 645589 | ELIZABETH VAZQUEZ GUALDIOLA | 2391 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| 645590 | ELIZABETH VAZQUEZ MALAVE | 24 SECTOR LOS TANQUES | | | | JUANA DIAZ | PR | 00795 | |
| 645591 | ELIZABETH VAZQUEZ PEREZ | BO CORAZON | 611-4 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 152184 | ELIZABETH VAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 645592 | ELIZABETH VAZQUEZ SANTOS | HC 1 BOX 7058 | | | | AGUAS BUENAS | PR | 00703 | |
| 645593 | ELIZABETH VEGA | COUNTRY STATE | B 14 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 645594 | ELIZABETH VEGA BERRIOS | HC 07 BOX 2388 | | | | PONCE | PR | 00731 | |
| 152185 | ELIZABETH VEGA COLON | ADDRESS ON FILE | | | | | | | |
| 645595 | ELIZABETH VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152186 | ELIZABETH VEGA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 645596 | ELIZABETH VEGA RIVERA | RES GOLDEN | 35 CALLE 160 | | | PONCE | PR | 00731 | |
| 645597 | ELIZABETH VEGA ROMAN | HC 03 BOX 15427 | | | | JUANA DIAZ | PR | 00795-9523 | |
| 645598 | ELIZABETH VEGA TORRES | RR 01 BOX 3129 | | | | ANASCO | PR | 00610 | |
| 152187 | ELIZABETH VEGA TORRES | RR 01 BZN 3129 | | | | ANASCO | PR | 00610 | |
| 152188 | ELIZABETH VEGA VARGAS | ADDRESS ON FILE | | | | | | | |
| 645599 | ELIZABETH VELAZQUEZ CORTES | HC 01 BOX 3501 | | | | JAYUYA | PR | 00664 | |
| 645600 | ELIZABETH VELAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 152189 | ELIZABETH VELAZQUEZ ORTIZ | HC 01 BOX 6790 | | | | GUAYANILLA | PR | 00656 | |
| 645601 | ELIZABETH VELAZQUEZ ORTIZ | VILLA JUSTICIA | K 26 CALLE RIVERA ALTOS | | | CAROLINA | PR | 00986 | |
| 645602 | ELIZABETH VELAZQUEZ SOTO | 175 NEMESIO GONZALEZ | | | | MOCA | PR | 00676 | |
| 152190 | ELIZABETH VELEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 645604 | ELIZABETH VELEZ DIAZ | PO BOX 105 | | | | BOQUERON | PR | 00622 | |
| 645605 | ELIZABETH VELEZ FRANCHESCHI | LOMAS DE COUNTRY CLUB | R 2 CALLE 7 | | | PONCE | PR | 00731 | |
| 645606 | ELIZABETH VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 645607 | ELIZABETH VELEZ REYES | HC 3 BOX 33715 | | | | HATILLO | PR | 00659 | |
| 645608 | ELIZABETH VIANA DE JESUS | RR 11 Box 4109 | | | | Bayamon | PR | 00956 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 645609 | ELIZABETH VIDAL REYES | ADDRESS ON FILE | | | | | | | |
| 645610 | ELIZABETH VIDAL REYES | ADDRESS ON FILE | | | | | | | |
| 152191 | ELIZABETH VILLAGRASA FLORES | ADDRESS ON FILE | | | | | | | |
| 152192 | ELIZABETH VINELLI ORMENO | ADDRESS ON FILE | | | | | | | |
| 645611 | ELIZABETH VIVES VILLALI | ADDRESS ON FILE | | | | | | | |
| 152193 | ELIZABETH VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 645612 | ELIZABETH VIZCARRONDO RIOS | COM LA DOLORES | 268 CALLE COLOMBIA | | | | RIO GRANDE | PR | 00745 |
| 152194 | ELIZABETH Y CACERES | ADDRESS ON FILE | | | | | | | |
| 645613 | ELIZABETH Y LINDA FIGUEROA VAZQUEZ | P O BOX 502 | | | | | YAUCO | PR | 00698 |
| 152195 | ELIZABETH ZAMBRANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 152196 | ELIZABETH ZAPATA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 152197 | ELIZABETH, COLON-TIRADO | ADDRESS ON FILE | | | | | | | |
| 152198 | ELIZABETH, PUELLO | ADDRESS ON FILE | | | | | | | |
| 645614 | ELIZAEL ROMAN VERA | 77 CALLE VENUS | | | | | PONCE | PR | 00731 |
| 645615 | ELIZAIDA AYALA CRUZ | URB MONTE CLARO | MK14 CALLE PASEO DEL PARQUE | | | | BAYAMON | PR | 00961 |
| 152199 | ELIZAIDA BALAGUER BALAGUER | ADDRESS ON FILE | | | | | | | |
| 152200 | ELIZAIDA CONCEPCION MANTILLA | ADDRESS ON FILE | | | | | | | |
| 152201 | ELIZAIDA MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 152202 | ELIZAIDA RIVERA CARRASQUILLO | BUFETE ALDARONDO & LOPEZ BRAS:CLAUDIO ALIFFORTIZDAVID R. RODRIGUEZBURNSELIEZER ALDARONDOORTIZSHEILA J. TORRESDELGADO | ALDARONDO & LOPEZ BRAS | ALB PLAZA | #16 CARR. 199 SUITE 400 | GUAYNABO | PR | 00969 | |
| 1545553 | Elizaida Rivera-Carrasquillo, et al (Plaintiffs in USDCPR Case No. 13-1296 (PG)) | Aldarondo & Lopez Bras, PSC | ALB Plaza, 16 Rd. 199 Suite 400 | | | | Guaynabo | PR | 00969 |
| 152203 | ELIZAIDA VELEZ OLAN | ADDRESS ON FILE | | | | | | | |
| 645616 | ELIZAIRA NEGRON OJEDA | HC 01 BOX 20101 | | | | | COMERIO | PR | 00782 |
| 152204 | ELIZALDE CAMPOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 152205 | ELIZALDE CAMPOS, MARIA F | ADDRESS ON FILE | | | | | | | |
| 152206 | ELIZALDE SOSA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 645619 | ELIZAM ESCOBAR ORTIZ | URB CARIBE | 1578 CALLE CAVALIERI | | | | SAN JUAN | PR | 00926 |
| 645618 | ELIZAM ESCOBAR ORTIZ | URB HUYKE | 181 JUAN B HUYKE | | | | SAN JUAN | PR | 00918 |
| 645617 | ELIZAM RIOS MEDINA | PO BOX 1391 | | | | | LAJAS | PR | 00667 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 152207 | ELIZAMUEL ROSARIO VELEZ | ADDRESS ON FILE | | | | | |
| 152208 | ELIZANDO MORALES, YOLANDA | ADDRESS ON FILE | | | | | |
| 152209 | ELIZANDRA SANCHEZ ABREU | ADDRESS ON FILE | | | | | |
| 152210 | ELIZANETTE SOTO COLLAZO | ADDRESS ON FILE | | | | | |
| 645620 | ELIZARDA TORRES OJEDA | URB SAN VICENTE | 47 CALLE 10 | | VEGA BAJA | PR | 00693 |
| 645621 | ELIZARDO DUPREY LOPEZ | URB LA ARBOLEDA | 335 CALLE 15 | | SALINAS | PR | 00751 |
| 152211 | ELIZARDO MARTINEZ | ADDRESS ON FILE | | | | | |
| 645622 | ELIZARDO MATOS | PO BOX 364388 | | | SAN JUAN | PR | 00936 |
| 152212 | ELIZAYDA DIAZ RIVERA | ADDRESS ON FILE | | | | | |
| 152213 | ELIZER MUÑOS DBA ELY S CATERING SERVICES | CALLE DISTRITO #29 | | | PONCE | PR | 00731 |
| 152214 | ELIZER MUÑOS DBA ELY S CATERING SERVICES | SECT CLAUSELL | 29 CALLE DISTRITO | | PONCE | PR | 00731 |
| 152215 | ELIZER VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 645623 | ELIZETTE M BEAUCHAMP RIOS | ADDRESS ON FILE | | | | | |
| 152217 | ELKA M RIOS CARRION | ADDRESS ON FILE | | | | | |
| 152218 | ELKEEN JAREL TORRES AGRAMONTE | ADDRESS ON FILE | | | | | |
| 152219 | ELKET RODIGUEZ BIRRIEL | ADDRESS ON FILE | | | | | |
| 645624 | ELKIN K CLON TORRES | PO BOX 23 | | | VILLALBA | PR | 00766 |
| 152220 | ELKIS CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 152221 | ELKIS S BERMUDEZ TORRES | ADDRESS ON FILE | | | | | |
| 645625 | ELKY D MENENDEZ SEPULVEDA | PO BOX 867 | | | SALINAS | PR | 00751 |
| 152222 | ELLA J WOGER NIEVES | ADDRESS ON FILE | | | | | |
| 152223 | ELLA LUCIANO FELICIANO | ADDRESS ON FILE | | | | | |
| 152224 | ELLA MIRANDA ROSARIO | ADDRESS ON FILE | | | | | |
| 645626 | ELLA MIRANDA ROSARIO | ADDRESS ON FILE | | | | | |
| 152225 | ELLCO GROUP LLC | PO BOX 334037 | | | PONCE | PR | 00733-4037 |
| 152226 | ELLEN A SANTOS RIVERA | ADDRESS ON FILE | | | | | |
| 645627 | ELLEN ANN WALDMAN | 3661 JACKDAW STREET | | | SAN DIEGO | CA | 92103 |
| 645628 | ELLEN CHARDON BERMUDEZ | PMB 304 | 425 CARRETERA 693 | | DORADO | PR | 00646-2113 |
| 152227 | ELLEN E PRATT/ RENEWABLE SOLUTION | ENGINEERING INC | PO BOX 896 | | LAJAS | PR | 00667 |
| 843299 | ELLEN GRAUER COURT REPORTING | 133 EAST 58TH STE 1201 | | | NEW YORK | NY | 10022 |
| 152228 | ELLEN I CARABALLO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 2151714 | ELLEN LEVINE | 5 PEBBLE ROAD D-3 | | | WOODLAND PARK | NJ | 07424-4282 |
| 152229 | ELLEN MALARET OTERO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 152230 | ELLEN MARTINEZ DIODONET | ADDRESS ON FILE | | | | | | | |
| 2151823 | ELLEN METZGER | 31 BUFFALO RUN | | | | EAST BRUNSWICK | NJ | 08816 | |
| 645629 | ELLEN RODRIGUEZ HENRIQUEZ | HC 2 BOX 14226 | | | | MOCA | PR | 00676 | |
| 152231 | ELLEN S HOWELL | ADDRESS ON FILE | | | | | | | |
| 2151715 | ELLEN WINSLOW | 5935 NORTH BAILEY AVE. | | | | PRESCOTT | AZ | 86305-7461 | |
| 1905076 | Ellenor T Barker TTE U/A DTD 12/26/2001 By Ellenor T Barker Pledged to ML Lender | ADDRESS ON FILE | | | | | | | |
| 645630 | ELLEONETT J GONZALEZ | P O BOX 1318 | | | | LUQUILLO | PR | 00773 | |
| 152232 | ELLERY M CARTAGENA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 152233 | ELLERY M ROMAN | ADDRESS ON FILE | | | | | | | |
| 645631 | ELLIAM CORTES MEDINA | ADDRESS ON FILE | | | | | | | |
| 645632 | ELLIAM TORRES TORRES | VILLA ROCA CALLE 23 | BUZON H 25 | | | MOROVIS | PR | 00687 | |
| 152234 | ELLIE Y RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 645633 | ELLIEFREN FLOWER & MORE | CALLE DR BARRERAS 11 | BOX 2203 | | | JUNCOS | PR | 00777 | |
| 645634 | ELLIEFREN FLOWER & MORE | PDA 26 | 1752 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 645635 | ELLIEN SALAS QUINONES | URB COUNTRY CLUB | QN 7 CALLE 246 | | | CAROLINA | PR | 00988 | |
| 152235 | ELLIN COLOMBANI, JUAN | ADDRESS ON FILE | | | | | | | |
| 152236 | ELLIN HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 152237 | ELLIN MARTINEZ, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 152239 | ELLIN TIRADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 152240 | ELLIN VALENTIN, EDUVIGES | ADDRESS ON FILE | | | | | | | |
| 645636 | ELLIO A RIOS RAMIREZ | URB ALTURAS DE FLAMBOYAN | CC 27 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 152241 | Ellio Rodríguez Santiago | ADDRESS ON FILE | | | | | | | |
| 152242 | ELLIONEXY LUGO KUILAN | ADDRESS ON FILE | | | | | | | |
| 152243 | ELLIOT A DAVIS | ADDRESS ON FILE | | | | | | | |
| 152244 | ELLIOT A MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 152245 | ELLIOT A PEREZ GARDON | ADDRESS ON FILE | | | | | | | |
| 645638 | ELLIOT A SANTAELLA DEL VALLE | PARQUE MONTERREY | CALLE MONTERY APT 420 | | | PONCE | PR | 00717 | |
| 152246 | ELLIOT A SEGARRA MATOS | ADDRESS ON FILE | | | | | | | |
| 645639 | ELLIOT ALICEA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 645640 | ELLIOT ARCHILLA ROSADO | P O BOX 126 | | | | NARANJITO | PR | 00719 | |
| 1638362 | Elliot Associates LP | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 152247 | ELLIOT BELTRAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 152248 | ELLIOT CABRERA RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2175526 | ELLIOT CALDERON MARTINEZ | ADDRESS ON FILE | | | | | |
| 152249 | ELLIOT CALDERON MATOS | ADDRESS ON FILE | | | | | |
| 152250 | ELLIOT CASTANER DIAZ | ADDRESS ON FILE | | | | | |
| 152251 | ELLIOT CASTANER DIAZ | ADDRESS ON FILE | | | | | |
| 645637 | ELLIOT CHARLES | BARRIO BEATRIZ | BOX 20710 | | CAYEY | PR | 00736 |
| 645641 | ELLIOT CLASS TORRES | P O BOX 2390 | | | SAN JUAN | PR | 00919 |
| 152252 | ELLIOT CLAUDIO DE LA CRUZ | ADDRESS ON FILE | | | | | |
| 645642 | ELLIOT CLAUDIO SANCHEZ | VILLA PALMERA | 221 CALLE CAROLINA | | SAN JUAN | PR | 00915 |
| 645643 | ELLIOT CONCEPCION RODRIGUEZ | VILLA PALMA BO PUERTOS | PARC 233 CALLE 12 | | DORADO | PR | 00646 |
| 645644 | ELLIOT D RIVERA PEREZ | MIRAMAR | 662 CALLE CENTRAL APT3B | | SAN JUAN | PR | 00907 |
| 645645 | ELLIOT DE JESUS GARCIA | PO BOX 479 | | | DORADO | PR | 00646 |
| 152253 | Elliot de Jesus Huertas | ADDRESS ON FILE | | | | | |
| 645646 | ELLIOT DIAZ ORTIZ | HC 2 BOX 23427 | | | MAYAGUEZ | PR | 00680 |
| 152254 | ELLIOT DIAZ TORO | ADDRESS ON FILE | | | | | |
| 152255 | ELLIOT E. DIAZ RIVERA | ADDRESS ON FILE | | | | | |
| 843300 | ELLIOT F SANTIAGO CONCEPCION | HC 1 BOX 9077 | | | CANOVANAS | PR | 00729 |
| 645647 | ELLIOT FERNANDEZ PEREZ | AA 23 LOS ALMENDROS | | | PONCE | PR | 00731 |
| 152256 | ELLIOT G GOMEZ CRESPO | ADDRESS ON FILE | | | | | |
| 152257 | ELLIOT G. CABAN ROBLES | ADDRESS ON FILE | | | | | |
| 152258 | ELLIOT GIRAU PINEIRO | ADDRESS ON FILE | | | | | |
| 152259 | ELLIOT GIRAU PINEIRO | ADDRESS ON FILE | | | | | |
| 645649 | ELLIOT GIRAUD/LA CEIBA SERV STATION | PO BOX 140876 | | | ARECIBO | PR | 00614-0876 |
| 645650 | ELLIOT GUITIERREZ RIVERA | ADDRESS ON FILE | | | | | |
| 152260 | ELLIOT GUZMAN BETANCOURT | ADDRESS ON FILE | | | | | |
| 645651 | ELLIOT H LOPEZ QUILES | C5 JARD DE LARES | | | LARES | PR | 00669 |
| 152261 | ELLIOT HERNANDEZ DBA AROS DE | CONSTRUCION HERNANDEZ | PO BOX 2135 | | MOCA | PR | 00676 |
| 152262 | ELLIOT HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 645652 | ELLIOT HERNANDEZ MARTINEZ | PO BOX 2072 | | | CAROLINA | PR | 00984 |
| 152263 | ELLIOT HOSPITAL | 2250 FOURTH AVE STE 105 | | | SAN DIEGO | CA | 92101 |
| 152264 | ELLIOT I COLON RIVERA | 324 AVE BARBOSA | | | SAN JUAN | PR | 00917 |
| 645653 | ELLIOT I COLON RIVERA | URB EL CONQUISTADOR | M 10 AVE D VELAZQUEZ | | TRUJILLO ALTO | PR | 00976 |
| 1802566 | Elliot International LP | 200 RIVER'S EDGE DRIVE | SUITE 300 | ATTN: ROB ADLER | MEDFORD | MA | 02155 |
| 152265 | ELLIOT J ACEVEDO SOTO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 645654 | ELLIOT J GONZALEZ RODRIGUEZ | HC 1 BOX 7298 | | | | GUAYANILLA | PR | 00656 | |
| 152266 | ELLIOT LOPEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 645655 | ELLIOT MARTINEZ MENDEZ | 3014 CALLE IMPERIAL | | | | AGUADILLA | PR | 00936 | |
| 152267 | ELLIOT MENDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 645656 | ELLIOT MONTEVERDE TORRES | 602 AVE FDEZ JUNCOS APT 401 | | | | SAN JUAN | PR | 00907 | |
| 645657 | ELLIOT MORALES VARGAS | URB CRISTAL | B 26 CALLE 2 | | | MAYAGUEZ | PR | 00680 | |
| 152268 | ELLIOT NIEVES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 645658 | ELLIOT ORTEGA | URB LA ESPERANZA | X5 CALLE 19 | | | VEGA ALTA | PR | 00692 | |
| 152269 | ELLIOT PERDOMA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 645660 | ELLIOT PEREZ FUENTES | JARD DE RIO GRANDE | B R 643 CALLE 58 | | | RIO GRANDE | PR | 00745 | |
| 645659 | ELLIOT PEREZ GONZALEZ | JARD M BLANCO | B 41 CALLE D | | | YAUCO | PR | 00698 | |
| 645661 | ELLIOT R RIVERA VELEZ | URB LOS ROBLES | C 2 CALLE 2 | | | GURABO | PR | 00778 | |
| 152270 | ELLIOT R RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 645662 | ELLIOT R RODRIGUEZ TORRES | P O BOX 1143 | | | | MOROVIS | PR | 00687 | |
| 152271 | ELLIOT R RODRIGUEZ TORRES | URB UNIVERSITY GARDENS | 302B CALLE CLEMSON APT 8 | | | SAN JUAN | PR | 00927 | |
| 645663 | ELLIOT RAMIREZ DE JESUS | HC 01 BOX 7419 | | | | SANTA ISABEL | PR | 00757 | |
| 645664 | ELLIOT RAMIREZ GAUD | URB VISTAMAR | 333 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 152272 | ELLIOT RIVERA | ADDRESS ON FILE | | | | | | | |
| 645665 | ELLIOT RODRIGUEZ COLON | MINILLAS STATION | P O BOX 40621 | | | SAN JUAN | PR | 00940 | |
| 152273 | ELLIOT RODRIGUEZ GALIANO | ADDRESS ON FILE | | | | | | | |
| 645666 | ELLIOT RODRIGUEZ MATOS | PO BOX 1005 | | | | AGUADA | PR | 00602 | |
| 152274 | ELLIOT S. HERNANDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 645667 | ELLIOT SANCHEZ FELICIANO | HC 4 BOX 41402 | | | | HATILLO | PR | 00659 | |
| 152275 | ELLIOT SANCHEZ ISAAC | ADDRESS ON FILE | | | | | | | |
| 645668 | ELLIOT SANTANA RODRIGUEZ | VILLA MATILDE | E 13 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 645669 | ELLIOT SANTIAGO COLON | PO BOX 1557 | | | | CABO ROJO | PR | 00623 | |
| 152276 | ELLIOT SANTIAGO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 152277 | ELLIOT SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | | |
| 645670 | ELLIOT SOTO ACEVEDO | P O BOX 1627 | | | | AGUADA | PR | 00602 | |
| 645671 | ELLIOT VAZQUEZ CRUZ | P O BOX 4324 | | | | VEGA BAJA | PR | 00693 | |
| 152278 | ELLIOTNELL VELEZ LATORRE | ADDRESS ON FILE | | | | | | | |
| 645672 | ELLIOTT & FITZPATRIC INC | PO BOX 1945 | | | | ATHENS | GA | 30603 | |
| 645673 | ELLIOTT CASTRO TIRADO | PO BOX 36-1885 | | | | SAN JUANN | PR | 00936-1885 | |
| 645674 | ELLIOTT LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 645675 | ELLIOTT MELECIO VEGA | ADDRESS ON FILE | | | | | | | |
| 843301 | ELLIOTT N FERNANDEZ LOPEZ | JARD DE COUNTRY CLUB | DA16 CALLE 167 | | | CAROLINA | PR | 00983-2158 | |
| 152279 | ELLIOTT NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 645676 | ELLIOTT RAMOS DIAZ Y ANABEL SOSA FLORES | ADDRESS ON FILE | | | | | | |
| 152280 | ELLIOTT SOTO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 152281 | ELLIP C CORP INC | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 |
| 152282 | ELLIP-C CORP | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 |
| 152283 | ELLIS COLON, DORIS E | ADDRESS ON FILE | | | | | | |
| 152284 | ELLIS ECHEVERS, ELIECER | ADDRESS ON FILE | | | | | | |
| 645679 | ELLIS FORESTIER PEREZ | 4 URB LOS CARTEROS | | | | MAYAGUEZ | PR | 00680 |
| 2180074 | Ellis Hopson, Linda Kay | 615 West E Street #3 | | | | Elizabethton | TN | 37643 |
| 152285 | ELLIS HOSPITAL | 1101 NOTT ST | | | | SCHENECTADY | NY | 12308 |
| 645680 | ELLIS INVESMENT INC | 3 CALLE CESARI | | | | YAUCO | PR | 06983504 |
| 645681 | ELLIS J ORTIZ NOGUEZ | P O BOX 7126 | | | | PONCE | PR | 00732 |
| 152286 | ELLIS J SANCHEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 152287 | ELLIS LARACUENTE, ROBERTO G. | ADDRESS ON FILE | | | | | | |
| 152288 | ELLIS MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 152289 | ELLIS MARTINEZ, GERARDO L. | ADDRESS ON FILE | | | | | | |
| 152290 | ELLIS MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 152291 | ELLIS SHUMACHER, BRETT R. | ADDRESS ON FILE | | | | | | |
| 645682 | ELLIS T PAGAN LUCENA | PO BOX 617 | | | | LAJAS | PR | 00667 |
| 645678 | ELLIS Y SANCHEZ MEDINA | COND TORRES LAS CUMBRES | APT 913 | | | SAN JUAN | PR | 00926 |
| 2179989 | Ellis, E. Clive | 23639 Bliss Rd. | | | | Sprague River | OR | 97639 |
| 645683 | ELLISON JACOB J | PO BOX 34136 | | | | FORT BUCHANAN | PR | 00934 |
| 152292 | ELLIUD M PENA RIVERA | ADDRESS ON FILE | | | | | | |
| 645684 | ELLIUT PELLOT LOPEZ | HC 4 BOX 46144 | | | | AGUADILLA | PR | 00603 |
| 152293 | ELLOIT ZUCKERMAN | ADDRESS ON FILE | | | | | | |
| 152294 | ELLSWORTH MONTALVAN, CARMEN G | ADDRESS ON FILE | | | | | | |
| 2025332 | Ellsworth Montalvan, Carmen G. | ADDRESS ON FILE | | | | | | |
| 152295 | ELLSWORTH PIMENTEL, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 152296 | ELLUZ SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 645685 | ELLY CHIPROUT ROSADO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 645686 | ELLY M DE LA ROSA COLON | 50 CALLE ADRIANO GONZALEZ | | | | ARECIBO | PR | 00612 |
| 645687 | ELLY OLAVARIA ORTIZ | A 5 URB LAS QUINTAS | | | | AIBONITO | PR | 00705 |
| 645688 | ELLYS PAGAN LOPEZ | HC 05 BOX 93665 | | | | ARECIBO | PR | 00612 |
| 152297 | ELLYSMAR GOMEZ LUZARDO | ADDRESS ON FILE | | | | | | |
| 645689 | ELMA M SANTIAGO CALDUCH | ADDRESS ON FILE | | | | | | |
| 1867777 | Elmadah, Jessica Isaac | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152298 | ELMAE PROTESIS & ARTESIS MEDICAL INC | HC 20 BOX 29200 | | | | SAN LORENZO | PR | 00754 |
| 152299 | ELMANUEL QUINONES PEREZ | ADDRESS ON FILE | | | | | | |
| 843302 | ELMAVELIZ BLANC COLON | ALTURAS DE RIO GRANDE | EE 64 CALLE G | | | RIO GRANDE | PR | 00745-3417 |
| 152300 | ELME J NODAR GAUD | ADDRESS ON FILE | | | | | | |
| 2176495 | ELME NODAR GAUD | ADDRESS ON FILE | | | | | | |
| 645690 | ELMEC INDUSTRIES INC | PO BOX 3509 | | | | MAYAGUEZ | PR | 00681 |
| 645691 | ELMELINDO SANTIAGO APONTE | HC 06 BOX 4326 | | | | COTTO LAUREL | PR | 00780 |
| 152301 | ELMEN MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 843303 | ELMENDORF COLORS INC | URB PUERTO NUEVO | 1232 CALLE CADIZ | | | SAN JUAN | PR | 00920-3841 |
| 645693 | ELMENDORF DATA PRODUCTS | PO BOX 685 | | | | SAN JUAN | PR | 00902 |
| 645692 | ELMENDORF DATA PRODUCTS | SANTURCE STATION | PO BOX 9045 | | | SAN JUAN | PR | 00908-9045 |
| 645694 | ELMENDORF GRAFICA INC | URB PUERTO NUEVO | 1232 CALLE CADIZ | | | SAN JUAN | PR | 00920 |
| 645695 | ELMENDROF COLOR INC | 1232 CALLE CADIS ESQ ROOSEVELT | | | | SAN JUAN | PR | 00920 |
| 152303 | ELMER ALAMEDA ROMÁN | ADDRESS ON FILE | | | | | | |
| 152304 | ELMER CABALLERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 645696 | ELMER CAMACHO RODRIGUEZ | BOX 393 | | | | BOQUERON | PR | 00622 |
| 152305 | ELMER CINTRÓN DELGADO | ADDRESS ON FILE | | | | | | |
| 645697 | ELMER COLON TORRES | HC 02 BOX 4215 | | | | COAMO | PR | 00769 |
| 152306 | ELMER CUADRADO PASTRANA | ADDRESS ON FILE | | | | | | |
| 152307 | ELMER CUADRADO PASTRANA | ADDRESS ON FILE | | | | | | |
| 645698 | ELMER CUERDA CRUZ | ADDRESS ON FILE | | | | | | |
| 645699 | ELMER E MATOS ZAPATA | SECT LA 22 | HC 01 BOX 6700 | | | CABO ROJO | PR | 00623 |
| 152308 | ELMER E MELENDEZ | ADDRESS ON FILE | | | | | | |
| 645700 | ELMER E RIVERA RODRIGUEZ | URB PACIFICA | 52 PLAZA TROPICAL | | | TRUJILLO ALTO | PR | 00976 |
| 645701 | ELMER F CRUZ PEREZ | HC 04 BOX 23188 | | | | LAJAS | PR | 00667 |
| 152309 | ELMER FIGUEROA BERRIOS | ADDRESS ON FILE | | | | | | |
| 152310 | ELMER FLORES OLIVERAS | ADDRESS ON FILE | | | | | | |
| 645702 | ELMER GONZALEZ | PO BOX 12383 | | | | SAN JUAN | PR | 00914-2383 |
| 152311 | ELMER GONZALEZ OLIVERAS | ADDRESS ON FILE | | | | | | |
| 152312 | ELMER I DIAZ CRUZ | ADDRESS ON FILE | | | | | | |
| 152313 | ELMER I PEREZ PORTALATIN | ADDRESS ON FILE | | | | | | |
| 645703 | ELMER IRIZARRY SANCHEZ | URB MONTERREY | 807 CALLE ABACOA | | | MAYAGUEZ | PR | 00680 |
| 152314 | ELMER J RIVERA SOTO | ADDRESS ON FILE | | | | | | |
| 152315 | ELMER J SOSA MUNDO | ADDRESS ON FILE | | | | | | |
| 152316 | ELMER J. VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 152317 | ELMER JAVIER CAMACHO SOSTRE | ADDRESS ON FILE | | | | | | |
| 152318 | ELMER L CASIANO LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 152319 | ELMER L FUENTES NEGRON | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 645704 | ELMER LEON CABELLO | HC 02 BOX 10445 | | | | GUAYNABO | PR | 00971 |
| 152320 | ELMER LOPEZ TELLADO | ADDRESS ON FILE | | | | | | |
| 645705 | ELMER M. MATEO COLON | ADDRESS ON FILE | | | | | | |
| 645706 | ELMER MARRERO CARTAGENA | PO BOX 598 | | | | OROCOVIS | PR | 00720 |
| 645707 | ELMER MARTINEZ PSC | PO BOX 537 | | | | CAMUY | PR | 00627 |
| 152321 | ELMER MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 152322 | ELMER MEDINA | ADDRESS ON FILE | | | | | | |
| 645708 | ELMER MEDINA MERCED | P O BOX 944 | | | | AIBONITO | PR | 00705 |
| 645709 | ELMER MENDEZ MARTINEZ | JARD DE CANOVANAS | C 11 CALLE 2 | | | CANOVANAS | PR | 00729 |
| 152323 | ELMER N PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 152325 | ELMER PABON NIEVES | ADDRESS ON FILE | | | | | | |
| 2175152 | ELMER PEREZ CORTES | ADDRESS ON FILE | | | | | | |
| 645710 | ELMER PEREZ ROJAS | ADDRESS ON FILE | | | | | | |
| 152326 | ELMER Q HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | |
| 152327 | ELMER R GONZALEZ RODRIGUEZ DBA 5TO ELEMENTO | PO BOX 1477 | | | | BOQUERON | PR | 00622 |
| 645711 | ELMER RAMOS LUGO | PO BOX 762 | | | | SABANA GRANDE | PR | 00637 |
| 2174662 | ELMER ROBLES AVILES | ADDRESS ON FILE | | | | | | |
| 843304 | ELMER RODRIGUEZ DIAZ | COND THE CITY | 1863 AVE FERNANDEZ JUNCOS APT 305 | | | SAN JUAN | PR | 00909-3031 |
| 645712 | ELMER RODRIGUEZ HERNANDEZ | PO BOX 1710 | | | | SAN GERMAN | PR | 00683 |
| 645713 | ELMER ROMAN LUGO | ADDRESS ON FILE | | | | | | |
| 645714 | ELMER ROMAN NATAL | ADDRESS ON FILE | | | | | | |
| 2175458 | ELMER ROMERO TORO | ADDRESS ON FILE | | | | | | |
| 645715 | ELMER TOLLINCHI DELGADO | PO BOX 1039 | | | | ADJUNTAS | PR | 00601-1036 |
| 645716 | ELMER VELEZ GONZALEZ | PO BOX 351 | | | | HORMIGUEROS | PR | 00660 |
| 152330 | ELMES RONDON SUAREZ | ADDRESS ON FILE | | | | | | |
| 152331 | ELMHURST HOSPITAL CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 |
| 152332 | ELMHURT BEHAVORIAL HEALTH CLINIC DR CHANG | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 |
| 843305 | ELMI PARDO | PO BOX 1538 | | | | TRUJILLO ALTO | PR | 00977-1538 |
| 645717 | ELMI R MARTINEZ | HC 1 BOX 5781 | | | | JUNCOS | PR | 00777 |
| 645718 | ELMINA VALLE SANTIAGO | H 9 PARC RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 |
| 152333 | ELMIR B BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 645719 | ELMIS E MELENDEZ TORRES | PO BOX 214 | | | | OROCOVIS | PR | 00720 |
| 645720 | ELMIS VAZQUEZ QUILES | P O BOX 56 | | | | PONCE | PR | 00780-0056 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 193 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 645721 | ELMO A RODRIGUEZ DIAZ | URB MONTEBELLO G 21 | CALLE MAJESTAD BZN 4045 | | | HORMIGUEROS | PR | 00660 | |
| 645722 | ELMO BAR & RESTAURANT | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 645723 | ELMO DIAZ VELAZQUEZ | VILLA OLIMPIA | A 9 CALLE 2 | | | YAUCO | PR | 00698 | |
| 645724 | ELMO E LUGO DIAZ | REXMANOR | L 7 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 645725 | ELMO E PENA DELGADO | URB COUNTRY CLUB | GL 16 AVE CAMPO RICO | | | CAROLINA | PR | 00985 | |
| 152334 | ELMO MONTANEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 152335 | ELMO MURILLO | ADDRESS ON FILE | | | | | | | |
| 152336 | ELMO ORTIZ/ PRISCILLA R WREN | ADDRESS ON FILE | | | | | | | |
| 645726 | ELMO RODRIGUEZ SOSA | LOMAS DE CAROLINA | 2C-16 CALLE 52A | | | CAROLINA | PR | 00985 | |
| 645727 | ELMO RUIZ RODRIGUEZ | 679 URB CANAS LOS PINOS | | | | PONCE | PR | 00728 | |
| 152337 | ELMO S ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 152338 | ELMO X PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152339 | ELMON R BERNIER SOTO | ADDRESS ON FILE | | | | | | | |
| 831855 | ELMORE JENKINS V. EX PARTE | ELMORE JENKINS | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 645728 | ELMY CARRION CANCEL | URB VISTAS DE CAMUY | K 12 CALLE 7 | | | CAMUY | PR | 00627 | |
| 645729 | ELMY OQUENDO BONILLA | ADDRESS ON FILE | | | | | | | |
| 645730 | ELMYS MORALES TORRES | 46 SECTOR ENTRADAS ARENAS | | | | JAYUYA | PR | 00664 | |
| 152341 | ELODIA RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 843306 | ELOHIM RENTAL SERVIES | PMB 438 | PO BOX 200000 | | | CANOVANAS | PR | 00729 | |
| 152342 | ELOI DIAZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| 645731 | ELOIDA G MORA TORRES | P O BOX 138 | | | | CAYEY | PR | 00736 | |
| 152344 | ELOIN GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152343 | ELOIN GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 645732 | ELOINA DEL C ROSADO | HC 1 BOX 6780 | | | | OROCOVIS | PR | 00720 | |
| 645733 | ELOINA FIGUEROA | PO BOX 1025 | | | | YAUCO | PR | 00698-1025 | |
| 645734 | ELOINA G SANCHEZ RAMOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 645735 | ELOINA G SANCHEZ RAMOS | URB CAPARRA TERRACE | 764 CALLE 5 SW | | | SAN JUAN | PR | 00921 | |
| 645736 | ELOINA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645737 | ELOINA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645738 | ELOINA ROSADO QUIÃONEZ | HC 1 BOX 6780 | | | | OROCOVIS | PR | 00720 | |
| 645739 | ELOINO SOTO TRUJILLO | HC 04 BOX 17876 | | | | SAN SEBASTIAN | PR | 00685 | |
| 645740 | ELOIRA AGUAYO GARCIA | VILLA PLATA MAMEYAL | J 8 CALLE 24 | | | DORADO | PR | 00646 | |
| 645742 | ELOISA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 152346 | ELOISA COUVERTIER REYES | ADDRESS ON FILE | | | | | | | |
| 645743 | ELOISA FERNANDEZ ROLON | BARRIOS LA CUATROCIENTAS | CALLE 4 PARCELA 117 | | | CANOVANAS | PR | 00729 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 645741 | ELOISA FIRPI VALENCIA | URB EL PARAISO | 129 B CALLE A HATO ARRIBA | | ARECIBO | PR | 00612 | |
| 645744 | ELOISA GRAU CONTRERAS | URB ALTAMIRA | 585 CALLE CENTAURO ESQ POLAR | | SAN JUAN | PR | 00920 | |
| 645745 | ELOISA JIMENEZ GONZALEZ | VILLA CAROLINA | 115-30 CALLE 76 | | CAROLINA | PR | 00985 | |
| 645746 | ELOISA LINARES TORRES | PO BOX 1038 | | | ENSENADA | PR | 00647 | |
| 645747 | ELOISA MARRERO MORALES | PO BOX 1414 | | | CIDRA | PR | 00739 | |
| 152347 | ELOISA MENA LOPEZ | ADDRESS ON FILE | | | | | | |
| 645748 | ELOISA MERCADO CABAN | PO BOX 449 | | | FLORIDA | PR | 00650 | |
| 152348 | ELOISA MONTALVO RUIZ | ADDRESS ON FILE | | | | | | |
| 645749 | ELOISA O LUGO DE LUGO | ADDRESS ON FILE | | | | | | |
| 152349 | ELOISA PENA MARRERO | ADDRESS ON FILE | | | | | | |
| 152350 | ELOISE JACKSON STOVALL | ADDRESS ON FILE | | | | | | |
| 645750 | ELOISO A LUGO | PARQUE FLAMINGO | T 10 CALLE ZEUS | | BAYAMON | PR | 00959 | |
| 645751 | ELOISTA ROSADO | PTO REAL | 622 CALLE 20 PARC ELIZABETH | | CABO ROJO | PR | 00623 | |
| 645752 | ELOIZA GONZALEZ HERNANDEZ | RES CORDERO DAVILA | EDIF 11 APT 107 | | SAN JUAN | PR | 00917 | |
| 645753 | ELOIZA HERNANDEZ CARRASQUILLO | 4 B CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 645754 | ELOIZA RIOS VARGAS | CALLE BARBOSA IVERNAL | BOX 298 | | LAS MARIAS | PR | 00670 | |
| 152351 | ELOIZA ROSA MORALES | ADDRESS ON FILE | | | | | | |
| 645755 | ELOMARY NAVARRO | HC 01 BOX 16120 | | | HUMACAO | PR | 00791-9724 | |
| 152352 | ELOSEGUI SANTIAGO, MARYLEN | ADDRESS ON FILE | | | | | | |
| 152353 | ELOSEGUI, ANA M. | ADDRESS ON FILE | | | | | | |
| 645757 | ELOY A RUIZ RIVERA/JOSE A RUIZ | CORDERO DAVILA | EDIF 10 APT 78 | | SAN JUAN | PR | 00917 | |
| 152354 | ELOY A. RUIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 152355 | ELOY A. RUIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 152356 | ELOY A. RUIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 152357 | ELOY ALEJANDRO GONZALEZ CRUZ | LCDO. JOSE JUAN BERNAL VERGES | PO BOX 676 MERCEDITA | | MERCEDITA | PR | 00715-0676 | |
| 645758 | ELOY AUGUSTO CRUZ ESTRELLA | ADDRESS ON FILE | | | | | | |
| 152358 | ELOY COLON DIEPPA | ADDRESS ON FILE | | | | | | |
| 645759 | ELOY CORTIJO DEL CARMEN | PUERTO NUEVO | 307 CALLE 1 N-E | | SAN JUAN | PR | 00920 | |
| 645760 | ELOY DEL VALLE CARRASQUILLO | P O BOX 512 | | | TRUJILLO ALTO | PR | 00977 | |
| 645761 | ELOY FIGUEROA | RR 04 BOX 959 | | | BAYAMON | PR | 00956 | |
| 645762 | ELOY GOMEZ RIVERA | URB SANTA JUANITA | B-DD 9 CALLE 2 | | BAYAMON | PR | 00956 | |
| 152359 | ELOY GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 152360 | ELOY GUILAMO SANTANA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2151716 | ELOY GUTIERREZ | URB TORRIMAR 13-30 CALLE TOLEDO | | | | GUAYNABO | PR | 00966 |
| 645756 | ELOY HERNANDEZ | DORADO DEL MAR PLAYA | II APTO NN 10 | | | DORADO | PR | 00646 |
| 152362 | ELOY J ROBLES PEREZ | ADDRESS ON FILE | | | | | | |
| 152363 | ELOY JORGE MONTES DE OCA | ADDRESS ON FILE | | | | | | |
| 645763 | ELOY LOPEZ MARQUEZ | PMB 1248 CALLE PARIS | STE 1248 | | | SAN JUAN | PR | 00917 |
| 152364 | ELOY LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 645764 | ELOY MARQUEZ DIAZ | RR 01 BOX 11405 | | | | TOA ALTA | PR | 00953 |
| 645765 | ELOY MARQUEZ GONZALEZ | URB LEVITTOWN | F A 8 CALLE JOAQUIN | | | TOA BAJA | PR | 00949 |
| 152365 | ELOY MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 152366 | ELOY MATOS WALTON | ADDRESS ON FILE | | | | | | |
| 645767 | ELOY MOLINA SANTOS | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 152367 | ELOY ORTIZ FONTANEZ | ADDRESS ON FILE | | | | | | |
| 645768 | ELOY ORTIZ TORRES | PO BOX 192135 | | | | SAN JUAN | PR | 00919-2135 |
| 152368 | ELOY P GONZALEZ FOSTER | ADDRESS ON FILE | | | | | | |
| 645769 | ELOY PASTRANA DIAZ | PO BOX 1306 | | | | LUQUILLO | PR | 00773-1306 |
| 645770 | ELOY PEREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 645771 | ELOY POLANCO HERNANDEZ | SIERRA BAYAMON | BLQ 21 4 C 19 | | | BAYAMON | PR | 00961 |
| 152369 | ELOY QUINONEZ BULERIN | ADDRESS ON FILE | | | | | | |
| 645772 | ELOY RECIO PEREZ | ADDRESS ON FILE | | | | | | |
| 152370 | ELOY REYES ROSARIO | ADDRESS ON FILE | | | | | | |
| 645773 | ELOY RIOS RODRIGUEZ | RR 02 BOX 6628 | | | | TOA ALTA | PR | 00953 |
| 645774 | ELOY SUAZO NEGRON | URB SAN JOSE | 332 CALLE ALCANIZ | | | SAN JUAN | PR | 00923 |
| 152371 | ELOY TOLEDO | ADDRESS ON FILE | | | | | | |
| 645775 | ELOY VELEZ HERNANDEZ | URB VALENCIA | 524 CALLE BAGUR | | | SAN JUAN | PR | 00923 |
| 152372 | ELPEZA RODRIGUEZ, CARLOS G. | ADDRESS ON FILE | | | | | | |
| 152373 | ELPIDIA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 645776 | ELPIDIA MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 645777 | ELPIDIO ACEVEDO DOMINGUEZ | CENTRAL CANOVANAS | PARCELA 14 CALLE 14 | | | CANOVANAS | PR | 00729 |
| 645778 | ELPIDIO AGRAIT SERRA | P O BOX 366336 | | | | SAN JUAN | PR | 00937-6336 |
| 645779 | ELPIDIO AROCHO | P O BOX 255 | | | | ARECIBO | PR | 00613-0255 |
| 152374 | ELPIDIO BATISTA FELIZ | ADDRESS ON FILE | | | | | | |
| 843308 | ELPIDIO BATISTA ORTIZ | URB PRADO ALTO | F 2 CALLE 1 | | | GUAYNABO | PR | 00966 |
| 152375 | ELPIDIO BERMUDEZ MILLAN & HILDA I COLON | ADDRESS ON FILE | | | | | | |
| 645780 | ELPIDIO CASTRO COLON | COBIANS PLAZA UM-A 100 | 1607 PONCE DE LEON | | | SAN JUAN | PR | 00909 |
| 645781 | ELPIDIO CASTRO COLON | PO BOX 4135 | | | | CAROLINA | PR | 00984 |
| 645782 | ELPIDIO CORTES BELTRAN | LEVITOWN STATION | PO BOX 51834 | | | TOA BAJA | PR | 00950 |
| 152376 | ELPIDIO DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 152377 | ELPIDIO DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 645783 | ELPIDIO HILERIO VALENTIN | HC- 01 BOX 16249 | | | | AGUADILLA | PR | 00603 |
| 645784 | ELPIDIO HUERTAS SERRANO | ADDRESS ON FILE | | | | | | |
| 645785 | ELPIDIO JIMENEZ FERNANDEZ | URB COLINAS VERDES | C 17 CLLE 20 | | | SAN JUAN | PR | 00924 |
| 645786 | ELPIDIO JIMENEZ HEREDIA | H C 1 BOX 10332 | | | | ARECIBO | PR | 00612 |
| 152378 | ELPIDIO MARRERO CINTRON | ADDRESS ON FILE | | | | | | |
| 152379 | ELPIDIO NUNEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 152380 | ELPIDIO PABON JORGE | FOREST VIEW E-157 CARTAGENA | | | | BAYAMON | PR | 00956 |
| 645787 | ELPIDIO R. RIVERA SANTONI | P O BOX 13304 | | | | SAN JUAN | PR | 00908 |
| 152381 | ELPIDIO RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 645788 | ELPIDIO RIVERA ESTRADA | PO BOX 37214 | | | | SAN JUAN | PR | 00937 |
| 645789 | ELPIDIO RIVERA ROMAN | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 152382 | ELPIDIO RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | |
| 856680 | ELPIDIO RODRIGUEZ DBA ORCHEDA'S OFFICE | URB. RIO SOL CALLE 3 - A6 | | | | PENUELAS | PR | 00624-0000 |
| 152383 | ELPIDIO RODRIGUEZ DBA ORCHEDAS OFFICE SU | URB. RIO SOL CALLE 3 - A6 | | | | PENUELAS | PR | 00624-0000 |
| 645790 | ELPIDIO SALAS IRIZARRY | P O BOX 199 | | | | JAYUYA | PR | 00664 |
| 645791 | ELPIDIO SERRANO ROQUE | PO BOX 701 | | | | MIAMI | PR | 00674 |
| 152384 | ELPIDIO SOTO QUINONEZ | ADDRESS ON FILE | | | | | | |
| 645792 | ELPIDIO VELEZ VALENTIN | BO GUANABO | HYC 59 BOX 4920 | | | AGUADA | PR | 00602 |
| 152385 | ELRO ENGINNERING SERVISES C S P | PO BOX 3597 | | | | AGUADILLA | PR | 00605-3597 |
| 152386 | ELSA A BATISTA COURET | ADDRESS ON FILE | | | | | | |
| 152387 | ELSA A CAJIGAS BOSQUES | ADDRESS ON FILE | | | | | | |
| 152388 | ELSA A DAVID RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 645798 | ELSA A PUCHOLS CUEVAS | EL NARANJAL | B 2 CALLE 1 | | | TOA BAJA | PR | 00949 |
| 645799 | ELSA A TIRADO ROMAN | EL FRUTAL BOX 34 | | | | BAYAMON | PR | 00959 |
| 152389 | ELSA A. GUERRERO ORELLANA | ADDRESS ON FILE | | | | | | |
| 645800 | ELSA ABREU GARCIA | P O BOX 71449 | | | | SAN JUAN | PR | 00936 |
| 843309 | ELSA ACEVEDO BAEZ | 12 URB MONTE REAL | | | | AGUADILLA | PR | 00603 |
| 645801 | ELSA ACOSTA LARACUENTE | ADDRESS ON FILE | | | | | | |
| 152390 | ELSA AGUILAR | ADDRESS ON FILE | | | | | | |
| 152391 | ELSA ALERS MALDONADO | ADDRESS ON FILE | | | | | | |
| 152392 | ELSA ALVARES MARTE | ADDRESS ON FILE | | | | | | |
| 152393 | ELSA ANAZCO MEJIA | ADDRESS ON FILE | | | | | | |
| 645802 | ELSA APONTE ROSA | PO BOX 26 | | | | COTTO LAUREL | PR | 00780 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 645793 | ELSA ARENAS ROSA | URB COUNTRY CLUB | 1039 CALLE MARIA CADILLA | | | SAN JUAN | PR | 00924 |
| 152394 | ELSA ARRIBAS | ADDRESS ON FILE | | | | | | |
| 645803 | ELSA AVILES RAMOS | PMB 502 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 152395 | ELSA B CARDALDA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 645804 | ELSA B SANTIAGO PACHECO | SECT LOS PACHECO BO QUEBRADA CRUZ | | | | TOA ALTA | PR | 00953 |
| 645805 | ELSA BENITEZ RUIZ | PO BOX 6768 | | | | CAGUAS | PR | 00726 |
| 645806 | ELSA BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 152397 | ELSA BURGOS RUIZ | ADDRESS ON FILE | | | | | | |
| 152396 | ELSA BURGOS RUIZ | ADDRESS ON FILE | | | | | | |
| 645794 | ELSA CARABALLO SAEZ | PO BOX 560964 | | | | GUAYANILLA | PR | 00656 0964 |
| 645807 | ELSA CARDONA ROMAN | HC 02 BOX | | | | QUEBRADILLAS | PR | 00926 |
| 645808 | ELSA CARTAGENA LOPEZ | ADDRESS ON FILE | | | | | | |
| 152398 | ELSA CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 152400 | ELSA CHARLES BELEN | ADDRESS ON FILE | | | | | | |
| 645809 | ELSA COLON OSORIO | RR 4 BOX 27657 | | | | TOA ALTA | PR | 00953 |
| 645810 | ELSA COLON RODRIGUEZ | VILLA CONTESA | FF 27 CALLE TUDOR | | | BAYAMON | PR | 00657 |
| 645811 | ELSA CORCHADO CUBERO | ADDRESS ON FILE | | | | | | |
| 645812 | ELSA CORCHADO CUBERO | ADDRESS ON FILE | | | | | | |
| 152401 | ELSA CORDOVA TORRECH | ADDRESS ON FILE | | | | | | |
| 152402 | Elsa Cortes | ADDRESS ON FILE | | | | | | |
| 645813 | ELSA COSS RIVERA | HC 20 BOX 25997 | | | | SAN LORENZO | PR | 00754 |
| 645814 | ELSA COSTOSO MERCADO | JARD DE RIO GRANDE | BJ 684 CALLE 51 | | | RIO GRANDE | PR | 00745 |
| 645815 | ELSA D ALVARADO ORTIZ | HC 03 BOX 9670 | | | | BARRANQUITAS | PR | 00794 |
| 645816 | ELSA D ARIAS RIOS | ADDRESS ON FILE | | | | | | |
| 152403 | ELSA D COLON | ADDRESS ON FILE | | | | | | |
| 645817 | ELSA D COLON CRUZ | PO BOX 189 | | | | PATILLAS | PR | 00723 |
| 152404 | ELSA D LUGO MONTALVO | ADDRESS ON FILE | | | | | | |
| 645818 | ELSA D MARTINEZ TORRES | BOX 199 | | | | CIDRA | PR | 00739 |
| 645819 | ELSA D ORTIZ DIAZ | 166 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 |
| 645820 | ELSA D ORTIZ SIERRA | BOX 738 | | | | CIALES | PR | 00638 |
| 645821 | ELSA D SIERRA PEREZ | ADDRESS ON FILE | | | | | | |
| 152405 | ELSA D. AULET TORRES | ADDRESS ON FILE | | | | | | |
| 152406 | ELSA D. AULET TORRES | ADDRESS ON FILE | | | | | | |
| 152407 | ELSA DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 152408 | ELSA DE LA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 645822 | ELSA DELGADO RIVERA | PO BOX 1666 | | | SAN JUAN | PR | 00917 | |
| 645823 | ELSA DIAZ CALOCA | PO BOX 363968 | | | SAN JUAN | PR | 00936-3968 | |
| 152409 | ELSA DIAZ PENA | ADDRESS ON FILE | | | | | | |
| 645825 | ELSA DIAZ SANTIAGO | LAGOS DE BASINA | EDIF 2 APT 31 | | CAROLINA | PR | 00985 | |
| 645824 | ELSA DIAZ SANTIAGO | P O BOX 1233 | | | VIEQUES | PR | 00765 | |
| 152410 | ELSA DOMENECH FEBRES | ADDRESS ON FILE | | | | | | |
| 645826 | ELSA E COLON MERCADO | ADDRESS ON FILE | | | | | | |
| 645827 | ELSA E COLON MERCADO | ADDRESS ON FILE | | | | | | |
| 152411 | ELSA E DEIDA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 645828 | ELSA E FEBLES | COND PAISAJES DEL ESCORIAL | APT 1703 | | CAROLINA | PR | 00987 | |
| 152412 | ELSA E FREYTES BURGOS | ADDRESS ON FILE | | | | | | |
| 645829 | ELSA E NIEVES VIERA | ADDRESS ON FILE | | | | | | |
| 152413 | ELSA E SANTIAGO FERMIN TORRES | ADDRESS ON FILE | | | | | | |
| 645830 | ELSA ESPINO MARTINEZ | 152 CALLE VILLAMIL | | | SAN JUAN | PR | 00902 | |
| 645831 | ELSA FEBLES MEDINA | ADDRESS ON FILE | | | | | | |
| 645832 | ELSA FELICIANO COLON | ADDRESS ON FILE | | | | | | |
| 152414 | ELSA FELICIANO GARCIA | ADDRESS ON FILE | | | | | | |
| 645833 | ELSA FELICIER DE JESUS | PO BOX 1220 | | | RIO GRANDE | PR | 00745 | |
| 152416 | ELSA FIGUEROA CARDONA | ADDRESS ON FILE | | | | | | |
| 152417 | ELSA FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | |
| 645795 | ELSA FIGUEROA GARCIA | COND OASIS APARTMENTS | 1195 CALLE TERRANOVA APT 8 | | SAN JUAN | PR | 00924 | |
| 645834 | ELSA FIGUEROA ZAYAS | ADDRESS ON FILE | | | | | | |
| 843310 | ELSA FLORES MORALES | BO SINGAPUR | 31 CALLE B | | ARROYO | PR | 00714 | |
| 645835 | ELSA FRANCO FRANCO | P O BOX 1395 | | | TOA BAJA | PR | 00951 | |
| 152418 | ELSA G BARROSO HERRANS | ADDRESS ON FILE | | | | | | |
| 645836 | ELSA G KINGSLEY FELICIANO | URB VALLE ARRIBA HILL | P O BOX 4866 | | CAROLINA | PR | 00984 | |
| 152419 | ELSA GARCÍA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 152420 | ELSA GAZTAMBIDE SOEGAARD | ADDRESS ON FILE | | | | | | |
| 645837 | ELSA GILBES SANTIAGO | 302 CALLE BELLEVUE | | | SAN JUAN | PR | 00915 | |
| 645838 | ELSA GUZMAN BERRIOS | CAPARRA TERRACE | 1319 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00920 | |
| 645839 | ELSA GUZMAN MATIAS | BO MAMEYAL | 41 B ALTOS CALLE PRINCIPAL | | DORADO | PR | 00646 | |
| 645840 | ELSA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 645841 | ELSA HERNANDEZ CABALLERO | HC 3 BOX 39399 | | | AGUADILLA | PR | 00603 | |
| 645842 | ELSA HERNANDEZ LUGO | HC 02 BOX 4434 | | | VILLALBA | PR | 00766-9713 | |
| 645843 | ELSA HERNANDEZ MORALES | MONTE VERDE SAN ISIDRO | 446 BOX 3045 | | CANOVANAS | PR | 00729 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152421 | ELSA HERNANDEZ ROSADO | MANUEL RIVERA LUGO | AVE. PADRE RIVERA # 11 ESTE | | | HUMACAO | PR | 00791 |
| 645844 | ELSA I ALVAREZ RAMOS | RR 01 BOX 12253 | | | | MANATI | PR | 00674-9739 |
| 645845 | ELSA I DE JESUS | ADDRESS ON FILE | | | | | | |
| 645846 | ELSA I DE JESUS IRIZARRY | PO BOX 50648 | | | | TOA BAJA | PR | 00950 |
| 645847 | ELSA I DE JESUS MILLAN | ADDRESS ON FILE | | | | | | |
| 645848 | ELSA I DE JESUS MILLAN | ADDRESS ON FILE | | | | | | |
| 152422 | ELSA I FERRER PEREZ | ADDRESS ON FILE | | | | | | |
| 152423 | ELSA I FERRER PEREZ | ADDRESS ON FILE | | | | | | |
| 645849 | ELSA I GARCIA VALENTIN | P O BOX 250568 | RAMEY STA | | | AGUADILLA | PR | 00604 |
| 152424 | ELSA I GINORIO DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 152425 | ELSA I GOMEZ PELLOT | ADDRESS ON FILE | | | | | | |
| 645850 | ELSA I LAMOURT CARDONA | BARRIO ENEAS | HC 3 BOX 27794 | | | SAN SEBASTIAN | PR | 00685 |
| 152426 | ELSA I LEÓN RODRÍGUEZ | ADDRESS ON FILE | | | | | | |
| 645851 | ELSA I LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 645852 | ELSA I MERCED TIRADO | ADDRESS ON FILE | | | | | | |
| 645853 | ELSA I MORALES AVILES | EL ROSARIO 11 | M 2 CALLE D | | | VEGA BAJA | PR | 00693 |
| 645854 | ELSA I ORTIZ ALMODOVAR | URB REXVILLE | BF 7 CALLE 34 | | | BAYAMON | PR | 00957 |
| 152427 | ELSA I PADRO ROSA | ADDRESS ON FILE | | | | | | |
| 645855 | ELSA I PASTRANA CRUZ | BO SANTIAGO YLIMA | BZN 295 | | | NAGUABO | PR | 00718 |
| 645856 | ELSA I RAMOS PADILLA | RES LAS DALIAS | EDI 18 APT 129 | | | SAN JUAN | PR | 00926 |
| 645858 | ELSA I RIOS CRUZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 645857 | ELSA I RIOS CRUZ | 27 CALLE BARITONO | | | | ARECIBO | PR | 00612 |
| 152428 | ELSA I RIOS CRUZ | P.O. BOX 1234 | | | | Sabana Hoyos | PR | 00688 |
| 645859 | ELSA I SALINAS BABILONIA | URB RIO CRISTAL | 5017 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 |
| 152430 | ELSA I SANTIAGO CLASS | ADDRESS ON FILE | | | | | | |
| 645860 | ELSA I TORRES SANTIAGO | BOX 851 | | | | CIALES | PR | 00638 |
| 645861 | ELSA I. MORALES PABON | ADDRESS ON FILE | | | | | | |
| 645863 | ELSA IRIS MORALES LOPEZ | MILAVILLE | 31 CALLE FRESA | | | SAN JUAN | PR | 00926 |
| 645864 | ELSA J OTERO MIRANDA | ADDRESS ON FILE | | | | | | |
| 645865 | ELSA J RIVERA FELIX | ADDRESS ON FILE | | | | | | |
| 645866 | ELSA JANICE DEL VALLE NIEVES | ADDRESS ON FILE | | | | | | |
| 645867 | ELSA JUDITH POVENTUD DE LEON | P O BOX 3141 | | | | CAROLINA | PR | 00984 |
| 645868 | ELSA L COLON BARRETO | HC 83 BUZON 6828 | | | | VEGA ALTA | PR | 00692 |
| 152431 | ELSA L PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 152433 | ELSA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 645870 | ELSA LOPEZ Y/O ANA D VAZQUEZ | HC 01 BOX 7056 | | | | NAGUABO | PR | 00718 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152434 | ELSA LUCIANO FEAL | ADDRESS ON FILE | | | | | | |
| 645871 | ELSA LUGO DELGADO | HC 01 BOX 4211 | | | | CIALES | PR | 00638 |
| 645872 | ELSA LUISA RODRIGUEZ ROSA | HC 6 BOX 2153 | | | | PONCE | PR | 00731-9611 |
| 152435 | ELSA M ADAMS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 152436 | ELSA M ADORNO MALAVE | ADDRESS ON FILE | | | | | | |
| 645873 | ELSA M ALLENDE | URB LOIZA VALLEY | K 387 CALLE LAUREL | | | CANOVANAS | PR | 00729 |
| 152437 | ELSA M BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 843311 | ELSA M COLON ATANACIO | URB LEVITTOWN | DU15 LAGO GUAYABAL | | | TOA BAJA | PR | 00949 |
| 645874 | ELSA M COLON LEFEBRE | URB LAS MARGARITAS | F 26 CALLE A | | | SALINAS | PR | 00751 |
| 152438 | ELSA M CORTES ARCE | ADDRESS ON FILE | | | | | | |
| 152439 | ELSA M CORTES ARCE | ADDRESS ON FILE | | | | | | |
| 152440 | ELSA M DEL VALLE DE LEON | ADDRESS ON FILE | | | | | | |
| 152441 | ELSA M DIAZ APONTE | ADDRESS ON FILE | | | | | | |
| 152442 | ELSA M ESQUILIN FIGUEROA | ADDRESS ON FILE | | | | | | |
| 645875 | ELSA M FALERO HERNANDEZ | VILLAS DE LOIZA | F 49 CALLE 3 | | | CANOVANAS | PR | 00729 |
| 645876 | ELSA M GARCIA PEREZ | HC 02 BOX 15320 | | | | ARECIBO | PR | 00612 |
| 152443 | ELSA M GOMEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 152444 | ELSA M GONZALEZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 645877 | ELSA M GONZALEZ RIVERA | PO BOX 1359 | | | | GURABO | PR | 00778 |
| 152445 | ELSA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 645878 | ELSA M GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 645879 | ELSA M GUAL OCASIO | PO BOX 2635 | | | | GUAYAMA | PR | 00785 |
| 645880 | ELSA M LASALLE ORTIZ | URB KENNEDY | 72 CALLE PEDRO HERNANDEZ | | | QUEBRADILLAS | PR | 00678 |
| 645881 | ELSA M LEON TORRES | ADDRESS ON FILE | | | | | | |
| 645882 | ELSA M MATOS ALVARADO | PO BOX 29 | | | | COMERIO | PR | 00782 |
| 645883 | ELSA M MATTEI SANTIAGO | PO BOX 3302 | | | | GUAYNABO | PR | 00970 |
| 152446 | ELSA M MENDEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 645884 | ELSA M MESSON COCCO | VILLA FONTANA | VIA 5 2GR 737 | | | CAROLINA | PR | 00983 |
| 152447 | ELSA M OBEN CUADROS | ADDRESS ON FILE | | | | | | |
| 152448 | ELSA M ORELLANO COLON | ADDRESS ON FILE | | | | | | |
| 152449 | ELSA M ORELLANO COLON | ADDRESS ON FILE | | | | | | |
| 843312 | ELSA M ORTIZ COLON | A14 URB SAN ANTONIO | | | | COAMO | PR | 00769 |
| 645885 | ELSA M PADILLA | ADDRESS ON FILE | | | | | | |
| 645886 | ELSA M PARIS GUERRA | ADDRESS ON FILE | | | | | | |
| 152450 | ELSA M PEREIRA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 645887 | ELSA M PEREZ VALENTIN | PO BOX 1924 | | | | GUAYAMA | PR | 00785-1924 |
| 645888 | ELSA M RAMIREZ MONTALVO | 9754 VILLAS DE CIUDAD JARDIN | | | | CANOVANAS | PR | 00729-9848 |
| 645889 | ELSA M RIVERA IRIZARRY | BO CUATRO CALLES | 6 CALLE FAGOT | | | PONCE | PR | 00731 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 645890 | ELSA M RIVERA VALENCIA | TERRAZAS DE GUAYNABO | M2 CALLE AZAHAR | | | GUAYNABO | PR | 00969 | |
| 645891 | ELSA M RODRIGUEZ COLON | COM CAONILLAS DE AIBONITO | PARCELA 60 | | | AIBONITO | PR | 00757 | |
| 152451 | ELSA M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 152452 | ELSA M RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 645892 | ELSA M ROQUE COLON | URB HORIZONS | 101 CALLE SAN PABLO | | | SAN JUAN | PR | 00926-5317 | |
| 645893 | ELSA M SANTIAGO HERNANDEZ | HC 02 BOX 6622 | | | | UTUADO | PR | 00641 | |
| 645894 | ELSA M SANTOS MARTINEZ | P O BOX 370707 | | | | CAYEY | PR | 00737 | |
| 152453 | ELSA M TORRES MOLINA DBA JE SERVICES | COND MIRADORES DE SABANA 2 | AVE PONCE DE LEON APT 181 | | | GUAYNABO | PR | 00965 | |
| 152454 | ELSA M. ASENCIO CASIANO | ADDRESS ON FILE | | | | | | | |
| 152455 | ELSA M. FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 152456 | ELSA M. FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 152457 | ELSA M. GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152458 | ELSA M. LUNA TORRES | COND VILLA FIGUEROA | 615 JOSE R FIGUEROA APT 5 | | | SAN JUAN | PR | 00907 | |
| 645895 | ELSA M. LUNA TORRES | CONTABILIDAD CENTRAL DE GOBIERNO | NEG. CUENTAS-DIRECTORA | TRANSPORTE PUBLICO | | SAN JUAN | PR | 00902 | |
| 152459 | ELSA M. ROBLES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 152460 | ELSA M. TORRES MOLINA DBA JE SERVICES | BASE MUNIZ 2DO NIVEL EDIF. UPS | | | | CAROLINA | PR | 00983 | |
| 152461 | ELSA M. TORRES MOLINA DBA JE SERVICES | COND. MIRADORES DE SABANA 2 AVE. | PONCE DE LEON APT. 181 GUAYNABO | | | GUAYNABO | PR | 00965 | |
| 152462 | ELSA M. TORRES MOLINA DBA JE SERVICES | LLC20 CENTRAL SECTOR BASE MUNIZ | C 2ND PISO | | | CAROLINA | PR | 00979 | |
| 152463 | ELSA MALAVE VICENTE | ADDRESS ON FILE | | | | | | | |
| 152464 | ELSA MALAVE VICENTE | ADDRESS ON FILE | | | | | | | |
| 645896 | ELSA MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 843313 | ELSA MANSILLA SOTO | 19 REPTO QUINTAS MARIANA | | | | MANATI | PR | 00674-4241 | |
| 645897 | ELSA MARIA CASTRO DE JESUS | PARQUE ARCO IRIS | 227 CALLE 2 APT 102 | | | TRUJILLO ALTO | PR | 00976-2853 | |
| 152465 | ELSA MARIA MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 152466 | ELSA MARIA ORTIZ | LCDO. ARIEL FELIX CINTRON | PO BOX 42007 | | | SAN JUAN | PR | 00940-2007 | |
| 152467 | ELSA MARIA ORTIZ | LCDO. DENIS H. NUÑEZ RIOS | PO BOX 1142 AIBONITO PR | | | AIBONITO | PR | 00705 | |
| 645898 | ELSA MARINI-MIR | COND IBERIA 2 | 552 CALLE AUTRAL APT-304 | | | SAN JUAN | PR | 00920 | |
| 645899 | ELSA MARITZA LOPEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 645900 | ELSA MARRERO PRIETA | RES SAN AGUSTIN | EDIF Y 488 | | | SAN JUAN | PR | 00901 | |
| 645901 | ELSA MARTINEZ | PO BOX 371918 | | | | CAYEY | PR | 00736 | |
| 645902 | ELSA MARTINEZ CARDONA | PARCELAS VIEJAS | BO QUEBRADA | | | CAMUY | PR | 00627 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 645903 | ELSA MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 645904 | ELSA MARTINEZ QUINTANA | URB FAIRVIEW | N 24 CALLE 21 | | SAN JUAN | PR | 00926 |
| 152468 | ELSA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 152470 | ELSA MELENDEZ RAMOS | ADDRESS ON FILE | | | | | |
| 645796 | ELSA MELENDEZ VELA | URB MARIANI | 7512 CALLE DR LOPEZ NUSSA | | PONCE | PR | 00717 |
| 152473 | ELSA MORALES RIVERA | ADDRESS ON FILE | | | | | |
| 152474 | ELSA MOSQUERA | ADDRESS ON FILE | | | | | |
| 645906 | ELSA N BURGOS MELENDEZ | ADDRESS ON FILE | | | | | |
| 152475 | ELSA N FIGUEROA RIOS | ADDRESS ON FILE | | | | | |
| 645907 | ELSA N LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 645908 | ELSA N MARTINEZ CAMACHO | PO BOX 1064 | | | YAUCO | PR | 00698 |
| 645909 | ELSA N RIVERA MALDONADO | URB FLAMBOYAN GARDENS | C 13 N8 | | BAYAMON | PR | 00959 |
| 645910 | ELSA NEGRON VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 152476 | ELSA NIEVES FERNANDEZ | ADDRESS ON FILE | | | | | |
| 645911 | ELSA O RIVERA DOMINGUEZ | HYDE PARK | 859 AVE LAS MARIAS APTO 2 | | SAN JUAN | PR | 00927 |
| 152477 | ELSA O. MARTINEZ COLON | ADDRESS ON FILE | | | | | |
| 152478 | ELSA ORELLLANA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 645913 | ELSA PADILLA REYES | PO BOX 30959 65TH INF | | | SAN JUAN | PR | 00929-1959 |
| 645914 | ELSA PAZ TORRES | URB VICTORIA | 357 CALLE BUENA SUERTE | | SAN JUAN | PR | 00923 |
| 152479 | ELSA PENA JIMENEZ | ADDRESS ON FILE | | | | | |
| 152480 | ELSA PERDOMO RAMIREZ | ADDRESS ON FILE | | | | | |
| 152481 | ELSA PEREZ DOMENECH | ADDRESS ON FILE | | | | | |
| 645915 | ELSA PEREZ MELENDEZ | PO BOX 841 | | | FAJARDO | PR | 00738 |
| 645916 | ELSA PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 645917 | ELSA PEREZ SANTIAGO Y LEONARDO ROMAN | URB LA GUADALUPE | 3084 CALLE SAN JUDAS | | PONCE | PR | 00730-4202 |
| 645918 | ELSA PINTO LOPEZ | PMB 176 130 AVE WINSTON | CHURCHILL SUITE 1 | | SAN JUAN | PR | 00926-0375 |
| 152482 | ELSA QUINONES ORTIZ | ADDRESS ON FILE | | | | | |
| 152483 | ELSA R CARRILLO RUIZ | ADDRESS ON FILE | | | | | |
| 152484 | ELSA R DANDRIDGE MULERO | ADDRESS ON FILE | | | | | |
| 645919 | ELSA R HERNANDEZ MERCADO | BOX 7805 | | | CIDRA | PR | 00739 |
| 645920 | ELSA R ITHIER COMAS | ADDRESS ON FILE | | | | | |
| 645921 | ELSA R ORTIZ RODRIGUEZ | PUEBLO NUEVO | 2 CALLE MARINA | | BAYAMON | PR | 00961 |
| 152485 | ELSA R PEDA JIMENEZ | ADDRESS ON FILE | | | | | |
| 152486 | ELSA R URENA BENCOSME | ADDRESS ON FILE | | | | | |
| 645922 | ELSA R. INCLAN FONTANALS | 2066 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00911 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 645923 | ELSA RAMIREZ LORA | URB SANTA RITA | 1106 CALLE GONZALEZ | | | RIO PIEDRAS | PR | 00925 | |
| 152487 | ELSA RAMIREZ VINCENTY | ADDRESS ON FILE | | | | | | | |
| 645924 | ELSA RAMOS / BRENDA MELENDEZ | CAPARRA TERRACE | 1325 CALLE 16 S O | | | SAN JUAN | PR | 00921 | |
| 645925 | ELSA RAMOS FUENTES | URB LA CONCEPCION | A 6 CALLE ELENA | | | CABO ROJO | PR | 00623 | |
| 645926 | ELSA RAMOS MORALES | URB LAS VEGAS | DD 41 CALLE 26 | | | CATAN0 | PR | 00962 | |
| 152488 | ELSA RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 152489 | ELSA REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 645927 | ELSA RIPOLL VAZQUEZ | 27 CALLEJON BORINQUEN | | | | PONCE | PR | 00731 | |
| 645928 | ELSA RIVERA CORTES | HC 03 BOX 10339 | | | | CAMUY | PR | 00627 | |
| 645929 | ELSA RIVERA DAVILA | URB SANTA JUANITA | BR7 AVE STA JUANITA | | | BAYAMON | PR | 00956 | |
| 645930 | ELSA RIVERA DELGADO | HC 37 BOX 6159 | | | | GUANICA | PR | 00653 | |
| 645931 | ELSA RIVERA LOZADA | 885 BO SANTANA | | | | LARES | PR | 00669 | |
| 152490 | ELSA RIVERA MARTÍNEZ MAPFRE PREFERRED RISK INS. CO., RELIABLE FINANCIAL, | AXEL VIZCARRA PELLOT | AVE. ISLA VERDE 5900 L2/362 | | | CAROLINA | PR | 00979 | |
| 152491 | ELSA RIVERA MARTÍNEZ MAPFRE PREFERRED RISK INS. CO., RELIABLE FINANCIAL, | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 645932 | ELSA RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 645933 | ELSA RIVERA OLIVERA | HC 01 BOX 7926 | | | | SALINAS | PR | 00751 | |
| 152492 | ELSA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 152493 | ELSA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 645934 | ELSA RIVERA VELAZQUEZ | URB JARDINES METROPOLITANO | 974 CALLE GUTEMBERG | | | SAN JUAN | PR | 00927 | |
| 152494 | ELSA RODRIGUEZ DE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 645935 | ELSA RODRIGUEZ MORALES | RES LAS AMAPOLAS | EDIF B 9 APT 129 | | | SAN JUAN | PR | 00927 | |
| 645936 | ELSA RODRIGUEZ OLIVERAS | BO PARABUEYON | 90 CALLE OLIVERAS | | | CABO ROJO | PR | 00623 | |
| 152495 | ELSA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 152496 | ELSA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 645937 | ELSA RODRIGUEZ RODRIGUEZ | COM MIRAMAR | 718 CALLE GARDENIA BOX 47 | | | GUAYAMA | PR | 00784 | |
| 645938 | ELSA RODRIGUEZ SERRANO | REPARTO VALENCIANO | AR 4 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 645939 | ELSA RODRIGUEZ UMPIERRE | URB COLINAS DE CUPEY | D 15 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 645940 | ELSA ROMAN MORALES | PARC 188 ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| 645942 | ELSA ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152497 | ELSA ROSARIO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 645943 | ELSA ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152498 | ELSA ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 152499 | ELSA ROSI REYES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 152500 | ELSA RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 645944 | ELSA S. PAEZ GUERRERO | EXT LAGOS DE PLATA | U18 CALLE 17 | | | LEVITTOWN | PR | 00949 |
| 645945 | ELSA SANABRIA MELENDEZ | PO BOX 1628 | | | | LAS PIEDRAS | PR | 00771 |
| 645946 | ELSA SANCHEZ TIRADO | URBM CAGUAX | K 16 CALLE TURKEY | | | CAGUAS | PR | 00725 |
| 645947 | ELSA SANTANA APONTE | HC 1 BOX 8444 | | | | GURABO | PR | 00778-9760 |
| 645948 | ELSA SANTIAGO BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 645949 | ELSA SANTIAGO COLON | ADDRESS ON FILE | | | | | | |
| 152501 | ELSA SANTIAGO COLON | ADDRESS ON FILE | | | | | | |
| 645950 | ELSA SANTIAGO COLON | ADDRESS ON FILE | | | | | | |
| 152502 | Elsa Soledad Couso Serrano | ADDRESS ON FILE | | | | | | |
| 152503 | ELSA SOTO NEGRON | ADDRESS ON FILE | | | | | | |
| 152504 | ELSA SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 645951 | ELSA SOTO VELAZQUEZ | 277 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 |
| 645952 | ELSA SOTOMAYOR RIVERA | ADDRESS ON FILE | | | | | | |
| 645953 | ELSA SUAREZ COLON | ADDRESS ON FILE | | | | | | |
| 645954 | ELSA TIO | KINGS COURT | 52 APT 1 A | | | SAN JUAN | PR | 00911 |
| 152505 | ELSA TORRES CARINO | ADDRESS ON FILE | | | | | | |
| 645955 | ELSA TORRES RODRIGUEZ | URB BUENA VISTA | 1260 CALLE CALMA | | | PONCE | PR | 00717-2609 |
| 645956 | ELSA V LUGO AVILA | EXT VILLAS DEL PILAR | B 29 CALLE 2 | | | CEIBA | PR | 00735 |
| 645957 | ELSA V TIRADO QUINONES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 645797 | ELSA V TORRES LLAURADOR | URB HACIENDA LA MATILDE | E 23 CALLE 2 | | | PONCE | PR | 00731 |
| 152506 | ELSA VALENTIN ALMA | ADDRESS ON FILE | | | | | | |
| 645958 | ELSA VALENTIN GONZALEZ | COLINAS VERDES | F 8 CALLE 4 | | | SAN JUAN | PR | 00924 |
| 152508 | ELSA VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 152509 | ELSA VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 152510 | ELSA VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 152511 | ELSA VELEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 645959 | ELSA VICTORIA SANTOS GORRITZ | APARTADO 384 | | | | CIDRA | PR | 00739 |
| 645960 | ELSA Y FLORES VALENTIN | ADDRESS ON FILE | | | | | | |
| 645961 | ELSA Y FLORES VALENTIN | ADDRESS ON FILE | | | | | | |
| 645962 | ELSA Y RODRIGUEZ VALENTIN | 170 AVE ARTERIAL HOSTOS APT N1 | | | | SAN JUAN | PR | 00918 |
| 645963 | ELSA Y RODRIGUEZ VALENTIN | COND PARQUE CENTRO APT N1 | 170 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 |
| 843315 | ELSA Y SERRA CRUZ | URB VICTOR ROJAS | 236 CALLE A | | | ARECIBO | PR | 00612-3064 |
| 152512 | ELSA Y SERRA CRUZ 2 | URB VICTOR ROJAS 2 | 236 CALLE A | | | ARECIBO | PR | 00612 |
| 645964 | ELSA YAMILKA DE LA ROSA | URB PUERTO NUEVO | 1409 CALLE DOVEV | | | SAN JUAN | PR | 00921 |
| 152513 | ELSA ZAMBRANA CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 152514 | ELSADORI DE LA MATA MOREY | ADDRESS ON FILE | | | | | | |
| 152515 | ELSALID HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 152516 | ELSALYN VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 645965 | ELSARIS IRIZARRY CANCEL | ADDRESS ON FILE | | | | | | |
| 843316 | EISEIVER | PO Box 0848 | | | | Carol Stream | IL | 60132-0001 |
| 152517 | ELS-ENTERTAINMENT LIGHTING SERVICES INC | ADDRESS ON FILE | | | | | | |
| 152518 | ELSEVIER SCIENCE | 5900 WILSHIRE BLVD SUITE 3100 | | | | LOS ANGELES | CA | 90036 |
| 645966 | ELSEVIER SCIENCE | PO BOX 7247-7682 | | | | PHILADELPHIA | PA | 19170-7682 |
| 645967 | ELSEVIER SCIENCE INC | PO BOX 64245 | | | | BALTIMORE | MD | 21264 |
| 645968 | ELSIA VELEZ RODRIGUEZ | URB VILLA CAROLINA | 61 12 CALLE 47 | | | CAROLINA | PR | 00985 |
| 645969 | ELSIDA VEGA LUGO | EST GUAYDIA | 54 CALLE RICARDO BALAZQUIDE | | | GUAYAILLA | PR | 000656 |
| 645971 | ELSIE A CORDERO | URB COSTA BRAVA | J 2221 | | | ISABELA | PR | 00662 |
| 152520 | ELSIE A QUINONEZ | ADDRESS ON FILE | | | | | | |
| 645972 | ELSIE A SANTIAGO CTA MARIA I MENDEZ | P O BOX 186 | | | | SAN SEBASTIAN | PR | 00685 |
| 645973 | ELSIE ACOSTA VEGA | 639 SUR CALLE 4 | | | | CAMDEN | NJ | 00103 |
| 645974 | ELSIE ATRESINO MARTINEZ | B 32 URB SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 |
| 645975 | ELSIE AYALA VILLARIN | ADDRESS ON FILE | | | | | | |
| 152521 | ELSIE AYENDE RAMOS | ADDRESS ON FILE | | | | | | |
| 645976 | ELSIE B CORONA ORTEGA | PARQUE DE LAS FLORES | 10 BULEVARD DE MEDIA LUNA | APT 701 | | CAROLINA | PR | 00987 |
| 152522 | ELSIE BALAGUER MORALES | ADDRESS ON FILE | | | | | | |
| 152523 | ELSIE BIANCHI / YOLANDA BIANCHI | ADDRESS ON FILE | | | | | | |
| 645977 | ELSIE BONET CARDONA | PO BOX 1306 | | | | VEGA ALTA | PR | 00692 |
| 152524 | ELSIE BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 843317 | ELSIE BURGOS | HC 44 BOX 13752 | | | | CAYEY | PR | 00736-9724 |
| 152525 | ELSIE C LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2151717 | ELSIE C. BRUGUERAS | P.O. BOX 190473 | | | | SAN JUAN | PR | 00919-0473 |
| 645978 | ELSIE CABAN HERNANDEZ | HC 03 BOX 37357 | | | | SAN SEBASTIAN | PR | 00685-8959 |
| 645979 | ELSIE CALDERON RODRIGUEZ | P O BOX 485 | | | | TRUJILLO ALTO | PR | 00977 |
| 152526 | ELSIE CAMACHO GALINDO | ADDRESS ON FILE | | | | | | |
| 645980 | ELSIE CAMACHO NEGRON | ADDRESS ON FILE | | | | | | |
| 645981 | ELSIE CAMACHO SALIDO | HC 615 BOX 8179 | | | | TRUJILLO ALTO | PR | 00976 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 843318 | ELSIE CAMACHO VARGAS | HC 1 BOX 4325 | | | | ADJUNTAS | PR | 00601 | |
| 645982 | ELSIE CARDONA GUZMAN | HC 08 BOX 304 | | | | PONCE | PR | 00731 | |
| 645970 | ELSIE CARO DE MEJIAS | URB VILLA CAROLINA | 158 18 CALLE 423 | | | CAROLINA | PR | 00985 | |
| 152527 | ELSIE CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 645983 | ELSIE CASTRO CASTRO | URB VILLA CAPRI | F 16 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 152528 | ELSIE CASTRO CASTRO | URB VILLA CAPRI | F 16 CALLE TURIN | RIO PIEDRAS | | SAN JUAN | PR | 00924 | |
| 645984 | ELSIE CHERENA PARDO | ENSENADA | 63 CALLE ROBERTO CLEMENTE | | | GUANICA | PR | 00647 | |
| 152529 | ELSIE CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 152530 | ELSIE CINTRON NADAL | ADDRESS ON FILE | | | | | | | |
| 152531 | ELSIE COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 152532 | ELSIE CORDERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 152533 | ELSIE CRESPO RUIZ | ADDRESS ON FILE | | | | | | | |
| 645985 | ELSIE CRUZ | HC 2 BOX 11224 | | | | JUNCOS | PR | 00777-9611 | |
| 645986 | ELSIE CRUZ DE COLLAZO | PARQUE DE BONNEVILLE | EDIF 2 APTO 2E | | | CAGUAS | PR | 00725 | |
| 152534 | ELSIE CRUZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 152535 | ELSIE CRUZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 645987 | ELSIE CUEVAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 152536 | ELSIE D BLASKY DE HOSTOS | ADDRESS ON FILE | | | | | | | |
| 645990 | ELSIE D LAZU CARDONA | ADDRESS ON FILE | | | | | | | |
| 645988 | ELSIE D LAZU CARDONA | ADDRESS ON FILE | | | | | | | |
| 645989 | ELSIE D LAZU CARDONA | ADDRESS ON FILE | | | | | | | |
| 152537 | ELSIE D. FRANQUI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 152538 | ELSIE D. MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 645991 | ELSIE DAMARIS PORTO REYES | 61 CALLE LUCIA VAZQUEZ | | | | CAYEY | PR | 00736 | |
| 645992 | ELSIE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 152539 | ELSIE DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 152540 | ELSIE DÍAZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 645993 | ELSIE DIAZ DE MEDINA | 54 N CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 645994 | ELSIE DIAZ GARCIA | PO BOX 1514 | | | | CAGUAS | PR | 00726 | |
| 645995 | ELSIE DIAZ ORTEGA | COLINAS DE CUPEY | 15 CALLE 2B | | | SAN JUAN | PR | 00926 | |
| 152541 | ELSIE DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 152542 | ELSIE DORIS ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 645996 | ELSIE DORRINGTON CUADRA | ADDRESS ON FILE | | | | | | | |
| 645997 | ELSIE DROZ | PO BOX 1593 | | | | GUAYNABO | PR | 00970 | |
| 152543 | ELSIE E GARRIGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 152544 | ELSIE E NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 645998 | ELSIE E OCHOA DACOSTA | URB EL VIGIA | 43 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926-4202 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 645999 | ELSIE E RIVAS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 152545 | ELSIE E. MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 152546 | ELSIE FELICIANO TORRES | ADDRESS ON FILE | | | | | | |
| 646000 | ELSIE FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | |
| 646001 | ELSIE FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | |
| 646002 | ELSIE FIGUEROA PEREZ | 2383 CALLE CANEY | | | RINCON | PR | 00677 | |
| 646004 | ELSIE G DOITTEAU TIRADO | ADDRESS ON FILE | | | | | | |
| 646003 | ELSIE G DOITTEAU TIRADO | ADDRESS ON FILE | | | | | | |
| 646005 | ELSIE GARCIA LUGO | URB DUHAMEL | 46 CALLE MARIA BALSEIRO | | ARECIBO | PR | 00612 | |
| 646006 | ELSIE GARCIA VISBAL | ADDRESS ON FILE | | | | | | |
| 152547 | ELSIE GARCIA VISBAL | ADDRESS ON FILE | | | | | | |
| 152548 | ELSIE GELABERT MOLINA | ADDRESS ON FILE | | | | | | |
| 646007 | ELSIE GONZALEZ ROSA | RES VILLA ESPERANZA | EDIF 2 APT 7 | | SAN JUAN | PR | 00926 | |
| 152549 | ELSIE GRAFALS FONT | ADDRESS ON FILE | | | | | | |
| 646008 | ELSIE GUZMAN RODRIGUEZ | P O BOX 11850 | MSC 504 | | SAN JUAN | PR | 00921 | |
| 646009 | ELSIE H TOLEDO VELEZ | HC 02 BOX 6090 | | | LARES | PR | 00669 | |
| 152550 | ELSIE H VEGA MUðOZ | ADDRESS ON FILE | | | | | | |
| 152551 | ELSIE H VEGA MUðOZ | ADDRESS ON FILE | | | | | | |
| 152552 | ELSIE H VEGA MUðOZ | ADDRESS ON FILE | | | | | | |
| 152553 | ELSIE H VEGA MUNOZ | ADDRESS ON FILE | | | | | | |
| 152554 | ELSIE H VEGA MUNOZ | ADDRESS ON FILE | | | | | | |
| 646010 | ELSIE H. CABRERA DIAZ | ADDRESS ON FILE | | | | | | |
| 646011 | ELSIE H. CABRERA DIAZ | ADDRESS ON FILE | | | | | | |
| 646012 | ELSIE HENRIQUEZ VELEZ | PO BOX 4005 | | | PONCE | PR | 00733 | |
| 152555 | ELSIE HOFFMAN GARCIA | ADDRESS ON FILE | | | | | | |
| 152556 | ELSIE I COLÓN Y ELSIE M ALEMANY | ADDRESS ON FILE | | | | | | |
| 843319 | ELSIE I MONZON MARTINEZ | COND LES JARDINES | 150 CONECTOR C APT 306 | | TRUJILLO ALTO | PR | 00976-2273 | |
| 646014 | ELSIE I RIVERA RIVERA | P O BOX 171 | | | PATILLAS | PR | 00723 | |
| 646013 | ELSIE I RIVERA RIVERA | URB SAN ANTONIO | CALLE J F 109 | | ARROYO | PR | 00714 | |
| 646015 | ELSIE I VEGA MENDEZ | P O BOX 565 | | | CAMUY | PR | 00677 | |
| 152557 | ELSIE IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | |
| 646017 | ELSIE ISAAC TORRES | ADDRESS ON FILE | | | | | | |
| 646016 | ELSIE ISAAC TORRES | ADDRESS ON FILE | | | | | | |
| 646018 | ELSIE J GONZALEZ GUZMAN | PUNTO ORO II | EXT 6563 CALLE CONSTITUCION | | PONCE | PR | 00728 | |
| 646019 | ELSIE J LEON CONDE | PARCELAS JAUCA | 469 CALLE 5 | | SANTA ISABEL | PR | 00757 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 646020 | ELSIE J ROSARIO NIEVEWS | P O BOX 108 | | | MOROVIS | PR | 00687 | |
| 646021 | ELSIE J VELAZQUEZ GRACIA | BO YAUREL | CARR 753 KM 6 HM 1 | | ARROYO | PR | 00714 | |
| 646022 | ELSIE J VELAZQUEZ GRACIA | BO YAUREL | HC 01 BOX 6354 | | ARROYO | PR | 00714 | |
| 646023 | ELSIE JURADO LOPEZ | PO BOX 1295 SUITE 389 | | | SAN LORENZO | PR | 00754 | |
| 152558 | ELSIE L MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 646024 | ELSIE L OLAN RIOS | 5 URB LOS CARTEROS | | | MAYAGUEZ | PR | 00682 | |
| 646025 | ELSIE L PABON SANTIAGO | CAPARRA TERRACE SO | 1583 CALLE 10 | | SAN JUAN | PR | 00921 | |
| 646026 | ELSIE L PADILLA TORRES | P O BOX 941 | | | PATILLAS | PR | 00723 | |
| 152559 | ELSIE L PRIETO FERRER | ADDRESS ON FILE | | | | | | |
| 152560 | ELSIE L. VILLANUEVA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 152561 | ELSIE LECTORA MORALES | ADDRESS ON FILE | | | | | | |
| 152562 | ELSIE LOPEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 646027 | ELSIE LOPEZ NIEVES | STE 389 | PO BOX 1295 | | SAN LORENZO | PR | 00754 | |
| 152563 | ELSIE LOPEZ Y MARIA LOPEZ | ADDRESS ON FILE | | | | | | |
| 843320 | ELSIE LOZADA SANCHEZ | HC 4 BOX 5147 | | | HUMACAO | PR | 00791-9519 | |
| 152564 | ELSIE LUGO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 152565 | ELSIE LUGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 646029 | ELSIE M ASTACIO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 646030 | ELSIE M BURGOS CRUZ | ADDRESS ON FILE | | | | | | |
| 152566 | ELSIE M GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 152567 | ELSIE M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 646031 | ELSIE M NIEVES DEL VALLE | D 5 CALLE LAUREANO VEGA | | | VEGA ALTA | PR | 00692 | |
| 646032 | ELSIE M OCASIO DE JESUS | HC 02 BOX 13822 | | | ARECIBO | PR | 00612 | |
| 843321 | ELSIE M OLIVERAS MARTINEZ | 472 CALLE18 | FACTOR 1 | | ARECIBO | PR | 00612-5155 | |
| 152568 | ELSIE M ORTIZ MERCADO | ADDRESS ON FILE | | | | | | |
| 646033 | ELSIE M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 152569 | ELSIE M PAGAN MENDEZ | ADDRESS ON FILE | | | | | | |
| 646034 | ELSIE M PEREZ MALDONADO | PO BOX 487 | | | HUMACAO | PR | 00792 | |
| 843322 | ELSIE M RIOS CARRASCO | HC 8 BOX 39587 | | | CAGUAS | PR | 00725-9671 | |
| 646035 | ELSIE M RIVERA BLONDET | PASEO MAYOR | A15 CALLE 6 | | SAN JUAN | PR | 00926 | |
| 152570 | ELSIE M ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 152571 | ELSIE M SCHROEDER PARA AIAN TORRES | ADDRESS ON FILE | | | | | | |
| 152572 | ELSIE M SOTO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 152573 | ELSIE M VERA NIEVES | ADDRESS ON FILE | | | | | | |
| 646036 | ELSIE M. MERCADO MORALES | ADDRESS ON FILE | | | | | | |
| 646037 | ELSIE MALAVE MARRERO | PARC NUEVAS | 479 SABANA SECA | | TOA BAJA | PR | 00952 | |
| 646038 | ELSIE MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 843323 | ELSIE MALDONADO VELAZQUEZ | 1735 PASEO DARCENAS | LEVITTOWN | | TOA BAJA | PR | 00949 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152574 | ELSIE MARRERO PEREZ | ADDRESS ON FILE | | | | | | |
| 152575 | ELSIE MARTINEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 646039 | ELSIE MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 646041 | ELSIE MAS NEGRON | HC 3 BOX 33628 | | | | MAYAGUEZ | PR | 00680-9114 |
| 646042 | ELSIE MATEO | ADDRESS ON FILE | | | | | | |
| 152576 | ELSIE MATIAS BONILLA | ADDRESS ON FILE | | | | | | |
| 152577 | ELSIE MATIAS GARCIA | ADDRESS ON FILE | | | | | | |
| 152578 | ELSIE MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 646043 | ELSIE MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 646044 | ELSIE MENDEZ | P O BOX 1948 | | | | LARES | PR | 00669 |
| 646045 | ELSIE MIRANDA LAGUNA | SAN JOSE | 32 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00682 |
| 646046 | ELSIE MOLINA DE LEON | ADDRESS ON FILE | | | | | | |
| 646047 | ELSIE MORALES BARBOT | URB BELMONTE | 50 CALLE ASTURIAS | | | MAYAGUEZ | PR | 00680 |
| 152579 | ELSIE MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 646048 | ELSIE MOREAU VAZQUEZ | BERWIND ESTATES | K5 CALLE 9 | | | SAN JUAN | PR | 00924 |
| 646049 | ELSIE MORENO | URB STA MONICA | C 40 CALLE 4 | | | BAYAMON | PR | 00957 |
| 646050 | ELSIE MOYA MORAN | PO BOX 191 | | | | HATILLO | PR | 00659 |
| 152580 | ELSIE MUÑOZ BURGOS | ADDRESS ON FILE | | | | | | |
| 152581 | ELSIE MUNIZ ENCARNACION | ADDRESS ON FILE | | | | | | |
| 152582 | ELSIE N MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 152583 | ELSIE N. PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 152584 | ELSIE NERCADO QUILES | ADDRESS ON FILE | | | | | | |
| 152585 | ELSIE NIEVES DE JESUS | ADDRESS ON FILE | | | | | | |
| 152586 | ELSIE NUNEZ SOSA | ADDRESS ON FILE | | | | | | |
| 152587 | ELSIE O FERNANDEZ GRAFALS | ADDRESS ON FILE | | | | | | |
| 152588 | ELSIE O NAVARRO NAVARRO | ADDRESS ON FILE | | | | | | |
| 843324 | ELSIE OCHOA D'ACOSTA | URB EL VIGIA | 43 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926-4202 |
| 646051 | ELSIE OLIVERAS PEREZ | URB PASEOS REALES | 760 CALLE REINA | | | ARECIBO | PR | 00612 |
| 152589 | ELSIE ORTIZ IRAOLA | ADDRESS ON FILE | | | | | | |
| 646052 | ELSIE ORTIZ LABOY | PO BOX 1237 | | | | LAJAS | PR | 00667-1237 |
| 152590 | ELSIE PABON NATAL | ADDRESS ON FILE | | | | | | |
| 152591 | ELSIE PABON NATAL | ADDRESS ON FILE | | | | | | |
| 646053 | ELSIE PACHECO ACOSTA | 500 VISTA DE PANORAMA | APT 522 | | | BAYAMON | PR | 00957 |
| 152592 | ELSIE PACHECO IRIGOYEN | ADDRESS ON FILE | | | | | | |
| 152593 | ELSIE PADOVANI ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 152594 | ELSIE PANTOJAS MUSSENDEN | ADDRESS ON FILE | | | | | | |
| 646054 | ELSIE PARRILLA RODRIGUEZ | AMARIA MARIN | 8A CALLE PEZ GALLO | | | PONCE | PR | 00716 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 152595 | ELSIE PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 646055 | ELSIE PEREZ MADERA | PASEO DEL PRADO DEV | B 10 CALLE CAMINO LAS ROSAS | | | SAN JUAN | PR | 00926 | |
| 646056 | ELSIE PIZARRO CORREA | VILLA PALMERAS | 2162 CALLE ENA | | | SAN JUAN | PR | 00915 | |
| 646057 | ELSIE PLAMBLANCO BONILLA | SOMBRAS DEL REAL | 104 AUSUBO | | | COTO LAUREL | PR | 00780 | |
| 646058 | ELSIE PRATTS | RES IGNACIO M DAVILA | EDIF 5 APT 37 | | | NAGUABO | PR | 00718 | |
| 843325 | ELSIE PRATTS MELENDEZ | JARD DE LA VIA | 40 CALLE DE LA VIA | | | NAGUABO | PR | 00718-2230 | |
| 152596 | ELSIE QUINONES PACHECO | ADDRESS ON FILE | | | | | | | |
| 646059 | ELSIE R ORTIZ LEON | ADDRESS ON FILE | | | | | | | |
| 646060 | ELSIE R ROSADO SOTO | ADDRESS ON FILE | | | | | | | |
| 646061 | ELSIE R ROSADO SOTO | ADDRESS ON FILE | | | | | | | |
| 646062 | ELSIE RAMIREZ DROSS | COLINAS MONTE CARLO | B 35 CALLE A | | | SAN JUAN | PR | 00924 | |
| 152597 | ELSIE RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 646063 | ELSIE RAMOS MELENDEZ | 300 CALLE CANOVANAS | | | | SAN JUAN | PR | 00912 | |
| 646064 | ELSIE RAMOS MENDEZ | URB LEVITTOWN LAKES | FD1 CALLE RAMON MARIN | | | TOA BAJA | PR | 00949 | |
| 152598 | ELSIE RAMOS TURULL | URB SAN JOSE | 1013 CALLE ELISEO J GUILLOT | | | MAYAGUEZ | PR | 00682-1168 | |
| 843326 | ELSIE RAMOS TURULL | URB SAN JOSE | 1013 ELISEO F. GUILLOT | | | MAYAGUEZ | PR | 00680-1168 | |
| 152599 | ELSIE RESTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 646066 | ELSIE REXACH CARRASQUILLO | COND ATRIUM PLAZA APT 604E | 230 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918-1471 | |
| 646065 | ELSIE REXACH CARRASQUILLO | COND EL FERROL | 119 AVE ROOSEVELT APT 702 | | | SAN JUAN | PR | 00917-2705 | |
| 646067 | ELSIE RIVAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 646068 | ELSIE RIVERA | URB LA MONSERRATE | F 4 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| 152600 | ELSIE RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 152601 | ELSIE RIVERA ESTEVEZ | ADDRESS ON FILE | | | | | | | |
| 152603 | ELSIE RIVERA ISAAC | ADDRESS ON FILE | | | | | | | |
| 152604 | ELSIE RIVERA MARCIAL | ADDRESS ON FILE | | | | | | | |
| 152605 | ELSIE RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| 152606 | ELSIE RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 646069 | ELSIE RIVERA STGO | RESIDENCIAL MONTE HATILLO | EDIF 3 APT 37 | | | SAN JUAN | PR | 00926 | |
| 646070 | ELSIE RIZ RUIZ | 21 CALLE BETANCES | | | | YAUCO | PR | 00698 | |
| 646071 | ELSIE RODRIGUEZ BARRETO | URB VILLA CAROLINA | 145 7 CALLE 414 | | | CAROLINA | PR | 00985 | |
| 152607 | ELSIE RODRIGUEZ BERDIEL | ADDRESS ON FILE | | | | | | | |
| 152608 | ELSIE RODRIGUEZ BERDIEL | ADDRESS ON FILE | | | | | | | |
| 646072 | ELSIE RODRIGUEZ BERMUDEZ | P O BOX 1923 | | | | GUAYAMA | PR | 00785 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 152609 | ELSIE RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | |
| 152610 | ELSIE RODRIGUEZ ISAAC | ADDRESS ON FILE | | | | | |
| 152612 | ELSIE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 646073 | ELSIE RODRIGUEZ PALERMO | HC 01 BOX 9517 | | | CABO ROJO | PR | 00623 |
| 646074 | ELSIE RODRIGUEZ SANCHEZ | BRISAS DE TORTUGUERO | 598 CALLE RIO CANAS | | VEGA BAJA | PR | 00693 |
| 646075 | ELSIE ROMAN VELEZ | P O BOX 1805 | | | RIO GRANDE | PR | 00745 |
| 152613 | ELSIE ROMERO VILLAMIL | ADDRESS ON FILE | | | | | |
| 646076 | ELSIE RONDA RIVERA | COLINAS DE MONTE LLANA | 409 CALLE MONTE NEGRO | | MOROVIS | PR | 00687 |
| 646077 | ELSIE ROSADO MARTINEZ | APARTADO 7000 | SUITE 128 | | SAN SEBASTIAN | PR | 00685 |
| 152614 | ELSIE ROSADO MARTINEZ | P.O. BOX 752 | | | SAN SEBASTIAN | PR | 00685-0000 |
| 152615 | ELSIE ROSADO RIVERA | ADDRESS ON FILE | | | | | |
| 152616 | ELSIE ROSAS MARTINEZ | ADDRESS ON FILE | | | | | |
| 152617 | ELSIE ROSDIGUEZ BARRETO | ADDRESS ON FILE | | | | | |
| 646078 | ELSIE RUIZ ACEVEDO | URB VILLA TOLEDO | 331 CALLE URPILA | | ARECIBO | PR | 00612 9681 |
| 646079 | ELSIE RUIZ ROSADO | ADDRESS ON FILE | | | | | |
| 646080 | ELSIE S MONGE VIRELLA | ADDRESS ON FILE | | | | | |
| 843327 | ELSIE SANTANA VIDRO | HC 9 BOX 4436 | | | SABANA GRANDE | PR | 00637-9445 |
| 152618 | ELSIE SANTIAGO CHEVERE | ADDRESS ON FILE | | | | | |
| 646081 | ELSIE SANTIAGO CRUZ | ADDRESS ON FILE | | | | | |
| 646082 | ELSIE SANTIAGO DAVID | PO BOX 3000 SUITE 72 | | | COAMO | PR | 00769 |
| 152619 | ELSIE SANTIAGO REYES | ADDRESS ON FILE | | | | | |
| 646083 | ELSIE SEIN LORENZO | 266 URB CRISTAL CORRALES | | | AGUADILLA | PR | 00603 |
| 152620 | ELSIE TOLLINCHI TORRES | ADDRESS ON FILE | | | | | |
| 646085 | ELSIE TORO DIAZ | URB PUERTO NUEVO | 438 CALLE APENINO | | SAN JUAN | PR | 00928 |
| 646086 | ELSIE TORRES CONCEPCION | ADDRESS ON FILE | | | | | |
| 152621 | ELSIE TORRES INTERIOR DESINGNS, INC | PO BOX 70250 PMB 205 | | | SAN JUAN | PR | 00936 |
| 646088 | ELSIE TORRES LUGO | PO BOX 9000-120 | | | CAYEY | PR | 00736 |
| 646089 | ELSIE TORRES NEGRON | ADDRESS ON FILE | | | | | |
| 152622 | ELSIE TORRES NUNEZ | ADDRESS ON FILE | | | | | |
| 646090 | ELSIE TORRES RIVERA | HC 1 BOX 6510 | | | SALINAS | PR | 00751 |
| 646091 | ELSIE TORRES TORRES | ADDRESS ON FILE | | | | | |
| 843328 | ELSIE TRISTANI RODRIGUEZ | URB SAN AUGUSTO | AF3 | | GUAYANILLA | PR | 00656 |
| 646092 | ELSIE V ROSARIO BERRIOS | URB LOS ANGELES | X2 CALLE H | | CAROLINA | PR | 00979-1259 |
| 152623 | ELSIE VALENTIN AVILEZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152624 | ELSIE VALENTIN ROMAN | ADDRESS ON FILE | | | | | | |
| 152625 | ELSIE VALENTIN VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 152626 | ELSIE VAZQUEZ CANALES | ADDRESS ON FILE | | | | | | |
| 646093 | ELSIE VAZQUEZ ORTEGA | HC 02 BOX 8423 | | | | CIALES | PR | 00638 |
| 646095 | ELSIE VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 646094 | ELSIE VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 646096 | ELSIE VELAZQUEZ VELAZQUEZ | C 64 RES VILLAMAR | | | | AGUADILLA | PR | 00603 |
| 152627 | ELSIE VELEZ BADILLO | ADDRESS ON FILE | | | | | | |
| 646097 | ELSIE VELEZ MENDEZ | URB BUENAVENTURA | 1000 MAGNOLIA | | | MAYAGUEZ | PR | 00680 |
| 646098 | ELSIE VELEZ ORTIZ | 1857 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 |
| 152628 | ELSIE VELEZ ORTIZ | COND. BOSQUE REAL 840 CARR.877 EDIFICIO 1 APT.208 | | | | SAN JUAN | PR | 00926-0000 |
| 152629 | ELSIE VELEZ ORTIZ | CONDOMINIO BOSQUE REAL EDIF. 2 APT. 208 | | | | SAN JUAN | PR | 00926-0000 |
| 646099 | ELSIE VELEZ ORTIZ | URB LOMAS VERDES | T 39 CALLE CASIA | | | BAYAMON | PR | 00956 |
| 646100 | ELSIE VELEZ VELEZ | PO BOX 3649 | | | | SAN GERMAN | PR | 00683 |
| 152630 | ELSIE Y BATLLE ACOSTA | ADDRESS ON FILE | | | | | | |
| 152631 | ELSIE Y TORRES ALICEA | ADDRESS ON FILE | | | | | | |
| 152632 | ELSIG M VELEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 152633 | ELSIO NEGRON RUBIO | ADDRESS ON FILE | | | | | | |
| 152634 | ELSIO NEGRON RUBIO | ADDRESS ON FILE | | | | | | |
| 646101 | ELSO E COLON ROSADO | BO ROMERO | HC 01 BOX 4918 | | | VILLALBA | PR | 00766 |
| 646103 | ELSON A SANTOS | ADDRESS ON FILE | | | | | | |
| 152635 | ELSON ARROYO | ADDRESS ON FILE | | | | | | |
| 646104 | ELSON AUTO SALES INC | PO BOX 1327 | | | | MOCA | PR | 00676 |
| 646105 | ELSON CABAN FUENTES | BOX 877 | | | | MOCA | PR | 00676 |
| 646107 | ELSON CASIANO RIVERA | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 |
| 646106 | ELSON CASIANO RIVERA | REPTO PUEBLO NUEVO | 71 CALLE CORAL | | | SAN GERMAN | PR | 00683 |
| 843329 | ELSON DIAZ MORALES | BO SANTA OLAYA | RR 12 BOX 1186 | | | BAYAMON | PR | 00956-9428 |
| 646108 | ELSON MARTINEZ TORRES | URB RIO HONDO I | K 12 CALLE RIO BOTIJAS | | | BAYAMON | PR | 00961 |
| 152637 | ELSON OSORIO FEBRES | ADDRESS ON FILE | | | | | | |
| 646102 | ELSON PEREZ MORALES | RES MANUEL A PEREZ | EDIF G 3 APT 30 | | | SAN JUAN | PR | 00924 |
| 152638 | ELSON ROSARIO SERRANO | ADDRESS ON FILE | | | | | | |
| 152639 | ELSON VARGAS | ADDRESS ON FILE | | | | | | |
| 152640 | ELSON VARGAS MANTILLA | ADDRESS ON FILE | | | | | | |
| 152641 | ELSON VELAZQUEZ FERRER | ADDRESS ON FILE | | | | | | |
| 152642 | ELSON VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 1433899 | Elstein, Daniel | ADDRESS ON FILE | | | | | | |
| 152643 | ELSTON D SANTIAGO BORGES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152644 | ELSTON MOJICA RIVERA | ADDRESS ON FILE | | | | | | |
| 152645 | ELSY ALVARADO CABRERA | ADDRESS ON FILE | | | | | | |
| 152646 | ELSY DIAZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 152647 | ELSY E MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 646109 | ELSY FERNANDEZ GARCIA | URB RIO PIEDRAS HTS | 1644 CALLE TIBER | | | SAN JUAN | PR | 00926 |
| 646110 | ELTA COMPUTER CORP | VILLA PRADES | 361 ARISTIDES CHAVRIER ST | | | SAN JUAN | PR | 00924 |
| 152648 | ELTON IRIZARRY PASARELL | ADDRESS ON FILE | | | | | | |
| 646111 | ELUBER CARRASQUILLO BURGOS | HC 2 BOX 9975 | | | | JUNCOS | PR | 00777 |
| 152649 | ELUGARDO ACEVEDO, MARTHA | ADDRESS ON FILE | | | | | | |
| 152650 | ELUID APONTE MELENDEZ | ADDRESS ON FILE | | | | | | |
| 646112 | ELUID BUS LINE | HC 02 BOX 6985 | | | | FLORIDA | PR | 00650-9106 |
| 152651 | ELUID PENA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 152652 | ELUPINA M CHALA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2175434 | ELUWIN PEREZ SEGUINOT | ADDRESS ON FILE | | | | | | |
| 646113 | ELUYS A ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 646114 | ELVA A CARDOSA MONGE | URB CIUDAD RETIRO | 1101 CALLE 6 NE APT 503 | | | SAN JUAN | PR | 00921 |
| 152653 | ELVA H CRUZ PEREA | ADDRESS ON FILE | | | | | | |
| 843330 | ELVA I CASTRO TORRES | RIO GRANDE STATES | AVE BN19 | | | RIO GRANDE | PR | 00745 |
| 152654 | ELVA IRIS ENCARNACION ENCARNACION | ADDRESS ON FILE | | | | | | |
| 152655 | ELVA M FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | |
| 646115 | ELVA MARTINEZ SANTOS | VILLA VERDE | 21 CALLE C | | | CAYEY | PR | 00736 |
| 152657 | ELVE A PAGAN AMADOR | ADDRESS ON FILE | | | | | | |
| 152658 | ELVEEN PADILLA BAEZ | ADDRESS ON FILE | | | | | | |
| 646116 | ELVELISSE FIGUEROA HERNANDEZ | PO BOX 203 | | | | OROCOVIS | PR | 00720 |
| 152659 | ELVELY ROJAS LUNA | ADDRESS ON FILE | | | | | | |
| 152661 | ELVER A LUGO PEREZ | ADDRESS ON FILE | | | | | | |
| 152662 | ELVIA COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 646117 | ELVIA GALVAN ALFARO | ADDRESS ON FILE | | | | | | |
| 152663 | ELVIA GUZMAN | 500 CALLE BIENESTAR APT 101 | | | | ISABELA | PR | 00662 |
| 646118 | ELVIA GUZMAN | PO BOX 1398 | | | | ISABELA | PR | 00662 |
| 152664 | ELVIA I SUAREZ TIBURCIO | ADDRESS ON FILE | | | | | | |
| 843331 | ELVIA J RIVERA CABAN | URB. UNIVERSITY GARDENS | 302 B CALLE CLEMSON | | | SAN JUAN | PR | 00927 |
| 646119 | ELVIA L CARBONELL RIOS | PO BOX 1183 | | | | YAUCO | PR | 00698 |
| 152665 | ELVIA L MARTINEZ REYES | ADDRESS ON FILE | | | | | | |
| 152666 | ELVIA L TORRES MALDONADO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 152667 | ELVIA M APONTE RIVERA | ADDRESS ON FILE | | | | | |
| 152668 | ELVIA M CAMAYD VELEZ | ADDRESS ON FILE | | | | | |
| 152669 | ELVIA M GABINO ROBLES | ADDRESS ON FILE | | | | | |
| 646120 | ELVIA M JIMENEZ RODRIGUEZ | HC 01 BOX 5252 | | | CAMUY | PR | 00627-9615 |
| 152670 | ELVIA M RAMIREZ QUINONES | ADDRESS ON FILE | | | | | |
| 646121 | ELVIA N SOTO DIAZ | SAINT JUST | 25 CALLE BETANIA | | TRUJILLO ALTO | PR | 00976 |
| 152671 | ELVIA RIOS RIVERA | ADDRESS ON FILE | | | | | |
| 646122 | ELVIA Y RAMOS PUJOLS | PO BOX 10000PMB 229 | | | CANOVANAS | PR | 00729 |
| 152672 | ELVIA YADIRA RIVERA CIRINO | ADDRESS ON FILE | | | | | |
| 646123 | ELVIALIZ MORALES MONTALVAN | VILLA DEL CARMEN | C 6 CALLE I | | CIDRA | PR | 00739 |
| 152674 | ELVIE ANN NUNEZ HERRERA | ADDRESS ON FILE | | | | | |
| 152675 | ELVIE ANN NUNEZ HERRERA | ADDRESS ON FILE | | | | | |
| 152676 | ELVIMARIS GARCIA CRUZ | ADDRESS ON FILE | | | | | |
| 152677 | ELVIN A CARDONA MERCADO | ADDRESS ON FILE | | | | | |
| 646126 | ELVIN A FLORES RIVERA | COND CONCORDIA GARDENS II | 560 CALLE NAPOLES APT 15 | | SAN JUAN | PR | 00924 |
| 152678 | ELVIN A GARCIA BAEZ | ADDRESS ON FILE | | | | | |
| 152679 | ELVIN A GARCIA BAEZ | ADDRESS ON FILE | | | | | |
| 843332 | ELVIN A LOPEZ ROMAN | BO PUENTE | PO BOX 5 | | CAMUY | PR | 00627 |
| 152680 | ELVIN A MARCO MARTINO | ADDRESS ON FILE | | | | | |
| 152681 | ELVIN A MARTINEZ ALICEA | ADDRESS ON FILE | | | | | |
| 152682 | ELVIN A OCASIO JIMENEZ | ADDRESS ON FILE | | | | | |
| 152683 | ELVIN A RIVERA NUNEZ | ADDRESS ON FILE | | | | | |
| 152684 | ELVIN A RIVERA NUNEZ | ADDRESS ON FILE | | | | | |
| 646127 | ELVIN A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 152685 | ELVIN A TORRES CARDONA | ADDRESS ON FILE | | | | | |
| 152686 | ELVIN A TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 152687 | ELVIN ALBERTO MALAVE DAVID | ADDRESS ON FILE | | | | | |
| 646128 | ELVIN ALICEA IRRIZARY | URB BRISAS DE GUAYANES | 103 CALLE PRIMAVERA | | PE¨UELAS | PR | 00624 |
| 646129 | ELVIN ALVARADO E IRMA J RIVERA | P O BOX 162 | | | PENUELAS | PR | 00678 |
| 646130 | ELVIN ANTONIO IRIZARRY ROMAN | P O BOX 775 | | | VEGA ALTA | PR | 00692 |
| 646131 | ELVIN AVILES APONTE | BO PALMAREJO | 1 CALLE PRINCIPAL | | COAMO | PR | 00769 |
| 646132 | ELVIN AVILES BELPRESS | BOX 1441 | | | JUANA DIAZ | PR | 00795 |
| 152688 | ELVIN BABILONIA MORALES | ADDRESS ON FILE | | | | | |
| 152689 | ELVIN BERENGUER SOTILLO | ADDRESS ON FILE | | | | | |
| 152690 | ELVIN BERROCAL SANTIAGO | ADDRESS ON FILE | | | | | |
| 646133 | ELVIN BONETA ALCOVER | HC 01 BOX 3805 | | | ADJUNTAS | PR | 00601-9708 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152691 | ELVIN BOSQUE RUIZ | ADDRESS ON FILE | | | | | | |
| 646134 | ELVIN CANCEL FERNANDEZ | 22 CALLE FRANCISCO ALVAREZ | | | | VEGA BAJA | PR | 00693 |
| 646135 | ELVIN CARRASQUILLO PEREZ | ADDRESS ON FILE | | | | | | |
| 646136 | ELVIN CARTAGENA COLON | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 646137 | ELVIN CASTILLO PACHECO | ADDRESS ON FILE | | | | | | |
| 646139 | ELVIN CASTRO OYOLA | ADDRESS ON FILE | | | | | | |
| 646138 | ELVIN CASTRO OYOLA | ADDRESS ON FILE | | | | | | |
| 152692 | ELVIN COLLAZO ANDUJAR | ADDRESS ON FILE | | | | | | |
| 646140 | ELVIN COLON COLON | HC 01 BOX 3296 | | | | VILLALBA | PR | 00766 |
| 646141 | ELVIN COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 646142 | ELVIN COLON PEREZ | P O BOX 226 | | | | AIBONITO | PR | 00705 |
| 646143 | ELVIN COLON ROLDAN | ADDRESS ON FILE | | | | | | |
| 152693 | ELVIN CRUZ MORAN | ADDRESS ON FILE | | | | | | |
| 646144 | ELVIN CRUZ PUMAREJO | ADDRESS ON FILE | | | | | | |
| 646145 | ELVIN CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 646146 | ELVIN CRUZ RODRIGUEZ | HC 02 BOX 9068 | | | | GUAYANILLA | PR | 00656 |
| 152694 | ELVIN D CARLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 152695 | ELVIN D DAVILA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 152696 | ELVIN D DELGADO RAMOS | ADDRESS ON FILE | | | | | | |
| 152697 | ELVIN D PILIER ROSARIO | ADDRESS ON FILE | | | | | | |
| 152698 | ELVIN DEL RIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 646147 | ELVIN DELGADO DE JESUS | URB EL ROSARIO | 2 CALLE H V 9 | | | VEGA BAJA | PR | 00693 |
| 152699 | ELVIN DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 646148 | ELVIN DIAZ MORENO | BO CAGUANA | H C 03 BOX 14464 | | | UTUADO | PR | 00641 |
| 152700 | ELVIN DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 152701 | Elvin Diaz Sanchez | ADDRESS ON FILE | | | | | | |
| 646149 | ELVIN E ALVARADO TORRES | ADDRESS ON FILE | | | | | | |
| 152702 | ELVIN E ESCOBAR GONZALEZ | ADDRESS ON FILE | | | | | | |
| 646150 | ELVIN E GARCIA PABON | URB SULTANA | 71 CALLE MALAGA | | | MAYAGUEZ | PR | 00680 |
| 646151 | ELVIN E ORTA RODRIGUEZ | 28733 MIDNIGHT STAR LOOP | | | | WESLEY CHAPEL | FL | 33543-6412 |
| 646152 | ELVIN ESCOBAR JIMENEZ | CARR 604 SEC RABANOS | | | | MANATI | PR | 00674 |
| 152703 | ELVIN ESTRADA MUNIZ | ADDRESS ON FILE | | | | | | |
| 646154 | ELVIN F. MARRERO ROSARIO | ADDRESS ON FILE | | | | | | |
| 152704 | ELVIN FELICIANO AGOSTO | ADDRESS ON FILE | | | | | | |
| 152705 | ELVIN FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 152706 | ELVIN FELICIANO LOUBRIEL | ADDRESS ON FILE | | | | | | |
| 646155 | ELVIN FERNANDEZ GONZALEZ | URB GLENVIEW GARDNES | K 10 CALLE E 7 B | | | PONCE | PR | 00730 |
| 152707 | ELVIN FLORES BOIGES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 152708 | ELVIN FRANCESCHI CARABALLO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152709 | ELVIN G BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 152710 | ELVIN G. HERNANDEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 152711 | ELVIN G. RIVERA ZAYAS | ADDRESS ON FILE | | | | | | |
| 152712 | ELVIN GARCIA PENA | ADDRESS ON FILE | | | | | | |
| 646157 | ELVIN GONZALEZ MENDEZ | HC 01 BOX 4070 | | | UTUADO | PR | 00641 | |
| 152713 | ELVIN GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 646158 | ELVIN GONZALEZ SIERRA | PO BOX 4531 | | | VEGA BAJA | PR | 00693 | |
| 646159 | ELVIN GONZALEZ VERA | URB SANTA RITA | 1110 CALLE HUMACAO | | SAN JUAN | PR | 00925 | |
| 646160 | ELVIN GUZMAN TORRES | BO COTTO LAUREL | 24-B CALLE ELIAS BARBOSA | | COTTO LAUREL | PR | 00780 | |
| 646161 | ELVIN HERNANDEZ DURAN | BARRIO OBRERO | 2108 AVE BORINQUEN | | SAN JUAN | PR | 00915 | |
| 646162 | ELVIN HERNANDEZ SALGADO | ADDRESS ON FILE | | | | | | |
| 646163 | ELVIN I MARTINEZ SANJURJO | HC 1 BOX 13201 | | | CAROLINA | PR | 00987 | |
| 152714 | ELVIN J ALVARADO PEREZ | ADDRESS ON FILE | | | | | | |
| 152715 | ELVIN J CEDENO MORALES | ADDRESS ON FILE | | | | | | |
| 152716 | ELVIN J DELGADO ANDINO | ADDRESS ON FILE | | | | | | |
| 646164 | ELVIN J DIAZ RAMOS | HATO ARRIBA | CALLE DE 87 | | ARECIBO | PR | 00612 | |
| 152717 | ELVIN J FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 646165 | ELVIN J FIGUEROA BAEZ | PO BOX 693 | | | PONCE | PR | 00780 | |
| 152718 | ELVIN J MALDONADO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 152719 | ELVIN J MENDOZA TORRES | ADDRESS ON FILE | | | | | | |
| 152720 | ELVIN J MIRANDA RIVERA | ADDRESS ON FILE | | | | | | |
| 646166 | ELVIN J NOGUERA RIVERA | HC 43 BOX 11574 | | | CAYEY | PR | 00736 | |
| 646167 | ELVIN J REYES FARIA | VALLE BELLO CHALET | 100 AVE HOSTOS APT A63 | | BAYAMON | PR | 00956 | |
| 152721 | ELVIN J RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 152722 | ELVIN J RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 152723 | ELVIN J RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 646124 | ELVIN J RUIZ RIVERA | PO BOX 1964 | | | ARECIBO | PR | 00613 | |
| 152724 | ELVIN J SOTO CRESPO | ADDRESS ON FILE | | | | | | |
| 152725 | ELVIN J. FIGUEROA ARAUD | ADDRESS ON FILE | | | | | | |
| 646168 | ELVIN JAVIER ROCHE | ADDRESS ON FILE | | | | | | |
| 152726 | ELVIN JOEL MELENDEZ GRAU | ADDRESS ON FILE | | | | | | |
| 646169 | ELVIN JOSE FLORES ACOSTA | ADDRESS ON FILE | | | | | | |
| 152727 | ELVIN JOSUE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 646170 | ELVIN JOVE VELEZ | PO BOX 1574 | | | QUEBRADILLAS | PR | 00678 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152728 | ELVIN JULIAN PABON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 152729 | ELVIN JUSTINIANO JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 646171 | ELVIN L TORRES OJEDA | RR 7 BOX 6856 | | | | SAN JUAN | PR | 00928 |
| 646172 | ELVIN L VEGA GARCIA | PO BOX 6687 | | | | PONCE | PR | 00733 |
| 152730 | ELVIN LARA DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 152731 | ELVIN LATORRE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 646173 | ELVIN LUGO ACEVEDO | P O BOX 7126 | | | | PONCE | PR | 00732 |
| 646174 | ELVIN M BARRETO CANDELARIA | ADDRESS ON FILE | | | | | | |
| 646175 | ELVIN M BROCO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 152732 | ELVIN M CASIANO ORTIZ | ADDRESS ON FILE | | | | | | |
| 152733 | ELVIN M SANCHEZ TOLEDO | ADDRESS ON FILE | | | | | | |
| 646176 | ELVIN M VAZQUEZ GUZMAN | PMB 221 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00976-2510 |
| 646177 | ELVIN MALDONADO RUIZ | HC 3 BOX 14744 | | | | UTUADO | PR | 00641 |
| 152734 | ELVIN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 646178 | ELVIN MARTINEZ RODRIGUEZ | PO BOX 2007 | | | | MAYAGUEZ | PR | 00681 |
| 152735 | ELVIN MARTINEZ RUIZ | APARTADO 409 | | | | VILLALBA | PR | 00766 |
| 646179 | ELVIN MARTINEZ RUIZ | PO BOX 913 | | | | ANASCO | PR | 00610 |
| 646180 | ELVIN MARTINEZ VARGAS | HC 01 BOX 8753 | | | | CABO ROJO | PR | 00623 |
| 646181 | ELVIN MEDINA VELLON | HC 2 BOX 11278 | | | | HUMACAO | PR | 00791 |
| 152736 | ELVIN MELENDEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 152737 | ELVIN MENDEZ MORALES | ADDRESS ON FILE | | | | | | |
| 152738 | ELVIN MENDEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 646125 | ELVIN MENDEZ SANTIAGO | PO BOX 293 | | | | AGUADA | PR | 00602 |
| 152739 | ELVIN MERCADO LAGARES | ADDRESS ON FILE | | | | | | |
| 646182 | ELVIN MERCADO ORTIZ | 11 CALLE SANCHEZ LOPEZ | | | | YAUCO | PR | 00698 |
| 152740 | ELVIN MERCADO ROSADO | ADDRESS ON FILE | | | | | | |
| 646183 | ELVIN MERCED BRUNO | URB TURABO GARDENS | FR11 CALLE 6 | | | CAGUAS | PR | 00725 |
| 646184 | ELVIN MILLAN RIVERA | SAN JOSE | 407 CALLE FLANDEZ | | | SAN JUAN | PR | 00923 |
| 152741 | ELVIN MOJICA DEL TORO | ADDRESS ON FILE | | | | | | |
| 152742 | ELVIN MOLINA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 152743 | ELVIN MONTERO RIVERA | ADDRESS ON FILE | | | | | | |
| 646185 | ELVIN MORALES JAIME | BOX 8776 | | | | HUMACAO | PR | 00792 |
| 152744 | ELVIN MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 152745 | ELVIN MORALES NAVARRO | ADDRESS ON FILE | | | | | | |
| 152746 | ELVIN MUNIZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 152747 | ELVIN MUNIZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 152748 | ELVIN MUNIZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 152749 | ELVIN O CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 646186 | ELVIN O ECHEVARRIA ROSA | P O BOX 209 | BO LLANADAS | RUTA 4 | | ISABELA | PR | 00662 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 152750 | ELVIN O ECHEVARRIA ROSA | URB VALLE VERDE | D 8 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
|---|---|---|---|---|---|---|---|---|---|
| 152751 | ELVIN O MELENDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 152752 | ELVIN O ROMAN PAOLI | ADDRESS ON FILE | | | | | | | |
| 152753 | ELVIN O TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 152754 | ELVIN O. ECHEVARRIA ROSA | ADDRESS ON FILE | | | | | | | |
| 152755 | ELVIN OJEDA BONILLA | ADDRESS ON FILE | | | | | | | |
| 152756 | ELVIN OJEDA PINEDA | ADDRESS ON FILE | | | | | | | |
| 152757 | ELVIN OMAR TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 646187 | ELVIN ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 646188 | ELVIN ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 152758 | ELVIN ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| 152759 | ELVIN ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 152760 | ELVIN ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152761 | ELVIN ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 646189 | ELVIN ORTIZ SURITO | MCS 339 P O BOX 890 | | | | HUMACAO | PR | 00791-0890 | |
| 646190 | ELVIN PABON TORRES | FOREST VIEW | E 157 CALLE CARTAGENA | | | BAYAMON | PR | 00961 | |
| 152762 | ELVIN PACHECO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 152763 | ELVIN PAGAN CARDONA | ADDRESS ON FILE | | | | | | | |
| 152764 | ELVIN PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 152765 | ELVIN PAGAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 152766 | ELVIN PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 646191 | ELVIN PEREZ | SECTOR GUAZABARA | HC 06 BOX 74950 | | | CAGUAS | PR | 00725 | |
| 646192 | ELVIN PEREZ ROMERA | BO PTA SANTIAGO PARC NUEVA CARR 3 | | | | HUMACAO | PR | 00791 | |
| 646193 | ELVIN QUIDGLEY CIARES | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 646194 | ELVIN R LAUREANO MALPICA | PO BOX 5200 | | | | VEGA ALTA | PR | 00692 | |
| 152767 | ELVIN R MELENDEZ,MELENDEZ PLUMB ELECTRIC | HC 01 BOX 5582 | | | | OROCOVIS | PR | 00720 | |
| 152768 | ELVIN R RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 843333 | ELVIN R TALAVERA PERAZA | PO BOX 1531 | | | | HATILLO | PR | 00659-1531 | |
| 646195 | ELVIN R VARELA BETANCOURT | LOMAS DE CAROLINA | H 20 CALLE MONTE GUILARTE | | | CAROLINA | PR | 00987 | |
| 152769 | ELVIN RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 152770 | ELVIN RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 646196 | ELVIN RENTAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 152771 | ELVIN RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 646197 | ELVIN RIVERA | P O BOX 6813 | | | | SAN JUAN | PR | 00914 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 646198 | ELVIN RIVERA APONTE | URB VILLA FONTANA MR 12 VIA 18 | | | | CAROLINA | PR | 00985 |
| 646199 | ELVIN RIVERA COLON | BOX 881 | | | | YABUCOA | PR | 00767 |
| 152773 | ELVIN RIVERA CUEVAS | ADDRESS ON FILE | | | | | | |
| 646200 | ELVIN RIVERA DELGADO | PO BOX 357 | | | | COMERIO | PR | 00782 |
| 152774 | ELVIN RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 646201 | ELVIN RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 152775 | ELVIN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 646203 | ELVIN RIVERA MORA | ADDRESS ON FILE | | | | | | |
| 646202 | ELVIN RIVERA MORA | ADDRESS ON FILE | | | | | | |
| 152776 | ELVIN RIVERA MORET | ADDRESS ON FILE | | | | | | |
| 152777 | ELVIN RIVERA PADUA | ADDRESS ON FILE | | | | | | |
| 646204 | ELVIN RIVERA RIVERA | NEMECIO CANALES | EDIF 55 APT 1006 | | | SAN JUAN | PR | 00918 |
| 646205 | ELVIN ROBLES GABRIEL | URB LEVITTOWN | 24 CALLE RAMON MOPLA | | | TOA BAJA | PR | 00949 |
| 646206 | ELVIN RODRIGUEZ | 2348 AVE HAVILAND | | | | BRONX | NY | 10462 |
| 646207 | ELVIN RODRIGUEZ BERRIOS | URB VILLA CAROLINA | 127-9 CALLE 71 | | | CAROLINA | PR | 00985 |
| 152779 | ELVIN RODRIGUEZ FEBRES | ADDRESS ON FILE | | | | | | |
| 646208 | ELVIN RODRIGUEZ GONZALEZ | URB EUGENNE F RICE | C 9 BOX 448 | | | AGUIRRE | PR | 00794 |
| 152780 | ELVIN RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 646209 | ELVIN RODRIGUEZ PAGAN | PO BOX 376 | | | | SAN ANTON | PR | 00690 |
| 646210 | ELVIN RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | |
| 646211 | ELVIN RODRIGUEZ RODRIGUEZ | HC 01 BOX 6388 | | | | YAUCO | PR | 00698 |
| 152781 | ELVIN ROQUE CABRERA | ADDRESS ON FILE | | | | | | |
| 646212 | ELVIN ROSADO | HC 2 | | | | PENUELAS | PR | 00624 |
| 646213 | ELVIN ROSARIO VELAZQUEZ | BDA MORALES | 1024 CALLE Q | | | CAGUAS | PR | 00725 |
| 646214 | ELVIN RUIZ VALLE | ROMAN MARIN SOLA | EDF 14 APT 447 | | | ARECIBO | PR | 00612 |
| 152782 | ELVIN RULLAN PENA | ADDRESS ON FILE | | | | | | |
| 646215 | ELVIN S JIMENEZ MARRERO | RES OSCAR COLON DELGADO | EDIF 4 APT 36 | | | HATILLO | PR | 00659 |
| 646216 | ELVIN SANCHEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 152783 | ELVIN SANTANA ZAYAS | ADDRESS ON FILE | | | | | | |
| 646217 | ELVIN SANTIAGO CAMACHO | JARD DE ARROYO | Z23 CALLE Z | | | ARROYO | PR | 00714 |
| 646218 | ELVIN SANTIAGO LOPEZ | SABANA BRANCH | 688 CALLE PRINCIPAL KM 3 HM 4 | | | VEGA BAJA | PR | 00693 |
| 646219 | ELVIN SANTIAGO OJEDA | URB PONDEROSA | 554 AVE LAS MARGARITAS | | | RIO GRANDE | PR | 00745 |
| 152784 | ELVIN SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 152785 | ELVIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 152786 | ELVIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 152787 | ELVIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 152788 | ELVIN SANTIAGO RODRIGUEZ DBA TRANSPORTE | PMB 052 PO BOX 6004 | | | | VILLALBA | PR | 00766-0000 | |
| 152789 | ELVIN SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 646220 | ELVIN SANTOS DECLERET | BOX 198 | | | | CIDRA | PR | 00739 | |
| 646221 | ELVIN SEMIDEY RIVERA | URB BALDORIOTY | 2734 CALLE GENESIS | | | PONCE | PR | 00728 | |
| 646222 | ELVIN SERRANO ROSA | HC 3 BOX 15907 | | | | QUEBRADILLAS | PR | 00678 | |
| 152790 | ELVIN SILVERIO CASANOVA | ADDRESS ON FILE | | | | | | | |
| 152791 | ELVIN SOTO DIAZ | LUIS O. PÉREZ VÉLEZ | CALLEOGRESO #91 | EDIF. HERNÁNDEZ & LEBRÓN | | AGUADILLA | PR | 00603 | |
| 152792 | ELVIN SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 646223 | ELVIN SOTO MERCADO | SECTOR LA PRA BZN 2 | | | | ISABELA | PR | 00662 | |
| 152793 | ELVIN SOTO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 152794 | ELVIN T HERNANDEZ DURAN | ADDRESS ON FILE | | | | | | | |
| 646224 | ELVIN TORRES ALVAREZ | 581 CROWN ST BLD 03 APT 61 | | | | MERIDEN | CT | 06450 | |
| 646225 | ELVIN TORRES CASIANO | ADDRESS ON FILE | | | | | | | |
| 646226 | ELVIN TORRES IRIZARRY | PO BOX 193018 | | | | SAN JUAN | PR | 00919 | |
| 646227 | ELVIN TORRES Y/OLIMI-T 21 | PO BOX 197 | | | | SANTA ISABEL | PR | 00757 | |
| 646228 | ELVIN TUA MALDONADO | COND MONTE SUR | 514 B AVE HOSTO | | | SAN JUAN | PR | 00918 | |
| 152795 | ELVIN VALLE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 152796 | ELVIN VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152797 | ELVIN VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 152798 | ELVIN VELEZ SEGURA | ADDRESS ON FILE | | | | | | | |
| 152800 | ELVIN XAVIER SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 152801 | ELVIN Y RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 646229 | ELVINE REFRIGERATION SERVICES | URB VISTA MAR | 953 CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 152802 | ELVING F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646230 | ELVING RIVERA ALVINO | ADDRESS ON FILE | | | | | | | |
| 646231 | ELVING RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 152803 | ELVING TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 646233 | ELVINS PARDO TORO | ADDRESS ON FILE | | | | | | | |
| 2151824 | ELVIRA A. GAUTIER CARBONELL | 30 CALLE MALVA, APT 17 | | | | SAN JUAN | PR | 00927 | |
| 646234 | ELVIRA ANTONETTY DIAMANTE | BDA SAN FELIPE PDA 13 | | | | AGUIRRE | PR | 00704 | |
| 152804 | Elvira Borges | ADDRESS ON FILE | | | | | | | |
| 152805 | ELVIRA CABALLERO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 646235 | ELVIRA CANCIO LUGO | PO BOX 192459 | | | | SAN JUAN | PR | 00919-2459 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 646236 | ELVIRA CARRASQUILLO QUINTERO | PMB 74 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 646237 | ELVIRA CEPEDA ABREU | URB ALT DE RIO GRANDE | R 920 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 152806 | ELVIRA CONCEPCION ROSARIO | ADDRESS ON FILE | | | | | | | |
| 152807 | ELVIRA CONCEPCION SIERRA | ADDRESS ON FILE | | | | | | | |
| 843334 | ELVIRA CUADRADO ORLANDO | HC 3 BOX 12785 | | | | CAROLINA | PR | 00987 | |
| 152808 | ELVIRA CUEVAS/DENNIS CUEVAS/DAVID CUEVAS | ADDRESS ON FILE | | | | | | | |
| 152809 | ELVIRA DEL TORO MORALES | ADDRESS ON FILE | | | | | | | |
| 646238 | ELVIRA FANTAUZZI ROSADO | 429 CALLE CANADA | | | | ISABELA | PR | 00662 | |
| 646239 | ELVIRA FELICIANO MATIENZO | COND KINGS COURT | 61 APT 9 E | | | SAN JUAN | PR | 00911 | |
| 152810 | ELVIRA FELICIANO MATIENZO | PO BOX 363545 | | | | SAN JUAN | PR | 00936 | |
| 646240 | ELVIRA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646241 | ELVIRA GIAMBARTOLOMEI MOLINA | 210 CALLE JOSE OLIVER APT 1506 | | | | SAN JUAN | PR | 00918-2990 | |
| 152811 | ELVIRA GONZALEZ ADAMES | ADDRESS ON FILE | | | | | | | |
| 646242 | ELVIRA GONZALEZ VAZQUEZ | COSTA AZUL | K 31 CALLE 19 | | | GUAYAMA | PR | 00784 | |
| 646243 | ELVIRA GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 152812 | ELVIRA I LOPEZ | ADDRESS ON FILE | | | | | | | |
| 646244 | ELVIRA IRIZARRY APONTE | ADDRESS ON FILE | | | | | | | |
| 646245 | ELVIRA LOPEZ ORTIZ | SAGRADO CORAZON | 389 SAN GENARO | | | SAN JUAN | PR | 00902 | |
| 152813 | ELVIRA M BAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152814 | ELVIRA M BAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 152815 | ELVIRA M GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 152816 | ELVIRA M GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 646246 | ELVIRA M VALERIO FERRARI | ADDRESS ON FILE | | | | | | | |
| 646248 | ELVIRA MALDONADO RIVERA | A 45 URB VILLA JAUCA | | | | SANTA ISABEL | PR | 00757 | |
| 646247 | ELVIRA MALDONADO RIVERA | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 646249 | ELVIRA MATOS COLON | ROUND HILLS | 668 CALLE VIOLETA URB ROUND HLS | | | TRUJILLO ALTO | PR | 00976 | |
| 646250 | ELVIRA MELENDEZ VARGAS | URB BELLA VISTA | O 49 E CALLE 24 | | | BAYAMON | PR | 00957 | |
| 646251 | ELVIRA MERCADO SANTIAGO | PO BOX 1012 | | | | ISABELA | PR | 00662 | |
| 152817 | ELVIRA MORALES, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 1818571 | Elvira Morales, Vanessa | ADDRESS ON FILE | | | | | | | |
| 152818 | ELVIRA MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 152819 | ELVIRA MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 152820 | ELVIRA P CUEVAS VIERA | ADDRESS ON FILE | | | | | | | |
| 152821 | ELVIRA PEREZ VILELLA | ADDRESS ON FILE | | | | | | | |
| 152822 | ELVIRA QUINTANA CONDE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 646252 | ELVIRA RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 646253 | ELVIRA RODRIGUEZ MATIAS | P O BOX 1220 | | | | SABANA SECA | PR | 00952 |
| 152823 | ELVIRA SOSTRE SERRANO | ADDRESS ON FILE | | | | | | |
| 152824 | ELVIRA SOTO BOSQUES | ADDRESS ON FILE | | | | | | |
| 152825 | ELVIRA SOTO RIOS | ADDRESS ON FILE | | | | | | |
| 646254 | ELVIRA TORRES RIVERA | BO PALMAREJO | C 201 CALLE 7 | | | COROZAL | PR | 00783 |
| 152826 | ELVIRA V. CANCIO CRESPO | ADDRESS ON FILE | | | | | | |
| 152827 | ELVIRA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 152828 | ELVIRA VELAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 646255 | ELVIRA YANEZ GONZALEZ | TOWNHOUSES LAS CARMELITAS | 364 CALLE SAN JORGE TH 1 | | | SAN JUAN | PR | 00912-3301 |
| 646256 | ELVIRA YUKEEVA BOLOTOVNA | P O OBOX 1010 | | | | LARES | PR | 00669 |
| 646257 | ELVIRO BERRIOS VAZQUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 646258 | ELVIRO DE JESUS MIRANDA | HC 1 BOX 6397 | | | | CIALES | PR | 00638 |
| 646259 | ELVIRO RUIZ BONET | P O BOX 406 | | | | RINCON | PR | 00677-0406 |
| 152829 | ELVIS A FEBUS ORTIZ | ADDRESS ON FILE | | | | | | |
| 152830 | ELVIS A MALDONADO CRUZ | ADDRESS ON FILE | | | | | | |
| 152831 | ELVIS A MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 646260 | ELVIS A OJEDA CUBILLAN | PO BOX 30456 | | | | SAN JUAN | PR | 00926 |
| 152832 | ELVIS CANCEL GONZALEZ | ADDRESS ON FILE | | | | | | |
| 646261 | ELVIS CANDELARIA ROBLES/BOY SCOUT MANATI | RR 02 BOX 6292 | | | | MANATI | PR | 00674 |
| 152833 | ELVIS CORREA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 646262 | ELVIS CORTES ROSA | ADDRESS ON FILE | | | | | | |
| 152834 | ELVIS CORTES ROSA | ADDRESS ON FILE | | | | | | |
| 646263 | ELVIS CORTES ROSA | ADDRESS ON FILE | | | | | | |
| 152835 | ELVIS CORTES ROSA | ADDRESS ON FILE | | | | | | |
| 646264 | ELVIS CRESPO ACEVEDO | PO BOX 843 | | | | AGUADA | PR | 00602 |
| 646265 | ELVIS CUBA QUILES | HC 2 BOX 7801 | QUEBRADA | | | CAMUY | PR | 00627 |
| 646267 | ELVIS D CARRIL CRUZ | ADDRESS ON FILE | | | | | | |
| 646266 | ELVIS D CARRIL CRUZ | ADDRESS ON FILE | | | | | | |
| 152836 | ELVIS D RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 152837 | ELVIS DE J SOTO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 152838 | ELVIS E MONTALVO CRUZ | ADDRESS ON FILE | | | | | | |
| 646268 | ELVIS F. FLORES RIVERA | ADDRESS ON FILE | | | | | | |
| 152839 | ELVIS FIGUEROA BAEZ | ADDRESS ON FILE | | | | | | |
| 152840 | ELVIS FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | |
| 152841 | ELVIS FRED FLORES RIVERA | ADDRESS ON FILE | | | | | | |
| 646269 | ELVIS FUENTES RODRIGUEZ | 34 CALLE PONCE | | | | SAN JUAN | PR | 00917 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 646270 | ELVIS G SANCHEZ | ADDRESS ON FILE | | | | | | |
| 152842 | ELVIS GABRIEL NIEVES MIRANDA | ADDRESS ON FILE | | | | | | |
| 646271 | ELVIS HERNANDEZ PECHY | PO BOX 7997 STE 87 | | | | MAYAGUEZ | PR | 00681 |
| 646272 | ELVIS I MEDINA RIVERA | BO LICEO ARRIBA | 99 CALLE TAMARINDO | | | MAYAGUEZ | PR | 00680 |
| 152843 | ELVIS IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | |
| 152844 | ELVIS J APONTE RIVERA | ADDRESS ON FILE | | | | | | |
| 646273 | ELVIS J MARTINEZ ALMESTICA | SAN FERNANDO | EDF 17 APT 272 | | | SAN JUAN | PR | 00927 |
| 152845 | ELVIS J PESANTE CORREA | ADDRESS ON FILE | | | | | | |
| 152846 | ELVIS J RIOS REYES | ADDRESS ON FILE | | | | | | |
| 152847 | ELVIS J TRINIDAD GARCIA | ADDRESS ON FILE | | | | | | |
| 646274 | ELVIS J. BERMUDEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 152848 | ELVIS J. RIOS REYES | ADDRESS ON FILE | | | | | | |
| 152849 | ELVIS JAVIER BARBOSA CRUZ | ADDRESS ON FILE | | | | | | |
| 152850 | ELVIS L OCASIO GARCIA | ADDRESS ON FILE | | | | | | |
| 646275 | ELVIS L PEREZ ORTIZ | HC 1 BOX 7230 | | | | SANTA ISABEL | PR | 00957 |
| 152851 | ELVIS M SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 646276 | ELVIS MARRERO CORREAS | LAS AMERICAS PARK | 2 APT 1414 | | | SAN JUAN | PR | 00921 |
| 152852 | ELVIS MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 152853 | ELVIS MONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 152854 | ELVIS MORA MERCADO | ADDRESS ON FILE | | | | | | |
| 646277 | ELVIS MORALES | LA PONDEROSA | 405 CALLE DALIA | | | RIO GRANDE | PR | 00745 |
| 646278 | ELVIS MORALES MEJIAS | BOX 515 | | | | AGUADA | PR | 00602 |
| 646279 | ELVIS N GONZALEZ VAZQUEZ | EL CONQUISTADOR | L 60 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 |
| 152855 | ELVIS N OLMEDA PEREZ | ADDRESS ON FILE | | | | | | |
| 152856 | ELVIS N VEGA QUINONES | ADDRESS ON FILE | | | | | | |
| 646280 | ELVIS OLIVERAS QUIROS | HC 01 BOX 6792 | | | | GUAYANILLA | PR | 00656 |
| 646281 | ELVIS OLIVERAS QUIROS | PO BOX 561325 | | | | GUAYANILLA | PR | 00656 |
| 646282 | ELVIS ORTIZ PEREZ | PO BOX 484 | | | | PATILLA | PR | 00723 |
| 152857 | ELVIS P FELICIANO LORENZO | ADDRESS ON FILE | | | | | | |
| 646283 | ELVIS R CASTRO VALENTIN | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 646284 | ELVIS R CRUZ PAGAN | ADDRESS ON FILE | | | | | | |
| 646285 | ELVIS R LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 646286 | ELVIS R MARTINEZ GONZALEZ | 10812 PRESERVATION VIEW DRIVE | | | | TAMPA | PR | 33626 |
| 646287 | ELVIS R ROSARIO RIVERA | PO BOX 149 | | | | OROCOVIS | PR | 00720 |
| 152858 | ELVIS R ZENO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 646288 | ELVIS RIVERA CARRILLO | URB VILLA CAROLINA | 15 6 CALLE 30 | | | CAROLINA | PR | 00985 |
| 646289 | ELVIS RODRIGUEZ ORIZAL | ADDRESS ON FILE | | | | | | |
| 152859 | ELVIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1198914 | ELVIS ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | |
| 646290 | ELVIS SANTANA MEDINA | PLAZA APARTMENTS | EDIF 3 APT H2 | | | MANATI | PR | 00674 |
| 152860 | ELVIS T CUEVAS VALLE | ADDRESS ON FILE | | | | | | |
| 152861 | ELVIS T CUEVAS VALLE | ADDRESS ON FILE | | | | | | |
| 646291 | ELVIS TORRES CARTAGENA | PO BOX 171 | | | | VILLALBA | PR | 00766 |
| 152862 | ELVIS TORRES COLON | ADDRESS ON FILE | | | | | | |
| 152863 | ELVIS TORRES QUINONES | ADDRESS ON FILE | | | | | | |
| 646292 | ELVIS W MORALES LOPEZ | EXT FOREST HILLS | 711 CALLE URUGUAY | | | BAYAMON | PR | 00959 |
| 843335 | ELVITA CARRERO RODRIGUEZ | HC 57 BOX 9510 | | | | AGUADA | PR | 00602-9707 |
| 152864 | ELVYS SEINO GARCIA | ADDRESS ON FILE | | | | | | |
| 152865 | ELWIN VEGA TORRES | ADDRESS ON FILE | | | | | | |
| 1433186 | Elwonger, Mark | ADDRESS ON FILE | | | | | | |
| 152866 | ELWOOD M CASELLAS BOND | ADDRESS ON FILE | | | | | | |
| 152867 | ELY A COLON MIRANDA | ADDRESS ON FILE | | | | | | |
| 646293 | ELY APONTE | COND BAYAMON COUNTRY | EDIF 44 APT C | | | BAYAMON | PR | 00957 |
| 152868 | ELY BETANCOURT QUINONEZ | ADDRESS ON FILE | | | | | | |
| 152869 | ELY BETH TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 646294 | ELY DECLET CONCEPCION | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 152870 | ELY E ARROYO ALVARADO | ADDRESS ON FILE | | | | | | |
| 646295 | ELY GINETTE CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 646296 | ELY J ESCALANTE RIVERA | BO COCO NUEVO SECT LAS QUINCE | EL TUNEL HC 01 BOX 6616 | | | SALINAS | PR | 00751 |
| 152873 | ELY JAVIER PADILLA PEREZ | ADDRESS ON FILE | | | | | | |
| 152874 | ELY JOSUE SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 843336 | ELY JUMP | URB JOSE MERCADO | U 98 A CALLE W WILSON | | | CAGUAS | PR | 00725 |
| 152875 | ELY LOPEZ MERCEDEZ | ADDRESS ON FILE | | | | | | |
| 1256448 | ELY M. CASTRO DIODONET | ADDRESS ON FILE | | | | | | |
| 152877 | ELY MARIA ISSAC ANAYA | ADDRESS ON FILE | | | | | | |
| 843337 | ELY NOEL REYES TORRES | ESTANCIAS DE SANTA ISABEL | 203 CALLE ESMERALDA | | | SANTA ISABEL | PR | 00757-2090 |
| 1431214 | Elya, Sasson | ADDRESS ON FILE | | | | | | |
| 646297 | ELYAM RODRIGUEZ VILLAR DE FRANCO | COND PLAZA INMACULADA 11 | 1707 AV PONCE DE LEON APT 1905 | | | SAN JUAN | PR | 00909 |
| 152878 | ELYAXID I GUEVAREZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 646298 | ELYDE CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 646299 | ELYDIA NIEVES MATOS | HC 01 BOX 4863 | | | | CAMUY | PR | 00659 |
| 152879 | ELYMAR CATERING | ADDRESS ON FILE | | | | | | |
| 646300 | ELYMAR CATERING Y/O JORGE COLON | HC 03 BOX 15460 | | | | JUANA DIAZ | PR | 00795 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 152880 | ELYMIC COLON GARCIA | ADDRESS ON FILE | | | | | | |
| 152881 | ELYNNETTE PEREZ LARACUENTE | ADDRESS ON FILE | | | | | | |
| 646301 | ELY'S RESTAURANT & CATERING | 29 CALLE DISTRITO | | | | PONCE | PR | 00731 |
| 152882 | ELYSANDRA TORRES ROSA | ADDRESS ON FILE | | | | | | |
| 152883 | ELYSETTE GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 646302 | ELYSOYN LOPEZ ROBLEDO | HC 04 BOX 12158 | | | | HUMACAO | PR | 00791 |
| 646303 | ELYVETTE FUENTES COSME | PO BOX 1082 | | | | AGUADILLA | PR | 00605-1082 |
| 152885 | ELYZABETH CAPPAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 152886 | ELZEBIR ROSARIO SEISE | ADDRESS ON FILE | | | | | | |
| 152887 | EM ACADEMY INC H/N/C CONTINENTAL ACADEMY | PO BOX 4031 | | | | AGUADILLA | PR | 00605 |
| 152888 | EM ASFALTO INC | RR 1 BOX 1120 | | | | ANASCO | PR | 00610-9750 |
| 152889 | EM ASSURANCE, LLC | 400 CALLE CALAF | | | | SAN JUAN | PR | 00918-1314 |
| 152890 | EM ELECTRICAL POWER | FAIRVIEW | 711 CALLE 44 | | | SAN JUAN | PR | 00926 |
| 152891 | EM ELECTRICAL POWER INC. | CALLE 44 #711 URB. FAIRVIEW | | | | SAN JUAN | PR | 00926 |
| 152892 | EM EXPRESS | URB LAS DELICIAS 1314 | ULPINANO COLON | | | PONCE | PR | 00728 |
| 152893 | EM POLICIA PRIVADA INC | PO BOX 3363 | | | | BAYAMON | PR | 00958 |
| 152894 | EM SOFTWARE INC | 39713 HANOVER RIDGE RD | | | | SCIO | OH | 43988 |
| 152895 | EM SYSTEM GROUP | PMB SUITE 309 #90 AVE. RIO HONDO | | | | BAYAMON | PR | 00961-3113 |
| 152897 | EM SYSTEMS GROUP CORP | CALLE 35 BLOQUE 39 #4 | URB. SIERRA BAYAMON | | | BAYAMON | PR | 00961-0000 |
| 152898 | EM SYSTEMS GROUP CORP | PMB SUITE 309 | AVE RIO HONDO 90 | | | BAYAMON | PR | 00961 |
| 152899 | EM SYSTEMS GROUP CORP | PMB SUITE 309 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 |
| 152900 | EM SYSTEMS GROUP CORP | PMB SUITE 309 AVENIDA RIO HONDO | | | | BAYAMON | PR | 00961-0000 |
| 152901 | EM SYSTEMS GROUP CORP | ZMS PLAZA RIO HONDO SUITE 309 | | | | BAYAMON | PR | 00961-3100 |
| 152902 | EMAGAR LANDSCAPING , CORP. | URB. VILLA ASTURIAS , CALLE 34 BLQ. 25 # 1 | | | | CAROLINA | PR | 00983-0000 |
| 152903 | EMAMANUEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 646304 | EMANNUEL NIEVES ALGARIN | P O BOX 1230 | | | | SAN SEBASTIAN | PR | 00685 |
| 152904 | EMANOEL FIGUEROA ARCE | ADDRESS ON FILE | | | | | | |
| 152905 | EMANUAL FORTES BERRIOS | ADDRESS ON FILE | | | | | | |
| 152906 | EMANUEL ACOSTA ALVARADO | ADDRESS ON FILE | | | | | | |
| 646305 | EMANUEL ACOSTA RIVERA | LORENZA BIZO | 114 PLAYA | | | PONCE | PR | 00716 |
| 646306 | EMANUEL ALVARADO HERNANDEZ | HC 01 BOX 4715 | | | | SALINAS | PR | 00751 |
| 646307 | EMANUEL APONTE ROMAN | PARKVILLE | M 18 AVE LINCOLN | | | GUAYNABO | PR | 00969 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152907 | EMANUEL ARROYO SODA | ADDRESS ON FILE | | | | | | |
| 152908 | EMANUEL AVILES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 152909 | EMANUEL AVILES MARTINEZ DBA V & A | ROOFING CONTRACTORS | HC 3 BOX 12633 | | | CAMUY | PR | 00627 |
| 152910 | EMANUEL AYALA ACEVEDO | BO SABANA HOYOS | PO BOX 721 | | | ARECIBO | PR | 00688 |
| 152911 | EMANUEL AYALA ACEVEDO | LCDO. JOSE R. SANTIAGO PERELES | 1705 PASEO LAS COLONIAS URB.VISTA ALEGRE | | | Ponce | PR | 00717-2234 |
| 152912 | EMANUEL AYALA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 152913 | EMANUEL AYALA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 152914 | EMANUEL BATISTA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 152915 | EMANUEL CANDELARIA LASALLE | ADDRESS ON FILE | | | | | | |
| 646308 | EMANUEL CANTRES CARMONA | ADDRESS ON FILE | | | | | | |
| 646309 | EMANUEL CANTRES CARMONA | ADDRESS ON FILE | | | | | | |
| 152916 | EMANUEL CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | |
| 152917 | EMANUEL CATALA CHINEA | ADDRESS ON FILE | | | | | | |
| 152918 | EMANUEL COMUNITY HOME,INC | P.O. BOX 2080 | | | | AGUADA | PR | 00602-2080 |
| 646310 | EMANUEL CRESPO ALMODOVAR | HC 02 BOX 8862 | | | | JUANA DIAZ | PR | 00795 |
| 152920 | EMANUEL CRUZ LAGO | ADDRESS ON FILE | | | | | | |
| 646311 | EMANUEL CRUZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 152921 | EMANUEL D MIRANDA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 152922 | EMANUEL DAVILA COLLAZO | ADDRESS ON FILE | | | | | | |
| 646312 | EMANUEL DELGADO COSME | URB VILLAS DE MANATI | D 22 CALLE 5 | | | MANATI | PR | 00674 |
| 152923 | EMANUEL DIAZ FIGUEROA | PO BOX 3118 | | | | AGUADILLA | PR | 00605 |
| 646313 | EMANUEL DIAZ FIGUEROA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 |
| 646314 | EMANUEL DIAZ MORALES | URB METROPOLIS | 2A10 CALLE 33 | | | CAROLINA | PR | 00987 |
| 152924 | EMANUEL DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 646315 | EMANUEL DIAZ RETAMAR | URB LA MERCED | 454 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 |
| 152925 | EMANUEL DIEPPA RIVERA | ADDRESS ON FILE | | | | | | |
| 152926 | EMANUEL DIEPPA RIVERA | ADDRESS ON FILE | | | | | | |
| 646316 | EMANUEL DONES ROMERO | ADDRESS ON FILE | | | | | | |
| 646318 | EMANUEL E RAMOS SANTOS | EXT FOREST HILLS I 207 | CALLE BUENOS AIRES | | | BAYAMON | PR | 00959 |
| 646317 | EMANUEL E RAMOS SANTOS | PO BOX 1326 | | | | CANOVANAS | PR | 00729 |
| 152927 | EMANUEL EMILIO PINERO CRUZ | ADDRESS ON FILE | | | | | | |
| 646319 | EMANUEL FERNANDEZ MELENDEZ | P O BOX 3000 SUITE 336 | | | | COAMO | PR | 00769 |
| 646320 | EMANUEL FERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 152928 | EMANUEL FERRER MENDEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152929 | EMANUEL FUENTES DESPIAU | ADDRESS ON FILE | | | | | | |
| 152930 | EMANUEL FUENTES V ELA | LIC HECTOR SANTANA NEVAREZ | LIC SANTANA | PO BOX 362529 | | SAN JUAN | PR | 00936-2529 |
| 152931 | EMANUEL FUENTES V ELA | LIC MICHAEL CORONA | LIC CORONA | 110 CALLE BORINQUEN | SUITE 4-1 | TRUJILLO ALTO | PR | 00976 |
| 152932 | EMANUEL GARCIA OJEDA | ADDRESS ON FILE | | | | | | |
| 646321 | EMANUEL GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 152933 | EMANUEL GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 152934 | EMANUEL GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 152936 | EMANUEL IGLESIAS TORRES | ADDRESS ON FILE | | | | | | |
| 152935 | EMANUEL IGLESIAS TORRES | ADDRESS ON FILE | | | | | | |
| 152937 | EMANUEL II, GEORGE | ADDRESS ON FILE | | | | | | |
| 152938 | EMANUEL J JORGE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 152939 | EMANUEL J LOPEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 152940 | EMANUEL J SANCHEZ TORRES | ADDRESS ON FILE | | | | | | |
| 152941 | EMANUEL J VALENTIN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 152942 | EMANUEL LOPEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 152943 | EMANUEL LORENZO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 152944 | EMANUEL MALDONADO BERRIOS | ADDRESS ON FILE | | | | | | |
| 152945 | EMANUEL MARRERO BERRIOS | ADDRESS ON FILE | | | | | | |
| 152947 | EMANUEL MARRERO RIVERA | ADDRESS ON FILE | | | | | | |
| 152948 | EMANUEL MEJIAS LAFONTAINE | ADDRESS ON FILE | | | | | | |
| 646322 | EMANUEL MELENDEZ | URB BRAULIO DEU O COLON | 8 CALLE 1A ALT DE BERWIND | | | SAN JUAN | PR | 00924 |
| 152949 | EMANUEL MELENDEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 646323 | EMANUEL MENA | 1300 PORTALES DE SAN JUAN | APT N 212 | | | SAN JUAN | PR | 00924 |
| 152950 | EMANUEL MERLY RIVERA | ADDRESS ON FILE | | | | | | |
| 152951 | EMANUEL MOLINA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 646324 | EMANUEL MONTALVO COLON | RR 1 BOX 10472 BO PINAS | | | | TOA ALTA | PR | 00953 |
| 152952 | EMANUEL NAZARIO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 152953 | EMANUEL NEGRON MORALES | ADDRESS ON FILE | | | | | | |
| 152954 | EMANUEL NEGRON MORALES | ADDRESS ON FILE | | | | | | |
| 152955 | EMANUEL NIEVES MERCED | ADDRESS ON FILE | | | | | | |
| 646325 | EMANUEL O GONZALEZ CASTRODAD | PO BOX 9752 | | | | CIDRA | PR | 00739 |
| 646326 | EMANUEL OCASIO ALICEA | ADDRESS ON FILE | | | | | | |
| 152956 | EMANUEL OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 646327 | EMANUEL OCASIO OTERO | URB VALENCIA | C 7 CALLE 20 | | | BAYAMON | PR | 00956 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152957 | EMANUEL OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 646328 | EMANUEL ONEILL/ALFREDO ONEILL | HC 645 BOX 6085 | | | | TRUJILLO ALTO | PR | 00976 |
| 152958 | EMANUEL ORTIZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 646329 | EMANUEL ORTIZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 152959 | EMANUEL ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 152960 | EMANUEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 152961 | EMANUEL PAGAN COLLAZO | ADDRESS ON FILE | | | | | | |
| 152962 | EMANUEL PENA ALICEA | ADDRESS ON FILE | | | | | | |
| 152963 | EMANUEL QUINONES ROSA | ADDRESS ON FILE | | | | | | |
| 152964 | EMANUEL R APONTE RIVERA | ADDRESS ON FILE | | | | | | |
| 152965 | EMANUEL RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 152966 | EMANUEL RESTO MARCANO | ADDRESS ON FILE | | | | | | |
| 152967 | EMANUEL REYES CALERO | ADDRESS ON FILE | | | | | | |
| 646330 | EMANUEL REYES VELAZQUEZ | HC 5 BOX 29778 | | | | CAMUY | PR | 00627 |
| 152968 | EMANUEL RICARDO GOMEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 646331 | EMANUEL RIVERA APONTE | BOX 370345 | | | | CAYEY | PR | 00737 |
| 152969 | EMANUEL RIVERA CLAVIJO | ADDRESS ON FILE | | | | | | |
| 152970 | EMANUEL RIVERA DE JESUS | ADDRESS ON FILE | | | | | | |
| 646332 | EMANUEL RIVERA DIAZ | URB VILLAS DEL NORTE | 401 CALLE AMATISTA | | | MOROVIS | PR | 00687 |
| 646333 | EMANUEL RIVERA LOPEZ | BO BUENA VISTA | 168 CALLE CEREZO | | | CAROLINA | PR | 00985 |
| 646334 | EMANUEL RIVERA MOLINA | VILLA HOSTOS BOX 1156 | | | | TOA BAJA | PR | 00949 |
| 152971 | EMANUEL RIVERA PICORELLI | ADDRESS ON FILE | | | | | | |
| 646335 | EMANUEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 152972 | EMANUEL RIVERA SANTANA | ADDRESS ON FILE | | | | | | |
| 843338 | EMANUEL RIVERA SANTIAGO | URB BRISAS DE AIBONITO | 8 CALLE AZALEA | | | AIBONITO | PR | 00705-3935 |
| 152973 | EMANUEL ROBERTO SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 152974 | EMANUEL ROBLES DEL VALLE | ADDRESS ON FILE | | | | | | |
| 152975 | EMANUEL RODRIGUEZ BORRELI | ADDRESS ON FILE | | | | | | |
| 646336 | EMANUEL RODRIGUEZ GONZALEZ | HC 02 BOX 12988 | | | | SAN GERMAN | PR | 00683 |
| 152976 | EMANUEL RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 646337 | EMANUEL RODRIGUEZ ROBLES | HC 01 BOX 7065 | | | | AGUAS BUENAS | PR | 00703 |
| 152977 | EMANUEL RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 152978 | EMANUEL RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 152979 | EMANUEL ROLON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 152980 | EMANUEL ROSADO PAGAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 152981 | EMANUEL SALGADO DIAZ | ADDRESS ON FILE | | | | | |
|---------|---------------------|-----------------|---|---|---|---|---|
| 646338 | EMANUEL SANTIAGO RODRIGUEZ | HC 02 BOX 1337 | | | MOROVIS | PR | 00687 |
| 152982 | EMANUEL SANTIAGO ROMAN | ADDRESS ON FILE | | | | | |
| 152983 | EMANUEL SANTIAGO SANTANA | ADDRESS ON FILE | | | | | |
| 152984 | EMANUEL SANTIAGO SANTOS | ADDRESS ON FILE | | | | | |
| 152985 | EMANUEL SANTIAGO VILLAFANE | ADDRESS ON FILE | | | | | |
| 646339 | EMANUEL SOTO TORRES | HC 01 BOX 10487 | | | LAJAS | PR | 00667 |
| 646340 | EMANUEL TORRES | URB LOS ANGELES | F 32 CALLE LAS FLORES | | CAROLINA | PR | 00979 |
| 152986 | EMANUEL TORRES CRUZ | ADDRESS ON FILE | | | | | |
| 152987 | EMANUEL TORRES LOPEZ | ADDRESS ON FILE | | | | | |
| 646341 | EMANUEL TORRES RAMIREZ | COND GORDEN TOWER | VISTA MAR APT 706 | | CAROLINA | PR | 00983 |
| 152988 | EMANUEL TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 152989 | EMANUEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 152990 | EMANUEL VEGA GARCIA | ADDRESS ON FILE | | | | | |
| 646342 | EMANUEL VENDING | HC 02 BOX 7071 | | | CIALES | PR | 00638-9704 |
| 152991 | EMANUEL VENDING MACHINE INC | 500 CARR 149 STE 7 | | | CIALES | PR | 00638 |
| 646343 | EMANUEL VILLARIN GONZALEZ | BOX 202 | | | LARES | PR | 00669 |
| 646344 | EMANUEL VIRUET LLANOS | RES ALEJANDRINO | EDIF 5 APT 6 | | GUAYNABO | PR | 00964 |
| 646345 | EMANUEL WARRINGTON COLON | BALBOA TOWNHOUSES | L 99 CALLE 517 | | CAROLINA | PR | 00985 |
| 152992 | EMANUEL ZENO SERRANO | ADDRESS ON FILE | | | | | |
| 152993 | EMANUELEE MARTINEZ ESCOBAR | ADDRESS ON FILE | | | | | |
| 152994 | EMANUELLI ALVELO, OHDRIETT MITCHELLE | ADDRESS ON FILE | | | | | |
| 152995 | EMANUELLI BERMUDEZ, LORENCITA | ADDRESS ON FILE | | | | | |
| 152996 | EMANUELLI DIAZ, MARIA DEL MAR | ADDRESS ON FILE | | | | | |
| 152997 | EMANUELLI FONALLEDAS, EDUARDO | ADDRESS ON FILE | | | | | |
| 152998 | EMANUELLI FREESE, LILIANA | ADDRESS ON FILE | | | | | |
| 152999 | EMANUELLI GONZALEZ, LINNETTE | ADDRESS ON FILE | | | | | |
| 790629 | EMANUELLI GONZALEZ, LINNETTE | ADDRESS ON FILE | | | | | |
| 2048981 | Emanuelli Gonzalez, Linnette | ADDRESS ON FILE | | | | | |
| 1458622 | Emanuelli Oliver, William | ADDRESS ON FILE | | | | | |
| 646346 | EMANUELLI RIVERA SOTO | HC 02 BOX 6702 | | | BARRANQUITAS | PR | 00794 |
| 153000 | EMANUELLI RIVERA, AGNES | ADDRESS ON FILE | | | | | |
| 153001 | EMANUELLI SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 153002 | EMANUELLI SANTIAGO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 153003 | EMANUELLI SANTIAGO, ARTURO E. | ADDRESS ON FILE | | | | | | | |
| 1458129 | Emanuelli Silva, William | ADDRESS ON FILE | | | | | | | |
| 1458113 | Emanuelli SIlva, William | ADDRESS ON FILE | | | | | | | |
| 1458129 | Emanuelli Silva, William | ADDRESS ON FILE | | | | | | | |
| 2169782 | EMANUELLI, ANA M. | ADDRESS ON FILE | | | | | | | |
| 153004 | EMANUELY CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 153005 | EMAP LIMITED | 33 39 BOWLING GREEN LANE | | | | LONDON E | | | UNITED KINGDOM |
| 153006 | EMAP LIMITED | P O BOX 64724 | GRATER LONDON HOUSE | | | HAMPSTEAD ROAD | | NWI7EJ | UNITED KINGDOM |
| 646347 | EMAR TORRES CALDERON | URB VILLA MARINA | H 3 CALLE 4 | | | CAROLINA | PR | 00979 | |
| 153007 | EMARCADOS & KOMPLEMENTOS | CAPARRA TERRACE | 1434 AVE JESUS T PINERO | | | SAN JUAN | PR | 00922 | |
| 646348 | EMARCADOS Y ALGO MAS | URB ESTANCIAS DE LA FUENTE | AA 12 CALLE DUQUES | | | TOA ALTA | PR | 00953 | |
| 646349 | EMARELY ROSA DAVILA | ADDRESS ON FILE | | | | | | | |
| 153008 | EMARELY ROSA DAVILA | ADDRESS ON FILE | | | | | | | |
| 153009 | EMARIE AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| 153010 | EMARIE MORALES ANAYA | ADDRESS ON FILE | | | | | | | |
| 153011 | EMARIELY CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 153012 | EMARIELYS MARRERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 2138205 | EMAS, S.E. | EMAS, S.E. | PO Box 191943 | | | San Juan | PR | 00919-1943 | |
| 2163815 | EMAS, S.E. | PO BOX 191943 | | | | SAN JUAN | PR | 00919-1943 | |
| 153013 | EMAURATH DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646350 | EMAUS HOME CENTRE / LIZZETTE A MESTEY | LA MALDONADO | CARR 629 KM 1 9 | | | FLORIDA | PR | 00650 | |
| 646351 | EMBAJADOR TEXACO SERVICE STATION | RR 7 BOX 7704 | | | | SAN JUAN | PR | 00926 | |
| 153014 | EMBASSY SUITES DORADO DEL MAR HOTEL | 201 DORADO DEL MAR BOULEVARD | | | | DORADO | PR | 00646 | |
| 843339 | EMBASSY SUITES HOTEL & CASINO | 800 TARTAR STREET | | | | CAROLINA | PR | 00979 | |
| 646352 | EMBASSY SUITES HOTEL & CASINO SAN JUAN | 8000 CALLE TARTAK | | | | CAROLINA | PR | 00979 | |
| 153015 | EMBASSY SUITES PUERTO RICO INC | 8000 CALLE TARTAK | | | | CAROLINA | PR | 00979 | |
| 646353 | EMBLEMS INC | PO BOX 98 | | | | HATILLO | PR | 00659 | |
| 646354 | EMBOTELLADORA LA FUENTE | CENTRO COMERCIAL VALENCIA | 200 AVE ORQUIDEAS | | | BAYAMON | PR | 00959 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 646355 | EMBRODERY SPECIALTY GROUP | 527 AVE ANDALUCIA | SUITE 98 | | | SAN JUAN | PR | 00920 | |
|---|---|---|---|---|---|---|---|---|---|
| 843340 | EMBROIDERY ART INC | PO BOX 3706 | | | | CAROLINA | PR | 00984-3706 | |
| 843341 | EMBROIDERY SHOP | PO BOX 8051 | | | | PONCE | PR | 00732-8051 | |
| 153016 | EMBRY RIDDLE AERONAUTICAL UNIVERSTTY INC | 600 S CLYDE MORRIS BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| 646356 | EMBUSTIDOS DON TITO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 646357 | EMC 2 CARIBBEAN | PO BOX 33040 | | | | SAN JUAN | PR | 00933-3040 | |
| 153017 | EMC CORPORATION | 50 CONSTITUTION BOULEVARD | | | | FRANKLYN | MA | 02038 | |
| 646358 | EMC INTERNATIONAL INC | 3622 W LIBERTY RD | | | | ANN ARBOR | MI | 48103 | |
| 646359 | EMC INTERNATIONAL INC | 4889 VENTURE DRIVE | | | | ANN ARBOR | MI | 48108 | |
| 646360 | EMC INTERNATIONAL INC | ANN ARBOR | 4889 VENTURE DR | | | ANN ARBOR | MI | 48108 | |
| 153018 | EMC RESTAURANT INC | PO BOX 362112 | | | | SAN JUAN | PR | 00936 | |
| 646361 | EMC RESTAURANT INC | URB VILLA BORINQUEN | 1350 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 153019 | EMCI INTERIOR CONTRACTORS CORP | CIUDAD REAL | 571 CALLE ANDALUCIA | | | VEGA BAJA | PR | 00693 | |
| 646362 | EMCO CONSTRUCTION CORPORATION | PO BOX 1943 | | | | SAN JUAN | PR | 00919 | |
| 646363 | EMCO DE TURISMO INC. | PO BOX 1602 | | | | BAYAMON | PR | 00902 | |
| 153020 | EMCOMIUM PUBLICATIONS | 1124 FULLER STREET SUITE 2 | | | | CINCINATI | OH | 45202 | |
| 646364 | EMECO INC | PO BOX 30373 | | | | SAN JUAN | PR | 00929-1373 | |
| 646365 | EMED CO INC | PO BOX 369 | | | | BUFFALO | NY | 14240 | |
| 153021 | EMEL MARTIN RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 646366 | EMELDA PIZARRO CAMARA | LAGUNA GARDENS III | APT 10 A | | | CAROLINA | PR | 00979 | |
| 153022 | EMELDINA GUASH VALENTIN | ADDRESS ON FILE | | | | | | | |
| 646367 | EMELENCIANA ROSARIO GUERRERO | ADDRESS ON FILE | | | | | | | |
| 153023 | EMELI ESTRADA ARROYO | ADDRESS ON FILE | | | | | | | |
| 153024 | EMELIEL ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 646368 | EMELINA ALMEYDA ROMAN | URB VISTA VERDE | 260 CALLE 13 | | | AGUADILLA | PR | 00603 | |
| 153025 | EMELINA ALMEYDA ROMAN | URB. VISTA VERDE 260 CALLE 13 | | | | AGUADILA | PR | 00603-0000 | |
| 646369 | EMELINA AROCHA VON | COND REEF TOWERS APT 6B ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 646370 | EMELINA CARABALLO MORALES | PO BOX 3644 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 153026 | EMELINA DE VARONA DEL RIO | ADDRESS ON FILE | | | | | | | |
| 153027 | EMELINA FLORA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 153028 | EMELINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 153029 | EMELINA HERNANDEZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 153030 | EMELINA IRIZARRY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 646371 | EMELINA MEDIAN RIVERA | R R 03 BOX 3326 | | | SAN JUAN | PR | 00928 | |
| 646372 | EMELINA PEREZ DE MONTALVO | ADDRESS ON FILE | | | | | | |
| 646373 | EMELINA QUILES MERCADO | URB LA MONSERRATE | L 5 CALLE 5 | | HORMIGUEROS | PR | 00660 | |
| 153031 | EMELINA RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 153032 | EMELINA TORRES RENTAS | ADDRESS ON FILE | | | | | | |
| 153033 | EMELINDA GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 646374 | EMELINDA GONZALEZ VARGAS | VILLA CAROLINA | 25 7 CALLE 5 | | CAROLINA | PR | 00985 | |
| 153034 | EMELINDA MARCIAL ROMAN | ADDRESS ON FILE | | | | | | |
| 153035 | EMELINDA RIVERA MILLAN | ADDRESS ON FILE | | | | | | |
| 646375 | EMELINDA SILVA RUIZ | ADDRESS ON FILE | | | | | | |
| 153036 | EMELINDA VARGAS TORRES | ADDRESS ON FILE | | | | | | |
| 153037 | EMELINE LAUREANO ORTIZ | ADDRESS ON FILE | | | | | | |
| 153038 | EMELY A. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 646377 | EMELY ABREU SIBILIA | 4TA EXT COUNTRY CLUB | CALLE 402 MD 12 | | CAROLINA | PR | 00982 | |
| 153039 | EMELY BEAUTY CENTER | 248 RAMOS ANTONINI | | | MAYAGUEZ | PR | 00680 | |
| 153040 | EMELY CANDELARIO LLANOS | ADDRESS ON FILE | | | | | | |
| 646378 | EMELY CEPEDA SALGADO | URB JARD DE LOIZA | A 4 EDIF 3 PAT 304 | | LOIZA | PR | 00772 | |
| 646379 | EMELY DE JESUS PEREZ | BO TAMARINDO | 133 C 2 | | PONCE | PR | 00731 | |
| 646380 | EMELY E COLON MONROIG | P O BOX 1305 | | | UTUADO | PR | 00641 | |
| 843342 | EMELY ISBELT RIVERA | REPTO SAN JOSE | B8 CALLE 4 | | TOA ALTA | PR | 00953-2308 | |
| 153041 | EMELY J CARTAGENA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 153042 | EMELY J PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 646381 | EMELY M RAMOS RIVERA | P O BOX 302 SUITE 187 | | | RIO GRANDE | PR | 00745 | |
| 153043 | EMELY MEDINA SORIANO | OCEAN PARK | 2064 CALLE ESPANA | | SAN JUAN | PR | 00912 | |
| 646382 | EMELY MEDINA SORIANO | PO BOX 1173 | | | CAGUAS | PR | 00725 | |
| 646383 | EMELY MENDEZ GARCIA | HC 02 BOX 7170 | | | OROCOVIS | PR | 00720 | |
| 153044 | EMELY MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 153045 | EMELY RAMOS CASTILLO | ADDRESS ON FILE | | | | | | |
| 646376 | EMELY RAMOS CASTILLO | ADDRESS ON FILE | | | | | | |
| 153046 | EMELY RAMOSNIEVES/ REINALDO FRANQUICARLO | ADDRESS ON FILE | | | | | | |
| 153047 | EMELY RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 646384 | EMELY 'S CATERING SERVICE | PO BOX 1621 | | | CAGUAS | PR | 00726 | |
| 646385 | EMELY SANTIAGO DONES | BOX 358 | | | VILLALBA | PR | 00766 | |
| 646386 | EMELY TORRES ORTEGA | URB TOA ALTA HEIGHTS | K 9 CALLE 4 | | TOA ALTA | PR | 00953 | |
| 646387 | EMELY TORRES VICENTE | URB LA PLATA | A 27 CALLE TURQUEZA | | CAYEY | PR | 00736 | |
| 153048 | EMELY TRUJILLO ROSADO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 646388 | EMELYN CARDONA GONZALEZ | URB VISTA AZUL | J 19 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 646389 | EMELYN VAZQUEZ ROSA | HC 1 BOX 5566 | | | | BARRANQUITAS | PR | 00794-9607 | |
| 646390 | EMELYS COLON PEREZ | BO CAONILLA ABAJO | PO BOX 595 | | | VILLALBA | PR | 00766 | |
| 153049 | EMERALDO CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 153050 | EMERENCIA MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 646391 | EMERENCIANA REYES VENTURA | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 646392 | EMERGENCIA 2000 INC | HC 10 BOX 6715 | | | | SABANA GRANDE | PR | 00637 | |
| 153051 | EMERGENCIAS DEL SUR | PO BOX 692 | | | | PONCE | PR | 00715 | |
| 646393 | EMERGENCIAS MEDICAS DE PR | P O BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 153052 | EMERGENCIOLOGOS DE PR | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 338 | | | GUAYNABO | PR | 00969-5375 | |
| 153053 | EMERGENCIOLOGOS PARA PUERTO RICO CSP | PMB 338 | SUITE 67 #35 | CALLE JUAN C. BORBON | | GUAYNABO | PR | 00969-5375 | |
| 843344 | EMERGENCY & CRITICAL CARE TRAININGS | PO BOX 11546 | | | | SAN JUAN | PR | 00922 | |
| 153055 | EMERGENCY & MEDICAL EQUIPMENTS CORP | PMB 291 BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 153056 | EMERGENCY BOOKS & TRAINING MATERIAL, INC | 1650 NW 128TH DR. APT. 101 | | | | SUNRISE | FL | 33323-5206 | |
| 646394 | EMERGENCY CANINE RESCUE TEAM | P O BOX 1720 | | | | LUQUILLO | PR | 00773 | |
| 646395 | EMERGENCY CARE INC | PO BOX 4220 | | | | VEGA BAJA | PR | 00694-4220 | |
| 153054 | EMERGENCY CRITICAL CARE TRAININGS LLC | PO BOX 11546 | | | | SAN JUAN | PR | 00922-1546 | |
| 646396 | EMERGENCY DEPARTMENT MED SERV C S P | ESTANCIAS DE SAN FERNANDO | B 17 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 646397 | EMERGENCY FOOD AND SHELTER | P O BOX 6468 | | | | ROCKVILLE | MD | 20849 6468 | |
| 646398 | EMERGENCY FOOD AND SHELTER | PO BOX 198355 | | | | ATLANTA | GA | 30384-8355 | |
| 153057 | EMERGENCY FOOD AND SHELTER | PO BOX 530217 | | | | ATLANTA | GA | 30353-0217 | |
| 153058 | EMERGENCY MEDICAL CARE , INC. | P. O. BOX 852 | | | | SAN LORENZO | PR | 00754-0000 | |
| 646399 | EMERGENCY MEDICINE GROUP OF ARECIBO | PO BOX 9975 | | | | ARECIBO | PR | 00613 | |
| 646401 | EMERGENCY MITIGATION CORP | ISLA VERDE AVE L 2 | PMB 348 5900 | | | CAROLINA | PR | 00979-4901 | |
| 646400 | EMERGENCY MITIGATION CORP | PO BOX 21705 | | | | SAN JUAN | PR | 00921-1705 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153059 | EMERGENCY PERSONAL HEALTH DATA INC | PO BOX 142146 | | | | ARECIBO | PR | 00614-2146 | |
| 646402 | EMERGENCY PEST CONTROL | PO BOX 646 | | | | JUANA DIAZ | PR | 00795 | |
| 153060 | EMERGENCY POWER AND SECURITY SOLUTIONS | 1121 AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 153061 | EMERGENCY POWER AND SECURTY SOLUTION | 1121 AMERICO MIRANDA REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921-0000 | |
| 153062 | EMERGENCY PRACTICE MANAGEMENT GROUP P.S. | PO BOX 363589 | | | | SAN JUAN | PR | 00936-3589 | |
| 856681 | EMERGENCY PRACTICE MANAGEMENT GROUP, PSC | MARIN DE GRACIA, JESUS M | AVE. LAUREL SANTA JUANITA | HOSPITAL UNIVERSITARIO RAMON RUIZ ARNAU | | BAYAMON | PR | 00956 | |
| 856212 | EMERGENCY PRACTICE MANAGEMENT GROUP, PSC | MARIN DE GRACIA, JESUS M | PO BOX 363589 | | | SAN JUAN | PR | 00936 | |
| 1424800 | EMERGENCY PRACTICE MANAGEMENT GROUP, PSC | PO BOX 363589 | | | | SAN JUAN | PR | 00936 | |
| 646403 | EMERGENCY TEC SERV/ D/B/A ENRIQUE RIVERA | HC 05 BOX 7219 | | | | GUAYNABO | PR | 00971-9586 | |
| 646404 | EMERGENCY TECHNICAL | HC 05 BOX 7219 | | | | GUAYNABO | PR | 00971-9586 | |
| 153063 | EMERGENCY TECHNICAL SERVICES | HC 5 PO BOX 7219 | | | | GUAYNABO | PR | 00971 | |
| 646405 | EMERGENCY TECHNOLOGIES CORP | PO BOX 19551 | | | | SAN JUAN | PR | 00919 | |
| 1753741 | Emerging Market Bond Plus Sub - Trust | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1770463 | EMERGING MARKET BOND PLUS SUB-TRUST | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1770463 | EMERGING MARKET BOND PLUS SUB-TRUST | ROB ADLER, PRESIDENT | FINANCIAL RECOVERY TECHNOLOGIES | 200 RIVERS EDGE DRIVE, SUITE 300 | | MEDFORD | MA | 02155 | |
| 153064 | EMERIC CARAMBOT, JOSE M | ADDRESS ON FILE | | | | | | | |
| 790630 | EMERIC CATARINEAU, VICTOR | ADDRESS ON FILE | | | | | | | |
| 153065 | EMERIC CATARINEAU, VICTOR | ADDRESS ON FILE | | | | | | | |
| 153066 | EMERIC CLEMENTE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 843345 | EMERIC MARELLI COLON | 652 AVE MUÑOZ RIVERA STE 2010 | | | | SAN JUAN | PR | 00918-4299 | |
| 153068 | EMERIDA BACHILLER NIEVES | ADDRESS ON FILE | | | | | | | |
| 153069 | EMERIDA DIAZ CINTRON | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 646406 | EMERIDA PAGAN MORALES | URB CIUDAD MASSO | H 22 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 153070 | EMERIDA RIVERA OFARRELL | ADDRESS ON FILE | | | | | | | |
| 646407 | EMERIDA VAZQUEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 646409 | EMERIDO CARDONA PEREZ | ADDRESS ON FILE | | | | | | | |
| 646408 | EMERIDO CARDONA PEREZ | ADDRESS ON FILE | | | | | | | |
| 153071 | EMERIELIS TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 646410 | EMERILDO GONZALEZ GONZALEZ | URB MIRA FLORES | BLQ 27 - 20 CALLE 33 | | | BAYAMON | PR | 00957 | |
| 646412 | EMERITA ACEVEDO VELAZCO | ADDRESS ON FILE | | | | | | | |
| 843346 | EMERITA CARRASQUILLO FIGUEROA | BO SAN ISIDRO | 113 CALLE 1 | | | CANOVANAS | PR | 00729-2641 | |
| 646413 | EMERITA CARRASQUILLO SERRANO | HC 83 BOX 714 9 | | | | VEGA ALTA | PR | 00693 | |
| 646414 | EMERITA CARTAGENA LEON | HC BOX BEATRIZ SEC POSUELO | | | | CAYEY | PR | 00736 | |
| 646415 | EMERITA CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 646416 | EMERITA CINTRON | PO BOX 106 | | | | CEIBA | PR | 00735 | |
| 646417 | EMERITA COLON ANGULO | ADDRESS ON FILE | | | | | | | |
| 646418 | EMERITA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646419 | EMERITA CORREA MALAVE | ADDRESS ON FILE | | | | | | | |
| 646420 | EMERITA CRUZ CRUZ | VILLA JUSTICIA | A 45 CALLE PARQUESITO | | | CAROLINA | PR | 00986 | |
| 646421 | EMERITA DEL C RODRIGUEZ NEGRON | P O BOX 623 | | | | SALINAS | PR | 00751 | |
| 153072 | EMERITA DELGADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 646422 | EMERITA DELGADO PEREZ | N 407 RES PTA TIERRA | | | | SAN JUAN | PR | 00901 | |
| 646423 | EMERITA FIGUEROA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 153073 | EMERITA GARCIA ROBLES | ADDRESS ON FILE | | | | | | | |
| 646424 | EMERITA JIMENEZ | BDA POLVORIN | 62 CALLE 5 | | | CAYEY | PR | 00736 | |
| 153074 | EMERITA JULBE RIVERA | ADDRESS ON FILE | | | | | | | |
| 153075 | EMERITA LEBRON CORTES | ADDRESS ON FILE | | | | | | | |
| 646425 | EMERITA LEON CANDELAS ELEMENTAL | P O BOX 372966 | | | | CAYEY | PR | 00737 | |
| 153076 | EMERITA MALDONADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 646426 | EMERITA MARRERO LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 646427 | EMERITA MARTINEZ COLON | 236 LA REPRESA | | | | ARECIBO | PR | 00612 | |
| 646428 | EMERITA MARTINEZ VAZQUEZ | HC 33 BOX 5926 | | | | DORADO | PR | 00646 | |
| 153077 | EMERITA MENDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 153078 | EMERITA MENDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 153079 | EMERITA MOTTA ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 646429 | EMERITA NIEVES LOPEZ | HC-4 BOX 6977 | | | | COROZAL | PR | 00783 | |
| 646411 | EMERITA ORTIZ ZAYAS | URB SANTA RITA | 13 CALLE AMELIA MARIN APT 2 | | | SAN JUAN | PR | 00925 | |
| 646430 | EMERITA QUINTERO DUARTE | LEVITTOWN | PASEO DIANA 1600 SECC 1 | | | TOA BAJA | PR | 00949 | |
| 646431 | EMERITA RAMOS PEREZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 646432 | EMERITA RIVERA MONCLOVA | BO OBRERO | 720 CALLE 5 | | | SAN JUAN | PR | 00915 | |
| 646433 | EMERITA RIVERA REILLO | ADDRESS ON FILE | | | | | | | |
| 646434 | EMERITA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646435 | EMERITA RODRIGUEZ SANTIAGO | P O BOX 843 | | | | COROZAL | PR | 00783 | |
| 646436 | EMERITA RODZ GONZALEZ | BO OBRERO | 551 C/MARTINO | | | SAN JUAN | PR | 00912 | |
| 646437 | EMERITA ROMAN CAMPOS | HC01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| 646438 | EMERITA ROMAN ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 646439 | EMERITA SANCHEZ MORET | URB QUINTAS DE GUASIMAS | CALLE S CASA C 7 | | | ARROYO | PR | 00714 | |
| 153080 | EMERITA SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 646440 | EMERITA SANTIAGO GARCIA | URB PUERTO NUEVO | 520 CALLE ARABIA | | | SAN JUAN | PR | 00920 | |
| 646441 | EMERITA SOTO | PO BOX 592 | | | | CANOVANAS | PR | 00729 | |
| 646442 | EMERITA TORRES CONTES | P O BOX 2533 | | | | ARECIBO | PR | 00613 | |
| 646443 | EMERITA TORRES MOJICA | P O BOX 315 | | | | TOA ALTA | PR | 00954 | |
| 153081 | EMERITA VALENTIN QUINONES | ADDRESS ON FILE | | | | | | | |
| 153082 | EMERITA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646444 | EMERITA VELEZ VELEZ | HC 02 BOX 7612 | | | | CIALES | PR | 00638 | |
| 646445 | EMERITA VICENTE MERCED | JARD DE MONTELLANO | EDIF 8 APTO 16 | | | CAYEY | PR | 00736 | |
| 153083 | EMERITO ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 646447 | EMERITO AMARO TORRES | P O BOX 57 | | | | CULEBRA | PR | 00775 | |
| 646446 | EMERITO AQUINO MEDINA | HC 05 BOX 25470 | | | | CAMUY | PR | 00627 | |
| 153084 | EMERITO AQUINO RAMOS | ADDRESS ON FILE | | | | | | | |
| 646448 | EMERITO COLON RAMOS | 1819 PLUN ST | | | | PHILADELPHIA | PA | 19124 | |
| 646449 | EMERITO CORTES CARRERO | 1 CALLE COLOMEL SANCHEZ ALTOS | | | | UTUADO | PR | 00641 | |
| 646450 | EMERITO ESTRADA / ISUZU | CALL BOX 11847 | CAPARRA HEIGHTS STA | | | SAN JUAN | PR | 00922 | |
| 646451 | EMERITO ESTRADA ISUZU | CAPARRA HEIGHTS STA. | CALL BOX 11847 | | | SAN JUAN | PR | 00922 | |
| 646452 | EMERITO ESTRADA RIVERA | PO BOX 11847 | | | | SAN JUAN | PR | 00922 | |
| 646453 | EMERITO ESTRADA RIVERA INC | AVE KENNEY KM 3 9 | | | | SAN JUAN | PR | 00922 | |
| 153085 | EMERITO ESTRADA RIVERA ISUZU DE PR INC | PO BOX 11847 | | | | SAN JUAN | PR | 00922 | |
| 153086 | EMERITO FLORES MALAVE | ADDRESS ON FILE | | | | | | | |
| 153087 | EMERITO FLORES NAZARIO | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 646454 | EMERITO FONSECA PACHECO | EDIF TRES MARIAS | AVE PONCE DE LEON APT 304 | | | SAN JUAN | PR | 00907 | |
| 153088 | EMERITO G TORRES PEREZ/ELI A PEREZ MENDE | ADDRESS ON FILE | | | | | | | |
| 153089 | EMERITO GASTON PENA | ADDRESS ON FILE | | | | | | | |
| 646455 | EMERITO GONZALEZ SANTIAGO | URB VILLA DEL SOL E 2 | | | | JUANA DIAZ | PR | 00795 | |
| 646456 | EMERITO HERNANDEZ GOMEZ | URB EL MADRIGAL | S 14 CALLE 23 | | | PONCE | PR | 00730 | |
| 646457 | EMERITO IRIZARRY CUSTODIO | P O BOX 5140 | | | | CAROLINA | PR | 00984-5140 | |
| 646458 | EMERITO NIEVES CRESPO | HC 05 BOX 42417 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153091 | EMERITO ROMAN MILLET | ADDRESS ON FILE | | | | | | | |
| 153092 | EMERITO RUPERTO TORRES | ADDRESS ON FILE | | | | | | | |
| 646459 | EMERITO VENTURA RUIZ | 87 CALLE JOSE DE DIEGO | | | | TOA ALTA | PR | 00953 | |
| 646460 | EMERONO OTERO SANTIAGO | PO BOX 563 | | | | CIALES | PR | 00638 | |
| 646461 | EMERSON MORALES MEDINA | 4TA EXT COUNTRY CLUB | 957 CALLE CEILAN | | | SAN JUAN | PR | 00925 | |
| 646462 | EMERSON ROSARIO MALDONADO | HC 03 BOX 13793 | | | | JUANA DIAZ | PR | 00795 | |
| 153093 | EMERY DEL C SANTIAGO AVILES | ADDRESS ON FILE | | | | | | | |
| 646463 | EMERY M BENJAMIN ANDINO | VALLE ARRIBA HEIGHTS | P O BOX 1427 | | | CAROLINA | PR | 00985 | |
| 646464 | EMERY WORLDWIDE | P O BOX 3926 | | | | CAROLINA | PR | 00979 | |
| 646465 | EMERY WORLDWIDE | PO BOX 371232M | | | | PITTSBURGH | PA | 15250 | |
| 153094 | EMERY WORLWIDE | A CF COMPANY BOX 371232M | | | | PITTSBURG | PA | 15250 | |
| 646467 | EMETERIO BELLO GARCIA | PARC AMALIA MARIN | 5424 CALLE PEZ GALLO | | | PONCE | PR | 00723 | |
| 646468 | EMETERIO CARTAGENA APONTE | ADDRESS ON FILE | | | | | | | |
| 646469 | EMETERIO CARTAGENA APONTE | ADDRESS ON FILE | | | | | | | |
| 646466 | EMETERIO COLON RENTAS | HC 1 BOX 7563 | | | | VILLALBA | PR | 00766 | |
| 646470 | EMETERIO GONZALEZ | CALL BOX 3001 DEPT 196 | | | | RIO GRANDE | PR | 00745 | |
| 153095 | EMETERIO OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 153096 | EMETERIO QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| 646471 | EMETERIO RAMOS CRUZ | PUERTO NUEVO | 1031 CALLE 16 NE | | | SAN JUAN | PR | 00920 | |
| 153097 | EMETERIO RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 843347 | EMETRIX | 447 N. 300 W. #2 | | | | KAYSVILLE | UT | 84037 | |
| 153098 | EMG INC | 129 GUAYAMA STREET | | | | SAN JUAN | PR | 00917 | |
| 153099 | EMG LEGAL PARTNERS PSC | EDIFICIO LA ELECTRONICA OFICINA 211 | CALLE BORI 1608 | | | SAN JUAN | PR | 00927 | |
| 1604072 | EMG Networks Alternatives Inc | Urb. Lomas Del Sol | 118 Calle Sagitario | | | Gurabo | PR | 00778-8926 | |
| 153100 | EMG, INC. (CHROMAGAR-HYLABS) | 129 GUYAMA ST | | | | SAN JUAN | PR | 00917 | |
| 1424801 | EMH REGIONAL MEDICAL CENTER | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 153102 | EMI QUINONES VELEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153103 | EMIANNETTE ROMAN PEREZ | ADDRESS ON FILE | | | | | | |
| 646472 | EMIBEL BURGOS JIMENEZ | PO BOX 1073 | | | | OROCOVIS | PR | 00720 |
| 153104 | EMIBEL MUNOZ COLON | ADDRESS ON FILE | | | | | | |
| 646473 | EMIBEL VAZQUEZ GUZMAN | URB MONTE CARLO | 1289 CALLE 11 | | | SAN JUAN | PR | 00924 |
| 646474 | EMIBEL VIRELLA MELENDEZ | E 52 URB CIBUCO | | | | COROZAL | PR | 00783 |
| 153105 | EMIBELL CHONG TRINIDAD | ADDRESS ON FILE | | | | | | |
| 153106 | EMICA P S C | 130 AVE WINSTON CHURCHILL STE 1 PMB 176 | | | | SAN JUAN | PR | 00926-6066 |
| 153107 | EMICELY TORRES GRACIA | ADDRESS ON FILE | | | | | | |
| 646475 | EMICHELLE VEGA TORRES | HC 1 BOX 4487 | | | | YABUCOA | PR | 00767 |
| 153108 | EMIDIO G SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 646476 | EMIGDA FLORES GOMEZ | ALTURAS DE SAN LORENZO | A 12 CALLE 2 | | | SAN LORENZO | PR | 00754 |
| 646477 | EMIGDIA RODRIGUEZ LAMB | PO BOX 763 | | | | CAGUAS | PR | 00726-0763 |
| 646478 | EMIGDIA SANTIAGO | PO BOX 769 | | | | TOA BAJA | PR | 00951-0769 |
| 646479 | EMIGDIO FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | |
| 153109 | EMIGDIO RAMIREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 153110 | EMIILIO CAZANO | ADDRESS ON FILE | | | | | | |
| 646480 | EMIILY RAMOS BRASCHI | HC 37 BOX 5193 | | | | GUANICA | PR | 00653 |
| 646481 | EMIL CARO ACOSTA | REPTO METROPOLITANO | 1046 CALLE13 | | | SAN JUAN | PR | 00925 |
| 153111 | EMIL J RODRIGUEZ ESCUDERO | ADDRESS ON FILE | | | | | | |
| 843348 | EMIL MONTAÑEZ ALGARIN | PO BOX 574 | | | | AGUAS BUENAS | PR | 00703-0574 |
| 153113 | EMIL NIEVES MOURNIER | ADDRESS ON FILE | | | | | | |
| 646482 | EMIL RAISES SHAJARAZA | BO LIZAS | SECTOR TUMBAO BZ T 213 | | | MAUNABO | PR | 00707 |
| 646483 | EMIL RIVERA MORALES | HC 03 BOX 5618 | | | | HUMACAO | PR | 00791 |
| 646484 | EMIL RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 153114 | EMIL SOLER FELICIE | ADDRESS ON FILE | | | | | | |
| 153115 | EMILARIE QUINONES FONSECA | ADDRESS ON FILE | | | | | | |
| 646485 | EMILCAR MARTINEZ CINTRON | P O BOX 1668 | | | | MOROVIS | PR | 00687 |
| 153116 | EMILDA MALDONADO MEDINA | ADDRESS ON FILE | | | | | | |
| 153117 | EMILE A DANET GARCIA | ADDRESS ON FILE | | | | | | |
| 646487 | EMILIA A CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 646488 | EMILIA ALICEA CINTRON | HC 80 BOX 9304 | | | | DORADO | PR | 00646 |
| 153118 | EMILIA ALVARADO INGLES | ADDRESS ON FILE | | | | | | |
| 153119 | EMILIA ALVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 646489 | EMILIA AMADOR LLORENS | ADDRESS ON FILE | | | | | | |
| 646490 | EMILIA BARRIOS QUILES | P O BOX 2319 | | | | ARECIBO | PR | 00613 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 646491 | EMILIA BELAGUER IRIZARRY | ADDRESS ON FILE | | | | | |
| 646492 | EMILIA CANTERA | ADDRESS ON FILE | | | | | |
| 153120 | EMILIA CORREA COLON | ADDRESS ON FILE | | | | | |
| 646493 | EMILIA CORTES DELGADO | ADDRESS ON FILE | | | | | |
| 646494 | EMILIA CRUZ VALDES | JUAN DOMINGO | 65 INF CALLE LOS ROBLES | | GUAYNABO | PR | 00957 |
| 646495 | EMILIA DE LEON ORTIZ | COND LOS CLAVELES | EDIF 1 APTO 1308 | | TRUJILLO ALTO | PR | 00976 |
| 646496 | EMILIA DEL C CARDONA RIVERA | 218 ALTOS CALLE DR FERNANDEZ | | | TRUJILLO ALTO | PR | 00976 |
| 153121 | EMILIA E. RAMOS SANTANA | ADDRESS ON FILE | | | | | |
| 646497 | EMILIA FEBRES FEBRES | RESIDENCIAL FELIPE S OSORIO | EDIF 13 APT 63 | | CAROLINA | PR | 00985 |
| 646498 | EMILIA GARCIA DE TORRES | PO BOX 560819 | | | GUAYANILLA | PR | 00656-3819 |
| 646499 | EMILIA GONZALEZ HIRALDO | HC 2 BOX 14560 | | | CAROLINA | PR | 00985 |
| 646500 | EMILIA GONZALEZ ISAAC | URB VILLA CAROLINA | B20-L3 CALLE 19 | | CAROLINA | PR | 00985 |
| 153122 | EMILIA GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 153123 | EMILIA GRAU | ADDRESS ON FILE | | | | | |
| 153124 | EMILIA HEREDIA VEGA | ADDRESS ON FILE | | | | | |
| 646501 | EMILIA HOLGUIN TRINIDAD | LOMAS VERDE | 4D-36 CALLE NAVEDO | | BAYAMON | PR | 00956 |
| 646502 | EMILIA I BUXO | PO BOX 380 | | | DORADO | PR | 00646 |
| 153125 | EMILIA I RODRIGUEZ TOLEDO | P O BOX 372982 | | | CAYEY | PR | 00737 |
| 646503 | EMILIA I RODRIGUEZ TOLEDO | P O BOX 895 | | | CIDRA | PR | 00739 |
| 153127 | EMILIA IRIZARRY VAZQUEZ | ADDRESS ON FILE | | | | | |
| 153128 | EMILIA LAMBOY SANTIAGO | ADDRESS ON FILE | | | | | |
| 646486 | EMILIA M ANTOMMATTEI OLIVARI | PO BOX 489 | | | ENSENADA | PR | 00647 |
| 646504 | EMILIA M RULLAN CASTA | 37 CALLE DE DIEGO OESTE | | | MAYAGUEZ | PR | 00680 |
| 646505 | EMILIA MALDONADO | HC 52 BOX 2026 | | | GARROCHALES | PR | 00652 |
| 646506 | EMILIA MARTINEZ SEMIDEY | ADDRESS ON FILE | | | | | |
| 646507 | EMILIA MATOS | HC 01 5202 | | | LOIZA | PR | 00772 |
| 646508 | EMILIA MEDINA MAYSONET | LEVITTOWN LAKES | 1 CALLE LEALTAD | | TOA BAJA | PR | 00949 |
| 646509 | EMILIA MELENDEZ CINTRON | ADDRESS ON FILE | | | | | |
| 646510 | EMILIA MELENDEZ FALCON | COND SANCHEZ ERAZO APTO 607 | | | BAYAMON | PR | 00959 |
| 646511 | EMILIA MOLINA SANTIAGO | ADDRESS ON FILE | | | | | |
| 153129 | EMILIA MONTERO | ADDRESS ON FILE | | | | | |
| 646512 | EMILIA MORALES | HC 02 BOX 4651-1 | | | LAS PIEDRAS | PR | 00771 |
| 646513 | EMILIA MORALES LARA | COND LOS ALMENDROS PLAZA I | 701 CALLE EIDER APT 211 | | SAN JUAN | PR | 00924 |
| 153130 | EMILIA NUNEZ HOYO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 153131 | EMILIA OLAZAGASTI TORRES | ADDRESS ON FILE | | | | | |
| 646514 | EMILIA OLIVER ANDINO | PDA 18 5 ALTOS CALLE AMERICA | | | SAN JUAN | PR | 00907 |
| 646515 | EMILIA OLLAN JUSTINIANO | CUESTA LAS PIEDRAS | 6 CALLE CIELITO | | MAYAGUEZ | PR | 00680 |
| 153132 | EMILIA ORTIZ | ADDRESS ON FILE | | | | | |
| 153133 | EMILIA ORTIZ LESPIER | ADDRESS ON FILE | | | | | |
| 153134 | EMILIA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 646516 | EMILIA PAGAN CHALUISAN | 1708 CALLE SAN MATEO | | | SAN JUAN | PR | 00912-3922 |
| 646517 | EMILIA PEREZ GONZALEZ | 175 BDA FELIX | CORDOVA DAVILA | | MANATI | PR | 00674 |
| 646518 | EMILIA PERZ HIDALGO H/N/C MI CRISTO ROTO | PO BOX 2310 | | | MOCA | PR | 00676 |
| 646519 | EMILIA PLATA | 9065 GREEN BROOK CT | | | ORLANDO | FL | 32810 |
| 153135 | EMILIA QUINONES | ADDRESS ON FILE | | | | | |
| 153136 | EMILIA RAMIREZ TRABAL | ADDRESS ON FILE | | | | | |
| 153137 | EMILIA RAMOS PEREZ | ADDRESS ON FILE | | | | | |
| 646520 | EMILIA REYES / GLADYS SANCHEZ | COND MUNDO FELIZ | APTO 209 | | CAROLINA | PR | 00979 |
| 646521 | EMILIA REYES RIVERA | VILLA PALMERA | 360 CALLE CASTRO VINAS | | SAN JUAN | PR | 00912 |
| 646522 | EMILIA RIVERA COLON | SABANA GARDENS | 18 3 CALLE 18 | | CAROLINA | PR | 00983 |
| 646523 | EMILIA RIVERA ROBLES | 374 CALLE UNION NORTE | | | PUERTO REAL | PR | 00740 |
| 153138 | EMILIA RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | |
| 646524 | EMILIA RODRIGUEZ OFRAY | BO JAJOME ALTO | | | CAYEY | PR | 00736 |
| 646525 | EMILIA RODRIGUEZ TRINIDAD | COND LAS AMERICAS | TORRE II APT 406 | | SAN JUAN | PR | 00921 |
| 646526 | EMILIA RODRIGUEZ TRINIDAD | COND LAS AMERICAS TORRE 2 | APT 406 | | SAN JUAN | PR | 00969 |
| 153139 | EMILIA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | |
| 646527 | EMILIA ROSARIO SANTOS | ADDRESS ON FILE | | | | | |
| 646528 | EMILIA ROURE | COND COMODORO | 301 APT | | CAROLINA | PR | 00979 |
| 771043 | EMILIA RUIZ RUIZ | ADDRESS ON FILE | | | | | |
| 646530 | EMILIA SALINAS MORENO | VILLAS DE LOIZA | J 25 CALLE 2 | | CANOVANAS | PR | 00729 |
| 646531 | EMILIA TALAMAS DE MARQUEZ | 2402 PORTALES DEL MONTE | | | COTO LAUREL | PR | 00780 |
| 646532 | EMILIA TORRES CLAUDIO | URB LA HACIENDA | A R 17 | | GUAYAMA | PR | 00784 |
| 843349 | EMILIA VAZQUEZ POMALES | PO BOX 8501 | | | HUMACAO | PR | 00792 |
| 646534 | EMILIA VEGA CAMACHO | C/ 1RA MAYO | | | YAUCO | PR | 00698 |
| 646535 | EMILIA VEIGA PEREZ | COND AGUEYBANA APT 704 | | | SAN JUAN | PR | 00923 |
| 646536 | EMILIA VELEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 646537 | EMILIANA LOPEZ TORRES / RITA CRUZ LOPEZ | BO INGENIO | BUZON 347-9 | | YABUCOA | PR | 00767 |
| 646538 | EMILIANA PRATTS SANCHEZ | HC 6 BOX 17386 | | | SAN SEBASTIAN | PR | 00685 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153140 | EMILIANA RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 646539 | EMILIANA RODRIGUEZ MELENDEZ | BO MAGUAYO | 610 CALLE ROSAS | | | DORADO | PR | 00646 |
| 646540 | EMILIANO AGOSTO ANDINO | PMB 338 P O BOX 7891 | | | | GUAYNABO | PR | 00970 |
| 153141 | EMILIANO ALVAREZ RUIZ | ADDRESS ON FILE | | | | | | |
| 646541 | EMILIANO AYALA APONTE | ADDRESS ON FILE | | | | | | |
| 153142 | EMILIANO AYALA APONTE | ADDRESS ON FILE | | | | | | |
| 646542 | EMILIANO AYALA APONTE | ADDRESS ON FILE | | | | | | |
| 646543 | EMILIANO AYALA NEVARES | P O BOX 1870 | | | | LAS PIEDRAS | PR | 00771 |
| 646544 | EMILIANO BORRERO | PO BOX 271 | | | | ENSENADA | PR | 00647 |
| 153143 | EMILIANO CALDERON, MAIRENA | ADDRESS ON FILE | | | | | | |
| 153144 | EMILIANO COLON SEGARRA | ADDRESS ON FILE | | | | | | |
| 646545 | EMILIANO DE JESUS SANTIAGO | SANTURCE STATION | PO BOX 9781 | | | SAN JUAN | PR | 00908 |
| 153145 | EMILIANO FALU LANZO | ADDRESS ON FILE | | | | | | |
| 153146 | EMILIANO FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 646546 | EMILIANO FELICIANO RODRIGUEZ | URB COLINAS DE OESTE | G 3 CALLE 5 | | | HORMIGUEROS | PR | 00660 |
| 153147 | EMILIANO FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 153148 | EMILIANO GARCIA | ADDRESS ON FILE | | | | | | |
| 646547 | EMILIANO GONZALEZ | URB MANSION DEL SUR | SE 1 VIA DEL SUR | | | TOA BAJA | PR | 00949 |
| 153149 | EMILIANO GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 646548 | EMILIANO GOTAY DE LEON | RR 6 BOX 10722 | | | | SAN JUAN | PR | 00926 |
| 153151 | EMILIANO MACHADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 153152 | EMILIANO MATOS LORENZO | ADDRESS ON FILE | | | | | | |
| 646549 | EMILIANO MERCEDES CRUZ | URB CIUDAD UNIVERSITARIA | U34 CALLE 27 | | | TRUJILLO ALTO | PR | 00956 |
| 646550 | EMILIANO MORALES RUIZ | BO ARENAS | 9 CALLE 1 | | | GUANICA | PR | 00653 |
| 153153 | EMILIANO NEGRON RAMIREZ | ADDRESS ON FILE | | | | | | |
| 153154 | EMILIANO NEGRON RIVERA | ADDRESS ON FILE | | | | | | |
| 646551 | EMILIANO NEGRON TORRES | HC 1 BOX 3288 | | | | VILLALBA | PR | 00766 |
| 646552 | EMILIANO NIEVES CRUZ | VILLA DEL RIO | RR 1 BOX 13857 | | | TOA ALTA | PR | 00953 |
| 646553 | EMILIANO ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 646555 | EMILIANO PEREZ ORTEGA | BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 153155 | Emiliano Quiles Pagan | ADDRESS ON FILE | | | | | | |
| 153156 | EMILIANO QUINONEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 646557 | EMILIANO RIVERA CORREA | MONTERREY | 128 CALLE ANDES | | | SAN JUAN | PR | 00926 |
| 646556 | EMILIANO RIVERA CORREA | PO BOX 462 | | | | SAN SEBASTIAN | PR | 00685 0462 |
| 646558 | EMILIANO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 153157 | EMILIANO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 646559 | EMILIANO ROMERO AYALA | JARDINES DE COUNTRY CLUB | BT 25 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 646560 | EMILIANO ROSA FONSECA | P O BOX 724 | | | | FAJARDO | PR | 00738 | |
| 646561 | EMILIANO ROSA RIJOS / TALLER JUNNIOR INC | PO BOX 380 | | | | PAMER | PR | 00721 | |
| 153158 | EMILIANO ROSARIO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 153159 | EMILIANO SANTOS REILLO | ADDRESS ON FILE | | | | | | | |
| 646562 | EMILIANO SERRANO FLORES | ADDRESS ON FILE | | | | | | | |
| 646563 | EMILIANO SOTO NIEVES | PO BOX 2478 | | | | MOCA | PR | 00676 | |
| 153160 | EMILIANO TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 153161 | EMILIANO TRIGO FRITZ | ADDRESS ON FILE | | | | | | | |
| 153162 | EMILIANO VAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 153163 | EMILICE CORREA CORREA | ADDRESS ON FILE | | | | | | | |
| 153164 | EMILICE CORREA CORREA | ADDRESS ON FILE | | | | | | | |
| 646564 | EMILIE ALAMO RIVERA | RES QUINTANA | EDIF 26 APTO 380 | | | SAN JUAN | PR | 00917 | |
| 153165 | EMILIE B COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 646565 | EMILIE MARTINEZ VELEZ | HC 01 BOX 2055 | | | | FLORIDA | PR | 00650 | |
| 153166 | EMILIENNE CACERES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 646566 | EMILINIE PAREDES GOMEZ | PO BOX 1272 | | | | ISABELA | PR | 00662 | |
| 153167 | EMILIO A AMEZQUITA SOTO | ADDRESS ON FILE | | | | | | | |
| 646570 | EMILIO A CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 153168 | EMILIO A HERNANDEZ ROMAGUERA | ADDRESS ON FILE | | | | | | | |
| 153170 | EMILIO A RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 153171 | EMILIO ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 153172 | EMILIO ACEVEDO TORRES | ADDRESS ON FILE | | | | | | | |
| 646571 | EMILIO AGRAIT DEFILLO | PO BOX 195319 | | | | SAN JUAN | PR | 00919 | |
| 153173 | EMILIO AGUIRRE TORRES | ADDRESS ON FILE | | | | | | | |
| 153174 | EMILIO ALAMO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 646572 | EMILIO ALMODOVAR MUSSENDEN | ADDRESS ON FILE | | | | | | | |
| 153175 | EMILIO ANDINO DIAZ | ADDRESS ON FILE | | | | | | | |
| 153176 | EMILIO APONTE CARRASQUILLO | LCDO. ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL BARALT I-31 | | | FAJARDO | PR | 00738 | |
| 646573 | EMILIO APONTE ROJAS | PO BOX 227 | | | | OROCOVIS | PR | 00720 | |
| 646574 | EMILIO AQUINO ROSADO | ADDRESS ON FILE | | | | | | | |
| 646575 | EMILIO ARILL GARCIA | ADDRESS ON FILE | | | | | | | |
| 153178 | EMILIO AROCHO REYES | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 153179 | EMILIO ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646576 | EMILIO AVILES CASIANO | PO BOX 70166 | | | | SAN JUAN | PR | 00745 | |
| 843350 | EMILIO AVILES VAZQUEZ | PUERTO NUEVO | 1216 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 153180 | EMILIO BAEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 153181 | EMILIO BARBOSA VELEZ, INC | PO BOX 1286 | | | | SAN JUAN | PR | 00936 | |
| 646577 | EMILIO BERMUDEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 646578 | EMILIO BEZARES MALAVE | HC 20 BOX 21235 | | | | SAN LORENZO | PR | 00754 | |
| 646579 | EMILIO BEZARES REYES | PO BOX 500 | | | | SAN LORENZO | PR | 00754 | |
| 153182 | EMILIO BONES RAMOS | ADDRESS ON FILE | | | | | | | |
| 646580 | EMILIO BONET Y EDELMIRA REYES | ADDRESS ON FILE | | | | | | | |
| 646581 | EMILIO BRIALES | URB INDUSTRIAL | 150 MINILLAS CARR 174 | | | BAYAMON | PR | 00959 | |
| 153183 | EMILIO C NAVARRO MARTIN | ADDRESS ON FILE | | | | | | | |
| 153184 | EMILIO CAMACHO DELGADO | ADDRESS ON FILE | | | | | | | |
| 153185 | EMILIO CAMPOS REYES | ADDRESS ON FILE | | | | | | | |
| 646582 | EMILIO CANCIO BELLO | 1702 CALLE SAN MATEO | | | | SAN JUAN | PR | 00912 | |
| 153186 | EMILIO CANCIO BELLO JR CSP | ADDRESS ON FILE | | | | | | | |
| 153187 | EMILIO CANDELARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 843351 | EMILIO CARABALLO SANTIAGO | HC 2 BOX 10229 | | | | YAUCO | PR | 00698-1719 | |
| 646583 | EMILIO CARASQUILLO MOJICA | PO BOX 598 | | | | CAROLINA | PR | 00986-0598 | |
| 646567 | EMILIO CARDONA ANDINO | URB JARDINES DE BORINQUEN | L 11 CALLE CLAVEL | | | CAROLINA | PR | 00985 | |
| 646584 | EMILIO CARLO ACOSTA | BO PUERTO REAL | 27 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 646585 | EMILIO CARRASQUILLO DE JESUS | URB MONTAIN VIEW | B 41 CALLE 14 | | | CAROLINA | PR | 00987 | |
| 646586 | EMILIO CASELLAS SANCHEZ | P.O. BOX 9020336 | | | | SAN JUAN | PR | 00902-0336 | |
| 646587 | EMILIO CASTILLO ROSADO | RR 2 BOX 9541 | | | | TOA ALTA | PR | 00953 | |
| 153188 | EMILIO CASTRILLON CARDONA | ADDRESS ON FILE | | | | | | | |
| 153190 | EMILIO CIVIDANES FREIRIA | ADDRESS ON FILE | | | | | | | |
| 153189 | EMILIO CIVIDANES FREIRIA | ADDRESS ON FILE | | | | | | | |
| 2176377 | EMILIO CIVIDANES FREIRIA & ASSOC | VICK CENTER STE A202 | 867 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 646588 | EMILIO COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 646589 | EMILIO CORDERO CRUZ | VILLA DEL PILAR | A 6 CALLE 1 | | | CEIBA | PR | 00735 | |
| 153191 | EMILIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 153192 | EMILIO CRUZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 646590 | EMILIO CRUZ GONZALEZ | EXT LA ALAMEDA | BE CALLE D | | | SAN JUAN | PR | 00926 | |
| 646591 | EMILIO DAVILA INC | BOX 294 | | | | VEGA ALTA | PR | 00961 | |
| 153193 | EMILIO DE JESUS COLLLAZO Y MARIA ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 646592 | EMILIO DE JESUS COTTO | 52 RES RAUL CASTELLON APT 156 | | | CAGUAS | PR | 00725 |
| 153194 | EMILIO DE JESUS COTTO | URB LAS CAROLINAS 155 | | | CAGUAS | PR | 00727 |
| 646593 | EMILIO DE QUESADA BARRETO | URB VISTA BELLA | H 31 CALLE RENO | | BAYAMON | PR | 00959 |
| 153196 | EMILIO DEL TORO AGRELOT | ADDRESS ON FILE | | | | | |
| 153197 | EMILIO DEL TORO AGRELOT | ADDRESS ON FILE | | | | | |
| 153198 | EMILIO DEL TORO GUILLERMETY | ADDRESS ON FILE | | | | | |
| 153199 | EMILIO DELGADO OCASIO | ADDRESS ON FILE | | | | | |
| 646594 | EMILIO DIAZ AYALA | VILLA CAROLINA 50 | 92-50 CALLE 90 | | CAROLINA | PR | 00985-4141 |
| 646595 | EMILIO DIAZ COLON | ADDRESS ON FILE | | | | | |
| 646596 | EMILIO DONES DELGADO | ADDRESS ON FILE | | | | | |
| 646597 | EMILIO DURAN SIERRA | VILLA PALMERAS | 358 CALLE LAGUNA | | SAN JUAN | PR | 00915 |
| 646598 | EMILIO E HUYKE VELEZ | PO BOX 336 | | | TRUJILLO ALTO | PR | 00978 |
| 646599 | EMILIO E MAIZ CASELLAS | EL PARAISO | 1523 RODANO | | SAN JUAN | PR | 00926 |
| 646600 | EMILIO E MENDEZ MENDEZ | HC 4 BOX 13977 | | | MOCA | PR | 00676 |
| 153200 | EMILIO E PEREZ OLIVERAS | ADDRESS ON FILE | | | | | |
| 153201 | EMILIO E PEREZ QUILES | ADDRESS ON FILE | | | | | |
| 646601 | EMILIO E SOLE DE LA PAZ | PO BOX 12354 | | | SAN JUAN | PR | 00914 |
| 153202 | EMILIO E. ACOSTA RODRÍGUEZ 685-950 | LCDO. EMILIO ACOSTA | HC-4 BOX 11925 | | YAUCO | PR | 00698 |
| 646602 | EMILIO ENCARNACION Y ELSA M ZAYAS | ADDRESS ON FILE | | | | | |
| 153203 | EMILIO ERNESTO ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 646603 | EMILIO F SOLER | COBIAN PLAZA OFC 213 | 1607 AVE PONCE DE LEON | | SAN JUAN | PR | 00909 |
| 153204 | EMILIO FELICIANO BARBOSA | ADDRESS ON FILE | | | | | |
| 2175398 | EMILIO FELICIANO RAMOS | ADDRESS ON FILE | | | | | |
| 646604 | EMILIO FERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 843352 | EMILIO FIGUEROA GUTIERREZ | PO BOX 192664 | | | SAN JUAN | PR | 00919-2664 |
| 646605 | EMILIO FIGUEROA SIERRA | PO BOX 20070 | | | SAN JUAN | PR | 00925 |
| 646606 | EMILIO FLORES RIVAS | HC 1 BOX 5472 | | | YABUCOA | PR | 00767 |
| 646607 | EMILIO FLORES SEPULVEDA | HC 1 BOX 5461 | | | YABUCOA | PR | 00767 |
| 843353 | EMILIO FONT MATOS | PO BOX 372 | | | HORMIGUEROS | PR | 00660 |
| 843354 | EMILIO G SEIJO RIVERA | VILLA LINARES | E-1 CALLE 3 | | VEGA ALTA | PR | 00692 |
| 646609 | EMILIO G TORO MONTETEREY | URB LA CONCEPCION | 139 CALLE ROSARIO | | CABO ROJO | PR | 00623 |
| 646610 | EMILIO G TORRES RUIZ | PO BOX 5206 | | | CAGUAS | PR | 00726 |
| 646611 | EMILIO G TORRES RUIZ | PO BOX 661 | | | CAGUAS | PR | 00726 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 646612 | EMILIO GARAY VEGA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 646613 | EMILIO GARCIA RIVERA | URB LAS GARDENAS | 64 CALLE DELIA | | MANATI | PR | 00674 |
| 646614 | EMILIO GERENA MARTINEZ | PARCELA AMADEO | CARR 155 BUZON 7 | | VEGA BAJA | PR | 00693 |
| 646615 | EMILIO GONZALEZ COLON | ADDRESS ON FILE | | | | | |
| 646616 | EMILIO GONZALEZ CRUZ | ADDRESS ON FILE | | | | | |
| 153206 | EMILIO GONZALEZ ESPINAL | ADDRESS ON FILE | | | | | |
| 646617 | EMILIO GONZALEZ GARCIA | BUENA VISTA | 1778 CALLE ALOA | | PONCE | PR | 00717-2501 |
| 646618 | EMILIO GRACIA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 646619 | EMILIO GRACIANI DE JESUS | APARTADO 664 | | | ARROYO | PR | 00714 |
| 646620 | EMILIO GRAULAU ALVAREZ | SABANA GARDENS | BK 13 8 CALLE 27 | | CAROLINA | PR | 00983 |
| 153207 | EMILIO H DAVILA BRAVO | ADDRESS ON FILE | | | | | |
| 646621 | EMILIO H DAVILA HERNANDEZ | PO BOX 31062 | | | SAN JUAN | PR | 00929-2062 |
| 646622 | EMILIO HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 646623 | EMILIO HERNANDEZ HERNANDEZ | HC 02 BOX 15672 | | | CAROLINA | PR | 00985 |
| 153208 | EMILIO HERNANDEZ MENDOZA | ADDRESS ON FILE | | | | | |
| 646624 | EMILIO IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 646625 | EMILIO J CORDERO VARGAS | ADDRESS ON FILE | | | | | |
| 646626 | EMILIO J RODRIGUEZ SANTIAGO | URB LA PROVIDENCIA | 2436 CALLE SHEQUEL | | PONCE | PR | 00728-3139 |
| 646627 | EMILIO J ROSARIO ACEVEDO | RESD JOSE DE DIEGO | EDIF 7 APT 58 | | AGUADILLA | PR | 00603 |
| 153209 | EMILIO J ROSARIO MORALES | ADDRESS ON FILE | | | | | |
| 646628 | EMILIO J RUIZ GINES | URB VILLAS DE SAN AGUSTIN | J 13 CALLE 6 | | BAYAMON | PR | 00959 |
| 153210 | EMILIO J TORRES QUINONES | ADDRESS ON FILE | | | | | |
| 153211 | EMILIO J VELAZQUEZ RUIZ | ADDRESS ON FILE | | | | | |
| 153212 | EMILIO J. GOMEZ PAGAN | ADDRESS ON FILE | | | | | |
| 153213 | EMILIO JIMENEZ MORALES Y NELSON D SOTO | ADDRESS ON FILE | | | | | |
| 153214 | EMILIO JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 646629 | EMILIO LABOY CASTILLO | RES SABANA | D 10 CALLE CHILE | | SABANA GRANDE | PR | 00637 |
| 153215 | EMILIO LARA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 646630 | EMILIO LEON | PO BOX 2270 | | | GUAYNABO | PR | 00970 |
| 646631 | EMILIO LONGO ALONSO | CAPARRA HEIGHTS | COND LOS PATRICIOS APT 804 | | SAN JUAN | PR | 00968 |
| 646632 | EMILIO LOPEZ | PO BOX 39 | | | GUAYNABO | PR | 00970 |
| 646633 | EMILIO LOPEZ BURGOS | ADDRESS ON FILE | | | | | |
| 646634 | EMILIO LOPEZ D/B/A | PO BOX 39 | | | GUAYNABO | PR | 00970 |
| 153216 | EMILIO LOPEZ GELIGA | ADDRESS ON FILE | | | | | |
| 646635 | EMILIO LOPEZ GELIGO | ADDRESS ON FILE | | | | | |
| 646636 | EMILIO LOPEZ MEDIA PHOTO INC | P O BOX 39 | | | GUAYNABO | PR | 00970-0039 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 646637 | EMILIO LOPEZ PEREZ | HC 33 BOX 5422 | | | | DORADO | PR | 00646 | |
| 646638 | EMILIO LOPEZ RIVERA | URB LOMAS VERDES | S12 CALLE CLAVELILLO | | | BAYAMON | PR | 00956 | |
| 646639 | EMILIO LOPEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 153217 | EMILIO LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 153218 | EMILIO LOZADA RIVERA | ADDRESS ON FILE | | | | | | | |
| 646640 | EMILIO LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 153219 | EMILIO MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 646568 | EMILIO MALDONADO GONZALEZ | HC 02 BOX 12606 | | | | AGUAS BUENAS | PR | 00703-9603 | |
| 153220 | EMILIO MARENGO RIOS | ADDRESS ON FILE | | | | | | | |
| 153221 | EMILIO MARQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 153222 | EMILIO MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 646642 | EMILIO MARTINEZ ARQUITECTOS | PO BOX 22140 | | | | SAN JUAN | PR | 00931 | |
| 153223 | EMILIO MARTINEZ CIMADEVILLA | ADDRESS ON FILE | | | | | | | |
| 153224 | EMILIO MARTY | ADDRESS ON FILE | | | | | | | |
| 153225 | EMILIO MASSAS DELGADO | ADDRESS ON FILE | | | | | | | |
| 646643 | EMILIO MATOS PEREZ | PO BOX 435 | | | | COMERIO | PR | 00782 | |
| 646644 | EMILIO MATOS VELEZ | PO BOX 1198 | | | | CABO ROJO | PR | 00623 | |
| 646645 | EMILIO MEDINA ROSADO | PO BOX 3049 | | | | ARECIBO | PR | 00613 | |
| 646646 | EMILIO MEDINA ROSADO | URB BUNKER | 625 CALLE LAS FLORES | | | CAGUAS | PR | 00725 | |
| 646647 | EMILIO MELENDEZ CAMACHO | HC 1 BOX 2514 | | | | CABO ROJO | PR | 00623 | |
| 153226 | EMILIO MELENDEZ CAMACHO | LEL COROZO | 47 A CALLE UNION BOQUERON | | | CABO ROJO | PR | 00622 | |
| 153227 | EMILIO MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 153228 | EMILIO MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 646648 | EMILIO MENDOZA VAZQUEZ | PO BOX 258 | | | | ARECIBO | PR | 00613 | |
| 153229 | EMILIO MILLAN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 646649 | EMILIO MOJICA NEGRON | HC 37 BOX 6669 | | | | GUANICA | PR | 00653 | |
| 646650 | EMILIO MOJICA ROMAN | BARRIO SAN DANIEL | SECTOR LAS CANELAS | | | ARECIBO | PR | 00612 | |
| 153230 | EMILIO MONTANEZ DELERME | ADDRESS ON FILE | | | | | | | |
| 646651 | EMILIO MORALES | URB VALENCIA | 530 CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |
| 646652 | EMILIO MORALES GARCES | ADDRESS ON FILE | | | | | | | |
| 153231 | EMILIO MORALES MATIAS | ADDRESS ON FILE | | | | | | | |
| 646653 | EMILIO MORALES RIVERA | HC 37 BOX 4311 | | | | GUANICA | PR | 00653-9702 | |
| 646654 | EMILIO MORENO MELENDEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 153232 | EMILIO MORENO MELENDEZ | URB JARDINES DE CAGUAS | B 33 CALLE PFC CARLOS J LOZA | | | CAGUAS | PR | 00727 | |
| 646655 | EMILIO MULERO ARRUZA | 2305 CALLE LAUREL APT 306 | | | | SAN JUAN | PR | 00913 | |
| 843355 | EMILIO MULERO ARRUZA | PMB 270 | PO BOX 8700 | | | MAYAGUEZ | PR | 00681-8700 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153233 | EMILIO MULERO LLC | PO BOX 614 | | | | CAGUAS | PR | 00725 |
| 153234 | EMILIO MUNIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 153235 | EMILIO NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 153236 | EMILIO NIEVES GRAFALS | ADDRESS ON FILE | | | | | | |
| 646656 | EMILIO NIEVES TORRES | 130 JARD DE SALINAS | | | | SALINAS | PR | 00751 |
| 843356 | EMILIO NUÑEZ CABRERA | 356 CALLE COMERIO | | | | BAYAMON | PR | 00961 |
| 646657 | EMILIO NUNEZ MELENDEZ | RFD 3 BUZON 5140 | | | | SAN JUAN | PR | 00926 |
| 153237 | EMILIO OCASIO CLASS | URB BELISA | 1550 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 |
| 646658 | EMILIO OCASIO CLASS | URB CARIBE | 1595 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 |
| 646659 | EMILIO OCASIO HERNANDEZ | 314 CALLE LA PAZ | | | | AGUADA | PR | 00602 |
| 153238 | EMILIO OQUENDO MOLINA | ADDRESS ON FILE | | | | | | |
| 646660 | EMILIO ORENGO RODRIGUEZ | VILLAS DEL OESTE | 721 CALLE TAURO | | | MAYAGUEZ | PR | 00680 |
| 153239 | EMILIO ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 153240 | EMILIO ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 153241 | EMILIO ORTIZ JUSINO | ADDRESS ON FILE | | | | | | |
| 646661 | EMILIO OSORIO ROMERO | ADDRESS ON FILE | | | | | | |
| 153242 | EMILIO PACHECO MORALES | ADDRESS ON FILE | | | | | | |
| 153243 | EMILIO PENA FONSECA | ADDRESS ON FILE | | | | | | |
| 646662 | EMILIO PERALES MERCED | EL MIRADOR EDIF 10 | APT C2 | | | SAN JUAN | PR | 00915 |
| 646663 | EMILIO PEREZ ARNAU | 131 SANTANA | | | | ARECIBO | PR | 00612 |
| 843357 | EMILIO PEREZ GONZALEZ | PO BOX 789 | | | | MOCA | PR | 00676 |
| 153245 | EMILIO PEREZ MOLINA | ADDRESS ON FILE | | | | | | |
| 646664 | EMILIO PEREZ ROSADO | KENNEDY HILL | HC 61 BOX 5052 | | | TRUJILLO ALTO | PR | 00976 |
| 646665 | EMILIO PEREZ SABERAL | 4 CALLE PEREZ | | | | CAMUY | PR | 00627 |
| 646666 | EMILIO PEREZ SIERRA | 12 CALLE JOSE ACOSTA | | | | VEGA BAJA | PR | 00693 |
| 646667 | EMILIO PEREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 153246 | EMILIO PORTALATIN IRIZARRY | ADDRESS ON FILE | | | | | | |
| 646668 | EMILIO R RODRIGUEZ RAMIREZ | URB VILLA FONTANA | HR 20 VIA 15 | | | CAROLINA | PR | 00983-3921 |
| 153247 | EMILIO R TORRES ANTUNANO | ADDRESS ON FILE | | | | | | |
| 153248 | EMILIO RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | |
| 153249 | EMILIO RAMOS FUENTES | ADDRESS ON FILE | | | | | | |
| 646669 | EMILIO RAMOS GUZMAN | HC 43 BOX 12031 | | | | CAYEY | PR | 00736 |
| 153250 | EMILIO RAMOS ROBLES | ADDRESS ON FILE | | | | | | |
| 153251 | EMILIO REYES CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 646670 | EMILIO REYES CORTES | ADDRESS ON FILE | | | | | | |
| 646671 | EMILIO REYES VELAZQUEZ | URB LAS GARDENIAS | 7 CALLE LIRIOS | | | MANATI | PR | 00674-5609 |
| 153252 | EMILIO RIOS TORRES | ADDRESS ON FILE | | | | | | |
| 153253 | EMILIO RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 646672 | EMILIO RIVERA HERNANDEZ | HC 1 BOX 8766 C | | | | CANOVANAS | PR | 00729 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 153254 | EMILIO RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 646673 | EMILIO RIVERA RAMOS | URB COUNTRY CLUB | H W 32 CALLE 253 | | | CAROLINA | PR | 00982 |
| 153255 | EMILIO RIVERA RIVERA | HC 2 BOX 8924 | | | | CIALES | PR | 00638 |
| 646675 | EMILIO RIVERA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 646674 | EMILIO RIVERA RIVERA | PO BOX 2882 | | | | CAYEY | PR | 00737 |
| 153256 | EMILIO RIVERA RIVERA | STE 237 | PO BOX 1980 | | | LOIZA | PR | 00772-1980 |
| 646676 | EMILIO RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 646677 | EMILIO RIVERA SOTO | HC-01 BUZON 10109 | | | | SAN JUAN | PR | 00685 |
| 646678 | EMILIO RODRIGUEZ CINTRON | 21 BRUNSWICK ST | | | | NEWARK | NJ | 07114 |
| 646679 | EMILIO RODRIGUEZ CONSTANTINO | EST DE COAMO | 29 CALLE SILESCA | | | COAMO | PR | 00769 |
| 646680 | EMILIO RODRIGUEZ FELICIANO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 153257 | EMILIO RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 646681 | EMILIO RODRIGUEZ GONZALEZ | PO BOX 623 | | | | ISABELA | PR | 00662 |
| 153258 | EMILIO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 646682 | EMILIO RODRIGUEZ PEÑA | RES VILLA ESPAÑA | EDIF 47 APT 495 | | | SAN JUAN | PR | 00921 |
| 646683 | EMILIO RODRIGUEZ RIVERO | VILLA NEVAREZ | 1058 CALLE 19 | | | SAN JUAN | PR | 00927 |
| 153259 | EMILIO ROJAS MENDEZ | ADDRESS ON FILE | | | | | | |
| 153260 | EMILIO ROJAS MENDEZ | ADDRESS ON FILE | | | | | | |
| 843358 | EMILIO ROLDAN APONTE DBA MILLO AUTO AIR | URB RIO GRANDE EST | J34 AVE B | | | RIO GRANDE | PR | 00745-5019 |
| 153261 | EMILIO ROSA PEREZ | ADDRESS ON FILE | | | | | | |
| 646684 | EMILIO ROSA RODRIGUEZ | BO JERUSALEN | H 9 CALLE 7 | | | FAJARDO | PR | 00738 |
| 153262 | EMILIO ROSADO REYES | ADDRESS ON FILE | | | | | | |
| 153263 | EMILIO ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 153264 | EMILIO ROSADO VARGAS | ADDRESS ON FILE | | | | | | |
| 153265 | EMILIO RUIZ ROSA | ADDRESS ON FILE | | | | | | |
| 646685 | EMILIO SANCHEZ DEL VALLE | HC 1 BOX 4104 | | | | LARES | PR | 00669 |
| 646686 | EMILIO SANCHEZ RAMOS | CAPARRA TERRACE | 1252 CALLE CASTILLA | | | SAN JUAN | PR | 00921 |
| 646687 | EMILIO SANTIAGO CRUZ | 59 CAMPO ALEGRE | | | | UTUADO | PR | 00641 |
| 646688 | EMILIO SANTIAGO LUCIANO | BO OBRERO 976 C/CARIBE | | | | ARECIBO | PR | 00612 |
| 153266 | EMILIO SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 646689 | EMILIO SANTIAGO RAMOS | URB LOIZA VALLEY | 185 ACALLE TULIPAN | | | CANOVANAS | PR | 00729 |
| 646690 | EMILIO SANTIAGO SIERRA | BOX 374 | | | | AGUAS BUENAS | PR | 00703 |
| 153267 | EMILIO SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 153268 | EMILIO SEGARRA BATISTA | ADDRESS ON FILE | | | | | | |
| 646691 | EMILIO SERRANO | PO BOX 88 | | | | JUANA DIAZ | PR | 00795 |
| 153269 | EMILIO SIERRA MONTILLA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 646692 | EMILIO SOTO CORCHADO | ADDRESS ON FILE | | | | | | |
| 646569 | EMILIO SOTO LOPEZ | HC 5 BOX 50014 | | | | AGUADILLA | PR | 00603 |
| 646693 | EMILIO TORRES GARCIA | BO OBRERO STATION | P O BOX 14427 | | | SAN JUAN | PR | 00916-4427 |
| 153270 | EMILIO TORRES MUNIZ | ADDRESS ON FILE | | | | | | |
| 153271 | EMILIO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 153272 | EMILIO TORRES SANTANA | ADDRESS ON FILE | | | | | | |
| 646694 | EMILIO TROCOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00765 |
| 646695 | EMILIO TUDO SIERRA | ADDRESS ON FILE | | | | | | |
| 646696 | EMILIO VARGAS GONZALEZ | 78 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 |
| 646697 | EMILIO VARGAS MARTINEZ | 524 LAS CUMBRES D MIRADERO | | | | MAYAGUEZ | PR | 00680 |
| 153273 | EMILIO VAZQUEZ OJEDA | ADDRESS ON FILE | | | | | | |
| 646698 | EMILIO VAZQUEZ PEREZ | 82 NORTE | CALLE LAS VENEGAS | | | GUAYAMA | PR | 00785 |
| 153274 | EMILIO VELAZQUEZ FIGUEROA | 1439 AVE. FELIX ALDARONDO | ARENALES BAJOS | | | ISABELA | PR | 00662 |
| 646700 | EMILIO VELAZQUEZ FIGUEROA | BO ARENA BAJO | 1439 AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 |
| 153275 | EMILIO VELAZQUEZ FIGUEROA | BUZON 280 | COMUNIDAD MANTILLA | | | ISABELA | PR | 00662 |
| 646701 | EMILIO VELAZQUEZ FIGUEROA | NEGOCIADO DE ARBITRIOS | AG. RENTAS INTERNAS II | PERMANENTE | | ARECIBO | PR | 00612 |
| 646702 | EMILIO VELAZQUEZ JIMENEZ | URB IRLANDA HEIGHTS | FT6 CALLE COLUMBA | | | BAYAMON | PR | 00956 |
| 646703 | EMILIO VELAZQUEZ VILELLA | SANTA ROSA | 43 CALLE 17 | | | BAYAMON | PR | 00959 |
| 646704 | EMILIO VELEZ GALBAN | URB CORCHADO | 56 CALLE TRINITARIA | | | ISABELA | PR | 00662 |
| 153276 | EMILIO VELEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 646705 | EMILIO VELEZ NATAL | P O BOX 2525 SUITE CMB 22 | | | | UTUADO | PR | 00641 |
| 153277 | EMILIO VELEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 153278 | EMILIO VELEZ ROSARIO DBA LINEA VELEZ | HC - 03 BOX 21225 | | | | ARECIBO | PR | 00659-0000 |
| 153279 | EMILIO VILA CARRERAS | ADDRESS ON FILE | | | | | | |
| 646706 | EMILIO VILLAVERDE & CO | P O BOX 270204 | | | | SAN JUAN | PR | 00927-0195 |
| 646707 | EMILIO VILLAVERDE INSURANCE BROKER | URB ALTAMIRA DEVELOPMENT | 576 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 |
| 843359 | EMILIOS POOL & SPA CENTER, INC. | URB MUÑOZ RIVERA | 25 AVE ESMERALDA | | | GUAYNABO | PR | 00970 |
| 153280 | EMILIO'S POOL & SPACENTER | MUNOZ RIVERA | 25 AVE ESMERALDA | | | GUAYNABO | PR | 00969 |
| 153281 | EMILIS ARLENE QUINTANA AVILES | ADDRESS ON FILE | | | | | | |
| 646708 | EMILISSA REYES BERMUDEZ | PO BOX 1755 | | | | CAROLINA | PR | 00984 |
| 646709 | EMILIZA RIVERA ORTIZ | BO PAJAROS | CALLE CAMBALACHE Y MONTE BELLO | | | TOA BAJA | PR | 00951 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 646710 | EMILIZA RIVERA ORTIZ | PO BOX 1853 | | | TOA BAJA | PR | 00951 |
| 153282 | EMILLE J ROSARIO AGOSTO | ADDRESS ON FILE | | | | | |
| 153283 | EMILLIE KUILAN MALDONADO | ADDRESS ON FILE | | | | | |
| 153284 | EMILLY D MELENDEZ CASTILLO | ADDRESS ON FILE | | | | | |
| 646711 | EMILLY MARIE BACHILLER | RESIDENCIAL RAMOS ANTONINI | EDIF 1 APTO 2 | | SAN JUAN | PR | 00924 |
| 646712 | EMILLY ORTIZ PAGAN | ADDRESS ON FILE | | | | | |
| 153285 | EMILSE Y GARCIA ROSARIO | ADDRESS ON FILE | | | | | |
| 646714 | EMILSE Y GARCIA ROSARIO | ADDRESS ON FILE | | | | | |
| 153286 | EMILSIE MORAN RAMOS | ADDRESS ON FILE | | | | | |
| 646715 | EMILSON CARABALLO BRACERO | MONTENBLANC HOUSING | 19 CALLE GL | | YAUCO | PR | 00698 |
| 646716 | EMILTON RODRIGUEZ VELEZ | HC04 BOX 2758 | | | BOQUERON | PR | 00622 |
| 153287 | EMILY A CUPELY RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 646718 | EMILY ALMANSA | LA MILAGROSA | B 6 CALLE 11 | | BAYAMON | PR | 00959 |
| 646719 | EMILY ALVERIO MARZANT | PALMAS DEL MAR | 13 ROBLE VALLEY | | HUMACAO | PR | 00791 |
| 153288 | EMILY BRUGMAN MERCADO | ADDRESS ON FILE | | | | | |
| 153289 | EMILY C LOVOS SANCHEZ | ADDRESS ON FILE | | | | | |
| 646720 | EMILY C PIETRI LOYOLA | ANAIDA GARDENS | EDIF C APT 109 | | PONCE | PR | 00731 |
| 646721 | EMILY CABRERA / EQ ROOKIE DE TIBURON | 83 ROBERTO GONZALEZ | | | FLORIDA | PR | 00650 |
| 646722 | EMILY CARRETERO SALAS | CIUDAD CRISTIANA | 144 EL SALVADOR | | HUMACAO | PR | 00791 |
| 646723 | EMILY CARRETERO SALAS | CSM SAN PATRICIO | | | HATO REY | PR | 00936 |
| 646724 | EMILY CARRILLO MERCADO | BO MATA DE PLATANO | SECTOR BUENA VISTA CARRION CARR 990 | | LUQUILLO | PR | 00773-0825 |
| 646725 | EMILY CARRILLO MERCADO | PO BOX 825 | | | LUQUILLO | PR | 00773 |
| 153290 | EMILY CINTRON MELENDEZ | ADDRESS ON FILE | | | | | |
| 646726 | EMILY COLON GARCIA | PO BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 153291 | EMILY COLON LARACUENTE | BO PINA | CARR 861 KM 5.5 | | TOA ALTA | PR | 00953 |
| 646727 | EMILY COLON LARACUENTE | URB PARQUE VALENCIA | CALLE SEVILLA 32 | | BAYAMON | PR | 00959 |
| 646728 | EMILY COLON LOZADA | HC 71 BOX 3150 | | | NARANJITO | PR | 00719-9713 |
| 153292 | Emily Cristina Arroyo Amaro | ADDRESS ON FILE | | | | | |
| 153293 | EMILY CRUZ CRUZ | ADDRESS ON FILE | | | | | |
| 646729 | EMILY CRUZ MARRERO | HC 1 BOX 10323 | | | HATILLO | PR | 00659-9710 |
| 153294 | EMILY D DAVILA RIVERA | ADDRESS ON FILE | | | | | |
| 153295 | EMILY D PADILLA SEPULVEDA | ADDRESS ON FILE | | | | | |
| 153296 | EMILY DEL M ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 843360 | EMILY DIAZ TORRES | PO BOX 494 | | | GUAYAMA | PR | 00785-0494 |
| 153297 | EMILY E IRIZARRY PAGAN | ADDRESS ON FILE | | | | | |
| 153298 | EMILY E OTERO CRESPO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 153299 | EMILY E. IRIZARRY PAGAN | ADDRESS ON FILE | | | | | |
| 153300 | EMILY ECHEVARRIA PAGAN | ADDRESS ON FILE | | | | | |
| 843361 | EMILY EILEEN CASTRO ALVAREZ | URB MADRID | 23 CALLE ERNESTO CADIZ | | JUNCOS | PR | 00777-3103 |
| 646730 | EMILY GALARZA GALARZA | PO BOX 77 | | | AGUADA | PR | 00602 |
| 153301 | EMILY GARCIA RIVERA | ADDRESS ON FILE | | | | | |
| 843362 | EMILY GONZALEZ GONZALEZ | PO BOX 1255 | | | MOCA | PR | 00676-1255 |
| 646731 | EMILY HERNANDEZ CARRION | P O BOX 5204 | C.U.C STATION | | CAYEY | PR | 00737 |
| 646732 | EMILY HERNANDEZ RUIZ | RES FRANSISCO EGISPCIACO | EDIF 15 APTO 78 | | AGUADA | PR | 00602 |
| 153302 | EMILY I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 843363 | EMILY J. SACK | 50 PARK ROW WEST APT 631 | | | PROVIDENCE | RI | 02903 |
| 646733 | EMILY KRASINSKI COLON | PMB 236, HC-01 | BOX 29030 | | CAGUAS | PR | 00725-8900 |
| 153303 | EMILY LATORRE GONZALEZ | ADDRESS ON FILE | | | | | |
| 153304 | EMILY LORAN VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 153305 | EMILY M GERENA SILVA | ADDRESS ON FILE | | | | | |
| 153306 | EMILY M PEREZ TORRES | ADDRESS ON FILE | | | | | |
| 153307 | EMILY M TIRADO CORCINO | ADDRESS ON FILE | | | | | |
| 153308 | EMILY M. MATOS SANCHEZ | ADDRESS ON FILE | | | | | |
| 646734 | EMILY MALDONADO | PO BOX 736 | | | GUANICA | PR | 00653 |
| 646735 | EMILY MALDONADO RESTO | ADDRESS ON FILE | | | | | |
| 153309 | EMILY MARIE VENTURA MORALES | ADDRESS ON FILE | | | | | |
| 646736 | EMILY MAYOR RODRIGUEZ | URB DOS RIOS | 43 CALLE 3 | | CIALES | PR | 00638 |
| 646737 | EMILY MELENDEZ ADORNO | ESTANCIAS DE TORTUGUERO | 607 CALLE TURIN | | VEGA BAJA | PR | 00693 |
| 153310 | EMILY MELENDEZ VEGA | ADDRESS ON FILE | | | | | |
| 153311 | EMILY MONTAðEZ LOPEZ | 2 EXT. DIPLO C/3 N 3 | | | NAGUABO | PR | 00718 |
| 646738 | EMILY MONTAðEZ LOPEZ | COLECTURIA DE NAGUABO | | | NAGUABO | PR | 00718 |
| 153312 | EMILY MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 153313 | EMILY MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 646739 | EMILY MORENO RODRIGUEZ | SECTOR LA VIA | 511 CALLE CERRO VILLANUEVA | | AGUADILLA | PR | 00659 |
| 153314 | EMILY MUNIZ PEREZ | ADDRESS ON FILE | | | | | |
| 646740 | EMILY N BAEZ NOELIA MELENDEZ COLON | URB LEVITTOWN | SB 16 CALLLE MINERBA | | TOA BAJA | PR | 00949 |
| 153315 | EMILY N GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 153316 | EMILY NEGRON VARGAS | ADDRESS ON FILE | | | | | |
| 646741 | EMILY NIEVES MEDINA | HC 01 BOX 9418 | | | SAN SEBASTIAN | PR | 00685 |
| 646742 | EMILY NIEVES VELEZ | HC 02 BOX 7901 | | | CAMUY | PR | 00627 |
| 153318 | EMILY OLIVO SERRANO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 153319 | EMILY ORTIZ FRANCO | ADDRESS ON FILE | | | | | |
| 153320 | EMILY ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 153321 | EMILY ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 153322 | EMILY PANTOJA LAZA | ADDRESS ON FILE | | | | | |
| 153323 | EMILY PANTOJA LAZA | ADDRESS ON FILE | | | | | |
| 153324 | EMILY PANTOJAS LAZA | ADDRESS ON FILE | | | | | |
| 153325 | EMILY PANTOJAS LAZA | ADDRESS ON FILE | | | | | |
| 646743 | EMILY RAMOS OSORIO | HC 1 BOX 9111 | | | TOA BAJA | PR | 00949 |
| 646744 | EMILY REYES | VILLA BLANCA | 45 CALLE TURQUESA | | CAGUAS | PR | 00725 |
| 153326 | EMILY REYES Y CCD QUILLET DE LOS NINOS | ADDRESS ON FILE | | | | | |
| 646745 | EMILY RIVERA MALAVE | PO BOX 10000 SUITE 163 | | | CAYEY | PR | 00737 |
| 646746 | EMILY RIVERA MOLINA | HC 02 BOX 46875 | | | VEGA BAJA | PR | 00694 |
| 646747 | EMILY RODRIGUEZ CAPPAS | 612 CHESTNUT AVE | | | TRENTON | NJ | 08611 |
| 646748 | EMILY RODRIGUEZ MALNODANO | P O BOX 3104 | | | MANATI | PR | 00674 |
| 153327 | EMILY RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | |
| 153328 | EMILY RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | |
| 153329 | EMILY ROSA GODEN | ADDRESS ON FILE | | | | | |
| 646749 | EMILY RUIZ CORREA | HC 3 BOX 9407 | | | MOCA | PR | 00676 |
| 646750 | EMILY SAEZ | COND TROPICAL COURTS | APT 2504 | | SAN JUAN | PR | 00926 |
| 153330 | EMILY SANTA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 153331 | EMILY SANTANA MEDINA | ADDRESS ON FILE | | | | | |
| 646751 | EMILY SANTIAGO CRUZ | P O BOX 440 | | | LOIZA | PR | 00772 |
| 646752 | EMILY SANTIAGO FERNANDEZ | HC 02 BOX 22258 | | | MAYAGUEZ | PR | 00680 |
| 153332 | EMILY SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 153333 | EMILY SOLIS | ADDRESS ON FILE | | | | | |
| 646753 | EMILY SOTO MALAVE | HC 1 BOX 33458 | | | AGUADILLA | PR | 00603 |
| 646754 | EMILY TORRES RIVAS | 23 E 109 ST APT 6 B | | | NEW YORK | NY | 10029 |
| 646755 | EMILY TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 646756 | EMILY TORRES RODRIGUEZ | P O BOX 370181 | | | CAYEY | PR | 00737-0181 |
| 646717 | EMILY VAZQUEZ MELENDEZ | URB VALLES DE GUAYAMA | CALLE 18 X 22 | | GUAYAMA | PR | 00654 |
| 153334 | EMILY VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | |
| 153335 | EMILY YARLEEN FELICIANO CRUZ | ADDRESS ON FILE | | | | | |
| 646757 | EMILYN M SEGUINOT RIVERA | RR 1 BOX 14178 | | | OROCOVIS | PR | 00720-9521 |
| 153336 | EMILYURELIS VIRUET LOPEZ | ADDRESS ON FILE | | | | | |
| 646758 | EMINEE COLON MALAVE | BDA LAS VEGAS | 2 CALLE HACIENDITA | | BARRANQUITAS | PR | 00794 |
| 153337 | EMINEE SILVA CABRERA | ADDRESS ON FILE | | | | | |
| 646759 | EMINEL JIMENEZ LOPEZ | URB REXVILLE | C2 #6 CALLE 17 A | | BAYAMON | PR | 00957 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 646760 | EMINELY AYALA | ADDRESS ON FILE | | | | | | |
| 153338 | EMINETH RODRIGUEZ LUCIANO | ADDRESS ON FILE | | | | | | |
| 646761 | EMINETTE SANCHEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 153339 | EMIR A FUENTES PANET | ADDRESS ON FILE | | | | | | |
| 646762 | EMIR J OTERO MERCADO | ADDRESS ON FILE | | | | | | |
| 153340 | EMIR S RIVERA CASTILLO | ADDRESS ON FILE | | | | | | |
| 153341 | EMIRE N RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 153342 | EMIRKA DELGADO | ADDRESS ON FILE | | | | | | |
| 153343 | EMIRY MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 153344 | EMISAEL BERRIOS COLON | ADDRESS ON FILE | | | | | | |
| 153345 | EMISORA NUEVA VICTORIA | ADDRESS ON FILE | | | | | | |
| 646764 | EMITALIA OLIVIERI | ADDRESS ON FILE | | | | | | |
| 646763 | EMITALIA PAGAN GONZALEZ | 331 JAGUA TUNA | | | | GUAYANILLA | PR | 00656 |
| 153346 | EMM SYSTEM GROUP CORP | PLAZA RIO HONDO MALL | 90 AVE RIO HONDO STE 10 | | | BAYAMON | PR | 00961 |
| 646765 | EMMA A MARTINEZ SALAMANCA | URB RIO HONDO | L 10 CALLE CAGUITAS | | | BAYAMON | PR | 00961 |
| 646770 | EMMA A NEGRON MELLA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 646771 | EMMA A NEGRON MELLA | GARDEN VALLEY CLUB | 3950 CARR 176 APT 85 | | | SAN JUAN | PR | 00926 |
| 843364 | EMMA A NEGRON MELLA | GARDEN VALLEY CLUB APTO 85 | | | | SAN JUAN | PR | 00926 |
| 843365 | EMMA A VALENTIN ALICEA | PO BOX 1431 | | | | VIEQUES | PR | 00765 |
| 646772 | EMMA AGOSTO RODRIGUEZ | URB MONTECARLO | 1323 CALLE 31 | | | SAN JUAN | PR | 00924 |
| 646773 | EMMA ALBELO ROBLES | HC 01 BOX 4730 | | | | COROZAL | PR | 00783 |
| 646774 | EMMA ALVARADO RIVERA | HC 1 BOX 6511 | | | | SALINAS | PR | 00751 |
| 646775 | EMMA ALVARADO RIVERA | URB VILLA DE CASTRO | GG 11 CALLE 24 | | | CAGUAS | PR | 00725 |
| 646776 | EMMA APONTE DELGADO | ADDRESS ON FILE | | | | | | |
| 153347 | EMMA AROCHO PIRIS | ADDRESS ON FILE | | | | | | |
| 646766 | EMMA ARROYO ORTIZ | HC 01 BOX 21336 | | | | CAGUAS | PR | 00725 |
| 646777 | EMMA AURORA RUIZ CORTEZ | URB TERRAZAS DE CUPEY | DE CUPEY J 27 CALLE 2 | | | SAN JUAN | PR | 00946 |
| 646778 | EMMA BENITEZ LACOURT | ADDRESS ON FILE | | | | | | |
| 646779 | EMMA BLANCO RIVERA | ADDRESS ON FILE | | | | | | |
| 646780 | EMMA BLASINI RODRIGUEZ | URB SAN AUGUSTO | F 7 CALLE A | | | GUAYANILLA | PR | 00656 |
| 153348 | EMMA BURGOS COLLAZO | ADDRESS ON FILE | | | | | | |
| 153349 | EMMA C MERCADO FLORES | ADDRESS ON FILE | | | | | | |
| 646781 | EMMA CABRERA MERCADO | P O BOX 142556 | | | | ARECIBO | PR | 00614 |
| 153350 | EMMA CARABALLO VEGA | ADDRESS ON FILE | | | | | | |
| 646782 | EMMA CARRASQUILLO | RES SAN CARLOS | EDIF 2 APT 4 | | | CAGUAS | PR | 00725 |
| 646783 | EMMA CEREZO HERNANDEZ | P O BOX 590 | | | | SANTA ISABEL | PR | 00757 |
| 646784 | EMMA COLON SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153351 | EMMA COLÓN SANTIAGO | LCDO. PABLO COLÓN SANTIAGO | APARTADO 801175 | | COTTO LAUREL | PR | 00780-1175 | |
| 646785 | EMMA COLON TELLADO | HC 03 8088 | | | LARES | PR | 00669 | |
| 153352 | EMMA COLON TELLADO | HC 03 BOX 8088 | | | LARES | PR | 00669 | |
| 646786 | EMMA CORCHADO CURBELO | SECTOR MEDIA CUERDA | CALLE PISOS DE ORO BOX 309 | | ISABELA | PR | 00662 | |
| 646787 | EMMA CORCHADO GARCIA | ADDRESS ON FILE | | | | | | |
| 646788 | EMMA CORTES OSTOLAZA | PO BOX 282 | | | CIALES | PR | 00638 | |
| 153353 | EMMA CUELLO CABRERA | ADDRESS ON FILE | | | | | | |
| 153354 | EMMA CUEVAS TOLEDO | ADDRESS ON FILE | | | | | | |
| 646789 | EMMA D AVILES MIRANDA | ADDRESS ON FILE | | | | | | |
| 646790 | EMMA D BELEN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 153355 | EMMA D BELEN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 646791 | EMMA D MARTIR AVILA | BOX 511 | | | LAS MARIAS | PR | 00670 | |
| 646792 | EMMA DE JESUS SAN MIGUEL | PO BOX 715 | | | MOROVIS | PR | 00687 | |
| 153356 | EMMA DE LA CRUZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 646793 | EMMA E ALAMO MORALES | PO BOX 11064 | | | SAN JUAN | PR | 00910 | |
| 153357 | EMMA E BERRIOS MORALES | ADDRESS ON FILE | | | | | | |
| 646794 | EMMA E CINTRON GONZALEZ | HC 01 BOX 26859 | | | CAGUAS | PR | 00725 | |
| 646795 | EMMA E LIZARDI PUJALS | PARADISE HILLS | 1652 CALLE PESQUERA | | SAN JUAN | PR | 00926 | |
| 153358 | EMMA E QUINONES QUINONES | ADDRESS ON FILE | | | | | | |
| 646796 | EMMA E ROSA ROSA | P O BOX 585 | | | MERCEDITA | PR | 00715-2006 | |
| 646797 | EMMA E SANTIAGO ORTIZ | EB 38 URB SAN PEDRO | | | MAUNABO | PR | 00707 | |
| 153359 | EMMA E TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 153361 | EMMA EDITH NIEVES MONTANEZ | ADDRESS ON FILE | | | | | | |
| 646798 | EMMA ENRIQUEZ ORTIZ | URB VENUS GARDENS | 1732 CALLE LIBRA | | SAN JUAN | PR | 00926 | |
| 646799 | EMMA FALCON VAZQUEZ | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 646800 | EMMA FUMERO MALDONADO | VETERANS ADM MEDICAL CENTER | P O BOX 33003 | | SAN JUAN | PR | 00933 | |
| 153362 | EMMA G MONTALVO CARABALLO | HC 01 BOX 3127 | | | ADJUNTAS | PR | 00601 | |
| 646801 | EMMA G MONTALVO CARABALLO | HC 1 BOX 3127 | | | ADJUNTAS | PR | 00601 | |
| 153363 | EMMA G OLMEDO AMARO | ADDRESS ON FILE | | | | | | |
| 153364 | EMMA G TORRES DE VEGA | ADDRESS ON FILE | | | | | | |
| 153365 | EMMA G. MONTALVO CARABALLO | ADDRESS ON FILE | | | | | | |
| 153366 | EMMA G. MONTALVO CARABALLO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 646802 | EMMA GINES FREYTES | PO BOX 21635 | | | SAN JUAN | PR | 00928 |
| 153367 | EMMA H. COLON MUNIZ | ADDRESS ON FILE | | | | | |
| 153368 | EMMA I ABREU PEREZ | ADDRESS ON FILE | | | | | |
| 153369 | EMMA I APONTE ORTIZ / IDEAS ARTES MANUAL | ADDRESS ON FILE | | | | | |
| 646805 | EMMA I APONTE ORTIZ / IDEAS ARTES MANUAL | ADDRESS ON FILE | | | | | |
| 646806 | EMMA I BERRIOS LOPEZ | PO BOX 353 | | | AGUAS BUENAS | PR | 00703353 |
| 646803 | EMMA I CANDELARIA ROLON | ADDRESS ON FILE | | | | | |
| 646807 | EMMA I CHARDON | P O BOX 9075 | | | PONCE | PR | 00732-9075 |
| 646808 | EMMA I COLOM RIOS | PO BOX 1348 | | | VEGA BAJA | PR | 00694-1348 |
| 646809 | EMMA I COLOM RIOS | URB SAN DEMETRIO | 521 CALLE SABALO | | VEGA BAJA | PR | 00693 |
| 153370 | EMMA I COLON Y NELIDA R COLON | ADDRESS ON FILE | | | | | |
| 646810 | EMMA I CRUZ PIZARRO | P O BOX 3695 | | | CAROLINA | PR | 00984 |
| 646811 | EMMA I DELGADO CARRASQUILLO | COND CHALET DEL PARQUE 12 | AVE ABOLETE BOX 129 | | GUAYNABO | PR | 00969 |
| 153371 | EMMA I FIGUERAS RASABE | ADDRESS ON FILE | | | | | |
| 646812 | EMMA I GARCIA TORRES | ADDRESS ON FILE | | | | | |
| 153372 | EMMA I HERNANDEZ ADAMES | ADDRESS ON FILE | | | | | |
| 646813 | EMMA I LOPEZ | ROUND HILL | 1524 CALLE CLAVEL URB ROUND HLS | | TRUJILLO ALTO | PR | 00976 |
| 646814 | EMMA I LOPEZ ORTIZ | ROUND HILLS | 1524 CALLE CLAVEL | | TRUJILLO ALTO | PR | 00976 |
| 646815 | EMMA I LOPEZ ORTIZ | ROUND HILLS | 1524 CALLE CLAVEL URB ROUND HLS | | TRUJILLO ALTO | PR | 00976 |
| 646816 | EMMA I MELENDEZ ARROYO | ADDRESS ON FILE | | | | | |
| 646804 | EMMA I RIVERA ALBINO | JARD DE LAFAYETTE | E 9 CALLE H | | ARROYO | PR | 00714 |
| 646817 | EMMA I ROSARIO VELEZ | ADDRESS ON FILE | | | | | |
| 646818 | EMMA I RUIZ CORTES | URB CIUDAD UNVERSITARIA | Y21 CALLE 27 | | TRUJILLO ALTO | PR | 00976-2115 |
| 646819 | EMMA I RUIZ TAPIA | 11041 TOM WEISKOPF | | | EL PASO | TX | 79936 |
| 646820 | EMMA I SANCHEZ GONZALEZ | 327 CHESTNUT ST CAMDEN | | | NEW JERSEY | NJ | 0811031919 |
| 153373 | EMMA I. MOLINA MOLINA | ADDRESS ON FILE | | | | | |
| 153374 | EMMA I. SANTOS RAMOS | ADDRESS ON FILE | | | | | |
| 153375 | EMMA IDALIA BERRIOS LOPEZ | ADDRESS ON FILE | | | | | |
| 153376 | EMMA J LLINAS CARTAGENA | ADDRESS ON FILE | | | | | |
| 646821 | EMMA J OTERO SANTO DOMINGO | ROYAL TOWN | K 1 CALLE 13 | | BAYAMON | PR | 00956 |
| 153377 | EMMA J QUIðONES VAZQUEZ | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153378 | EMMA J QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 153379 | EMMA J QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 646822 | EMMA J ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 153381 | EMMA J SANCHEZ PATINO | ADDRESS ON FILE | | | | | | |
| 646823 | EMMA J VALLES RAMOS | URB LAS COLINAS METROPOLITANAS | E13 CALLE LOS PICACHOS | | | GUAYNABO | PR | 00969 |
| 153382 | EMMA J. CUEVAS MATOS | ADDRESS ON FILE | | | | | | |
| 153383 | EMMA J. LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 153384 | EMMA J. MARRERO PAGAN | ADDRESS ON FILE | | | | | | |
| 646824 | EMMA JAUNARENA | ADDRESS ON FILE | | | | | | |
| 646825 | EMMA L COLON CABRERA | BZN 2232 RIO ABAJO | | | | CIDRA | PR | 00739 |
| 646826 | EMMA L LOPEZ RIVERA | HC 2 BOX 11149 | | | | HUMACAO | PR | 00791 |
| 153385 | EMMA L MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 646767 | EMMA L RAMOS MARQUEZ | URB LAS DELICIAS | 2918 CALLE FRANCISCO G MARIN | | | PONCE | PR | 00728-3505 |
| 153386 | EMMA L RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 153387 | EMMA L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 153388 | EMMA L SANCHEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 646827 | EMMA L SANTELL SANCHEZ | A 8 URB PARQUE DEL SOL | | | | PATILLAS | PR | 00723 |
| 153389 | EMMA L SANTELL SANCHEZ | PO BOX 741 | | | | PATILLAS | PR | 00723 |
| 646828 | EMMA L TORRES | ADDRESS ON FILE | | | | | | |
| 153390 | EMMA LA TORRE OTERO | ADDRESS ON FILE | | | | | | |
| 153391 | EMMA LANDRON PEREZ | ADDRESS ON FILE | | | | | | |
| 646829 | EMMA LAZU FELIX | ADDRESS ON FILE | | | | | | |
| 646768 | EMMA LEON DE PARDO | PO BOX 190408 | | | | SAN JUAN | PR | 00919-0408 |
| 646830 | EMMA LOU CARRERAS | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 211 | | | PONCE | PR | 00717-1564 |
| 646831 | EMMA LUIGGI | COD PARQUE DE SAN PATRICIO II | APT 603 | | | GUAYNABO | PR | 00968 |
| 153392 | EMMA LUIGGI | COND SAN FRANCISCO JAVIER | APT 301 | CALLE SAN JOSE 50 | | GUAYNABO | PR | 00969 |
| 2163817 | EMMA LUIGGI BERNAL | COD PARQUE DE SAN PATRICIO II APT 603 | | | | GUAYNABO | PR | 00968 |
| 2137322 | EMMA LUIGGI BERNAL | EMMA LUIGGI | COD PARQUE DE SAN PATRICIO II APT 603 | | | GUAYNABO | PR | 00968 |
| 153393 | EMMA LUZ CRUZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 646832 | EMMA LYDIA RIVERA PEREZ | BO VILLA BORINQUEN BOX 1324 | | | | VIEQUES | PR | 00765 |
| 646833 | EMMA M BLANCO RIVERA | URB VALENCIA | 356 CALLE LERIDA | | | SAN JUAN | PR | 00923 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 646834 | EMMA M CALZADA HERNANDEZ | COND EL BILBAO | APT 101 | | | SAN JUAN | PR | 00917 |
| 646835 | EMMA M MARTINEZ MORALES | PO BOX 522 | | | | SALINAS | PR | 00751 |
| 153394 | EMMA M MUNOZ BUITRAGO | ADDRESS ON FILE | | | | | | |
| 153395 | EMMA M QUERO TORRES | ADDRESS ON FILE | | | | | | |
| 153396 | EMMA M RAMIREZ LA TORRE | ADDRESS ON FILE | | | | | | |
| 153397 | EMMA M REIGOSA Y EMMA CUELLO | ADDRESS ON FILE | | | | | | |
| 646836 | EMMA M ROBLES DE JESUS | HC 1 BOX 2606 | | | | ARECIBO | PR | 00612 |
| 646837 | EMMA M RUIZ LLANEZA | P O BOX 1164 | | | | SABANA HOYOS | PR | 00688 |
| 2152177 | EMMA M. DE MUNIZ | C/O ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C. | PO BOX 70294 | | | SAN JUAN | PR | 00936 |
| 843366 | EMMA MALDONADO ORTIZ | URB VILLAS DE LOIZA | AM35 CALLE 33 | | | CANOVANAS | PR | 00729-4151 |
| 646838 | EMMA MARIE LOZADA RAMIREZ | 66 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-5116 |
| 153398 | EMMA MARIN DE LEON | ADDRESS ON FILE | | | | | | |
| 153399 | EMMA MARRERO PAGAN | ADDRESS ON FILE | | | | | | |
| 153400 | EMMA MARTINEZ COLON | ADDRESS ON FILE | | | | | | |
| 153401 | EMMA MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 153402 | EMMA MD , JOSEPH D | ADDRESS ON FILE | | | | | | |
| 153403 | EMMA MELENDEZ LABOY | ADDRESS ON FILE | | | | | | |
| 646839 | EMMA MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 153404 | EMMA MING MING NG NG | ADDRESS ON FILE | | | | | | |
| 153405 | EMMA MORALES BARRIOS | ADDRESS ON FILE | | | | | | |
| 153406 | EMMA MORALES COLON | ADDRESS ON FILE | | | | | | |
| 153407 | EMMA MORALES ROMAN | ADDRESS ON FILE | | | | | | |
| 153408 | EMMA MUNIZ GONZALEZ / ESC SUP M CADILLA | ADDRESS ON FILE | | | | | | |
| 153409 | EMMA N COLON CAMACHO | ADDRESS ON FILE | | | | | | |
| 153410 | EMMA N DIAZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 646840 | EMMA N TORRES MONTALVO | ADDRESS ON FILE | | | | | | |
| 646841 | EMMA NIEVES AVILES | ADDRESS ON FILE | | | | | | |
| 646842 | EMMA NIEVES DEIDA | BDA SAN LUIS | 10 CALLE JENAZARETH | | | AIBONITO | PR | 00705 |
| 646843 | EMMA OJEDA OJEDA | ADDRESS ON FILE | | | | | | |
| 646844 | EMMA ORTIZ CAEZ | URB SANTA ELVIRA | J12 C SANTA ISABEL | | | CAGUAS | PR | 00725 |
| 646845 | EMMA ORTIZ DE SOLERO | VILLA FONTANA | 4PN 8 VIA JOSEFINA | | | CAROLINA | PR | 000983 |
| 646846 | EMMA ORTIZ RODRIGUEZ | BO. BORINQUEN PRADERA | CARR. 763 KD 7 | | | CAGUAS | PR | 00725 |
| 646847 | EMMA ORTIZ RODRIGUEZ | HC-04 BOX 47641 | | | | CAGUAS | PR | 00725 |
| 153411 | EMMA ORTIZ RODRIGUEZ | URB ALTAMESA | 1671 CALLE SANTA INES | | | SAN JUAN | PR | 00921 |
| 646848 | EMMA ORTIZ SAAVEDRA | P O BOX 112-73 | | | | SAN JUAN | PR | 00910 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153412 | EMMA OTERO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 153413 | EMMA OYOLA COLON | ADDRESS ON FILE | | | | | | |
| 153414 | EMMA P. ALTIERY ORTIZ | ADDRESS ON FILE | | | | | | |
| 646849 | EMMA PABON DE JESUS | PO BOX 328 | | | CABO ROJO | PR | 00623 | |
| 153415 | EMMA PANTOJAS BENITEZ | ADDRESS ON FILE | | | | | | |
| 153416 | EMMA PANTOJAS BENITEZ | ADDRESS ON FILE | | | | | | |
| 153417 | EMMA QUINONES OCASIO | ADDRESS ON FILE | | | | | | |
| 646850 | EMMA R ARROYO REYES | ADDRESS ON FILE | | | | | | |
| 153418 | EMMA R ARZOLA CARABALLO | ADDRESS ON FILE | | | | | | |
| 646851 | EMMA R BERBECIA RODRIGUEZ | P O BOX 51754 | | | TOA BAJA | PR | 00950 | |
| 153419 | EMMA R COLON PENA | ADDRESS ON FILE | | | | | | |
| 153420 | EMMA R DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 646852 | EMMA R HERNANDEZ FIGUEROA | URB VILLA NUEVA | T 12 CALLE 21 | | CAGUAS | PR | 00727 | |
| 153421 | EMMA R JIMENEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 843367 | EMMA R MATOS BARRETO | HC 1 BOX 4203 | | | HATILLO | PR | 00659 | |
| 646853 | EMMA R OTERO COLON | ADDRESS ON FILE | | | | | | |
| 153422 | EMMA R RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 843368 | EMMA R RODRIGUEZ PEREZ | VILLA DEL CARMEN | 4630 AVE CONSTANCIA | | PONCE | PR | 00716-2206 | |
| 153423 | EMMA R SANTOS QUILES | ADDRESS ON FILE | | | | | | |
| 646855 | EMMA RAMIREZ COLLAZO | PO BOX 562 | | | CABO ROJO | PR | 00623 | |
| 646856 | EMMA RAMIREZ RODRIGUEZ | CAPARRA HILLS VILLAGE | B1 CALLE NOGAL APT H 12 | | GUAYNABO | PR | 00968 | |
| 646857 | EMMA RAMOS PEREZ | C 17 MIRADOR UNIVERSITARIO | | | CAYEY | PR | 00736 | |
| 646858 | EMMA REYES AYALA | P O BOX 6467 | | | BAYAMON | PR | 00960 | |
| 646859 | EMMA RIVERA | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 646860 | EMMA RIVERA | URB EL ROSARIO | F 6 CALLE B | | VEGA BAJA | PR | 00693 | |
| 646861 | EMMA RIVERA ALVARADO | BO SAN FELIPE | PAD 9 BOX 2004 | | AGUIRRE | PR | 00704 | |
| 646862 | EMMA RIVERA COLON | ZENO GANDIA | 970 AVE FRANCISCO JIMENEZ | | ARECIBO | PR | 00612 | |
| 646863 | EMMA RIVERA RIVERA | URB JOSE PH HERNANDEZ | | | RIO GRANDE | PR | 00745 | |
| 153424 | EMMA ROCHET SANTORO | EDIF BANCO COOPERATIVO PLAZA | OFIC 604 B 623 AVE PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 646864 | EMMA ROCHET SANTORO | FERNANDEZ JUNCOS STA | PO BOX 8774 | | SAN JUAN | PR | 00910 | |
| 153425 | EMMA ROCHET SANTORO | URB EXT SAGRADO CORAZON | CALLE SANTA BEDA C2 | | SAN JUAN | PR | 00926 | |
| 153426 | EMMA RODAS MULERO | ADDRESS ON FILE | | | | | | |
| 646865 | EMMA ROMERO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 646866 | EMMA ROSA MALDONADO | URB VILLA COOPERATIVA | B12 CALLE 3 | | CAROLINA | PR | 00985 | |
| 153427 | EMMA S BEAUTY ACADEMY | ADDRESS ON FILE | | | | | | |
| 153428 | EMMA S CONDIE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 646868 | EMMA S MENDOZA RAMOS | URB CIUDAD UNIVERSITARIA | B 11 CALLE A ESTE | | TRUJILLO ALTO | PR | 00976 | |
| 646769 | EMMA S PORTELA RODRIGUEZ | PO BOX 195099 | | | SAN JUAN | PR | 00919-5099 | |
| 153429 | EMMA SAMBOLIN QUINONES | ADDRESS ON FILE | | | | | | |
| 646869 | EMMA SANCHEZ QUESADA | TORRES DE SABANA | EDIF F APT 307 | | CAROLINA | PR | 00983 | |
| 153430 | EMMA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 646870 | EMMA SANTOS ROSA | 528 CALLE VILLA | | | PONCE | PR | 00731 | |
| 153432 | EMMA SEPULVEDA & MARKETING MIX INC | COND WILSON PLAZA 1357 | SUITE 602 | | SAN JUAN | PR | 00907 | |
| 646871 | EMMA SEPULVEDA & MARKETING MIX INC | PARKVILLE | K 23 MADISON | | GUAYNABO | PR | 00969-3819 | |
| 153431 | EMMA SEPULVEDA MARKETING MIX INC | EDIF WILSON PARK | 1357 CALLE WILSON APT 502 | | SAN JUAN | PR | 00907 | |
| 646872 | EMMA SEVILLA RIVERA | URB SANTA TERESITA | G 7 CALLE 12 | | BAYAMON | PR | 00961 | |
| 646873 | EMMA SILVA GONZALEZ | PO BOX 712 | | | AGUADA | PR | 00602 | |
| 646874 | EMMA SOLIVAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 646875 | EMMA SOSA | P O BOX 21365 | | | SAN JUAN | PR | 00926 | |
| 153433 | EMMA SUAREZ BERNIER | ADDRESS ON FILE | | | | | | |
| 646876 | EMMA TORRES MORALES | URB VILLA CAROLINA | 49 3 CALLE 42 | | CAROLINA | PR | 00985 | |
| 646877 | EMMA TORRES RIVERA | HP - SALA 2 ALTOS | | | RIO PIEDRAS | PR | 009360000 | |
| 646878 | EMMA TORRES RIVERA | SAN JOSE | 348 CALLE CERTA | | SAN JUAN | PR | 00923 | |
| 646879 | EMMA TORRES VELEZ | PO BOX 3167 | | | ARECIBO | PR | 00613 | |
| 153434 | EMMA V BERRIOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 646880 | EMMA V. CINTRON | PO BOX 2547 | | | SAN GERMAN | PR | 00683 | |
| 646881 | EMMA VALE RIVERA | 5605 FOURTH AVE APT 1 A | | | BROKLIN | NY | 11220 | |
| 646882 | EMMA VAZQUEZ ABREU | HC 03 BOX 11418 | | | YABUCOA | PR | 00767 | |
| 646883 | EMMA VAZQUEZ MARTINEZ | P O BOX 327 | | | OROCOVIS | PR | 00720 | |
| 646884 | EMMA VELEZ MORALES | COND LOS OLMOS | APT 15E | | SAN JUAN | PR | 00924 | |
| 153435 | EMMA, MELENDEZ | ADDRESS ON FILE | | | | | | |
| 646885 | EMMAIDALYS PEREZ TORRES | PO BOX 274 | | | VILLALBA | PR | 00766 | |
| 153436 | EMMALIND GARCIA GARCIA | PO BOX 191003 | | | SAN JUAN | PR | 00919 | |
| 843369 | EMMALIND GARCIA GARCIA | PO BOX 8265 | | | SAN JUAN | PR | 00910-0265 | |
| 646887 | EMMALY ALERS SANTANA | COND TORRE DE ANDALUCIA I APT 704 | | | SAN JUAN | PR | 00926 | |
| 1899568 | Emmanoelli Gonzalez, Aorelia | ADDRESS ON FILE | | | | | | |
| 153437 | EMMANUEL A COLON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 153438 | EMMANUEL A HERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 153439 | EMMANUEL A MORENO Y LAURIE S RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 153440 | EMMANUEL ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | |
|--------|---------------------------|-----------------|---|---|--------------|----|-----------|
| 646890 | EMMANUEL AGUEDA SOTO | TERRA NOVA | 183 CALLE 3 | | QUEBRADILLAS | PR | 00678 |
| 646891 | EMMANUEL ALVARADO RIVERA | URB STA ROSA | F 12 CALLE LORAINE | | CAGUAS | PR | 00725 |
| 153441 | EMMANUEL ANGELATOS PIGNORI | ADDRESS ON FILE | | | | | |
| 153442 | EMMANUEL APONTE COLON | LIC. MANUEL L. MORALES | URB. SANTA CRUZ | CALLE ESTEBAN PADILLA NUM. 47 SUITE 1-A | BAYAMON | PR | 00961 |
| 153443 | EMMANUEL ARROYO / MARY LUZ ESPINELL | ADDRESS ON FILE | | | | | |
| 153444 | EMMANUEL ARROYO GIRONA | ADDRESS ON FILE | | | | | |
| 153445 | EMMANUEL ASIA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 646892 | EMMANUEL AVILES SAEZ | PO BOX 10 | | | MANATI | PR | 00674 |
| 153446 | EMMANUEL AYALA ROSADO | ADDRESS ON FILE | | | | | |
| 153447 | EMMANUEL AYENDEZ | ADDRESS ON FILE | | | | | |
| 646893 | EMMANUEL BERRIOS | 768 B URB VISTA VERDE | | | AGUADILLA | PR | 00603 |
| 646894 | EMMANUEL BERRIOS DELGADO | PO BOX 9021112 | | | SAN JUAN | PR | 00902 |
| 646895 | EMMANUEL BERRIOS DELGADO | SERRA BAYAMON | 25 CALLE 69-79 | | BAYAMON | PR | 00961 |
| 153448 | EMMANUEL BOBE ROSARIO | ADDRESS ON FILE | | | | | |
| 646896 | EMMANUEL BURGOS VEGA | PO BOX 984 | | | YABUCOA | PR | 00767 |
| 153449 | EMMANUEL CABRERA | ADDRESS ON FILE | | | | | |
| 153450 | EMMANUEL CABRERA ROSARIO | ADDRESS ON FILE | | | | | |
| 153451 | EMMANUEL CALZADA PEREZ | ADDRESS ON FILE | | | | | |
| 646897 | EMMANUEL CAMACHO CINTRON | ADDRESS ON FILE | | | | | |
| 646898 | EMMANUEL CARDONA CARDONA | HC 01 BOX 9444 | | | SAN SEBASTIAN | PR | 00685 |
| 153452 | EMMANUEL CEDENO MADERA | ADDRESS ON FILE | | | | | |
| 646899 | EMMANUEL CENTRO EDUCATIVO INC | 90 CALLE PALMER | | | CANOVANAS | PR | 00729 |
| 153453 | EMMANUEL CHEVERE RIVERA | ADDRESS ON FILE | | | | | |
| 153454 | EMMANUEL CHEVERE RIVERA | ADDRESS ON FILE | | | | | |
| 153455 | EMMANUEL CINTRON GONZALEZ | ADDRESS ON FILE | | | | | |
| 153456 | EMMANUEL CLAUDIO MORALES | ADDRESS ON FILE | | | | | |
| 646900 | EMMANUEL COLLAZO BACO | URB VILLA GERENA | 333 CALLE ARCANGEL | | MAYAGUEZ | PR | 00680 |
| 646901 | EMMANUEL COLLAZO MONTES | PMB 154 BOX 10018 | | | GUAYAMA | PR | 00785-4018 |
| 153457 | EMMANUEL COLON PAGAN | ADDRESS ON FILE | | | | | |
| 153458 | EMMANUEL COLON ROMERO | ADDRESS ON FILE | | | | | |
| 646902 | EMMANUEL COLON SANCHEZ | JARDINES DE SANTA ANA | G 3 | | COAMO | PR | 00769 |
| 646903 | EMMANUEL CORDOVA MIRANDA | HC 2 BOX 7108 | | | RINCON | PR | 00677 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 646904 | EMMANUEL CORREA VAZQUEZ | URB EXT SAN ANTONIO | 1938 AVE LAS AMERICAS | | | PONCE | PR | 00731 |
| 646905 | EMMANUEL CORTEZ GARCIA | 1814 VILLA MAGNA | CALLE 6 SO | | | SAN JUAN | PR | 00901 |
| 153459 | EMMANUEL CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 646906 | EMMANUEL CRUZ RAMOS | BOX 216 | | | | TRUJILLO ALTO | PR | 00976 |
| 153460 | EMMANUEL CRUZ ROMERO | ADDRESS ON FILE | | | | | | |
| 153461 | EMMANUEL CUBERO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 153462 | EMMANUEL DELGADO PEREZ | ADDRESS ON FILE | | | | | | |
| 153463 | EMMANUEL DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 153464 | EMMANUEL DIAZ MACHIN | ADDRESS ON FILE | | | | | | |
| 153465 | EMMANUEL DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 646907 | EMMANUEL DIAZ ROBLES | URB RIVIERA DE CUPEY | 66 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 |
| 153466 | EMMANUEL E SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 153467 | EMMANUEL EDMOND | ADDRESS ON FILE | | | | | | |
| 646908 | EMMANUEL ESPINOSA CRUZ | P O BOX 422 | | | | CIALES | PR | 00638 |
| 153468 | EMMANUEL FEBUS PARIS | ADDRESS ON FILE | | | | | | |
| 646909 | EMMANUEL FELICIANO | URB TURNKEY | 26 CALLE 3 | | | YAUCO | PR | 00698 |
| 646910 | EMMANUEL FELICIANO TORRES | HC 01 BOX 3408 | | | | VILLALBA | PR | 00766 |
| 1518489 | Emmanuel Fernadnez Jorge and Carmen Lidia Jorge | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 |
| 153469 | EMMANUEL FERNANDEZ CORDOVA | ADDRESS ON FILE | | | | | | |
| 153470 | EMMANUEL FERNANDEZ JORGE | EILEEN LANDRÓN GUARDIOLA; EDUARDO VERA RAMÍREZ; LUIS A. RODRÍGUEZ MUÑOZ | EDIFICIO JULIO BOGORICÍN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 |
| 153471 | EMMANUEL FIGUEROA / DBA/ JARDIN LA JALDA | BO CAONILLAS | CARR 726 KM 2.2 | | | AIBONITO | PR | 00705 |
| 153472 | EMMANUEL FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | |
| 646911 | EMMANUEL FLORES MIRANDA | BO HAYALES | HC 02 BOX 4629 | | | COAMO | PR | 00769 |
| 153473 | EMMANUEL FLORES VELEZ | ADDRESS ON FILE | | | | | | |
| 153474 | EMMANUEL FONTANILLA ESPINAL | ADDRESS ON FILE | | | | | | |
| 646912 | EMMANUEL FREYRE FIGUEROA | URB LOMA ALTA | C 16 CALLE 3 | | | CAROLINA | PR | 00987 |
| 153475 | EMMANUEL G PINERO CASTRO | ADDRESS ON FILE | | | | | | |
| 153476 | EMMANUEL GILBES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 153477 | EMMANUEL GOMEZ DEL RIO | ADDRESS ON FILE | | | | | | |
| 153478 | EMMANUEL GONZALEZ FLORES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153479 | EMMANUEL GONZALEZ MARRERO | URB LEVITTOWN LAKES | BH 6 CALLE DR JOSE A DAVILA | | | TOA BAJA | PR | 00949 |
| 646888 | EMMANUEL GONZALEZ MARRERO | VILLA PALMERAS | 325 CALLE TAPIA | | | SAN JUAN | PR | 00912 |
| 153480 | EMMANUEL GONZALEZ PENA | ADDRESS ON FILE | | | | | | |
| 2176176 | EMMANUEL GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | |
| 646913 | EMMANUEL GUZMAN ROMAN | ADDRESS ON FILE | | | | | | |
| 646914 | EMMANUEL H GONZALEZ MORALES | HC 01 BOX 6260 | | | | TOA BAJA | PR | 00949 |
| 646915 | EMMANUEL HERNANDEZ DAVILA | PO BOX 1605 | | | | MOROVIS | PR | 00687 |
| 153481 | EMMANUEL HERNANDEZ DAVILA | PO BOX 1711 | | | | CIALES | PR | 00638 |
| 153482 | EMMANUEL HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 153483 | EMMANUEL HERNANDEZ SALAS | ADDRESS ON FILE | | | | | | |
| 153484 | EMMANUEL HERNANDEZ URRUTIA | ADDRESS ON FILE | | | | | | |
| 153485 | EMMANUEL HUERTAS LEON | CARLOS M. CALDERON GARNIER | PO BOX 193881 | | | SAN JUAN | PR | 00919 |
| 153486 | EMMANUEL IRIZARRY SOTO | ADDRESS ON FILE | | | | | | |
| 153487 | EMMANUEL IZQUIERDO CARRERO | ADDRESS ON FILE | | | | | | |
| 153488 | EMMANUEL J CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 153489 | EMMANUEL J MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 153490 | EMMANUEL J MORALES ANDINO | ADDRESS ON FILE | | | | | | |
| 153491 | EMMANUEL J SOTO VELEZ | ADDRESS ON FILE | | | | | | |
| 153492 | EMMANUEL J TARTAK PUJADAS | ADDRESS ON FILE | | | | | | |
| 646916 | EMMANUEL J VIERA MALDONADO | URB PARCELAS FALU | 295 CALLE 34 INT | | | SAN JUAN | PR | 00924 |
| 153493 | EMMANUEL J.FREYRE FIGUEROA | ADDRESS ON FILE | | | | | | |
| 153494 | EMMANUEL JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 153495 | EMMANUEL LEBRON DE JESUS | ADDRESS ON FILE | | | | | | |
| 153496 | EMMANUEL LEBRON DE JESUS | ADDRESS ON FILE | | | | | | |
| 153497 | EMMANUEL LLAVONA VEGA | ADDRESS ON FILE | | | | | | |
| 646917 | EMMANUEL LOPEZ | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 |
| 646918 | EMMANUEL LOPEZ COLON | BOX 670 | | | | CAGUAS | PR | 00726 |
| 646919 | EMMANUEL LOPEZ COLON | PO BOX 6536 | | | | CAGUAS | PR | 00726 |
| 843370 | EMMANUEL LOPEZ COLON | URB VILLA BORINQUEN | E13 CALLE YAGÜEZ | | | CAGUAS | PR | 00725 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 646920 | EMMANUEL LOPEZ FEBUX/ELIZABETH FEBUS | RES LUIS LLORENS TORRES | EDIF 81 APT 1543 | | SAN JUAN | PR | 00913 | |
| 153498 | EMMANUEL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 153499 | EMMANUEL LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 646921 | EMMANUEL LOPEZ ROSARIO | PO BOX 3597 | | | AGUADILLA | PR | 00605-3597 | |
| 646922 | EMMANUEL LOPEZ RUIZ | HC 01 BOX 10072 | | | SAN SEBASTIAN | PR | 00685 | |
| 153500 | EMMANUEL LUGO TORO | ADDRESS ON FILE | | | | | | |
| 153501 | EMMANUEL LUGO TORO | ADDRESS ON FILE | | | | | | |
| 153502 | EMMANUEL MARTIN ACOSTA | ADDRESS ON FILE | | | | | | |
| 646923 | EMMANUEL MARTINEZ BAEZ | F 3 PUEBLO NUEVO | | | YAUCO | PR | 00698 | |
| 153503 | EMMANUEL MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 153504 | EMMANUEL MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 153505 | EMMANUEL MATEO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 646889 | EMMANUEL MAYSONET MATIAS | PO BOX 1134 | | | SABANA SECA | PR | 00952 | |
| 153506 | EMMANUEL MEDINA FLORES | ADDRESS ON FILE | | | | | | |
| 646924 | EMMANUEL MEDINA ROSARIO | VALLE ARRIBA HEIGHT | 4 AN CALLE GUAMA | | CAROLINA | PR | 00983 | |
| 153507 | EMMANUEL MEDINA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 153508 | EMMANUEL MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 153509 | EMMANUEL MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 153510 | EMMANUEL MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 646925 | EMMANUEL MENDEZ RIVERA | PO BOX 73555 PUEBLO STA | | | CAROLINA | PR | 00986 | |
| 153512 | EMMANUEL MENENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 153511 | EMMANUEL MENENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 153513 | EMMANUEL MONTALVO QUINONES | ADDRESS ON FILE | | | | | | |
| 153514 | EMMANUEL MONTALVO QUINONEZ | ADDRESS ON FILE | | | | | | |
| 646926 | EMMANUEL MONTILLA PEREZ | HC 02 BOX 5023 | | | PENUELAS | PR | 00624 | |
| 153515 | EMMANUEL MORALES CRUZ | ADDRESS ON FILE | | | | | | |
| 153516 | EMMANUEL MORALES DE JESUS | ADDRESS ON FILE | | | | | | |
| 646927 | EMMANUEL MORALES MONTES | URB STA CLARA | U 4 CALLE MALAYA | | GUAYNABO | PR | 00967 | |
| 153517 | EMMANUEL MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 646928 | EMMANUEL MORALES TOSADO | PIEDRA GORDA SECT PALAZUELA | CARR 119 INT 1B | | CAMUY | PR | 00627 | |
| 153518 | EMMANUEL MUNIZ SOTO | ADDRESS ON FILE | | | | | | |
| 153519 | EMMANUEL NATAL RIVERA | ADDRESS ON FILE | | | | | | |
| 153520 | EMMANUEL NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 153521 | EMMANUEL NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 153522 | EMMANUEL O LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 646929 | EMMANUEL OJEDA VARGAS | P O BOX 1501 | | | | JAYUYA | PR | 00664 | |
| 153523 | EMMANUEL OJEDA VEGA | ADDRESS ON FILE | | | | | | | |
| 153524 | EMMANUEL OQUENDO | ADDRESS ON FILE | | | | | | | |
| 646930 | EMMANUEL ORTIZ CRUZ | URB JARDINES DEL MAMEY | G 9 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 153525 | EMMANUEL ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 153526 | EMMANUEL ORTIZ LABOY | ADDRESS ON FILE | | | | | | | |
| 153527 | EMMANUEL ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 646931 | EMMANUEL ORTIZ ROSARIO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 153528 | EMMANUEL ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 153529 | EMMANUEL OTERO CLASS | ADDRESS ON FILE | | | | | | | |
| 153530 | EMMANUEL OTERO CLASS | ADDRESS ON FILE | | | | | | | |
| 153531 | EMMANUEL OTERO MORALES/NOEL OTERO | ADDRESS ON FILE | | | | | | | |
| 153532 | EMMANUEL PADILLA | ADDRESS ON FILE | | | | | | | |
| 153533 | EMMANUEL PADILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| 646932 | EMMANUEL PADIN TORRES | ADDRESS ON FILE | | | | | | | |
| 153534 | EMMANUEL PADIN TORRES | ADDRESS ON FILE | | | | | | | |
| 153535 | Emmanuel Pagan Vazquez | ADDRESS ON FILE | | | | | | | |
| 153536 | EMMANUEL PEDROSA QUINONES | ADDRESS ON FILE | | | | | | | |
| 153537 | EMMANUEL PEREZ ROMAN | EDWIN R. BONILLA VÉLEZ; | PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| 153538 | EMMANUEL PEREZ ROMAN | LCDA. AICZA PIÑEIRO MORALES | METRO OFFICE PARK,EDIFICIO SPRINT | CALLE 1 LOTE 18 | SUITE 400 | GUAYNABO | PR | 00968 | |
| 153539 | EMMANUEL PEREZ ROMAN | LCDO. EDWIN R. GONZÁLEZ GUZMÁN | URB. VILLA ROSA III | AVE. LOS VETERANOS B - 4 | | GUAYAMA | PR | 00784 | |
| 153540 | EMMANUEL PIZARRO LEBRON | ADDRESS ON FILE | | | | | | | |
| 153541 | EMMANUEL QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 646933 | EMMANUEL RAMIREZ PEREZ | URB BORINQUEN | I 26 CALLE RENE MARQUEZ | | | CABO ROJO | PR | 00623 | |
| 153542 | EMMANUEL RAMOS MERCED | ADDRESS ON FILE | | | | | | | |
| 646934 | EMMANUEL RAMOS NIEVES | ABRA SAN FRANCISCO | BOX 7053 | | | ARECIBO | PR | 00612 | |
| 646935 | EMMANUEL RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 153543 | EMMANUEL RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 646936 | EMMANUEL RAMOS VELEZ | SAN GERARDO | 1662 ALASKA | | | SAN JUAN | PR | 00926 | |
| 646937 | EMMANUEL REYES RIVERA | HC 3 BOX 9463 | | | | YABUCOA | PR | 00767 | |
| 153544 | EMMANUEL RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 153545 | EMMANUEL RIOS MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153546 | EMMANUEL RIVERA ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 646938 | EMMANUEL RIVERA MAISONET | PO BOX 739 | | | | MANATI | PR | 00674 |
| 646939 | EMMANUEL RIVERA MALDONADO | HC 71 BOX 3556 | | | | NARANJITO | PR | 00719 |
| 646940 | EMMANUEL RIVERA MIRANDA | ADDRESS ON FILE | | | | | | |
| 153547 | EMMANUEL RIVERA ORTEGA | ADDRESS ON FILE | | | | | | |
| 153548 | EMMANUEL RIVERA OTERO | ADDRESS ON FILE | | | | | | |
| 153549 | EMMANUEL RIVERA RIOS | ADDRESS ON FILE | | | | | | |
| 153550 | EMMANUEL RIVERA RODRIGUEZ | CALLE 16 P-16 | VILLA VICTORIA | | | CAGUAS | PR | 00725 |
| 646941 | EMMANUEL RIVERA RODRIGUEZ | PARC LAS CAROLINAS | HC 6 BOX 70694 | | | CAGUAS | PR | 00725-9505 |
| 153551 | EMMANUEL RIVERA RODRIGUEZ | PO BOX 1421 | | | | JAYUYA | PR | 00664-0000 |
| 649878 | Emmanuel Rivera Sanchez and Esther Molina Bernazar | ADDRESS ON FILE | | | | | | |
| 153552 | EMMANUEL RIVERA VELEZ | ADDRESS ON FILE | | | | | | |
| 153553 | EMMANUEL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 153554 | Emmanuel Rodriguez Alvarez | ADDRESS ON FILE | | | | | | |
| 153555 | EMMANUEL RODRIGUEZ BAUZO | ADDRESS ON FILE | | | | | | |
| 1563850 | Emmanuel Rodriguez Carrero respresentado por sus padres | ADDRESS ON FILE | | | | | | |
| 646942 | EMMANUEL RODRIGUEZ HERNANDEZ | HC 63 BOX 4376 | | | | PATILLAS | PR | 00723 |
| 646943 | EMMANUEL RODRIGUEZ PADILLA | PO BOX 414 | | | | TOA ALTA | PR | 00954 |
| 153556 | EMMANUEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 153557 | EMMANUEL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 153558 | EMMANUEL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 646944 | EMMANUEL ROMERO COLON | URB SANTIAGO APOSTOL | 5 CALLE E | | | SANTA ISABEL | PR | 00757 |
| 153559 | EMMANUEL ROMERO COLON | URB. SANTIAGO APOSTOL | CALLE E-5 | | | SANTA ISABEL | PR | 00757 |
| 153560 | EMMANUEL ROSA BAEZ | ADDRESS ON FILE | | | | | | |
| 646945 | EMMANUEL ROSADO VIVES | ADDRESS ON FILE | | | | | | |
| 153561 | EMMANUEL RUIZ | ADDRESS ON FILE | | | | | | |
| 153562 | EMMANUEL SAEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 153563 | EMMANUEL SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 153564 | EMMANUEL SANTIAGO APONTE | ADDRESS ON FILE | | | | | | |
| 153565 | EMMANUEL SANTIAGO SILVA | ADDRESS ON FILE | | | | | | |
| 646946 | EMMANUEL SERRANO FERNANDEZ | BOX 3C C/ HOYO FRIO | | | | JAYUYA | PR | 00664 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 266 of 2237

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 646947 | EMMANUEL SOTO CRESPO | PMB 363 P O BOX 3500 | | | | CAMUY | PR | 00627-3500 | |
| 153566 | EMMANUEL TOLEDO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 646948 | EMMANUEL TORRES | 2906 REPARTO GONZALEZ SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| 646949 | EMMANUEL TORRES DAVILA | RES AMAPOLA | EDIF 2 APT 17 | | | SAN JUAN | PR | 00926 | |
| 153567 | EMMANUEL TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 153568 | EMMANUEL TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 153569 | EMMANUEL TOURS / HERIBERTO MEDINA | ADDRESS ON FILE | | | | | | | |
| 153570 | EMMANUEL TRANSPORTE | ADDRESS ON FILE | | | | | | | |
| 153571 | EMMANUEL TRINIDAD VELEZ | ADDRESS ON FILE | | | | | | | |
| 153572 | EMMANUEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 646950 | EMMANUEL VARGAS OCASIO | SAN GABRIEL | 124 APT 403 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 646951 | EMMANUEL VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 153573 | EMMANUEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 153574 | EMMANUEL VEGA DRUZ | ADDRESS ON FILE | | | | | | | |
| 646952 | EMMANUEL VEGA TOSADO | PO BOX 5 | OFIC SUPTE TOA BAJA 1 | | | TOA BAJA | PR | 00949 | |
| 153575 | EMMANUEL VELEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 153576 | EMMANUEL VELEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 153577 | EMMANUEL VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 153578 | EMMANUEL VICENTE SANTOS | ADDRESS ON FILE | | | | | | | |
| 153579 | EMMANUEL VINCENT, BETTY | ADDRESS ON FILE | | | | | | | |
| 852778 | EMMANUEL VINCENT, BETTY | ADDRESS ON FILE | | | | | | | |
| 153580 | EMMANUEL ZAMOT REYES | ADDRESS ON FILE | | | | | | | |
| 153581 | EMMANUEL ZAYAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 1971238 | Emmanuelia Gonzalez, Aorelia | ADDRESS ON FILE | | | | | | | |
| 153582 | EMMANUELILLI LUGO, JULIO R | ADDRESS ON FILE | | | | | | | |
| 153584 | EMMANUELL MERLY RIVERA | ADDRESS ON FILE | | | | | | | |
| 646953 | EMMANUELLE A R HIDALGO RIVERA | 106 DR GONZALEZ | | | | AGUADA | PR | 00602 | |
| 153585 | EMMANUELLE MALDONADO SANTANA | ADDRESS ON FILE | | | | | | | |
| 790631 | EMMANUELLI ANZALOTA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 153586 | EMMANUELLI ANZALOTA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 1901596 | Emmanuelli Anzalota, Brenda I. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153587 | EMMANUELLI COLON, AUREA E | ADDRESS ON FILE | | | | | | |
| 153588 | EMMANUELLI COSME, ALVIN | ADDRESS ON FILE | | | | | | |
| 153589 | EMMANUELLI COSME, FRANCIS | ADDRESS ON FILE | | | | | | |
| 153590 | EMMANUELLI COSME, JESSE | ADDRESS ON FILE | | | | | | |
| 153591 | EMMANUELLI DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 153592 | Emmanuelli Dominicci, Luis | ADDRESS ON FILE | | | | | | |
| 1723763 | EMMANUELLI DOMINICCI, LUIS E. | ADDRESS ON FILE | | | | | | |
| 2000235 | Emmanuelli Dominicci, Maybeth | ADDRESS ON FILE | | | | | | |
| 153593 | EMMANUELLI DOMINICI, MAYBETH | ADDRESS ON FILE | | | | | | |
| 153594 | EMMANUELLI EMMANUELLI, JOSE | ADDRESS ON FILE | | | | | | |
| 153595 | EMMANUELLI FERRER, LOLIANNETTE | ADDRESS ON FILE | | | | | | |
| 646954 | EMMANUELLI FINE OFFICE | 15 AVE SIMON MADERA | VILLA PRADES | | | RIO PIEDRAS | PR | 00924 |
| 646955 | EMMANUELLI FINE OFFICE | LA MISMA | 15 AVE SIMON MADERA PARC FALU | | | RIO PIEDRAS | PR | 00924 |
| 646956 | EMMANUELLI FINE OFFICE | PARC FALU | 15 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 |
| 1319124 | EMMANUELLI GALARZA, AWILDA | ADDRESS ON FILE | | | | | | |
| 153596 | EMMANUELLI GALARZA, AWILDA | ADDRESS ON FILE | | | | | | |
| 1889615 | Emmanuelli Galarza, Maritza | ADDRESS ON FILE | | | | | | |
| 153598 | EMMANUELLI GALARZA, MARITZA | ADDRESS ON FILE | | | | | | |
| 153599 | EMMANUELLI GARCIA, JAIME | ADDRESS ON FILE | | | | | | |
| 1899472 | EMMANUELLI GONZALEZ, AORELIA | ADDRESS ON FILE | | | | | | |
| 1948699 | Emmanuelli Gonzalez, Carmen M | ADDRESS ON FILE | | | | | | |
| 153600 | EMMANUELLI IBARRA, ALLEGRA | ADDRESS ON FILE | | | | | | |
| 153601 | EMMANUELLI LUGARO, YADIT M | ADDRESS ON FILE | | | | | | |
| 153602 | EMMANUELLI MARQUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 153603 | EMMANUELLI MARRERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 153604 | EMMANUELLI MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 153606 | EMMANUELLI MOJICA, NILDA | ADDRESS ON FILE | | | | | | |
| 153605 | EMMANUELLI MOJICA, NILDA | ADDRESS ON FILE | | | | | | |
| 153607 | EMMANUELLI MOJICA, VIVIANA | ADDRESS ON FILE | | | | | | |
| 153608 | Emmanuelli Montalv, Frances | ADDRESS ON FILE | | | | | | |
| 153609 | EMMANUELLI MUNIZ, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 153610 | EMMANUELLI MUNIZ, NILDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 852779 | EMMANUELLI MUÑIZ, NILDA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 153611 | EMMANUELLI MUNIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 790632 | EMMANUELLI MUNIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 1424560 | Emmanuelli Negron, Alexis | ADDRESS ON FILE | | | | | | | |
| 153613 | EMMANUELLI NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 153614 | EMMANUELLI ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 153615 | EMMANUELLI POLO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 153616 | EMMANUELLI POUDEVIDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 153617 | EMMANUELLI POUDEVIDA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 153618 | EMMANUELLI RAMOS, LAURALYD | ADDRESS ON FILE | | | | | | | |
| 153619 | EMMANUELLI RAMOS, LESBIENID | ADDRESS ON FILE | | | | | | | |
| 153620 | EMMANUELLI RIVERA LORNA ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 790633 | EMMANUELLI RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 153621 | EMMANUELLI RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 790634 | EMMANUELLI RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 153622 | EMMANUELLI RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 153623 | EMMANUELLI RIVERA, GLENN | ADDRESS ON FILE | | | | | | | |
| 153624 | EMMANUELLI RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 153625 | EMMANUELLI RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 153626 | EMMANUELLI RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 790635 | EMMANUELLI RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 153627 | EMMANUELLI RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 153628 | EMMANUELLI RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2089187 | Emmanuelli Rodriguez, Madeline | ADDRESS ON FILE | | | | | | | |
| 1950775 | Emmanuelli Santiago, Laura E | ADDRESS ON FILE | | | | | | | |
| 1456649 | Emmanuelli Santiago, Laura E | ADDRESS ON FILE | | | | | | | |
| 1458482 | EMMANUELLI SANTIAGO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 153629 | EMMANUELLI SANTIAGO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1746999 | Emmanuelli Santiago, Maria De L | ADDRESS ON FILE | | | | | | | |
| 790636 | EMMANUELLI SANTIAGO, MARIA DE L J | ADDRESS ON FILE | | | | | | | |
| 153630 | EMMANUELLI SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 153632 | EMMANUELLI SOTO, VICTOR E | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153631 | EMMANUELLI SOTO, VICTOR E | ADDRESS ON FILE | | | | | | |
| 153633 | EMMANUELLI TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 153634 | EMMANUELLI TORRES, GRICEL | ADDRESS ON FILE | | | | | | |
| 153635 | EMMANUELLI TORRES, LESSYETTE | ADDRESS ON FILE | | | | | | |
| 153636 | EMMANUELLI TORRES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 790637 | EMMANUELLI VAZQUEZ, CARLOS E | ADDRESS ON FILE | | | | | | |
| 153637 | EMMANUELLI, GISELLE | ADDRESS ON FILE | | | | | | |
| 153638 | EMMANUELLI, INC | 15 SIMON MADERA AVE | | | | RIO PIEDRAS | PR | 00924 |
| 153639 | EMMANUELLI, JOSE N. | ADDRESS ON FILE | | | | | | |
| 2022532 | Emmanuelli, Lourdes Carlsson | ADDRESS ON FILE | | | | | | |
| 153640 | EMMARIE GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 153641 | EMMARIE GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 646958 | EMMARIE TORRES NORIEGA | PARQUE ECUESTRE | D 57 CALLE 1 | | | CAROLINA | PR | 00987 |
| 646957 | EMMARIE TORRES NORIEGA | VILLAS DE CANEY | B 25 A CALLE TURABO | | | TRUJILLO ALTO | PR | 00976 |
| 153642 | EMMARIE VALENZUELA COLON | ADDRESS ON FILE | | | | | | |
| 153643 | EMMARIS VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 646959 | EMMARY ARROYO RODRIGUEZ | PO BOX 359 | | | | SAN LORENZO | PR | 00754 |
| 646960 | EMMAS FOOD & MEAT MARKET | HC 1 BOX 4880 | | | | AGUADILLA | PR | 00603 |
| 646961 | EMMAS FOOD & MEAT MARKET Y/O RAMON RIOS | BO CAMASEYES CARR 467 | HC 01 BOX 4880 | | | AGUADILLA | PR | 00630 |
| 153644 | EMMERYS R DEYNES MORALES | ADDRESS ON FILE | | | | | | |
| 646962 | EMMETTE GASTON RAMOS | A 50 URB MARBELLA | | | | AGUADILLA | PR | 00603 |
| 646963 | EMMI RIVERA SANCHEZ | PO BOX 1721 | | | | JUNCOS | PR | 00777 |
| 646964 | EMMIL RAMOS LOPEZ | 4 SECTOR ZAMOT | | | | ISABELA | PR | 00662 |
| 646966 | EMMILIANE X LOPEZ SANTIAGO | COND SAN GERARDO | 1716 CALLE AUGUSTA APT 2A | | | SAN JUAN | PR | 00926 |
| 646965 | EMMILIANE X LOPEZ SANTIAGO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 646967 | EMMILLE CANDAL ORTIZ | 5H 12 VALLE DEL REY | | | | PONCE | PR | 00731 |
| 153645 | EMMMA R PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 153646 | EMMNUEL GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | |
| 153647 | EMMS TECHNICAL SERVICES INC | PO BOX 3001 STE 235 | | | | RIO GRANDE | PR | 00745 |
| 646968 | EMMY GARCIA SANTIAGO | COND LOS PINOS OESTE APTO 8 E | | | | CAROLINA | PR | 00979 |
| 153648 | EMNA MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 646969 | EMNEDIES DAVILA | REPARTO SAN JOSE | 385 CALLE ALMAGRO | | | SAN JUAN | PR | 00923-1243 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 153649 | EMNEDIES DAVILA | REPARTO SAN JOSE | CALLE ALMAGRO 385 | | SAN JUAN | PR | 00923-1243 | |
| 646970 | EMO PROMOTIONAL PRINTING CORP | PO BOX 8834 | | | PONCE | PR | 00732-8834 | |
| 153650 | EMORY MILETE ROBLES | ADDRESS ON FILE | | | | | | |
| 153651 | EMORY UNIVERSITY HOSPITAL MIDTOWN | PO BOX 19072 | | | GREEN BAY | WI | 54307-9072 | |
| 153652 | EMOTIONAL & MENTAL CONSULTING | GALERIA DEL SUR OFICINA 214 | 1046 AVE. HOSTOS | | PONCE | PR | 00716 | |
| 153653 | EMP DEL RIO REY INC | PO BOX 2131 | | | VEGA BAJA | PR | 00694 | |
| 153597 | EMP MARTINEZ VALENTIN CORP. | PO BOX 1002 | | | SABANA GRANDE | PR | 00637 | |
| 153654 | EMP. MOLINA + ROBLES DBA THE OFFICE EMR | PO BOX 3893 | | | BAYAMON | PR | 00958-0893 | |
| 646971 | EMPACADORA AVICOLA DEL OESTE | PO BOX 3010 | | | MAYAGUEZ | PR | 00681 | |
| 646972 | EMPACADORA HILL BROTHERS | P O BOX 31303 | | | SAN JUAN | PR | 00929-0303 | |
| 646974 | EMPACADORA LA MONTANA | 151 PLAZA ALTA SUITE | AVE SANTA ANA | | GUAYNABO | PR | 00965 | |
| 646973 | EMPACADORA LA MONTANA | HC 1 BOX 6396 | | | COROZAL | PR | 00783 | |
| 646975 | EMPACADORA SANTA RITA | PO BOX 609 | | | LAJAS | PR | 00667 | |
| 646976 | EMPACADORA TAINOS INC | PO BOX 362653 | | | SAN JUAN | PR | 00936 | |
| 153655 | EMPACADORA Y PROCESADORA DEL SUR INC | BO IDELFONZO | CARR 14 CALLE PIEL CANELA | | COAMO | PR | 00769 | |
| 646977 | EMPACADORA Y SUPERETTE RAUL | 499 PARCELAS TOA VACA | | | VILLALBA | PR | 00766 | |
| 153656 | EMPARERADOS BORICUA | ADDRESS ON FILE | | | | | | |
| 646978 | EMPHASYS COMPUTER SOLUTIONS | 2325 SUMMIT PARK DRIVE | | | PETOSKEY | MI | 49770 | |
| 153657 | EMPI LLC | URB EL PEDREGAL | 254 CALLE BASALTO | | SAN GERMAN | PR | 00683-8547 | |
| 153658 | EMPIRE COMPANY INC | PO BOX 7066 | | | PONCE | PR | 00732-7066 | |
| 646979 | EMPIRE ENTERTAINMENT | PMB 1455 | AVE ISLA VERDE CASTILLO DEL MAR | | CAROLINA | PR | 00979 | |
| 153659 | EMPIRE ENTERTAINMENT INC | 352 CALLE SAN CLAUDIO STE 1 PMB 204 | | | SAN JUAN | PR | 00926-4144 | |
| 153660 | Empire Fire & Marine Insurance Company | 13810 FNB Parkway | | | Omaha | NE | 68154 | |
| 153661 | Empire Fire & Marine Insurance Company | Attn: Cheryl Nelson, Circulation of Risk | 1400 American Lane | Corporate Law | Schaumburg | IL | 60196 | |
| 153662 | Empire Fire & Marine Insurance Company | Attn: Chuck Treanor, Premiun Tax Contact | 1400 American Lane | Corporate Law | Schaumburg | IL | 60196 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 153663 | Empire Fire & Marine Insurance Company | Attn: Dennis Kerrigan , Vice President | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| 153664 | Empire Fire & Marine Insurance Company | Attn: Eileen Maloney, Regulatory Compliance Government | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| 153665 | Empire Fire & Marine Insurance Company | Attn: Susan Kendziora, Consumer Complaint Contact | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| 153666 | Empire Fire & Marine Insurance Company | c/o Law Offices of Ivan M. Fernandez, Agent for Service of Process | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| 646980 | EMPIRE GAS CO INC | PO BOX 363651 | | | | SAN JUAN | PR | 00936 | |
| 153667 | Empire Gas Co, Inc. | 109 Andes St Urb Monte Rey | | | | San Juan | PR | 00926 | |
| 153668 | Empire Gas Co, Inc. | PO Box 353651 | | | | San Juan | PR | 00936-3651 | |
| 1256449 | EMPIRE GAS CO. INC.- NUM INCORRECTO VEA | ADDRESS ON FILE | | | | | | | |
| 153669 | EMPIRE GAS COMPANY INC. | PO BOX 363651 | | | | SAN JUAN | PR | 00936-3651 | |
| 2179990 | Empire Gas Company, Inc. | Ramon Gonzalez-Cordero | PO Box 363651 | | | San Juan | PR | 00936-3651 | |
| 646981 | EMPIRE LEARNING SYSTEMS INC | PASEOS | 100 GRAN BOULEVAR STE 112 264 | | | SAN JUAN | PR | 00926 | |
| 646982 | EMPIRE PLAZA INC | PO BOX 360983 | | | | SAN JUAN | PR | 00936-0983 | |
| 2137928 | EMPIRE PLAZA, S.E. | EMPIRE PLAZA INC | PO BOX 360983 | | | SAN JUAN | PR | 00936-0983 | |
| 2163818 | EMPIRE PLAZA, S.E. | PO BOX 360983 | | | | SAN JUAN | PR | 00936-0983 | |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jordge L. Mendez Cotto, Preisdente | 407 Ave. Munoz Rivera Edf-1056 | | | San Juan | PR | 00927 | |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jorge Mendez Cotto | 1056 Apto. 407 Ave. Munoz Rivera | | | San Juan | PR | 00927 | |
| 153670 | Empleados Civiles Organizados (ECO) | Jorge L. Mendez Cotto | 1056 Ave. Munoz Rivera Edificio | First Federal Suite 407 | | San Juan | PR | 00927-5013 | |
| 153670 | Empleados Civiles Organizados (ECO) | Méndez Cotto, Jorge L. | PO Box 190684 | | | San Juan | PR | 00919 | |
| 153672 | Empleados Civiles Organizados (ECO) | Méndez Cotto, Jorge L. | Urb El Paraiso | 114 Calle Amazonas | | San Juan | PR | 00926 | |
| 153673 | EMPLEADOS GERENC HACIENDA | HC 1 BOX 5293 | | | | BARRANQUITAS | PR | 00794 | |
| 153674 | EMPLEADOS GERENC HACIENDA, USWA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| 840019 | Employees Retirement System of the Government of the | Commonwealth of Puerto Rico and its Instrumentalities (ERS) | PO Box 42003 | | | San Juan | PR | 00940-2203 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153676 | Employers Insurance Company of Wausau | 2000 Westwood Drive | | | | Wausau | WI | 54401 |
| 153677 | Employers Insurance Company of Wausau | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 |
| 153678 | Employers Insurance Company of Wausau | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 |
| 153679 | Employers Insurance Company of Wausau | Attn: Joseph A. Gilles, President | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 |
| 153680 | Employers Insurance Company of Wausau | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 |
| 153681 | Employers Insurance Company of Wausau | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 |
| 153682 | Employers Insurance Company of Wausau | Attn: Paul Mattera, Regulatory Compliance Government | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 |
| 153683 | Employers Insurance Company of Wausau | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 |
| 646983 | EMPLOYERS INSURANCE OF WAUSAM/MUTUAL CO | PO BOX 8017 | | | | WAUSAU | WI | 54402-8017 |
| 646984 | EMPLOYERS REASSURANCE CORP | 5200 METCALF | | | | OVERLAND PARK | KS | 66202-1296 |
| 153684 | EMPLOYMENT CONSULTING SERVICES INC | LOMAS DEL SOL | 63 CALLE CASIOPEA | | | GURABO | PR | 00778-8903 |
| 153685 | EMPLOYMENT SOLUTIONS PRO INC | MARAMAR PLAZA | 101 AVE SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 |
| 153686 | EMPOWER INC | 3343 PEACHTREE RD NE SUITE 510 | | | | ATLANTA | GA | 30326 |
| 153688 | EMPOWERMRNT STRATEGIES LLC | COND VERDE LUZ APT 307 | | | | VEGA ALTA | PR | 00692 |
| 153689 | EMPRESA CMJ LLC | PO BOX 459 | | | | YABUCOA | PR | 00767 |
| 646985 | EMPRESA DESARROLLADORA INSULAR INC | CENTRO SEGUROS SUITE 313 | 701 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 |
| 153671 | EMPRESA MUNICIPAL AREA RECREATIVA | MEDIA LUNA | HC 3 BOX 10606 | | | COMERIO | PR | 00782 |
| 1256450 | EMPRESA MUNICIPAL AREA RECREATIVA MEDIA LUNA | ADDRESS ON FILE | | | | | | |
| 856687 | EMPRESA MUNICIPAL MANTENIMIENTO Y ORNATO | Julio M. Acevedo Santiago | Boulevar Piel Canela Carretera 14 | Km 31.7 | | Coamo | PR | 00769 |
| 856216 | EMPRESA MUNICIPAL MANTENIMIENTO Y ORNATO | Julio M. Acevedo Santiago | P.O. Box 1875 | | | Coamo | PR | 00769 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1424802 | EMPRESA MUNICIPAL MANTENIMIENTO Y ORNATO | PO BOX 1875 | | | | COAMO | PR | 00769 | |
| 1256451 | EMPRESA MUNICIPAL PISCINA DE AGUAS TERMALES | ADDRESS ON FILE | | | | | | | |
| 153690 | EMPRESA MUNICIPAL PISCINAS AGUAS | TERMALES | PO BOX 1875 | | | COAMO | PR | 00769 | |
| 153691 | EMPRESA MUNICIPAL SERVICIOS DE SEGURIDAD | PO BOX 1875 | | | | COAMO | PR | 00769 | |
| 153692 | EMPRESA MUNICIPAL TODO DEPORTE | PO BOX 1875 | | | | COAMO | PR | 00769 | |
| 646986 | EMPRESA PROYECTOS INTEGRADOS INC | URB COUNTRY CLUB | 999 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| 153693 | EMPRESA R ABAD RAMIREZ/ALMACENE OFI ART | PO BOX 1313 | | | | CABO ROJO | PR | 00623 | |
| 646987 | EMPRESA VIEQUES SEPTICAL | URB REP METROPOLITANO | 1003 CALLE 30 S E | | | SAN JUAN | PR | 00921 | |
| 153695 | EMPRESAS A CORDERO BADILLO INC | PLAZA DEL MAR | BO LAPA KM 3 | | | SALINAS | PR | 00751 | |
| 153696 | EMPRESAS A CORDERO BADILLO INC | PO BOX 458 | | | | CATAĐO | PR | 00963 | |
| 153697 | EMPRESAS A CORDERO BADILLO INC | PO BOX 458 | | | | CATANO | PR | 00963 | |
| 646988 | EMPRESAS ACUARIO | HC 02 BOX 8356 | | | | OROCOVIS | PR | 00720 | |
| 153698 | EMPRESAS ADWISE, INC | HACIENDA LA MONSRRATE | 117 CALLE PITIRRE | | | MANATI | PR | 00574 | |
| 1258246 | EMPRESAS ADWISE, INC | PO BOX 395 | | | | MANATI | PR | 00674-0395 | |
| 1256452 | EMPRESAS AGRICOLA ISAELIS, INC. | ADDRESS ON FILE | | | | | | | |
| 153699 | EMPRESAS AGRICOLAS AULET | 1000 ASHFORD AVENUE | APARTMENT 8 | | | SAN JUAN | PR | 00907 | |
| 153700 | EMPRESAS AGRICOLAS AULET | 1000 AVE ASHFORD APT 8 | | | | SAN JUAN | PR | 00907 | |
| 646990 | EMPRESAS AGRICOLAS CRR INC | PO BOX 140754 | | | | ARECIBO | PR | 00614 | |
| 2163819 | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | 1 Km 30 Bo Bairoa St | | | | CAGUAS | PR | 00725 | |
| 837862 | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | Carr 1 Km 32.4 Bo Bairoa | | | | CAGUAS | PR | 00745 | |
| 2138206 | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | MILLER EMIEM, ROBERT | 1 KM 30 BO BAIROA ST | | | CAGUAS | PR | 00725 | |
| 2137595 | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | MILLER EMIEM, ROBERT | PO BOX 1950 | | | CAGUAS | PR | 00726 | |
| 837863 | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | PO BOX 1950 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153701 | EMPRESAS AGRICOLAS DEL CENTRO | PO BOX 1009 | | | | CASTANER | PR | 00631 | |
| 153702 | EMPRESAS AGRICOLAS ISAELIS INC | PO BOX 5144 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153703 | EMPRESAS AGRICOLAS JOMAR, LLC | RR 1 BOX 37600 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153704 | EMPRESAS AGRICOLAS RUCAJOAN INC | P O BOX 1165 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153705 | EMPRESAS AGRICOLAS SAN PABLO | RD 129 K 11.3 SUR | | | | LARES | PR | 00669 | |
| 153706 | EMPRESAS AGRICOLAS SAN PABLO INC | BO BUENOS AIRES CARR 129 KM 11.3 | | | | LARES | PR | 00669 | |
| 153707 | EMPRESAS AGRICOLAS SAN PABLO, INC. | PO BOX 1099 | | | | LARES | PR | 00669 | |
| 153708 | EMPRESAS AGRICOLAS TOLEDO INC | PO BOX 820 | | | | HATILLO | PR | 00659 | |
| 837566 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | CARR. 589 KM 6.5 | BO. PELLEJAS # 1 | | | OROCOVIS | PR | 00720 | |
| 2138207 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | MIRANDA TORRES, JUAN N | CARR. 589 KM 6.5 | BO. PELLEJAS # 1 | | OROCOVIS | PR | 00720 | |
| 2137596 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | MIRANDA TORRES, JUAN N | P.O. BOX 78 | | | OROCOVIS | PR | 00720 | |
| 2163820 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | P.O. BOX 78 | | | | OROCOVIS | PR | 00720 | |
| 153709 | EMPRESAS AGUSTIN MUNOZ INC | PO BOX 800552 | | | | PONCE | PR | 00780-0552 | |
| 153710 | EMPRESAS ALICEA CEBOLLERO INC | PO BOX 1619 | | | | CANOVANAS | PR | 00729 | |
| 153711 | EMPRESAS ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 153712 | EMPRESAS ALVARO TORRES | ADDRESS ON FILE | | | | | | | |
| 153713 | EMPRESAS AMBIENTES & EQUIPO | 414 AVE MONOZ RIVERA PISO 10 | | | | SAN JUAN | PR | 00918 | |
| 153714 | EMPRESAS ARR | PO BOX 5373 | | | | CAGUAS | PR | 00726 | |
| 153716 | EMPRESAS ARR INC | BOX 4961 SUITE 257 | | | | CAGUAS | PR | 00726 | |
| 153717 | EMPRESAS ARR INC | PO BOX 5373 | | | | CAGUA | PR | 00726 | |
| 153718 | EMPRESAS ARR INC | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 2150432 | EMPRESAS ARR INC. | ATTN: ANIBAL ROLDAN RODRIGUEZ, RESIDENT AGENT | BONNEVILLE GARDENS CALLE 10 | K-28 | | CAGUAS | PR | 00726 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2150433 | EMPRESAS ARR INC. | ATTN: SAMAIRA DE JESUS | 10 ST K 28 BNNVILLE GDNS | | | CAGUAS | PR | 00725 |
| 2150434 | EMPRESAS ARR INC. | VICTOR GRATACOS DIAZ | GRATACOS LAW FIRM, P.S.C. | P.O. BOX 7571 | | CAGUAS | PR | 00726 |
| 153719 | EMPRESAS ARR, INC. | PO BOX 5373 | | | | CAGUAS | PR | 00726 |
| 646991 | EMPRESAS BACO INC | ADDRESS ON FILE | | | | | | |
| 646992 | EMPRESAS BARRETO INC | P O BOX 1344 | | | | ST JUST | PR | 00978 |
| 153720 | EMPRESAS BARSAN INC | PO BOX 6969 | | | | BAYAMON | PR | 00960 |
| 646993 | EMPRESAS BECHARA INC | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 |
| 646994 | EMPRESAS BECHARA INC | PO BOX 1194 | | | | MAYAGUEZ | PR | 00681 |
| 646995 | EMPRESAS BENITEZ | P O BOX 29724 | | | | SAN JUAN | PR | 00929 0724 |
| 646996 | EMPRESAS BENITEZ CORP | PO BOX 70158 | | | | SAN JUAN | PR | 00936 |
| 646997 | EMPRESAS BERRIOS DBA MUEBLERIAS BERRIOS | BOX 674 | | | | CIDRA | PR | 00939 |
| 153721 | EMPRESAS BERRIOS INC | BO BAYAMON | CARR 172 KM 49 7 | | | CIDRA | PR | 00739 |
| 153722 | EMPRESAS BERRIOS INC | PO BOX 674 | | | | CIDRA | PR | 00739-0674 |
| 153723 | EMPRESAS BONILLA MALDONADO INC | P O BOX 113 | SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 |
| 646998 | EMPRESAS BORIGUA TERRAZO | HC 5 BOX 52335 | | | | CAGUAS | PR | 00725 |
| 153724 | EMPRESAS BORIQUE INC | C 28 URB SIERRA LINDA | | | | CABO ROJO | PR | 00623 |
| 153725 | EMPRESAS BORIQUE INC | URB SIERRA LINDA | C 28 | | | CABO ROJO | PR | 00623 |
| 646999 | EMPRESAS BRASSAN INC | PO BOX 6969 | | | | BAYAMON | PR | 00960 |
| 153726 | EMPRESAS CABAN INC | PO BOX 467 | | | | BAYAMON | PR | 00960-0467 |
| 647000 | EMPRESAS CABAN INC / DBA/ ENVCO | MSC 401 2135 ROAD 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 |
| 647001 | EMPRESAS CABAN INC / DBA/ ENVCO | PO BOX 467 | | | | BAYAMON | PR | 00960 |
| 647002 | EMPRESAS CARROUSEL | VILLA FONTANA | 1 CENTRO COMERCIAL | | | CAROLINA | PR | 00983 |
| 647003 | EMPRESAS CASILLAS | PO BOX 9322 | | | | CAGUAS | PR | 00726 |
| 647004 | EMPRESAS CASO, INC. | 1225 PONCE DE LEON | PARADA 18 | | | SANTURCE | PR | 00907 |
| 153727 | EMPRESAS CATALINO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 153728 | EMPRESAS CATALINO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 153729 | EMPRESAS CATALINO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 647005 | EMPRESAS CHIPI INC | P O BOX 193467 | | | | SAN JUAN | PR | 00919-3497 |
| 647006 | EMPRESAS CODEL INC | PO BOX 1263 | | | | CIALES | PR | 00638 |
| 153730 | EMPRESAS COLIBRI INC | PO BOX 536 | | | | NAGUABO | PR | 00718 |
| 1514228 | EMPRESAS COLON AYALA INC. | ADDRESS ON FILE | | | | | | |
| 1514228 | EMPRESAS COLON AYALA INC. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 647007 | EMPRESAS CORDOVA | 107 CALLE BAILEN | | | | DORADO | PR | 00646 | |
| 647008 | EMPRESAS CORDOVA | BOX 2683 | | | | VEGA BAJA | PR | 00694 | |
| 647009 | EMPRESAS CORDOVA | PO BOX 1738 | | | | VEGA BAJA | PR | 00694 | |
| 153731 | EMPRESAS CRECIENDO CR3, INC. | CALLE MUNOZ RIVERA # 38 | | | | NAGUABO | PR | 00718 | |
| 153732 | EMPRESAS CRECIENDO CR3, INC. | HC-55 BOX 8826 | | | | CEIBA | PR | 00735 | |
| 647010 | EMPRESAS CRUZ ORTIZ INC | P O BOX 1053 | | | | OROCOVIS | PR | 00720 | |
| 647011 | EMPRESAS CUCUYE INC | PO BOX 9715 | | | | SAN JUAN | PR | 00908 | |
| 646989 | EMPRESAS D ALESSIO INC | PO BOX 171 | | | | AIBONITO | PR | 00705-0171 | |
| 647012 | EMPRESAS DANITO | PO BOX 644 | | | | COAMO | PR | 00769 | |
| 153733 | EMPRESAS DE DESARROLLO ECON DE TIERRA A | ADDRESS ON FILE | | | | | | | |
| 1256454 | EMPRESAS DE DESARROLLO ECONOMICO DE LA TIERRA ALTA | ADDRESS ON FILE | | | | | | | |
| 153734 | EMPRESAS DE GAS CO | PO BOX 1025 | | | | SABANA SECA | PR | 00952-1025 | |
| 647013 | EMPRESAS DE GAS CO INC | PO BOX 1025 | | | | SABANA SECA | PR | 00952-1025 | |
| 153735 | EMPRESAS DE GAS CO, INC. | PO BOX 1025 | | | | BAYAMON | PR | 00952-0000 | |
| 153736 | EMPRESAS DE GAS CO, INC. | URB. INDUSTRIAL CORUJO LOTE 1 HATO TEJA #2 | | | | BAYAMON | PR | 00952-0000 | |
| 647014 | EMPRESAS DE INVERSIONES Y DESARROLLO INC | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 647015 | EMPRESAS DE SOLDADURAS | P O BOX 365047 | | | | SAN JUAN | PR | 00936 3650 | |
| 153737 | EMPRESAS DEL ESPIRITU SANTO V A , INC | 9 CALLE ORIENTE | | | | MAYAGUEZ | PR | 00680-5002 | |
| 647016 | EMPRESAS DOMINGO DOMINGUEZ | P O BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |
| 647017 | EMPRESAS E C | PMB 296 B-5 | CALLE TABONUCO STE A 9 | | | GUAYNABO | PR | 00968-3003 | |
| 153738 | EMPRESAS ECHEVARRIA INC | BO AMELIA 38 | AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| 153739 | EMPRESAS EL BARRIO INC | PO BOX 81024 | | | | CAROLINA | PR | 00981 | |
| 647018 | EMPRESAS EL GAMO | P O BOX 1646 | CENTRO SUR DEL SHOPPING | | | PONCE | PR | 00733 | |
| 647019 | EMPRESAS ENEAS | 2191 CALLE ESPERANZA | | | | PONCE | PR | 00730 | |
| 153740 | EMPRESAS EZQ INC | PO BOX 362493 | | | | SAN JUAN | PR | 00925 | |
| 647020 | EMPRESAS FERHANNI | BOX 8290 | | | | BAYAMON | PR | 00960 | |
| 153741 | EMPRESAS FIGUEROA GOYTIA | PO BOX 1468 | | | | TRUJILLO ALTO | PR | 00977-1468 | |
| 647021 | EMPRESAS FONALLEDAS INC | 53 PALMERAS ST OFIC 1601 | | | | SAN JUAN | PR | 00901 | |
| 153742 | EMPRESAS FORTIS | ADDRESS ON FILE | | | | | | | |
| 843371 | EMPRESAS FREMAN, INC | PO BOX 800955 | | | | COTTO LAUREL | PR | 00780-0955 | |
| 153743 | EMPRESAS GIUSTI INC | P O BOX 381 | | | | TOA BAJA | PR | 00951 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 647022 | EMPRESAS GONZALEZ | PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 |
| 153744 | EMPRESAS GONZALEZ BRIGNONI | ADDRESS ON FILE | | | | | | |
| 647025 | EMPRESAS GONZALEZ INC | LOIZA STATION | RFD 1 BOX 445 | | | SAN JUAN | PR | 00914 |
| 647024 | EMPRESAS GONZALEZ INC | MSC 736 | 138 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 |
| 647026 | EMPRESAS GONZALEZ INC | P O BOX 363188 | | | | SAN JUAN | PR | 00936 |
| 647023 | EMPRESAS GONZALEZ INC | R P M 300 | 5 CALLE ARZUAGA | | | SAN JUAN | PR | 00925-3701 |
| 647027 | EMPRESAS GONZALEZ INC | RR 1 BOX 445 | | | | CAROLINA | PR | 00987 |
| 647028 | EMPRESAS GONZALEZ S E | P O BOX 363062 | | | | SAN JUAN | PR | 00936-3062 |
| 153745 | EMPRESAS GUARIONEX INC | URB CASA LINDA COURT | 7 CALLE A | | | CAROLINA | PR | 00959 |
| 647029 | EMPRESAS GUILLERMO TORRES INC | URB ALTOS DE LA FUENTES | D18 CALLE 1 | | | CAGUAS | PR | 00725 |
| 647030 | EMPRESAS GUTIERREZ DEL ARROYO INC | 55 SECTOR LAS FLORES | | | | RIO GRANDE | PR | 00745 |
| 153746 | EMPRESAS HERNANDEZ MERCADO INC | 1055 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00925 |
| 153747 | EMPRESAS IBUYUMU INC DBA DORADO ICE | & WATER PLANT | ROAD 693 425 PMB 227 | | | DORADO | PR | 00646 |
| 647031 | EMPRESAS INABON INC | PO BOX 970 | | | | PONCE | PR | 00780 |
| 647032 | EMPRESAS J C | PO BOX 8829 | | | | HUMACAO | PR | 00792 |
| 153748 | EMPRESAS J C INC | P O BOX 8829 | | | | HUMACAO | PR | 00792 |
| 647033 | EMPRESAS J J MARTINEZ GINORIO | MARINA STATION | BOX 3165 | | | MAYAGUEZ | PR | 00681 |
| 831339 | Empresas J.C. Inc. | P O Box 41147 | | | | San Juan | PR | 00926 |
| 153749 | EMPRESAS JAMAY INC | P O BOX 199 | | | | CEIBA | PR | 00735 |
| 153750 | EMPRESAS JBR INC | HC 3 BOX 8798 | | | | BARRANQUITAS | PR | 00794 |
| 153751 | EMPRESAS JIMMY FERRER INC | COND COLINAS DE BAYAMON | APT 1310 | | | BAYAMON | PR | 00956 |
| 647034 | EMPRESAS JIMMY FERRER INC | PO BOX 8899 | | | | BAYAMON | PR | 00960-8899 |
| 153753 | EMPRESAS JJ RIVE DBA TECHNOLOGY PLUS INC | PO BOX 1338 | | | | COAMO | PR | 00769 |
| 1256455 | EMPRESAS JJ RIVERA, INC. | ADDRESS ON FILE | | | | | | |
| 153754 | EMPRESAS JULIAN INC | PO BOX 238 | | | | MOCA | PR | 00676 |
| 153755 | EMPRESAS JYG INC | 801 TAURO VENUS GARDENS | | | | SAN JUAN | PR | 00926 |
| 647035 | EMPRESAS L R INC | PO BOX 144 | | | | LAS PIEDRAS | PR | 00771 |
| 153756 | EMPRESAS LA CUBANITA | 83 CALLE BETANCE BOX 4952 | | | | CAGUAS | PR | 00726 |
| 153758 | EMPRESAS LA CUBANITA | P.M.B. 118 P.O. BOX 4952 | | | | CAGUAS | PR | 00725 |
| 831340 | Empresas La Cubanita | P.O. Box 4952 | 118, 83 Betances St. | | | Caguas | PR | 00726 |
| 647036 | EMPRESAS LA CUBANITA | PMB 118 | PO BOX 4952 | | | CAGUAS | PR | 00726 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153757 | EMPRESAS LA CUBANITA | PO BOX 4952 SUITE 118 | | | | CAGUAS | PR | 00726-0000 | |
| 153759 | EMPRESAS LA CUBANITA DBA SIXTO L LOPEZ | PMB 118 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 153760 | EMPRESAS LA CUBANITA INC | P O BOX 4952 | | | | CAGUAS | PR | 00725 | |
| 1256456 | EMPRESAS LA CUBANITA INC | PMB 118 | PO BOX 4952 | | | CAGUAS | PR | 00726-0000 | |
| 153761 | EMPRESAS LA CUBANITA INC | PMB 118 BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 153762 | EMPRESAS LA CUBANITA INC | PMB 4952 SUITE 118 | | | | CAGUAS | PR | 00726 | |
| 153763 | EMPRESAS LA CUBANITA INC | PO BOX 4252 SUITE 118 | | | | CAGUAS | PR | 00726 | |
| 647037 | EMPRESAS LA FAMOSA | PO BOX 51968 | | | | TOA BAJA | PR | 00950-2270 | |
| 153764 | EMPRESAS LAS PIEDRAS MEMORIAL | P O BOX 1967 | | | | LAS PIEDRAS | PR | 00771 | |
| 153765 | EMPRESAS LEAF INC /DBA FRUTATION EDIBLE | 400 CALLE CALAF SUITE 69 | | | | SAN JUAN | PR | 00918-1314 | |
| 153766 | EMPRESAS LEON MENDEZ INC | PO BOX 330 | | | | BARCELONETA | PR | 00617 | |
| 647038 | EMPRESAS LOPEZ Y VALDEJULI | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| 153767 | EMPRESAS LORIE S E | ADDRESS ON FILE | | | | | | | |
| 1256457 | EMPRESAS LOYOLA | ADDRESS ON FILE | | | | | | | |
| 153768 | EMPRESAS LOYOLA I S EN C S E | ADDRESS ON FILE | | | | | | | |
| 2150442 | EMPRESAS LOYOLA, INC. | ATTN: JULIO RENE ARROJO, RESIDENT AGENT | P.O. BOX 366638 | | | SAN JUAN | PR | 00936-6638 | |
| 2150436 | EMPRESAS LOYOLA, INC. | C/O INVENIO LAW, LLC | ATTN: JUAN J. HERNANDEZ LOPEZ DE VICTORIA, ESQ. | P.O. BOX 9021829 | | SAN JUAN | PR | 00902-1829 | |
| 2150440 | EMPRESAS LOYOLA, INC. | C/O JUAN J. HERNANDEZ LOPEZ DE VICTORIA, ESQ. | INVENIO LAW, LLC | P.O. BOX 9021829 | | SAN JUAN | PR | 00902-1829 | |
| 2150439 | EMPRESAS LOYOLA, INC. | DOMINGO J. SADURNI MARTI | P.O. BOX 366638 | | | SAN JUAN | PR | 00936-6638 | |
| 2150441 | EMPRESAS LOYOLA, INC. | JULIO RENE ARROJO | P.O. BOX 366638 | | | SAN JUAN | PR | 00936-6638 | |
| 2150443 | EMPRESAS LOYOLA, INC. AND EMPRESAS LOYOLA I, S. EN C-S.E. | 96 CARR. 165 | | | | GUAYANBO | PR | 00968-8058 | |
| 647039 | EMPRESAS M F /D/B/A KOIN IND SUPPLIES | PO BOX 11380 | | | | SAN JUAN | PR | 00922 | |
| 647040 | EMPRESAS MALDONADO | PO BOX 851 | | | | JUANA DIAZ | PR | 00795 | |
| 647041 | EMPRESAS MARCELINO SOLA INC | PO BOX 1335 | | | | GURABO | PR | 00778 | |
| 647042 | EMPRESAS MARDELIZ | RIO HONDO | M 1 CALLE RIO BAYAMON | | | BAYAMON | PR | 00961 | |
| 153770 | EMPRESAS MARTINEZ IBARRA SERV Y SOLUCION | ADDRESS ON FILE | | | | | | | |
| 831341 | Empresas Masso | Apartado 446 | | | | Caguas | PR | 00726 | |
| 153771 | EMPRESAS MASSO | PO BOX 446 | | | | CAGUAS | PR | 00726-0446 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 153772 | EMPRESAS MATIAS INC | PO BOX 1747 | | | JUNCOS | PR | 00777 |
| 153773 | EMPRESAS MATOS FEBUS INC | RR 3 BOX 10423-1 | | | TOA ALTA | PR | 00953-9705 |
| 153774 | EMPRESAS MELENDEZ CRUZ INC | PO BOX 718 | | | MAYAGUEZ | PR | 00681-0718 |
| 153775 | EMPRESAS MI MANSION INC | HC 10 BOX 7494 | | | SABANA GRANDE | PR | 00637-9673 |
| 153694 | EMPRESAS MIGMARILY INC | PO BOX 1967 | | | LAS PIEDRAS | PR | 00771-1967 |
| 647043 | EMPRESAS MIRELLA | PO BOX 1212 | | | TOA ALTA | PR | 00954 |
| 831759 | Empresas Molina & Robles DBA. The Office By EMR | PO BOX 3893 | | | BAYAMON | PR | 00958 |
| 1256458 | EMPRESAS MOLINA & ROBLES DBA. THE OFFICE BY EMR | PO BOX 3893 | | | BAYAMON | PR | 00910 |
| 153776 | EMPRESAS MOLINA & ROBLES INC DBA | PO BOX 3893 | | | BAYAMON | PR | 00958-0893 |
| 153777 | EMPRESAS MOLINA & ROBLES, INC. | PO BOX 3893 | | | BAYAMON | PR | 00958-0893 |
| 831342 | Empresas Molina & Robles, Inc. | PO Box 3893 | | | Bayamón | PR | 00958-3893 |
| 647044 | EMPRESAS MONTECARLO | 36 CALLE SEVERO ARANA | | | SAN SEBASTIAN | PR | 00685 |
| 153778 | EMPRESAS MUDOZ INC | SABANA REAL | C 1 APDO 24 | | SAN LORENZO | PR | 00754 |
| 153779 | EMPRESAS MUNDO MOTOR IMP. CORP | PO BOX 6249 | MARINA STATION | | MAYAGUEZ | PR | 00681 |
| 1256459 | EMPRESAS MUNICIPAL AREA RECREATIVA MEDIA LUNA | ADDRESS ON FILE | | | | | |
| 153780 | EMPRESAS MUNICIPAL DE MANTENIMIENTO Y | ORNATO DE CARRETERAS | PO BOX 1875 | | COAMO | PR | 00769 |
| 153781 | EMPRESAS MUNICIPALES | APARTADO 1008 | | | AGUADILLA | PR | 00605-0000 |
| 153782 | EMPRESAS MUNICIPALES | TONY LUKES / MUNICIPIO ADUADILLA PO BOX 1008 | | | AGUADILLA | PR | 00605-0000 |
| 153783 | EMPRESAS MUNICIPALES TOALTENAS | PO BOX 82 | | | TOA ALTA | PR | 00954 |
| 153784 | EMPRESAS MUNOZ INC | SABANA REAL | C 1 APDO 24 | | SAN LORENZO | PR | 00754 |
| 153785 | EMPRESAS MUNOZ INC. | SABANA REAL C 1 APDO 24 | C 1 APDO 24 | | SAN LORENZO | PR | 00754-0000 |
| 647045 | EMPRESAS NORHEN INC | PO BOX 4365 | | | AGUADILLA | PR | 00605 |
| 153786 | EMPRESAS OMAJEDE INC | BCO DESARROLLO ECONOMICO PR | P O BOX 2134 | | SAN JUAN | PR | 00922-2134 |
| 2138209 | EMPRESAS OMAJEDE INC | EDIF LA ELECTRONICA 1608 CALLE BORI SUITE 218 | | | SAN JUAN | PR | 00927 |
| 1501992 | Empresas Omajede Inc. | 1608 Calle Bori, Suite 218 | | | San Juan | PR | 00927 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1501992 | Empresas Omajede Inc. | Kendra Kay Loomis | Attorney | 4327 Ave Isla Verde Apt 902 | | Carolina | PR | 00979-5223 | |
| 843372 | EMPRESAS ORAVI | PO BOX 71325 | | | | SAN JUAN | PR | 00936-8425 | |
| 647046 | EMPRESAS ORTIZ BRUNET INC | PO BOX 1839 | | | | GUAYNABO | PR | 00970-1839 | |
| 153788 | EMPRESAS ORTIZ DIAZ CORP | PO BOX 1563 | | | | COROZAL | PR | 00783 | |
| 153789 | EMPRESAS ORTZ BRUNET | PO BOX 1839 | | | | GUAYNABO | PR | 00970-1839 | |
| 647047 | EMPRESAS PARODI INC | P O BOX 34286 | | | | PONCE | PR | 00734-4286 | |
| 153790 | EMPRESAS PARODI INC | PMB 226 819 AVE HOSTOS | | | | PONCE | PR | 00716-1107 | |
| 647048 | EMPRESAS PEREZ INC | PO BOX 372831 | | | | CAYEY | PR | 00737 | |
| 153791 | EMPRESAS PERORDI, INC. | PO BOX 191463 | | | | SAN JUAN | PR | 00919-1463 | |
| 153792 | EMPRESAS PERORDI, INC. | PO BOX 71325 SUITE 26 | | | | SAN JUAN | PR | 00936 | |
| 153793 | EMPRESAS PLAYA JOYUDA | HC 3 BOX 16310 | | | | CABO ROJO | PR | 00623 | |
| 153794 | EMPRESAS PLAYA JOYUDA DBA PARADOR PERICH | HC 02 BOX 16310 | | | | CABO ROJO | PR | 00623 | |
| 153795 | EMPRESAS PLAYA JOYUDA INC | HC 02 BOX 16310 | | | | CABO ROJO | PR | 00623 | |
| 837734 | EMPRESAS PUCHO INC | CARR 417 KM 3.0 | BO MALPASO | | | AGUADA | PR | 00602 | |
| 2138210 | EMPRESAS PUCHO INC | GARCIA CABAN, VICTOR J | PO BOX 991 | | | AGUADA | PR | 00602 | |
| 153796 | EMPRESAS PUCHO INC. | P.O. BOX 991 | | | | AGUADA | PR | 00602 | |
| 153797 | EMPRESAS PUERTORRIQUENAS DE CONSERV INC | URB SABANERA DE DORADO | 495 CAMINO DEL YUNQUE | | | DORADO | PR | 00646 | |
| 153798 | EMPRESAS PUERTORRIQUENAS DE DESARROLLO | P O BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 153799 | EMPRESAS PUERTORRIQUENAS DE DESARROLLO INC | 975 AVE HOSTOS | SUITE 420 | | | MAYAGUEZ | PR | 00680-1255 | |
| 153800 | EMPRESAS PUNTOFIJO INC | 1120 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 647050 | EMPRESAS PV INC | 132 AVE DR SUSONI | | | | HATILLO | PR | 00659 | |
| 153801 | EMPRESAS R A INC | AVE LOMAS VERDES | 3V-8 ESQ JACINTO | | | BAYAMON | PR | 00959 3309 | |
| 647052 | EMPRESAS R A INC | AVE. LOMAS VERDES 3 V # 8 | ESQ. JACINTO | | | BAYAMON | PR | 00961 | |
| 647051 | EMPRESAS R A INC | BOX 4147 | BAYAMON GARDENS BRANCH | | | BAYAMON | PR | 00958-1147 | |
| 153802 | EMPRESAS R ABAD RAMIREZ INC | PO BOX 1313 | | | | CABO ROJO | PR | 00623 | |
| 153803 | EMPRESAS R ABAD RAMIREZ OFFICE ART INC | PO BOX 1313 | | | | CABO ROJO | PR | 00623 | |
| 647053 | EMPRESAS RAMOS ESCLAVON | ROUND HILLS | 1008 MARGARITA | | | TRUJILLO ALTO | PR | 00976 | |
| 647054 | EMPRESAS RC | GARDEN HILLS PLAZA | PMB 150 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 647055 | EMPRESAS RICOMINI | 101 CALLE MENDEZ VIGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 843373 | EMPRESAS RICOMINI | 286 CALLE POST S | | | | MAYAGUEZ | PR | 00680-2375 | |
| 647056 | EMPRESAS RICOMINI | PO BOX 368 | | | | MAYAGUEZ | PR | 00681 | |
| 647057 | EMPRESAS RICOMINI BAKERY | P O BOX 368 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 647059 | EMPRESAS RIOLLANOS INC | 249 CALLE VILLA | | | | PONCE | PR | 00730 | |
|--------|------------------------|-----------------|--|--|--|-------|----|-------|--|
| 647058 | EMPRESAS RIOLLANOS INC | P O BOX 7314 | | | | PONCE | PR | 00732-7314 | |
| 153804 | EMPRESAS RIVERA SIACA | ADDRESS ON FILE | | | | | | | |
| 153805 | EMPRESAS ROLON INC | PO BOX 1547 | | | | DORADO | PR | 00646-1547 | |
| 153806 | EMPRESAS ROSANA | ADDRESS ON FILE | | | | | | | |
| 647060 | EMPRESAS ROSARIO | ESTANCIAS SAN FERNANDO | D 4 CALLE 6 | | | CAROLINA | PR | 00630 | |
| 843374 | EMPRESAS ROSARO | ESTANCIAS DE SAN FERNANDO | D4 CALLE 6 | | | CAROLINA | PR | 00630 | |
| 647061 | EMPRESAS RUEDAS DEL NORTE | PO BOX 1527 | | | | TRUJILLO ALTO | PR | 00977 1527 | |
| 647062 | EMPRESAS RULLAN | P O BOX 953 | | | | ADJUNTAS | PR | 00601 | |
| 153807 | EMPRESAS SABON INC DBA ECONO COAMO | PO BOX 789 | | | | RIO GRANDE | PR | 00745 | |
| 647063 | EMPRESAS SANABRIA INC | PO BOX 1593 | | | | HORMIGUEROS | PR | 00660-1593 | |
| 647064 | EMPRESAS SEPULVEDA INC | PO BOX 1717 | | | | MAYAGUEZ | PR | 00681 | |
| 153808 | EMPRESAS SERVICIOS OPTIMOS | P O BOX 2247 | | | | COAMO | PR | 00769 | |
| 153809 | EMPRESAS SILCAR INC | VILLA DEL CARMEN | 930 CALLE SAMARIA | | | PONCE | PR | 00716-2127 | |
| 153810 | EMPRESAS SOLER & TITITO S CATERING | PO BOX 296 | | | | CAGUAS | PR | 00726 | |
| 153811 | EMPRESAS SOLER , INC | PO BOX 296 | | | | CAGUAS | PR | 00726-0296 | |
| 1568758 | EMPRESAS STEWART - FUNERARIAS | 1929 ALLEN PARKWAY, 9TH FLOOR | | | | HOUSTON | TX | 77019 | |
| 647065 | EMPRESAS STEWART / FUNERARIA GONZALEZ | 157 CALLE VILLA SUITE 101 | | | | PONCE | PR | 00730 | |
| 153812 | EMPRESAS STEWART FUNERARIAS | 157 CALLE VILLA SUITE 101 | | | | PONCE | PR | 00730 | |
| 153813 | EMPRESAS STEWART FUNERARIAS | 77 CALLE COMERIO | | | | YAUCO | PR | 00698 | |
| 647067 | EMPRESAS STEWART FUNERARIAS | P O BOX 19086 | | | | SAN JUAN | PR | 00910-1086 | |
| 647066 | EMPRESAS STEWART FUNERARIAS | P O BOX 628 | | | | CANOVANAS | PR | 00729-0628 | |
| 647068 | EMPRESAS STEWART FUNERARIAS | PO BOX 11187 | | | | SAN JUAN | PR | 00910-2287 | |
| 153814 | EMPRESAS STEWART FUNERARIAS | PO BOX 2841 | | | | BAYAMON | PR | 00960-2841 | |
| 647069 | EMPRESAS STEWART FUNERARIAS | PO BOX 325 | | | | CAROLINA | PR | 00986 | |
| 153815 | EMPRESAS STEWART FUNERARIAS | PO BOX 880 | | | | SAN JUAN | PR | 00919-0880 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1567595 | EMPRESAS STEWART-CEMENTERIOS | 1929 ALLEN PARKWAY, 9TH FLOOR | | | | HOUSTON | TX | 77019 | |
| 843375 | EMPRESAS SUEÑO REAL, INC | BO SABANETAS | 1614 PASEO VILLA FLORES | | | PONCE | PR | 00716-2975 | |
| 647070 | EMPRESAS TERRAZAS | URB SANTA ROSA | 35-17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 153816 | EMPRESAS TERRAZAS | URB SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 647071 | EMPRESAS TITO CASTRO | P O BOX 330589 | | | | PONCE | PR | 00733-0589 | |
| 647072 | EMPRESAS TITO CASTRO | P O BOX 330949 | | | | PONCE | PR | 00733-0949 | |
| 153817 | EMPRESAS TOLEDO INC | 1056 AVE MUNOZ RIVERA | 707 EDIF FIRST FEDERAL | | | SAN JUAN | PR | 00927 | |
| 153818 | EMPRESAS TORRES BATISTA | ADDRESS ON FILE | | | | | | | |
| 153819 | EMPRESAS TORRES BATISTA INC | VEGA BAJA CENTRO SHOPPING CENTER | CARR 2 INT 155 | | | VEGA BAJA | PR | 00693 | |
| 647073 | EMPRESAS TREVINO & RAMIREZ | JESUS TREVINO | PO BOX 2015 | | | MAYAGUEZ | PR | 00681 | |
| 2179991 | Empresas Treviño Ramirez Inc. | Attn: Jesus Trevino | Box 2015 | | | Mayaguez | PR | 00681 | |
| 153820 | EMPRESAS VILLAGROSA | ADDRESS ON FILE | | | | | | | |
| 153821 | EMPRESAS W RIOS INC | PO BOX 1466 | | | | HATILLO | PR | 00659 | |
| 153822 | EMPRESAS WINEL | PO BOX 4022 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00959 | |
| 647075 | EMPRESAS Y NUINA INC | PO BOX 1661 | | | | CANOVANAS | PR | 00729-1673 | |
| 647076 | EMPRESAS ZOMEL | P O BOX 409 | | | | MANATI | PR | 00674 | |
| 647077 | EMPRESS OCEAN FRONT HOTEL | 2 CALLE AMAPOLA | | | | CAROLINA | PR | 00979 | |
| 1759897 | Empressas Omajede Inc. | 1608 Calle Bori, Suite 218 | | | | San Juan | PR | 00927 | |
| 1759897 | Empressas Omajede Inc. | Kendra kay Loomis | Attorney | PO Box 79078 | | Carolina | PR | 00984-9078 | |
| 153823 | EMPS SERVICES INC | JARD DE ARECIBO | O3 CALLE MI | | | ARECIBO | PR | 00612-2821 | |
| 2151044 | EMPYREAN CAPITAL FUND LP | 10250 CONSTELLATION BLVD, STE 2950 | | | | LOS ANGELES | CA | 90067 | |
| 2156686 | EMPYREAN CAPITAL OVERSEAS MASTER FUND LTD-PORT MRGN AC, C/O EMPYREAN CAPITAL PARTNERS | ADDRESS ON FILE | | | | | | | |
| 153824 | EMR ELECTRICAL CONTRACTOR | HC 1 BOX 1044B | | | | ARECIBO | PR | 00612-9713 | |
| 153825 | EMR ENTERPRISES | PO BOX 362197 | | | | SAN JUAN | PR | 00936-2197 | |
| 153827 | EMR ENTERPRISES, CORP | PO BOX 362197 | | | | SAN JUAN | PR | 00936-2197 | |
| 647078 | EMRALDS TOURS | URB SANTA ROSA | 4 AVE AGUAS BUENAS BLK 310 | | | BAYAMON | PR | 00959 | |
| 153828 | EMSER PORTABLE SOLUTIONS CORP | COND VILLAS DEL MONTE | 6050 CARR 844 SUITE 46 | | | SAN JUAN | PR | 00926 | |
| 647079 | EMSEY TIRADO CARTAGENA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2151549 | EMSO ASSET MANAGEMENT LIMITED | 21 GROSVENOR PLACE | | | | LONDON | | SW1X 7HN | UNITED KINGDOM |
| 2169719 | EMSO ASSET MANAGEMENT LIMITED | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169720 | EMSO ASSET MANAGEMENT LIMITED | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2169721 | EMSO ASSET MANAGEMENT LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 2169722 | EMSO ASSET MANAGEMENT LIMITED | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK | ATTN: KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | WASHINGTON | DC | 20006 | |
| 647080 | EMSOR ZABALA DIAZ | HC 1 BOX 8315 | | | | AGUAS BUENAS | PR | 00703 | |
| 153829 | EMTECH REFRIGERATION SERVICES, INC | URB LOS CAOBOS | 2103 CALLE MOTILLO | | | PONCE | PR | 00716 | |
| 647081 | EMUN MEDICAL SUPPLY INC | ADDRESS ON FILE | | | | | | | |
| 153830 | EMY A. TOUSEF CASTELLAR | ADDRESS ON FILE | | | | | | | |
| 153831 | EMY GUZMAN NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 153832 | EMY LEE ESCALERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 153833 | EMYNETTE RAMIREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 153834 | EMZ DISTRIBUTORS INC | URB COSTA NORTE | 198 CALLE ARENA | | | HATILLO | PR | 00659 | |
| 153835 | EN EL NOMBRE DE JESUS INC | PO BOX 50429 | | | | TOA BAJA | PR | 00950-0429 | |
| 647082 | EN HONOR A LA VERDAD | URB ROSA MARIA | F 5 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 153836 | EN PLENA FIESTA INC | ALT RIO GRANDE | R953 CALLE 18 | | | RIO GRANDE | PR | 00745-3217 | |
| 153837 | ENA E RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 153838 | ENA GUZMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 153839 | ENA I OCTAVIANI SANTANA | ADDRESS ON FILE | | | | | | | |
| 647083 | ENA M OLIVERAS DIAZ | CARR 313 KM 1 2 BOX 710 | | | | CABO ROJO | PR | 00623 | |
| 647084 | ENA M VIÑAS MESTEY | COND CHALET DEL PARQUE | CALLE ARBOLOTE BZN 85 | | | GUAYNABO | PR | 00969 | |
| 647085 | ENA POLAK DE TEICHBERG | COND EL CORDOBES APT 5 B | AVENIDA SAN PATRICIO | | | GUAYNABO | PR | 00969 | |
| 647086 | ENAIDA QUINTANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 647087 | ENAIDA ROSADO FIGUEROA | HC 01 BOX 17269 | | | | COAMO | PR | 00769 | |
| 153841 | ENALDO SANTOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 153842 | ENAMORADO, MAYRALIZ | ADDRESS ON FILE | | | | | | | |
| 153843 | ENASTO NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 153844 | ENATURA LLC | 252 AVE PONCE DE LEON CITY TOWERS | SUITE 401 | | | SAN JUAN | PR | 00918 | |
| 2157671 | Enazario Izquierdo, Jose | ADDRESS ON FILE | | | | | | | |
| 843376 | ENC ELECTRIC SERVICES | PMB 2120 | PO BOX 6029 | | | CAROLINA | PR | 00984-6029 | |
| 1605655 | Encamacion Marin, Blanca I | ADDRESS ON FILE | | | | | | | |
| 153845 | ENCANTADA SERVICE | FERNANDEZ JUNCOS STATION | PO BOX 8375 | | | SAN JUAN | PR | 00910 | |
| 153846 | ENCANTADA SERVICE | PO BOX 8375 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 153847 | ENCANTADA TRAVEL | 2057 CALLE LOIZA | | | | SAN JUAN | PR | 00914 | |
| 153848 | ENCANTO RESTAURANTS INC | P O BOX 11858 | | | | SAN JUAN | PR | 00922-1858 | |
| 2150541 | ENCANTO RESTAURANTS, INC. | C/O VILARINO & ASSOCIATES, LLC | ATTN: JAVIER VILARINO, ESQ. | PO BOX 9022515 | | SAN JUAN | PR | 00902-2515 | |
| 2150540 | ENCANTO RESTAURANTS, INC. | CT CORPORATION, INC. | 361 SAN FRANCISCO STREET | | | SAN JUAN | PR | 00901 | |
| 2150542 | ENCANTO RESTAURANTS, INC. | GIOVANNA M. MOJICA RIVERA, ESQ. | VAZQUEZ GRAZIANI – OFICINA LEGA | 33 CALLE RESOLUCION, SUITE 805 | | SAN JUAN | PR | 00920-2707 | |
| 153849 | ENCANTO SUNRISE INC | P O BOX 11858 | | | | SAN JUAN | PR | 00922 | |
| 647088 | ENCANTOS MAUREEN INC | SAGRADO CORAZON | 350 CALLE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 153850 | ENCARNACION ALVARADO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 647089 | ENCARNACION ARROYO MORALES | CASITAS DE LA FUENTE | 623 CALLE TULIPAN | | | TOA ALTA | PR | 00953 | |
| 153851 | ENCARNACION ASTACIO, RAIZA | ADDRESS ON FILE | | | | | | | |
| 153852 | ENCARNACION AYALA, ALBA N | ADDRESS ON FILE | | | | | | | |
| 153853 | ENCARNACION BAEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 153854 | ENCARNACION BELARDO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 153855 | ENCARNACION BENABE, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 153856 | ENCARNACION BENITEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 153858 | ENCARNACION BENITEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 153857 | ENCARNACION BENITEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 153859 | ENCARNACION BERMUDEZ, LIRREY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153861 | ENCARNACION BURGOS, ANGELIZ | ADDRESS ON FILE | | | | | | |
| 153862 | ENCARNACION BURGOS, BELKY J | ADDRESS ON FILE | | | | | | |
| 153863 | ENCARNACION CALCANO, RITA | ADDRESS ON FILE | | | | | | |
| 153864 | ENCARNACION CALO, DABIAN | ADDRESS ON FILE | | | | | | |
| 1776296 | Encarnacion Camis, Yolanda | ADDRESS ON FILE | | | | | | |
| 790639 | ENCARNACION CAMIS, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 153867 | ENCARNACION CANALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 153868 | ENCARNACION CANALES, EVARISTA | ADDRESS ON FILE | | | | | | |
| 153869 | ENCARNACION CANALES, LUIS | ADDRESS ON FILE | | | | | | |
| 153870 | ENCARNACION CANALES, OLGA | ADDRESS ON FILE | | | | | | |
| 153871 | Encarnacion Canales, Yaitza | ADDRESS ON FILE | | | | | | |
| 153872 | ENCARNACION CANCEL, ELBA I. | ADDRESS ON FILE | | | | | | |
| 153873 | ENCARNACION CANCEL, ELBA I. | ADDRESS ON FILE | | | | | | |
| 153874 | ENCARNACION CANINO MD, GASPAR | ADDRESS ON FILE | | | | | | |
| 153875 | ENCARNACION CAPPACETTI, FRANCES | ADDRESS ON FILE | | | | | | |
| 153876 | ENCARNACION CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | |
| 153877 | ENCARNACION CARABALLO, CARMEN R | ADDRESS ON FILE | | | | | | |
| 153878 | ENCARNACION CARABALLO, EDWIN A | ADDRESS ON FILE | | | | | | |
| 153879 | ENCARNACION CARABALLO, IVONNE M | ADDRESS ON FILE | | | | | | |
| 153880 | ENCARNACION CARABALLO, LILLIAN M | ADDRESS ON FILE | | | | | | |
| 153881 | ENCARNACION CARABALLO, MAYRA | ADDRESS ON FILE | | | | | | |
| 153882 | Encarnacion Carrasqui, Ana | ADDRESS ON FILE | | | | | | |
| 153883 | ENCARNACION CARRASQUILLO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 153884 | ENCARNACION CARRENO, ROBERT | ADDRESS ON FILE | | | | | | |
| 153885 | ENCARNACION CASTRO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 790640 | ENCARNACION CASTRO, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 153886 | ENCARNACION CASTRO, CARLOS M | ADDRESS ON FILE |
| 1710439 | Encarnacion Castro, Carlos M | ADDRESS ON FILE |
| 1731281 | ENCARNACION CASTRO, CARLOS M. | ADDRESS ON FILE |
| 153887 | Encarnación Castro, Carlos M. | ADDRESS ON FILE |
| 153888 | ENCARNACION CASTRO, EDUARDO | ADDRESS ON FILE |
| 790641 | ENCARNACION CASTRO, JAIME | ADDRESS ON FILE |
| 153889 | ENCARNACION CASTRO, JAIME E | ADDRESS ON FILE |
| 1781431 | ENCARNACION CASTRO, JAIME E | ADDRESS ON FILE |
| 1722407 | ENCARNACION CASTRO, JAIME E | ADDRESS ON FILE |
| 153890 | ENCARNACION CASTRO, LUIS | ADDRESS ON FILE |
| 2088873 | Encarnacion Castro, Maddelyn | ADDRESS ON FILE |
| 153891 | ENCARNACION CASTRO, MADELYN | ADDRESS ON FILE |
| 153892 | ENCARNACION CASTRO, MILDRED | ADDRESS ON FILE |
| 2006577 | ENCARNACION CASTRO, MILDRED | ADDRESS ON FILE |
| 153893 | ENCARNACION CEPEDA, MYRNA | ADDRESS ON FILE |
| 153894 | ENCARNACION CEPEDA, REINA | ADDRESS ON FILE |
| 790642 | ENCARNACION CEPEDA, REINA | ADDRESS ON FILE |
| 153895 | Encarnacion Cepeda, Roberto | ADDRESS ON FILE |
| 153896 | ENCARNACION CIRILO, MIGUEL | ADDRESS ON FILE |
| 153897 | ENCARNACION COLON, EDWIN | ADDRESS ON FILE |
| 2155617 | Encarnacion Colon, Edwin Javier | ADDRESS ON FILE |
| 2133762 | Encarnacion Colon, Ibaura | ADDRESS ON FILE |
| 153898 | Encarnacion Colon, Iris M | ADDRESS ON FILE |
| 228898 | ENCARNACION COLON, IRIS M | ADDRESS ON FILE |
| 1425215 | ENCARNACION COLON, IRIS M. | ADDRESS ON FILE |
| 153899 | ENCARNACION COLON, JOEL | ADDRESS ON FILE |
| 153900 | ENCARNACION COLON, LUIS | ADDRESS ON FILE |
| 153901 | ENCARNACION COLON, RUTH | ADDRESS ON FILE |
| 153902 | ENCARNACION COLON, VERONICA | ADDRESS ON FILE |
| 153903 | ENCARNACION CONCEPCION | ADDRESS ON FILE |
| 153904 | ENCARNACION CORDERO, CLARISSA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 790643 | ENCARNACION CORDOVA, ANA | ADDRESS ON FILE | | | | | | | |
| 153905 | ENCARNACION CORDOVA, ANA M | ADDRESS ON FILE | | | | | | | |
| 790644 | ENCARNACION CORREA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 153907 | ENCARNACION CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2006103 | Encarnacion Correa, Joel | ADDRESS ON FILE | | | | | | | |
| 2006103 | Encarnacion Correa, Joel | ADDRESS ON FILE | | | | | | | |
| 153908 | Encarnacion Correa, Joel | ADDRESS ON FILE | | | | | | | |
| 153909 | ENCARNACION CORREA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 153910 | ENCARNACION CORREA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 153911 | ENCARNACION CORREA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 153912 | ENCARNACION CORREA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 790645 | ENCARNACION CORREA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 1941079 | Encarnacion Correa, Sheila | ADDRESS ON FILE | | | | | | | |
| 2155988 | Encarnacion Cosme, Edwin | ADDRESS ON FILE | | | | | | | |
| 153913 | ENCARNACION COSME, GLADYS | ADDRESS ON FILE | | | | | | | |
| 153914 | ENCARNACION COSME, TOMAS | ADDRESS ON FILE | | | | | | | |
| 790646 | ENCARNACION COSME, TOMAS | ADDRESS ON FILE | | | | | | | |
| 153915 | ENCARNACION COSS, MILDRED Y | ADDRESS ON FILE | | | | | | | |
| 153916 | ENCARNACION CRUZ MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 153917 | ENCARNACION CRUZ MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 153918 | ENCARNACION CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 852780 | ENCARNACION CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 153919 | Encarnacion Cruz, Carlos A | ADDRESS ON FILE | | | | | | | |
| 153920 | ENCARNACION CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 153921 | ENCARNACION CRUZ, DYMARIE | ADDRESS ON FILE | | | | | | | |
| 153922 | ENCARNACION CRUZ, ELMO | ADDRESS ON FILE | | | | | | | |
| 153923 | ENCARNACION CRUZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 153924 | ENCARNACION CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 153925 | ENCARNACION CRUZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 153926 | ENCARNACION CRUZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 153927 | ENCARNACION CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 153928 | ENCARNACION CRUZ, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 153929 | ENCARNACION CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 153930 | ENCARNACION CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 153931 | ENCARNACION CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 153932 | ENCARNACION DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153933 | ENCARNACION DE JESUS, CHARLOTTE M | ADDRESS ON FILE | | | | | | |
| 153934 | ENCARNACION DE JESUS, DEBORA | ADDRESS ON FILE | | | | | | |
| 153935 | ENCARNACION DE LA CRUZ, JANET | ADDRESS ON FILE | | | | | | |
| 1258247 | ENCARNACION DEL VALLE, ABNER | ADDRESS ON FILE | | | | | | |
| 153936 | ENCARNACION DEL VALLE, ALEXIE | ADDRESS ON FILE | | | | | | |
| 153937 | ENCARNACION DEL VALLE, CARMEN L | ADDRESS ON FILE | | | | | | |
| 153938 | ENCARNACION DEL VALLE, KELVIN | ADDRESS ON FILE | | | | | | |
| 153939 | ENCARNACION DEL VALLE, LILLIAM | ADDRESS ON FILE | | | | | | |
| 153940 | ENCARNACION DELGADO QUINONES | ADDRESS ON FILE | | | | | | |
| 153941 | ENCARNACION DELGADO, GISEL | ADDRESS ON FILE | | | | | | |
| 153942 | ENCARNACION DELGADO, JESUS | ADDRESS ON FILE | | | | | | |
| 153943 | Encarnacion Delgado, Jorge | ADDRESS ON FILE | | | | | | |
| 1461583 | Encarnación Delgado, Jorge Daniel | ADDRESS ON FILE | | | | | | |
| 153944 | ENCARNACION DELGADO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 153945 | ENCARNACION DELGADO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 153946 | ENCARNACION DELGADO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 153947 | ENCARNACION DELGADO, RUTH | ADDRESS ON FILE | | | | | | |
| 153948 | ENCARNACION DENIS, JUANITA | ADDRESS ON FILE | | | | | | |
| 790648 | ENCARNACION DENIS, MARIA | ADDRESS ON FILE | | | | | | |
| 153949 | ENCARNACION DENIS, MARIA L | ADDRESS ON FILE | | | | | | |
| 647090 | ENCARNACION DIAZ MEDINA | H C 01 BOX 7287 | | | | LAS PIEDRAS | PR | 00771 |
| 153950 | ENCARNACION DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1740554 | Encarnacion Diaz, Carmen D. | ADDRESS ON FILE | | | | | | |
| 1788408 | Encarnacion Díaz, Carmen D. | ADDRESS ON FILE | | | | | | |
| 153951 | ENCARNACION DIAZ, DINELIA | ADDRESS ON FILE | | | | | | |
| 153952 | ENCARNACION DIAZ, GEDEON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153953 | ENCARNACION DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 153954 | ENCARNACION DIAZ, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 153955 | ENCARNACION DIAZ, JENIFER K. | ADDRESS ON FILE | | | | | | |
| 153956 | ENCARNACION DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 153957 | ENCARNACION DIAZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 790649 | ENCARNACION DIAZ, JOSELYN | ADDRESS ON FILE | | | | | | |
| 153958 | Encarnacion Diaz, Luz A | ADDRESS ON FILE | | | | | | |
| 153959 | ENCARNACION DIAZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 153960 | ENCARNACION DIAZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 153961 | ENCARNACION DIAZ, NANCY | ADDRESS ON FILE | | | | | | |
| 153962 | ENCARNACION DIAZ, PILAR | ADDRESS ON FILE | | | | | | |
| 153963 | ENCARNACION DIAZ, STEVEN | ADDRESS ON FILE | | | | | | |
| 153964 | ENCARNACION DOMINGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 790650 | ENCARNACION DURAN, ROQUE | ADDRESS ON FILE | | | | | | |
| 153965 | ENCARNACION ENCARNACION, DARLYN | ADDRESS ON FILE | | | | | | |
| 153966 | ENCARNACION ENCARNACION, JUAN | ADDRESS ON FILE | | | | | | |
| 153967 | ENCARNACION ENCARNACION, OSMAR | ADDRESS ON FILE | | | | | | |
| 153968 | ENCARNACION ESCOBAR, KENNETH | ADDRESS ON FILE | | | | | | |
| 1665206 | Encarnacion Evelyn, Angulo | ADDRESS ON FILE | | | | | | |
| 153969 | ENCARNACION FANCO, ANDI | ADDRESS ON FILE | | | | | | |
| 1257060 | ENCARNACION FEBRES, LEE | ADDRESS ON FILE | | | | | | |
| 153970 | ENCARNACION FEBRES, LEE | ADDRESS ON FILE | | | | | | |
| 153971 | ENCARNACION FERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 2110784 | Encarnacion Fernandez, Mayra | ADDRESS ON FILE | | | | | | |
| 153972 | Encarnacion Ferrer, Alexie | ADDRESS ON FILE | | | | | | |
| 153973 | ENCARNACION FERRER, DAVID E | ADDRESS ON FILE | | | | | | |
| 153974 | ENCARNACION FIGUEROA, ADLIN | ADDRESS ON FILE | | | | | | |
| 153975 | ENCARNACION FIGUEROA, LUZ DE | ADDRESS ON FILE | | | | | | |
| 153976 | ENCARNACION FIGUEROA, LUZ DE LOS | ADDRESS ON FILE | | | | | | |
| 153977 | ENCARNACION FRANCO, EMILIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153978 | ENCARNACION FUENTES, LUIS A | ADDRESS ON FILE | | | | | | |
| 790651 | ENCARNACION FUENTES, LUIS A | ADDRESS ON FILE | | | | | | |
| 153979 | ENCARNACION FUENTES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2205489 | Encarnacion Fuentes, Orlando | ADDRESS ON FILE | | | | | | |
| 153980 | ENCARNACION GARCIA, AMBAR | ADDRESS ON FILE | | | | | | |
| 153981 | ENCARNACION GARCIA, BRENDA | ADDRESS ON FILE | | | | | | |
| 153982 | ENCARNACION GARCIA, IDELIZ | ADDRESS ON FILE | | | | | | |
| 790652 | ENCARNACION GARCIA, IDELIZ | ADDRESS ON FILE | | | | | | |
| 1946155 | Encarnacion Garcia, Ideliz | ADDRESS ON FILE | | | | | | |
| 153983 | ENCARNACION GARCIA, KATIRIA | ADDRESS ON FILE | | | | | | |
| 1825823 | Encarnacion Garcia, Katiria | ADDRESS ON FILE | | | | | | |
| 153984 | Encarnacion Garcia, Katiria E | ADDRESS ON FILE | | | | | | |
| 153985 | ENCARNACION GARCIA, NELSON | ADDRESS ON FILE | | | | | | |
| 153986 | ENCARNACION GAUTIER, DIALMA | ADDRESS ON FILE | | | | | | |
| 153987 | ENCARNACION GAUTIER, GLADYS E. | ADDRESS ON FILE | | | | | | |
| 153988 | ENCARNACION GAUTIER, JANNETTE | ADDRESS ON FILE | | | | | | |
| 647091 | ENCARNACION GOMEZ MATEU | 7302 AUTUMN ASPEN LANE | | | | RICHMOND | TX | 77469 |
| 153989 | ENCARNACION GOMEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 153990 | ENCARNACION GOMEZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 153991 | ENCARNACION GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 153992 | ENCARNACION GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 153993 | ENCARNACION GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1572087 | ENCARNACION GONZALEZ, ANGEL R. | AUTORIDAD DE EDIFICIOS PUBLICOS | PO BOX 41029 | | | SAN JUAN | PR | 00940-1029 |
| 2175646 | ENCARNACION GONZALEZ, ANGEL R. | CALLE O BLOQ. D # 25 | URB. MONTE BRISAS 2 | | | Fajardo | PR | 00738 |
| 1572087 | ENCARNACION GONZALEZ, ANGEL R. | URB. MONTE BRISAS II | C/O BLQ D#25 | | | FAJARDO | PR | 00738 |
| 153994 | ENCARNACION GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 790653 | ENCARNACION GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 790654 | ENCARNACION GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 153995 | ENCARNACION GONZALEZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 153996 | ENCARNACION GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 790655 | ENCARNACION GUEITS, JOAN M | ADDRESS ON FILE | | | | | | | |
| 153997 | ENCARNACION GUEITS, MARTA Y | ADDRESS ON FILE | | | | | | | |
| 790656 | ENCARNACION GUEITS, MARTA Y | ADDRESS ON FILE | | | | | | | |
| 153998 | ENCARNACION GUZMAN, LUIS M | ADDRESS ON FILE | | | | | | | |
| 153999 | ENCARNACION HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 154000 | ENCARNACION HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 154001 | ENCARNACION HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 154002 | ENCARNACION HERNANDEZ, JUSAM E. | ADDRESS ON FILE | | | | | | | |
| 154003 | ENCARNACION HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 154004 | ENCARNACION HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 154005 | ENCARNACION HERNANDEZ, MITDALIA | ADDRESS ON FILE | | | | | | | |
| 154006 | ENCARNACION HERNANDEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 154007 | ENCARNACION HIRALDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 154008 | ENCARNACION HIRALDO, RANDOLF | ADDRESS ON FILE | | | | | | | |
| 154009 | ENCARNACION JIMENEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 790657 | ENCARNACION JIMENEZ, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| 154010 | ENCARNACION KUILAN MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 154011 | ENCARNACION KUILAN, CIRILO | ADDRESS ON FILE | | | | | | | |
| 647092 | ENCARNACION L QUINTANA MARTINEZ | URB TORRIMAR 038 B | CALLE BRIDGEWOOD | | | GUAYNABO | PR | 00966 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 292 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 647093 | ENCARNACION L QUINTANA MARTINEZ | URB TORRIMAR O | 38 B CALLE BRIDGEWOOD | | | GUAYNABO | PR | 00966 |
| 154012 | ENCARNACION LANZO, JORGE | ADDRESS ON FILE | | | | | | |
| 154013 | Encarnacion Lanzo, Jorge L | ADDRESS ON FILE | | | | | | |
| 1257061 | ENCARNACION LANZO, JORGE L | ADDRESS ON FILE | | | | | | |
| 790658 | ENCARNACION LEBRON, NEREIDA | ADDRESS ON FILE | | | | | | |
| 790659 | ENCARNACION LEBRON, NEREIDA | ADDRESS ON FILE | | | | | | |
| 154015 | ENCARNACION LEDESMA, ANGEL A | ADDRESS ON FILE | | | | | | |
| 790660 | ENCARNACION LIZARDI, MARIA | ADDRESS ON FILE | | | | | | |
| 154016 | ENCARNACION LIZARDI, MARIA | ADDRESS ON FILE | | | | | | |
| 154017 | ENCARNACION LOPEZ, EDALIZ | ADDRESS ON FILE | | | | | | |
| 790661 | ENCARNACION LOPEZ, EDALIZ | ADDRESS ON FILE | | | | | | |
| 154018 | ENCARNACION LOPEZ, ELI S | ADDRESS ON FILE | | | | | | |
| 790662 | ENCARNACION LOPEZ, ELI S | ADDRESS ON FILE | | | | | | |
| 1826027 | Encarnacion Lopez, Eli S. | ADDRESS ON FILE | | | | | | |
| 2028928 | Encarnacion Lopez, Eli Samuel | ADDRESS ON FILE | | | | | | |
| 154019 | ENCARNACION LOPEZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 154020 | ENCARNACION LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 154021 | ENCARNACION LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 154022 | ENCARNACION LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1604528 | ENCARNACION LOPEZ, LIDUVINA | ADDRESS ON FILE | | | | | | |
| 154023 | ENCARNACION LOPEZ, MYRIAM E. | ADDRESS ON FILE | | | | | | |
| 852781 | ENCARNACION LOPEZ, MYRIAM E. | ADDRESS ON FILE | | | | | | |
| 154024 | ENCARNACION MARCANO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 154025 | ENCARNACION MARIN, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 154026 | Encarnacion Marin, Blanca I | ADDRESS ON FILE | | | | | | |
| 154027 | ENCARNACION MARIN, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 154028 | ENCARNACION MARIN, NELSON | ADDRESS ON FILE | | | | | | |
| 154029 | ENCARNACION MARQUEZ, AMARILLYS | ADDRESS ON FILE | | | | | | |
| 154030 | ENCARNACION MARQUEZ, AMARILYS | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1258248 | ENCARNACION MARQUEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 154031 | ENCARNACION MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 154032 | ENCARNACION MARQUEZ, DAVIS | ADDRESS ON FILE | | | | | | |
| 154033 | ENCARNACION MARQUEZ, JARIDA | ADDRESS ON FILE | | | | | | |
| 154034 | ENCARNACION MARQUEZ, SAIRA E | ADDRESS ON FILE | | | | | | |
| 647094 | ENCARNACION MARTINEZ AVILES | BO AIBONITO | | | | HATILLO | PR | 00659 |
| 154035 | ENCARNACION MARTINEZ, CIARLA | ADDRESS ON FILE | | | | | | |
| 790666 | ENCARNACION MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 154037 | ENCARNACION MASSA, AWILDA | ADDRESS ON FILE | | | | | | |
| 154038 | ENCARNACION MASSA, MANUEL | ADDRESS ON FILE | | | | | | |
| 154039 | Encarnacion Massa, Melvin R. | ADDRESS ON FILE | | | | | | |
| 154040 | ENCARNACION MD, BEVERLY | ADDRESS ON FILE | | | | | | |
| 154041 | ENCARNACION MEDERO, SATURNINO | ADDRESS ON FILE | | | | | | |
| 852782 | ENCARNACION MEDERO, SATURNINO | ADDRESS ON FILE | | | | | | |
| 154042 | ENCARNACION MEDINA, JOSE | ADDRESS ON FILE | | | | | | |
| 154043 | ENCARNACION MEDINA, JULIA | ADDRESS ON FILE | | | | | | |
| 154044 | ENCARNACION MEDINA, LUZ E | ADDRESS ON FILE | | | | | | |
| 154045 | ENCARNACION MEDINA,JULIA | ADDRESS ON FILE | | | | | | |
| 154046 | ENCARNACION MELEDEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 647095 | ENCARNACION MELENDEZ ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 647096 | ENCARNACION MERCADO CASADO | E18 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 |
| 154047 | Encarnacion Millan, Jose J | ADDRESS ON FILE | | | | | | |
| 154048 | ENCARNACION MILLAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 154049 | ENCARNACION MOLINA, EVELYN | ADDRESS ON FILE | | | | | | |
| 154050 | ENCARNACION MONGE, DANIEL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154051 | ENCARNACION NAVARRO, EVA M. | ADDRESS ON FILE | | | | | | |
| 154052 | ENCARNACION NAVARRO, HILDA L. | ADDRESS ON FILE | | | | | | |
| 154053 | ENCARNACION NAVARRO, JOSE D. | ADDRESS ON FILE | | | | | | |
| 154055 | ENCARNACION NAVARRO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 154056 | ENCARNACION NAZARIO, IRIS B | ADDRESS ON FILE | | | | | | |
| 154057 | ENCARNACION NAZARIO, ISABEL | ADDRESS ON FILE | | | | | | |
| 154058 | ENCARNACION NIEVES, CARMEN | ADDRESS ON FILE | | | | | | |
| 154059 | ENCARNACION NIEVES, ELIUDI | ADDRESS ON FILE | | | | | | |
| 154060 | Encarnacion Nieves, Samuel | ADDRESS ON FILE | | | | | | |
| 154061 | ENCARNACION NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 154062 | ENCARNACION NIEVES, SERGIO A. | ADDRESS ON FILE | | | | | | |
| 154063 | ENCARNACION NOVA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 790667 | ENCARNACION OCASIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 154064 | ENCARNACION OCASIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 154065 | ENCARNACION OFERRAL, JOSEFA | ADDRESS ON FILE | | | | | | |
| 790668 | ENCARNACION OLIVERAS, FRANCHESCA | ADDRESS ON FILE | | | | | | |
| 154066 | Encarnacion Ortiz, Eugenio | ADDRESS ON FILE | | | | | | |
| 154067 | ENCARNACION OSORIO, CARMEN B | ADDRESS ON FILE | | | | | | |
| 154068 | ENCARNACION OSORIO, FRANCIS | ADDRESS ON FILE | | | | | | |
| 1567540 | ENCARNACION OSORIO, GLADYS E. | ADDRESS ON FILE | | | | | | |
| 1567540 | ENCARNACION OSORIO, GLADYS E. | ADDRESS ON FILE | | | | | | |
| 154069 | ENCARNACION OSORIO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 647097 | ENCARNACION P ALICEA MENDEZ | HC 5 BOX 92194 | | | | ARECIBO | PR | 00612 |
| 154070 | ENCARNACION PABON, ADOLFO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 154071 | ENCARNACION PABON, MARELYS | ADDRESS ON FILE |
| 852783 | ENCARNACION PABON, MARELYS | ADDRESS ON FILE |
| 790669 | ENCARNACION PABON, MARISOL | ADDRESS ON FILE |
| 154073 | ENCARNACION PAK, ERICK | ADDRESS ON FILE |
| 154074 | ENCARNACION PEREZ, EMIL | ADDRESS ON FILE |
| 790670 | ENCARNACION PEREZ, ILEANA | ADDRESS ON FILE |
| 154075 | ENCARNACION PEREZ, ILEANA | ADDRESS ON FILE |
| 154076 | ENCARNACION PEREZ, IRIS M | ADDRESS ON FILE |
| 154077 | ENCARNACION PEREZ, JOSE | ADDRESS ON FILE |
| 154078 | ENCARNACION PEROZA, ENID | ADDRESS ON FILE |
| 154080 | ENCARNACION PEROZA, VICMAR | ADDRESS ON FILE |
| 154079 | ENCARNACION PEROZA, VICMAR | ADDRESS ON FILE |
| 154081 | ENCARNACION PICHARDO, VICTOR | ADDRESS ON FILE |
| 154082 | ENCARNACION PIMENTEL, MILAGROS | ADDRESS ON FILE |
| 154083 | ENCARNACION PIMENTEL, SANDRA I | ADDRESS ON FILE |
| 154084 | ENCARNACION PIZARRO, CARLOS | ADDRESS ON FILE |
| 154085 | ENCARNACION PIZARRO, IVAN R. | ADDRESS ON FILE |
| 154086 | ENCARNACION PIZARRO, LAURA M | ADDRESS ON FILE |
| 1544575 | ENCARNACION PIZARRO, NELSON | ADDRESS ON FILE |
| 1543521 | Encarnacion Pizarro, Nelson | ADDRESS ON FILE |
| 2044089 | Encarnacion Pizarro, Santiago | ADDRESS ON FILE |
| 154087 | ENCARNACION PIZARRO, SANTIAGO | ADDRESS ON FILE |
| 154088 | ENCARNACION PLUGUEZ, CATHERINE | ADDRESS ON FILE |
| 154089 | ENCARNACION PLUGUEZ, MATILDE | ADDRESS ON FILE |
| 154090 | ENCARNACION PLUGUZ, MATILDE | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 790671 | ENCARNACION PRIETO, ADA | ADDRESS ON FILE | | | | | | |
| 154091 | ENCARNACION PRIETO, ADA L | ADDRESS ON FILE | | | | | | |
| 2018667 | Encarnacion Prieto, Ada L. | ADDRESS ON FILE | | | | | | |
| 1947318 | Encarnacion Prieto, Myrna | 21-14 Calle 15 Urb. | Sabana Gardens | | | Carolina | PR | 00983 |
| 790672 | ENCARNACION PRIETO, MYRNA | SABANA GARDENS | BLQ.21-14- CALLE-15 | | | SAN JUAN | PR | 00983 |
| 154092 | ENCARNACION PRIETO, MYRNA | URB SABANA GDNS | 21-14 CALLE 15 | | | CAROLINA | PR | 00983-2940 |
| 154093 | ENCARNACION QUILES, JOSE | ADDRESS ON FILE | | | | | | |
| 154094 | ENCARNACIÓN QUINONEZ GONZÁLEZ | ADDRESS ON FILE | | | | | | |
| 154095 | ENCARNACION QUITANA, MELANIE | ADDRESS ON FILE | | | | | | |
| 154096 | ENCARNACION RAMOS, BETSY L | ADDRESS ON FILE | | | | | | |
| 2160096 | Encarnacion Ramos, Jose | ADDRESS ON FILE | | | | | | |
| 154098 | ENCARNACION RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 154097 | ENCARNACION RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 154099 | ENCARNACION RAMOS, MAYRA | ADDRESS ON FILE | | | | | | |
| 154100 | ENCARNACION REYES, BRENDA | ADDRESS ON FILE | | | | | | |
| 154101 | ENCARNACION REYES, JUAN | ADDRESS ON FILE | | | | | | |
| 154102 | ENCARNACION REYES, NESTOR | ADDRESS ON FILE | | | | | | |
| 154103 | ENCARNACION RIOS, ELSA I | ADDRESS ON FILE | | | | | | |
| 154104 | ENCARNACION RIOS, JOEL | ADDRESS ON FILE | | | | | | |
| 154105 | ENCARNACION RIVERA, ANA I. | ADDRESS ON FILE | | | | | | |
| 154106 | ENCARNACION RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 1257062 | ENCARNACION RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 154108 | Encarnacion Rivera, Antonio | ADDRESS ON FILE | | | | | | |
| 636347 | ENCARNACION RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 154109 | ENCARNACION RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 154110 | ENCARNACION RIVERA, EDGAR | ADDRESS ON FILE | | | | | | |
| 154111 | ENCARNACION RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 154112 | ENCARNACION RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 154113 | ENCARNACION RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 154114 | ENCARNACION RIVERA, EMILIE | ADDRESS ON FILE | | | | | | |
| 154115 | ENCARNACION RIVERA, JERSON | ADDRESS ON FILE | | | | | | |
| 154116 | ENCARNACION RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 154118 | ENCARNACION RIVERA, LUZ A | ADDRESS ON FILE | | | | | | |
| 154117 | ENCARNACION RIVERA, LUZ A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2009334 | ENCARNACION RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 154119 | ENCARNACION RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 154120 | ENCARNACION RIVERA, MILISSA | ADDRESS ON FILE | | | | | | | |
| 154121 | ENCARNACION RIVERA, MYRIAM D | ADDRESS ON FILE | | | | | | | |
| 790673 | ENCARNACION RIVERA, NANCY I | ADDRESS ON FILE | | | | | | | |
| 154122 | ENCARNACION RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 154123 | ENCARNACION RIVERA, NELSON O | ADDRESS ON FILE | | | | | | | |
| 790674 | ENCARNACION RIVERA, NIRIA | ADDRESS ON FILE | | | | | | | |
| 154124 | Encarnacion Robles, Jose | ADDRESS ON FILE | | | | | | | |
| 154125 | Encarnacion Robles, Joselyn | ADDRESS ON FILE | | | | | | | |
| 647099 | ENCARNACION RODRIGUEZ CABEZUELO | HC 1 BOX 8803 | | | | COMERIO | PR | 00782 | |
| 647098 | ENCARNACION RODRIGUEZ CABEZUELO | PO BOX 1822 | | | | CIDRA | PR | 00739 | |
| 154126 | ENCARNACION RODRIGUEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 790675 | ENCARNACION RODRIGUEZ, DAMARY | ADDRESS ON FILE | | | | | | | |
| 154127 | ENCARNACION RODRIGUEZ, DAMARY | ADDRESS ON FILE | | | | | | | |
| 154128 | ENCARNACION RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 154129 | ENCARNACION RODRIGUEZ, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 1425217 | ENCARNACION RODRIGUEZ, JAZZMINE | ADDRESS ON FILE | | | | | | | |
| 154131 | ENCARNACION RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 154132 | ENCARNACION RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 154133 | ENCARNACION RODRIGUEZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 154134 | ENCARNACION RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 790676 | ENCARNACION RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 790677 | ENCARNACION RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 154136 | ENCARNACION ROLDAN, JOSE | ADDRESS ON FILE | | | | | | |
| 154137 | ENCARNACION ROMAN, JULIO A | ADDRESS ON FILE | | | | | | |
| 154139 | ENCARNACION SALDANA, VICTOR M | ADDRESS ON FILE | | | | | | |
| 154141 | ENCARNACION SANCHEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 154142 | ENCARNACION SANCHEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 154143 | ENCARNACION SANTANA, ANGELA | ADDRESS ON FILE | | | | | | |
| 154144 | ENCARNACION SANTANA, FELIX | ADDRESS ON FILE | | | | | | |
| 154145 | ENCARNACION SANTIAGO, JOANN | ADDRESS ON FILE | | | | | | |
| 154146 | ENCARNACION SANTIAGO, JULIO C. | ADDRESS ON FILE | | | | | | |
| 154147 | ENCARNACION SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 154148 | ENCARNACION SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 154149 | ENCARNACION SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | |
| 154150 | ENCARNACION SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 154151 | ENCARNACION SANTOS, EILEEN | ADDRESS ON FILE | | | | | | |
| 790678 | ENCARNACION SERATE, WANDA | ADDRESS ON FILE | | | | | | |
| 154152 | ENCARNACION SIACA MD, MARIA D | ADDRESS ON FILE | | | | | | |
| 154153 | ENCARNACION SIACA, BASILIA | ADDRESS ON FILE | | | | | | |
| 154154 | Encarnacion Siaca, Jorge L | ADDRESS ON FILE | | | | | | |
| 154155 | ENCARNACION SOLIMAN, PEDRO | ADDRESS ON FILE | | | | | | |
| 154156 | ENCARNACION SUAREZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 154157 | ENCARNACION SULLIVAN, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 647100 | ENCARNACION TORRES COLLAZO | HC 2 BOX 4701 | | | | GUAYAMA | PR | 00784 | |
| 154158 | ENCARNACION TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 154054 | ENCARNACION TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 790679 | ENCARNACION TORRES, NILDA M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 154159 | ENCARNACION TORRES, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 154160 | ENCARNACION TORRES, NILKA | ADDRESS ON FILE | | | | | | | |
| 154161 | ENCARNACION VALDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 154162 | ENCARNACION VASQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1786368 | Encarnacion Vasquez, Belkis | ADDRESS ON FILE | | | | | | | |
| 1772853 | Encarnacion Vasquez, Belkis | ADDRESS ON FILE | | | | | | | |
| 154163 | ENCARNACION VASSALLO, DORIS | ADDRESS ON FILE | | | | | | | |
| 154164 | ENCARNACION VAZQUEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 154165 | ENCARNACION VAZQUEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 154167 | ENCARNACION VAZQUEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 154166 | ENCARNACIÓN VÁZQUEZ, BELKIS | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 1419626 | ENCARNACIÓN VÁZQUEZ, BELKIS | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 154168 | ENCARNACION VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 154169 | ENCARNACION VEGA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 154170 | ENCARNACION VEGA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 154171 | ENCARNACION VELAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 2175358 | ENCARNACION VILLALONGO, ELVIN | AEP | REGION CAROLINA | | | | PR | | |
| 154172 | ENCARNACION VILLALONGO, ELVIN | R.G. ESTATE APARTMENT | ED. A5 APT. 49 | PO BOX 874 | | RIO GRANDE | PR | 00745 | |
| 154173 | ENCARNACION VIZCARRONDO, ALMA | ADDRESS ON FILE | | | | | | | |
| 154174 | ENCARNACION VIZCARRONDO, NORMA | ADDRESS ON FILE | | | | | | | |
| 154175 | ENCARNACION WALKER, ROBERT A. | ADDRESS ON FILE | | | | | | | |
| 790681 | ENCARNACION, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 154178 | ENCARNACION, BETSY | ADDRESS ON FILE | | | | | | | |
| 154179 | ENCARNACION, ENID D | ADDRESS ON FILE | | | | | | | |
| 154180 | ENCARNACION, FRANK | ADDRESS ON FILE | | | | | | | |
| 154181 | ENCARNACION, GRISELLE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154182 | Encarnacion, Lersy | ADDRESS ON FILE | | | | | | |
| 154183 | ENCARNACION, PETRA | ADDRESS ON FILE | | | | | | |
| 1578770 | Encarnacion, Rosa | ADDRESS ON FILE | | | | | | |
| 154184 | ENCARNACION, YADIRA M | ADDRESS ON FILE | | | | | | |
| 154185 | ENCARNACIONDOMINGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 154186 | ENCARNACIONFIGUEROA, JUDITH | ADDRESS ON FILE | | | | | | |
| 154187 | ENCARNACIONHERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 154188 | ENCARNACIUON OSORIO, GLADYS E. | ADDRESS ON FILE | | | | | | |
| 647101 | ENCARNITA CATALAN MARCHAN | PO BOX 363809 | | | | SAN JUAN | PR | 00936 |
| 154189 | ENCARNITA PAREDES MORO | ADDRESS ON FILE | | | | | | |
| 154190 | ENCHAUTEGUI CRUZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 154191 | ENCHAUTEGUI DIAZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 154192 | ENCHAUTEGUI ENCHAUTEGUI, YARITZA | ADDRESS ON FILE | | | | | | |
| 1782093 | ENCHAUTEGUI ENCHAUTEGUI, YARITZA | ADDRESS ON FILE | | | | | | |
| 154193 | ENCHAUTEGUI GARCIA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 154140 | ENCHAUTEGUI GARCIA, JUAN | ADDRESS ON FILE | | | | | | |
| 154194 | ENCHAUTEGUI MONTANEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 2022487 | Enchautegui Montanez, Luz R. | ADDRESS ON FILE | | | | | | |
| 2131639 | Enchautegui Montanez, Luz Ramona | ADDRESS ON FILE | | | | | | |
| 790684 | ENCHAUTEGUI PEREZ, DAVID | ADDRESS ON FILE | | | | | | |
| 154196 | ENCHAUTEGUI PEREZ, JULIE M | ADDRESS ON FILE | | | | | | |
| 1766541 | Enchautegui Perez, Julie M. | ADDRESS ON FILE | | | | | | |
| 154197 | ENCHAUTEGUI PEREZ, LEONOR | ADDRESS ON FILE | | | | | | |
| 154198 | ENCHAUTEGUI RAMOS, GEORGE | ADDRESS ON FILE | | | | | | |
| 154199 | ENCHAUTEGUI RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 154200 | ENCHAUTEGUI RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 154201 | ENCHAUTEGUI ROMAN, LUIS | ADDRESS ON FILE | | | | | | |
| 154202 | ENCHAUTEGUI ROMAN, RAMONITA | ADDRESS ON FILE | | | | | | |
| 154203 | ENCHAUTEGUI ROQUE, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154204 | ENCHAUTEGUI ROSA, ANA | ADDRESS ON FILE | | | | | | |
| 154205 | ENCHAUTEGUI ROSA, EDWARD | ADDRESS ON FILE | | | | | | |
| 154206 | ENCHAUTEGUI VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 154207 | ENCHAUTEGUI, LUIS M. | ADDRESS ON FILE | | | | | | |
| 647103 | ENCICLOPEDIA BRITANICA EDUC CO | 310 S MICHIGAN AVE | | | | CHICAGO | IL | 60604 |
| 647102 | ENCICLOPEDIA BRITANICA EDUC CO | HEIDI STEIGER | 2019 CALLE CACIQUE | | | SAN JUAN | PR | 00911 |
| 647104 | ENCICLOPEDIA BRITANICA USA | ATT D BIVONA | 310 S MICHIGAN AVE | | | CHICAGO | IL | 60604 |
| 647105 | ENCIJAR HASSAN RIOS | PO BOX 457 | | | | PALMER | PR | 00721 |
| 154208 | ENCIJAR HASSAN RIOS | RIVER EDGE HILLS 10 RIO SABANA | | | | LUQUILLO | PR | 00773 |
| 154209 | ENCINAS COLL, LALYANNA | ADDRESS ON FILE | | | | | | |
| 154210 | ENCO MANUFACTURING CORP. | BALDORIOTY 43 | | | | CIDRA | PR | 00739-0000 |
| 647106 | ENCO MANUFACTURING CORPORATION | 43 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 |
| 1457901 | Encody Inc | Attn: Harry Matthew Pelaez | PO Box 280 | | | Bayamon | PR | 00960 |
| 1457901 | Encody Inc | Calle 27 Blq 33 No 24 Urb Santa Rosa | | | | Bayamon | PR | 00959 |
| 314863 | Encody Inc | Harry Matthew Pelaez | President | Calle 27 Blq 33 No 24 Urb Santa Rosa | | Bayamon | PR | 00959 |
| 2151551 | ENCODY INC. | PO BOX 280 | | | | BAYAMON | PR | 00960 |
| 843377 | ENCORE AUDIOVISUAL | 6000 RIO MAR BOULEVARD | | | | RIO GRANDE | PR | 00745 |
| 154211 | ENCORE MANAGEMENT | PO BOX 195523 | | | | SAN JUAN | PR | 00919-5523 |
| 647107 | ENCUADERNACION CESAR RODRIGUEZ | URB VILLA CONTESA | K 10 AVE LOS MILLONES | | | BAYAMON | PR | 00956 |
| 647108 | ENCUADERNACION CESAR RODRIGUEZ | VILLA CONTESA | K 3 LOS MILLONES | | | BAYAMON | PR | 00956 |
| 154214 | ENCUADERNACIONES CESAR RODRIGUEZ | LOS MILLONES K-10 | V CONTESSA | | | BAYAMON | PR | 00956 |
| 154212 | ENCUADERNACIONES CESAR RODRIGUEZ | URB VILLA CONTESA | K 10 AVE LOS MILLONES | | | BAYAMON | PR | 00956 |
| 843378 | ENCUADERNACIONES CESAR RODRIGUEZ | VILLA CONTESSA | K10 AVE LOS MILLONES | | | BAYAMON | PR | 00956-2772 |
| 647109 | ENCUENTROVISION DBA ENCUENTRO CHRISTIAN | P O BOX 310 | | | | BAYAMON | PR | 00960-0310 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 843379 | ENCYCLOPAEDIA BRITANNICA | CUSTOMER SERVICE | 310 S. MICHIGAN AVENUE | | | CHICAGO | IL | 60604 | |
| 154215 | ENDARA ALVAREZ, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 154216 | ENDARA ALVAREZ, TASHA L | ADDRESS ON FILE | | | | | | | |
| 843380 | ENDEAVOR INFORMATION SYSTEM | PO BOX 2659 | | | | CAROL STREAM | IL | 60132-2659 | |
| 831343 | Endeavor Systems Solutions | P.O. Box 8431 | | | | New Haven | CT | 06530 | |
| 154217 | ENDEL M RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154218 | ENDEL RODRIGUEZ CORTES | JANE A. BECKER-WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 | |
| 154219 | ENDER J VEGA CORREA | ADDRESS ON FILE | | | | | | | |
| 647110 | ENDERSON BELLO GARCIA | COLINAS DE SAN JUAN | APT E 172 CALLE W BUSH | | | SAN JUAN | PR | 00924 | |
| 843381 | ENDERSON BELLO GARCIA | PO BOX 31113 | | | | SAN JUAN | PR | 00929-2113 | |
| 154220 | Enderton De Jesus, Leslie L | ADDRESS ON FILE | | | | | | | |
| 790685 | ENDI ALEQUIN, JANET | ADDRESS ON FILE | | | | | | | |
| 154221 | ENDI ALEQUIN, JANET | ADDRESS ON FILE | | | | | | | |
| 790686 | ENDI ALEQUIN, JANET | ADDRESS ON FILE | | | | | | | |
| 154222 | ENDI GOMEZ, TULIO JOSE | ADDRESS ON FILE | | | | | | | |
| 154223 | ENDICIA | 285 SHERMAN AVE | | | | PALO ALTO | CA | 94306-1864 | |
| 154224 | ENDIX GROUP INC | PO BOX 2205 | | | | VEGA BAJA | PR | 00694 | |
| 154225 | ENDOCRINE & DIABETES CENTER | STE 250 2200 OPTIZ BLVD | | | | WOODBRIDGE | VA | 22191 | |
| 154226 | ENDOCRINE ASSOCIATES LLC | 115 TECHNOLOGY DR UNIT A101 | | | | TRUMBILL | CT | 06611-6338 | |
| 154227 | ENDOCRINOLOGY ASSOCIATION | MEDICAL RECORDS | 9097 E DESERT COVE | STE 250 | | SCOTTDALE | AZ | 85251 | |
| 154228 | ENDOUROLOGICAL INSTITUTE INC | TORRE DE AUXILIO MUTUO OFIC 608 AVE PONCE DE LEON 735 | | | | SAN JUAN | PR | 00917 | |
| 154229 | Endurance American Specialty Insurance | Administrative Office | 4 Manhattanville Road | | | Purchase | NY | 10577 | |
| 154230 | Endurance American Specialty Insurance Company | Attn: John Zachry, President | 4 Manhattanville Road | 3rd Floor | | Purchase | NY | 10577 | |
| 154231 | Endurance Assurance Corporation | 750 3rd Avenue Floor 2 | | | | New York | NY | 10017 | |
| 154232 | Endurance Assurance Corporation | Attn: Christopher Donelan, President | 333 Westchester Avenue | White Plains | | New York | NY | 10604 | |
| 154233 | Endurance Assurance Corporation | Attn: Laura Shanahan, President | 333 Westchester Avenue | White Plains | | New York | NY | 10604 | |
| 154234 | ENDY D TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 154235 | ENEDIGNA CARDONA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 154236 | ENEDINA FANA ALCANTARA | ADDRESS ON FILE | | | | | |
| 647111 | ENEDINA MORALES PELLOT | ADDRESS ON FILE | | | | | |
| 647112 | ENEDINA MORALES PELLOT | ADDRESS ON FILE | | | | | |
| 843382 | ENEID ROUTTE GOMEZ | COND NILSA | 904 CALLE JOSE MARTI APT 6F | | SAN JUAN | PR | 00907-3304 |
| 647114 | ENEID ROUTTE GOMEZ | JOSE MARTI | COND NILSA APT F 6904 | | SAN JUAN | PR | 00907 |
| 647113 | ENEID ROUTTE GOMEZ | PO BOX 58 | | | SAN JUAN | PR | 00902 |
| 154237 | ENEID ROUTTE GOMEZ | PO BOX 9020058 | | | SAN JUAN | PR | 00902-0058 |
| 647116 | ENEIDA ALVARADO RIVERA | ADDRESS ON FILE | | | | | |
| 647118 | ENEIDA APONTE | 3103 DAISY AVE | | | CLEVELAND | OH | 44109 |
| 647117 | ENEIDA APONTE | PO BOX 21365 | | | SAN JUAN | PR | 00928 |
| 647119 | ENEIDA AVILES HERNANDEZ | PO BOX 1184 | | | CAYEY | PR | 00737-1184 |
| 154238 | Eneida Aviles Rodriguez | ADDRESS ON FILE | | | | | |
| 154239 | ENEIDA BONILLA NAVARRO | ADDRESS ON FILE | | | | | |
| 647120 | ENEIDA C TORRES MORALES | URB MONTE VERDE 3097 | | | MANATI | PR | 00674 |
| 154240 | ENEIDA CAMACHO RAVELO | ADDRESS ON FILE | | | | | |
| 647121 | ENEIDA CANDELARIA MEDINA | ADDRESS ON FILE | | | | | |
| 154241 | ENEIDA COLON LARA | ADDRESS ON FILE | | | | | |
| 647122 | ENEIDA COLON MELENDEZ | HC 764 BOX 6707 | BO BAJOS | | PATILLAS | PR | 00723 |
| 647123 | ENEIDA COLON ROLON | HC 01 BOX 7207 | | | SALINAS | PR | 00751 |
| 154242 | ENEIDA CORDERO DELGADO | ADDRESS ON FILE | | | | | |
| 647124 | ENEIDA CORTES ALICEA | URB COUNTRY CLUB | 1144 CALLE OLIVIA PAOLI | | SAN JUAN | PR | 00924 |
| 647125 | ENEIDA COSME MARTINEZ | JHC 02 4040 | | | LAS PIEDRAS | PR | 00771 |
| 647126 | ENEIDA COTTO VAZQUEZ | HC 02 BOX 10608 | | | GUAYNABO | PR | 00971 |
| 647127 | ENEIDA CRUZ CARRASQUILLO GENESIS M CAST | BO HIGUILLAR SECTOR SAN CARLOS | 246 CALLE 5 | | DORADO | PR | 00646 |
| 647128 | ENEIDA CRUZ CASTRO | PO BOX 7281 | | | CAROLINA | PR | 00985 |
| 647129 | ENEIDA CRUZ PEREZ | ADDRESS ON FILE | | | | | |
| 647130 | ENEIDA CRUZADOS RODRIGUEZ | H 4 PLAZA APT | | | MANATI | PR | 00674 |
| 647131 | ENEIDA CUBANO MARTINEZ | PO BOX 976 | | | SABANA HOYOS | PR | 00688 |
| 647132 | ENEIDA DE LA PAZ ROSA | ADDRESS ON FILE | | | | | |
| 647133 | ENEIDA DE LEON | P O BOX 890 | | | HUMACAO | PR | 00792-0890 |
| 154243 | ENEIDA DELGADO BONILLA | ADDRESS ON FILE | | | | | |
| 154244 | ENEIDA DIAZ MEDINA | ADDRESS ON FILE | | | | | |
| 154245 | ENEIDA DIAZ MORALES | ADDRESS ON FILE | | | | | |
| 647134 | ENEIDA DOSAL GONZALEZ | HC 2 BOX 5387 | | | LARES | PR | 00669 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 154246 | ENEIDA E PADILLA AYALA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 154247 | ENEIDA E. GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 647135 | ENEIDA E. MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 647136 | ENEIDA ENID MARTINEZ CRUZ | URB MANSIONES DE LOS CEDRO | 63 CALLE JACARANDA | | | CAYEY | PR | 00736-5623 | |
| 154248 | ENEIDA ENID VÉLEZ TORRES | LCDO. HARRY SANTOS COLONDRES | PO BOX 120 MERCEDITA | | | MERCEDITA | PR | 00715-0120 | |
| 647137 | ENEIDA ESCOBAR | HC 01 BOX 5452 | | | | LOIZA | PR | 00772 | |
| 154249 | ENEIDA GALLOZA AVILES | ADDRESS ON FILE | | | | | | | |
| 647138 | ENEIDA GONZALEZ BAEZ | PO BOX 927 | | | | CAYEY | PR | 00737 | |
| 647139 | ENEIDA GUZMAN AYUSO | URB STA ISIDRA III | F 16 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 154250 | ENEIDA HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 154251 | ENEIDA I SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 154252 | ENEIDA L ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 647140 | ENEIDA L SOTO CABAN | HC 3 BOX 8040 | | | | LARES | PR | 00669 | |
| 647141 | ENEIDA LOPEZ GALARZA | COND PARQUES DE BONNAVILLE | EDIF 3 APT 2 B | | | CAGUAS | PR | 00727 | |
| 154253 | ENEIDA LOPEZ GALARZA | COND PARQUES DE BONNAVILLE | EDIF 3 APT 213 | | | CAGUAS | PR | 00727 | |
| 647142 | ENEIDA LOPEZ HERNANDEZ | HC 01 BOX 5240 | | | | BARRANQUITAS | PR | 00705 | |
| 647115 | ENEIDA LOPEZ ROJAS | HC 1 BOX 17578 | | | | HUMACAO | PR | 00791 | |
| 154254 | ENEIDA LOZADA FLORES | ADDRESS ON FILE | | | | | | | |
| 1419627 | ENEIDA LUZ AYALA CARTAGENA | HERIBERTO QUINONES | PO BOX 7041 | | | CAGUAS | PR | 00726 7041 | |
| 154255 | ENEIDA LUZ AYALA CARTAGENA V DEPARTAMENTO DE EDUCACION | LCDO HERIBERTO QUINONES | PO BOX 7041 | | | CAGUAS | PR | 00726 7041 | |
| 154256 | ENEIDA LUZ AYALA CARTAGENA V DEPARTAMENTO DE EDUCACION | LCDO HERIBERTO QUINONES | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 1603038 | Eneida Luz Ayala Cartagena V Departmento De Educacion | LCDO Heriberto Quinones | Urbanizacion Sabanera Camino De Los Jardines 392 | | | Cidra | PR | 00739 | |
| 647143 | ENEIDA M DUPREY DIAZ | HC 4 BOX 46518 | | | | AGUADILLA | PR | 00603-9782 | |
| 647144 | ENEIDA M HADDOCK COLON | ADDRESS ON FILE | | | | | | | |
| 154258 | ENEIDA M MURIEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 647145 | ENEIDA MAISONET APONTE | BO MAGUEYES 15 | CARR 664 | | | BARCELONETA | PR | 00617 3154 | |
| 647146 | ENEIDA MARCANO RIOS | URB VILLA HUMACAO | H 37 CALLE 7 | | | HUMACAO | PR | 00791 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 647147 | ENEIDA MARQUEZ CRESPO | URB SAN JOSE | 79 CALLE 9 | | SABANA GRANDE | PR | 00637 |
| 1770032 | Eneida Marrero Robledo | ADDRESS ON FILE | | | | | |
| 154259 | ENEIDA MARTINEZ MULERO | ADDRESS ON FILE | | | | | |
| 647148 | ENEIDA MARTY MATIAS | URB MONTECASINO | 410 AUSUBO | | TOA ALTA | PR | 00953 |
| 154260 | ENEIDA MEDINA PINA | ADDRESS ON FILE | | | | | |
| 154261 | ENEIDA MELENDEZ DE TORRES | ADDRESS ON FILE | | | | | |
| 647149 | ENEIDA MENDEZ CRUZ | HC 03 BOX 10281 | | | CAMUY | PR | 00627 |
| 154262 | ENEIDA MENDEZ VALENTIN | ADDRESS ON FILE | | | | | |
| 154263 | ENEIDA MOJICA NUNEZ | ADDRESS ON FILE | | | | | |
| 154264 | ENEIDA MOJICA NUNEZ | ADDRESS ON FILE | | | | | |
| 647150 | ENEIDA MOLINA & ASOCIADOS INC | P O BOX 194000 | PMB 388 | | SAN JUAN | PR | 00919 |
| 647151 | ENEIDA MONTERO ROMAN | ADDRESS ON FILE | | | | | |
| 154265 | ENEIDA NIEVES | ADDRESS ON FILE | | | | | |
| 154267 | ENEIDA NIEVES MARTIR | ADDRESS ON FILE | | | | | |
| 154266 | ENEIDA NIEVES MARTIR | ADDRESS ON FILE | | | | | |
| 647152 | ENEIDA NIEVES SERRANO | RR 1 BOX 41435 | | | SAN SEBASTIAN | PR | 00685 |
| 154268 | ENEIDA ORTIZ RUIZ | ADDRESS ON FILE | | | | | |
| 647153 | ENEIDA PABON | HC 02 BOX 13929 | BO PALMAREJO | | LAJAS | PR | 00667 |
| 647154 | ENEIDA PADILLA PEREZ | BDA BALDORIOTY | 230 COTO CANAS | | PONCE | PR | 00731 |
| 154269 | ENEIDA PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | |
| 647155 | ENEIDA PEREZ OLAVARRIA | URB VISTA AZUL | CALLE 23 | | ARECIBO | PR | 00612 |
| 154270 | ENEIDA PEREZ ORTIZ | ADDRESS ON FILE | | | | | |
| 647156 | ENEIDA PLAZA CRUZ | URB LIRIOS DEL SUR | E 24 CALLE 6 | | PONCE | PR | 00731 |
| 154271 | ENEIDA RAMOS REYES | ADDRESS ON FILE | | | | | |
| 154272 | ENEIDA RIOS SANCHEZ | ADDRESS ON FILE | | | | | |
| 647157 | ENEIDA RIVERA AVILES | ADDRESS ON FILE | | | | | |
| 647158 | ENEIDA RIVERA BARRIOS | ADDRESS ON FILE | | | | | |
| 154273 | ENEIDA RIVERA DEIDA | ADDRESS ON FILE | | | | | |
| 647159 | ENEIDA RIVERA MELENDEZ | REPTO METPNO | 1190 CALLE 44 SE | | SAN JUAN | PR | 00921 |
| 647161 | ENEIDA RIVERA SANCHEZ | P M B 104 PO BOX 4002 | | | VEGA ALTA | PR | 00692 |
| 154274 | ENEIDA RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | |
| 154275 | ENEIDA RODRIGUEZ CARTAGENA | ADDRESS ON FILE | | | | | |
| 154276 | ENEIDA RODRIGUEZ GALINDEZ | ADDRESS ON FILE | | | | | |
| 154277 | ENEIDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 647162 | ENEIDA RODRIGUEZ PENA | SUITE 345 P O BOX 4040 | | | JUNCOS | PR | 00777 |
| 154278 | ENEIDA RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 647163 | ENEIDA ROMANY SERRANO | COND ISLA VERDE | C 14 BUZON C 32 | | CAROLINA | PR | 00979 | |
| 154279 | ENEIDA ROSADO ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 154280 | ENEIDA ROSADO ROLON | ADDRESS ON FILE | | | | | | |
| 647164 | ENEIDA ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | |
| 647165 | ENEIDA ROSARIO RODRIGUEZ | COOP VILLA DE NAVARRA | 16D SANTA JUANITA | | BAYAMON | PR | 00956 | |
| 154281 | ENEIDA S GARCIA QUINONES | ADDRESS ON FILE | | | | | | |
| 154282 | ENEIDA S SIERRA LUGO | ADDRESS ON FILE | | | | | | |
| 154283 | ENEIDA SANTANA COSME | ADDRESS ON FILE | | | | | | |
| 647166 | ENEIDA SANTANA DIAZ | ADDRESS ON FILE | | | | | | |
| 647167 | ENEIDA SANTANA MALDONADO | PO BOX 1413 | | | SAN GERMAN | PR | 00683 | |
| 154284 | ENEIDA SANTANA Y BRENDA M ROSAS MUNIZ | ADDRESS ON FILE | | | | | | |
| 647168 | ENEIDA SANTOS MARQUEZ | ADDRESS ON FILE | | | | | | |
| 647169 | ENEIDA SEPULVEDA ORTIZ | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | SAN JUAN | PR | 00936-8184 | |
| 843383 | ENEIDA SIERRA CORREDOR | PO BOX 194000 | PMB 418 | | SAN JUAN | PR | 00919-4000 | |
| 647170 | ENEIDA SILVA COLLAZO | ADDRESS ON FILE | | | | | | |
| 647171 | ENEIDA SOTO LOPEZ | 1105 F LIVINGSTON ST | TOWN HOUSE I BETHLEHEM | | PENNSYLVANIA | PA | 18017 | |
| 647172 | ENEIDA TORO FLORES | ADDRESS ON FILE | | | | | | |
| 647173 | ENEIDA TORRES LOPEZ | BO JOBOS BOX 9-27 | | | ISABELA | PR | 00662 | |
| 647174 | ENEIDA TORRES RAMOS | BO COCO NUEVO | 43 CALLE DONES | | SALINAS | PR | 00751 | |
| 647175 | ENEIDA TOSSAS DIAZ | RES LAGOS DE BLASINA | EDIF 2 APT 24 | | CAROLINA | PR | 00985 | |
| 647176 | ENEIDA TRAVERSO GONZALEZ | HC 03 BOX 29800 | | | AGUADA | PR | 00602 | |
| 154285 | ENEIDA TROCHE ALICEA | ADDRESS ON FILE | | | | | | |
| 647177 | ENEIDA VALENTIN LOPEZ | COND VILLAS EL PARAISO | 265 CALLE DUARTE FINAL APT 133 | | SAN JUAN | PR | 00917 | |
| 647178 | ENEIDA VALENTIN MERCED | VILLA GRILLASCA | 2216 CALLE RITO MORELL CAMPOS | | PONCE | PR | 00731 | |
| 154286 | ENEIDA VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 647180 | ENEIDA VAZQUEZ ORTIZ | 1159 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 647179 | ENEIDA VAZQUEZ ORTIZ | PO BOX 7606 | | | CAGUAS | PR | 00726 | |
| 647181 | ENEIDA VEGA MENDOZA | URB BO PIEDRAS BLANCAS | SECT CHUCO RAMOSAPT 74 EDIF 13 | | AGUADA | PR | 00602 | |
| 647182 | ENEIDA VEGA MOJICA | VISTA MAR | 923 AVE GALICIA | | CAROLINA | PR | 00983 | |
| 154287 | ENEIDA VEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 154288 | ENEIDA VILLARUBIA RIVERA | ADDRESS ON FILE | | | | | | |
| 154289 | ENEIDY B MERCADO NARVAEZ | ADDRESS ON FILE | | | | | | |
| 154290 | ENEL M PEREZ MONTE | ADDRESS ON FILE | | | | | | |
| 154291 | ENEL M PEREZ MONTE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 154292 | ENEL M PEREZ MONTE | ADDRESS ON FILE | | | | | |
| 647183 | ENEL VELEZ | 518 B CALLE DAMAS | | | SAN GERMAN | PR | 00683 |
| 647184 | ENELDA MEDINA VARGAS | ADDRESS ON FILE | | | | | |
| 647185 | ENELIA M FIGUEROA RIVERA | P O BOX 98 | | | CAROLINA | PR | 00986 |
| 154293 | ENELIA ORTEGA BRANA | ADDRESS ON FILE | | | | | |
| 2151629 | ENELIA RUSSE | HC 02 BOX 6617 | | | MOROVIS | PR | 00687 |
| 154294 | ENELIDA JIMENEZ TERRON | ADDRESS ON FILE | | | | | |
| 647186 | ENELIDA RIOS SALAS | P O BOX 438 | | | HATILLO | PR | 00659 |
| 647187 | ENELIDA RIVERA RIVERA | PO BOX 21635 | | | SAN JUAN | PR | 00928 |
| 647188 | ENELIDA SANTIAGO LOPEZ | PO BOX 13987 | | | SAN JUAN | PR | 00908 |
| 647189 | ENELLY RIVERA ROMERO | 557 CALLE BOURET | APTO 105 | | SAN JUAN | PR | 00912 |
| 154295 | ENELLY RIVERA ROMERO | LOTERIA AUTO PUBLICO | | | HATO REY 5-99 AL 30-6-2015 | PR | 00913 |
| 154296 | ENELLY RIVERA ROMERO | PO BOX 1891 | | | CEIBA | PR | 00735-1891 |
| 154297 | ENEMENCIO RECAREY PAYERO | ADDRESS ON FILE | | | | | |
| 154298 | ENEMIAS MARQUEZ MELENDEZ | BO SACO P O | PO BOX 673 | | CEIBA | PR | 00735 |
| 154299 | ENEMIAS MARQUEZ MELENDEZ | HC 55 BOX 9114 | | | CEIBA | PR | 00735 |
| 647190 | ENEMIAS MARQUEZ MELENDEZ | P O BOX 673 | | | CEIBA | PR | 00735 |
| 154300 | ENEMIAS SOTO CRUZ | ADDRESS ON FILE | | | | | |
| 647191 | ENEMY CUSTODIO ORTIZ | PO BOX 140223 | | | ARECIBO | PR | 00612 |
| 154301 | ENERALDO SERRANO GIRAL | ADDRESS ON FILE | | | | | |
| 154302 | ENERCIDA MARTINEZ MENA | ADDRESS ON FILE | | | | | |
| 647192 | ENEREIDA RIVERA BURGOS | 28 BDA OTERO | | | CIALES | PR | 00638 |
| 647193 | ENERGETIC PTO RICO BATTERY MFG CO INC | BO MEMBRILLO | CARR 2 KM 92 6 BOX 2574 | | CAMUY | PR | 000627 |
| 154303 | ENERGETIKS CHIROPRACTIC CENTER PSC | URB SANTA ROSA | 10-23 CALLE 3 | | BAYAMON | PR | 00959-6612 |
| 154304 | ENERGIA 2000 INC | PO BOX 4295 | | | BAYAMON | PR | 00958 |
| 843384 | ENERGIA 2000 INC. / DBA TANAGUA | PO BOX 4295 | | | BAYAMON | PR | 00954-4295 |
| 647194 | ENERGY & ENVIROMENTAL CONSULTING SERVICE | URB ALTAMIRA | 560 CALLE ALDEBARAN | | SAN JUAN | PR | 00920 |
| 647195 | ENERGY & ENVIROMENTAL DYNAMIC | URB VALENCIA | 305 CALLE BADAJOZ | | SAN JUAN | PR | 00923 |
| 2218700 | Energy Answers Arecibo, LLC | c/o Energy Answers International, Inc. | Attn: Patrick F. Mahoney, President | 79 N. Pearl Street, 4th FL | Albany | NY | 12207 |
| 2218701 | Energy Answers Arecibo, LLC | O'Neill & Borges | Attn: Jorge 1. San Miguel, Esq. | American International Plaza, Suite 800 | 250 Munoz Rivera Avenue | San Juan | PR | 00918-1813 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 647196 | ENERGY DINAMIC DE P R | PO BOX 4982 | | | SAN JUAN | PR | 00919 | |
| 154305 | ENERGY ELECTRIC IND SUPPLY INC | PO BOX 6017 PMB 191 | | | CAROLINA | PR | 00984-6017 | |
| 647197 | ENERGY ENGINEARING TECHNOLOGIE | PMB SUITE 318 | AVE 90 | | BAYAMON | PR | 00961 | |
| 154306 | ENERGY GAS STATION | PO BOX 21431 | | | SAN JUAN | PR | 00928 | |
| 647198 | ENERGY INFO SOURCE INC | 575 UNION BLVD SUITE 107 | | | LAKEWOOD | CO | 80228 | |
| 154307 | ENERGY MANAGEMENT & ENGINERIKS CORPORATION | PO BOX 1955 | | | CIALES | PR | 00638 | |
| 154308 | ENERGY PROD & ENGINEERING CORP | 425 CARR 693 STE 1 PMB 363 | | | DORADO | PR | 00646 | |
| 154309 | ENERGY PRODUCTS & ENGINEERING RETIR | 425 CARR 693 STE 1 PMB 363 | | | DORADO | PR | 00646 | |
| 647199 | ENERGY S LIGHTING SOLUTIONS CORP | PO BOX 1893 | | | CAROLINA | PR | 00984-1893 | |
| 647200 | ENERGY SOLAR PRODUCTS | PO BOX 2407 | | | TOA BAJA | PR | 00951 | |
| 154310 | ENERGY SYSTEMS OF CARIBBEAN INC. | CALLE 400 KALAF 351 | | | SAN JUAN | PR | 00918 | |
| 154311 | ENERGY SYSTEMS OF CARIBBEGE | PO BOX 1851 | | | SABANA SECA | PR | 00952-1851 | |
| 647201 | ENERI SANTANA BEAUCHAMP | BO QUEBRADAS ARENAS | 29 CAMINO MANGUAL | | SAN JUAN | PR | 00926-9522 | |
| 647202 | ENERIDA RIVERA VARGAS/ ISIDRA GONZALEZ | PO BOX 123 | | | SAN ANTONIO | PR | 00690-0123 | |
| 154312 | ENERIS M MEDINA LLORENS | 1326 CALLE SALUD | EDIF SENORIAL APT 802 | | PONCE | PR | 00717-1690 | |
| 647203 | ENERIS M MEDINA LLORENS | PO BOX 6461 | | | MAYAGUEZ | PR | 00681 | |
| 647204 | ENERIS VILLALTA RIVERA | COND CONCORDIA GARDENS 2 | APTO 9 E | | SAN JUAN | PR | 00924 | |
| 154313 | ENERIS Y LOZADA PAGAN | ADDRESS ON FILE | | | | | | |
| 154314 | ENERIS Y. RIOS VELEZ | ADDRESS ON FILE | | | | | | |
| 154315 | ENERIS Y. RIOS VELEZ | ADDRESS ON FILE | | | | | | |
| 647205 | ENERIZ VAZQUEZ MALDONADO | HC 3 BOX 7138 | | | JUNCOS | PR | 00777-9725 | |
| 154316 | ENERMECH PSC | URB. SANTA JUANITA | CALLE 14 X-11 | | CAGUAS | PR | 00725 | |
| 154317 | ENEROLIZA PALMERO COMPUSANO | ADDRESS ON FILE | | | | | | |
| 154318 | ENEROLIZA PALMERO COMPUSANO | ADDRESS ON FILE | | | | | | |
| 647206 | ENEROLIZA RODRIGUEZ CARDI | ADDRESS ON FILE | | | | | | |
| 154319 | ENERSIDA TERRERO BURGOS | ADDRESS ON FILE | | | | | | |
| 154321 | ENERSYS ENGINEERING CORPORATION | CARR. #165 | TORRE 90 SUITE 312 | | GUAYNABO | PR | 00968-8058 | |
| 647208 | ENERY LUCENA VELEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 647207 | ENERY LUCENA VELEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 647209 | ENERY NAVARRETE | 69 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| 647210 | ENERYS ACOSTA BURGOS | COND RIVER PARK APT F 304 | | | | BAYAMON | PR | 00961 | |
| 647211 | ENERYS GOMEZ SOTO | ADDRESS ON FILE | | | | | | |
| 154322 | ENES EDUCATIONAL GROUP INC. | PO BOX 19808 | | | | SAN JUAN | PR | 00910 | |
| 154323 | ENES EDUCATIONAL GROUP INC. | PO BOX 55418 | STATION ONE | | | BAYAMON | PR | 00960 | |
| 154324 | ENEYSHA CARRASQUILLO LANZOT | ADDRESS ON FILE | | | | | | |
| 154325 | ENEYZA BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 154326 | ENFANT DIVIN CORP DBA COMBAT ZONE | PMB 10 | PO BOX 9117 | | | BAYAMON | PR | 00960 | |
| 154327 | ENFASIS | 5TA VILLA CAROLINA | 194-20 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 154328 | ENFASIS INVESTIGACION SOCIAL | PO BOX 190113 | | | | SAN JUAN | PR | 00919-0113 | |
| 154329 | ENFERMEDADES DEL RINON PSC | PO BOX 13040 | | | | SAN JUAN | PR | 00908 | |
| 154330 | ENFOCARTE INC | COND MONTE NORTE | AVE HOSTOS 175 APT 720 A | | | SAN JUAN | PR | 00918 | |
| 154331 | ENFOQUE FILM CORP | URB BORINQUEN | Q 34 CALLE ANTONIA SAEZ | | | CABO ROJO | PR | 00623 | |
| 2176793 | ENG ANTONIO LLAVONA RIVERA | P.O. BOX 289 | | | | CAYEY | PR | 00634 | |
| 843385 | ENG G PADILLA REAL ESTATE ACAD | PARADISE HILLS | 109 CALLE RUBICON | | | SAN JUAN | PR | 00926 | |
| 647212 | ENG G PADILLA REAL STATE ACADEMY | BANCO COOP PLAZA SUITE 506 | 623 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 154332 | ENG MIGUEL A BONILLA, P S C | URB EL SENORIAL #315 AVE WINSTON | CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 2175677 | ENG SALVADOR MARTINEZ MORALES | 4 PRAXEDES SANTIAGO | | | | CIDRA | PR | 00639 | |
| 154333 | ENGEL RAMOS MD, ROBERT | ADDRESS ON FILE | | | | | | |
| 154334 | ENGEL RAMOS, JEANETTE M | ADDRESS ON FILE | | | | | | |
| 1910888 | Engel Ramos, Jeanette M. | ADDRESS ON FILE | | | | | | |
| 1815701 | Engel Ramos, Jeanette M. | ADDRESS ON FILE | | | | | | |
| 154335 | ENGELBERT PEREZ GARCIA | ADDRESS ON FILE | | | | | | |
| 154336 | ENGELBERTH RODRIGUEZ BAUTISTA | ADDRESS ON FILE | | | | | | |
| 154337 | ENGELL RIVERA, BRIAN D. | ADDRESS ON FILE | | | | | | |
| 154338 | ENGELL RIVERA, EDWARD | ADDRESS ON FILE | | | | | | |
| 154339 | ENGELL RIVERA, MEG E | ADDRESS ON FILE | | | | | | |
| 647213 | ENGELNARDT AND ASSOC INC | 6400 GISHOLT DR SUITE 3 | | | | MADISON | WI | 53713 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 843386 | ENGENEERING PRODUCTS | EDIF C CALLE C | AMELIA INDUSTRIAL PARK | | | GUAYNABO | PR | 00968 | |
| 154340 | ENGER ARMANDO SANTANA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 154341 | ENGIE IRIZARRY MALDONADO | P.O. BOX 561375 | | | | GUAYANILLA | PR | 00656-0000 | |
| 154342 | ENGINEERED METAL FORM & MFG INC | EXT ROOSEVELT | 450 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| 154343 | ENGINEERED PARTS & SERVICE, INC. | P.O. BOX 1899 | | | | VEGA ALTA | PR | 00692-1899 | |
| 154344 | ENGINEERED PARTS AND SERVICES INC | PO BOX 1899 | | | | VEGA ALTA | PR | 00692 | |
| 154345 | ENGINEERED SOLUTIONS PC S | 79 CALLE VIZCARRONDO | | | | CAGUAS | PR | 00725-3664 | |
| 154347 | ENGINEERING & COMMUNICATION GROUP | P O BOX 526 | | | | CAROLINA | PR | 00986 | |
| 154348 | ENGINEERING & PLANNING SERVICES LLC | PO BOX 79288 | | | | CAROLINA | PR | 00984 | |
| 154346 | ENGINEERING ARCHITECTURAL | PO BOX 51446 | | | | TOA BAJA | PR | 00950 | |
| 647215 | ENGINEERING BUILDERS GROUP | PO BOX 6689 | | | | CAGUAS | PR | 00726 | |
| 647216 | ENGINEERING COMPUTER INC | PO BOX 3005 | | | | MAYAGUEZ | PR | 00681 | |
| 647214 | ENGINEERING CONSULTING GROUP | GALLARDO BLLDG STE 301 | RECINTO SUR ST TANCA ST | | | SAN JUAN | PR | 00901 | |
| 154349 | ENGINEERING DESIGN & TESTING | 1022 12 STATE STREET | | | | CAYCE | SC | 29033 | |
| 154350 | ENGINEERING EXAMINATION SERVICES | 150 FOURTH | AVE NORTH SUITE 800 | | | NASHVILLE | TN | 37219-2417 | |
| 647217 | ENGINEERING EXAMINATION SERVICES | PO BOX 198689 | | | | NASHVILLE | TN | 37219-8689 | |
| 647218 | ENGINEERING METAL FORMS & MANUFACTURING | 1 ARIZMENDI | | | | FLORIDA | PR | 00650-2001 | |
| 647219 | ENGINEERING PRODUCTS CO INC | PO BOX 182079 | | | | SAN JUAN | PR | 00919-2079 | |
| 647220 | ENGINEERING PRODUCTS CO INC | PO BOX 192052 | | | | SAN JUAN | PR | 00919 | |
| 154351 | ENGINEERING PRODUCTS CO INC | PO BOX 192079 | | | | SAN JUAN | PR | 00919 | |
| 154352 | ENGINEERING PRODUCTS CO INC | ROYAL IND PARK | CARR 869 KM 1 5 DLDE M LOCAL 5 | | | CATAÐO | PR | 00962 | |
| 154353 | ENGINEERING PRODUCTS CO INC | ROYAL IND PARK | CARR 869 KM 1 5 DLDE M LOCAL 5 | | | CATANO | PR | 00962 | |
| 154354 | ENGINEERING SERVICES SOLUTIONS | PO BOX 732 | | | | DORADO | PR | 00646-0732 | |
| 154355 | ENGINEERING SOLUTION FIRM INC | PMB 332 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 647221 | ENGINEERING SUPPORT SYSTEMS | PO BOX 9111 | | | | SAN JUAN | PR | 00908 |
| 647222 | ENGINEERING SYSTEMS & SERVICE | PO BOX 3822 | | | | SAN JUAN | PR | 00936 |
| 647223 | ENGINEERS AT WORK | ALTURAS DEL ENCANTO | N 5 CALLE BORIKEN | | | JUANA DIAZ | PR | 00795 |
| 154356 | ENGINEERS MANAGER A RESEARCHERS | ADDRESS ON FILE | | | | | | |
| 154357 | ENGIWORKS CORP | PO BOX 8728 | | | | CAGUAS | PR | 00726 |
| 154358 | ENGIWORKS CORP | URB SAN ALFONSO | A 11 AVE DEGETAU | | | CAGUAS | PR | 00725 |
| 154359 | ENGLAND BAYRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 154360 | ENGLAND BAYRON, VIRGIN | ADDRESS ON FILE | | | | | | |
| 154361 | ENGLAND RIVERA, EDWARD | ADDRESS ON FILE | | | | | | |
| 154362 | ENGLAND RODRIGUEZ, RAUL E | ADDRESS ON FILE | | | | | | |
| 154363 | ENGLAND RODRIGUEZ, RAUL E | ADDRESS ON FILE | | | | | | |
| 154364 | ENGLAND ROMERO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 154365 | ENGLAND ROMERO, PEGGY | ADDRESS ON FILE | | | | | | |
| 1641497 | England Sarraga, Rosa M. | ADDRESS ON FILE | | | | | | |
| 1668348 | England Sárraga, Rosa M. | ADDRESS ON FILE | | | | | | |
| 154366 | ENGLEWOOD HOSP & MED CTER | PO BOX 48304 | | | | NEWARK | NJ | 07101 |
| 154367 | ENGLEWOOD HOSPITAL AND MEDICAL CENTER | P.O. BOX 452 | | | | BOGOTA | NJ | 07603 |
| 647224 | ENGRACIA COLON GARCIA | HC 01 BOX 7200 | | | | SALINAS | PR | 00751 |
| 647225 | ENGRACIA DISLA CABRERA | BO SANTA RITA | C CALLE 14 | | | VEGA ALTA | PR | 00692 |
| 647226 | ENGRACIA ESCALERA | PO BOX 640086 | | | | KENNER | LA | 70065 |
| 647227 | ENGRACIA RAMOS RIVERA | VILLA PALMERA | 2206 CALLE HENNA | | | SAN JUAN | PR | 00915 |
| 647228 | ENGRACIA RIVERA ROJAS | ADDRESS ON FILE | | | | | | |
| 647229 | ENGRACIA SUSTACHE MORALES | ADDRESS ON FILE | | | | | | |
| 647230 | ENGRACIA TORRES RODRIGUEZ | 933 N 7TH ST | | | | ALLENTOWN | PA | 18102 |
| 647231 | ENGRACIAS MARTEL TORO | BOX 4412 SALUD STATION | | | | MAYAGUEZ | PR | 00680 |
| 647232 | ENGRACIO CORREA APONTE | HC 645 BOX 6567 | | | | TRUJILLO ALTO | PR | 00976 |
| 647233 | ENGRACIO RIVAS | PO BOX 11595 | | | | SAN JUAN | PR | 00910 |
| 647234 | ENGRAPH LEHIGH PRESS L P P R INC | P O BOX 1469 | | | | JUNCOS | PR | 00777 |
| 1447396 | Eng-Reeves, Fleur | ADDRESS ON FILE | | | | | | |
| 647235 | ENGTECH CORP | P O BOX 4960 PMB 368 | | | | CAGUAS | PR | 00726 |
| 647236 | ENHACORE COMPUTER | HC 83 BOX 6199 | MONTE REY | | | VEGA BAJA | PR | 00692 |
| 154368 | ENHIL LOPEZ DE VICTORIA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 154369 | ENHORABUENA INC | P O BOX 2352 | | | | BAYAMON | PR | 00960 |
| 154370 | ENIA E CAPO MORALES | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 647237 | ENIB A VAZQUEZ DELFI | URB LA ARBOLEDA | 271 CALLE 16 | | SALINAS | PR | 00751 | |
|---|---|---|---|---|---|---|---|---|
| 154371 | ENIBETH FLORES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 154372 | ENID A CANCEL IRIZARRY | ADDRESS ON FILE | | | | | | |
| 154373 | ENID A ORTEGA PEREZ | ADDRESS ON FILE | | | | | | |
| 154374 | ENID A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 154375 | ENID A RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 843387 | ENID A SANJURJO MELENDEZ | HC 66 BOX 8306 | | | FAJARDO | PR | 00738-9705 | |
| 154376 | ENID A VELEZ BAREA | ADDRESS ON FILE | | | | | | |
| 647240 | ENID AGOSTO PEREZ | HC 5 BOX 10940 | | | COROZAL | PR | 00783 | |
| 647241 | ENID ALBALADEJO TORRES | JOSE MERCADO | U 28 C CALLE LINACH | | CAGUAS | PR | 00725 | |
| 647242 | ENID ALICEA MALAVE | VILLA DEL REY | JJ 9 4TA SEC CALLE 18 | | CAGUAS | PR | 00725 | |
| 843388 | ENID ALMENAS SERRANO | COND ALMONTE | 100 CARR 842 APT 94 | | SAN JUAN | PR | 00926-9626 | |
| 647243 | ENID ALVAREZ CALIXTO | URB VALLE ALTO | E 11 CALLE 4 | | PATILLAS | PR | 00723 | |
| 647244 | ENID AMELIA RODRIGUEZ NOGUERAS | ALT VILLA DEL REY | P3 CALLE PORTUGAL | | CAGUAS | PR | 00725 | |
| 647245 | ENID ANDUJAR SANTIAGO | ADDRESS ON FILE | | | | | | |
| 647246 | ENID ARCE REYES | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 154377 | ENID B DIAZ OSCANA | ADDRESS ON FILE | | | | | | |
| 647247 | ENID B MORALES MORALES | B 28 URB EL CONVENTO | | | SAN GERMAN | PR | 00683 | |
| 154378 | ENID BADILLO | ADDRESS ON FILE | | | | | | |
| 154379 | ENID BAEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 647238 | ENID BARREIRO ROSARIO | URB GOLDEN HILLS | 1160 CALLE ESTRELLA | | DORADO | PR | 00646-6927 | |
| 154380 | ENID BERMUDEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 154381 | ENID BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 647248 | ENID BETHZAIDA RIVERA CINTRON | 36 COMUNIDAD JUDEA | | | UTUADO | PR | 00606 | |
| 851820 | ENID BEZAREZ MORALES, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 154382 | ENID BLASINI RUBERO | ADDRESS ON FILE | | | | | | |
| 647249 | ENID BURGOS RODRIGUEZ | URB COUNTRY CLUB | 959 CALLE BARBADOS | | SAN JUAN | PR | 00924 | |
| 154383 | ENID C MALAVE QUINONES | ADDRESS ON FILE | | | | | | |
| 154384 | ENID C RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 154385 | ENID C. IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 843389 | ENID C. RIVERA GARCIA | PO BOX 6407 | | | CAGUAS | PR | 00726 | |
| 647250 | ENID CABRERA TORRES | HC 3 BOX 322495 | | | HATILLO | PR | 00659 | |
| 647251 | ENID CALDERON RANGEL | COND RIO VISTA | APT H 125 | | CAROLINA | PR | 00987-8784 | |
| 647252 | ENID CANCIO SIERRA | ALTURAS DE BORINQUEN GARDENS | 00 12 CALLE LILLY | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 843390 | ENID CANCIO SIERRA | ALTURAS DE BORIQUEN GARDENS | OO 12 CALLE LILY | | | SAN JUAN | PR | 00926 | |
| | ENID CARDONA CARDONA / SONIA CACHOLA | VILLA LOS SANTOS | AA 14 CALLE 17 | | | ARECIBO | PR | 00612 | |
| 647253 | | | | | | | | | |
| 647254 | ENID CARRASQUILLO CASALS | URB PUNTO ORO | P 2 CALLE 14 | | | PONCE | PR | 00731 | |
| 647255 | ENID CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 647256 | ENID CINTRON CASTRO | ADDRESS ON FILE | | | | | | | |
| 647257 | ENID COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 1680512 | Enid Collazo, Lilliam | ADDRESS ON FILE | | | | | | | |
| 647258 | ENID COLON ANDUJAR | JARDINES DE PALMAREJO | O 2 CALLE 20 | | | CANOVANAS | PR | 00729 | |
| 647260 | ENID COLON JIMENEZ | 9 CALLE MARTI | | | | BAYAMON | PR | 00961 | |
| 647261 | ENID COLON OTERO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 154386 | ENID COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 647262 | ENID CORREA | ADDRESS ON FILE | | | | | | | |
| 154387 | ENID CRISTINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 647263 | ENID CRUZ CASTRO | P O BOX 471 | | | | SABANA GRANDE | PR | 00637-0471 | |
| 647264 | ENID CRUZ FUENTES | HC 02 BOX 9306 | | | | JUANA DIAZ | PR | 00795 | |
| 647265 | ENID CRUZ MIRABAL | 904 CALLE MARTI APT D5 | | | | SAN JUAN | PR | 00907 | |
| 647266 | ENID CRUZ ZARAGOZA | URB EL ARRENDADO | B6 BOX 120 | | | SABANA GRANDE | PR | 00637 | |
| 154388 | ENID D FLORES RUIZ | ADDRESS ON FILE | | | | | | | |
| 647267 | ENID D GARCIA VILLEGAS | RR 9 BOX 5342 | | | | SAN JUAN | PR | 00926 | |
| 154389 | ENID D ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 154390 | ENID D RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 647268 | ENID D TAVAREZ MARTINEZ | BO SAN ANTONIO | CALLE JUAN PEREZ | | | QUEBRADILLAS | PR | 00678 | |
| 647269 | ENID D TAVAREZ MARTINEZ | HC 01 BOX 3474 | | | | QUEBRADILLA | PR | 00678 | |
| 154391 | ENID D VARGAS DELGADO | ADDRESS ON FILE | | | | | | | |
| 647270 | ENID DE LA PAZ RODRIGUEZ | URB CONTRY CLUB 2DA EXT | 813 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| 154392 | ENID DEL CARMEN ORTIZ RENOVALES | ADDRESS ON FILE | | | | | | | |
| 154393 | ENID DEL CARMEN RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 154394 | ENID DEL R VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 647271 | ENID DEL VALLE SANTIAGO | B 23 CALLE 2 | | | | VEGA BAJA | PR | 00693 | |
| 647272 | ENID DELGADO TERRON | ADDRESS ON FILE | | | | | | | |
| 154395 | ENID DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 154396 | ENID DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 647273 | ENID DIEPPA RODRIGUEZ | REPTO SAN JOSE | 108 CALLE ZORZAL | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 647274 | ENID DREVON PEREZ | URB MONTECARLO | 910 CALLE 29 A | | | SAN JUAN | PR | 00924-5277 | |
| 154397 | ENID DREVON PEREZ | URB MONTECARLO | | | | SAN JUAN | PR | 00924-5277 | |
| 647275 | ENID DUPREY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154398 | ENID E ALVARADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 647276 | ENID E GARCIA ARROYO | URB SAGRADO CORAZON | 1619 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| 154399 | ENID E RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 154400 | ENID ELIAS ROJAS | ADDRESS ON FILE | | | | | | | |
| 154401 | ENID ENCARNACION DE JESUS | ADDRESS ON FILE | | | | | | | |
| 154402 | ENID ENCARNACION DE JESUS | ADDRESS ON FILE | | | | | | | |
| 154403 | ENID ESPADA DAVILA | ADDRESS ON FILE | | | | | | | |
| 647277 | ENID F ACOSTA RAMANAT | COND TORRES DEL PARQUE | APT 306 EDIF SUR | | | BAYAMON | PR | 00956 | |
| 647278 | ENID FALU | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 647279 | ENID FEBRES MORALES | BUENA VENTURA 124 CALLE GERANIO | BOX 390 | | | CAROLINA | PR | 00987 | |
| 647280 | ENID FLORES FERNANDEZ | BO SUMIDERO | SECTOR LAS VEGAS | | | AGUAS BUENAS | PR | 00703 | |
| 647281 | ENID FLORES FERNANDEZ | PO BOX 54 | | | | AGUA BUENA | PR | 00703 | |
| 154404 | ENID FLORES INFANTE | ADDRESS ON FILE | | | | | | | |
| 154405 | ENID G DIAZ DE FERRO | ADDRESS ON FILE | | | | | | | |
| 647282 | ENID GARCIA | URB DOS PINOS | 410 CALLE ERNEST | | | SAN JUAN | PR | 00928 | |
| 647283 | ENID GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 647284 | ENID GARCIA ORTIZ | PO BOX 3708771 | | | | CAYEY | PR | 00737 | |
| 154406 | ENID GOMEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 647285 | ENID GOMEZ REYES | PO BOX 1660 | | | | TOA BAJA | PR | 00951 | |
| 154407 | ENID GONZALEZ | 137 CALLE MAYAGUEZ | MAYAGUEZ COURT APT 317 | | | SAN JUAN | PR | 00917-5129 | |
| 647287 | ENID GONZALEZ | PO BOX 195698 | | | | SAN JUAN | PR | 00919-5698 | |
| 647286 | ENID GONZALEZ | PO BOX 851 MSC 172 | | | | HUMACAO | PR | 00792-0851 | |
| 647288 | ENID GONZALEZ | VILLA LOS SANTOS 1 | 50 CALLE ESTRELLA | | | ARECIBO | PR | 00612 | |
| 647290 | ENID GONZALEZ DEIDA | D 6 EXT DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 647291 | ENID GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 647292 | ENID GONZALEZ ORTIZ | HC 763 BOX 3123 | | | | PATILLAS | PR | 00723 | |
| 154408 | ENID GONZALEZ ORTIZ | URB VEREDAS | 85 CALLE CAMINO LOS FLAMBOYANES | | | GURABO | PR | 00778 | |
| 647293 | ENID GONZALEZ WALKER | ALTURAS DE SAN PEDRO I | 36 CALLE SAN LUCAS | | | FAJARDO | PR | 00738 | |
| 647294 | ENID H RIVERA RIVERA | P O BOX 1446 | | | | COAMO | PR | 00769 | |
| 647295 | ENID H TROCHE PANETTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 647296 | ENID H TROCHE PANETTO | VILLA FONTANA | QR 28 VIA 19 | | | CAROLINA | PR | 00983 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 647297 | ENID HERNANDEZ MORALES | P O BOX 1776 | | | LARES | PR | 00669 | |
|---|---|---|---|---|---|---|---|---|
| 154409 | ENID HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 647298 | ENID HILERIO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 154410 | ENID I VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 154411 | ENID IRIZARRY CRUZ | ADDRESS ON FILE | | | | | | |
| 154412 | ENID ISAAC COSTOSO | ADDRESS ON FILE | | | | | | |
| 647299 | ENID ISAAC COSTOSO | ADDRESS ON FILE | | | | | | |
| 647300 | ENID J CEPEDA RODRIGUEZ | P O BOX 10007 | SUITE 285 | | GUAYAMA | PR | 00785 | |
| 154413 | ENID J FELICIANO FRATICELLI | ADDRESS ON FILE | | | | | | |
| 647301 | ENID J GARCIA RIVERA | VILLA CAROLINA | 13 BLQ 154 CALLE 419 | | CAROLINA | PR | 00985 | |
| 647302 | ENID J MATOS | HC 2 BOX 4435 | | | LAS PIEDRAS | PR | 00771 9613 | |
| 647303 | ENID J RAMOS RIVERA | HC 2 BOX 4523 | | | LUQUILLO | PR | 00773 | |
| 647304 | ENID J RIVERA FIGUEROA | PO BOX 884 | | | LAS PIEDRAS | PR | 00771 | |
| 154415 | ENID J RIVERA NUNEZ | ADDRESS ON FILE | | | | | | |
| 647305 | ENID J SANCHEZ RUIZ | URRB SAN FRANCISCO | A 18 CALLE 1 | | HUMACAO | PR | 00791 | |
| 647306 | ENID J VARGAS RODRIGUEZ | BOX 1246 | | | CIDRA | PR | 00739 | |
| 647307 | ENID J. ARAMBARY MARRERO | 45 AVE INDUSTRIAL | | | CAYEY | PR | 00736 | |
| 154416 | ENID J. ARAMBARY MARRERO | C/45 AVE. INDUSTRIAL | | | CAYEY | PR | 00736 | |
| 154417 | ENID J. FELICIANO FRATICELLI | ADDRESS ON FILE | | | | | | |
| 154418 | ENID J. GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 647308 | ENID L ANAYA BAEZ | JARD DEL CARIBE | X 13 CALLE 27 | | PONCE | PR | 00728 | |
| 647309 | ENID L ANGLERO GUZMAN | HC 33 BOX 5034 | | | DORADO | PR | 00646 | |
| 154419 | ENID L RODRIGUEZ SOLTREN | ADDRESS ON FILE | | | | | | |
| 154420 | ENID L SERRANO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 647310 | ENID LICIAGA DOWEL | PARCELAS AMADEOS | BOX 12 CALLE F | | VEGA BAJA | PR | 00693 | |
| 647311 | ENID LICIAGA DOWEL | VILLA FRANCHERI | 12 CALLE F | | VEGA BAJA | PR | 00694 | |
| 647312 | ENID LOPEZ | ALTOS DE TORRIMAR | C 25 CALLE BELIZE | | BAYAMON | PR | 00959-8835 | |
| 154421 | ENID LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 154422 | ENID LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 154423 | ENID LOPEZ OSORIO | ADDRESS ON FILE | | | | | | |
| 647313 | ENID LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 154425 | ENID M BLASCO REILLO | ADDRESS ON FILE | | | | | | |
| 154424 | ENID M BLASCO REILLO | ADDRESS ON FILE | | | | | | |
| 154426 | ENID M CARMONA | ADDRESS ON FILE | | | | | | |
| 154427 | ENID M CARTAGENA VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 647314 | ENID M CASTRO | ADDRESS ON FILE | | | | | | |
| 843391 | ENID M CENTENO RIVERA | HC 5 BOX 7207 | | | GUAYNABO | PR | 00971-9586 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 316 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154428 | ENID M CONCEPCION RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 154429 | ENID M COTTO RIOS | ADDRESS ON FILE | | | | | | |
| 647315 | ENID M CRUZ ALFARO | ADDRESS ON FILE | | | | | | |
| 647316 | ENID M DAVILA | PMB 93 PO BOX 605703 | | | AGUADILLA | PR | 00605-9002 | |
| 154430 | ENID M DEL VALLE RUIZ | ADDRESS ON FILE | | | | | | |
| 154431 | ENID M FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | |
| 647317 | ENID M GAVILAN PEREZ | ADDRESS ON FILE | | | | | | |
| 154433 | ENID M GIGLIOTTY LOPEZ | ADDRESS ON FILE | | | | | | |
| 647318 | ENID M GOMEZ Y LAURA BARRETO (TUTOR) | ADDRESS ON FILE | | | | | | |
| 154434 | ENID M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 154435 | ENID M GONZALEZ MULERO | ADDRESS ON FILE | | | | | | |
| 154436 | ENID M IGLESIAS DIAZ | ADDRESS ON FILE | | | | | | |
| 154437 | ENID M LEBRON ROMERO | ADDRESS ON FILE | | | | | | |
| 154438 | ENID M LUGO MEDINA | ADDRESS ON FILE | | | | | | |
| 647319 | ENID M LUGO MEDINA | ADDRESS ON FILE | | | | | | |
| 647320 | ENID M MARTINEZ SANCHEZ | RES YAGUEZ | EDIF 18 APT 174 | | MAYAGUEZ | PR | 00681 | |
| 154439 | ENID M MELENDEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 843392 | ENID M NATALI TORRES | URB FAIR VIEW | 1922 DIEGO PEÑALOZA | | SAN JUAN | PR | 00926 | |
| 647321 | ENID M NAZARIO LEZCANO | PO BOX 361253 | | | SAN JUAN | PR | 00936 1253 | |
| 647323 | ENID M OLMEDA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 647324 | ENID M OTERO DE MORELL | ADDRESS ON FILE | | | | | | |
| 154440 | ENID M PEREZ DENIZA | ADDRESS ON FILE | | | | | | |
| 647326 | ENID M PEREZ DENIZA | ADDRESS ON FILE | | | | | | |
| 647325 | ENID M PEREZ DENIZA | ADDRESS ON FILE | | | | | | |
| 154441 | ENID M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 647327 | ENID M RIVERA ORTIZ | RR 1 BOX 11479 | | | OROCOVIS | PR | 00720 | |
| 154442 | ENID M RIVERA PACHECO | ADDRESS ON FILE | | | | | | |
| 154443 | ENID M RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 647328 | ENID M ROBLES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 154444 | ENID M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 647329 | ENID M RODRIGUEZ ROSA | URB VILLA NUEVA | T 44 CALLE 24 | | CAGUAS | PR | 00725 | |
| 647330 | ENID M RODRIGUEZ SANTOS | PO BOX 21715 | | | SAN JUAN | PR | 00931-1715 | |
| 843393 | ENID M ROLON TORRES | HC 1 BOX 3780 | | | AIBONITO | PR | 00705 | |
| 647331 | ENID M SALGADO MERCADO | ADDRESS ON FILE | | | | | | |
| 154445 | ENID M SANTOS CRUZ | ADDRESS ON FILE | | | | | | |
| 154446 | ENID M VELEZ VALLE | ADDRESS ON FILE | | | | | | |
| 154447 | ENID M. AGOSTO RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154448 | ENID M. REQUENA RODRÍGUEZ Y JORGE D. REQUENA ECHEVARRY | JORGE L. ARMENTEROS CHERVONI | COND. GALERÍA SUITE 2 | PMB 202 | 201 AVE. ARTERIAL HOSTOS | SAN JUAN | PR | 00918-1405 |
| 647332 | ENID MALAVE CRUZ | ADDRESS ON FILE | | | | | | |
| 647333 | ENID MALAVE CRUZ | ADDRESS ON FILE | | | | | | |
| 647334 | ENID MALDONADO TOSADO | SIERRA BAYAMON | 79-16 CALLE 69 | | | BAYAMON | PR | 00961 |
| 154449 | ENID MARIE OSORIO MARCANO | ADDRESS ON FILE | | | | | | |
| 647335 | ENID MARIE ROSARIO RAMOS | URB ARBOLADA | G 7 CALLE ALMACIGO | | | CAGUAS | PR | 00727 |
| 647336 | ENID MARRERO GUTIERREZ | COND TROPICAL | APT 5003A | | | CAROLINA | PR | 00929 |
| 843394 | ENID MARTINEZ MOYA | URB VILLA CAPARRA | 3 CALLE M | | | GUAYNABO | PR | 00965 |
| 154450 | ENID MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 647337 | ENID MEJIAS AVILES | HC 2 BOX 46450 | | | | VEGA BAJA | PR | 00693 |
| 154451 | ENID MELENDEZ GAETAN | ADDRESS ON FILE | | | | | | |
| 647338 | ENID MENDEZ ANDINO | ADDRESS ON FILE | | | | | | |
| 647339 | ENID MENDEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 154452 | ENID MERCADO DECLET | ADDRESS ON FILE | | | | | | |
| 154453 | ENID MERCADO SERRANO | ADDRESS ON FILE | | | | | | |
| 647340 | ENID MIERES MONTALVO | ADDRESS ON FILE | | | | | | |
| 647341 | ENID MILLAND VIGIO | COUNTRY CLUB | MA 20 CALLE 401 | | | CAROLINA | PR | 00982 |
| 647342 | ENID MIRANDA MALDONADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 647343 | ENID MIRANDA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 647344 | ENID MOLINA REYES | MCS 69 | PO BOX 4020 | | | ARECIBO | PR | 00612 |
| 154454 | ENID MOLINARY CINTRON | ADDRESS ON FILE | | | | | | |
| 154455 | ENID MONTANEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 154456 | ENID MORALES ROMERO | ADDRESS ON FILE | | | | | | |
| 647345 | ENID MUNOZ PAGAN | P O BOX 1283 | TMS 468 | | | SAN LORENZO | PR | 00754 |
| 647346 | ENID N ARIAS VEGA | 60 BAJOS CALLE DON CHEMARY | | | | MOCA | PR | 00676 |
| 647347 | ENID N FIGUEROA ROQUE | MARTOL 6A | W2 LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 |
| 647348 | ENID N TORRES APONTE | ADDRESS ON FILE | | | | | | |
| 647349 | ENID N VILLEGAS VILLEGAS | URB PARQUE ECUESTRE | AB 17 CALLE 31 | | | CAROLINA | PR | 00987 |
| 647350 | ENID NAVARRO MOLINA | ADDRESS ON FILE | | | | | | |
| 647351 | ENID NEREIDA CORREA | PARC FALU | 213 C/ 43 | | | SAN JUAN | PR | 00917 |
| 647352 | ENID ORTA LISOJO | URB JARD DE BAYAMONTE | 1 CALLE TUCAN | | | BAYAMON | PR | 00956 |
| 154457 | ENID ORTIZ AGOSTINI | ADDRESS ON FILE | | | | | | |
| 647353 | ENID ORTIZ/OSVALDO VENEGAS | SECTOR CAMASEYES | CARR 872 KM 3 SABANA SECA | | | TOA BAJA | PR | 00952 |
| 843395 | ENID P DE SALDAÑA | 1501 AVE ASHFORD APT 11A | | | | SAN JUAN | PR | 00911 |
| 154458 | ENID PACHECO RUIZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 647354 | ENID PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 647355 | ENID PAGAN FONTAN | COND ROSAMAR 220 | CALLE ROSARIO APT 3 D | | SAN JUAN | PR | 00912 |
| 647356 | ENID PAGAN TORRES | HC 1 BOX 25322 | | | CAGUAS | PR | 00725 |
| 647357 | ENID PARRILLA RIVERA | URB JUAN MENDOZA | 30 CALLE 1 | | NAGUABO | PR | 00718 |
| 647358 | ENID PEREZ HERNANDEZ | BDA CATALANA | 54 CALLE 4 | | BARCELONETA | PR | 00617 |
| 154459 | ENID PLUMEY SOTO | ADDRESS ON FILE | | | | | |
| 154460 | ENID POLANCO LAFONTAINE | ADDRESS ON FILE | | | | | |
| 154461 | ENID QUINONES GONZALEZ | ADDRESS ON FILE | | | | | |
| 154462 | ENID R MAYENS NAZARIO | ADDRESS ON FILE | | | | | |
| 647359 | ENID R RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 647360 | ENID R SANTANA ORTIZ | P O BOX 5198 | | | MAYAGUEZ | PR | 00681-5198 |
| 154463 | ENID R TORO VEGA | ADDRESS ON FILE | | | | | |
| 647361 | ENID RAMIREZ ALERS | ADDRESS ON FILE | | | | | |
| 647362 | ENID RAMIREZ PEREZ | ADDRESS ON FILE | | | | | |
| 154464 | ENID REYES CORREA | ADDRESS ON FILE | | | | | |
| 154465 | ENID REYES DOMINGUEZ | ADDRESS ON FILE | | | | | |
| 647364 | ENID RIVERA | 147 CALLE VASALLO | | | SAN JUAN | PR | 00911 |
| 647363 | ENID RIVERA | HC 1 BOX 8226 | | | SALINAS | PR | 00751 |
| 154466 | ENID RIVERA /NELVIS RIVERA/JOSE RIVERA | ADDRESS ON FILE | | | | | |
| 647365 | ENID RIVERA ECHANDY | ADDRESS ON FILE | | | | | |
| 843396 | ENID RIVERA GOTAY | COND EL ALCAZAR | 500 CALLE VALCARCEL APT 17L | | SAN JUAN | PR | 00923-3345 |
| 1552079 | ENID RIVERA HOYOS, SYNTHIA | ADDRESS ON FILE | | | | | |
| 154467 | ENID RIVERA JIMENEZ | ADDRESS ON FILE | | | | | |
| 154468 | ENID RIVERA MERCADO | ADDRESS ON FILE | | | | | |
| 647366 | ENID RIVERA OCASIO | PO BOX 1334 | | | CIDRA | PR | 00739 |
| 154469 | ENID RIVERA TUBENS | ADDRESS ON FILE | | | | | |
| 647368 | ENID RODRIGUEZ | PO BOX 878 | | | SAN GERMAN | PR | 00683 |
| 647369 | ENID RODRIGUEZ DE LEON | PO BOX 3288 | | | JUNCOS | PR | 00777 |
| 647370 | ENID RODRIGUEZ GARCED | HC 1 BOX 7845 | | | AGUAS BUENAS | PR | 00703 |
| 647371 | ENID RODRIGUEZ GEORSI | BDA BORINQUEN | 210 CALLE C 5 INT | | PONCE | PR | 00731 |
| 647372 | ENID RODRIGUEZ GONZALEZ | RR 1 BOX 12990 | | | TOA ALTA | PR | 00953 |
| 154470 | ENID RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 647373 | ENID RODRIGUEZ MOLINA | PASEO REAL | B 2 CALLE A | | SAN JUAN | PR | 00926 |
| 647374 | ENID RODRIGUEZ NAVARRO | ADDRESS ON FILE | | | | | |
| 154471 | ENID RODRIGUEZ NEGRON | BO DULCES LABIOS | 74 QUINTANA | | MAYAGUEZ | PR | 00682 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 647375 | ENID RODRIGUEZ NEGRON | URB QUINTO CENTENARIO | 365 SANTA FE | | | MAYAGUEZ | PR | 00680 |
| 647376 | ENID RODRIGUEZ RODRIGUEZ | COND JARD METROPLITANOS I | APT 14 C | | | SAN JUAN | PR | 00928 |
| 154472 | ENID RODRIGUEZ RODRIGUEZ | COND VISTA DE LOS FRAILES | APT AC1 CARR 873 | | | GUAYNABO | PR | 00969 |
| 154473 | ENID RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 647378 | ENID RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 647377 | ENID RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 647379 | ENID RODRIGUEZ SANTANA | PO BOX 632 | | | | MOROVIS | PR | 00687 |
| 154474 | ENID ROMAN MERCADO | ADDRESS ON FILE | | | | | | |
| 154475 | ENID ROSADO NEGRON | ADDRESS ON FILE | | | | | | |
| 154476 | ENID ROSADO NEGRON | ADDRESS ON FILE | | | | | | |
| 647380 | ENID ROSARIO COLON | 3825 COLORADO DRIVE | | | | HOPE MILLS | NC | 28348 |
| 647382 | ENID RUIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 647383 | ENID RUIZ RODRIGUEZ | CONDOMINIO COLUMBIA PLAZA | EDIF 401 APT 402 UNIVERSITY GARDENS | | | RIO PIEDRAS | PR | 00927 |
| 647384 | ENID RUIZ VERA | URB MONTE BRISAS III | 3P3 CALLE 106 | | | FAJARDO | PR | 00738 |
| 154477 | ENID S COLON LOPEZ | ADDRESS ON FILE | | | | | | |
| 647385 | ENID S CRUZ MERCED | ADDRESS ON FILE | | | | | | |
| 154478 | ENID S MEDINA ROJAS | ADDRESS ON FILE | | | | | | |
| 154480 | ENID S RODRIGUEZ BINET | ADDRESS ON FILE | | | | | | |
| 647386 | ENID S SANFIORENZO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 647387 | ENID SANCHEZ VARGAS | P O BOX 3252 | | | | GUAYNABO | PR | 00970 |
| 647388 | ENID SANCHEZ VELEZ | URB VILLA PINARES | 422 CALLE PASEO CLARO | | | VEGA BAJA | PR | 00693 |
| 647389 | ENID SANDRA HUERTAS LABOY | ADDRESS ON FILE | | | | | | |
| 647390 | ENID SANTIAGO MORALES | 715 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 |
| 154481 | ENID SANTIAGO SAEZ | ADDRESS ON FILE | | | | | | |
| 647391 | ENID SANTOS ARIETA | ADDRESS ON FILE | | | | | | |
| 154482 | ENID SERRANO FLAISHER | ADDRESS ON FILE | | | | | | |
| 647393 | ENID SERRANO ORTIZ | PARC PALMAS ALTAS | BZN 11 A CARR 140 | | | BARCELONETA | PR | 00617 |
| 1515993 | Enid Sifre, Alba | ADDRESS ON FILE | | | | | | |
| 1515993 | Enid Sifre, Alba | ADDRESS ON FILE | | | | | | |
| 647394 | ENID SOTO MENDEZ | RR 2 BOX 184 | | | | SAN JUAN | PR | 00926 |
| 647395 | ENID SOTO ORTIZ | ADDRESS ON FILE | | | | | | |
| 154483 | ENID STEPANOF | ADDRESS ON FILE | | | | | | |
| 647396 | ENID T PEREZ SOTO | BOX 789 | | | | HUMACAO | PR | 00792 |
| 647397 | ENID TORREGROSA DE LA ROSA | 78 CALLE KING COURT APTO 3B | | | | SAN JUAN | PR | 00911-1655 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 154484 | ENID TORRES LUGO | ADDRESS ON FILE | | | | | | | | |
| 647398 | ENID TORRES RIVERA | HC 71 BOX 3122 | | | | | NARANJITO | PR | 00719 | |
| 154485 | ENID TORRES ROBLEDO | ADDRESS ON FILE | | | | | | | | |
| 843397 | ENID TORRES RUIZ | COND PORTALES DE CAROLINA | 62 CALLE BERNALDO GARCIA APT 211 | | | | CAROLINA | PR | 00985-6242 | |
| 647399 | ENID V LOPEZ ORTIZ | EXT CAMPO ALEGRE | F4 CALLE 16 | | | | BAYAMON | PR | 00956 | |
| 154486 | ENID V MADERA TORO | ADDRESS ON FILE | | | | | | | | |
| 647401 | ENID V RIVERA LOPEZ | SABANA LLANA | 438 CALLE CAMBAY | | | | SAN JUAN | PR | 00927 | |
| 154487 | ENID V.MELENDEZ CORREA | ADDRESS ON FILE | | | | | | | | |
| 647402 | ENID VALENTIN COLLAZO | RR 3 BOX 2073 | | | | | NAGUABO | PR | 00718 | |
| 647403 | ENID VANESSA NIEVES MENDEZ | HC 5 BOX 54301 | | | | | HATILLO | PR | 00659 | |
| 154488 | ENID VARGAS DEL VALLE | ADDRESS ON FILE | | | | | | | | |
| 647404 | ENID VARGAS RIVERA | P O BOX 958 | | | | | SAN GERMAN | PR | 00683 | |
| 154489 | ENID VARGAS RIVERA | URB VALLE VERDE | D 37 CALLE 3 | | | | SAN GERMAN | PR | 00683 | |
| 647239 | ENID VAZQUEZ ALVIRA | URB VALLE ALTO | P 15 CALLE 24 | | | | PONCE | PR | 00731 | |
| 154490 | ENID VELAZQUEZ | ADDRESS ON FILE | | | | | | | | |
| 154491 | ENID VERA ACEVEDO | ADDRESS ON FILE | | | | | | | | |
| 154492 | ENID VILA RIVERA | ADDRESS ON FILE | | | | | | | | |
| 154493 | ENID VILLAFANE FIGUEROA | ADDRESS ON FILE | | | | | | | | |
| 154494 | ENID W DEGRO MARFISI | ADDRESS ON FILE | | | | | | | | |
| 647405 | ENID X VAZQUEZ BATISTA | 6401 CALLE DOLORES CRUZ STE 70 | | | | | SABANA SECA | PR | 00952 | |
| 647406 | ENID Y CASTILLO BONILLA | URB VISTA ALEGRE | 204 CALLE AMAPOLA | | | | VILLALBA | PR | 00766 | |
| 647407 | ENID Y CORREA MALDONADO | ADDRESS ON FILE | | | | | | | | |
| 647408 | ENID Y GARCIA NIEVES | URB BAYAMON GARDENS | Q 26 CALLE 13 | | | | BAYAMON | PR | 00957 | |
| 647409 | ENID Y LLABRES SANTANA | 5TA SECC LEVOTTOWN LAKE | BG 17 CALLE DR J.A. DAVILA | | | | TOA BAJA | PR | 00949 | |
| 154495 | ENID Y RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | | |
| 843398 | ENID Y VARGAS ORTIZ | PO BOX 999 | | | | | QUEBRADILLAS | PR | 00678-0999 | |
| 647410 | ENID Y VILLEGAS HENRIQUEZ | ADDRESS ON FILE | | | | | | | | |
| 154496 | ENID Y VILLEGAS HENRIQUEZ | ADDRESS ON FILE | | | | | | | | |
| 154497 | ENID Y. CANDELARIA WILLIAMS | ADDRESS ON FILE | | | | | | | | |
| 154498 | ENID YANIRA COLON MENDOZA Y OTROS | LCDA. MARITZA LÓPEZ CAMUY(ABOGADA ASEGURADORA) | PO BOX 195587 | | | | SAN JUAN | PR | 00919-5587 | |
| 154499 | ENID YANIRA COLON MENDOZA Y OTROS | LCDO. JUAN CORCHADO JUARBE | URB HERMANAS DAVILA | AVE. BETANCES | I-2 | | Bayamón | PR | 00959 | |
| 154500 | ENID Z LACEN PIZARRO | ADDRESS ON FILE | | | | | | | | |
| 647411 | ENID Z QUILES DIAZ | URB VILLAS DE LOIZA | D25 CALLE 2 | | | | CANOVANAS | PR | 00729 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154501 | ENID Z.QUILES DIAZ | ADDRESS ON FILE | | | | | | |
| 647412 | ENID ZAVALA RODRIGUEZ | HC 5 BOX 59193 | | | | CAGUAS | PR | 00725 |
| 154502 | ENID ZURITA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 154503 | ENIDCILIA SOTO CAMACHO | ADDRESS ON FILE | | | | | | |
| 647413 | ENIDCY SANTIAGO MORALES | BAYAMON GARDENS SANS SOUCCI | F 6 CALLE 10 | | | BAYAMON | PR | 00957 |
| 647414 | ENIDSA BORRERO CAMACHO | ADDRESS ON FILE | | | | | | |
| 647415 | ENIDSA VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 154504 | ENIDSABEL TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 843399 | ENIDZA FONTANEZ PEREZ | PO BOX 8057 | | | | HUMACAO | PR | 00792-8057 |
| 647416 | ENIE M MARRERO SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 154505 | ENIEL RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 647417 | ENIEL TORRES OJEDA | PO BOX 456 | | | | SAN GERMAN | PR | 00683 |
| 154506 | ENIGNA VIDEO SYSTEMS CORP | PO BOX 79 | | | | CAYEY | PR | 00737 |
| 843400 | ENILDA CABRERA CHINEA | COND VILLA DEL PARQUE 17H | BOULEVARD LOS ANGELES 1 | | | SAN JUAN | PR | 00909 |
| 647418 | ENILDA COLON SOSTRE | P O BOX 4163 | | | | VEGA BAJA | PR | 00693 |
| 647419 | ENILDA H HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 647420 | ENILDA M ROBLES VALENCIA | ADDRESS ON FILE | | | | | | |
| 647421 | ENILDA M ROBLES VALENCIA | ADDRESS ON FILE | | | | | | |
| 647423 | ENILDA MARTINEZ RODRIGUEZ | BO LAS MONJAS | 63 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 |
| 647422 | ENILDA MARTINEZ RODRIGUEZ | PO BOX 190994 | | | | SAN JUAN | PR | 00919-0994 |
| 647424 | ENILDA ORTIZ RODRIGUEZ | VILLA INTERAMERICANA | A 29 CALLE 1 | | | SAN GERMAN | PR | 00683-4267 |
| 647425 | ENILDA ROBLES VALENCIA | URB SANTA ROSA | 23 BLQ 23 CALLE 18 | | | BAYAMON | PR | 00959 6519 |
| 154507 | ENILDA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 154508 | ENILDA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 154509 | ENILL MONTALVO MORALES | ADDRESS ON FILE | | | | | | |
| 154510 | ENIO E MONTES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 647426 | ENIO MIRANDA SOTO | URB SUMMITT HILLS | 1758 CALLE ADAMS | | | SAN JUAN | PR | 00920-4367 |
| 154511 | ENIO R FERRIS TORRES | ADDRESS ON FILE | | | | | | |
| 154512 | ENIO R SUASNAVAR TORRES | ADDRESS ON FILE | | | | | | |
| 154513 | ENIO RAFAEL SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | |
| 154514 | ENIO REFRIGERATOR SERVICES | CARR 861 B 21 SIERRA LINDA | | | | BAYAMON | PR | 00957 |
| 154515 | ENIO RUSSEN PENA | ADDRESS ON FILE | | | | | | |
| 647428 | ENIOBED RIVERA SOTO | ADDRESS ON FILE | | | | | | |
| 647429 | ENIS CASTRO ALGARIN | VILLA COOPERATIVA | 7 1 CALLE 4 | | | CAROLINA | PR | 00985 |
| 647430 | ENIT LEBRON CONDE | ADDRESS ON FILE | | | | | | |
| 154516 | ENITH A BANCHS VINAS | ADDRESS ON FILE | | | | | | |
| 647431 | ENITH M FONTANEZ VICENTE | MANSIONES DE LOS CEDROS | BZN 16 K 7 | | | CAYEY | PR | 00736 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 322 of 2237

Exhibit E

Master Mailing List 1

Served via first class mail

| 154517 | ENITH M VALDES ORTIZ | ADDRESS ON FILE | | | | | | |
| 154518 | ENITH MULERO ALGARIN | ADDRESS ON FILE | | | | | | |
| 154519 | ENITYASET RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 154520 | ENITZA CABAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 154521 | ENITZA CRUZ CORREA | ADDRESS ON FILE | | | | | | |
| 154522 | ENITZA M CRUZ MEDINA | ADDRESS ON FILE | | | | | | |
| 647432 | ENITZA MIRANDA PAGAN | HC 01 BOX 6872 | | | | CIALES | PR | 00638 |
| 647433 | ENITZA ORTIZ VIERA | RR 2 BOX 481 | | | | SAN JUAN | PR | 00926-9715 |
| 154523 | ENITZA TORRES ROSA | ADDRESS ON FILE | | | | | | |
| 843401 | ENITZA Z GUENARD OTERO | PO BOX 547 | | | | MAYAGUEZ | PR | 00681-0547 |
| 154524 | ENIVELISSE VAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 154525 | ENIVELYS BETANCOURT APONTE | ADDRESS ON FILE | | | | | | |
| 154526 | ENJOLRAS ALICEA CINTRON | ADDRESS ON FILE | | | | | | |
| 647434 | ENJOYMENT INC | PO BOX 594 | | | | TRUJILLO ALTO | PR | 00977 |
| 154528 | ENLACE MERCANTIL INTERNATIONAL | ADDRESS ON FILE | | | | | | |
| 154529 | ENLACES INTEGRATED COUNSILTING INC | PO BOX 193009 | | | | SAN JUAN | PR | 00919 |
| 647437 | ENMANUEL LOPEZ | BO BORINQUEN | 2623 SECTOR PLAYUELA | | | AGUADILLA | PR | 00603 |
| 154530 | ENMARCADOS ALEGRES | ADDRESS ON FILE | | | | | | |
| 831344 | Enmarcados Sunemy | Enmarcados Sunemy | Calle 54 SE 1101 Esq. Americo Miranda | | | San Juan | PR | 00921 |
| 2179992 | ENME Real Estate Corp. | Edgar Rodriguez | Urb. La Colina | Calle B17 | | Guaynabo | PR | 00969-3261 |
| 843402 | ENMELINE DIAZ AYALA | PO BOX 1178 | | | | AGUAS BUENAS | PR | 00703-1178 |
| 647438 | ENMELINE DIAZ AYALA | URB CANA | II 7 CALLE 24 | | | BAYAMON | PR | 00957 |
| 647440 | ENNA NIGAGLIONI ACOSTA | URB SAN FRANCISCO II | 162 CALLE SAN JUAN | | | YAUCO | PR | 00698 |
| 154531 | ENNA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 647441 | ENNE FILM PRODUCTION INC | URB CASTELLANA GARDENS | D4 CALLE 3 | | | CAROLINA | PR | 00983 |
| 647442 | ENNEDY RODRIGUEZ COTTO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 154532 | ENNIE CARTAGENA MUNOZ | ADDRESS ON FILE | | | | | | |
| 647443 | ENNIE J HERNANDEZ ORTIZ | PO BOX 533 | | | | TOA BAJA | PR | 00951 |
| 154533 | ENNIO A GAUD FIGUEROA | ADDRESS ON FILE | | | | | | |
| 154534 | ENNIO BELLIA FIGHERA | ADDRESS ON FILE | | | | | | |
| 154535 | ENNIO QUIRINDONGO LUGO | ADDRESS ON FILE | | | | | | |
| 154537 | ENNIS APRN , KATHLEEN A | ADDRESS ON FILE | | | | | | |
| 154538 | ENNOVATION, CORP | PO BOX 8155 | | | | SAN JUAN | PR | 00910 |
| 154539 | E-NNOVATIONS TECHNOLOGIES SIST | JARD DE MEDITERRANEO | 384 CALLE JARDIN LIBERTAD | | | TOA ALTA | PR | 00953-3646 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 154540 | ENNOVETION CORP | LOIZA VALLEY | A 55 CALLE ROSA | | | CANOVANAS | PR | 00729 | |
| 1582027 | Ennquez de Jesus, Victor Juan | ADDRESS ON FILE | | | | | | | |
| 647444 | ENNRIQUE GUZMAN MELENDEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 154541 | ENNY DE JESUS URENA | ADDRESS ON FILE | | | | | | | |
| 154542 | ENNYS L LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 647445 | ENOB VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 154543 | ENOC AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 154544 | ENOC AYALA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 154545 | ENOC CRESPO ELLIN | ADDRESS ON FILE | | | | | | | |
| 154546 | ENOC DANIEL CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 647446 | ENOC DIAZ CRUZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 647447 | ENOC DIAZ CRUZ | URB EL VERDE | 28 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 647448 | ENOC ECHEVARRIA RIVERA | BOX 560273 | | | | GUAYANILLA | PR | 00656 | |
| 647449 | ENOC F RAMOS PEREZ | P O BOX 40918 | | | | SAN JUAN | PR | 00940 | |
| 154547 | ENOC FRANCISCO RAMOS PEREZ | LCDO. EDWIN CASTRO FONTANEZ | PMB 101 390 | Suite #1 | Carr. 853 Carolina | CAROLINA | PR | 00987-8799 | |
| 154548 | ENOC G RAMOS LIZARDI | ADDRESS ON FILE | | | | | | | |
| 647450 | ENOC MENDEZ BORRERO | BO DULCES LABIOS | 119 CALLE RAFAEL CINTRON | | | MAYAGUEZ | PR | 00680 | |
| 154549 | ENOC POMALES CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 154550 | ENOC RAMOS CANCEL | ADDRESS ON FILE | | | | | | | |
| 843403 | ENOC ROBLES MIRANDA | 169 CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 154551 | ENOC TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| 647451 | ENOCH GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 154552 | ENOCK CEDENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 647453 | ENOCK SANCHEZ MARTINEZ | 1106 TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 647452 | ENOCK SANCHEZ MARTINEZ | HC 3 BOX 13193 | | | | YAUCO | PR | 00698 | |
| 647454 | ENOEL GONZALEZ GONZALEZ | P O BOX 646 | | | | MOCA | PR | 00676 | |
| 154553 | ENOEL SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 154554 | ENORY HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 647455 | ENOS ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155555 | ENOS E PIZARRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 647456 | ENOS RODRIGUEZ ROMAN | HC 6 BOX 10044 | | | | HATILLO | PR | 00659 | |
| 154556 | ENOX CEDENO AVILLAN | ADDRESS ON FILE | | | | | | | |
| 154557 | ENR SERVICE INC | HC 1 BOX 6024 | | | | AIBONITO | PR | 00705-9756 | |
| 647457 | ENRIAN GUZMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 647458 | ENRICO ARCE HERNANDEZ | BAYAMON GARDENS STATION | PO BOX 4102 | | | BAYAMON | PR | 00958 | |
| 647459 | ENRICO JOSE REYMUNDI ZAYAS | CUPEY GARDENS | J 1 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 154558 | ENRICO SARTORI | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 324 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154559 | ENRICO VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 154560 | ENRICO VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 154561 | ENRIGHT NIEVES, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 154562 | ENRIQUE A BALLADARES | ADDRESS ON FILE | | | | | | |
| 647465 | ENRIQUE A BECERRA | COND PLAZA SUCHVILLE APT 222 | | | | BAYAMON | PR | 00957 |
| 647466 | ENRIQUE A CABALLERO BATISTINI | URB COUNTRY CLUB | QA25 CALLE 526 | | | CAROLINA | PR | 00982 |
| 154563 | ENRIQUE A COLLAZO SUAREZ | ADDRESS ON FILE | | | | | | |
| 154565 | ENRIQUE A DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 154566 | ENRIQUE A EMMANUELLI ORTIZ | ADDRESS ON FILE | | | | | | |
| 647467 | ENRIQUE A FIGUEROA VARGAS | HC 1 BOX 9328 | | | | TOA BAJA | PR | 00949 |
| 154567 | ENRIQUE A GONZALEZ TORO | ADDRESS ON FILE | | | | | | |
| 647468 | ENRIQUE A LAGUERRE | UPR STATION | PO BOX 22114 | | | SAN JUAN | PR | 00931 |
| 154568 | ENRIQUE A MANFREDY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 647469 | ENRIQUE A MARTI | ADDRESS ON FILE | | | | | | |
| 154569 | ENRIQUE A NANITA CASTILLO | ADDRESS ON FILE | | | | | | |
| 647470 | ENRIQUE A OGANDO | A 5 CALLE ESPANA | | | | BAYAMON | PR | 00959 |
| 154570 | ENRIQUE A PAOLI ORTIZ | ADDRESS ON FILE | | | | | | |
| 647471 | ENRIQUE A PAOLI VELEZ | ADDRESS ON FILE | | | | | | |
| 154571 | ENRIQUE A PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 154572 | ENRIQUE A RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 154573 | ENRIQUE A RODRIGUEZ ALAMO | ADDRESS ON FILE | | | | | | |
| 647472 | ENRIQUE A RODRIGUEZ SOSA | PO BOX 781 | | | | ISABELA | PR | 00662 |
| 647473 | ENRIQUE A ROSAS / RONALDO RAMIREZ | PO BOX 202 | | | | SAN GERMAN | PR | 00683 |
| 647474 | ENRIQUE A SANTIAGO PAGAN | PO BOX 1335 | | | | CIALES | PR | 00638 |
| 647475 | ENRIQUE A SILVA RODRIGUEZ | PO BOX 5946 | | | | MAYAGUEZ | PR | 00681 |
| 647476 | ENRIQUE A VICENS SASTRE | PO BOX 870 | | | | PONCE | PR | 00733 |
| 154574 | ENRIQUE A. CARDONA | ADDRESS ON FILE | | | | | | |
| 154575 | ENRIQUE A. CARDONA | ADDRESS ON FILE | | | | | | |
| 154576 | ENRIQUE ABRUNA LOJO | ADDRESS ON FILE | | | | | | |
| 647477 | ENRIQUE ACEVEDO RODRIQUEZ | ADDRESS ON FILE | | | | | | |
| 647478 | ENRIQUE ACOSTA PASTRANA | URB EL VIGIA 13 | CALLE SANTA BEDA | | | SAN JUAN | PR | 00926 |
| 647479 | ENRIQUE ACOSTA PEREZ | P O BOX 1176 | | | | ADJUNTAS | PR | 00601 |
| 647480 | ENRIQUE ACOSTA PUMAREJO | ADDRESS ON FILE | | | | | | |
| 154577 | ENRIQUE ADAMES SOTO | ADDRESS ON FILE | | | | | | |
| 647481 | ENRIQUE ADORNO BONILLA | VILLA ROCA | I6 CALLE 23 | | | MOROVIS | PR | 00687 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 647482 | ENRIQUE ADORNO MARTINEZ | 359 PARQUE DEL SOL | | | | BAYAMON | PR | 00959 |
| 647483 | ENRIQUE AFANADOR AFANADOR | CIUDAD JARDIN | 229 CALLE GUADALUPE | | | TOA ALTA | PR | 00953 |
| 647484 | ENRIQUE AGRAMONTE ROBLES | COND PONCE DE LEON | APT 703 VILLA CAPARRA | | | GUAYNABO | PR | 00966 |
| 154578 | ENRIQUE ALCARAZ MICHELI | ADDRESS ON FILE | | | | | | |
| 647485 | ENRIQUE ALFARO ACEVEDO | AVE AGUSTIN RAMOS CALERO | BUZON 7097 | | | ISABELA | PR | 00662 |
| 2151630 | ENRIQUE ALFONSO SABATER | URB. SANTA MARIA | 1842 REINA DE LAS FLORES | | | SAN JUAN | PR | 00927-6820 |
| 154579 | ENRIQUE ALMEIDA ALONSO | ADDRESS ON FILE | | | | | | |
| 647486 | ENRIQUE ALMESTICA DUMENG | VILLA EL SALVADOR | N 70 CALLE 4 | | | SAN JUAN | PR | 00921 |
| 647487 | ENRIQUE ALVARADO CAMACHO | D 68 URB RIO HONDO | | | | BAYAMON | PR | 000961 |
| 154580 | ENRIQUE ALVARADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 154581 | ENRIQUE AMADOR BRAVO | ADDRESS ON FILE | | | | | | |
| 647488 | ENRIQUE AMARO RIVAS | URB BONNEVILLE HEIGHTS | 15 10 CALLE VIEQUES | | | CAGUAS | PR | 00725 |
| 154582 | ENRIQUE APONTE VALENTIN | ADDRESS ON FILE | | | | | | |
| 647489 | ENRIQUE AQUINO SANTANA | SANTIAGO IGLESIAS | 1766 CALLE ALONSO | | | SAN JUAN | PR | 00921 |
| 154583 | ENRIQUE ARIAS MALDONADO | ADDRESS ON FILE | | | | | | |
| 647490 | ENRIQUE ARROYO VELEZ | URB FOREST VIEW | N 144 CALLE UTUADO | | | BAYAMON | PR | 00956 |
| 154584 | ENRIQUE ARVELO BRITO | ADDRESS ON FILE | | | | | | |
| 647491 | ENRIQUE AYALA CRUZ | ADDRESS ON FILE | | | | | | |
| 647492 | ENRIQUE AYALA CRUZ | ADDRESS ON FILE | | | | | | |
| 154585 | ENRIQUE AYALA REYES | ADDRESS ON FILE | | | | | | |
| 647493 | ENRIQUE AYALA REYES | ADDRESS ON FILE | | | | | | |
| 154586 | ENRIQUE AYALA REYES | ADDRESS ON FILE | | | | | | |
| 647494 | ENRIQUE BAEZ GOMEZ | LOS CEDROS | 168 CALLE SAN JORGE APT 401 | | | TRUJILLO ALTO | PR | 00976 |
| 154587 | ENRIQUE BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 647495 | ENRIQUE BALASQUIDE CAMACHO | VILLA CAROLINA | 174-7 CALLE 443 | | | CAROLINA | PR | 00985 |
| 154588 | ENRIQUE BALLESTAS CASANOVA | ADDRESS ON FILE | | | | | | |
| 154589 | ENRIQUE BALLESTAS CASANOVA | ADDRESS ON FILE | | | | | | |
| 154590 | ENRIQUE BALLESTAS CASANOVA | ADDRESS ON FILE | | | | | | |
| 154591 | ENRIQUE BALLESTER MELENDEZ | ADDRESS ON FILE | | | | | | |
| 647496 | ENRIQUE BATISTA | P O BOX 5236 | | | | CAROLINA | PR | 00984 |
| 647497 | ENRIQUE BCUEVAS RUIZ | HC 03 BOX 10206 | | | | LARES | PR | 00669 |
| 154592 | ENRIQUE BERNABE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 154593 | ENRIQUE BIRLICKI WYPYCHYNSSHI | ADDRESS ON FILE | | | | | | |
| 647498 | ENRIQUE BLANCO COLON | URB PARQUE SAN MIGUEL | I 20 CALLE 7 | | | BAYAMON | PR | 00956 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1562700 | Enrique Blanes Palmer And Carmen H. Montes Rivera | ADDRESS ON FILE | | | | | | |
| 647499 | ENRIQUE BLANES PALMER DBA/EBP | DESIGN GROUP | 1750 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 |
| 2168345 | Enrique Bonet, Julia | ADDRESS ON FILE | | | | | | |
| 647500 | ENRIQUE BORIA ROMERO | 859 CALLE VICTOR LOPEZ | PARADA 24 | | | SAN JUAN | PR | 00909 |
| 154594 | ENRIQUE BOSCH GOSALVEZ | ADDRESS ON FILE | | | | | | |
| 647501 | ENRIQUE BOYA SANDOVAL | URB CONSTANCIA | 885 CALLE CORTADA | | | PONCE | PR | 00717-2203 |
| 154595 | ENRIQUE BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1408603 | ENRIQUE C POLANCO TROCHE AND ROSA I RUIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 1408603 | ENRIQUE C POLANCO TROCHE AND ROSA I RUIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 647502 | ENRIQUE CABRERA RAMOS | URB LA POLICIA | 557 CALLE LAVIANA | | | SAN JUAN | PR | 00923 2124 |
| 647503 | ENRIQUE CAJIGAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 647504 | ENRIQUE CALDERON | AVE LOMAS VERDES | IF 46 ROYAL PALM | | | BAYAMON | PR | 00956 |
| 647505 | ENRIQUE CALDERON OLIVERO | BO CAMBALACHE | HC 01 BOX 6170 | | | CANOVANAS | PR | 00729 |
| 154596 | ENRIQUE CALERO CARRION | ADDRESS ON FILE | | | | | | |
| 647506 | ENRIQUE CAMACHO HUERTAS | HC 01 BOX 7932 | | | | GUAYANILLA | PR | 00656 |
| 154597 | ENRIQUE CAMACHO HUERTAS | URB SAN MARTIN | B4 CALLE CESAR CONCEPCION | | | CAYEY | PR | 00736 |
| 647507 | ENRIQUE CAMACHO MOSERRATE | ALTO APOLO STATE | B 5 CALLE D | | | GUAYNABO | PR | 00969 |
| 647508 | ENRIQUE CAMACHO TORRES | PO BOX 29347 | | | | SAN JUAN | PR | 00929-0347 |
| 154598 | ENRIQUE CARABALLO / LUZ MARCANO | ADDRESS ON FILE | | | | | | |
| 647509 | ENRIQUE CARABALLO RESTO | VILLA CAROLINA | 7 7 CALLE 30 | | | CAROLINA | PR | 00985 |
| 647510 | ENRIQUE CARABALLO RIVERA | URB LEVITTOWN | 3024 PASEO CALAMAR | | | TOA BAJA | PR | 00949 |
| 154599 | ENRIQUE CARBONELL MAMERY | ADDRESS ON FILE | | | | | | |
| 843404 | ENRIQUE CARDENAS LAZARO | 90 AVE RIO HONDO STE 237 | | | | BAYAMON | PR | 00961-3113 |
| 647511 | ENRIQUE CARDONA CORTES | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 |
| 154600 | ENRIQUE CARMOEGA QUIROS | ADDRESS ON FILE | | | | | | |
| 647512 | ENRIQUE CARRETERO MALDONADO | 5 CALLE PADRE PYKOSZ | | | | ARECIBO | PR | 00612 |
| 2151718 | ENRIQUE CARRILLO | 94 PRINCIPE GUILLERMO ESTANCIAS REALES | | | | GUAYNABO | PR | 00969 |
| 647513 | ENRIQUE CARRION COTTO | ADDRESS ON FILE | | | | | | |
| 647514 | ENRIQUE CARRION COTTO | ADDRESS ON FILE | | | | | | |
| 154602 | ENRIQUE CARRION SEGARRA | ADDRESS ON FILE | | | | | | |
| 154603 | ENRIQUE CASTILLO GOMEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2151719 | ENRIQUE CASTILLO TORO | 8 SAN EDMUNDO | | | SAN JUAN | PR | 00927 |
| 1530674 | Enrique Castillo Toro - Maria R. Piza | ADDRESS ON FILE | | | | | |
| 154604 | ENRIQUE CHAVIER | ADDRESS ON FILE | | | | | |
| 647515 | ENRIQUE CINTRON HERNANDEZ | JDNES DE CAROLINA | J 29 CALLE J | | CAROLINA | PR | 00987 7135 |
| 647516 | ENRIQUE CINTRON SOTO | 5 CALLE GOYCO | | | NAGUABO | PR | 00718 |
| 647517 | ENRIQUE CLEMENTE HERNANDEZ | HC 645 BOX 5015 | | | TRUJILLO ALTO | PR | 00976 |
| 154605 | ENRIQUE COLLAZO PELIZ | ADDRESS ON FILE | | | | | |
| 647519 | ENRIQUE COLON FERRER | ADDRESS ON FILE | | | | | |
| 647520 | ENRIQUE COLON FIGUEROA | ADDRESS ON FILE | | | | | |
| 647521 | ENRIQUE COLON LOPEZ | ADDRESS ON FILE | | | | | |
| 647522 | ENRIQUE COLON RODRIG | P O BOX 1361 | | | AIBONITO | PR | 00705 |
| 647523 | ENRIQUE COLON SANTIAGO | COND NEW SAN JUAN APT 405 | 6471 AVE ISLA VERDE | | CAROLINA | PR | 00979 |
| 647518 | ENRIQUE COLON Y EVELYN RIVERA | ADDRESS ON FILE | | | | | |
| 154606 | ENRIQUE CORCINO FUENTE | ADDRESS ON FILE | | | | | |
| 647524 | ENRIQUE CORDERO SOTO | ADDRESS ON FILE | | | | | |
| 647525 | ENRIQUE CORREA PADILLA | C 5 URB LAS MARIAS | | | SALINAS | PR | 00751 |
| 154607 | ENRIQUE CORTES RIVERA | 109 HACIENDA | MI QUERIDO VIEJO | | DORADO | PR | 00646 |
| 154608 | ENRIQUE CORTES RIVERA | 206 EL VALLE CALLE POMARROSAS | | | CAGUAS | PR | 00727-3217 |
| 647526 | ENRIQUE CORTES RIVERA | URB EL VALLE | 206 CALLE POMARROSAS | | CAGUAS | PR | 00727-3217 |
| 154609 | ENRIQUE CORTES Y DORIS ANDUJAR | ADDRESS ON FILE | | | | | |
| 647527 | ENRIQUE COSTAS OLIVERA | US MIL GP UNIT 4329 | | | APO | | 34034-4329 |
| 647528 | ENRIQUE COTO MEDINA | URB EL ESCORIAL | S6 11 CALLE 6 | | SAN JUAN | PR | 00926 |
| 647529 | ENRIQUE CRESPO FLORES | ADDRESS ON FILE | | | | | |
| 647531 | ENRIQUE CRUZ CRUZ | PO BOX 307 | | | SABANA GRANDE | PR | 00952 |
| 647532 | ENRIQUE CRUZ GUTIERREZ | 90 CALLE MUNOZ RIVERA | | | CIALES | PR | 00638 |
| 647533 | ENRIQUE CRUZ MARTINEZ | VILLA BORINQUEN | J10 CALLE GUATIBIRI | | CAGUAS | PR | 00725 |
| 647534 | ENRIQUE CRUZ MEDINA | BOX 5-171 | | | ISABELA | PR | 00662 |
| 647535 | ENRIQUE CRUZ MERCADO | PMB 1569 | 243 CALLE PARIS | | SAN JUAN | PR | 00917 |
| 647536 | ENRIQUE CRUZ OCASIO | A-60 CALLE ROSA | | | CANOVANAS | PR | 00729 |
| 647530 | ENRIQUE CRUZ RODRIGUEZ | PO BOX 481 | | | FAJARDO | PR | 00738-0481 |
| 154610 | ENRIQUE CRUZ VALI | ADDRESS ON FILE | | | | | |
| 647537 | ENRIQUE CURET COLLAZO | ADDRESS ON FILE | | | | | |
| 647538 | ENRIQUE D CASTRO SEGUI | HC 5 BOX 10573 | | | MOCA | PR | 00676 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 647539 | ENRIQUE DAVILA CRUZ | ADDRESS ON FILE | | | | | |
| 647540 | ENRIQUE DE JESUS ORTIZ | PO BOX 804 | | | PONCE | PR | 00731 |
| 647541 | ENRIQUE DE JESUS RUIZ | ADDRESS ON FILE | | | | | |
| 154611 | ENRIQUE DE LEON CRUZ | ADDRESS ON FILE | | | | | |
| 843405 | ENRIQUE DEL CUETO PEREZ | PO BOX 193741 | | | SAN JUAN | PR | 00919-3741 |
| 647542 | ENRIQUE DEL ROSARIO RAMOS | PO BOX 1802 | | | OROCOVIS | PR | 00720 |
| 154612 | ENRIQUE DELGADO CUEVAS | ADDRESS ON FILE | | | | | |
| 647543 | ENRIQUE DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 647544 | ENRIQUE DELGADO MONTES | URB JAIME L DREW | 298 CALLE 1 | | PONCE | PR | 00731 |
| 154613 | ENRIQUE DIAZ | ADDRESS ON FILE | | | | | |
| 647545 | ENRIQUE DIAZ ALEJANDRO | URB PONCE DE LEON 135 | CALLE 23 | | GUAYNABO | PR | 00969 |
| 154614 | ENRIQUE DIAZ DE JESUS | BO SAN ANTONIO | RAMAL 739 CARR 175 | | CAGUAS | PR | 00725 |
| 647546 | ENRIQUE DIAZ DE JESUS | HC 05 BOX 54016 | | | CAGUAS | PR | 00725 |
| 154615 | ENRIQUE DIAZ DE JESUS | PO BOX 883 | | | CAGUAS | PR | 00726 |
| 154616 | ENRIQUE DIAZ GARCIA | ADDRESS ON FILE | | | | | |
| 647547 | ENRIQUE DIAZ MALDONADO | BOX 170 | | | AGUAS BUENAS | PR | 00703 |
| 647548 | ENRIQUE DIAZ RIVERA | URB BAYAMON GARDENS | KK 10 BAYAMON | | BAYAMON | PR | 00957 |
| 154617 | ENRIQUE DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 647549 | ENRIQUE DOMINGUEZ CHILLON | PO BOX 360375 | | | SAN JUAN | PR | 00936-0375 |
| 647550 | ENRIQUE E SILVA VELEZ | P O BOX 598 | | | MAYAGUEZ | PR | 00681 |
| 154618 | ENRIQUE E VELEZ RIVE | ADDRESS ON FILE | | | | | |
| 647551 | ENRIQUE ECHEVARRIA ALICEA | URB JARDINES DEL CARIBE | 205 CALLE 2 | | PONCE | PR | 00731 |
| 843406 | ENRIQUE ELUSTONDO | 2 CALLE LUHN | | | GUAYNABO | PR | 00966 |
| 647552 | ENRIQUE ENRIQUEZ H/N/C PR IND UNIFORM | 1 B 35 URB SANTA ELENA | | | SABANA GRANDE | PR | 00637 |
| 154619 | ENRIQUE ESCOBAR / EDUARDO ESCOBAR | ADDRESS ON FILE | | | | | |
| 154620 | ENRIQUE ESCOBAR RESTO | ADDRESS ON FILE | | | | | |
| 154621 | ENRIQUE ESCUTER LUQUIS | ADDRESS ON FILE | | | | | |
| 647553 | ENRIQUE ESTEBAN | QUINTA DE DORADO | G 7 CALLE 4 | | DORADO | PR | 00646 |
| 154622 | ENRIQUE ESTRADA GUZMAN | ADDRESS ON FILE | | | | | |
| 154623 | ENRIQUE F BARED ATAMPAR | ADDRESS ON FILE | | | | | |
| 154624 | ENRIQUE F CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 154625 | ENRIQUE F FELICIANO ALVAREZ | ADDRESS ON FILE | | | | | |
| 154626 | ENRIQUE F GARAY RIVERA | ADDRESS ON FILE | | | | | |
| 154627 | ENRIQUE F GELPI | ADDRESS ON FILE | | | | | |
| 647554 | ENRIQUE F HORTA CRUZ | RIO CANAS | 2836 CALLE AMAZONAS | | PONCE | PR | 00731 |
| 647555 | ENRIQUE FEBUS SANTIAGO | HC 43 BOX 11947 | | | CAYEY | PR | 00736 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 647556 | ENRIQUE FELICIANO SANTIAGO | APARTADO 942 | | | | ADJUNTAS | PR | 00601 |
| 647557 | ENRIQUE FELIX | PO BOX 81 CSTED | | | | ST CROIX | VI | 00821-0081 |
| 154628 | ENRIQUE FELIZ MOREY | ADDRESS ON FILE | | | | | | |
| 647558 | ENRIQUE FERNANDEZ JAQUETE | URB TORRIMAR | 6 10 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 |
| 647559 | ENRIQUE FERRER SANCHEZ | BO TIBURON | BZN 65 CALLE 3 | | | BARCELONETA | PR | 00694 |
| 647560 | ENRIQUE FERRER VALDES | PO BOX 19-1658 | | | | SAN JUAN | PR | 00919-1658 |
| 2032531 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | ADDRESS ON FILE | | | | | | |
| 2032531 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | ADDRESS ON FILE | | | | | | |
| 647561 | ENRIQUE FIGUEROA FIGUEROA | HC 02 BOX 10027 | | | | COROZAL | PR | 00783 |
| 154629 | ENRIQUE FIGUEROA HERNANDEZ/ A M ELETRIC | PO BOX 1212 | | | | MAYAGUEZ | PR | 00681 |
| 1992862 | Enrique Figueroa Lopez & Marta Fernandez Padron | ADDRESS ON FILE | | | | | | |
| 1992862 | Enrique Figueroa Lopez & Marta Fernandez Padron | ADDRESS ON FILE | | | | | | |
| 647460 | ENRIQUE FIGUEROA PEREZ | PO BOX 80105 | | | | COROZAL | PR | 00783-8105 |
| 154630 | ENRIQUE FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 154631 | ENRIQUE FIGUEROA SERRANO | ADDRESS ON FILE | | | | | | |
| 647562 | ENRIQUE FIGUEROA SUAREZ | 2204 GENERAL PATTON | | | | SAN JUAN | PR | 00913 |
| 647563 | ENRIQUE FLORES BELEN | URB LAGOS DE PLATA | L 56 CALLE 11 | | | TOA BAJA | PR | 00949-3226 |
| 647564 | ENRIQUE FLORES FONTANEZ | PO BOX 9100 | | | | SAN JUAN | PR | 00908 |
| 647565 | ENRIQUE FONTANA LLOPIS | P O BOX 193179 | | | | SAN JUAN | PR | 00919 |
| 2150963 | ENRIQUE FOSTER GITTES | 11 EAST 73RD STREET, APT 1D | | | | NEW YORK | NY | 10021-3518 |
| 647566 | ENRIQUE FRANCESCHI GONZALEZ | HC 3 BOX 13894 | | | | JUANA DIAZ | PR | 00795-9519 |
| 647567 | ENRIQUE FREIRIA UMPIERRE | URB FLORAL PARK | 21 CALLE BETANCES | | | SAN JUAN | PR | 00917 |
| 647568 | ENRIQUE G ESCALERA AYRA | LAS VEREDAS | B 5 VEREDAS DEL MAR | | | BAYAMON | PR | 00961 |
| 843407 | ENRIQUE G MATTA | 5530 E BROOKDALE | | | | RENO | NV | 89523 |
| 154634 | ENRIQUE G PEREZ PRADO | ADDRESS ON FILE | | | | | | |
| 154635 | ENRIQUE G PEREZ PRADO | ADDRESS ON FILE | | | | | | |
| 154636 | ENRIQUE GALARZA Y YOLANDA GALARZA | ADDRESS ON FILE | | | | | | |
| 154637 | ENRIQUE GARCIA CHAPARRO | ADDRESS ON FILE | | | | | | |
| 647569 | ENRIQUE GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 647570 | ENRIQUE GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 647571 | ENRIQUE GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 154638 | ENRIQUE GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 330 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 647572 | ENRIQUE GARCIA SERRANO | ADDRESS ON FILE | | | | | | |
| 154639 | ENRIQUE GARCIA SERRANO | ADDRESS ON FILE | | | | | | |
| 647573 | ENRIQUE GARCIA SOTO | PLAZA DE LAS FUENTES | 1223 FINLANDIA | | | TOA ALTA | PR | 00953 |
| 154640 | ENRIQUE GARCIA TORRES | ADDRESS ON FILE | | | | | | |
| 154641 | ENRIQUE GARCIA TORRES | ADDRESS ON FILE | | | | | | |
| 647574 | ENRIQUE GARCIA VALDES | PO BOX 70250-278 | | | | SAN JUAN | PR | 00936-8250 |
| 647575 | ENRIQUE GASCOT GONZALEZ | ADDRESS ON FILE | | | | | | |
| 154642 | ENRIQUE GASCOT IZQUIERDO | ADDRESS ON FILE | | | | | | |
| 647576 | ENRIQUE GENERO MAREIRA | URB LAS MERCEDES | A17 CALLE 2 | | | LAS PIEDRAS | PR | 00771 |
| 154643 | ENRIQUE GERENA NUNEZ | ADDRESS ON FILE | | | | | | |
| 154644 | ENRIQUE GODINEZ MORALES | ADDRESS ON FILE | | | | | | |
| 647577 | ENRIQUE GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 647578 | ENRIQUE GONZALEZ | HC 2 BOX 34687 | | | | CAGUAS | PR | 00725 |
| 647579 | ENRIQUE GONZALEZ MARTI | PO BOX 372347 | | | | CAYEY | PR | 00737 |
| 154645 | ENRIQUE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 154646 | ENRIQUE GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 154647 | ENRIQUE GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 154648 | ENRIQUE GOZALEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 647580 | ENRIQUE GUIETS FERNANDEZ | COND BRISAMAR | 706 CALLE JSOE MARTI APT 2B | | | SAN JUAN | PR | 00907 |
| 647581 | ENRIQUE GUTIERREZ COLON | 182 CALLE DOMINGO COLON | | | | AIBONITO | PR | 00705 |
| 647582 | ENRIQUE GUTIERREZ COLON | PO BOX 1236 | | | | AIBONITO | PR | 00705 |
| 647583 | ENRIQUE GUZMAN TORRES | P O BOX 2281 | | | | ISABELA | PR | 00622 |
| 647584 | ENRIQUE GUZMAN VIDAL | ADDRESS ON FILE | | | | | | |
| 647585 | ENRIQUE H HERNANDEZ ORTIZ | URB FLAMINGO HILLS | 216 CALLE 7 | | | BAYAMON | PR | 00957 |
| 647586 | ENRIQUE HERMIDA SANTANA | ADDRESS ON FILE | | | | | | |
| 154649 | ENRIQUE HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | |
| 647587 | ENRIQUE HERNANDEZ CRESPO | EGIDA DEL ABOGADO APT 202 | | | | SAN JUAN | PR | 00918 |
| 647588 | ENRIQUE HERNANDEZ PAGAN | BOX 180 | | | | FLORIDA | PR | 00650 |
| 1647840 | Enrique Hernandez, Manuel | ADDRESS ON FILE | | | | | | |
| 154650 | ENRIQUE HIDALGO GALARZA | ADDRESS ON FILE | | | | | | |
| 647589 | ENRIQUE HUERTAS RIVERA | HC 2 BOX 7957 | | | | CIALES | PR | 00638 |
| 647590 | ENRIQUE HUGHET TIRADO | PARCELAS ESTELAS | 2505 CALLE 14 | | | RINCON | PR | 00677 |
| 647591 | ENRIQUE HUGUET VICENTE | P O BOX 1259 | | | | RINCON | PR | 00677 |
| 154651 | ENRIQUE I LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 154652 | ENRIQUE IRIZARRY SAN MIGUEL | ADDRESS ON FILE | | | | | | |
| 647592 | ENRIQUE J ARANA ADORNO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 647593 | ENRIQUE J ARANA ADORNO | URB SAN GERARDO | 310 CALLE NEVADA | | | SAN JUAN | PR | 00926 |
| 154653 | ENRIQUE J CALDERON ROBLES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154654 | ENRIQUE J COLON MOJICA | ADDRESS ON FILE | | | | | | |
| 154655 | ENRIQUE J LANDRON NAVAS | ADDRESS ON FILE | | | | | | |
| 154656 | ENRIQUE J LOPEZ ORTIZ Y CARMEN M GARCIA | ADDRESS ON FILE | | | | | | |
| 154657 | ENRIQUE J MARTINEZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 154658 | ENRIQUE J MENDOZA MENDEZ | ADDRESS ON FILE | | | | | | |
| 647594 | ENRIQUE J MORALES COLON | URB REXVILLE CD | 52 CALLE 21 A | | | BAYAMON | PR | 00960 |
| 154659 | ENRIQUE J PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 647595 | ENRIQUE J PRIETO GONZALEZ | 409 JARDS DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926 |
| 154660 | ENRIQUE J RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 154661 | ENRIQUE J RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 647596 | ENRIQUE J SALVAT ARAGON | PO BOX 5132 | | | | CAROLINA | PR | 00984-5132 |
| 647597 | ENRIQUE J SALVAT ARAGON | URB JARDINES DE COUNTRY CLUB | B M7 CALLE 120 | | | CAROLINA | PR | 00985 |
| 154662 | ENRIQUE J TORRES ROCHE | ADDRESS ON FILE | | | | | | |
| 843408 | ENRIQUE JARA D.B.A BUSINESS SOLUTIONS | REPTO METROPOLITANO | 850 CALLE 57 SE | | | SAN JUAN | PR | 00921-2312 |
| 154663 | ENRIQUE JARA PINO | ADDRESS ON FILE | | | | | | |
| 154664 | ENRIQUE JIMENEZ | ADDRESS ON FILE | | | | | | |
| 647598 | ENRIQUE JIMENEZ GONZALEZ | BOX 1481 | | | | LARES | PR | 00669 |
| 647461 | ENRIQUE JIMENEZ IV | GALLARDO GARDENS | D 6 VILLA CAPARRA | | | GUAYNABO | PR | 00966 |
| 647599 | ENRIQUE JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 154665 | ENRIQUE JOSE HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 2137929 | ENRIQUE JOVE JIMENEZ | JOVE JIMENEZ S E | P O BOX 555 | | | ARECIBO | PR | 00613 |
| 154666 | ENRIQUE JOVE JIMENEZ | PO BOX 555 | | | | ARECIBO | PR | 00613 |
| 154667 | ENRIQUE JULIA RAMOS | ADDRESS ON FILE | | | | | | |
| 154668 | ENRIQUE JULIA RAMOS | ADDRESS ON FILE | | | | | | |
| 154669 | ENRIQUE JURADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 154670 | ENRIQUE L DOMINGUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 647601 | ENRIQUE L ORTIZ REYES | URB VILLA DEL CARMEN | JJ 4 CALLE 14 | | | PONCE | PR | 00731 |
| 647602 | ENRIQUE L RODRIGUEZ RODRIGUEZ | BO QUEBRADA ARENAS | BOX 380 | | | TOA ALTA | PR | 00953 |
| 647603 | ENRIQUE L SOTOMAYOR MATOS | PO BOX 10346 | | | | PONCE | PR | 00732 |
| 154671 | ENRIQUE L VILLAHERMOSA | ADDRESS ON FILE | | | | | | |
| 1659203 | ENRIQUE L. RIOS ALAMEDA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 332 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1659203 | ENRIQUE L. RIOS ALAMEDA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | |
| 647604 | ENRIQUE LABOY COLON | VILLAS DE BUENA VENTURA | 241 CALLE LUQUILLO | | | YABUCOA | PR | 00767-9553 |
| 647605 | ENRIQUE LABOY MARTINEZ | URB JAIME C RODRIGUEZ | L4 CALLE 6 | | | YABUCOA | PR | 00767 |
| 647607 | ENRIQUE LAGUERRE | COND LAGUNA GARDENS | TORRE E APT 3-I | | | CAROLINA | PR | 00979 |
| 647606 | ENRIQUE LAGUERRE | PO BOX 22114 | | | | SAN JUAN | PR | 00926 |
| 647608 | ENRIQUE LARACUENTE MERCED | 39 CAMINO LOS FIGUEROA | | | | SAN JUAN | PR | 00926 |
| 154672 | ENRIQUE LAUSELL CARRION | ADDRESS ON FILE | | | | | | |
| 647609 | ENRIQUE LAZARO LEON | COND ATRIUM PLAZA | 230 ARTERIAL HOSTOS APT 206 E | | | SAN JUAN | PR | 00918 |
| 647610 | ENRIQUE LEFEVRE RAMOS | 1050 AVE LOS CORAZONES | SUITE 102 | | | MAYAGUEZ | PR | 00680-7042 |
| 647611 | ENRIQUE LIZARDI ORTIZ | HC 7 BOX 2398 | | | | PONCE | PR | 00731 |
| 154673 | ENRIQUE LLANOS RIVERA | ADDRESS ON FILE | | | | | | |
| 154674 | ENRIQUE LLANTIN RIVERA DBA WEST PEST | CONTRO PR | URB PUERTA DE COMBATE | BUZON 170 | | BOQUERON | PR | 00622-1230 |
| 154676 | ENRIQUE LOPEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 647612 | ENRIQUE LOPEZ REBOLLO | RES LAS MARGARITAS | EDF 9 APTO 512 | | | SAN JUAN | PR | 00915 |
| 647613 | ENRIQUE LOPEZ ROMAN | URB VILLA DEL RIO | B 3 CALLE 1 | | | GUAYANILLA | PR | 00656 |
| 647462 | ENRIQUE LOPEZ ROSARIO | URB SANTA TERESA | 2 CALLE PARIS | | | MANATI | PR | 00674-9800 |
| 647614 | ENRIQUE LOPEZ SUAREZ | PO BOX 7004 STE 125 | | | | VEGA BAJA | PR | 00694-7004 |
| 154677 | ENRIQUE LOPEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 647615 | ENRIQUE LUGO LUGO | C345 URB PERLA DEL SUR | | | | PONCE | PR | 00731 |
| 154678 | ENRIQUE LUGO TEXIDOR | ADDRESS ON FILE | | | | | | |
| 154679 | ENRIQUE LUIS PINEIRO | ADDRESS ON FILE | | | | | | |
| 647616 | ENRIQUE LUNA ACOSTA | P O BOX 3361 | | | | CAYEY | PR | 00737 |
| 647617 | ENRIQUE M ALMEIDA BERNAL | P O BOX 191757 | | | | SAN JUAN | PR | 00919-1757 |
| 647618 | ENRIQUE M FERRER | P O BOX 191658 | | | | SAN JUAN | PR | 00919-1658 |
| 154680 | ENRIQUE M FERRER | PARKVILLE CALLE HARDING J2 | | | | GUAYNABO | PR | 00969 |
| 647619 | ENRIQUE M HERNANDEZ BERRIOS | URB VALPARAISO | D 32 CALLE 9 | | | TOA BAJA | PR | 00949 |
| 154681 | Enrique M. Lopez Perez | ADDRESS ON FILE | | | | | | |
| 647620 | ENRIQUE MACHIN | URB LA MONSERRATE | D 13 CALLE MARGINAL | | | HORMIGUEROS | PR | 00660 |
| 154682 | ENRIQUE MAESTRE VEGA | ADDRESS ON FILE | | | | | | |
| 647621 | ENRIQUE MAISONET LOPEZ | ADDRESS ON FILE | | | | | | |
| 647622 | ENRIQUE MAISONET LOPEZ | ADDRESS ON FILE | | | | | | |
| 647623 | ENRIQUE MALDONADO ANDUJAR | PO BOX 1046 | | | | CIDRA | PR | 00739 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154683 | ENRIQUE MALDONADO ANDUJAR | URB PLANICIE | F2 CALLE 4 | | CAYEY | PR | 00736 | |
| 154684 | ENRIQUE MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 647624 | ENRIQUE MALDONADO KUILAN | ADDRESS ON FILE | | | | | | |
| 647625 | ENRIQUE MALDONADO MALDONADO | P O BOX 130 | | | BARRANQUITAS | PR | 00794 | |
| 154685 | ENRIQUE MALDONADO VALE | ADDRESS ON FILE | | | | | | |
| 154686 | ENRIQUE MANGUAL FLORES | ADDRESS ON FILE | | | | | | |
| 154687 | ENRIQUE MANGUAL MORALES | ADDRESS ON FILE | | | | | | |
| 154688 | ENRIQUE MANUEL NAVARRETE | ADDRESS ON FILE | | | | | | |
| 647626 | ENRIQUE MANZANARES PADILLA | ADDRESS ON FILE | | | | | | |
| 647627 | ENRIQUE MARIN MERINO | COND CAMINOS VERDES | 1401 CARR 844 APT 607 | | SAN JUAN | PR | 00926 | |
| 647463 | ENRIQUE MARQUEZ CRUZ | URB SANTA JUANITA | AE 39 CALLE 35 | | BAYAMON | PR | 00956 | |
| 647628 | ENRIQUE MARRERO PEREZ | ADDRESS ON FILE | | | | | | |
| 647629 | ENRIQUE MARRERO VIRELLA | URB MARIA DEL CARMEN | J 8 CALLE 10 | | CORZAL | PR | 00783 | |
| 647630 | ENRIQUE MARTIN | ADDRESS ON FILE | | | | | | |
| 647631 | ENRIQUE MARTIN CAMACHO | GUANIQUILLA | CARR 307 KM 5 6 INT | | CABO ROJO | PR | 00622 | |
| 647632 | ENRIQUE MARTINEZ AVILES | PO BOX 951 | | | SABANA GRANDE | PR | 00637 | |
| 647633 | ENRIQUE MARTINEZ BENITEZ | RR 3 BOX 5230 | | | SAN JUAN | PR | 00928 | |
| 647634 | ENRIQUE MARTINEZ CALDERON | PO BOX 10525 | | | SAN JUAN | PR | 00922 | |
| 647635 | ENRIQUE MARTINEZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 647636 | ENRIQUE MARTINEZ CORTES | PO BOX 5085 | | | CAROLINA | PR | 00984-5085 | |
| 647637 | ENRIQUE MARTINEZ MARTINEZ | URB COUNTRY CLUB | N 10 AVE COMANDANTE | | CAROLINA | PR | 00982 | |
| 647638 | ENRIQUE MARTINEZ RODRIGUEZ | URB HIPODROMO 1461 | CALLE HUMACAO | | SAN JUAN | PR | 00907 | |
| 154689 | ENRIQUE MARTINO BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 647639 | ENRIQUE MATTEI CINTRON | PO BOX 1116 | | | CABO ROJO | PR | 00623 | |
| 647640 | ENRIQUE MEDINA RAMOS | RES LUIS LLORENS TORRES | EDIF 15 APT 31 | | SAN JUAN | PR | 00915 | |
| 647641 | ENRIQUE MELENDEZ | PRO VENTAS | 594 AVE HOSTOS URB BALDRICH | | SAN JUAN | PR | 00918 | |
| 647642 | ENRIQUE MELENDEZ | URB BALDRICH | 594 AVE HOSTOS | | SAN JUAN | PR | 00918 | |
| 647643 | ENRIQUE MELENDEZ CAMACHO | RR 01 BOX 907 | | | A¥ASCO | PR | 00610 | |
| 154690 | ENRIQUE MELENDEZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 647644 | ENRIQUE MELENDEZ FRANCISQUINI | P O BOX 206 | | | PUERTO REAL | PR | 00740-0206 | |
| 154691 | ENRIQUE MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 154692 | ENRIQUE MENDEZ LORENZO Y JESSICA M ROMAN | ADDRESS ON FILE | | | | | |
| 843409 | ENRIQUE MERCADO FIGUEROA | VILLA CAROLINA | 46-2 CALLE 41 | | CAROLINA | PR | 00985-5520 |
| 154693 | ENRIQUE MILLAN RAMOS | ADDRESS ON FILE | | | | | |
| 647646 | ENRIQUE MIRANDA MARTINEZ | 232 AVE ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 647645 | ENRIQUE MIRANDA MARTINEZ | PARC MARQUEZ | 26 LOS PINOS | | MANATI | PR | 00674 |
| 154695 | ENRIQUE MONTES ROLDAN | ADDRESS ON FILE | | | | | |
| 647647 | ENRIQUE MORALES MORALES | COND LOMAS DE SANTA MARTA | PISO 308 | | SAN GERMAN | PR | 00683 |
| 154696 | ENRIQUE MORALES NAVARRO | ADDRESS ON FILE | | | | | |
| 647648 | ENRIQUE MORALES RIVERA | PO BOX 41 | | | MOCA | PR | 00676 |
| 154697 | ENRIQUE MUNIZ RIVERA | ADDRESS ON FILE | | | | | |
| 154699 | ENRIQUE NASSAR & ASOCIADOS | ADDRESS ON FILE | | | | | |
| 647464 | ENRIQUE NASSAR RIZER | PO BOX 19017 | | | SAN JUAN | PR | 00919 1017 |
| 154700 | ENRIQUE NAZARIO OLIVERAS | ADDRESS ON FILE | | | | | |
| 647649 | ENRIQUE NAZARIO ROSAS | P O BOX 862 | | | GUANICA | PR | 00653 |
| 154701 | ENRIQUE NIEVES | ADDRESS ON FILE | | | | | |
| 154702 | ENRIQUE NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 647650 | ENRIQUE NIEVES MONTESINO | ADDRESS ON FILE | | | | | |
| 154703 | ENRIQUE NIEVES NIEVES | ADDRESS ON FILE | | | | | |
| 647651 | ENRIQUE NIEVES SANCHEZ | ADDRESS ON FILE | | | | | |
| 154704 | ENRIQUE NIGGEMANN | ADDRESS ON FILE | | | | | |
| 154705 | ENRIQUE O FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | |
| 647652 | ENRIQUE OCASIO VELAZQUEZ | URB SAN ANTONIO | F37 CALLE 6 | | CAGUAS | PR | 00725-2061 |
| 647653 | ENRIQUE OLIVERAS HUERTAS | COND TOWERS PLAZA SANTA CRUZ | 10 CALLE LA ROSA APT 306 | | BAYAMON | PR | 00961 |
| 843410 | ENRIQUE OLMO ADORNO | URB. LA RIVIERA | CALLE 54 SE 1256 | | SAN JUAN | PR | 00921 |
| 154706 | ENRIQUE ORENGO ANCIANI | ADDRESS ON FILE | | | | | |
| 647654 | ENRIQUE ORIOL GONZALEZ | P O BOX 7428 | | | SAN JUAN | PR | 00916 |
| 647655 | ENRIQUE ORIOL GONZALEZ | URB VILLA CAROLINA | 17-1 CALLE 23 | | CAROLINA | PR | 00985 |
| 154707 | ENRIQUE ORTIZ GUERRA | ADDRESS ON FILE | | | | | |
| 647656 | ENRIQUE ORTIZ KIDD | EXT SANTA MARIA | 85 CALLE LIMONCILLO | | SAN JUAN | PR | 00927-6603 |
| 647657 | ENRIQUE ORTIZ LEON | ADDRESS ON FILE | | | | | |
| 647659 | ENRIQUE ORTIZ NIEVES | 18 VALLE BORINQUEN | | | GURABO | PR | 00778 |
| 647658 | ENRIQUE ORTIZ NIEVES | VILLA DE CASTRO | 114A CALLE 7 | | CAGUAS | PR | 00725 |
| 154708 | ENRIQUE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 154709 | ENRIQUE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 154710 | ENRIQUE ORTIZ TORRES | AVE LAS NEREIDAS | 76 ESQ PROGRESO BOX 719 | | CATANO | PR | 00962 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 647660 | ENRIQUE ORTIZ TORRES | P O BOX 40302 | | | SAN JUAN | PR | 00940-0302 | |
| 647661 | ENRIQUE ORTIZ TORRES | URB SAN JOSE | 399 CALLE FLANDES | | SAN JUAN | PR | 00923 | |
| 647662 | ENRIQUE ORTIZ VEGA | HC 1 BOX 5120 | | | ADJUNTAS | PR | 00601 | |
| 154711 | ENRIQUE OSORIO CONCEPCION | CALLE 35 B 39 H6 SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 647663 | ENRIQUE OSORIO CONCEPCION | URB SIERRA BAYAMON | 6-39 CALLE 35 | | BAYAMON | PR | 00961 | |
| 154712 | ENRIQUE OSORIO JULIO | ADDRESS ON FILE | | | | | | |
| 154713 | ENRIQUE PACHECO CAMACHO/ EP ENERGY LLC | QUINTAS DE CABO ROJO | 196 CALLE CANARIO | | CABO ROJO | PR | 00623 | |
| 154714 | ENRIQUE PAGAN | HC-01 BOX 8001 | | | SANTA ISABEL | PR | 00757 | |
| 154715 | ENRIQUE PAGAN BEAUCHAMP | ADDRESS ON FILE | | | | | | |
| 647664 | ENRIQUE PAGAN CARABALLO | PLAYA GUAYANILLA | HC 01 BOX 5964 | | GUAYANILLA | PR | 00656 | |
| 154716 | ENRIQUE PAGAN ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 647665 | ENRIQUE PARGA ARROYO | ADDRESS ON FILE | | | | | | |
| 647666 | ENRIQUE PASARELL JULIAO | URB GARDEN HILLS | S1 CALLE MONTEBELLO | | GUAYNABO | PR | 00966 | |
| 154717 | ENRIQUE PASARELL JULIAO | URB HYDE PARK | 271 AVE JESUS T PINERO | | SAN JUAN | PR | 00927 | |
| 647667 | ENRIQUE PELAYO ROQUE | LOMAS VERDES | 3P 12 CALLE JOBOS | | BAYAMON | PR | 00956 | |
| 647668 | ENRIQUE PELLOT CORDOVA | PO BOX 21531 | RIO PIEDRAS STATION | | SAN JUAN | PR | 00928 | |
| 154718 | ENRIQUE PERAL LAW OFFICES, PSC | PASEO DEL BOSQUE | 340 AVE DONA FELISA RINCON DE APT 2508 | | SAN JUAN | PR | 00926-6641 | |
| 647669 | ENRIQUE PEREZ ACOSTA | CONDOMINIO PALMAR DEL RIO | 18 AVEARBOLOTE APT 407 | | GUAYNABO | PR | 00869 | |
| 843411 | ENRIQUE PEREZ ACOSTA | PARQUE DE TORREMOLINOS | A12 CALLE I | | GUAYNABO | PR | 00969-6602 | |
| 647670 | ENRIQUE PEREZ CUBA | HC 02 BOX ALONSO | | | UTUADO | PR | 00641 | |
| 647671 | ENRIQUE PEREZ DE LA TORRE | MSC 154 BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 647672 | ENRIQUE PEREZ DIAZ | P O BOX 394 | | | RIO GRANDE | PR | 00745 | |
| 154719 | ENRIQUE PEREZ DIAZ | URB VILLA NAVARRA | 936 CALLE JUAN PENA REYES | | SAN JUAN | PR | 00924 | |
| 154720 | ENRIQUE PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 647673 | ENRIQUE PEREZ FLORES | HC 04 BOX 49657 | | | CAGUAS | PR | 00725 9644 | |
| 154721 | ENRIQUE PEREZ QUIJANO | ADDRESS ON FILE | | | | | | |
| 647674 | ENRIQUE PEREZ ROSADO | URB ALTO APOLO | 47 CALLE ESPARTA | | GUAYNABO | PR | 00969-5053 | |
| 154722 | ENRIQUE PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 647675 | ENRIQUE PIMENTEL ABREU | PO BOX 257 | | | VIEQUES | PR | 00765 | |
| 647676 | ENRIQUE PINERO LOPEZ | COND EL GENERALIFE APTO 1001 | AVE SAN PATRICIO | | GUAYNABO | PR | 00968 | |
| 154723 | ENRIQUE PINET LANZO | ADDRESS ON FILE | | | | | | |
| 647677 | ENRIQUE PIZARRO | RR 4 BOX 1473 | | | BAYAMON | PR | 00956 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 336 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 647678 | ENRIQUE PIZARRO ORTEGA | RR 1 BOX 1473 | | | | BAYAMON | PR | 00956 |
| 647679 | ENRIQUE PRIETO DBA TROPICOOL | 1601 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00921 |
| 154725 | ENRIQUE QUINONES AROCHO | ADDRESS ON FILE | | | | | | |
| 647680 | ENRIQUE QUIÑONES LEBRON | HOSP. PSIQUIATRIA PONCE | | | | HATO REY | PR | 00936 |
| 154726 | ENRIQUE QUINONES MAISONET | ADDRESS ON FILE | | | | | | |
| 154727 | ENRIQUE QUINONES MOLINA | ADDRESS ON FILE | | | | | | |
| 154728 | ENRIQUE R ADAMES/ ERAS LEGAL SERVICE CSP | 434 AVE HOSTOS | | | | SAN JUAN | PR | 00918 |
| 154730 | ENRIQUE R DE ORBETA CONTRERAS | ADDRESS ON FILE | | | | | | |
| 647681 | ENRIQUE R DIAZ SILVA | PO BOX-629 | | | | AGUADILLA | PR | 00605-0629 |
| 154731 | ENRIQUE R LUGO VALENTIN | ADDRESS ON FILE | | | | | | |
| 154732 | ENRIQUE R LUIGGI LOPEZ | ADDRESS ON FILE | | | | | | |
| 647682 | ENRIQUE R MARTINEZ LUGO | PO BOX 9217 | | | | HUMACAO | PR | 00792-9217 |
| 647683 | ENRIQUE R ORTIZ RIVERA | URB LA RAMBLA | 435 CALLE 4 | | | PONCE | PR | 00731 |
| 154733 | ENRIQUE R PIOVANETTI | ADDRESS ON FILE | | | | | | |
| 647684 | ENRIQUE R ROBLES | URB JARDINES FAGOT | D 17 CALLE 4 | | | PONCE | PR | 00731 |
| 154734 | ENRIQUE R SIACA ESTEVES | ADDRESS ON FILE | | | | | | |
| 154735 | ENRIQUE RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 154736 | ENRIQUE RAMOS | ADDRESS ON FILE | | | | | | |
| 647685 | ENRIQUE RAMOS ALVAREZ | 2A CALLE C | | | | PONCE | PR | 00731 |
| 154737 | ENRIQUE RAMOS CASTILLO | ADDRESS ON FILE | | | | | | |
| 647686 | ENRIQUE RAMOS DE JESUS | HC 02 BOX 37763 | | | | ARECIBO | PR | 00612 |
| 647687 | ENRIQUE RAMOS HERNANDEZ | BO LAS CUEVAS | CARR 850 | | | TOA ALTA | PR | 00976 |
| 154738 | ENRIQUE RAMOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 154740 | ENRIQUE RAMOS UMPIERRE | ADDRESS ON FILE | | | | | | |
| 154741 | ENRIQUE RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 154742 | ENRIQUE REBOLLO PORTELA | ADDRESS ON FILE | | | | | | |
| 647688 | ENRIQUE RENTAS MARCANO | COLINAS DE FAIR VIEW | 4F 22 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 |
| 154743 | ENRIQUE REYES CAMACHO | ADDRESS ON FILE | | | | | | |
| 647689 | ENRIQUE REYES GONZALEZ | HC 02 BOX 6777 | | | | FLORIDA | PR | 00650 |
| 154744 | ENRIQUE RIVAS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 647690 | ENRIQUE RIVERA | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 |
| 647691 | ENRIQUE RIVERA | PO BOX 6015 | | | | CAGUAS | PR | 00726 |
| 647693 | ENRIQUE RIVERA ARROYO | HC 02 BOX 300045 | | | | CAGUAS | PR | 00725 |
| 647694 | ENRIQUE RIVERA AYALA | PO BOX 309 | | | | SABANA SECA | PR | 00952 |
| 154745 | ENRIQUE RIVERA AYALA | VILLAS DE LOIZA | AB 1 CALLE 25 | | | CANOVANAS | PR | 00729 |
| 154746 | ENRIQUE RIVERA CALCANO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 647695 | ENRIQUE RIVERA HERNANDEZ | P O BOX 681 | | | | COMERIO | PR | 00782 | |
| 647696 | ENRIQUE RIVERA LUGO | 50 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 154747 | ENRIQUE RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 647697 | ENRIQUE RIVERA MASS | URB LA VISTA | I 17 VIA PANORAMICA | | | SAN JUAN | PR | 00924 | |
| 154748 | ENRIQUE RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 647698 | ENRIQUE RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 154749 | ENRIQUE RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 647699 | ENRIQUE RIVERA PANTOJAS | URB LAS PALMAS 500 | CALLE MORELL CAMPOS | | | SAN JUAN | PR | 00915 | |
| 154750 | ENRIQUE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 647700 | ENRIQUE RIVERA RIVERA | PO BOX 1051 | | | | GUAYAMA | PR | 00785 | |
| 647701 | ENRIQUE RIVERA RODRIGUEZ | BOX 622 | | | | RIO GRANDE | PR | 00745 | |
| 647702 | ENRIQUE RIVERA RUIZ | URB PONCE DE LEON | 4 CALLE CAPARRA | | | MAYAGUEZ | PR | 00680 | |
| 647703 | ENRIQUE RIVERA SANTANA | 362 EDIF FLAMINGO | | | | SAN JUAN | PR | 00907 | |
| 843412 | ENRIQUE RIVERA SANTANA | URB ESTANCIA | B12 PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 647704 | ENRIQUE RIVERA SANTANA | URB ESTANCIAS | B 12 PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 154751 | ENRIQUE ROBERT CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 154752 | ENRIQUE ROBLES / MIGDALIA ROBLES | ADDRESS ON FILE | | | | | | | |
| 647705 | ENRIQUE RODRIGUEZ | PMB 206 SI P O BOX 4961 | | | | CAGUAS | PR | 00726 | |
| 843413 | ENRIQUE RODRIGUEZ | URB CAPARRA TERRACE | SO 830 CALLE 7 | | | SAN JUAN | PR | 00921 | |
| 154753 | ENRIQUE RODRIGUEZ /MILAGROS CINTRON | ADDRESS ON FILE | | | | | | | |
| 647706 | ENRIQUE RODRIGUEZ ALICEA | BOX 421 | | | | NARANJITO | PR | 00719 | |
| 647707 | ENRIQUE RODRIGUEZ BORRERO | URB COUNTRY CLUB | HW 2 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 154754 | ENRIQUE RODRIGUEZ CACERES | ADDRESS ON FILE | | | | | | | |
| 647708 | ENRIQUE RODRIGUEZ CARABALLO | 2810 AVE MILITAR | | | | ISABELA | PR | 00662-4059 | |
| 154755 | ENRIQUE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 647710 | ENRIQUE RODRIGUEZ CRUZ | BOX 47986 HC 04 | | | | CAGUAS | PR | 00725 | |
| 154756 | ENRIQUE RODRIGUEZ CRUZ | HC 11 BOX 47986 | | | | CAGUAS | PR | 00725 | |
| 647709 | ENRIQUE RODRIGUEZ CRUZ | HC 4 BOX 47986 | | | | CAGUAS | PR | 000725 | |
| 154757 | ENRIQUE RODRIGUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 154758 | ENRIQUE RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 647711 | ENRIQUE RODRIGUEZ PEDROZA | CIUDAD UNIVERSITARIA | L 15 CALLE 17 | | | TRUJILLO ALTO | PR | 00796 | |
| 647712 | ENRIQUE RODRIGUEZ QUIJANO | URB ESTANCIA DE MANATI | 84 CALLE CORALI | | | MANATI | PR | 00674 | |
| 154759 | ENRIQUE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 843415 | ENRIQUE RODRIGUEZ RODRIGUEZ | URB RIO SOL | C6 CALLE 2 | | | PE\UELAS | PR | 00624 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 647713 | ENRIQUE RODRIGUEZ RODRIGUEZ | VILLA PALMERAS | 207 BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 |
| 154760 | ENRIQUE RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 647714 | ENRIQUE RODRIGUEZ SANTIAGO | HC 1 BOX 6925 | | | | GUAYANILLA | PR | 00656-9729 |
| 647716 | ENRIQUE RODRIGUEZ TORRES | PO BOX 2727 | | | | VEGA BAJA | PR | 00694 |
| 647715 | ENRIQUE RODRIGUEZ TORRES | PO BOX 560-332 | | | | GUAYANILLA | PR | 00656 |
| 154762 | ENRIQUE RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 154763 | ENRIQUE ROMAN BARRETO, JULIO | ADDRESS ON FILE | | | | | | |
| 154764 | ENRIQUE ROMAN MENA | ADDRESS ON FILE | | | | | | |
| 647717 | ENRIQUE ROMAN VALENTIN | ADDRESS ON FILE | | | | | | |
| 154765 | ENRIQUE ROSA MORALES | ADDRESS ON FILE | | | | | | |
| 647718 | ENRIQUE ROSA RIVERA | P O BOX 680 | | | | TOA ALTA | PR | 00951 |
| 154766 | ENRIQUE ROSADO BAEZ | ADDRESS ON FILE | | | | | | |
| 647720 | ENRIQUE ROSADO HERNANDEZ | PO BOX 971 | | | | SABANA SECA | PR | 00952 |
| 647721 | ENRIQUE ROSADO MATIAS | ADDRESS ON FILE | | | | | | |
| 647722 | ENRIQUE ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 154768 | ENRIQUE ROSARIO | ADDRESS ON FILE | | | | | | |
| 647723 | ENRIQUE ROSARIO ADORNO | RES EL PRADO | EDIF 11 APT 59 | | | SAN JUAN | PR | 00924 |
| 154769 | ENRIQUE ROSARIO AVILLAN | ADDRESS ON FILE | | | | | | |
| 154770 | ENRIQUE ROSARIO FORTUNO | ADDRESS ON FILE | | | | | | |
| 647724 | ENRIQUE ROSARIO PAGAN | HC 01 BOX 6486 | | | | CIALES | PR | 00638 |
| 647725 | ENRIQUE ROSARIO PAGAN | PARC CANTITO | 2 CALLE 3 | | | MANATI | PR | 00674 |
| 647726 | ENRIQUE ROSARIO PAGAN | PO BOX 21635 | | | | SAN JUAN | PR | 00928 |
| 154771 | ENRIQUE ROSSY FULLANA | ADDRESS ON FILE | | | | | | |
| 647727 | ENRIQUE RUIZ | P O BOX 36077 | | | | SAN JUAN | PR | 00936-0977 |
| 154772 | ENRIQUE RUIZ & ASOCIADO PSC. | P.O. BOX 360977 | | | | SAN JUAN | PR | 00936-0977 |
| 154773 | ENRIQUE RUIZ ASOCIADO | AVE AMERCO MIRANDA 1226 | REPTO. METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 154774 | ENRIQUE RUIZ MORALES | ADDRESS ON FILE | | | | | | |
| 647728 | ENRIQUE RUIZ RUIZ | HC 2 BOX 16867 | | | | GURABO | PR | 00778 |
| 647729 | ENRIQUE SAMPAYO MENDEZ | URB TINTILLO GARDENS | HC 32 CALLE 5 | | | BAYAMON | PR | 00966 |
| 647730 | ENRIQUE SANABRIA RIOS | URB GUARICO E | 19 CALLE A | | | VEGA BAJA | PR | 00693-4004 |
| 154776 | ENRIQUE SANCHEZ GALLOZA | ADDRESS ON FILE | | | | | | |
| 154777 | ENRIQUE SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 647731 | ENRIQUE SANCHEZ PEREZ | PO BOX 1436 | | | | CIALES | PR | 00638 |
| 154778 | ENRIQUE SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 647732 | ENRIQUE SANTIAGO & ASOCIADOS C S P | P O BOX 5252 | | | | CAROLINA | PR | 00984 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 647733 | ENRIQUE SANTIAGO ARROYO | URB VILLA BORINQUEN | E 18 CALLE YAGUEZ | | CAGUAS | PR | 00725 | |
|---|---|---|---|---|---|---|---|---|
| 154779 | ENRIQUE SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | |
| 647734 | ENRIQUE SANTIAGO FELICIANO | BOX 1073 | | | COAMO | PR | 00769 | |
| 154780 | ENRIQUE SANTIAGO GREO | ADDRESS ON FILE | | | | | | |
| 647735 | ENRIQUE SANTIAGO IRIZARRY | BO BELGICA | 2219 CALLE CAMPOS | | PONCE | PR | 00717 1667 | |
| 647736 | ENRIQUE SANTIAGO PEREZ | HC 71 BOX 2355 | | | NARANJITO | PR | 00719 | |
| 647737 | ENRIQUE SANTIAGO PRATTS | BOX 4859 | | | SALINAS | PR | 00751 | |
| 154781 | ENRIQUE SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | |
| 154782 | ENRIQUE SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 647738 | ENRIQUE SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | |
| 647739 | ENRIQUE SANTIAGO SOTO | HC 03 BOX 33212 | | | AGUADA | PR | 00602 | |
| 154783 | ENRIQUE SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 154784 | ENRIQUE SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 647740 | ENRIQUE SANTOS COTTO | ADDRESS ON FILE | | | | | | |
| 154785 | ENRIQUE SEGARRA / LUIS E SEGARRA | ADDRESS ON FILE | | | | | | |
| 154786 | ENRIQUE SERRANO CASTRO | AVE BIENVENIDO CRUZ I | BOX 31 COCO BEACH | | RIO GRANDE | PR | 00745 | |
| 647741 | ENRIQUE SERRANO CASTRO | URB VISTA DE LUQUILLO | H 3 CALLE V 5 | | LUQUILLO | PR | 00773 | |
| 647742 | ENRIQUE SIERRA GOURRIE | PO BOX 29569 | | | SAN JUAN | PR | 00929 | |
| 647743 | ENRIQUE SILVA AVILES | PO BOX 363507 | | | SAN JUAN | PR | 00936-3507 | |
| 843416 | ENRIQUE SILVA AVILES | URB SAGRADO CORAZON | 1631 CALLE SANTA ANGELA | | SAN JUAN | PR | 00926-4114 | |
| 154787 | ENRIQUE SILVA AYALA MD, JOSE | ADDRESS ON FILE | | | | | | |
| 647744 | ENRIQUE SORIANO SILVA | URB DORADO DEL MAR | P 12 CALLE SIRENA | | DORADO | PR | 00646 | |
| 154788 | ENRIQUE SOTO BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 647745 | ENRIQUE SOTO CHEVRESTTS | ADDRESS ON FILE | | | | | | |
| 154789 | ENRIQUE SOTO DBA KIKES CATERION | PO BOX 1357 | | | AGUADA | PR | 00602 | |
| 647746 | ENRIQUE SOTO MANGUAL | SABALO NUEVO 12 | APT 117 | | MAYAGUEZ | PR | 00680 | |
| 647747 | ENRIQUE SOTO ROSA | ADDRESS ON FILE | | | | | | |
| 647748 | ENRIQUE SOTOMAYOR MATOS | URB CONTANCIA | 122 CALLE L | | PONCE | PR | 00731 | |
| 647749 | ENRIQUE SUAREZ MARTINEZ | URB VISTA AZUL | L 43 CALLE 10 | | ARECIBO | PR | 00612 | |
| 647750 | ENRIQUE SUAREZ MERCADO | BO PELLEJAS I | | | OROCOVIS | PR | 00720 | |
| 647751 | ENRIQUE SUAREZ MERCADO | HC 01 BOX 5834 | | | OROCOVIS | PR | 00720 | |
| 647752 | ENRIQUE TEJADA SANTANA | RODRIGUEZ OLMO | 5 CALLE B | | ARECIBO | PR | 00612 | |
| 647753 | ENRIQUE TIRADO SEMIDEY | HC 64 BOX 6899 | | | PATILLAS | PR | 00723 | |
| 647754 | ENRIQUE TOLCH CUEVAS/FIESTA DE REYES | 150 CALLE PAZ | | | MAYAGUEZ | PR | 00680 | |
| 154790 | ENRIQUE TORRE, LUIS F | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 647755 | ENRIQUE TORRES GARCIA | P O BOX 13844 | | | | SAN JUAN | PR | 00908 |
| 647756 | ENRIQUE TORRES MIR | 475 BOX CORAZON SECT CANDELARIA | | | | GUAYAMA | PR | 00784 |
| 154791 | ENRIQUE TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 647757 | ENRIQUE TORRES RODRIGUEZ | HC 2 BOX 5012 | | | | COMERIO | PR | 00782 |
| 647758 | ENRIQUE TORRES RODRIGUEZ | PO BOX 5435 | | | | CAGUAS | PR | 00726-5435 |
| 1816304 | ENRIQUE TORRES TORRES, TOMAS | ADDRESS ON FILE | | | | | | |
| 154793 | ENRIQUE TRINIDAD ADORNO | ADDRESS ON FILE | | | | | | |
| 154794 | ENRIQUE TRINIDAD APONTE | ADDRESS ON FILE | | | | | | |
| 647760 | ENRIQUE U PEREZ CARDONA | P O BOX 120 | | | | RIO GRANDE | PR | 00745 |
| 154795 | ENRIQUE UBARRI BLANES | ADDRESS ON FILE | | | | | | |
| 154796 | ENRIQUE UMPIERRE SUAREZ | ADDRESS ON FILE | | | | | | |
| 647762 | ENRIQUE VADI ROMERO | URB COUNTRY CLUB | 1147 CALLE OLIV PL | | | SAN JUAN | PR | 00924 |
| 154797 | ENRIQUE VALE VALE | ADDRESS ON FILE | | | | | | |
| 647763 | ENRIQUE VALENTIN RODRIGUEZ | HC 05 BOX 51280 | | | | MAYAGUEZ | PR | 00680 |
| 647764 | ENRIQUE VALLE VELEZ | HC 3 BOX 41431 | | | | CAGUAS | PR | 00725-9743 |
| 647765 | ENRIQUE VARGAS MOJICA | HC 80 BOX 9263 | | | | DORADO | PR | 00646 |
| 647766 | ENRIQUE VASALLO MOLINELLI | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 647767 | ENRIQUE VASALLO MOLINELLI | URB OCEAN PARK | 10 CALLE SANTA ANA | | | SAN JUAN | PR | 00911 |
| 843417 | ENRIQUE VAZQUEZ | 210 PASEO TRIO VEGABAJEÑO APT 1702 | | | | VEGA BAJA | PR | 00693-5842 |
| 154799 | ENRIQUE VAZQUEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 647768 | ENRIQUE VAZQUEZ INC | P O BOX 331470 | | | | PONCE | PR | 00733-1470 |
| 647769 | ENRIQUE VAZQUEZ MANZANO | URB SANTA ELENA | AA 14 CALLE G | | | BAYAMON | PR | 00957 |
| 154800 | ENRIQUE VAZQUEZ PRESTAMO | ADDRESS ON FILE | | | | | | |
| 2157631 | Enrique Vazquez Quintana, pro se | Urb. El Remanso | F15 Corriente St | | | San Juan | PR | 00926-6108 |
| 154801 | ENRIQUE VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 154802 | Enrique Vazquez, Carlos J | ADDRESS ON FILE | | | | | | |
| 647770 | ENRIQUE VEGA | ADDRESS ON FILE | | | | | | |
| 647771 | ENRIQUE VEGA MARRERO | PO BOX 533 | | | | MARICAO | PR | 00606 |
| 647772 | ENRIQUE VEGA QUILES | ADDRESS ON FILE | | | | | | |
| 647774 | ENRIQUE VELAZQUEZ COLON | HC 63 BOX 3608 | | | | PATILLAS | PR | 00723 |
| 2152123 | ENRIQUE VELEZ | P.O. BOX 9021202 | | | | SAN JUAN | PR | 00902-1202 |
| 647776 | ENRIQUE VELEZ FIGUEROA | HC 02 BOX 6820 | | | | LARES | PR | 00669 |
| 647775 | ENRIQUE VELEZ HERNANDEZ | PO BOX 3 | | | | PALMER | PR | 00721003 |
| 154804 | ENRIQUE VÉLEZ PÉREZ Y ENRIQUE VÉLEZ AYALA | LCDO. ANGEL R. MANGUAL | PO BOX 801055 | | | COTO LAUREL | PR | 00780-1055 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 154805 | ENRIQUE VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 647777 | ENRIQUE VELEZ VELEZ | P O BOX 514 | | | | TRUJILLO ALTO | PR | 00976-4124 | |
| 647778 | ENRIQUE VELEZ YUMET | PENTHOUSE | APT 157 CALLE PRIMAVERA | | | SAN JUAN | PR | 00907 | |
| 647779 | ENRIQUE VENTURA LOPEZ | P O BOX 655 | | | | RINCON | PR | 00677 | |
| 843418 | ENRIQUE VERGE HERNANDEZ | VILLA CAROLINA | 166-2 CALLE 419 | | | CAROLINA | PR | 00985-4064 | |
| 154806 | ENRIQUE VIERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 154807 | ENRIQUE VILLAZEVALLOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 154808 | ENRIQUE VILLAZEVALLOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 647780 | ENRIQUE VILLEGAS/CENTRO AYUDA A LA COM | CARR 1 KM 20 HM 2 | | | | SAN JUAN | PR | 00926 | |
| 647781 | ENRIQUE VIRUET ALBERT | ADDRESS ON FILE | | | | | | | |
| 647782 | ENRIQUE VIRUET RIOS | PO BOX 312 | | | | UTUADO | PR | 00641 | |
| 647783 | ENRIQUE WILLIAMS POULIS | 209 CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |
| 647784 | ENRIQUE WILLIAMS POULIS | VILLA PALMERAS | 3005 CALLE REPUBLICA | | | SAN JUAN | PR | 00915 | |
| 647785 | ENRIQUE X NIEVES | ADDRESS ON FILE | | | | | | | |
| 154809 | ENRIQUE ZAMOT MERCADO | ADDRESS ON FILE | | | | | | | |
| 647786 | ENRIQUE` MERCADO | 25 CALLE MARIO BRASCHI | | | | JUANA DIAZ | PR | 00795 | |
| 647787 | ENRIQUETA ARROYO GRACIA | ADDRESS ON FILE | | | | | | | |
| 647788 | ENRIQUETA BAEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 154810 | ENRIQUETA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 154811 | ENRIQUETA MONTANEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 647789 | ENRIQUETA RODRIGUEZ | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 647790 | ENRIQUETA TORRES LOPEZ | SAGRADO CORAZON | 209 CALLE ANAIDA | | | PONCE | PR | 00731 | |
| 154813 | ENRIQUEZ ALVAREZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 154814 | ENRIQUEZ APONTE, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 154815 | ENRIQUEZ ARCE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 154816 | ENRIQUEZ BAEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 154817 | ENRIQUEZ BERRIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 154818 | ENRIQUEZ BERRIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 154819 | ENRIQUEZ BETANCOURT, LUZ | ADDRESS ON FILE | | | | | | | |
| 2222480 | Enriquez Bonet, Julia | ADDRESS ON FILE | | | | | | | |
| 154820 | ENRIQUEZ CAPON, JOHN | ADDRESS ON FILE | | | | | | | |
| 154821 | ENRIQUEZ DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 342 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| 154822 | ENRIQUEZ DE LA PAZ, JOSE | ADDRESS ON FILE | | | | | | |
|---------|---------------------------|-----------------|--|--|--|--|--|--|
| 154823 | ENRIQUEZ DELGADO, LOUIS | ADDRESS ON FILE | | | | | | |
| 790687 | ENRIQUEZ FLORES, VIVIAN | ADDRESS ON FILE | | | | | | |
| 154825 | ENRIQUEZ FLORES, VIVIAN | ADDRESS ON FILE | | | | | | |
| 154826 | ENRIQUEZ GEORGI, AXEL | ADDRESS ON FILE | | | | | | |
| 2061791 | Enriquez Gonzalez , Jose A. | ADDRESS ON FILE | | | | | | |
| 843419 | ENRIQUEZ GONZALEZ XAVIER | URB SANTA CLARA | B16 CALLE UCAR | | | GUAYNABO | PR | 00969 |
| 154827 | ENRIQUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 154828 | ENRIQUEZ GONZALEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 790688 | ENRIQUEZ GUZMAN, PEDRO | ADDRESS ON FILE | | | | | | |
| 154829 | ENRIQUEZ GUZMAN, PEDRO H | ADDRESS ON FILE | | | | | | |
| 154830 | ENRIQUEZ MARIN, JOSE | ADDRESS ON FILE | | | | | | |
| 154831 | ENRIQUEZ MENDEZ, IRIS S | ADDRESS ON FILE | | | | | | |
| 154812 | ENRIQUEZ MORENO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 1423381 | ENRIQUEZ NIEVES, ISRAEL | Bo. La Prieta Carr. 781 Km. 2.2 | | | | Comerio | PR | 00782 |
| 1425218 | ENRIQUEZ NIEVES, ISRAEL | HC 1 BOX 20414 | | | | COMERIO | PR | 00782 |
| 1423384 | ENRIQUEZ NIEVES, ISRAEL | Hc 1 Box 20414 | | | | Comerio | PR | 00782 |
| 154832 | ENRIQUEZ ORTIZ, EMMA | ADDRESS ON FILE | | | | | | |
| 154833 | ENRIQUEZ PEREZ, MARTHA P | ADDRESS ON FILE | | | | | | |
| 154834 | ENRIQUEZ RAMOS, BETTY | ADDRESS ON FILE | | | | | | |
| 154835 | ENRIQUEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | |
| 154836 | Enriquez Rentas, Nancy Y. | ADDRESS ON FILE | | | | | | |
| 154837 | ENRIQUEZ RIVERA, CARLA | ADDRESS ON FILE | | | | | | |
| 154838 | ENRIQUEZ RODRIGUEZ, IGRI S | ADDRESS ON FILE | | | | | | |
| 154839 | ENRIQUEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 1355586 | ENRIQUEZ SANCHEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 154840 | ENRIQUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 1482231 | Enriquez Santiago, Juan C. | ADDRESS ON FILE | | | | | | |
| 154841 | ENRIQUEZ SANTIAGO, JUAN C. | ADDRESS ON FILE | | | | | | |
| 1481063 | Enriquez Santiago, Melanie | ADDRESS ON FILE | | | | | | |
| 154842 | ENRIQUEZ SEIDERS MD, ELISA | ADDRESS ON FILE | | | | | | |
| 2133191 | Enriquez Torres, Edgar | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 154843 | ENRIQUEZ TROCHE, SOFIA | ADDRESS ON FILE | | | | | | |
| 154844 | ENRIQUEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 154845 | ENRIQUEZ VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 154846 | ENRIQUEZ VEGA, ABEL E | ADDRESS ON FILE | | | | | | |
| 154847 | ENRIQUEZ VEGA, ILSA A | ADDRESS ON FILE | | | | | | |
| 1638848 | Enriquez Vega, Ilsa A. | ADDRESS ON FILE | | | | | | |
| 1638848 | Enriquez Vega, Ilsa A. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 154848 | ENRIQUEZ VEGA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 790689 | ENRIQUEZ VEGA, TIRSA | ADDRESS ON FILE | | | | | | |
| 154849 | ENRIQUEZ VEGA, TIRSA V | ADDRESS ON FILE | | | | | | |
| 647791 | ENRIQUEZ VELAQUEZ IRIGOYEN | URB PUERTO NUEVO | 1021 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 |
| 154850 | ENRIQUEZ, IVONNE M. | ADDRESS ON FILE | | | | | | |
| 154851 | ENRIQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 1435801 | Enriquw C Polanco Toche And Rosa I Ruiz Diaz | PO BOX 2653 | | | | MAYAGUEZ | PR | 00681-2653 |
| 1435801 | Enriquw C Polanco Toche And Rosa I Ruiz Diaz | URB COLLAGE GARDENS | A-9 BO. MIRADERO | | | MAYAGUEZ | PR | 00680 |
| 647792 | ENRIUS COLLAZO GERENA | HC 1 BOX 4078 | | | | LARES | PR | 00669 |
| 154852 | ENRIZO ARIAS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 154853 | ENROLL NOW PR LLC | 452 AVE PONCE DE LEON STE 401-A | | | | SAN JUAN | PR | 00918 |
| 647793 | ENRY J REYES MANSO | ADDRESS ON FILE | | | | | | |
| 154854 | ENSCO CARIBE, INC. | P O BOX 361282 | | | | SAN JUAN | PR | 00936-1282 |
| 790690 | ENSENAT DUENO, CARMEN | ADDRESS ON FILE | | | | | | |
| 154855 | ENSENAT DUENO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 647794 | ENSING PEAK ADVISOR INCC/OGLOBE TAX SERV | 90 BROAD ST 8 TH FLOOR | | | | NEW YORK | NY | 10004-2205 |
| 647795 | ENSOR LUIS GOTAY LEDOUX | URB COUNTRY CLUB | 805 CALLE LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 |
| 154856 | ENSUENOS DE GABIAS INC | PO BOX 1328 | | | | AIBONITO | PR | 00705 |
| 154857 | ENSUENOS DE MUJER | AVE JOBOS CARR 459 KM 11.5 | BOX 8543 | | | ISABELA | PR | 00662 |
| 154858 | ENSUENOS DE MUJER | AVE. JOBOS, BUZON 8543 | | | | ISABELA | PR | 00662 |
| 154859 | ENSUENOS DE PUERTO RICO | P O BOX 580 | | | | GUAYNABO | PR | 00970 |
| 647796 | ENSYSA PRODUCTS | PO BOX 365066 | | | | SAN JUAN | PR | 00936 |
| 154860 | ENT AND ALLERGY ASSOCIATES | 160 HAWLEY LANE | SUITE 202 | | | TRUMBULL | CT | 06611 |
| 154861 | ENT SPECIALTIES INC | P O BOX 2111 | | | | GUAYNABO | PR | 00970-2111 |
| 154862 | ENT SPECIALTIES, INC | PO BOX 361034 | | | | SAN JUAN | PR | 00936-1034 |
| 647797 | ENTEC CORP | P O BOX 8205 | | | | SAN JUAN | PR | 00910-8205 |
| 154863 | ENTECH DESIGN & PROJECT MANAGEMENT P S C | 352 CALLE SAN CLAUDIO PMB 173 | | | | SAN JUAN | PR | 00926 |
| 154865 | ENTECH DESIGN AND PROJECT MANAGEMENT | 1665 VICTOR M. LABIOSA AVE. | SUITE 304 | | | SAN JUAN | PR | 00926 |
| 647798 | ENTECH ENGINEERING | PO BOX 3824 | | | | GUAYNABO | PR | 00970 |
| 647799 | ENTECH INSTRUMENT | 2207 AGATE CT | | | | SIMI VALLEY | CA | 93065 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 154866 | ENTENZA CABRERA MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 647800 | ENTER LIFE AMBULANCE | 76 CALLE GEORGETTI ALTOS | | | | SAN JUAN | PR | 00928 | |
| 154867 | ENTER LIFE AMBULANCES CORP | 76 CALLE GEORGETTI ALTOS | | | | SAN JUAN | PR | 00928 | |
| 843420 | ENTERASYS NETWORKS INC | PO BOX 846081 | | | | BOSTON | MA | 02284-6081 | |
| 154868 | ENTERNAINMENT IN MOTION LLC | URB LAGOS DE PLATA | N 9 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 154870 | ENTERPRICE EVENTS INC | CORPORATE OFFICE PARK | 36 MARTINEZ NADAL HIGHWAY | SUITE 204 BOX 707 | | GUAYNABO | PR | 00966 | |
| 154871 | ENTERPRISE HOLDINGS INC | P O BOX 405738 | | | | ATLANTA | GA | 30384-5738 | |
| 154872 | ENTERPRISE HOLDINGS INC | PO BOX 724016 | | | | ATLANTA | GA | 31139-9998 | |
| 154873 | ENTERPRISE NETWORK SOLUTIONS LLC | PO BOX 13894 | | | | SAN JUAN | PR | 00908 | |
| 154874 | ENTERPRISE PLATINUM INC | COTO LAUREL | PO BOX 801081 | | | PONCE | PR | 00780 | |
| 154875 | ENTERPRISE PLATINUM, INC | PO BOX 801081 | | | | COTO LAUREL | PR | 00780 | |
| 154876 | ENTERPRISE RISK I.I. | Attn: Eric Miller, Principal Representative | American International Plaza | 250 Muñoz Rivera Avenue, Suite 710 | | Hato Rey | PR | 00918 | |
| 154877 | ENTERPRISE RISK I.I. | Attn: Joseph Taussig, President | American International Plaza | 250 Muñoz Rivera Avenue, Suite 710 | | Hato Rey | PR | 00918 | |
| 154878 | ENTERPRISE RISK I.I. | c/o Pinnacle Actuarial Resources, Inc, Actuary | American International Plaza | 250 Muñoz Rivera Avenue, Suite 710 | | Hato Rey | PR | 00918 | |
| 154879 | ENTERPRISE RISK I.I. | c/o RSM Puerto Rico, External Auditor | American International Plaza | 250 Muñoz Rivera Avenue, Suite 710 | | Hato Rey | PR | 00918 | |
| 154881 | ENTERPRISE SERVICES CARIBE LLC | 350 CHARDON AVE. CHARDON TOWER | SUITE 810 | | | SAN JUAN | PR | 00918 | |
| 2168387 | ENTERPRISE SERVICES CARIBE, LLC | MS. MIRAL HAMANI, ESQ. | STARTBAAN 16 | | | AMSTELVEEN | | 1187XR | NETHERLANDS |
| 2150386 | ENTERPRISE SERVICES CARIBE, LLC | 350 CHARDON AVE. | CHARDON TOWER, STE. 801 | | | SAN JUAN | PR | 00918 | |
| 2150387 | ENTERPRISE SERVICES CARIBE, LLC | ATTN: SOL MONTEZ | 350 CHARDON AVENUE | CHARDON TOWER, SUITE 810 | | SAN JUAN | PR | 00918 | |
| 2168386 | ENTERPRISE SERVICES CARIBE, LLC | EDIF. CAPITAL CENTER I | 239 ARTERIAL HOSTOS AVE., STE. 1401 | | | SAN JUAN | PR | 00918 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2168388 | ENTERPRISE SERVICES CARIBE, LLC | ROSALBA SCOTTO | 6410 ISLA VERDE AVE. | CONDO. LOS PINOS EAST TOWER, APT. 5J | | CAROLINA | PR | 00919 |
| 647801 | ENTERPRISE WHOS WHO | 4320 WINFIELD RD 200 | | | | WARRENVILLE | IL | 60555 |
| 154882 | ENTERPRISES SECURITY SOLUTION | URB RIO GRANDE EST | X1 CALLE 26 | | | RIO GRANDE | PR | 00745-5112 |
| 647802 | ENTERTAIMENT WEEKLY | 1271 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 |
| 154883 | ENTERTAINMENT CENTER | ÁNGEL E. GONZÁLEZ ORTIZ | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEÓN | STE. 605-B | SAN JUAN | PR | 00917-4820 |
| 1422565 | ENTERTAINMENT CENTER INC. | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | SUITE 605-D 623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4820 |
| 154884 | ENTERTAINMENT CENTER INC. | ANGEL E. GONZALEZ ORTIZ Y EFRAIN GONZALEZ CARRION | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEON | SUITE 605-D | SAN JUAN | PR | 00917-4820 |
| 1422566 | ENTERTAINMENT CENTER INC. | ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | 623, AVE. PONCE DE LEON | OFICINA 605-B | SAN JUAN | PR | 00917-4820 |
| 1422563 | ENTERTAINMENT CENTER INC. | BANCO COOPERATIVO PLAZA | ANGEL E GONZALEZ ORTIZ | SUITE 605-D 623 AVE PONCE DE LEON | | SAN JUAN | PR | 00917-4820 |
| 1422565 | ENTERTAINMENT CENTER INC. | Urb. Country Club Ave | Roberto Sanchez Vilella | | | San Juan | PR | 00924-2584 |
| 1422566 | ENTERTAINMENT CENTER INC. | URB. COUNTRY CLUB, AVE | ROBERTO SANCHEZ VILELLA #914 | | | SAN JUAN | PR | 00924-2584 |
| 1495778 | Entertainment Center, Inc. | Angel Efraín González Ortiz | Banco Cooperativo Plaza 623 | Ave. Ponce de León, Oficina 605-B | | San Juan | PR | 00917-4820 |
| 1495778 | Entertainment Center, Inc. | Urb.Country Club | Ave. Roberto Sánchez Vilella | | | San Juan | PR | 00924-2584 |
| 154885 | ENTERTAINMENT IN MOTION LLC | CARR 188 KM 07 | SECTOR INDUSTRIAL SAN ISIDRO | | | CANOVANAS | PR | 00729 |
| 647803 | ENTRE AMIGOS INC | VILLA FONTANA PARK | M 9 PARQUE DEL CONDADO 5 | | | CAROLINA | PR | 00983 |
| 647804 | ENTREMESES Y ALGO MAS | HC 03 BOX 18732 | | | | ARECIBO | PR | 00612 |
| 647805 | ENTREMESES Y MAS | BOX 205 | | | | SABANA SECA | PR | 00952 |
| 647806 | ENTREPRENEUR | PO BOX 58806 | | | | BOULDER | CO | 80322 |
| 154886 | ENTERIOS CORRIENTES HOMEOWNER ASSOC INC | PMB 51 BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 154887 | ENTRETENIMIENTO SIN LIMITE | CENTRO COM.ALTAMESA | 1386-B CALLE SAN JACNT URB ALTAMESA | RIO PIEDRAS | SAN JUAN | PR | 00921-0000 |
| 647807 | ENTRETENIMIENTO SIN LIMITE | URB ALTAMESA | 1386 CALLE JACINTO | | SAN JUAN | PR | 00921 |
| 154888 | ENTRIALGO GRANADO, KAREN | ADDRESS ON FILE | | | | | |
| 154889 | Entrust | P O Box 7483 | Postal Station A | | Toronto | ON | M5W 3C1 | Canada |
| 154890 | ENUDIO A COLON CEDENO | HC 01 BOX 4217 | | | VILLALBA | PR | 00766-9711 |
| 647808 | ENUDIO COLON ORTIZ | ADDRESS ON FILE | | | | | |
| 1523724 | Enudio Negron Angulo Retirement Plan | ADDRESS ON FILE | | | | | |
| 1523738 | Enudio Negron Angulo Retirement Plan Represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | |
| 1550930 | Enudio Negrón Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 |
| 2179993 | Enudio Negron-Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 |
| 154891 | ENUES OBED GUADALUPE GONZALEZ | ADDRESS ON FILE | | | | | |
| 154892 | ENUT CORP | 4TA SECC VILLA CAROLINA | 143 8 CALLE 401 | | CAROLINA | PR | 00985 |
| 647809 | ENVASADORA DE AZUCAR INC | PO BOX 11946 | | | SAN JUAN | PR | 00922 |
| 154893 | ENVEJECER ARMONIA INC | PO BOX 2400 | | | AIBONITO | PR | 00705 |
| 154894 | ENVEJECER EN ARMONIA INC | P O BOX 2400 | | | AIBONITO | PR | 00705 |
| 647810 | ENVIRO 2000 INTERNATIONAL INC | P O BOX 142738 | | | ARECIBO | PR | 00614 |
| 647811 | ENVIRO CLEAN CORPORATION | EDIF LA ELECTRONICA SUITE 214A | 1608 CALLE BORI | | SAN JUAN | PR | 00927 |
| 154895 | ENVIRO PERMITS INC | PO BOX 1176 | | | TOA ALTA | PR | 00954 |
| 154896 | ENVIRO SAFETY COMPLIANCE ALTERNATIVE | PONCE DE LEON AVENUE 623 OFFICE 703 B | | | HATO REY | PR | 00917 |
| 154897 | ENVIRO SAFETY COMPLIANCE ALTERNATIVE INC | ADDRESS ON FILE | | | | | |
| 647812 | ENVIRO TECH EXTERMINATING CO | PO BOX 1513 | | | VEGA BAJA | PR | 00694-1513 |
| 647813 | ENVIRO-AMBIENTAL CORPORATION | P O BOX 194202 | | | SAN JUAN | PR | 00919-4202 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 154899 | ENVIROMANAGERS CORP | PALACIO IMPERIAL | 1389 PERSIA ST | | | TOA ALTA | PR | 00953 | |
| 154900 | ENVIROMENT CONDITIONING SERVICE | PO BOX 195018 | | | | SAN JUAN | PR | 00919 | |
| 154901 | ENVIROMENTAL & PROJET MANAGER CORP | B 31 MONTE CARLO | | | | VEJA BAJA | PR | 00693 | |
| 647814 | ENVIROMENTAL ART | 1503 CALLE LOIZA | | | | SAN JUAN | PR | 00911-1803 | |
| 647815 | ENVIROMENTAL ASSOCIATES INC | PO BOX 194102 | | | | SAN JUAN | PR | 00919 | |
| 2175356 | ENVIROMENTAL CONTRACTING CORP. | P.O. BOX 9066229 | | | | SAN JUAN | PR | 00906 | |
| 647816 | ENVIROMENTAL CONTROL SYSTEM | PMB 135 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| 647817 | ENVIROMENTAL HEALTH & SAFETY SERVICES | 400 CALAF SUITE 142 | | | | SAN JUAN | PR | 00918-1323 | |
| 647818 | ENVIROMENTAL HEALTH LAB | 110 SOUTH HILL STREET | | | | SOUTH BEND | IN | 46617 | |
| 154903 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | PO BOX 56163 | | | | BAYAMON | PR | 00960 | |
| 154903 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | QUINTA DEL RIO PLAZA 6 B-8 | | | | BAYAMON | PR | 00961 | |
| 647819 | ENVIROMENTAL OPERATION INC | PO BOX 11879 | | | | SAN JUAN | PR | 00910 | |
| 647820 | ENVIROMENTAL PLASTIC OF PR | HC 71 BOX 7605 | | | | CAYEY | PR | 00736 | |
| 154904 | ENVIROMENTAL POWER | PO BOX 414 | | | | MERCEDITA | PR | 00715-0414 | |
| 154905 | ENVIROMENTAL PROTECTION AGENCY | LAS VEGAS FINANCE CENTER 4220 S MARYLAND PKWY BLDG C SU | | | | LAS VEGAS | NV | 89119 | |
| 154906 | ENVIROMENTAL QUALITY LAB/PV PROPERTIES | MINILLAS INDUSTRIAL PARK | 60 CALLE E | | | BAYAMON | PR | 00959 | |
| 154907 | ENVIROMENTAL QUALITY LABORATORIO | PO BOX 11458 | SANTURCE | | | SAN JUAN | PR | 00910-1458 | |
| 647821 | ENVIROMENTAL QUALITY LABORATORIO | PO BOX 11458 | | | | SAN JUAN | PR | 00910-1458 | |
| 647822 | ENVIROMENTAL RESOURCE ASSOCIATES | 6000 WEST 54TH AVE ARVADA | | | | COLORADO | CO | 80002 | |
| 154908 | ENVIROMENTAL RESOURCE GROUP | RR 8 BOX 2099 | | | | BAYAMON | PR | 00956 | |
| 154909 | ENVIROMENTAL RESOURCES MANAGEMENT | PO BOX 192291 | | | | SAN JUAN | PR | 00919-2291 | |
| 647823 | ENVIROMENTAL RESOURCES MANAGEMENT PR INC | PO BOX 192291 | | | | SAN JUAN | PR | 00919-2291 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 154910 | ENVIROMENTAL SYSTEMS RESEARCH INSTITUTE | FILE 54630 | | | | LOS ANGELES | CA | 90074-4630 | |
| 647824 | ENVIROMENTAL TRAINING INSTITUTE | PO BOX 190764 | | | | SAN JUAN | PR | 00919-0764 | |
| 647825 | ENVIROMENTAL XCHANGE INFORMATION & TECHN | CUPEY PROFESIONAL MAIL | 359 AVE SAN CLAUDIO SUITE 301 | | | SAN JUAN | PR | 00926 | |
| 154911 | ENVIROMENTAL XCHANGE INFORMATION & TECHN | CUPEY PROFESIONAL MAIL | | | | SAN JUAN | PR | 00926 | |
| 154912 | ENVIRONIC ENGERING GROUP CORP | P O BOX 29595 | | | | SAN JUAN | PR | 00929 | |
| 154913 | ENVIRONIC RECYCLING SERVICES, INC. | PO BOX 29535 | | | | SAN JUAN | PR | 00929-0535 | |
| 154914 | ENVIRONICS ENGINEERING GROUP CORP | P.O. BOX 29535 | | | | SAN JUAN | PR | 00929-0535 | |
| 154916 | ENVIRONICS ENGINERING GROUP CORP | P O BOX 29535 | | | | SAN JUAN | PR | 00929 | |
| 1393521 | ENVIRONICS RECYCLING SERVICES | PO BOX 29535 | | | | SAN JUAN | PR | 00929 | |
| 1634856 | Environics Recycling Services, Inc. | PO Box 29535 | | | | San Juan | PR | 00929 | |
| 647827 | ENVIRONMENT CONDITIONING SERVICE CORP | PO BOX 29833 | | | | SAN JUAN | PR | 00929-0833 | |
| 154917 | ENVIRONMENTA RESOURCE TECHNOLOGIES | PO BOX 195336 | | | | SAN JUAN | PR | 00919-5336 | |
| 154918 | ENVIRONMENTAL & TRANSPORT GROUP, INC | URB MARIANI | 1575 AVE MUNOZ RIVERA PMB 372 | | | PONCE | PR | 00717 | |
| 647828 | ENVIRONMENTAL ART | P O BOX 9020539 | | | | SAN JUAN | PR | 00902-0539 | |
| 154919 | ENVIRONMENTAL ASSESSMENT CONSULTING INC | PO BOX 11 | | | | HORMIGUEROS | PR | 00660 | |
| 154920 | ENVIRONMENTAL CONSULTANT GROUP INC | VILLA CAROLINA | 68-12 CALLE 55 | | | CAROLINA | PR | 00985-4930 | |
| 843421 | ENVIRONMENTAL CONTROL SYS | EDIF. MARVESA SUITE 205 | AVE TITO CASTRO CARR | | | PONCE | PR | 00731 | |
| 647829 | ENVIRONMENTAL CROSSING | PO BOX 29920 | | | | SAN JUAN | PR | 00929 | |
| 843422 | ENVIRONMENTAL DESIGN & BUILD INC. | URB. VILLA RICA | AG-14 | | | BAYAMON | PR | 00956 | |
| 647830 | ENVIRONMENTAL EMERGEBCT EXPERTS | PO BOX 3122 | | | | GUAYNABO | PR | 00970 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 647831 | ENVIRONMENTAL ENERGY SOLUTIONS INC | HC 1 BOX 8136 | | | | LOIZA | PR | 00772 |
| 647832 | ENVIRONMENTAL EXPRESS LTD | 490 WANDO PARK BLVD | P O BOX 669 | | | MT PLEASANT | SC | 29464 |
| 154921 | ENVIRONMENTAL HEALTH & SAFETY SERVICES | PMB 142400 CALLE CALAF | | | | SAN JUAN | PR | 00693-0000 |
| 154922 | ENVIRONMENTAL HYDROLOGY LAW CONSULT | URB VALPARAISO | J5 VALPARAISO CALLE 3 | | | LEVITTOWN | PR | 00949 |
| 647833 | ENVIRONMENTAL INDUTRIES | P O BOX 58485 | | | | RALEIGH | NC | 27658 |
| 647834 | ENVIRONMENTAL MANAGEMENT SERVS CORPEMSCO | P O BOX 2529 | | | | TOA BAJA | PR | 00951-2529 |
| 647835 | ENVIRONMENTAL MECHANICAL CONTRACTORS | PO BOX 6062 | | | | SAN JUAN | PR | 00914-6062 |
| 647836 | ENVIRONMENTAL PROTECTION AGENCY | FEDERAL BUILDING 290 BROADWAY | | | | NEW YORK | NY | 10007-1866 |
| 154923 | ENVIRONMENTAL PROTECTION AGENCY | P O BOX 979076 | | | | ST LOUIS | MO | 63197-9000 |
| 154925 | Environmental Protection Agency (EPA) | Attn: Ariel Rios | 1200 Pennsylvania Ave., NW | | | Washington | DC | 20460 |
| 774408 | Environmental Protection Agency (EPA) | Attn: Mark Gallagher | 1200 Pennsylvania Ave., NW | | | Washington | DC | 20460 |
| 1259951 | ENVIRONMENTAL PROTECTION AGENCY (EPA) | RIOS, ARIEL | 1200 PENNSYLVANIA AVE., NW | | | WASHINGTON | DC | 20460 |
| 154926 | ENVIRONMENTAL QUALITY LAB INC | PO BOX 11095 | | | | SAN JUAN | PR | 00910-2195 |
| 154927 | ENVIRONMENTAL TRAINING & PROFESSIONAL | GUAYAMA ST AA-38 SANTA GUANITA | | | | BAYAMON | PR | 00956 |
| 647837 | ENVIROPMENTAL CONSULTING GROUP | PO BOX 190064 | | | | SAN JUAN | PR | 00919 |
| 647838 | ENVIRORECYCLING | 1508 PASEO FAGOR SUITE 3 | | | | PONCE | PR | 00716 |
| 154928 | ENVIRORESOURCES INC | HC 01 BOX 5595 | | | | BARRANQUITAS | PR | 00794 |
| 154929 | ENVIRORESOURCES INC | MIRADOR BAIROA | | | | CAGUAS | PR | 00727 |
| 154930 | ENVIROSOLUTIONS | PO BOX 4960 PMB 194 | | | | CAGUAS | PR | 00726 |
| 647839 | ENVIROSURVEY | PO BOX 361657 | | | | SAN JUAN | PR | 00936-1657 |
| 154931 | ENVIROTAB , INC | HC - 72 BOX 3766 PMB 316 | | | | NARANJITO | PR | 00719-9788 |
| 154932 | ENVIROTAB INC | PMB 316 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719-9788 |
| 154933 | ENVISION ENERGY CORP | 5 AVE APOLO | | | | GUAYNABO | PR | 00969 |
| 154934 | Envision Insurance Company | 181 East Aurora Road | Suite 201 | | | Twinsburg | OH | 44087 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154935 | Envision Insurance Company | Attn: Deanna Homer, Consumer Complaint Contact | 2181 East Aurora Road | | | Twinsburg | OH | 44087 |
| 154936 | Envision Insurance Company | Attn: Eugene Samuels, Circulation of Risk | 2181 East Aurora Road | | | Twinsburg | OH | 44087 |
| 154937 | Envision Insurance Company | Attn: Eugene Samuels, Regulatory Compliance Government | 2181 East Aurora Road | | | Twinsburg | OH | 44087 |
| 154938 | Envision Insurance Company | Attn: Scott Gonia, Premiun Tax Contact | 2181 East Aurora Road | | | Twinsburg | OH | 44087 |
| 154939 | Envision Insurance Company | Attn: William Epling, President | 2181 East Aurora Road | | | Twinsburg | OH | 44087 |
| 154940 | Envision Insurance Company | c/o CGF Insurance, L.L.C., Agent for Service of Process | 2181 East Aurora Road | | | Twinsburg | OH | 44087 |
| 154941 | ENVISION TECHNOLOGIES | MSC 345 100 GRAN BOULEVARD PASEOS | SUITE 112 | | | SAN JUAN | PR | 00926-5955 |
| 647840 | ENVISION TECHNOLOGIES | MSC 345 SUITE 112 | 100 GRAN BOULEVARD PASEOS ST | | | SAN JUAN | PR | 00926-5955 |
| 154942 | ENYA ENID SANTIAGO FRANCO | HC 43 BOX 11531 | | | | CAYEY | PR | 00736 |
| 154943 | ENYBETTE RIVERA CATALA | APARTADO 211 | | | | NARAJINTO | PR | 00719 |
| 647841 | ENYELI REYES | PMB 77 | PO BOX 819 | | | LARES | PR | 00669 |
| 647842 | ENZO BERLINGERI PROFESSIONAL WAITER SERV | CAPARRA TERRACE | 1259 CALLE 18 SE | | | SAN JUAN | PR | 00921 |
| 154944 | ENZO R VAZQUEZ LATIMER | ADDRESS ON FILE | | | | | | |
| 154945 | ENZON PHARMACEUTICALS, INC | PO BOX 15406 | | | | NEWARK | NJ | 07192-5406 |
| 647843 | ENZON SUPPORT CENTER | 4500 PROGRESS BLVD | | | | LOUISVILLE | KY | 40218 |
| 154946 | EONETT R RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 154947 | EOS EVENTS INC | 50 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 |
| 154948 | EOUNTAIN CHRISTIAN BILINGUAL SCHOOL | PO BOX 1528 | | | | VEGA BAJA | PR | 00694 |
| 1870711 | EP Canyon Ltd. | BRACEWELL, LLP | ATTN: DAVID L. LAWTON, ESQ. | CITY PLACE I, 34TH FLOOR | 30 STATE HOUSE SQ LBBY 19 | HARTFORD | CT | 06103-3830 |
| 2151825 | EP CANYON LTD. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 |
| 1870711 | EP Canyon Ltd. | C/O CANYON CAPITAL ADVISORS LLC | ATTN: NATASHA JOHNSON | 2000 AVENUE OF THE STARS, 11TH FLOOR | | LOS ANGELES | CA | 90067 |
| 1870711 | EP Canyon Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 |
| 1540331 | EP Canyon Ltd. (formerly known as Permal Canyon IO Ltd.) | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2193886 | EP Canyon Ltd. (formerly known as Permal Canyon IO, Ltd.) | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| 2193886 | EP Canyon Ltd. (formerly known as Permal Canyon IO, Ltd.) | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | Hartford | CT | 06103-3178 | |
| 154949 | EP ENTERPRISES | URB COUNTRY CLUB | 822 CALLE MOLUCAS | | SAN JUAN | PR | 00924-1723 | |
| 647844 | EPA | P O BOX 360188M | | | PITTSBURGH | PA | 15251 | |
| 154950 | EPA INACTIVO | P O BOX 979087 | | | ST LOUIS | MO | 63197-9000 | |
| 154951 | EPAFRODITO MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2137324 | EPC CORPORATION | PLA CORTES, JAIME | URB PARKVILLE | CALLE HAMILTON D-11 | GUAYNABO | PR | 00969 | |
| 2163827 | EPC CORPORATION | URB PARKVILLE | CALLE HAMILTON D-11 | | GUAYNABO | PR | 00969 | |
| 154952 | EPC EQUIPO PRO CONVALESCENCIA INC | URB EL PARAISO | 107 CALLE GANGES EDIF JIHP | | SAN JUAN | PR | 00926-2915 | |
| 843423 | EPC EQUIPOS PRO CONVALECENCIA,INC. | RR 9 BOX 1870 | | | SAN JUAN | PR | 00926 | |
| 647845 | EPG CORPORATION | P O BOX 6017 | | | CAROLINA | PR | 00984 | |
| 154953 | EPG INSURANCE INC | P O BOX 171199 | | | MEMPHIS | TN | 38187 | |
| 154954 | EPG INSURANCE INC | PO BOX 171199 | | | MEMPHIS | TN | 38187 | |
| 154955 | EPHRATA COMMUNITY HOSPITAL | 169 MARTIN AVE | PO BOX 1002 | | EPHRATA | PA | 17522-1022 | |
| 154956 | EPI A BIOMET CO | P O BOX 1359 | | | GUAYNABO | PR | 00970 | |
| 647846 | EPIC INVESTMENT CORP | URB LEVITOWN | 2741 B PASEO ADONIS AVE BOULEVAR | | TOA BAJA | PR | 00949 | |
| 154957 | EPIC MEDICAL SUPPLY | 4 EXT VILLA CAROLINA | 143-8 CALLE 401 | | CAROLINA | PR | 00985 | |
| 647847 | EPIFANIA ACEVEDO MARQUEZ | ADDRESS ON FILE | | | | | | |
| 647848 | EPIFANIA CASTRO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 647849 | EPIFANIA CRUZ TORRES | VILLAS DE LOIZA | RR 10 CALLE 29 | | CANOVANAS | PR | 00729 | |
| 647850 | EPIFANIA DE JESUS | HC 45 BOX 13945 | | | CAYEY | PR | 00736 | |
| 154959 | EPIFANIA DE JESÚS | ADDRESS ON FILE | | | | | | |
| 154960 | EPIFANIA ESCOBAR Y/O AGUSTIN SOTO | ADDRESS ON FILE | | | | | | |
| 647851 | EPIFANIA FEBRES ROMERO | HC 2 BOX 15362 | | | CAROLINA | PR | 00985 | |
| 647852 | EPIFANIA MARTIR PELLOT | ADDRESS ON FILE | | | | | | |
| 647853 | EPIFANIA MOJICA CURBELO | ADDRESS ON FILE | | | | | | |
| 154961 | EPIFANIA NEGRON PICART | ADDRESS ON FILE | | | | | | |
| 154962 | EPIFANIA QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 154963 | EPIFANIA RALAT SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 647854 | EPIFANIA RAMIREZ AYALA | 1 VILLA BENNY | BO RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 647855 | EPIFANIA RIVERA QUILES | HC 2 BOX 5151 | | | | COMERIO | PR | 00782 | |
| 647856 | EPIFANIA RODRIGUEZ ROSADO | PO BOX 213 | | | | GUAYNABO | PR | 00970-0213 | |
| 647857 | EPIFANIA SANTA DE VIERA | RR 10 BOX 10200 | | | | SAN JUAN | PR | 00926 | |
| 647858 | EPIFANIA VAZQUEZ CALLETO | RES MARQUEZ | EDIF 3 APT 35 | | | ARECIBO | PR | 00612 | |
| 154965 | EPIFANIO ALDAHONDO DELGADO | ADDRESS ON FILE | | | | | | | |
| 154966 | EPIFANIO BURGOS CALDERON | ADDRESS ON FILE | | | | | | | |
| 154967 | EPIFANIO CASANOVA FEBUS | ADDRESS ON FILE | | | | | | | |
| 647859 | EPIFANIO CONTRACTOR | EXT FOREST HLS | 714 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 843424 | EPIFANIO CONTRACTORS, CORP. | PO BOX 8638 | | | | BAYAMON | PR | 00960-8638 | |
| 154968 | EPIFANIO CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 647860 | EPIFANIO DAVILA RODRIGUEZ | PO BOX 915 | | | | VILLALBA | PR | 00766 | |
| 154969 | EPIFANIO ESPARRA CARATTINI | ADDRESS ON FILE | | | | | | | |
| 154970 | EPIFANIO FELICIANO VEGA | ADDRESS ON FILE | | | | | | | |
| 154971 | EPIFANIO FLORES OYOLA | ADDRESS ON FILE | | | | | | | |
| 154972 | EPIFANIO GONZALEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 647861 | EPIFANIO HERNANDEZ | 152 CALLE POMAROSA | | | | FAJARDO | PR | 00738 | |
| 154973 | EPIFANIO HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 154974 | EPIFANIO HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 154975 | EPIFANIO J POLANCO | ADDRESS ON FILE | | | | | | | |
| 647862 | EPIFANIO JIMENEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 647863 | EPIFANIO JIMENEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 154976 | EPIFANIO LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 154977 | EPIFANIO LORENZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 647864 | EPIFANIO MAUROSA ACEVEDO | URB VISTA BELLA | U 31 CALLE DINUBA | | | BAYAMON | PR | 00956 | |
| 154978 | EPIFANIO MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 154979 | EPIFANIO MULERO SERRANO | ADDRESS ON FILE | | | | | | | |
| 154980 | EPIFANIO MULERO SERRANO | ADDRESS ON FILE | | | | | | | |
| 647865 | EPIFANIO PEREZ HERNANDEZ | PO BOX 160 | | | | RINCON | PR | 00677 | |
| 647866 | EPIFANIO PEREZ HERNANDEZ | PO BOX 668 | | | | RINCON | PR | 00677 | |
| 647867 | EPIFANIO REYES | VANSCOY | K 50 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 647868 | EPIFANIO RIVERA ACEVEDO | PO BOX 1803 | | | | VEGA ALTA | PR | 00692-1803 | |
| 154981 | EPIFANIO RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 154982 | EPIFANIO RUSSI RAMOS | ADDRESS ON FILE | | | | | | | |
| 154983 | EPIFANIO SANTANA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 154984 | EPIFANIO SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 647869 | EPIFANIO TORRES MALAVE | BO COAMO ARRIBA | HC 02 BOX 4180 | | | COAMO | PR | 00769 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154985 | EPIFANIO TORRES MORALES Y MARGARITA CANTERO ORTIZ | LCDA. NORMA IRIS VEGA GARCIA | CALLE GOYCO NUM. 36 APARTADO 515 | | | NAGUABO | PR | 00718 |
| 154986 | EPIFANIO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 154987 | EPIFANIO VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 647870 | EPIFANIO VELEZ RUIZ | 150 BO CAMPO ALEGRE | | | | UTUADO | PR | 00641 |
| 154988 | EPIFANIO VELEZ/ CARMEN VELEZ | ADDRESS ON FILE | | | | | | |
| 154990 | EPIPE ENGINEERING LLC | PO BOX 1357 | | | | BAYAMON | PR | 00960 |
| 154991 | EPJ RENEWABLE | PO BOX 3636 | | | | MAYAGUEZ | PR | 00681 |
| 647871 | EPOCA COMMUNICATIONS SIGLO XXI INC | CORAL GABLES | 3413 MONTENEGRO STREET | | | FLORIDA | FL | 33139 |
| 154992 | EPPEDDORF NORTH AMERICA INC. | PO BOX 13275 | | | | NEWARK | NJ | 07101-3275 |
| 831345 | Eppendorf North America Puerto Rico/Caribbean Division | 102 Motor Parkway | | | | Hauppauge | NY | 11788 |
| 647872 | EPPIE BURGOS | HC 1 BOX 1919 | | | | MOROVIS | PR | 00687 |
| 154993 | EPPS MELENDEZ, BRIAN | ADDRESS ON FILE | | | | | | |
| 647873 | EPR SPORT DEVELOPMENT CORP | VILLA TABAIBA | 191 CALLE GUARANI | | | PONCE | PR | 00716 |
| 154995 | EPSILON CONSTRUCTION CORP | PMB 247 P O BOX 30500 | | | | MANATI | PR | 00674 |
| 843425 | EPSILON CONSTRUCTION, CORP | PO BOX 1157 | | | | SAINT JUST | PR | 00978-1151 |
| 154996 | EPSTEIN BECKER & GREEN P C | 200 SOUTH BISCAYNE BOULEVARD | STE 4300 W F C | | | MIAMI | FL | 33131 |
| 1459959 | Epstein, Thomas | ADDRESS ON FILE | | | | | | |
| 790691 | EPSTEINS MORALES, IRVING J | ADDRESS ON FILE | | | | | | |
| 154997 | EPSTEINS MORALES, IVING J | ADDRESS ON FILE | | | | | | |
| 154998 | EPUMPS SOLUTIONS LLC | PO BOX 1357 | | | | BAYAMON | PR | 00960 |
| 154999 | EPV GENERAL SERVICES INC. | AVENIDA DOCTOR SUSONI #132 | | | | HATILLO | PR | 00659-0000 |
| 647876 | EQ BAL SUP FEM LAS VALENCIANAS JUNCO INC | P O BOX 362113 | | | | SAN JUAN | PR | 00936 2113 |
| 647875 | EQ BAL SUP FEM LAS VALENCIANAS JUNCO INC | URB DIAMARIS | 148 CALLE ALELI | | | JUNCOS | PR | 00777-3924 |
| 647877 | EQ BASEBALL LOS MARINERS 13-14 JOSE GRAU | BOX 579 | | | | JAYUYA | PR | 00664 |
| 647878 | EQ BASEBALL LOS PIRATAS ERNESTO TORRES | P O BOX 739 | | | | JAYUYA | PR | 00664 |
| 647879 | EQ BASEBALL LOS TIGRES JORGE L SOTO | BOX 236 | | | | JAYUYA | PR | 00664 |
| 647880 | EQ BASEBALL SABAY JOSE COLON MARTES | PO BOX 373 | | | | JAYUYA | PR | 00664 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 647881 | EQ BASEBALL SANTA CLARA 11-12 RAUL BENET | BOX 187 | | | JAYUYA | PR | 00664 |
| 647874 | EQ BEISBALL PROF LOS CRIOLLOS DE CAGUAS | PO BOX 4956 SUITE 126 | | | CAGUAS | PR | 00726-4956 |
| 647882 | EQ BEISBOL CLASE A BO AMELIA GUAYNABO | BO AMELIA | 28 CALLE RUIZ BELVIS | | GUAYNABO | PR | 00962 |
| 647883 | EQ INVESTIGATION SERV INC | PO BOX 1302 | | | COROZAL | PR | 00783 |
| 155000 | EQ METAL ARTS, INC | PO BOX 182 | | | CAMUY | PR | 00627-0182 |
| 647884 | EQ SANTA CLARA 13-14 WILLIAM COLON CRUZ | HC 02 BOX 6986 | | | FLORIDA | PR | 00650-6986 |
| 155001 | EQ SOFTBALL MASC LOS MONTANESES UTUADO | 205 AVE ROLANDO CABANAS | | | UTUADO | PR | 00641 |
| 647886 | EQ VOLEIBOL FEMENINO GIGANTES CAROLINA | JARDINES DE COUNTRY CLUB | P 17 CALLE 12 | | CAROLINA | PR | 00983 |
| 647885 | EQ VOLEIBOL FEMENINO GIGANTES CAROLINA | PO BOX 190722 | | | SAN JUAN | PR | 00919 |
| 647887 | EQ VOLEIBOL MASCULINA CRIOLLA CAGUAS | P O BOX 123 | | | CAGUAS | PR | 00726-0123 |
| 2151261 | EQ/CLEARBRIDGE SELCT EQ MV PORTFOLIO | ISS/2300/CLEARBRIDGE | 702 KING FARM BOULEVARD, SUITE 400 | | ROCKVILLE | MD | 20850 |
| 843426 | EQK PLAZA CAROLINA | PO BOX 9000 | | | CAROLINA | PR | 00988 |
| 831346 | Eqlab Environmental | P.O. Box 11458 | | | Santurce | PR | 00910 |
| 155002 | EQR Safety Fire Corp. | Quiñones, Emisael | PMB 458 PO BOX 6022 | | CAROLINA | PR | 00984 |
| 839189 | EQUIFAX | P O BOX 105835 | | | ATLANTA | GA | 30348-5835 |
| 647888 | EQUIFAX CREDIT | 1550 PEACHTREE STREET H 12 | | | ATLANTA | GA | 30309 |
| 647889 | EQUIFAX CREDIT INFORMATION SERVICES INC | 1550 PEACHTREE STREET H 12 | | | ATLANTA | GA | 30309 |
| 647890 | EQUIFAX SERV INC | PO BOX 4081 | | | ATLANTA | PR | 00302-4081 |
| 155003 | EQUILIBRIUM | 1101 FIFTH AVENUE SUITE 200 | | | SAN RAFAEL | CA | 94901 |
| 155004 | EQUILIN MELENDEZ, HARRY | ADDRESS ON FILE | | | | | |
| 155005 | EQUINE ASSOCIATES OF P R | PO BOX 1672 | | | CANOVANAS | PR | 00729 |
| 155006 | EQUIP AA SUP LOS ANTESALISTAS DE CATANO | PO BOX 715 | | | CATANO | PR | 00963 |
| 647891 | EQUIP DE NATACION GIGANTE CAROLINA INC | VILLA CAROLINA | 196-41 CALLE 529 | | CAROLINA | PR | 00985 |
| 647892 | EQUIP LA PLATA CARLOS J TORRES BERROCALE | 48 AVE QUILINCHINI | | | SABANA GRANDE | PR | 00637 |
| 155007 | EQUIPEX INTERNACIONAL PR INC | LA CERAMICA INDUSTRIAL PARK | B 2 UNIT 5 | | CAROLINA | PR | 00985 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 155008 | EQUIPEX INTERNACIONAL PR INC | PO BOX 3403 | | | | CAROLINA | PR | 00984-3403 | |
| 843427 | EQUIPEX INTERNATIONAL PR INC. | PO BOX 3403 | | | | CAROLINA | PR | 00984-3403 | |
| 647893 | EQUIPMENT DEPOT | 3071 AVE ALEJANDRINO | SUITE 133 | | | GUAYNABO | PR | 00969 | |
| 155009 | EQUIPMENT PLUSINC | PMB 614 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 647894 | EQUIPMENT SALES & ENGINEERING CORP | P O BOX 2094 | | | | SAN JUAN | PR | 00929-8872 | |
| 155010 | EQUIPMENT SALES ENGINEERING CORP | P.O. BOX 29024 | | | | SAN JUAN | PR | 00929 | |
| 647895 | EQUIPMENT SERVICE INC | BOX 71325 SUITE 7 | | | | SAN JUAN | PR | 00936 | |
| 155011 | EQUIPMENT SERVICES INC | BOX 71325 SUITE 7 | | | | SAN JUAN | PR | 00936 | |
| 155012 | EQUIPO | RR #9 BOX 1870 | | | | SAN JUAN | PR | 00926 | |
| 155013 | EQUIPO AA CARIDUROS DE FAJARDO INC | PO BOX 691 | | | | FAJARDO | PR | 00738 | |
| 155014 | EQUIPO AA CARIDUROS DE FAJARDO INC | URB MONTE BRISAS III | 3F23 CALLE 101 | | | FAJARDO | PR | 00738 | |
| 647897 | EQUIPO AA CARIDUROS DE FAJARDO/ANTONIO | VILLA FONTANA | 3 NS 19 4 VIA LOURDES | | | CAROLINA | PR | 00983 | |
| 155015 | EQUIPO AA GIGANTES CAROLINA CORP | P O BOX 715 | | | | CATANO | PR | 00963 | |
| 647898 | EQUIPO AA MANATI/WILFREDO VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 647901 | EQUIPO BAL GIGANTE DE CAROLINA | 100 GRAND BOULEVARD PASEO | 264 SUITE 112 | | | SAN JUAN | PR | 00926 | |
| 647900 | EQUIPO BAL GIGANTE DE CAROLINA | PO BOX 9020696 | | | | SAN JUAN | PR | 00902 | |
| 647899 | EQUIPO BAL GIGANTE DE CAROLINA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 155016 | EQUIPO BALONCESTO CAPITANES DE ARECIBO | 152 RODRIGUEZ IRIZARRY | | | | ARECIBO | PR | 00612 | |
| 647902 | EQUIPO BALONCESTO ESC LOLA RODRIGUEZ TIO | PO BOX 927 | | | | SAN GERMAN | PR | 00683 | |
| 647903 | EQUIPO BALONCESTO GANADEROS DE HATILLO | BOX 2506 | | | | ARECIBO | PR | 00613 | |
| 155017 | EQUIPO BALONCESTO JUV EXPLOSIVOS MOCA | P O BOX 372 | | | | MOCA | PR | 00676 | |
| 647904 | EQUIPO BALONCESTO PATRIOTA DE LARES | URB VILLA BORINQUEN | BOX 317 | | | LARES | PR | 00669 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 647905 | EQUIPO BALONCESTO SUP CAPITANES ARECIBO | H 1 VILLA CAPARRA NORTE | | | GUAYNABO | PR | 00966 |
| 155018 | EQUIPO BASEBALL JJ | HC 09 58838 | | | CAGUAS | PR | 00725 |
| 155019 | EQUIPO BASEBALL LOS BRAVOS CAT 9/10 ANOS | P O BOX 1672 | | | UTUADO | PR | 00641 |
| 647906 | EQUIPO BASEBALL LOS BRAVOS TONY HERNANDE | PO BOX 1053 | | | UTUADO | PR | 00641 |
| 647896 | EQUIPO BASEBALL LOS ORIOLES | CATEGORIA 11 Y 12 /CARLOS SOTO RUIZ | HC 02 BOX 6868 | | UTUADO | PR | 00641 |
| 647907 | EQUIPO BASEBALL LOS ORIOLES JULIO RODZ | SAN ALBERTO GARDEN | EDIF 3 APT 32 | | UTUADO | PR | 00641 |
| 647908 | EQUIPO BASEBALL LOS PATRIOTAS | BO SABANA GRANDE | CARR 611 KM 4 0 | | UTUADO | PR | 00641 |
| 155020 | EQUIPO BASEBALL LOS PIRATAS 11/12 ANOS | J 14 URB JESUS M LAGO | | | UTUADO | PR | 00641 |
| 155021 | EQUIPO BASEBALL LOS PIRATAS 15-16 | LOS PENAS | 1A CALLE SORRETO 10 | | SAN JUAN | PR | 00924 |
| 155022 | EQUIPO BASEBALL LOS SONICS 7/8 ANOS | BOX 546 | | | UTUADO | PR | 00611 |
| 155023 | EQUIPO BASEBALL NEW YANKEES | CATEGORIA 13 Y 14 ANOS /LUIS ORTIZ | RES SAN ALBERTO GDENS EDIF 3 APT 36 | | UTUADO | PR | 00641 |
| 647909 | EQUIPO BASEBALL OLD TIMER UTUADO /MOISES | 28 CALLE SAN ANTONIO | | | UTUADO | PR | 00641 |
| 647910 | EQUIPO BASEBALL OLD TIMER UTUADO /MOISES | APARTADO 310 1 | | | UTUADO | PR | 00641 |
| 647911 | EQUIPO BASEBALL SUB 21 C/O JOSE RUIZ | P O BOX 1964 | | | ARECIBO | PR | 00613 |
| 647912 | EQUIPO BASEBALL SUB22 LOS PIRATAS UTUADO | BOX 522 | | | UTUADO | PR | 00641 |
| 155024 | EQUIPO BEISBOL DOBLE A PEREGRINOS INC | PO BOX 853 | | | HORMIGUEROS | PR | 00660 |
| 647913 | EQUIPO BEISBOL DOBLE A PESCADORES PLATA | P O BOX 111 | | | COMERIO | PR | 00782 |
| 155025 | EQUIPO BEISBOL JUV TIBURONES AGUADILLA | PO BOX 4302 | | | AGUADILLA | PR | 00605 |
| 647914 | EQUIPO BEISBOL OLD JIMERS | URB LOS ROBLES | H 1 CALLE 6 | | GURABO | PR | 00778 |
| 647915 | EQUIPO BEISBOL PAJAROS CLASE A INC | MONTE CASINO | J 27 CALLE BAMBU | | TOA ALTA | PR | 00953 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 647916 | EQUIPO BEISBOL PETATEROS DOBLE A | URB VILLA ALBA | H 6 CALLE 10 | | | SABANA GRANDE | PR | 00637 | |
| 647917 | EQUIPO BLUE JAYS | 91-19V CALLE 90 A | | | | CAROLINA | PR | 00985 | |
| 647918 | EQUIPO BLUE YAYS RICHARD COSBY LOPEZ | CAPARRA TERRACE | 1563 CALLE 10 SO | | | SAN JUAN | PR | 00921 | |
| 647919 | EQUIPO CLASE A DE MAGINAS | BO MAGINAS | 283 CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 | |
| 155026 | EQUIPO CLASE A DE PINONES INC | HC 01 BOX 7304 | | | | LOIZA | PR | 00772 | |
| 647921 | EQUIPO CLASE A DE SUSUA | 51A C/ ANGEL GREGORIO MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 647922 | EQUIPO CLASE A LOS GANDINGUEROS | JARD DE GUATEMALA | A 7 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 647923 | EQUIPO CLASE A LOS INDIOS DE DAGUAO | P O BOX 839 | | | | NAGUABO | PR | 00718 | |
| 647920 | EQUIPO CLASE A PARCELAS MARTERAL | 67 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 155027 | EQUIPO CLASE A PASTILLO | HC 02 BOX 10012 | | | | JUANA DIAZ | PR | 00795 | |
| 155028 | EQUIPO CLASE A PUNTA SANTIAGO INC | PO BOX 698 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 647924 | EQUIPO CLASE A SAN ISIDRO | SAN ISIDRO | PARC 40 CALLE 112 | | | CANOVANAS | PR | 00729 | |
| 647925 | EQUIPO COLISEBA JUVENIL | EXT VILLA DE LOS SANTOS II | A 22 338 | | | ARECIBO | PR | 00612 | |
| 647927 | EQUIPO CORRECAMINOS DE BARCELONETA | PARCELAS PALMAS ALTAS | BOX 49 | | | BARCELONETA | PR | 00617 | |
| 647926 | EQUIPO CORRECAMINOS DE BARCELONETA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 647928 | EQUIPO CORRECAMINOS PALMAS ALTAS | PARCELA PALMAS ALTAS | BOX 49 | | | BARCELONETA | PR | 00617 | |
| 155029 | EQUIPO CREATIVO INC | URB MANSIONES DE SANTA PAULA | CALLE A 8 | | | GUAYNABO | PR | 00969 | |
| 647929 | EQUIPO DE BALONCESTO EXPLOSIVOS DE MOCA | P O BOX 245 | | | | MOCA | PR | 00676 | |
| 647930 | EQUIPO DE BALONCESTO SUB 20 | LOMAS DE TRUJILLO ALTO | C 15 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 647931 | EQUIPO DE BASEBALL GUATIBIRI CAT 5 Y 6 | MANUEL RIVERA | B 42 URB CABRERA | | | UTUADO | PR | 00641 | |
| 647933 | EQUIPO DE BASEBALL LOS BRUJOS GUAYAMA | PO BOX 81 | | | | GUAYAMA | PR | 00785 | |
| 647932 | EQUIPO DE BASEBALL LOS BRUJOS GUAYAMA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 647934 | EQUIPO DE BASEBALL LOS MARLIN | 23 PEREZ MATOS | | | | UTUADO | PR | 00641 |
| 647935 | EQUIPO DE BASEBALL/ RAFAEL GOMEZ RIVERA | A 20 URB SAN MARTIN | | | | UTUADO | PR | 00641 |
| 155030 | EQUIPO DE BEISBOL AA JUVENIL DE UTUADO | 187 AVE ESTEVEZ | | | | UTUADO | PR | 00641 |
| 155031 | EQUIPO DE BEISBOL AA MONTANESES UTUADO | P O BOX 27 | | | | UTUADO | PR | 00641 |
| 155032 | EQUIPO DE BEISBOL CLASE A DEL BARRIO | MARIANA DE HUMACAO INC | HC 1 BOX 17135 | | | HUMACAO | PR | 00791 |
| 155033 | EQUIPO DE BEISBOL COLICEBA ISABELA INC | JARDINES DE MIRAMEZ | F 8 CALLE CEREZAL | | | ISABELA | PR | 00662 |
| 155034 | EQUIPO DE BEISBOL NACIONAL DE P R | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 |
| 155035 | EQUIPO DE BEISBOL NACIONAL DE P R INC | PO BOX 191897 | | | | SAN JUAN | PR | 00918 |
| 647936 | EQUIPO DE BEISBOL PIRATAS 21 INC | RES LLORENS TORRES | EDIF 52 APT 1036 | | | SAN JUAN | PR | 00915 |
| 647937 | EQUIPO DE LAS AGUILAS DE TOA BAJA | URB LEVITTOWN | HN 15 C/ RAMON MORLA | | | TOA BAJA | PR | 00949 |
| 647939 | EQUIPO DE NATACION PIRATAS DE CAROLINA | RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 |
| 647938 | EQUIPO DE NATACION PIRATAS DE CAROLINA | VILLAS DE LOIZA | GA 4 CALLE 3 | | | CANOVANAS | PR | 00729-4268 |
| 155036 | EQUIPO DE PRO CONVALECENCIA | RR 9 BOX 1870 | | | | SAN JUAN | PR | 00926 |
| 647940 | EQUIPO DE SABRINA | MANSIONES REALES | E 39 PASEO DE LA REINA | | | GUAYNABO | PR | 00969 |
| 647941 | EQUIPO DE SOFTBALL DE CARRAIZO ALTO | PO BOX 20187 | | | | SAN JUAN | PR | 00928 |
| 155037 | EQUIPO DE SOFTBALL DE LAS PIEDRAS | LOS RETADORES INC | HC 03 BOX 7861 | | | LAS PIEDRAS | PR | 00771 |
| 647942 | EQUIPO DE SOFTBALL POLICIAS DE SAN JUAN | URB METROPOLIS | F1 15 CALLE 4 | | | CAROLINA | PR | 00987 |
| 155038 | EQUIPO DE SOFTBOL SUPERIOR FEMENINO LAS | INDUSTRIALES INC | | | | BARCELONETA | PR | 00617 |
| 647943 | EQUIPO DE VOLLEYBALL GIGANTES DE ADJUNTA | P O BOX 820 | | | | AJUNTAS | PR | 00641 |
| 647944 | EQUIPO DEVIL RAYS | RES SAN JOSE | EDIF 9 APT 323 | | | SAN JUAN | PR | 00923 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 155039 | EQUIPO DIAMOND BACKS | HC 03 BOX 20490 | | | RIO GRANDE | PR | 00745 |
| 647945 | EQUIPO DIAMOND BACKS INC | 357 CALLE CANOVANAS | | | SAN JUAN | PR | 00912 |
| 647946 | EQUIPO DOBLE A DE FLORIDA | ADDRESS ON FILE | | | | | |
| 647948 | EQUIPO DOBLE A GUERILLEROS RIO GRANDE | PO BOX 3001 | | | RIO GRANDE | PR | 00745 |
| 647947 | EQUIPO DOBLE A GUERILLEROS RIO GRANDE | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 |
| 647949 | EQUIPO DOBLE A JUVENIL DE SABANA GRANDE | 20 CALLE SAN MIGUEL | | | SABANA GRANDE | PR | 00637 |
| 155040 | EQUIPO DOBLE A SUPERIOR MASCULINO LOS | PLATANEROS DE COROZAL INC | PO BOX 715 | | CATANO | PR | 00963 |
| 647950 | EQUIPO DOBLE AA JUVENIL | URB LA HACIENDA | 24 CALLE B | | COMERIO | PR | 00782 |
| 647951 | EQUIPO FAJARDO ROYALS JUAN CARLOS ABREU | P O BOX 9023207 | | | SAN JUAN | PR | 00902-3207 |
| 647952 | EQUIPO GIANTS 9 - 10 | VILLA ANDALUCIA | 123 CALLE RONDA | | SAN JUAN | PR | 00926 |
| 155041 | EQUIPO GINECOLOGICO OBSTETRICO DE SALUD E G O S | PO BOX 7375 | | | CAGUAS | PR | 00726 |
| 155042 | EQUIPO KNIGHTS | CIUDAD UNIVERSITARIA | AA 9 CALLE 32 | | TRUJILLO ALTO | PR | 00976 |
| 647953 | EQUIPO LA PLAYA A/C MIQUEL A RODRIGUEZ | HC 01 BOX 17135 | | | HUMACAO | PR | 00791 |
| 647954 | EQUIPO LOS AMIGOS DE SAN JUAN | MIRA PALMERA | A 6 A CALLE FAJARDO | | SAN JUAN | PR | 00915 |
| 647955 | EQUIPO LOS AMIGOS DE SAN JUAN | PO BOX 9300493 | | | SAN JUAN | PR | 00930 |
| 155043 | EQUIPO LOS ANGELITOS PENA POBRE | HC 1 BOX 4552 | | | NAGUABO | PR | 00718-9722 |
| 647956 | EQUIPO LOS ASTROS | URB EXPERIMENTAL | 35 A CALLE 2 | | SAN JUAN | PR | 00926 |
| 155044 | EQUIPO LOS BRAVOS JR INC | P O BOX 62 | | | CIDRA | PR | 00739 |
| 647957 | EQUIPO LOS GATOS | P O BOX 137 | | | TOA BAJA | PR | 00951 |
| 647958 | EQUIPO LOS GATOS COLICEBA DORADO | 21 CALLA KENNEDY BO MAMEYAL | | | DORADO | PR | 00646 |
| 647959 | EQUIPO LOS INDIAN CATEGORIA 11 - 12 | B 34 CABRERA | | | UTUADO | PR | 00641 |
| 647960 | EQUIPO LOS LEONES CAT 9-10 | ALTURAS DE RIO GRANDE | CALLE 14K BLOQ M215 | | RIO GRANDE | PR | 00745 |
| 647961 | EQUIPO LOS MARLINS DEL QUEMADO (MAYAGUEZ | CAMINO EL ZOOLOGICO BUZON 1555 | | | MAYAGUEZ | PR | 00680 |
| 647962 | EQUIPO LOS METS BASEBALL/ANGEL C ROSADO | BO PAJAROS KM 2 2 | | | TOA BAJA | PR | 00949 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 647963 | EQUIPO LOS PIRATA DE VILLA SOFIA INC | PO BOX 1142 | | | | SAN SEBASTIAN | PR | 00685 | |
| 647964 | EQUIPO LOS ROOKIES | H C 01 BOX 16438 | | | | HUMACAO | PR | 00791 | |
| 647965 | EQUIPO MARINERS DE PR Y/O JESUS SANTAEL | URB COUNTRY CLUB 4TA EXT | 841 CALLE JAVAS | | | SAN JUAN | PR | 00924 | |
| 647966 | EQUIPO MASCULINO WHITE SOX | PO BOX 9454 | | | | SAN JUAN | PR | 00936 | |
| 647967 | EQUIPO MEDICO DE GURABO | PO BOX 1344 | | | | GURABO | PR | 00778 | |
| 647968 | EQUIPO NACIONAL DE BALONCESTO DE PR | P O BOX 70343 | | | | SAN JUAN | PR | 00936-8343 | |
| 155045 | EQUIPO NACIONAL FEMENINO JUVENIL DE POLO | ACUATICO DE PR INC | PO BOX 10528 | | | SAN JUAN | PR | 00922 | |
| 155046 | EQUIPO NACIONAL TACKWON-DO PUERTO RICO | P O BOX 371893 | | | | CAYEY | PR | 00737-1893 | |
| 155047 | EQUIPO NACIONAL TAEKWON DO P R ANT CORP | PO BOX 371893 | | | | CAYEY | PR | 00737-1883 | |
| 155048 | EQUIPO NATACION LLANEROS DE TOA BAJA | PO BOX 52320 | | | | TOA BAJA | PR | 00950 | |
| 647969 | EQUIPO NATACION ROUND HILLS | ADDRESS ON FILE | | | | | | | |
| 647970 | EQUIPO PADRES 11-12 | HC 1 BOX 5161 | | | | ARECIBO | PR | 00616 | |
| 155049 | EQUIPO PENA POBRE SOFTBALL TEAM | HC 02 BOX 4497 | | | | LAS PIEDRAS | PR | 00771 | |
| 155050 | EQUIPO PEQUENAS LIGAS BO TUQUE | SANTIAGO Y LIMA | BOX 15 | | | NAGUABO | PR | 00718 | |
| 647971 | EQUIPO RANGER LIGA INF Y JUV LAS PIEDRAS | HC 01 BOX 16011 | | | | HUMACAO | PR | 00791-9722 | |
| 647972 | EQUIPO SOFTBALL EMPLEADOS MUN INC | HC 03 BOX 15590 | | | | YAUCO | PR | 00698-9647 | |
| 647973 | EQUIPO SOFTBALL LOS BRAVOS | HC 01 BOX 3961 | | | | BARRANQUITAS | PR | 00794-9605 | |
| 155051 | EQUIPO SOFTBALL LOS MAESTROS | P O BOX 645 | | | | YABUCOA | PR | 00767 | |
| 647974 | EQUIPO SOFTBALL LOS RANGER | HC 02 BOX 5847 | | | | LARES | PR | 00667 | |
| 647975 | EQUIPO SOFTBALL TIBORONES DE AGUADILLA | HC 1 BOX 17434 | | | | AGUADILLA | PR | 00603 | |
| 155052 | EQUIPO SUP. MASCULINO SOFTBALL CA.CORP | PO BOX F-15 | | | | CATANO | PR | 00967 | |
| 647976 | EQUIPO TIGRES F C | 128 E CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 647977 | EQUIPO VOLEYBALL FEMENINO DE ADJUNTAS | JOSE A PEREZ SANTIAGO | BOX 517 | | | ADJUNTAS | PR | 00641 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 647978 | EQUIPO VOLLEYBALL CARIDUROS DE FAJARDO | HC 66 BOX 7294 | | | | FAJARDO | PR | 00738 |
| 155053 | EQUIPO Y CONSTRUCTORA RVD INC | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 |
| 647979 | EQUIPO YABUCOA FC AZUCARERA | P O BOX 2039 | | | | YABUCOA | PR | 00767 |
| 647980 | EQUIPO YANKEES CLUB CAROLINA INC | BUENA VISTA | 34 CALLE LOS PINOS | | | CAROLINA | PR | 00987 |
| 155054 | EQUIPOS COMERCIALES INC | 1029 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 |
| 647981 | EQUIPOS DE BORINQUEN INC | PO BOX 3557 | | | | CAROLINA | PR | 00984 |
| 155055 | EQUIPOS DE CAROLINA CORP | PLAZA CAROLINA STA | PO BOX 9120 | | | CAROLINA | PR | 00988 |
| 155056 | EQUIPOS MED DEL CARIBE INC | PO BOX 564 | | | | LAS MARIAS | PR | 00670-0564 |
| 647982 | EQUIPOS MEDICOS DE LARES | PO BOX 369 | | | | LARES | PR | 00669 |
| 647983 | EQUIPOS MEDICOS DEL NOROESTE | HC 04 BOX 15196 | | | | MOCA | PR | 00676 |
| 155057 | EQUIPOS MEDICOS DEL NOROESTE | HC 4 BOX 15196 | | | | MOCA | PR | 00676 |
| 155058 | EQUIPOS MEDICOS DEL SUR | PO BOX 915 | | | | YAUCO | PR | 00698 |
| 155059 | EQUIPOS MEDICOS LA MONTANA | CARR 891 KM 15.0 SALIDA DEL PUEBLO | | | | COROZAL | PR | 00783 |
| 647984 | EQUIPOS ORTOPEDICOS DEL OESTE | 51 OESTE AVE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 |
| 155060 | EQUIPOS PRO - IMPEDIDOS , INC. | P. O. BOX 9734 | | | | CAGUAS | PR | 00726-0000 |
| 155061 | EQUIPOS PRO CONVALECENCIA INC | RR 37 BOX 1870 | | | | SAN JUAN | PR | 00926-9728 |
| 155062 | EQUIPOS PRO IMPEDIDOS , INC | BOX 9734 | | | | CAGUAS | PR | 00725 |
| 647985 | EQUIPOS PRO IMPEDIDOS DE PR INC | PO BOX 9734 | | | | CAGUAS | PR | 00726 |
| 647986 | EQUIPOS Y CONSTRUCTORA RVD INC | 12 LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 |
| 155063 | EQUIPOS Y CONSTRUCTORA RVD INC | LA MUDA CONTRACT BRANCH | CARR 1 KM 22 HM 3 | | | CAGUAS | PR | 00725 |
| 155064 | EQUISALES INC | P O BOX 270284 | | | | SAN JUAN | PR | 00927-0284 |
| 155065 | EQUITECH CORP | 138 AVE WINTON CHURCHILL | PMB 927 | | | SAN JUAN | PR | 00926-6023 |
| 155066 | EQUITECH CORP | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 |
| 647987 | EQUITRAC CORPORATION | PO BOX 25294 | | | | MIAMI | FL | 33102 |
| 155067 | EQUITY DE PUERTO RICO, INC. | PO BOX 5415 | | | | SAN JUAN | PR | 00906-5415 |
| 647988 | EQUITY MORTAGAGE INC | 413 CALLE BOLIVAR PDA 23 1/2 | | | | SAN JUAN | PR | 00912 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2174795 | ER DEL MORAL INC | P.O. BOX 361146 | | | | SAN JUAN | PR | 00936-1146 | |
| 155068 | ER ENGINEERING INC | L 131 URB ALTURAS DE MIRADERO | | | | CABO ROJO | PR | 00623 | |
| 843428 | ER FIRE SPRINKLERS | 63 CALLE TEODOMIRO RAMIREZ | | | | VEGA ALTA | PR | 00692-6522 | |
| 647989 | ER MAPPER | 4370 JOLLA VILLAGE DRIVE SUITE 900 | | | | SAN DIEGO | CA | 92122-1253 | |
| 155069 | ER PROFESSIONAL SERVICES CORP | PO BOX 6255 | | | | MAYAGUEZ | PR | 00681-6255 | |
| 155070 | ER SERVICIOS MANTENIMIENTO INC | URB VISTAMAR | 1012 CALLE NAVARRA | | | CAROLINA | PR | 00983-1642 | |
| 155071 | ER TRANSPORT INCORPORATED | HC 1 BOX 4949 | | | | NAGUABO | PR | 00718-9571 | |
| 155072 | ERA A WATERS COMPANY | 16341 TABLE MOUNTAIN PARKWAY | | | | GOLDEN | CO | 80403 | |
| 155073 | ERA INSURANCE INC | PO BOX 1431 | | | | JUNCOS | PR | 00777-1431 | |
| 155074 | ERA ORTHOPEDICS CORP. | P.O. BOX 1449 | | | | LUQUILLO | PR | 00773 | |
| 647990 | ERADIN NEGRON BONILLA | BO VACAS SECTOR MOGOTES | CARR 561 BOX 8030 | | | VILLALBA | PR | 00766 | |
| 155075 | ERADIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155076 | ERAIDA SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 155077 | ERALIS MORALES REYES | ADDRESS ON FILE | | | | | | | |
| 647991 | ERAMIO ALBARRON GONZALEZ | 2010 CALLE PALAU | | | | SAN ANTONIO | PR | 00690 | |
| 155078 | ERANIO COLLAZO OCASIO | ADDRESS ON FILE | | | | | | | |
| 2004831 | ERANS SANTIAGO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 155079 | Erans Santiago, Josefina | ADDRESS ON FILE | | | | | | | |
| 2175862 | ERAS TRUCKING AND CONSTRUCTION SERVICES INC | P.O. BOX 2303 | | | | MOCA | PR | 00676 | |
| 647993 | ERASMO COLON COLON | BO BOTIJAS II | RES OROCOVIS INT | | | OROCOVIS | PR | 00720 | |
| 155080 | ERASMO COLON COLON | RR01 BOX 10512 | | | | OROCOVIS | PR | 00720-9607 | |
| 647994 | ERASMO COSME CINTRON | HC 01 BOX 4049 | | | | JUANA DIAZ | PR | 00795 | |
| 647995 | ERASMO DE LOS SANTOS | HC 5 BOX 58026 | | | | HATILLO | PR | 00659 | |
| 647992 | ERASMO DON ZABALA | COND PLAZA ATLANTICO | AVE ISLA VERDE APT 1502 | | | CAROLINA | PR | 00979 | |
| 155081 | ERASMO GARCIA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 155082 | ERASMO LEBRON MONCLOVA | ADDRESS ON FILE | | | | | | | |
| 647996 | ERASMO LEON ROSARIO | PO BOX 842 | | | | JUAN DIAZ | PR | 00795 | |
| 647997 | ERASMO LOPEZ COLLET | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 647998 | ERASMO MALDONADO RODRIGUEZ | BO JUAN DOMINGO | 61 CALLE ROBLES | | | GUAYNABO | PR | 00966-3160 | |
| 155083 | ERASMO MARTINEZ COUVERTIER | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 647999 | ERASMO MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 155084 | ERASMO MEDERO GENARO | ADDRESS ON FILE | | | | | | |
| 648000 | ERASMO MORALES PEREZ | 1000 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 |
| 843429 | ERASMO ORTIZ ROMERO | RES SAN MARTIN | EDIF 13 APT 158 | | | SAN JUAN | PR | 00924 |
| 648001 | ERASMO PEREZ GARCIA | URB. BALBOA TOWN HOUSE | NUM. K85 CALLE 515 | | | CAROLINA | PR | 00985 |
| 648002 | ERASMO RAMOS INC | URB CROWN HILL | 1753 CALLE JAJOME | | | SAN JUAN | PR | 00926 |
| 155085 | ERASMO RAMOS, INC | CALLE JAJOME | 1753 URB CROWN HILL | | | SAN JUAN | PR | 00926 |
| 648004 | ERASMO REXACH CRUZ | BOX 278 | | | | RIO GRANDE | PR | 00745 |
| 648003 | ERASMO REXACH CRUZ | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 |
| 155086 | ERASMO REYES PENA | ADDRESS ON FILE | | | | | | |
| 648005 | ERASMO RIVERA BURGOS | HC 1 BOX 3335 | | | | BARRANQUITAS | PR | 00794 |
| 648006 | ERASMO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 648007 | ERASMO RODRIGUEZ GUZMAN | PO BOX 29156 | | | | SAN JUAN | PR | 00929 |
| 155087 | ERASMO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 648008 | ERASMO RODRIGUEZ PAGAN | H C 01 BOX 8181 | | | | BAJADERO | PR | 00616 |
| 155088 | ERASMO ROLDAN OQUENDO | ADDRESS ON FILE | | | | | | |
| 648009 | ERASMO SANTIAGO RIVERA | BO MOGOTE | P O BOX 645 | | | VILLALBA | PR | 00766 |
| 155089 | ERASMO SERRANO SERRANO | ADDRESS ON FILE | | | | | | |
| 648010 | ERASMO VAZQUEZ ALVARADO | ALT BORINQUEN GARDENS | KK3 CALLE ORQUIDEA | | | SAN JUAN | PR | 00925 |
| 648011 | ERASMO VAZQUEZ BURGOS | 1 RES E RAMOS ANTONINI APT 37 | | | | PONCE | PR | 00716 |
| 648012 | ERASMO VAZQUEZ BURGOS | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 648013 | ERASMO VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 648014 | ERASMO VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 648015 | ERASMO VAZQUEZ MADERA | HC 43 BOX 9788 | | | | CAYEY | PR | 00736 |
| 648016 | ERASMO ZAYAS JR. | ADDRESS ON FILE | | | | | | |
| 648017 | ERASTO APONTE ORTIZ | PARCELA CARMEN 22 | A CALLE AGUILA | | | VEGA BAJA | PR | 00692-5803 |
| 648018 | ERASTO ARROYO RIVERA | PO BOX 751 | | | | CAGUAS | PR | 00726 |
| 155090 | ERASTO FELICIANO | ADDRESS ON FILE | | | | | | |
| 155091 | ERASTO FELICIANO DIAZ | ADDRESS ON FILE | | | | | | |
| 648019 | ERASTO FERNANDEZ PERALES | PO BOX 539 | | | | MAUNABO | PR | 00707 |
| 648020 | ERASTO GONZALEZ DIAZ | BO PASO PALMAS | HC 01 BOX 3677 | | | UTUADO | PR | 00641 |
| 648021 | ERASTO MATOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 648022 | ERASTO NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 648023 | ERASTO RODRIGUEZ GARCIA | P O BOX 5077 | | | | AGUADILLA | PR | 00605 |
| 155092 | ERASTO SANTIAGO AREVALO | ADDRESS ON FILE | | | | | | |
| 843430 | ERASTO SYSTEM CORP | PO BOX 364228 | | | | SAN JUAN, | PR | 00936-4228 |
| 648024 | ERASTO SYSTEMS CORP | PO BOX 364228 | | | | SAN JUAN | PR | 00936 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 155093 | ERAZMO A DAVILA MELTZ | ADDRESS ON FILE | | | | | | |
| 155094 | ERAZO ALVARADO, AMAURY | ADDRESS ON FILE | | | | | | |
| 790692 | ERAZO ALVARADO, AMAURY | ADDRESS ON FILE | | | | | | |
| 155095 | ERAZO ALVELO, EDGAR | ADDRESS ON FILE | | | | | | |
| 155096 | ERAZO ALVELO, EDGAR J. | ADDRESS ON FILE | | | | | | |
| 155097 | ERAZO BAEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 155098 | ERAZO BURGOS, DANIEL | ADDRESS ON FILE | | | | | | |
| 790694 | ERAZO BURGOS, DANIEL | ADDRESS ON FILE | | | | | | |
| 155099 | ERAZO BURGOS, LOIDA | ADDRESS ON FILE | | | | | | |
| 155100 | ERAZO BURGOS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1672694 | Erazo Burgos, Raquel | ADDRESS ON FILE | | | | | | |
| 155101 | ERAZO CALDERON, NELSON | ADDRESS ON FILE | | | | | | |
| 1682469 | Erazo Cepeda, Gladys | ADDRESS ON FILE | | | | | | |
| 155102 | ERAZO CEPEDA, GLADYS | ADDRESS ON FILE | | | | | | |
| 790695 | ERAZO CEPEDA, GLADYS | ADDRESS ON FILE | | | | | | |
| 155103 | ERAZO CEPEDA, SONIA I | ADDRESS ON FILE | | | | | | |
| 648025 | ERAZO CHAIR RENTAL | PO BOX 6468 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960-9005 |
| 790696 | ERAZO COLON, JULIO | ADDRESS ON FILE | | | | | | |
| 155104 | ERAZO COTTO, CARLOS V | ADDRESS ON FILE | | | | | | |
| 790697 | ERAZO CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 155105 | ERAZO CRUZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 155106 | ERAZO CRUZ, PLACIDA | ADDRESS ON FILE | | | | | | |
| 155107 | ERAZO CRUZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 155108 | ERAZO CRUZ, WILNELIA | ADDRESS ON FILE | | | | | | |
| 155109 | ERAZO CRUZ, YAHIRA | ADDRESS ON FILE | | | | | | |
| 155110 | ERAZO DIAZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 155111 | ERAZO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 155112 | ERAZO DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 155113 | Erazo Felix, Luis D | ADDRESS ON FILE | | | | | | |
| 155114 | ERAZO GARCIA, NOEL | ADDRESS ON FILE | | | | | | |
| 1950926 | Erazo Gonzalez, Jennie E | ADDRESS ON FILE | | | | | | |
| 155115 | ERAZO GONZALEZ, JENNIE E | ADDRESS ON FILE | | | | | | |
| 155116 | ERAZO GUTIERREZ, CLARA | ADDRESS ON FILE | | | | | | |
| 155117 | ERAZO GUZMAN, AURELIA | ADDRESS ON FILE | | | | | | |
| 155118 | ERAZO HERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 155119 | ERAZO KUILAN, RUBEN | ADDRESS ON FILE | | | | | | |
| 155120 | ERAZO LOZADA, ELIAH | ADDRESS ON FILE | | | | | | |
| 155122 | ERAZO MALDONADO, JORGE M | ADDRESS ON FILE | | | | | | |
| 790698 | ERAZO MALDONADO, JORGE M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 790699 | ERAZO MALDONADO, JUAN M | ADDRESS ON FILE | | | | | | |
| 155123 | ERAZO MALDONADO, JUAN M | ADDRESS ON FILE | | | | | | |
| 155124 | ERAZO MEJIAS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 155125 | ERAZO MORALES, ANA | ADDRESS ON FILE | | | | | | |
| 155126 | ERAZO MORALES, IRIS | ADDRESS ON FILE | | | | | | |
| 155127 | ERAZO MORALES, JUDITH J | ADDRESS ON FILE | | | | | | |
| 155128 | ERAZO MORALES, NELSON | ADDRESS ON FILE | | | | | | |
| 155129 | ERAZO NAZARIO, ANA M | ADDRESS ON FILE | | | | | | |
| 155130 | ERAZO NIEVES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 155131 | ERAZO NIEVES, JOSE A | ADDRESS ON FILE | | | | | | |
| 1822741 | Erazo Nieves, Jose A. | ADDRESS ON FILE | | | | | | |
| 155132 | ERAZO NIEVES, LUZ E | ADDRESS ON FILE | | | | | | |
| 155133 | ERAZO OLIVIERI, LINA G | ADDRESS ON FILE | | | | | | |
| 843431 | ERAZO ORTEGA IRAIDA | BUENA VISTA | RR 8 BOX 10040 | | | BAYAMON | PR | 00956 |
| 155134 | ERAZO ORTEGA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 155135 | ERAZO ORTIZ, TIRSON L. | ADDRESS ON FILE | | | | | | |
| 1425219 | ERAZO PENA, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 1423245 | ERAZO PEÑA, STEPHANIE | Urb. Valle Verde III | Calle Pradera DC-11 | | | Bayamón | PR | 00957 |
| 155136 | ERAZO PEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 155137 | ERAZO RAMIREZ, ISAAC | ADDRESS ON FILE | | | | | | |
| 155138 | ERAZO RAMIREZ, JESUS | ADDRESS ON FILE | | | | | | |
| 155139 | ERAZO RAMON, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 155140 | ERAZO RAMOS, ADRIA E. | ADDRESS ON FILE | | | | | | |
| 852785 | ERAZO RAMOS, ADRIA E. | ADDRESS ON FILE | | | | | | |
| 155141 | ERAZO RAMOS, ELIEMIL | ADDRESS ON FILE | | | | | | |
| 155142 | ERAZO RAMOS, RAMON | ADDRESS ON FILE | | | | | | |
| 852786 | ERAZO RAMOS, RAMON L. | ADDRESS ON FILE | | | | | | |
| 155143 | ERAZO RIVERA, ARLENE | ADDRESS ON FILE | | | | | | |
| 790700 | ERAZO RIVERA, ARLENE | ADDRESS ON FILE | | | | | | |
| 155144 | ERAZO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 790701 | ERAZO RIVERA, JUDITH | ADDRESS ON FILE | | | | | | |
| 155146 | ERAZO ROBLES, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 155145 | ERAZO ROBLES, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 155148 | ERAZO RODRIGUEZ, CARIELIS | ADDRESS ON FILE | | | | | | |
| 852787 | ERAZO RODRIGUEZ, CARIELIS | ADDRESS ON FILE | | | | | | |
| 852788 | ERAZO RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 155151 | ERAZO RODRIGUEZ, DORCAS | ADDRESS ON FILE | | | | | | |
| 155152 | ERAZO RODRIGUEZ, DORCAS | ADDRESS ON FILE | | | | | | |
| 155153 | ERAZO RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155154 | ERAZO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 2214192 | Erazo Rodriguez, Marisol | ADDRESS ON FILE | | | | | | |
| 155155 | ERAZO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 155156 | ERAZO RODRIGUEZ, NELLIDIZ | ADDRESS ON FILE | | | | | | |
| 155157 | ERAZO ROMAN, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 155158 | ERAZO ROSARIO, JENNIE | ADDRESS ON FILE | | | | | | |
| 155159 | ERAZO SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 155160 | ERAZO SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | |
| 155161 | ERAZO SANTIAGO, JASON | ADDRESS ON FILE | | | | | | |
| 155162 | ERAZO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 155163 | ERAZO SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | |
| 155164 | ERAZO SANTIAGO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 155165 | ERAZO SERRANO, HEIDY | ADDRESS ON FILE | | | | | | |
| 790702 | ERAZO SERRANO, HEIDY Y | ADDRESS ON FILE | | | | | | |
| 155166 | ERAZO TAVAREZ, WILLNELIA | ADDRESS ON FILE | | | | | | |
| 155167 | ERAZO TORRES, ADA | ADDRESS ON FILE | | | | | | |
| 155168 | ERAZO TORRES, EDNA | ADDRESS ON FILE | | | | | | |
| 155169 | ERAZO TORRES, EULISES | ADDRESS ON FILE | | | | | | |
| 155170 | ERAZO TORRES, FELIX | ADDRESS ON FILE | | | | | | |
| 155171 | ERAZO VAZQUEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 155172 | ERAZO VIERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 155173 | ERAZO, ANNETTE | ADDRESS ON FILE | | | | | | |
| 155174 | ERAZO, KATHERINE | ADDRESS ON FILE | | | | | | |
| 155175 | ERB PARALEGAL SERVICE INC | URB MUNOZ RIVERA | 1113 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969-3546 |
| 790703 | ERBA CHICO, DIANNIE L | ADDRESS ON FILE | | | | | | |
| 155176 | ERBA CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 155177 | ERBE, SETH | ADDRESS ON FILE | | | | | | |
| 843432 | ERBIN PAGAN POLANCO | COLINAS MONTECARLO | F28 CALLE 40 | | | SAN JUAN | PR | 00924 |
| 648026 | ERBIN PAGAN POLANCO | URB COLINAS DE MONTECARLOS | F 28 CALLE 40 | | | SAN JUAN | PR | 00924 |
| 648027 | ERC COMMUNICATORS GROUP INC | PO BOX 195465 | | | | SAN JUAN | PR | 00919-5465 |
| 648028 | ERC COMMUNICATORS GROUP INC | TORRE I SUITE 512 | 100 CARR 165 | | | GUAYNABO | PR | 00968-8052 |
| 648030 | ERC COMPUTER TRAINING | G 10 CALLE ONEILL | | | | SAN JUAN | PR | 00919 |
| 648029 | ERC COMPUTER TRAINING | PO BOX 190838 | | | | SAN JUAN | PR | 00919-0838 |
| 155178 | ERC COMPUTER TRAINING & SOFTWARE SERVICE | PO BOX 190838 | | | | SAN JUAN | PR | 00919-0838 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 843433 | ERC COMPUTER TRANING | BOX 934 | | | | DORADO | PR | 00646 | |
| 155179 | ERC INTEGRATED COMMUNICATIONS | 100 CARRETERA 165 SU | | | | GUAYNABO | PR | 00968-8052 | |
| 155180 | ERC MANUFACTURING CORP | HC 71 BOX 3150 | | | | NARANJITO | PR | 00719 | |
| 155181 | ERC SOLUTION, INC | PO BOX 190877 | | | | SAN JUAN | PR | 00919-0877 | |
| 155182 | ERC SOLUTIONS INC | G 10 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 648031 | ERCILIA FOURNIER | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 155183 | ERCILIA M GARCIA AYALA | ADDRESS ON FILE | | | | | | | |
| 155184 | ERCILIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 155185 | ERCILIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 155186 | ERCILIO NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 155187 | ERCILLA VALENTIN CALVENTE | ADDRESS ON FILE | | | | | | | |
| 843434 | ERCO PROPERTIES INC | PO BOX 9 | | | | BARRANQUITAS | PR | 00794-0009 | |
| 648032 | ERDAS INCORPORATED | 2801 BUFORD HYGHWAY N E | SUITE 300 | | | ATLANTA | GA | 30329 2137 | |
| 648033 | ERDIN CARDONA FELICIANO | P O BOX 355 | | | | AGUADA | PR | 00602 | |
| 155188 | ERDIN VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 155189 | ERDULFO SALCEDO PARES | ADDRESS ON FILE | | | | | | | |
| 155190 | EREDIA E SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 155191 | ERENIA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 1424803 | ERERAS ARQUITECTOS PSC | 525 CALLE JUAN A. DAVILA URB. LOS INGENIEROS | | | | SAN JUAN | PR | 00918 | |
| 856688 | ERERAS ARQUITECTOS PSC | Ramirez Ballagas, Eugenio M. | 525 Calle Juan A. Davila Urb. Los Ingenieros | | | San Juan | PR | 00918 | |
| 155192 | ERG A/C CONTRACTORS | PMB 284 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 155193 | ERGAS MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 155194 | ERGO DIRECT .COM | 510 ELM STREET | | | | SAN CARLOS | CA | 94070 | |
| 155195 | ERGO IN DEMAND INC | 4900 INDUSRY DRIVE | | | | CENTRAL POINT | OR | 97502 | |
| 843435 | ERGO, INC. | PLAZA ALTA MALL | 274 SANTA ANA AVE STE 158 | | | GUAYNABO | PR | 00969-3304 | |
| 155196 | ERGODY TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 155197 | ERGON CARIBBEAN CORP | PO BOX 832 | | | | GUAYNABO | PR | 00970 | |
| 155198 | ERHARD A VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 155199 | ERHARD A. VAZQUEZ MORALES | LCDO. ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 648035 | ERI M TORRES PLATET | ADDRESS ON FILE | | | | | | | |
| 155200 | ERIANA RIVERA BROCO | ADDRESS ON FILE | | | | | | | |
| 155201 | ERIBERTO GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 648036 | ERIBERTO RIVERA RIVERA | HC 1 BOX 6484 | | | | CIALES | PR | 00638 |
| 843436 | ERIBERTO VAZQUEZ ORTIZ | CAMINO DEL MAR | 1039 VIA PLAYERA | | | TOA BAJA | PR | 00949 |
| 648037 | ERIBERTO ZAPATA CRUZ | ADDRESS ON FILE | | | | | | |
| 648038 | ERIBERTO ZAPATA CRUZ | ADDRESS ON FILE | | | | | | |
| 155202 | ERIC / AUTO COLLISION | PO BOX 202 | | | | HATILLO | PR | 00659 |
| 155203 | ERIC A ARROYO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 648044 | ERIC A AVILES IRIZARRY | P O BOX 599 | | | | LAJAS | PR | 00667 0599 |
| 155204 | ERIC A BETANCOURT SANTAELLA | ADDRESS ON FILE | | | | | | |
| 155205 | ERIC A BOLORIN VEGA | ADDRESS ON FILE | | | | | | |
| 155206 | ERIC A CORDERO ALFONSO | ADDRESS ON FILE | | | | | | |
| 648045 | ERIC A CRUZ CAMACHO | HC 01 BOX 10924 | | | | LAJAS | PR | 00667 |
| 648046 | ERIC A DAVID ESPARRA | PO BOX 357 | | | | AIBONITO | PR | 00735 |
| 648047 | ERIC A DIAZ | HC 02 BOX 9165 | | | | COROZAL | PR | 00783 |
| 155207 | ERIC A GARCIA MARRERO | ADDRESS ON FILE | | | | | | |
| 155208 | ERIC A GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 155209 | ERIC A GOYCO VELEZ | ADDRESS ON FILE | | | | | | |
| 648048 | ERIC A GUILLERMETY PEREZ INC | PO BOX 9021606 | | | | SAN JUAN | PR | 00902 |
| 155210 | ERIC A JIMENEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 155211 | ERIC A MARQUEZ GUERRA | ADDRESS ON FILE | | | | | | |
| 155212 | ERIC A MARRERO ARROYO | ADDRESS ON FILE | | | | | | |
| 155213 | ERIC A MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 155214 | ERIC A PABON MERCADO | ADDRESS ON FILE | | | | | | |
| 648049 | ERIC A RAMOS BAEZ | URB ALTAMIRA | BOX 165 | | | LARES | PR | 00669 |
| 155215 | ERIC A REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 648050 | ERIC A RIOS FIGUEROA | RR 7 BOX 7890 | | | | SAN JUAN | PR | 00926 |
| 648051 | ERIC A RIVERA COLON | HC 1 BOX 7008 | | | | GUAYAMA | PR | 00784 |
| 648052 | ERIC A ROSADO FELICIANO | LA MONSERRATE | 31 AVE CENTRAL | | | SAN GERMAN | PR | 00683 |
| 155216 | ERIC A SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | |
| 648053 | ERIC A SORCHIK | P O BOX 7068 | | | | NEW JERSEY | NJ | 08628 |
| 155217 | ERIC A VARGAS IRIZARRY | ADDRESS ON FILE | | | | | | |
| 648054 | ERIC A VEGA RAMIREZ DE ARELLANO | LOIZA STATION | P O BOX 6252 | | | SAN JUAN | PR | 00914 |
| 155218 | ERIC A VEGA REYES | ADDRESS ON FILE | | | | | | |
| 155219 | ERIC A VELASCO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 1470244 | Eric A. Collazo Perez y Gloria Perez Diaz | ADDRESS ON FILE | | | | | | |
| 155220 | ERIC A. GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 155221 | ERIC A. MARQUEZ GUERRA | ADDRESS ON FILE | | | | | | |
| 155222 | ERIC A. OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 155223 | ERIC ADELAIDE GAMESS | ADDRESS ON FILE | | | | | | |
| 155224 | ERIC AGUAYO LOPEZ | ADDRESS ON FILE | | | | | | |
| 648055 | ERIC ALBERTO RODRIGUEZ | PLAYA PUERTO REAL | H 54 CALLE 1 | | | FAJARDO | PR | 00738 |
| 155225 | ERIC ALBINO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 648056 | ERIC ALEMAN DONES | HC 61 BOX 4387 | | | | TRUJILLO ALTO | PR | 00976 |
| 155226 | ERIC ALFARO CALERO | ADDRESS ON FILE | | | | | | |
| 648057 | ERIC ALICEA PEREZ | ADDRESS ON FILE | | | | | | |
| 155227 | ERIC ALONSO VEGA | ADDRESS ON FILE | | | | | | |
| 648058 | ERIC ALVAREZ MENENDEZ | URB VENUS GARDENS | AB 14 CALLE TAMAULIPA | | | SAN JUAN | PR | 00926 |
| 155228 | ERIC APONTE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 155229 | ERIC AQUINO GARCIA | ADDRESS ON FILE | | | | | | |
| 155230 | ERIC ARCHILLA TRINIDAD CORP | PO BOX 5081 | | | | CAGUAS | PR | 00726-5081 |
| 648059 | ERIC ARNALDO MARTINEZ GARCIA | VILLA DE BUENA VISTA | G 14 CALLE HERMES | | | BAYAMON | PR | 00957 |
| 155231 | ERIC B CHANDLER HEALTH CENTER | 277 GEORGE ST | | | | NEW BRUNSWICK | NJ | 08901 |
| 648060 | ERIC B VILLALBA REY | ADDRESS ON FILE | | | | | | |
| 155232 | ERIC BACHIER ROMAN | ADDRESS ON FILE | | | | | | |
| 155233 | ERIC BADILLO BLAS | ADDRESS ON FILE | | | | | | |
| 648061 | ERIC BAYALA PANTOJAS | HC 52 BPX 3810 | | | | BARCELONETA | PR | 00652 |
| 155234 | ERIC BAYO VARGAS | ADDRESS ON FILE | | | | | | |
| 155235 | ERIC BEACHAMP CINTRON | ADDRESS ON FILE | | | | | | |
| 648062 | ERIC BERMUDEZ SNYDER | I ALTOS DE LA COLINA | APT 509 | | | SAN JUAN | PR | 00926 |
| 648063 | ERIC BOCHERDING | 163 CALLE LABRA | | | | SAN JUAN | PR | 00907 |
| 155236 | ERIC BOEDELIES DIAZ | ADDRESS ON FILE | | | | | | |
| 155237 | ERIC BRANA KUILAN | ADDRESS ON FILE | | | | | | |
| 648064 | ERIC BURGOS NEGRON | BO ALMACIGO BAJO PARC 15 | | | | YAUCO | PR | 00698 |
| 648065 | ERIC C VEGA GUZMAN | URB BROOKLY | 297 CALLE LUIS LOZADA | | | CAGUAS | PR | 00725 |
| 648066 | ERIC CABALLIERY | HC 4 BOX 41349 | | | | MAYAGUEZ | PR | 00680 |
| 155238 | ERIC CAMANO DONES | ADDRESS ON FILE | | | | | | |
| 155239 | ERIC CANCEL ALGARIN | ADDRESS ON FILE | | | | | | |
| 155240 | ERIC CARDOZA LOPEZ | ADDRESS ON FILE | | | | | | |
| 648067 | ERIC CARICE TOSADO | ADDRESS ON FILE | | | | | | |
| 648068 | ERIC CARMONA | P O BOX 9023786 | | | | SAN JUAN | PR | 00902 |
| 155241 | ERIC CARRION RAMIREZ | ADDRESS ON FILE | | | | | | |
| 648069 | ERIC CARRION RAMIREZ | ADDRESS ON FILE | | | | | | |
| 648070 | ERIC CARRO FIGUEROA | 73 EDIF MEDICAL SANTA CRUZ | SUITE 207 | | | BAYAMON | PR | 00959 |
| 648071 | ERIC CARTAGENA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155242 | ERIC CASTRO GIL | ADDRESS ON FILE | | | | | | |
| 155243 | ERIC CASTRO ROSADO | ADDRESS ON FILE | | | | | | |
| 648072 | ERIC CINTRON SOLIS | ADDRESS ON FILE | | | | | | |
| 648073 | ERIC COLLAZO MORALES | ADDRESS ON FILE | | | | | | |
| 155244 | ERIC COLON BERRIOS | ADDRESS ON FILE | | | | | | |
| 843437 | ERIC COLON COLON | CONDADO LES COURS | 1554 CALLE LOPEZ LANDRON APT 101 | | SAN JUAN | PR | 00911-2188 | |
| 648074 | ERIC COLON VASQUEZ | P M B 290 | P O BOX 5075 | | SAN GERMAN | PR | 00683 | |
| 648075 | ERIC CONCEPCION SANTANA | RANCHO GUAYAMA | L 5 JOSE MARTIN | | GUAYAMA | PR | 00784 | |
| 648076 | ERIC CORREA RIVERA | PO BOX 7493 | PUEBLO STATION | | CAROLINA | PR | 00986 | |
| 155245 | ERIC CURBELO MENDEZ | ADDRESS ON FILE | | | | | | |
| 648077 | ERIC D ACEVEDO CARTAGENA | PO BOX 37 | | | GURABO | PR | 00778 | |
| 648078 | ERIC D GUZMAN MERCADO | EXT SAN NJOSE | 11 CALLE A | | GURABO | PR | 00778 | |
| 155246 | ERIC D MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 155247 | ERIC D NAGLE | ADDRESS ON FILE | | | | | | |
| 155248 | ERIC D RIVERA APONTE | ADDRESS ON FILE | | | | | | |
| 648079 | ERIC D RIVERA CRUZ | URB VILLA LIZZETTE | D 15 CALLE DORA SOLER | | GUAYNABO | PR | 00969 | |
| 155249 | ERIC D RODRIGUEZ BUONOMO | ADDRESS ON FILE | | | | | | |
| 155250 | ERIC D RYAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 648080 | ERIC D SERRANO ARZOLA | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 648081 | ERIC D SERRANO ARZOLA | VILLAS DE SAN AGUSTIN | U 19 CALLE 8 | | BAYAMON | PR | 00961 | |
| 155251 | ERIC D TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 648082 | ERIC D URRUTIA ECHEVARRIA | PO BOX 790 | | | RIO GRANDE | PR | 00745-0790 | |
| 155252 | ERIC D. PINEIRO | ADDRESS ON FILE | | | | | | |
| 648083 | ERIC DANIEL RIOS ROSADO | 40 CALLE RAMON TORRES | | | FLORIDA | PR | 00650 | |
| 843438 | ERIC DAVID ESPARRA DBA EROS AUTO AIR | PO BOX 357 | | | AIBONITO | PR | 00705 | |
| 648084 | ERIC DAVID MELENDEZ POLANCO | JARD DE CAPARRA | SS 10 CALLE 28 | | BAYAMON | PR | 00959 | |
| 648085 | ERIC DAVID MELENDEZ POLANCO | SUCHUVILLE PARK | APT K 101 | | GUAYNABO | PR | 00966 | |
| 648086 | ERIC DE JESUS PEREZ | URB PARQUE ECUESTRE | J 20 CALLE GALLEGUITO | | CAROLINA | PR | 00987 | |
| 155253 | ERIC DE LA CRUZ IGLESIAS | ADDRESS ON FILE | | | | | | |
| 155254 | ERIC DEKONY VIERA | ADDRESS ON FILE | | | | | | |
| 648087 | ERIC DEL TORO CABAN | ADDRESS ON FILE | | | | | | |
| 648088 | ERIC DELGADO ALVAREZ | BOX 4445-1 | | | NAGUABO | PR | 00718 | |
| 648089 | ERIC DELGADO LOZADA | LEVITTOWN LAKES | E 1 CALLE MAGDA | | TOA BAJA | PR | 00949 | |
| 155255 | ERIC DELGADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 155256 | ERIC DIEZ DE LA ROSA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 155257 | ERIC DOMENECH Y MAYRA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 155258 | ERIC DURAN ROSA | ADDRESS ON FILE | | | | | | | |
| 648090 | ERIC E BARBOSA ORONA | URB MONTE ELENA | 114 CALLE POMARROSA | | | DORADO | PR | 00646 | |
| 648091 | ERIC E CORDERO MELENDEZ | PO BOX 1061 | | | | BARCELONETA | PR | 00617 | |
| 155259 | ERIC E FERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 155260 | ERIC E NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| 648092 | ERIC E OJEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155261 | ERIC E PAGAN SOTO | ADDRESS ON FILE | | | | | | | |
| 648093 | ERIC E RUIZ | 10489 NW 7TH ST APT 203 | | | | PEMBROKE | FL | 33026 | |
| 155262 | ERIC E SANTOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 155263 | ERIC ESCALANTE DELGADO | ADDRESS ON FILE | | | | | | | |
| 155264 | ERIC ESCOBAR MOREIRA | ADDRESS ON FILE | | | | | | | |
| 155265 | ERIC ESPONDA CABRERA | ADDRESS ON FILE | | | | | | | |
| 648094 | ERIC F MARQUEZ NORIEGA | PO BOX 97 | | | | AGUADILLA | PR | 00605 | |
| 648095 | ERIC F RIVERA DELGADO | PMB 118 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 155266 | ERIC F ROBLES OTERO | ADDRESS ON FILE | | | | | | | |
| 648096 | ERIC F SERRANO ORTEGA | RR 3 BOX 4277 | | | | SAN JUAN | PR | 00926 | |
| 648097 | ERIC F SOTO MODESTI | ADDRESS ON FILE | | | | | | | |
| 155267 | ERIC F VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155268 | ERIC F. VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155269 | ERIC FALCON RAMOS | ADDRESS ON FILE | | | | | | | |
| 155270 | ERIC FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 648098 | ERIC FIGUEROA SUAREZ | VILLA VERDE | F 12 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 648099 | ERIC FRANCISCO GUZMAN COLON | P O BOX 9808 | | | | SAN JUAN | PR | 00908-0808 | |
| 155271 | ERIC FUENTES QUINONES | ADDRESS ON FILE | | | | | | | |
| 843439 | ERIC G CARDONA ROSA | HC 5 BOX 59080 | | | | SAN SEBASTIAN | PR | 00685-5923 | |
| 155273 | ERIC G CARDONA VELEZ | ADDRESS ON FILE | | | | | | | |
| 648100 | ERIC G GIL SALGADO | ADDRESS ON FILE | | | | | | | |
| 155274 | ERIC G GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 155275 | ERIC G MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 155276 | ERIC G ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 155277 | ERIC G SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 155278 | ERIC G. GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 155279 | ERIC GARCIA CONCEPCION | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155280 | ERIC GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 648101 | ERIC GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 155281 | ERIC GIL SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 155282 | ERIC GONZALEZ | ADDRESS ON FILE | | | | | | |
| 648102 | ERIC GONZALEZ HERNANDEZ | CALLE MARIANA GONZALEZ 8 | | | MOCA | PR | 00676 | |
| 648103 | ERIC GONZALEZ MARTINEZ | PMB 1014 | PO BOX 7999 | | MAYAGUEZ | PR | 00681 | |
| 155283 | ERIC GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 155284 | ERIC GRAFALS SEMIDEL | ADDRESS ON FILE | | | | | | |
| 648104 | ERIC GUTIERREZ RIVERA | URB ALTA VISTA | 1950 CALLE AFRODITA | | PONCE | PR | 00716 | |
| 648105 | ERIC GUZMAN COLON | HC 2 BOX 7586 | | | AIBONITO | PR | 00705-9601 | |
| 648106 | ERIC H FRENCH CIRCUNS | 154 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | |
| 648107 | ERIC H MORALES CRUZ | ADDRESS ON FILE | | | | | | |
| 648108 | ERIC HASSELMAYER LEBRON | ADDRESS ON FILE | | | | | | |
| 648109 | ERIC HASSELMAYER LEBRON | ADDRESS ON FILE | | | | | | |
| 155285 | ERIC HERNANDEZ BATALLA | ADDRESS ON FILE | | | | | | |
| 155286 | ERIC HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 155287 | ERIC HERRERA RIVERA | ADDRESS ON FILE | | | | | | |
| 155288 | ERIC HONMA | ADDRESS ON FILE | | | | | | |
| 648110 | ERIC I FELICIANO CINTRON | PO BOX 2078 | | | CEIBA | PR | 00735 | |
| 155289 | ERIC I FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 648111 | ERIC I REBOYRAS JIMENEZ | URB VILLA LOS SANTOS | W 4 CALLE 19 | | ARECIBO | PR | 00612 | |
| 648112 | ERIC I SANCHEZ DE JESUS | HC 3 BOX 10900 | | | YABUCOA | PR | 00762-9704 | |
| 155290 | ERIC ICE CREAM (EDY'S ICE CREAM) | ADDRESS ON FILE | | | | | | |
| 648113 | ERIC IDIOT VAZQUEZ | DORAL BANK CENTER SUITE 204 | 576 AVE CESAR GONZALEZ | | SAN JUAN | PR | 00918 | |
| 155291 | ERIC J ANDINO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 648115 | ERIC J BALLESTER AGUEDA | ADDRESS ON FILE | | | | | | |
| 155292 | ERIC J BARRIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 155293 | ERIC J BERRIOS BELTRAN | ADDRESS ON FILE | | | | | | |
| 648116 | ERIC J BURGOS ROSADO | BDA STA CLARA | 30 CARR 144-5 | | JAYUYA | PR | 00664-1520 | |
| 155294 | ERIC J CALCANO CRUZ | ADDRESS ON FILE | | | | | | |
| 155295 | ERIC J CARO BONILLA | ADDRESS ON FILE | | | | | | |
| 843441 | ERIC J CINTRON RUIZ | 1019 AVE LUIS VIGOREAUX APT 15L | | | GUAYNABO | PR | 00966-2444 | |
| 155296 | ERIC J COLLAZO COLON | ADDRESS ON FILE | | | | | | |
| 155297 | ERIC J COTTO MATOS | ADDRESS ON FILE | | | | | | |
| 155298 | ERIC J COTTO MATOS | ADDRESS ON FILE | | | | | | |
| 155299 | ERIC J DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155300 | ERIC J DELGADO BIAGGI | ADDRESS ON FILE | | | | | | |
| 648117 | ERIC J DIAZ SANTIAGO | BOX 371273 | | | | CAYEY | PR | 00737 |
| 155301 | ERIC J DOMINGUEZ MILLAN/GASPAR DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 155302 | ERIC J FREYTES DE CHOUDENS | ADDRESS ON FILE | | | | | | |
| 648118 | ERIC J GOMEZ APONTE | PO BOX 725 | | | | SAN LORENZO | PR | 00754 |
| 648119 | ERIC J GONZALEZ BOCANEGRA | URB LAS PALMAS | 255 CALLE PALMA REAL | | | MOCA | PR | 00676 |
| 155303 | ERIC J GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 648039 | ERIC J HEITMAN | 3 COWPEN DR | | | | CEIBA | PR | 00735 |
| 648120 | ERIC J HERNANDEZ CRUZ | HC 2 BOX 8184 | | | | JAYUYA | PR | 00664 |
| 155304 | ERIC J HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 155305 | ERIC J MALAVE APONTE | ADDRESS ON FILE | | | | | | |
| 155306 | ERIC J MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 155307 | ERIC J MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 155308 | ERIC J MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 155309 | ERIC J MARTINEZ LEON | ADDRESS ON FILE | | | | | | |
| 648040 | ERIC J MARTINEZ ROMAN | RR 5 BOX 7975 | | | | BAYAMON | PR | 00956 |
| 155310 | ERIC J MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 155311 | ERIC J MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 648121 | ERIC J MENDEZ CANDELARIA | PMB 243 PO BOX 3080 | | | | GURABO | PR | 00778 |
| 155312 | ERIC J MILLAN | ADDRESS ON FILE | | | | | | |
| 648122 | ERIC J MORALES CRUZ | PO BOX 1021 | | | | UTUADO | PR | 00641 |
| 155313 | ERIC J OJEDA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 155314 | ERIC J OQUENDO RIVERA | ADDRESS ON FILE | | | | | | |
| 155315 | ERIC J ORTIZ ROSADO | ADDRESS ON FILE | | | | | | |
| 648123 | ERIC J ORTIZ SANCHO | URB PUERTO NUEVO | 1231 CARDENA | | | SAN JUAN | PR | 00920 |
| 155316 | ERIC J PABON MORALES | ADDRESS ON FILE | | | | | | |
| 155317 | ERIC J PACHECO CAMACHO | ADDRESS ON FILE | | | | | | |
| 155318 | ERIC J PAGAN RIVERA | ADDRESS ON FILE | | | | | | |
| 155319 | ERIC J PASTRANA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 648124 | ERIC J PIJUAN TORRES | 2151 PUERTO RICO AVE | | | | SANTURCE | PR | 00915 |
| 155320 | ERIC J PIJUAN TORRES | URB SANTA ROSA | 47-6 CALLE 22 | | | BAYAMON | PR | 00959-6818 |
| 648126 | ERIC J RAMOS PADILLA | BO PALMAREJUI APDO 793 | | | | COAMO | PR | 00769 |
| 648125 | ERIC J RAMOS PADILLA | P O BOX 2284 | | | | COAMO | PR | 00769 |
| 648127 | ERIC J RIVERA FIGUEROA Y MARIA V SUAREZ | ADDRESS ON FILE | | | | | | |
| 648128 | ERIC J RIVERA FIGUEROA Y MARIA V SUAREZ | ADDRESS ON FILE | | | | | | |
| 648114 | ERIC J RIVERA GONZALEZ | PO BOX 55 | | | | UTUADO | PR | 00641 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 155321 | ERIC J RIVERA LLORENS | ADDRESS ON FILE | | | | | | |
| 155322 | ERIC J RIVERA MATOS DBA ERIC TRANSPORT S | HC 01 BOX 3854 | | | SANTA ISABEL | PR | 00757 | |
| 155323 | ERIC J RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 648129 | ERIC J RIVERA VELEZ | REPARTO SABANETAS | F 18 CALLE 5 | | PONCE | PR | 00715 | |
| 648130 | ERIC J ROBLES QUINTANA | URB PTO NUEVO | 1339 DENVER | | SAN JUAN | PR | 00920 | |
| 648131 | ERIC J ROSADO SANTIAGO | URB JARDINES | 128 CALLE 5 | | TOA ALTA | PR | 00953 | |
| 155324 | ERIC J RUIZ | ADDRESS ON FILE | | | | | | |
| 155325 | ERIC J RUIZ VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 843440 | ERIC J SALAS LOPEZ | HC 03 BOX 9421 | | | MOCA | PR | 00676-9299 | |
| 155326 | ERIC J SANTIAGO CORREA | ADDRESS ON FILE | | | | | | |
| 155327 | ERIC J SANTIAGO PIETRI | ADDRESS ON FILE | | | | | | |
| 648132 | ERIC J SANTOS SANCHEZ | 243 CALLE PARIS SUITE 1812 | | | SAN JUAN | PR | 00917 | |
| 155328 | ERIC J TORRES REYES | ADDRESS ON FILE | | | | | | |
| 155329 | ERIC J VAZQUEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 648133 | ERIC J VAZQUEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 155330 | ERIC J VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 155331 | ERIC J. COLON CARRSQUILLO | ADDRESS ON FILE | | | | | | |
| 155332 | ERIC J. COLON CARRSQUILLO | ADDRESS ON FILE | | | | | | |
| 155333 | ERIC J. MEDINA MULERO | ADDRESS ON FILE | | | | | | |
| 155334 | ERIC JAVIER ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 648134 | ERIC JOEL CARABALLO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 155335 | ERIC JOEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 648135 | ERIC JOEL RIVERA FIGUEROA | PO BOX 188 | | | COROZAL | PR | 00783 | |
| 648137 | ERIC JOEL SERRANO AMBERT | HC 01 BOX 2512 | | | FLORIDA | PR | 00650 | |
| 155336 | ERIC JOHNSON MD, GLEN | ADDRESS ON FILE | | | | | | |
| 155337 | ERIC JOSUE ORTIZ MEDERO | ADDRESS ON FILE | | | | | | |
| 648138 | ERIC L AYALA VALENTIN | URB SANTA MARIA | G 9 CALLE 6 | | SAN GERMAN | PR | 00683 | |
| 648139 | ERIC L CUMBA SOLIVAN | ADDRESS ON FILE | | | | | | |
| 155338 | ERIC L IRIZARRY ELIAS | ADDRESS ON FILE | | | | | | |
| 648140 | ERIC L LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 648141 | ERIC L NAVARRO TORRES | 97 CALLE TORRES | | | PONCE | PR | 00731 | |
| 648142 | ERIC L RESTO LUNA | PO BOX 2421 | | | GUAYAMA | PR | 00785 | |
| 648143 | ERIC L RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 155339 | ERIC LABOY MAISONET | ADDRESS ON FILE | | | | | | |
| 155340 | ERIC LABRADOR ROSA | ADDRESS ON FILE | | | | | | |
| 648144 | ERIC LLUCH | URB PASEO DOSEL | LEVITTOWN 1791 | | TOA BAJA | PR | 00949 | |
| 648146 | ERIC LOPEZ FLORES | ADDRESS ON FILE | | | | | | |
| 648145 | ERIC LOPEZ FLORES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 648147 | ERIC LOPEZ MURIENTE | VALLE ARRIBA HEIGHTS | Z 9 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 155341 | ERIC LUGO GOTAY | ADDRESS ON FILE | | | | | | | |
| 648148 | ERIC LUGO MONTALVO | SANTA TERESITA | G M 6 CALLE G | | | PONCE | PR | 00731 | |
| 155342 | ERIC LUGO RIOS | ADDRESS ON FILE | | | | | | | |
| 155343 | ERIC M BAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 648041 | ERIC M CARRERO PEREZ | PARQUE FLAMINCO | 89 CALLE ZEUS T10 | | | BAYAMON | PR | 00959-4890 | |
| 155344 | ERIC M COLON APONTE | ADDRESS ON FILE | | | | | | | |
| 648149 | ERIC M COTTO RIOS | URB BORINQUEN VALLEY | 127 CALLE MOLINILLO | | | CAGUAS | PR | 00725 | |
| 648042 | ERIC M FALCONER | 26 HORNET ROAD | | | | CEIBA | PR | 00735 | |
| 155345 | ERIC M GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 155346 | ERIC M GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 648150 | ERIC M JIMENEZ INC | PO BOX 599 | | | | LAJAS | PR | 00667 | |
| 155347 | ERIC M JURADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 155348 | ERIC M LLANOS LLANOS | ADDRESS ON FILE | | | | | | | |
| 648151 | ERIC M ORTIZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 155349 | ERIC M PABON ROSADO | ADDRESS ON FILE | | | | | | | |
| 648152 | ERIC M PARADIZO LUGO | 36 CALLE AMERICO RODRIGUEZ | | | | ADJUNTA | PR | 00601 | |
| 155350 | ERIC M RAMIREZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 843442 | ERIC M RIVERA LANCARA | SAN AGUSTIN | A14 LOS DOMINICOS | | | BAYAMON | PR | 00957 | |
| 648153 | ERIC M RIVERA SEPULVEDA | P O BOX 9021962 | | | | SAN JUAN | PR | 00902 1962 | |
| 648154 | ERIC M SANCHEZ GONZALEZ | ALT DE ADJUNTAS | APT 212 | | | ADJUNTAS | PR | 00601 | |
| 155351 | ERIC M TORO GUERRIDO | ADDRESS ON FILE | | | | | | | |
| 648155 | ERIC M TORRES CHEVERE | RES SAN FERNANDO | EDF 18 APT 297 | | | SAN JUAN | PR | 00927 | |
| 648156 | ERIC M VALLEJO FLORES | URB SANTA JUAN II | D 35 CALLE 60 | | | CAGUAS | PR | 00725 | |
| 155352 | ERIC M VIGOREAUX RIVERA | ADDRESS ON FILE | | | | | | | |
| 155353 | ERIC M. MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 648157 | ERIC MALDONADO VAZQUEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 648158 | ERIC MANUEL RUIZ PEREZ | P O BOX 142554 | | | | ARECIBO | PR | 00614 | |
| 155354 | ERIC MARRERO AIZPRUA | ADDRESS ON FILE | | | | | | | |
| 155355 | ERIC MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 648159 | ERIC MARTINEZ ARBONA | P O BOX 68 | | | | ARECIBO | PR | 00613 | |
| 648160 | ERIC MARTINEZ ARBONA | PO BOX 2646 | | | | VEGA BAJA | PR | 00694 | |
| 648161 | ERIC MARTINEZ OTERO | 18 CLIFF ST. APT. 2B | | | | WATERBURY | CT | 06710 | |
| 155356 | ERIC MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 155357 | ERIC MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 155358 | ERIC MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 648162 | ERIC MATOS ORTIZ | COND MADRE SELVA | APT 1001 07 CALLE EBANO | | | GUAYNABO | PR | 00968 | |
| 155359 | ERIC MATTA COSTA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155360 | ERIC MEJIAS CAMACHO | ADDRESS ON FILE | | | | | | |
| 648163 | ERIC MEJIAS CAMACHO | ADDRESS ON FILE | | | | | | |
| 648164 | ERIC MELENDEZ FREYTES | ADDRESS ON FILE | | | | | | |
| 155362 | ERIC MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 155363 | ERIC MERCADO MORALES | ADDRESS ON FILE | | | | | | |
| 843443 | ERIC MILAN BARRETO | PO BOX 930 | | | AGUADILLA | PR | 00605 | |
| 155364 | ERIC MIRANDA MUELLER | ADDRESS ON FILE | | | | | | |
| 155365 | ERIC MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 155366 | ERIC MORALES MUNIZ | ADDRESS ON FILE | | | | | | |
| 648165 | ERIC MORALES ROSAS | PO BOX 613 | | | CABO ROJO | PR | 00623 | |
| 648166 | ERIC MORALES TORRES | ADDRESS ON FILE | | | | | | |
| 155367 | ERIC MORALES TORRES | ADDRESS ON FILE | | | | | | |
| 648167 | ERIC MUNIZ RODRIGUEZ | HC 3 BOX 19979 | BO HATO ARRIBA | | ARECIBO | PR | 00612 | |
| 155369 | ERIC N COLON LUCCA | ADDRESS ON FILE | | | | | | |
| 155368 | ERIC N COLON LUCCA | ADDRESS ON FILE | | | | | | |
| 155370 | ERIC N COTTO CORREA | ADDRESS ON FILE | | | | | | |
| 648168 | ERIC N ESTRADA HERNANDEZ | URB VILLA CAROLINA | 23 8 AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| 648169 | ERIC N FIGUEROA RIOS | BO GAROCHALES | HC 52 BOX 4026 | | ARECIBO | PR | 00652 | |
| 155371 | ERIC N GIRON QUILINCHINI | ADDRESS ON FILE | | | | | | |
| 155372 | ERIC N MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 648170 | ERIC N ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 155373 | ERIC N TORRES ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 648171 | ERIC N VELAZQUEZ ESPARRA | BOX 22 | | | GUAYNABO | PR | 00969 | |
| 648172 | ERIC N VELEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 648173 | ERIC NERIS CRUZ | PMB 578 | PO BOX 1283 | | SAN LORENZO | PR | 00754 | |
| 155374 | ERIC NIEVES DIAZ | ADDRESS ON FILE | | | | | | |
| 155375 | ERIC NIEVES MAISONET | ADDRESS ON FILE | | | | | | |
| 155376 | ERIC NOEL MOLINA CRUZ | ADDRESS ON FILE | | | | | | |
| 648174 | ERIC O GONZ MORALES / KARIDURO AUTO GLA | P O BOX 266 | | | FAJARDO | PR | 00738 | |
| 648176 | ERIC O LANDRON HERNANDEZ | COND PUERTAS DEL SOL | APT 1301 | | SAN JUAN | PR | 00926 | |
| 648175 | ERIC O LANDRON HERNANDEZ | LOS MAESTROS | 770 TEODORO AGUILAR | | SAN JUAN | PR | 00923 | |
| 155377 | ERIC O NAVARRO MOJICA | ADDRESS ON FILE | | | | | | |
| 155378 | ERIC O NEGRON IRIZARRY | ADDRESS ON FILE | | | | | | |
| 648177 | ERIC O SOLER ZORRILLA | 218 CALLE LAS FLORES | | | SAN JUAN | PR | 00912 | |
| 155379 | ERIC O. JACKSON | ADDRESS ON FILE | | | | | | |
| 155381 | ERIC OJEDA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 155382 | ERIC OMAR RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 155383 | ERIC OMAR VELAZQUEZ RAMOS | ADDRESS ON FILE | | | | | |
| 155384 | ERIC ORTIZ LLAVONA | ADDRESS ON FILE | | | | | |
| 648178 | ERIC ORTIZ ROSARIO | URB FAIRVIEW | G14 CALLE 11 | | SAN JUAN | PR | 00926 |
| 155385 | ERIC ORTIZ SERRANO | ADDRESS ON FILE | | | | | |
| 648179 | ERIC OTERO SANTIAGO | 1486 AVE FD ROOSEVELT APT 1012 | | | SAN JUAN | PR | 00920-2740 |
| 648180 | ERIC PADILLA SALINAS | ADDRESS ON FILE | | | | | |
| 2175018 | ERIC PAGAN RIVERA | ADDRESS ON FILE | | | | | |
| 648181 | ERIC PAGANI PADRO | OFIC 203 | 1104 CALLE BRUMBAUGH | | SAN JUAN | PR | 00925 |
| 648182 | ERIC PAMIAS FIGUEROA | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 |
| 648183 | ERIC PELLICIA VEGA | P O BOX 672 | | | LARES | PR | 00669 |
| 648184 | ERIC PEREZ MARTINEZ | PO BOX 2814 | | | CAROLINA | PR | 00984-2814 |
| 648185 | ERIC PEREZ TORRES | URB PUERTO NUEVO | 311 CALLE 13 NE | | SAN JUAN | PR | 00920 |
| 155386 | ERIC PIMENTEL MEDINA | ADDRESS ON FILE | | | | | |
| 155387 | ERIC PINEIRO CARRERO | ADDRESS ON FILE | | | | | |
| 155389 | ERIC QUETGLAS | ADDRESS ON FILE | | | | | |
| 771046 | ERIC QUINONES | ADDRESS ON FILE | | | | | |
| 155391 | ERIC QUINONES | ADDRESS ON FILE | | | | | |
| 648186 | ERIC R CALDERON SANTIAGO | COND HATO REY PLAZA | APTO 19 K AVE JESUS T PINERO | | SAN JUAN | PR | 00918 |
| 155392 | ERIC R CINTRON / RUTH E SOTO | ADDRESS ON FILE | | | | | |
| 155393 | ERIC R COLLAZO TORRES | ADDRESS ON FILE | | | | | |
| 155394 | ERIC R FERNANDEZ FLORES | ADDRESS ON FILE | | | | | |
| 155395 | ERIC R FLORES ACOSTA | ADDRESS ON FILE | | | | | |
| 648187 | ERIC R GARCIA / GLORIA E SOLIS | HC 3 BOX 11508 | | | YABUCOA | PR | 00767 |
| 155396 | ERIC R GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | |
| 155397 | ERIC R LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 648188 | ERIC R MALDONADO FERNANDEZ | URB ELEONOR ROOSEVELT | 279 CALLE JULIO LOPEZ LOPEZ | | SAN JUAN | PR | 00918-2809 |
| 648189 | ERIC R MORALES TORRES | ADDRESS ON FILE | | | | | |
| 155398 | ERIC R MUNOZ CANDANEDO | ADDRESS ON FILE | | | | | |
| 155399 | ERIC R MUNOZ CANDANEDO | ADDRESS ON FILE | | | | | |
| 648190 | ERIC R ORTIZ MONGE | P O BOX 30461 | | | SAN JUAN | PR | 00929-1461 |
| 155401 | ERIC R RODRIGUEZ ARROCHO | ADDRESS ON FILE | | | | | |
| 843444 | ERIC R RONDA DEL TORO | URB LA SIERRA DEL RIO | 300 AVE LA SIERRA APT 58 | | SAN JUAN | PR | 00926-4338 |
| 648191 | ERIC R SUAREZ VALDEZ | ADDRESS ON FILE | | | | | |
| 648192 | ERIC R TORRES SANTIAGO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 648193 | ERIC R VAZQUEZ MARTINEZ | URB JDNES DE NARANJITO | C 14 CALLE 13 | | | NARANJITO | PR | 00719 | |
| 155402 | ERIC R VERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 155403 | ERIC R. LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155404 | ERIC RAFAEL VELAZQUEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 648194 | ERIC RAMIREZ | PO BOX 5157 CUC STA | | | | CAYEY | PR | 00737 | |
| 648195 | ERIC RAMIREZ CABRERA | BUZON 962 CALLE GAVILAN | | | | ISABELA | PR | 00662 | |
| 155405 | ERIC RAMIREZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 648196 | ERIC RAMIREZ RODRIGUEZ | PO BOX 1330 | | | | LAJAS | PR | 00667 | |
| 648197 | ERIC RAMOS BONILLA | HC 2 BOX 5482 | | | | LARES | PR | 00669 | |
| 155406 | ERIC RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648198 | ERIC RAMOS TORRES | BO ASOMANTE 149 | SECCION LOS CUADRITOS | | | AIBONITO | PR | 00705 | |
| 648199 | ERIC RENE ROSARIO VELEZ | PO BOX 1162 | | | | SABANA HOYOS | PR | 00688 | |
| 648200 | ERIC RESTO RIVERA | HC 01 BOX 26901 | | | | CAGUAS | PR | 00725-8933 | |
| 155407 | ERIC RIOS PLAZA | ADDRESS ON FILE | | | | | | | |
| 155408 | ERIC RIVERA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 648201 | ERIC RIVERA CRUZ | P STA P O BOX 163 | | | | CAROLINA | PR | 00986 | |
| 648202 | ERIC RIVERA MARTINEZ | 10 FOX TERRACE (P.H.) | | | | BRONX | NY | 10469 | |
| 155409 | ERIC RIVERA MARTINEZ | HC 38 BOX 7814 | | | | GUANICA | PR | 00653 | |
| 648203 | ERIC RIVERA MARTINEZ | PO BOX 893 | | | | DORADO | PR | 00646 | |
| 648204 | ERIC RIVERA RIVERA | P O BOX 683 | | | | GUAYAMA | PR | 00785 | |
| 155410 | ERIC RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 155411 | ERIC RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 155412 | ERIC ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155413 | ERIC RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 648043 | ERIC RODRIGUEZ PULIDO | URB VILLA CAROLINA | 157 20 CALLE 427 | | | CAROLINA | PR | 00985 | |
| 155414 | ERIC RODRIGUEZ PULIDO | URB VILLA FONTANA PARK | SFF23 PARQUE MUNOZ RIVERA | | | CAROLINA | PR | 00983 | |
| 648205 | ERIC RODRIGUEZ RIVERA | 10 A URB HERSON MORALES | | | | CABO ROJO | PR | 00623 | |
| 155415 | ERIC ROMERO JORGE/ER MEDICAL BILLING | URB ALTAMESA | 1449 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921-4718 | |
| 648207 | ERIC RONDA DEL TORO | PO BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| 648208 | ERIC RONDA DEL TORO | STE 133 PO BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| 2175579 | ERIC ROQUE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 648209 | ERIC ROSA LOPEZ | URB SAN ANTONIO | 21 CALLE 3 | | | AGUAS BUENAS | PR | 00703 | |
| 155416 | ERIC RUIZ RAMOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155417 | ERIC S MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 648210 | ERIC S QUIROS CRUZ | PO BOX 197 | | | | LUQUILLO | PR | 00773-0197 |
| 155418 | ERIC S RIVERA LABOY | ADDRESS ON FILE | | | | | | |
| 648211 | ERIC S RONDON | ADDRESS ON FILE | | | | | | |
| 648212 | ERIC S ROSARIO PLANAMENTA | ADDRESS ON FILE | | | | | | |
| 648213 | ERIC SALGADO SANTIAGO | 938 CALLE JUAN BORIA | | | | DORADO | PR | 00646 |
| 155419 | ERIC SANCHEZ SALGADO | ADDRESS ON FILE | | | | | | |
| 155420 | ERIC SANTIAGO AGUAYO | ADDRESS ON FILE | | | | | | |
| 155421 | ERIC SANTIAGO ALMESTICA | ADDRESS ON FILE | | | | | | |
| 155422 | ERIC SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 648214 | ERIC SANTIAGO TIRADO | HC 09 BOX 4386 | | | | SABANA GRANDE | PR | 00637 |
| 648215 | ERIC SANTIAGO VELAZQUEZ | P O BOX 1076 | | | | OROCOVIS | PR | 00720 |
| 648216 | ERIC SCHOEN Y ELIZABETH FUENTES | E 151 CALLE CARTAGENA | | | | BAYAMON | PR | 00956 |
| 648218 | ERIC SCHROEDER VIVAS | 157 CALLE VILLAMIL APT 613 | | | | SAN JUAN | PR | 00907 |
| 648217 | ERIC SCHROEDER VIVAS | PO BOX 9022774 | | | | SAN JUAN | PR | 00902-2774 |
| 648219 | ERIC SERRANO FORTY | URB LOMAS VERDES | A3 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 648220 | ERIC SIERRA CHARNECO | URB ALTAMIRA | 621 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 |
| 155424 | ERIC SOTO ORTIZ | ADDRESS ON FILE | | | | | | |
| 155425 | ERIC T ADLER | ADDRESS ON FILE | | | | | | |
| 155426 | ERIC T ADLER | ADDRESS ON FILE | | | | | | |
| 648221 | ERIC TABALES VEGA | SAN AGUSTIN | 279 CALLE 8 | | | SAN JUAN | PR | 00928 |
| 843445 | ERIC TORRES ANTIGUA | PO BOX 1507 | | | | LAJAS | PR | 00667-1507 |
| 648222 | ERIC TORRES CALCERRADA | PO BOX 44 | | | | YAUCO | PR | 00698-0044 |
| 155427 | ERIC TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 155428 | ERIC VAN RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 155429 | ERIC VARELA VARGAS | ADDRESS ON FILE | | | | | | |
| 2175186 | ERIC VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 155430 | ERIC VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 155431 | ERIC VEGA ROQUE | ADDRESS ON FILE | | | | | | |
| 155432 | ERIC VEGA SANTANA | ADDRESS ON FILE | | | | | | |
| 155433 | ERIC VELAZQUEZ JUST | ADDRESS ON FILE | | | | | | |
| 648223 | ERIC W RAMOS ORTIZ | VILLA BLANCA | 10 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 |
| 648224 | ERIC WATLINGTON LINARES | COND THE TERRACE | 2306 CALLE LAUREL APT 9C | | | SAN JUAN | PR | 00913-4620 |
| 155434 | ERIC X MORALES SNYDER | ADDRESS ON FILE | | | | | | |
| 648225 | ERIC X ORTIZ ACEVEDO | MSC 104 CORREO UNIVERSITARIO | | | | HUMACAO | PR | 00791 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 155435 | ERIC X PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 648226 | ERIC X RODRIGUEZ BERIOS | HC 4046 BDA MARTIN | SECTOR BUENA VISTA | | ARROYO | PR | 00714 |
| 155436 | ERIC Y PADRO RAMOS | ADDRESS ON FILE | | | | | |
| 155437 | ERIC Y SIERRA MULLER | ADDRESS ON FILE | | | | | |
| 155438 | ERICA A GARCIA MATOS | ADDRESS ON FILE | | | | | |
| 155439 | ERICA CANDELARIA DE JESUS | ADDRESS ON FILE | | | | | |
| 155440 | ERICA CANDELARIA DE JESUS | ADDRESS ON FILE | | | | | |
| 155441 | ERICA CARDONA LOPEZ | ADDRESS ON FILE | | | | | |
| 648227 | ERICA COLON ALVARADO | BO QUEBRADA GRANDE | PO BOX 44 | | BARRANQUITAS | PR | 00794 |
| 648228 | ERICA CORDERO SANTAELLA | BO QUEBRADA ARENA | 10 CAMINO MANGUAL | | SAN JUAN | PR | 00926-9522 |
| 648229 | ERICA FONSECA GARCIA | ADDRESS ON FILE | | | | | |
| 155442 | ERICA G NIEVES SANTIAGO | ADDRESS ON FILE | | | | | |
| 648230 | ERICA GOODOFF MANAGING EDITOR / THE | JOURNAL OFWILDLIFE MANAGEMENT | ALIANCE COMMUNICATIONS GROUP | 810 EAST IO STREET | LAWRENCE | KS | 66044-3018 |
| 648231 | ERICA I VELEZ | HC 02 BOX 13846 | | | ARECIBO | PR | 00612 |
| 155443 | ERICA I. REXACH DIAZ | ADDRESS ON FILE | | | | | |
| 648232 | ERICA INTERNATIONAL CORP | PO BOX 145 | | | FAJARDO | PR | 00740 |
| 648233 | ERICA J RUIZ FIGUEROA | EL CAFETAL II | 0 5 CALLE MUNDO NUEVO | | YAUCO | PR | 00698 |
| 155444 | ERICA L MATA | ADDRESS ON FILE | | | | | |
| 155446 | ERICA M CLAUDIO RIVERA | ADDRESS ON FILE | | | | | |
| 155447 | ERICA M RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | |
| 155448 | ERICA M ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | |
| 155449 | ERICA MARTINEZ RIVERA | PO BOX 37 | | | CIALES | PR | 00638 |
| 648234 | ERICA MARTINEZ RIVERA | URB CANA | DD 11 CALLE 27 | | BAYAMON | PR | 00957 |
| 155450 | ERICA NAVARRO CARRILLO | ADDRESS ON FILE | | | | | |
| 648235 | ERICA OQUENDO REYES | ADDRESS ON FILE | | | | | |
| 155451 | ERICA PINERO SIERRA | ADDRESS ON FILE | | | | | |
| 155452 | ERICA RAMOS MERCED | ADDRESS ON FILE | | | | | |
| 648236 | ERICA RAMOS PEREZ | URB EL CORTIJO | AB19 CALLE 21 | | BAYAMON | PR | 00956 |
| 648237 | ERICA RUIZ GUZMAN | BDA SAN MIGUEL CORREO GEN | | | NARANJITO | PR | 00719 |
| 648238 | ERICA SANTIAGO FIGUEROA | PO BOX 609 | | | NARANJITO | PR | 00719 |
| 155453 | ERICA SANTOS MAS | ADDRESS ON FILE | | | | | |
| 648239 | ERICA SANTOS RIVERA | COND MARTINAL PLAZA | 1414 CALLE WILSON APTO 603 | | SAN JUAN | PR | 00907 |
| 648240 | ERICA TRINIDAD VALENTIN | COM MARQUEZ | 15 CALLE HIGUERA PARC MARQUEZ | | MANATI | PR | 00674 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 648241 | ERICA VAZQUEZ MARTINEZ | HC 33 BOX 5483 | | | | DORADO | PR | 00646 | |
| 648242 | ERICA VELAZQUEZ TEXIDOR | URB CABRERA | A 6 | | | UTUADO | PR | 00641 | |
| 155455 | ERICA VELEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 155456 | ERICARLOS MORALES LIZARDI | ADDRESS ON FILE | | | | | | | |
| 648243 | ERICBAAN GONZALEZ TROCHE | APARTADO 223 | | | | JAYUYA | PR | 00664 | |
| 155457 | ERICBERTO SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| 155458 | ERICBERTO SANTOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 155459 | ERICH G. RIVERA MURILLO | ADDRESS ON FILE | | | | | | | |
| 155460 | ERICHA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 648244 | ERICHA ORTIZ RIVERA / RAMONITA ORTIZ | RIACHUELO ENCANTADA | RD 32 CORRIENTES | | | TRUJILLO ALTO | PR | 00976 | |
| 648245 | ERICK A LUGO FIGUEROA | P O BOX 1082 | | | | ADJUNTAS | PR | 00601 | |
| 155461 | ERICK A MELENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 648246 | ERICK A MORALES CASTELLA | BO PITAHAYA | CARR 924 KM 4 0 | | | HUMACAO | PR | 00791 | |
| 155462 | ERICK A NATAL ZAYAS | ADDRESS ON FILE | | | | | | | |
| 648247 | ERICK A NAVARRO RIVERA | LA RAMBLA | 49 CALLE 3 | | | PONCE | PR | 00731 | |
| 155463 | ERICK A NAVEDO CORREA | ADDRESS ON FILE | | | | | | | |
| 155464 | ERICK A POSTIGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 155465 | ERICK A SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 155466 | ERICK A SOLA MORALES | ADDRESS ON FILE | | | | | | | |
| 155467 | ERICK ALBERTO CASANOVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 843446 | ERICK ALEXIS PEREZ LOPEZ | VILLA GRILLASCA | 1642 CALLE JULIO C ARTEAGA | | | PONCE | PR | 00717-0578 | |
| 648248 | ERICK ALIGMENT | TURABO GARDENS | M 16 CALLE 43 | | | CAGUAS | PR | 00725 | |
| 648249 | ERICK ALIGMENT | URB REINA DE LOS ANGELES | B30 CALLE 8 | | | GURABO | PR | 00778 | |
| 155468 | ERICK ALMODOVAR SANTOS | ADDRESS ON FILE | | | | | | | |
| 648250 | ERICK ALVAREZ NAZARIO | PO BOX 1372 | | | | YAUCO | PR | 00698 | |
| 155469 | ERICK ALVAREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 155470 | ERICK AMARO GARCIA | ADDRESS ON FILE | | | | | | | |
| 155471 | ERICK APONTE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 648251 | ERICK ARROYO | VILLA FONTANA | VIA 42 4TS 6 | | | CAROLINA | PR | 00983 | |
| 155472 | ERICK ASTASIO MARRERO | ADDRESS ON FILE | | | | | | | |
| 155473 | ERICK B RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 648252 | ERICK BARRETO GROFF | URB VALLE REAL | 1848 CALLE INFANTA | | | PONCE | PR | 00716 | |
| 155474 | ERICK BENITEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 648253 | ERICK BERMUDEZ CARAMBOT | BO FLORIDA | HC 01 BOX 8994 | | | VIEQUES | PR | 00765 | |
| 648254 | ERICK BONES COLON | HC 1 BOX 6252 | | | | ARROYO | PR | 00714 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 155475 | ERICK CARABALLO MERCADO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 648255 | ERICK CARABALLO VEGA | ADDRESS ON FILE | | | | | |
| 648256 | ERICK CARDONA DE JESUS | ESTANCIAS DE SAN RAFAEL | NUM 14 | | TRUJILLO ALTO | PR | 00976 |
| 155476 | ERICK COURET RIOS | ADDRESS ON FILE | | | | | |
| 155477 | ERICK D RAMOS SANCHEZ | ADDRESS ON FILE | | | | | |
| 155478 | ERICK D RIVERA COLON | ADDRESS ON FILE | | | | | |
| 155479 | ERICK D RIVERA OLIVIERI | ADDRESS ON FILE | | | | | |
| 648258 | ERICK D ROBLES GARCIA | URB VISTA ALEGRE | 511 CALLE ORQUIDEA | | VILLALBA | PR | 00766 |
| 155480 | ERICK D. CEPEDA CRUZ | ADDRESS ON FILE | | | | | |
| 155481 | ERICK DANIEL MONTANEZ VEGA | ADDRESS ON FILE | | | | | |
| 843447 | ERICK DE JESUS ARIAS | URB EXT LA IMACULADA | D6 CALLE SANTA FE | | TOA BAJA | PR | 00949-3972 |
| 155482 | ERICK DE JESUS ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 155483 | ERICK DE JESUS HARRISON | LCDO. RAFAEL R. ROQUE NGUYEN | 523 AVE. SAN LUIS SUITE 1 | | ARECIBO | PR | 00612 |
| 155484 | ERICK DELGADO LOZADA | LCDA. ROSA CARABALLO RODRÍGUEZ | 725 CARR. 385 | | PEÑUELAS | PR | 00624 |
| 648259 | ERICK DIAZ ALBELO | URB CAMINO REAL | 44 COSTA REAL | | JUANA DIAZ | PR | 00795 |
| 155485 | ERICK E AGILAR JIMENEZ | ADDRESS ON FILE | | | | | |
| 155486 | ERICK E KOLTHFF BENNER | ADDRESS ON FILE | | | | | |
| 648260 | ERICK E KOLTHOFF BENNERS | COND MARIBEL I | 364 CALLE SARGENTO MEDINA SUITE 8 | | SAN JUAN | PR | 00918-3816 |
| 155487 | ERICK E MELENDEZ VILLALOBO | ADDRESS ON FILE | | | | | |
| 155488 | ERICK E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 648261 | ERICK EUGENIO COLLAZO SANTIAGO | RR 1 BOX 3255 | | | CIDRA | PR | 00739 |
| 155489 | ERICK F MENDEZ COLON | ADDRESS ON FILE | | | | | |
| 648262 | ERICK F MORALES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 843448 | ERICK F OSUNA ACEVEDO | PO BOX 9523 | | | CAGUAS | PR | 00726-9523 |
| 155490 | ERICK F. RIOS ALVARADO | LCDO. ERASMO LEÓN ROSARIO | LCDO. ERASMO LEÓN ROSARIO PO BOX 842 | | JUANA DÍAZ | PR | 00795 |
| 648263 | ERICK FLORES CALDERON | BAIROA PARK | 2C 8 CALLE PALEBO HERETER | | CAGUAS | PR | 00727 |
| 648264 | ERICK G JIMENEZ Y PATRICIA D JIMENEZ | 1329 CRYER AVENUE | | | CINCINNATI | OH | 45208 |
| 155491 | ERICK G LOPEZ NAZARIO | ADDRESS ON FILE | | | | | |
| 155492 | ERICK G LOPEZ NAZARIO | ADDRESS ON FILE | | | | | |
| 155493 | ERICK G MARTINEZ VIDAL | ADDRESS ON FILE | | | | | |
| 155494 | ERICK G NIEVES RIVERA | ADDRESS ON FILE | | | | | |
| 155495 | ERICK G ROBLES BREA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155496 | ERICK G TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 155497 | ERICK G VILLEGAS FONSECA | ADDRESS ON FILE | | | | | | |
| 155498 | ERICK GABRIEL CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 155499 | ERICK GALARZA CORNIER | ADDRESS ON FILE | | | | | | |
| 155500 | ERICK GALVAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 155501 | ERICK GARCIA ARROYO | ADDRESS ON FILE | | | | | | |
| 648265 | ERICK GARCIA AULET | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 648266 | ERICK GARCIA GALIANO | PO BOX 1295 | | | | HORMIGUEROS | PR | 00660 |
| 155502 | ERICK GARCIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 155503 | ERICK GONZALEZ CHEVERE | ADDRESS ON FILE | | | | | | |
| 648267 | ERICK GONZALEZ RODRIGUEZ | URB VILLA DEL SOL | E 3 C/ DR BARTOLOMEI | | | JUANA DIAZ | PR | 00795 |
| 155504 | ERICK GONZALEZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 648268 | ERICK GREEN | 115 FEDERAL ST 16TH FLOOR | | | | BOSTON | MA | 02110 |
| 155505 | ERICK HADDOCK LOZADA | ADDRESS ON FILE | | | | | | |
| 648269 | ERICK HERNANDEZ LOPEZ | CALLE RAFAEL HERNANDEZ LOPEZ | | | | SAN ANTONIO | PR | 00690 |
| 155506 | ERICK HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 843449 | ERICK HERRERA AVILES | 305 REPTO RAMON SOTO | | | | MANATI | PR | 00674 |
| 155507 | ERICK I BELARDO CLAUDIO | ADDRESS ON FILE | | | | | | |
| 648270 | ERICK I TORRES BABILONIA | URB RIO PIEDRAS HEIGHTS | 1711 CALLE SUNGARI | | | SAN JUAN | PR | 00926-3255 |
| 155508 | ERICK IRIZARRY BURGOS | ADDRESS ON FILE | | | | | | |
| 155509 | ERICK IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | |
| 648272 | ERICK J BERRIOS RIOS | URB VILLA CAROLINA | 142 3 CALLE 409 | | | CAROLINA | PR | 00915 |
| 155510 | ERICK J CAMACHO DIAZ | ADDRESS ON FILE | | | | | | |
| 155511 | ERICK J DIAZ BURGOS | ADDRESS ON FILE | | | | | | |
| 648273 | ERICK J FRANCO CRUZ | PO BOX 381 | | | | OROCOVIS | PR | 00720 |
| 155512 | ERICK J GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 648274 | ERICK J HERRERA AVILES | URB JARDINES DE SAN RAFAEL | 71 CALLE SAN ISIDRO | | | ARECIBO | PR | 00612-2985 |
| 648275 | ERICK J MALDONADO MARTINEZ | EXT SANTA TERESITA | BT 15 CALLE 33 | | | PONCE | PR | 00730 |
| 648276 | ERICK J MENDEZ COLON | D 16 VILLA SERAL | | | | LARES | PR | 00669 |
| 155513 | ERICK J QUINONES DELGADO | ADDRESS ON FILE | | | | | | |
| 648277 | ERICK J RIVERA COLON | HC 01 BOX 4648 | | | | VILLALBA | PR | 00766 |
| 155514 | ERICK J RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 648278 | ERICK J RODRIGUEZ FELIX | PO BOX 7319 | | | | CAGUAS | PR | 00726-7319 |
| 155515 | ERICK J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 155516 | ERICK J ROSARIO TORRES | ADDRESS ON FILE | | | | | | |
| 155517 | ERICK J. DE JESUS SILVA | LCDO. CHRISTIAN FRANCIS MARTÍNEZ (DEMANDANTE) | PO BOX 267 | | | CAGUAS | PR | 00726 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155518 | ERICK J. DE JESUS SILVA | LCDO. FERNANDO MACHADO FIGUEROA (DEMANDADO AEE); | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 |
| 155519 | ERICK JAMES SALCEDO CARVAJAL | ADDRESS ON FILE | | | | | | |
| 155521 | ERICK JAVIER GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 155522 | ERICK JOEL GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 155523 | ERICK JOEL VEGA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 648280 | ERICK JOSE FERNANDEZ | 614 ARAGON | | | | SAN JUAN | PR | 00920 |
| 648281 | ERICK JOSE FERNANDEZ | URBPUERTO NUEVO | 614 CALLE ARAGON | | | SAN JUAN | PR | 00920 |
| 155524 | ERICK L GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 648282 | ERICK L NAVARRO RIVERA | CONSTANCIA | 709 CALLE 9 | | | PONCE | PR | 00731 |
| 648283 | ERICK L RIJO MERCADO | BO PALMER | 3 CALLE MARGINAL CARR 3 Y 955 | | | RIO GRANDE | PR | 00745 |
| 648284 | ERICK L RIVERA JUSINO | HC 01 BOX 6431 | | | | OROCOVIS | PR | 00720 |
| 155525 | ERICK LEARNDRO ACOSTA DÍAZ | JANE HOFFMANN MOURIÑO | PO BOX 7742 | | | SAN JUAN | PR | 00916-7742 |
| 648285 | ERICK LUGO TORO | ADDRESS ON FILE | | | | | | |
| 155526 | ERICK LUIS AYALA PEREZ | ADDRESS ON FILE | | | | | | |
| 155527 | ERICK M ANDREW GONZALEZ | ADDRESS ON FILE | | | | | | |
| 648286 | ERICK M CARABALLO SEDA | REP UNIVERSIDAD | E 24 CALLE 11 | | | SAN GERMAN | PR | 00683 |
| 648287 | ERICK M HUERTAS | BOX 756 | | | | NARANJITO | PR | 00719 |
| 648288 | ERICK M QUETGLAS JORDAN | P O BOX 16606 | | | | SAN JUAN | PR | 00908-6606 |
| 155528 | ERICK M QUINTANA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 155529 | ERICK M QUINTANA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 648289 | ERICK M RIOS GARCIA | ADDRESS ON FILE | | | | | | |
| 155530 | ERICK M SOTO AYALA | ADDRESS ON FILE | | | | | | |
| 155531 | ERICK M SURENS PADILLA | ADDRESS ON FILE | | | | | | |
| 155532 | ERICK M TORO COLON | ADDRESS ON FILE | | | | | | |
| 155533 | ERICK M TORRES NAVARRO | ADDRESS ON FILE | | | | | | |
| 155534 | ERICK MARIN ROMAN | LCDO. ARMANDO PIETRI TORRES | 1225 AVENIDA MUÑOZ RIVERA | | | Ponce | PR | 00717 |
| 155535 | ERICK MARTINEZ | ADDRESS ON FILE | | | | | | |
| 648290 | ERICK MARTINEZ COLLAZO | JARDINES DE CAPARRA | I 23 CALLE 11 APT1 | | | BAYAMON | PR | 00959 |
| 648292 | ERICK MARTINEZ COLON | EDIF GALERIA MEDINA | 64 SANTA CRUZ OFIC 204 | | | BAYAMON | PR | 00961 |
| 648291 | ERICK MARTINEZ COLON | URB CHALETS DE DORADO | 81 VILLA ESTE | | | DORADO | PR | 00646-2333 |
| 155536 | ERICK MARTY RULLAN | ADDRESS ON FILE | | | | | | |
| 648293 | ERICK MAYSONET NIEVES | P O BOX 7126 | | | | PONCE | PR | 00732 |
| 155537 | ERICK MCDONALD | ADDRESS ON FILE | | | | | | |
| 155538 | ERICK MELENDEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 155539 | ERICK MEMORIAL SERV INC | HC 02 BOX 7174 | | | | OROCOVIS | PR | 00720 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 648294 | ERICK MENDEZ MENDEZ | FLORAL PARK | 119 CALLE BETANCES | | SAN JUAN | PR | 00923 | |
| 648295 | ERICK MIRANDA SANTIAGO | URB SANTA JUANITA | QQ 18 CALLE 24 SUR | | BAYAMON | PR | 00957 | |
| 155540 | ERICK MONSERRATE CRUZ | ADDRESS ON FILE | | | | | | |
| 648296 | ERICK MONTALVO ZARAGOZA | APARTADO 243 | | | SABANA GRANDE | PR | 00637 | |
| 155541 | ERICK MORALES PEREZ | ADDRESS ON FILE | | | | | | |
| 155542 | ERICK MYRTIL RENE | ADDRESS ON FILE | | | | | | |
| 648297 | ERICK N SOLA | URB PALMA DEL TURABO | 68 CALLE CANARIAS | | CAGUAS | PR | 00727 | |
| 648298 | ERICK NAVEDO SUAREZ | URB MONTE ELENA | 212 CALLE HORTENSIA | | DORADO | PR | 00646 | |
| 648299 | ERICK NELSON OLAN VELEZ | 141 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 155543 | ERICK NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 155544 | ERICK NOEL TORRES RAMOS | ADDRESS ON FILE | | | | | | |
| 155545 | ERICK O CASANAS BURGOS | ADDRESS ON FILE | | | | | | |
| 648300 | ERICK O CORTES GARCIA | URB METROPOLIS | 2 G 38 CALLE 37 | | CAROLINA | PR | 00987 | |
| 155546 | ERICK O GUADALUPE | ADDRESS ON FILE | | | | | | |
| 648301 | ERICK O PEREZ MANZANO | URB JDNS DE VEGA BAJA | P 47 CALLE C | | VEGA BAJA | PR | 00693 | |
| 155547 | ERICK O RIVERA MUNIZ | ADDRESS ON FILE | | | | | | |
| 155548 | ERICK O RIVERA SOSTRE | ADDRESS ON FILE | | | | | | |
| 648302 | ERICK O TORRES ROSARIO | URB BONNEVILLE HEIGHTS | 25 CALLE GUAYNABO | | CAGUAS | PR | 00725 | |
| 155549 | ERICK O. PINERO RIVERA | ADDRESS ON FILE | | | | | | |
| 155550 | ERICK PAGAN MONERT | ADDRESS ON FILE | | | | | | |
| 648303 | ERICK PEREZ | PO BOX 2088 | | | RIO GRANDE | PR | 00745-2088 | |
| 155551 | ERICK PEREZ PADILLA | ADDRESS ON FILE | | | | | | |
| 648304 | ERICK PIZARRO CRUZ | URB CIUDAD INTERAMERICANA | 621 C/ DORADO | | BAYAMON | PR | 00956-6854 | |
| 648305 | ERICK R DIAZ LEON | PO BOX 29611 | | | SAN JUAN | PR | 00926-0611 | |
| 155552 | ERICK R DIEPPA ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 648306 | ERICK R GARCIA RODRIGUEZ | P O BOX 2095 | | | VEGA ALTA | PR | 00692 | |
| 155553 | ERICK R ORTIZ | ADDRESS ON FILE | | | | | | |
| 155554 | ERICK R TORRES GARCIA | ADDRESS ON FILE | | | | | | |
| 648307 | ERICK RAMOS TORRES | ADDRESS ON FILE | | | | | | |
| 155556 | ERICK RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 648309 | ERICK RIVERA GOMEZ | URB ESTANCIAS DE RIO HONDO II | AT 35 CALLE RIO MOROVIS | | BAYAMàN | PR | 00961 | |
| 155557 | ERICK RIVERA MIRANDA | ADDRESS ON FILE | | | | | | |
| 648308 | ERICK RIVERA OLIVERAS | RR 6 BOX 9343 | | | SAN JUAN | PR | 00926 | |
| 648310 | ERICK RIVERA PEREZ | 4TA EXT CONTRY CLUB | 863 CALLE FILIPINAS | | SAN JUAN | PR | 00924 | |
| 648311 | ERICK RIVERA VELEZ | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 155558 | ERICK RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 155559 | ERICK RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 155560 | ERICK RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 648312 | ERICK RODRIGUEZ SANCHEZ | HC 5 BOX 59777 | | | CAGUAS | PR | 00725 |
| 648313 | ERICK ROSALY TORRES | P O BOX 7539 | | | PONCE | PR | 00732-7539 |
| 155561 | ERICK S ALEJANDRO ALEJANDRO | ADDRESS ON FILE | | | | | |
| 155562 | ERICK SANTIAGO PEREZ | ADDRESS ON FILE | | | | | |
| 648315 | ERICK SERRANO GONZALEZ | LA PERLA | 3 BAJADA ESCALERILLA | | SAN JUAN | PR | 00901 |
| 155563 | ERICK SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 648316 | ERICK SUAREZ PAREZ | URB PASEO LAS VISTAS | A 13 CALLE 1 | | SAN JUAN | PR | 00926 |
| 648317 | ERICK TOMAS JORDAN VALLE | COMINIDAD ESPECIAL MEMEY | 226 SEGUNDO FELICIANO | | MOCA | PR | 00676 |
| 155564 | ERICK TORRES PANTOJA | ADDRESS ON FILE | | | | | |
| 155565 | ERICK TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 648318 | ERICK TRANSMISIONES | VILLA DEL CARMEN | N 26 CALLE 11 | | GURABO | PR | 00778 |
| 155566 | ERICK UJAQUE MARTINEZ | ADDRESS ON FILE | | | | | |
| 155567 | ERICK V KOLTHOFF CARABALLO | ESTANCIAS DEL BOSQUE 530 | CAMINO LOS AQUINO APT 169 | | TRUJILLO ALTO | PR | 00976 |
| 155568 | ERICK V KOLTHOFF CARABALLO | URB LA CUMBRE | 722 CALLE KENNEDY | | SAN JUAN | PR | 00926 |
| 843450 | ERICK V KOLTHOFF CARABALLO | URB LA CUMBRE | 722 KENNEDY | | SAN JUAN | PR | 00926 |
| 155570 | ERICK VALENTIN FLORES | ADDRESS ON FILE | | | | | |
| 648319 | ERICK VAZQUEZ RAMIREZ | HC 01 BOX 5975 | | | OROCOVIS | PR | 00720-9703 |
| 155571 | ERICK VEGA SILVA | ADDRESS ON FILE | | | | | |
| 155572 | ERICK VELEZ GARCIA | ADDRESS ON FILE | | | | | |
| 155573 | ERICK VIDAL VILLEGAS | ADDRESS ON FILE | | | | | |
| 155574 | ERICK W SANTOS OJEDA | ADDRESS ON FILE | | | | | |
| 155575 | ERICK X MAYO NIEVES | ADDRESS ON FILE | | | | | |
| 155576 | ERICK X MAYO NIEVES | ADDRESS ON FILE | | | | | |
| 155577 | ERICK X SUAREZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 155578 | ERICK Y COSME SANTIAGO | ADDRESS ON FILE | | | | | |
| 155579 | ERICK Y. MENDEZ CANDELARIA | ADDRESS ON FILE | | | | | |
| 648321 | ERICK YAMIL WISCOVICH HERNANDEZ | URB RAMIREZ | 32 SAN JOSE | | CABO ROJO | PR | 00622 |
| 155580 | ERICKA ALVERIO MORAN | ADDRESS ON FILE | | | | | |
| 155581 | ERICKA DENNIS RIVERA MANGUAL | ADDRESS ON FILE | | | | | |
| 155582 | ERICKA LOPEZ CORTES | ADDRESS ON FILE | | | | | |
| 155583 | ERICKA MORALES GONZALEZ | ADDRESS ON FILE | | | | | |
| 648324 | ERICKA RIVERA CASTRO | ASSMCA | | | HATO REY | PR | 00936-0000 |
| 648322 | ERICKA RIVERA CASTRO | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 648323 | ERICKA RIVERA CASTRO | VILLA GRANADA | 969 CALLE ALCAZAR | | | SAN JUAN | PR | 00923 | |
|---|---|---|---|---|---|---|---|---|---|
| 155584 | ERICKSON ROBERTO GARCIA CABRERA | ADDRESS ON FILE | | | | | | | |
| 1632305 | Erickson Sepulveda, Elaine J | ADDRESS ON FILE | | | | | | | |
| 1633035 | Erickson- Sepulveda, Elaine J. | ADDRESS ON FILE | | | | | | | |
| 1748764 | Erickson Sepulveda, Ellaine J. | ADDRESS ON FILE | | | | | | | |
| 1984444 | Erickson, Elaine J. | ADDRESS ON FILE | | | | | | | |
| 648325 | ERICS PAGAN RIVERA | URB SAN BENITO | C 9 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 648326 | ERIC'S PRODUCTS | PO BOX 8429 | | | | BAYAMON | PR | 00960 | |
| 155585 | ERICS TRANSMISIONES AUTOMATICAS | 26 AVE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 648327 | ERICS TRANSMISIONES AUTOMATICAS | VILLA DEL CARMEN | 11 CALLE N26 | | | CAGUAS | PR | 000778 | |
| 155586 | ERICSON MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 155587 | ERICSON SANCHEZ PREKS | ADDRESS ON FILE | | | | | | | |
| 2151262 | ERICSSON US PP - GOLDMAN SACHS | RETIREMENT PL FOR EES OF ERICSSON, INC. | 6300 LEGACY DRIVE | | | PLANO | TX | 75024 | |
| 155588 | ERIDA BERMUDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 648328 | ERIDANA M. VAZQUEZ ESPINAL | PDA 25 | 1704 CALLE VICTORIA | | | SAN JUAN | PR | 00914 | |
| 155589 | ERIDANIA COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 648329 | ERIDANIA GUZMAN MARTINEZ | PO BOX 9300157 | | | | SAN JUAN | PR | 00930-0157 | |
| 155590 | ERIDANIA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 648330 | ERIDANIA MARTINEZ MENDOZA | BO OBRERO | 117 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 648331 | ERIDANIA RODRIGUEZ RODRIGUEZ | PO BOX 55106 | | | | BAYAMON | PR | 00960 | |
| 155591 | ERIE COUNTY CORRECTIONAL FACILITY | 11581 WALDEN AVE | | | | ALDEN | NY | 14004 | |
| 155592 | ERIE COUNTY MEDICAL CENTER | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 155593 | ERIE FAMILY HEALTH CENTER | ATTN MEDICAL RECORDS DEPT | 1701 W SUPERIOR 2ND FL | | | CHICAGO | IL | 60622-0000 | |
| 648332 | ERIE SCIENTIFIC CO OF PR | PO BOX 5217 | | | | AGUADILLA | PR | 00605 | |
| 155594 | ERIED BENITEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 155596 | ERIEL MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 155597 | ERIEL RAMOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 155598 | ERIEL VAZQUEZ PARDO | ADDRESS ON FILE | | | | | | | |
| 155600 | ERIEL VELEZ MALAVE | LCDA. SYLVIA M. SOTO MATOS | Urb. La Planicie D-18 Calle2 | | | Cayey | PR | 00736 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 770586 | ERIEL VELEZ MALAVE | LCDO. MAXIMILIANO TRUJILLO GONZÁLEZ | PO Box 364847 / PMB 429 100 Grand Paseos Blvd. | Suite 112 | | SAN JUAN | PR | 00926-5955 |
| 770587 | ERIEL VELEZ MALAVE | LCDO. RAFAEL ALVAREZ FORTUÑO | PO Box 364847 / PMB 429 100 Grand Paseos Blvd. | Suite 112 | | SAN JUAN | PR | 00926-5955 |
| 155601 | ERIER E DAVILA CARABALLO | ADDRESS ON FILE | | | | | | |
| 155602 | ERIER NEGRON BELTRAN | ADDRESS ON FILE | | | | | | |
| 155603 | ERIEZER BATISTA RIVERA | ADDRESS ON FILE | | | | | | |
| 648333 | ERIGALO TRUJILLO Y AMERICA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 648335 | ERIK ALVAREZ PAGAN | HC 1 BOX 11732 | | | | COAMO | PR | 00769-9719 |
| 155604 | ERIK BENITEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 155605 | ERIK BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 155606 | ERIK C DELGADO AVILA | ADDRESS ON FILE | | | | | | |
| 648337 | ERIK CAMACHO CRUZ | 17 CALLE CELIS AGUILERA | | | | MANATI | PR | 00674 |
| 648336 | ERIK CAMACHO CRUZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 |
| 155607 | ERIK CASANAS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 155608 | ERIK D COLLAZO SAN MIGUEL | ADDRESS ON FILE | | | | | | |
| 155609 | ERIK DIAZ | ADDRESS ON FILE | | | | | | |
| 648338 | ERIK DON SEGARRA | 385 FELISA RINCON GAUTIER | CONDOMINIO PUERTO PASEOS | APT. 2104 | | SAN JUAN | PR | 00926 |
| 155610 | ERIK E MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 648339 | ERIK F LUGO MEDINA | HC 3 BOX 10650 | | | | CAMUY | PR | 00627 |
| 155611 | ERIK FELICIANO LOPEZ | ADDRESS ON FILE | | | | | | |
| 155612 | ERIK G. MEDINA PI | ADDRESS ON FILE | | | | | | |
| 648340 | ERIK GUILLERMO MEDINA PI | P O BOX 280 | | | | CABO ROJO | PR | 00623 |
| 648341 | ERIK J LEBRON MATOS | ADDRESS ON FILE | | | | | | |
| 843451 | ERIK J RAMIREZ NAZARIO | 230 AVE ARTERIAL HOSTOS APT 1205 | | | | SAN JUAN | PR | 00918-1473 |
| 155613 | ERIK J RAMIREZ NAZARIO | PO BOX 78 | | | | CABO ROJO | PR | 00623 |
| 155614 | ERIK JON RISOLVATO CARCIO | ADDRESS ON FILE | | | | | | |
| 648342 | ERIK LEON CRUZ | P O BOX 3546 | | | | VEGA ALTA | PR | 00692 |
| 648343 | ERIK M DE JESUS ALVARADO | ADDRESS ON FILE | | | | | | |
| 155615 | ERIK M SANTIAGO FEBRES | ADDRESS ON FILE | | | | | | |
| 648344 | ERIK MARQUEZ SARRAGA | PO BOX 40157 MINILLAS STA | | | | SAN JUAN | PR | 00940 |
| 843452 | ERIK MARTINEZ RODRIGUEZ | JARDINES DE CAROLINA | L16 CALLE I | | | CAROLINA | PR | 00987 |
| 648345 | ERIK N COLON MARTINEZ | HC 02 BOX 6075 | | | | COAMO | PR | 00769 |
| 648346 | ERIK NEGRON MARRERO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 843453 | ERIK O RIVERA QUILES | BRISAS DE CANOVANAS | 156 CALLE GAVIOTA | | | CANOVANAS | PR | 00729-2975 |
| 648334 | ERIK R DIAZ RODRIGUEZ | HACIENDA SAN JOSE | 88 VIA MATADERO | | | CAGUAS | PR | 00727 3007 |
| 648347 | ERIK R RODRIGUEZ RODRIGUEZ | PO BOX 171 | | | | PATILLAS | PR | 00723 |
| 648348 | ERIK R SANCHEZ FUENTES | 35 CALLE BETANCES | | | | COAMO | PR | 00769 |
| 648349 | ERIK RIOS SANCHEZ | HC 5 BOX 92090 | | | | ARECIBO | PR | 00612 |
| 155616 | ERIK RIVERA MARCHAND | ADDRESS ON FILE | | | | | | |
| 648350 | ERIK RIVERA SANCHEZ | PMB 179 BOX 3505 | | | | JUANA DIAZ | PR | 00795 |
| 648351 | ERIK RODRIGUEZ SANTIAGO | SAINT TROPE | AVE ISLA VERDE APT 12 K | | | CAROLINA | PR | 00979 |
| 648352 | ERIK SANTANA MEDINA | HC 71 BOX 2928 | | | | NARANJITO | PR | 00719 |
| 155617 | ERIK X RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 155618 | ERIK X. RIVERA | ADDRESS ON FILE | | | | | | |
| 155619 | ERIK X. RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 843454 | ERIK Y ROLON SUAREZ | URB EL ROSARIO | T5 CALLE 6 | | | VEGA BAJA | PR | 00693-5737 |
| 155620 | ERIKA A CALCANO CRUZ | ADDRESS ON FILE | | | | | | |
| 155621 | ERIKA A CARLO DE JESUS/ ARLENE DE JESUS | ADDRESS ON FILE | | | | | | |
| 155622 | ERIKA A. RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 648353 | ERIKA ADORNO BERRIOS | 10719 GARDEN WOOD ROAD | | | | ORLANDO | FL | 32837 |
| 155623 | ERIKA ADORNO DIAZ | ADDRESS ON FILE | | | | | | |
| 155624 | ERIKA AGOSTO BURGOS | ADDRESS ON FILE | | | | | | |
| 155625 | ERIKA ALCANTARA MARTNEZ | ADDRESS ON FILE | | | | | | |
| 648354 | ERIKA ALICEA CRUZ | BAYAMON GARDENS | DD 25 C/ C | | | BAYAMON | PR | 00956 |
| 155626 | ERIKA AROCHO SANTOS | ADDRESS ON FILE | | | | | | |
| 155627 | ERIKA B ISAAC VEGA | ADDRESS ON FILE | | | | | | |
| 155628 | ERIKA BERRIOS BERRIOS | ADDRESS ON FILE | | | | | | |
| 648355 | ERIKA BONANO HERNANDEZ | PO BOX 171 | | | | VIEQUES | PR | 00765 |
| 648356 | ERIKA BRADSHAW LEES | P O BOX 1503 | | | | HORMIGUEROS | PR | 00660 |
| 648357 | ERIKA CALDERON RAMIREZ | EXT LA MILAGROSA | L 7 CALLE 9 | | | BAYAMON | PR | 00959 |
| 155629 | ERIKA CAMACHO OLMO | ADDRESS ON FILE | | | | | | |
| 155630 | ERIKA CAMACHO OLMO | ADDRESS ON FILE | | | | | | |
| 648358 | ERIKA COLON DAVILA | PO BOX 1023 | | | | AIBONITO | PR | 00705 |
| 843455 | ERIKA COLON DAVILA | PRADERA DEL RIO | 3281 CALLE MONTE PAJAROS | | | TOA ALTA | PR | 00953-9135 |
| 155631 | ERIKA COLON NAVARRO | ADDRESS ON FILE | | | | | | |
| 648359 | ERIKA COLON SANTOS | PO BOX 1379 | | | | ARROYO | PR | 00714 |
| 155632 | ERIKA CORIANO REYES | ADDRESS ON FILE | | | | | | |
| 648360 | ERIKA CRESPO | PO BOX 21365 | | | | SAN JUAN | PR | 009238 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 390 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 648361 | ERIKA CRUZ | ADDRESS ON FILE | | | | | | |
| 648362 | ERIKA D MATOS SANTIAGO | HC 1 BOX 5263 | | | | CIALES | PR | 00638 |
| 155633 | ERIKA D. RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 648363 | ERIKA DILAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 648364 | ERIKA E CRUZ OCASIO | ADDRESS ON FILE | | | | | | |
| 155634 | ERIKA E FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | |
| 648365 | ERIKA E FIGUEROA MARRERO | URB SANTA JUANA II | D39 CALLE 6 | | | CAGUAS | PR | 00725 |
| 648366 | ERIKA E PEREZ MORALES | URB OPEN LAND | 578 CALLE CRUZ | | | SAN JUAN | PR | 00923 |
| 648367 | ERIKA E PEREZ NIEVES | 4TA SECCION LEVITTOWN | AA 6 CALLE MELBA | | | TOA BAJA | PR | 00949 |
| 155635 | ERIKA E VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 155636 | ERIKA ENID VEGA MIRANDA | ADDRESS ON FILE | | | | | | |
| 648368 | ERIKA F CENTENO RODRIGUEZ | HC 01 BOX 5939 | | | | BAJADERO | PR | 00616-9715 |
| 155637 | ERIKA FELICIANO SUAREZ | ADDRESS ON FILE | | | | | | |
| 155638 | ERIKA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 648369 | ERIKA FERNANDEZ MANGUAL | URB LOS ARBOLES | 162 CALLE GRANADA | | | RIO GRANDE | PR | 00745 |
| 155639 | ERIKA FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 648370 | ERIKA FIGUEROA RUIZ | URB COLINAS DE HATILLO | 8 CALLE COLINAS | | | HATILLO | PR | 00659 |
| 648371 | ERIKA GARCIA LOPEZ | HC 80 BOX 9360 | | | | DORADO | PR | 00646 |
| 648372 | ERIKA GARCIA RIVERA | PO BOX 7741 | | | | CAROLINA | PR | 00987 |
| 155640 | ERIKA GISSELLE VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 155641 | ERIKA GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 155642 | ERIKA GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 155643 | ERIKA GONZALEZ DIAZ | CALLE GUANINA A-2 VILLA BORIQUEN | | | | CAGUAS | PR | 00725 |
| 648373 | ERIKA GONZALEZ DIAZ | URB VILLA BORINQUEN | A 2 CALLE GUANICA | | | CAGUAS | PR | 00725 |
| 648374 | ERIKA HUERTAS RIVERA | RR 4 BOX 1159 | | | | BAYAMON | PR | 00956 |
| 843456 | ERIKA I CRUZ PEREZ | 2607 SECTOR PLAYUELA | | | | AGUADILLA | PR | 00603 |
| 155644 | ERIKA I ECHEVARRIA TORRES | ADDRESS ON FILE | | | | | | |
| 648375 | ERIKA I MARTINEZ SANTANA | HC 1 BOX 8033 | | | | LAS PIEDRAS | PR | 00771 |
| 155645 | ERIKA I PEREZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 648376 | ERIKA I RIVERA NIEVES | CAPARRA TERRACE | 1424 CALLE 34 SO | | | SAN JUAN | PR | 00921 |
| 155646 | ERIKA I SEPULVEDA QUINONES | ADDRESS ON FILE | | | | | | |
| 155647 | ERIKA I SOTO DE JESUS | ADDRESS ON FILE | | | | | | |
| 155648 | ERIKA I. CRUZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 155649 | ERIKA IRIZARRY VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 155650 | ERIKA J MARTINEZ | ADDRESS ON FILE | | | | | | |
| 155651 | ERIKA J RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 648377 | ERIKA J SANTIAGO VAZQUEZ | JARD DEL CARIBE | 5229 CALLE ROMBOIDAL | | | PONCE | PR | 00728 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155652 | ERIKA J. JIMENEZ ARGUINZONI | ADDRESS ON FILE | | | | | | |
| 155653 | ERIKA JANICE RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 648378 | ERIKA L CONCEPCION GONZALEZ | COND MAR DE ISLA VERDE | APT 6 C | | | CAROLINA | PR | 00979 |
| 155654 | ERIKA LAZA QUINONEZ | ADDRESS ON FILE | | | | | | |
| 648379 | ERIKA LEE TAUB | ADDRESS ON FILE | | | | | | |
| 648380 | ERIKA LINDEN | 8101 BIRCHWOOD COURT SUITE N | | | | JOHNSTON | IA | 50131 |
| 648381 | ERIKA LONGO FLORES | URB CAGUAS NORTE | S 13 CALLE NEBRASKA | | | CAGUAS | PR | 00725 |
| 155655 | ERIKA LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 155656 | ERIKA LOZADA VEGA | 1280 C/ JUAN BAIZ APT. B-116 | | | | SAN JUAN | PR | 00924-0000 |
| 648382 | ERIKA LOZADA VEGA | COND GOLDEN VIEW PLAZA APT 210 | | | | SAN JUAN | PR | 00924 |
| 648383 | ERIKA LYNN RAMOS JIMENEZ | URB VENUS GARDENS | 674 CALLE CUPIDO | | | SAN JUAN | PR | 00926 |
| 648384 | ERIKA M ACOSTA FLORES | RES FRANKLIN D ROOSEVELT | EDIF 26 APT 533 | | | MAYAGUEZ | PR | 00680 |
| 155657 | ERIKA M BENABE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 648385 | ERIKA M LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 1330720 | ERIKA M MIRACH VEGA | ADDRESS ON FILE | | | | | | |
| 155658 | ERIKA M MOLINA TORRES | ADDRESS ON FILE | | | | | | |
| 155659 | ERIKA M MONTANEZ OLMEDA | ADDRESS ON FILE | | | | | | |
| 155660 | ERIKA M PEREZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 155661 | ERIKA M RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 155662 | ERIKA M RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 155663 | ERIKA M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 155664 | ERIKA M ROSADO SALGADO | ADDRESS ON FILE | | | | | | |
| 155665 | ERIKA M TRAVIS AYALA | ADDRESS ON FILE | | | | | | |
| 155666 | ERIKA M VERA RIOS | ADDRESS ON FILE | | | | | | |
| 155667 | ERIKA M. GANDIA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 155668 | ERIKA M. LOPEZ COLON | ADDRESS ON FILE | | | | | | |
| 155669 | ERIKA M. MUSSNER | ADDRESS ON FILE | | | | | | |
| 155670 | ERIKA M. RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 648386 | ERIKA MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 155671 | ERIKA MALDONADO ROMAN | ADDRESS ON FILE | | | | | | |
| 155672 | ERIKA MEDINA GARCIA | ADDRESS ON FILE | | | | | | |
| 648387 | ERIKA MEDINA MEDINA | ADDRESS ON FILE | | | | | | |
| 155673 | ERIKA MENDEZ AROCHO | ADDRESS ON FILE | | | | | | |
| 648388 | ERIKA MENDEZ DELGADO | COND JARD SAN FRANCISCO APT 205 B | | | | SAN JUAN | PR | 00927 |
| 155674 | ERIKA MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 648389 | ERIKA MILIBETH RIVERA | COND UNIVERSAL PLAZA | APTO C 17 100 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 648390 | ERIKA MIRANDA ACEVEDO | VILLAS DE LOIZA | AD 21 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| 155676 | ERIKA MOLINA VERGARA | ADDRESS ON FILE | | | | | | |
| 155677 | ERIKA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 155678 | ERIKA MONTANEZ RESTO | ADDRESS ON FILE | | | | | | |
| 648391 | ERIKA MORALES | HC 01 BOX 5560 | | | | LOIZA | PR | 00772 | |
| 648392 | ERIKA N CRUZ DELGADO | HC 02 BOX 9886 | | | | JUNCOS | PR | 00777 | |
| 155679 | ERIKA N ESPADA SANTOS | ADDRESS ON FILE | | | | | | |
| 155680 | ERIKA NUNEZ RUBERT | ADDRESS ON FILE | | | | | | |
| 155681 | ERIKA NUNEZ RUBERT | ADDRESS ON FILE | | | | | | |
| 155682 | ERIKA OCASIO RIVERA | ADDRESS ON FILE | | | | | | |
| 648393 | ERIKA OJEDA | 516 CALLE ARABIA | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 648394 | ERIKA PADILLA NEGRON | VILLA KENNEDY | K 2 CALLE GUAJANA | | | TOA BAJA | PR | 00952 | |
| 155683 | ERIKA PAZOS CEVALLOS | ADDRESS ON FILE | | | | | | |
| 155684 | ERIKA PORRATA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 648395 | ERIKA PORTALATIN MAYSONET | AVE GUARICO | HC 3 BOX 19314 | | | VEGA BAJA | PR | 00693 | |
| 155685 | ERIKA QUINONES NAVEDO | ADDRESS ON FILE | | | | | | |
| 155686 | ERIKA QUINONES PIZARRO | ADDRESS ON FILE | | | | | | |
| 155687 | ERIKA REYES LEBRON | ADDRESS ON FILE | | | | | | |
| 648396 | ERIKA REYES RIVERA | HC 2 BOX 10406 | | | | JUNCOS | PR | 00777 | |
| 155688 | ERIKA RIVERA FELICIE | ADDRESS ON FILE | | | | | | |
| 155689 | ERIKA RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 155690 | ERIKA RODRIGUEZ OLMO | ADDRESS ON FILE | | | | | | |
| 155691 | ERIKA RODRIGUEZ PLAZA | ADDRESS ON FILE | | | | | | |
| 155692 | ERIKA RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 648398 | ERIKA RODRIGUEZ VAZQUEZ | PARCELAS RODRIGUEZ OLMO | 24 CALLE J | | | ARECIBO | PR | 00612 | |
| 155693 | ERIKA ROLON LATORRE / SANDRA LATORRE | ADDRESS ON FILE | | | | | | |
| 155694 | ERIKA ROLON PEREZ | ADDRESS ON FILE | | | | | | |
| 648399 | ERIKA ROMAN BERDECIA | RES SIERRA BAYAMON | EDIF B 1 APT 2 | | | BAYAMON | PR | 00961 | |
| 155695 | ERIKA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 648400 | ERIKA RUIZ EMMANUELLI | URB DOS PINOS | 434 CALLE MIZAR | | | SAN JUAN | PR | 00923 | |
| 648402 | ERIKA SALAMAN CABRERA | 3407 LIBRARY AVE | | | | CLEVELAND | OH | 44109 | |
| 648403 | ERIKA SANCHEZ SANTIAGO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 648404 | ERIKA SANTIAGO DIAZ | PO BOX 7905 | | | | CAGUAS | PR | 00726 | |
| 155696 | ERIKA SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | |
| 1533973 | ERIKA SIEBENMANN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1529636 | ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | |
| 1524512 | ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | |
| 1556053 | ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | |
| 648405 | ERIKA T CARDONA FELICIANO | HC 01 BOX 10198 | | | | SAN SEBASTIAN | PR | 00685 |
| 155697 | ERIKA TORRES BADILLO | ADDRESS ON FILE | | | | | | |
| 648406 | ERIKA VARGAS ROLON | ALTURAS DE LUCHETI | K 34 | | | MANATI | PR | 00674 |
| 155698 | ERIKA VARGAS ROLON | ALTURAS DE LUCHETTI K-34 | | | | MANATI | PR | 00674 |
| 648407 | ERIKA VEGA CURBELO | ADDRESS ON FILE | | | | | | |
| 155699 | ERIKA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 155700 | ERIKA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 843457 | ERIKA VISPO FIGUEROA | 249 CALLE PESANTE | | | | SAN JUAN | PR | 00912 |
| 155701 | ERIKA Y PELLOT CRESPO | ADDRESS ON FILE | | | | | | |
| 155702 | ERIKA Y. CORIANO REYES | ADDRESS ON FILE | | | | | | |
| 155703 | ERIKA Y. CORIANO REYES | ADDRESS ON FILE | | | | | | |
| 155704 | ERIKA Y. CORIANO REYES | ADDRESS ON FILE | | | | | | |
| 648408 | ERIKA YVETTE REYES MOLINA | HC 3 BOX 29840 | | | | SAN SEBASTIAN | PR | 00685 |
| 648409 | ERIKMAR INC | COSTA DE ORO | B32 CALLE A | | | DORADO | PR | 00646 |
| 155705 | ERIKSON SEPULVEDA, ELAINE J | ADDRESS ON FILE | | | | | | |
| 648410 | ERIL A BURGOS COREANO | URB LAS LOMAS | 1677 CALLE 24 SW | | | SAN JUAN | PR | 00921-1236 |
| 155706 | ERILIBETH RIBOT ESPADA | ADDRESS ON FILE | | | | | | |
| 155707 | ERIMARIE WILLIAMS DIAZ | ADDRESS ON FILE | | | | | | |
| 648411 | ERIN MCCOLLOUGH MONTERO | ADDRESS ON FILE | | | | | | |
| 648412 | ERINALDY AGOSTO MUJICA | URB EL PILAR | 75 CALLE EUSEBIO ITURRINO | | | CANOVANAS | PR | 00729 |
| 648413 | ERINN SHE MARTINEZ HERNANDEZ | PASEO DE LAS BRUMAS | 52 CALLE ROCIO | | | CAYEY | PR | 00736 |
| 155708 | ERIO D. QUINONES VILLAHERMOSA | ADDRESS ON FILE | | | | | | |
| 155709 | ERIOMAR J RIVERA JUSINO | ADDRESS ON FILE | | | | | | |
| 155710 | ERIONEXIS VIVES ROSA | ADDRESS ON FILE | | | | | | |
| 155711 | ERIS M GONZALEZ CLAUSELL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 648414 | ERIS TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 155712 | ERISH K VEGA VIERA | ADDRESS ON FILE | | | | | | |
| 155713 | ERISMARIS MILLAN BONILLA | ADDRESS ON FILE | | | | | | |
| 155714 | ERISON CORTES MENDEZ | ADDRESS ON FILE | | | | | | |
| 648415 | ERISON O BURGOS PACHECO | ADDRESS ON FILE | | | | | | |
| 648417 | ERISTOL TIRES | 757 CALLE VICTOR FIGUEROA | | | | SAN JUAN | PR | 00925 |
| 648418 | ERITA FERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 155715 | ERITH T PENA JUAREZ | ADDRESS ON FILE | | | | | | |
| 648419 | ERITZA CRESPO VILLANUEVA | BO ALEGRIA NORTE | EDIF 6 APT 402 APTO 48 | | | BAYAMON | PR | 00957 |
| 155716 | ERITZA M COLON BARBOSA | ADDRESS ON FILE | | | | | | |
| 155717 | ERIVEL AYALA AMOIT | ADDRESS ON FILE | | | | | | |
| 648420 | ERIXANDER REYES | 1014 JARDINES DE CUENCA | 195 AVE ALTERIAL HOSTOS | | | SAN JUAN | PR | 00918 |
| 155719 | ERIZEL TORRES DBA GUADIANA BUS LINE | P O BOX 879 | | | | NARANJITO | PR | 00717 |
| 155721 | ERIZEL TORRES TORRES | BOX 879 | | | | NARANJITO | PR | 00719 |
| 155722 | ERK CONSTRUCTION & MANTENIANCE SERVICE | RR 01 BOX 12107 | | | | MANATI | PR | 00674 |
| 155723 | ERLEEN J MELENDEZ REYES | ADDRESS ON FILE | | | | | | |
| 648421 | ERLEEN ROSARIO | MAMEYAL | PARCELA 89 A CALLE 17 | | | DORADO | PR | 00646 |
| 648422 | ERLEN GARCIA MARIN | P O BOX 400 | | | | BOQUERON | PR | 00622 |
| 155724 | ERLIBERLISTH DELGADO BURGOS | ADDRESS ON FILE | | | | | | |
| 155725 | ERLIN MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 648423 | ERLINDA GARCIA | ADDRESS ON FILE | | | | | | |
| 155726 | ERLINDA MARRERO MORALES | ADDRESS ON FILE | | | | | | |
| 155727 | ERLINE M ALVAREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 155728 | ERLIS ORTIZ SERRANO | ADDRESS ON FILE | | | | | | |
| 648424 | ERLYN PAGAN | ADDRESS ON FILE | | | | | | |
| 155729 | ERLYN RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 155730 | ERM COPIER & BUSINESS EQUIPMENT, INC. | 136 CALLE VIVES | | | | PONCE | PR | 00730-3506 |
| 155731 | ERM SAFETY INC | PO BOX 6586 | | | | MAYAGUEZ | PR | 00681-6586 |
| 648425 | ERMA GUTIERREZ GOODON | HC 3 BOX 10838 | | | | YABUCOA | PR | 00787 |
| 155732 | ERMAN, DANUTE | ADDRESS ON FILE | | | | | | |
| 155733 | ERMEL M RIVERA GUZMAN | ADDRESS ON FILE | | | | | | |
| 155734 | ERMELINDA ADORNO VALENTIN | ADDRESS ON FILE | | | | | | |
| 648426 | ERMELINDA AROCHO NIEVES | P O BOX 465 | | | | LAS MARIA | PR | 00670 |
| 648427 | ERMELINDA BONETA | ESTANCIAS DEL BOULEVARD | APTO 1 A 1 BOX 69 | | | SAN JUAN | PR | 00926 |
| 648428 | ERMELINDA BONILLA GOMEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 648429 | ERMELINDA CASTILLO CARRASCO | PO BOX 8007 | | | HUMACAO | PR | 00792 | |
| 155735 | ERMELINDA DIAZ/ ANIBAL VELEZ | ADDRESS ON FILE | | | | | | |
| 648430 | ERMELINDA ESQUILIN | BAYAMON GARDENS | E18 CALLE 19 | | BAYAMON | PR | 00957 | |
| 648431 | ERMELINDA FELICIANO AVILES | HC 1 BOX 4249 | | | HATILLO | PR | 00659 | |
| 648432 | ERMELINDA FELICIANO MANTILLA | ADDRESS ON FILE | | | | | | |
| 648433 | ERMELINDA GONZALEZ RAMOS | URB TERRAZAS DE CUPEY | D 15 CALLE 4 | | TRUJILLO ALTO | PR | 00976 | |
| 648434 | ERMELINDA LLANOS SANCHEZ | VALLE TOLIMA | B 12 CALLE CARLOS OSORIO | | CAGUAS | PR | 00725 | |
| 648435 | ERMELINDA MARTINEZ MORALES | COND LAGOS DEL NORTE | APTO 1413 | | TOA BAJA | PR | 00949 | |
| 155736 | ERMELINDA MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 155737 | ERMELINDA MIRANDA MENDEZ | ADDRESS ON FILE | | | | | | |
| 155738 | ERMELINDA MIRANDA MENDEZ | ADDRESS ON FILE | | | | | | |
| 648436 | ERMELINDA MORA MORA | RES NEMESIO CANALES | EDIF 20 APTO 380 | | SAN JUAN | PR | 00920 | |
| 648437 | ERMELINDA MORALES MORALES | HC 1 BOX 6951 | | | COROZAL | PR | 00783 | |
| 648438 | ERMELINDA MORALES RAMOS | APARTADO 995 | | | YABUCOA | PR | 00767 | |
| 648439 | ERMELINDA MORALES RIVERA | BOX 509 | | | ANGELES | PR | 00611 | |
| 648440 | ERMELINDA RIVERA RODRIGUEZ | HC 1 BOX 8414 | | | CANOVANAS | PR | 00729 | |
| 155739 | ERMELINDA ROMAN OCASIO | BO. SABANA ABAJO | CALLEJON CASTRO I | CARR. 190 KM 2.3 | CAROLINA | PR | 00983 | |
| 155740 | ERMELINDA ROMAN OCASIO | RR 01 BOX 36-L | | | CAROLINA | PR | 00983 | |
| 648441 | ERMELINDA ROMAN OCASIO | RR 1 BOX 36 L | | | CAROLINA | PR | 00979-9800 | |
| 155741 | ERMELINDA RUIZ TORRES | ADDRESS ON FILE | | | | | | |
| 648442 | ERMELINDA SALGADO PEREZ | JARDINES DE COUNTRY CLUB | BT 9 CALLE 123 | | CAROLINA | PR | 00983 | |
| 648443 | ERMELINDA VEGA ZABALA | URB EL PLANTIO | O 22 CALLE GUAYACAN | | TOA BAJA | PR | 00949 | |
| 648445 | ERMELINDO BANCHS PLAZA | P O BOX 334576 | | | PONCE | PR | 00733-4576 | |
| 648446 | ERMELINDO BANCHS PLAZA | URB JARDINES DEL CARIBE QTA EXT | C 10 CALLE 3 | | PONCE | PR | 00731 | |
| 648447 | ERMELINDO CHARON RODRIGUEZ | RES RAMON M SOLA | 6 APT 535 | | ARECIBO | PR | 00612 | |
| 648444 | ERMELINDO FELICIANO | URB MONTE VERDE | H 5 CALLE 1 | | TOA ALTA | PR | 00953 | |
| 648448 | ERMELINDO GONZALEZ MALDONADO | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 155742 | ERMELINDO OSTOLAZA MUNOZ | ADDRESS ON FILE | | | | | | |
| 155743 | ERMELINDO OSTOLAZA MUNOZ | ADDRESS ON FILE | | | | | | |
| 155745 | ERMELINDO RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 155746 | ERMELINDO SALDANA RIVERA | ADDRESS ON FILE | | | | | | |
| 155747 | ERMELINDO SALDANA RIVERA | ADDRESS ON FILE | | | | | | |
| 155748 | ERMELINDO SALDANA RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 396 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155749 | ERMELINDO SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 648449 | ERMELINDO ZAYAS TORRES | CALLE 85 URB LA VEGA | | | | VILLALBA | PR | 00766 |
| 648450 | ERMEN SANTIAGO CORNIER | HC 37 BOX 7749 | | | | GUANICA | PR | 00653-9709 |
| 648451 | ERMENIA RODRIGUEZ MORALES | MALPASO SECTOR LAMINA | HC 03 BOX 32106 | | | AGUADA | PR | 00602 |
| 648452 | ERMES MORALES MATOS | PO BOX 379 | | | | CABO ROJO | PR | 00623-0379 |
| 155750 | ERMI O TORRES CAMACHO | ADDRESS ON FILE | | | | | | |
| 648453 | ERMIDA GARCIA VDA.ALBIZU | COND TROPICANA 904C | AVE LOS GOBERNADORES | | | CAROLINA | PR | 00979 |
| 155751 | ERMIDES CORREA QUINONES | ADDRESS ON FILE | | | | | | |
| 648454 | ERMIE ODETTE AQUINO PEREZ | THE RESIDENCES PARQUE ECUESTRE | 3502 SOUTH AVE APT 210 | | | CAROLINA | PR | 00987 |
| 155752 | ERMILA RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 155753 | ERMIN RODRIGUEZ JORGE | ADDRESS ON FILE | | | | | | |
| 155755 | ERMITANIO GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 155756 | ERMITANO MARTINEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 155757 | ERMITANO ORTIZ RUIZ | ADDRESS ON FILE | | | | | | |
| 648455 | ERMY SOTO ORTIZ | ADDRESS ON FILE | | | | | | |
| 648456 | ERN REFRIGERATOR | HC 40 BOX 41702 | | | | SAN LORENZO | PR | 00754 |
| 155758 | ERNA P OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 155759 | ERNANDEZ GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 155760 | ERNANDEZ ROSADO, NYD | ADDRESS ON FILE | | | | | | |
| 648458 | ERNANDO MELERO MORALES | URB SALINAS | A 12 CALLE 1 | | | SALINAS | PR | 00751 |
| 648459 | ERNEL JOSE BONILLA SANTIAGO | 89 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 |
| 648460 | ERNEST BRAVO | 135 PARK LANE | | | | WEST HARRISON | NY | 10604 |
| 648461 | ERNEST CASIANO ROSARIO | P O BOX 9024274 | | | | SAN JUAN | PR | 00902-4274 |
| 155761 | ERNEST CRISSON CANCEL | ADDRESS ON FILE | | | | | | |
| 648462 | ERNEST CRUZ AND ASOCIADOS | PO BOX 51920 | | | | TOA BAJA | PR | 00950-1920 |
| 648463 | ERNEST DEQUESADA ESPREO | URB COUNTRY CLUB 3RE EXT | G5-57 CALLE 210 | | | CAROLINA | PR | 00982 |
| 648464 | ERNEST E PAGAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 155762 | ERNEST GABRIEL PAGAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 155763 | ERNEST HEATH ALBERT | ADDRESS ON FILE | | | | | | |
| 155764 | ERNEST INACAY MD | 701 W MILK BLVD STE 2 | | | | TAMPA | FL | 33603 |
| 155765 | ERNEST INACAY, MD | 701 W MLK BLVD - STE 1 | | | | TAMPA | FL | 33603 |
| 648465 | ERNEST J MELTON | ADVANCED TECHNOLOGY PROJECTS UNITS | DEPT OF ADMINISTRATIVE SERVICE | 200 PIEDMONT AVE SUITE 1406 WEST | | ATLANTA | GA | 30334-9010 |
| 155766 | ERNEST L LOVELAND / NILSA I VARGAS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 648466 | ERNEST MEZA | 141 CALLE TUIG TOLLER | | | SAN JUAN | PR | 00911 | |
| 648467 | ERNEST PEREZ ALICEA | COOP LOS ROBLES | APART 408 B | | SAN JUAN | PR | 00926 | |
| 155767 | ERNEST SOTO RIVERA | ADDRESS ON FILE | | | | | | |
| 648468 | ERNESTA DEL RIO ALICEA | P O BOX 2148 | | | ARECIBO | PR | 00613-2148 | |
| 648469 | ERNESTA RAMOS | ADDRESS ON FILE | | | | | | |
| 155769 | ERNESTA RAMOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 648470 | ERNESTI TORRES REYES | PARK GARDENS | A1 7 ROSALEDA | | SAN JUAN | PR | 00926 | |
| 648471 | ERNESTINA ACOSTA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 648472 | ERNESTINA CASANOVA RIVERA | MSC 509 WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926-6023 | |
| 648473 | ERNESTINA CRUZ BURGOS | BR 6 BOX 9912 | | | SAN JUAN | PR | 00926 | |
| 648474 | ERNESTINA DE LA ROSA PORTES | 805 URB RAMOS ANTONINI | | | TRUJILLO ALTO | PR | 00976 | |
| 155770 | ERNESTINA DE LA ROSA PORTES | CALLE FRANCISCO LA ROCA 1012 | URB. SAN MARTIN | | SAN JUAN | PR | 00924 | |
| 648475 | ERNESTINA DELGADO AYALA | COND PUERTA DEL SOL APTO 306 | 75 CALLE JUNIN | | SAN JUAN | PR | 00926-2008 | |
| 155771 | ERNESTINA DISDIER GONZALEZ | ADDRESS ON FILE | | | | | | |
| 648476 | ERNESTINA FELICIANO AYALA | URB SAN JOSE 2 | T 2 CALLE 11 | | SABANA GRANDE | PR | 00637 | |
| 648477 | ERNESTINA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 155772 | ERNESTINA FERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 648478 | ERNESTINA FIGUEROA RIVERA | P O BOX 94 | | | ARECIBO | PR | 00612 | |
| 648479 | ERNESTINA FIGUEROA VAZQUEZ | RESIDENCIAL CAROLINA HOUSING | EDIF 1 APT 5 | | CAROLINA | PR | 00987 | |
| 648480 | ERNESTINA LOPEZ LEDUC | P O BOX 678 | | | JUNCOS | PR | 00777 | |
| 648481 | ERNESTINA MALDONADO SANTIAGO | MIRAMAR HOUSING | BLQ 5 APT 67 | | PONCE | PR | 00732 | |
| 648482 | ERNESTINA MARTINEZ GUEVARA | PO BOX 1013 | | | MANATI | PR | 00674 | |
| 155773 | ERNESTINA ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 155774 | ERNESTINA PACHECO ECHEVARIA | ADDRESS ON FILE | | | | | | |
| 648483 | ERNESTINA REYES CONDE | PO BOX 554 | | | PATILLAS | PR | 00723 | |
| 648484 | ERNESTINA ROCHE GUAL | HC 02 BOX 5120 | | | GUAYAMA | PR | 00784 | |
| 648485 | ERNESTINA RODRIGUEZ | VILLA VERDE | F 7 CALLE 6 | | BAYAMON | PR | 000959 | |
| 155775 | ERNESTINA RODRIGUEZ CONDE | ADDRESS ON FILE | | | | | | |
| 155776 | ERNESTINA RODRIGUEZ CONDE | ADDRESS ON FILE | | | | | | |
| 648486 | ERNESTINA RODRIGUEZ LEBRON | HC 764 BOX 7920 | | | PATILLAS | PR | 00723 | |
| 155777 | ERNESTINA ROMAN VERGES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 648487 | ERNESTINA ROMAN VERGES | ADDRESS ON FILE | | | | | | | |
| 155778 | ERNESTINA ROMAN VERGES | ADDRESS ON FILE | | | | | | | |
| 648488 | ERNESTINA SANCHEZ MORALES | HILLS BROTHERS NORTE | CALLE 52 | | | SAN JUAN | PR | 00929 | |
| 648489 | ERNESTINA SANTOS ALICEA | SECTOR GUARICO VIEJO BOX 76 | | | | VEGA BAJA | PR | 00693 | |
| 155779 | ERNESTINA TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| 155780 | ERNESTINA VALIENTE | CABRERA COLÓN, CARLOS M. | COND PONCIANA | 9140 CALLE MARINA | STE 202 | PONCE | PR | 00717 | |
| 155781 | ERNESTINA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648490 | ERNESTINA VELEZ ALMODOVAR | COND JARDINES DE BERWIND | EDIF O APT 161 | | | SAN JUAN | PR | 00924 | |
| 648491 | ERNESTO A ALMEYDA | P O BOX 8000 SUITE 171 | | | | ISABELA | PR | 00662 | |
| 155782 | ERNESTO A ALONSO LABORI | ADDRESS ON FILE | | | | | | | |
| 155783 | ERNESTO A CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648492 | ERNESTO A CURIEL BARRERAS | COOP TORRES DE CAROLINA | 100 CALLE JOAQUINA APT 1009 | | | CAROLINA | PR | 00987 | |
| 155784 | ERNESTO A DOMINGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 648493 | ERNESTO A FRONTERA ROURA | 205 PLAZA SUCHVILLE | | | | GUAYNABO | PR | 00966 | |
| 843458 | ERNESTO A FRONTERA ROURA | SUCHVILLE PLAZA | 99 CARR 2 STE 205 | | | GUAYNABO | PR | 00966-2047 | |
| 648494 | ERNESTO A FRONTERA ROURA,MD | ASSMCA | | | | HATO REY | PR | 009360000 | |
| 155785 | ERNESTO A GONZALEZ MARTORELL | ADDRESS ON FILE | | | | | | | |
| 155786 | ERNESTO A LOMBAY ANDINO | ADDRESS ON FILE | | | | | | | |
| 155787 | ERNESTO A LOMBAY QUINONES | ADDRESS ON FILE | | | | | | | |
| 648495 | ERNESTO A MORALES ORTIZ | SECT EL SECO | 53 CALLE MANUEL CORCHADO | | | MAYAGUEZ | PR | 00682 | |
| 648496 | ERNESTO A PLUMEY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 155788 | ERNESTO A PUJOLS MOLINA | ADDRESS ON FILE | | | | | | | |
| 155789 | ERNESTO A RIVERA UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 155790 | ERNESTO A SAVIÑON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 155792 | ERNESTO A VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 155793 | ERNESTO A VELOZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 155794 | ERNESTO A. ALONSO LABORI | ADDRESS ON FILE | | | | | | | |
| 155795 | ERNESTO ACEVEDO BAEZ | ADDRESS ON FILE | | | | | | | |
| 155796 | ERNESTO ACOSTA MATOS | ADDRESS ON FILE | | | | | | | |
| 648497 | ERNESTO ACOSTA RODRIGUEZ | PO BOX 71325 SUITE 141 | | | | SAN JUAN | PR | 00936-7655 | |
| 155797 | ERNESTO ACOSTA SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 155798 | ERNESTO ADAMES VELEZ | ADDRESS ON FILE | | | | | | |
| 155799 | ERNESTO ADORNO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 648498 | ERNESTO AGOSTINI PASCUAL | PO BOX 412 | | | | GUAYAMA | PR | 00785 |
| 648499 | ERNESTO AGUAYO BORGES | PO BOX 2367 | | | | SAN JUAN | PR | 00922 |
| 648500 | ERNESTO ALBARAN SALCEDO | ALTURAS DE YAUCO | 14 R 3 | | | YAUCO | PR | 00698 |
| 648501 | ERNESTO ALEJANDRO CARRASQUILLO | HC 1 BOX 6064 | | | | JUNCOS | PR | 00777 |
| 648502 | ERNESTO ALERS MARTINEZ | 2889 AVE MILITAR | | | | ISABELA | PR | 00662 |
| 648503 | ERNESTO ALMODOVAR RAMOS | B 21 CALLE SUGUNDA | | | | GUANICA | PR | 00647 |
| 648504 | ERNESTO ALVAREZ LAZARANI | PO BOX 12125 | | | | SAN JUAN | PR | 00914 |
| 155800 | ERNESTO ALVERIO BAEZ | 300 KENNEDY 34 | | | | MAUNABO | PR | 00707 |
| 648505 | ERNESTO ALVERIO BAEZ | 300 KENNEDY APT 46 | | | | MAUNABO | PR | 00707 |
| 155801 | ERNESTO AMARO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 648506 | ERNESTO APONTE RAMOS | HC 40 BOX 41850 | | | | SAN LORENZO | PR | 00754 |
| 648507 | ERNESTO APONTE ROSARIO | ADDRESS ON FILE | | | | | | |
| 155802 | ERNESTO AQUINO PLAZA | ADDRESS ON FILE | | | | | | |
| 648508 | ERNESTO ARROYO QUILES | CALL BOX 69001 SUITE 129 | | | | HATILLO | PR | 00659 |
| 843459 | ERNESTO ARROYO ROSADO | PO BOX 1303 | | | | VEGA ALTA | PR | 00692 |
| 155803 | ERNESTO AVEZUELA PEREZ | ADDRESS ON FILE | | | | | | |
| 648509 | ERNESTO AVILA | PO BOX 3090 | | | | AGUADILLA | PR | 00605 |
| 155804 | ERNESTO AYALA AYALA | ADDRESS ON FILE | | | | | | |
| 648510 | ERNESTO AYALA ORTIZ | BO BUEN CONSEJO | 1226 CALLE VALLEJO | | | SAN JUAN | PR | 00926 |
| 648511 | ERNESTO AYALA SANCHEZ | BUEN CONSEJO | 1226 CALLE VALLEJO | | | SAN JUAN | PR | 00926 |
| 155805 | ERNESTO BAEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 155806 | ERNESTO BAEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 155807 | ERNESTO BAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 155808 | ERNESTO BAEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 155809 | ERNESTO BAEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 155810 | ERNESTO BAEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 155811 | ERNESTO BAEZ SAEZ | ADDRESS ON FILE | | | | | | |
| 648512 | ERNESTO BARBOSA TRICOCHE | ADDRESS ON FILE | | | | | | |
| 648513 | ERNESTO BARRAL CUSIDO | URB JARD DE BAYAMONTE | 99 GORRION | | | BAYAMON | PR | 00956 |
| 648514 | ERNESTO BASCO MORALES | BOX 944 | | | | BARRANQUITAS | PR | 00794 |
| 648515 | ERNESTO BATISTA MIRANDA | BO SABANA HOYOS | SECTOR SANTANA | | | VEGA ALTA | PR | 00692 |
| 155813 | ERNESTO BATISTA MIRANDA | HC 02 BOX 7777 | | | | COROZAL | PR | 00783 |
| 648516 | ERNESTO BERRIOS ORTIZ | PO BOX 2406 | | | | AIBONITO | PR | 00705 |
| 155814 | ERNESTO BERRIOS SANTANA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 648517 | ERNESTO BERRIOS ZAYAS | HC 2 BOX 6656 | | | | BARRANQUITAS | PR | 00794 |
| 155815 | ERNESTO BOLORIN | ADDRESS ON FILE | | | | | | |
| 648518 | ERNESTO CABALLERO RAMOS | ADDRESS ON FILE | | | | | | |
| 648519 | ERNESTO CABRERA LORENZO | HC 58 BOX 15290 | | | | AGUADA | PR | 00602 |
| 155816 | ERNESTO CAMACHO PAGAN | ADDRESS ON FILE | | | | | | |
| 155817 | ERNESTO CARABALLO BROOKS | ADDRESS ON FILE | | | | | | |
| 648520 | ERNESTO CARRASQUILLO ROQUE | HC 2 BOX 32801 | | | | CAGUAS | PR | 02001 |
| 155818 | ERNESTO CASTILLO MORALES | ADDRESS ON FILE | | | | | | |
| 155819 | ERNESTO CASTRO CARABALLO | ADDRESS ON FILE | | | | | | |
| 648521 | ERNESTO CATALA Y ELENA TORRES | ADDRESS ON FILE | | | | | | |
| 155820 | ERNESTO CINTRON CASADO | ADDRESS ON FILE | | | | | | |
| 155821 | ERNESTO CLASS DIAZ | ADDRESS ON FILE | | | | | | |
| 155822 | ERNESTO COLON CRESPO | ADDRESS ON FILE | | | | | | |
| 648522 | ERNESTO COLON ORTIZ | SUITE 185 | PO BOX 1000 | | | CAYEY | PR | 00737 |
| 155823 | ERNESTO COLON PEREZ | ADDRESS ON FILE | | | | | | |
| 648523 | ERNESTO CONCEPCION ROSADO | URB BERWIND STATE | K5 CALLE 9 | | | SAN JUAN | PR | 00924 |
| 648524 | ERNESTO CORREA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 648525 | ERNESTO CORTES OSTOLAZA | BO MAGINA | 270 D CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 |
| 648526 | ERNESTO CRESPO VARGAS | P O BOX 396 | | | | AGUADILLA | PR | 00605 |
| 648527 | ERNESTO CRUZ MEDINA | ADDRESS ON FILE | | | | | | |
| 155825 | ERNESTO D BORGES SARRAGA | ADDRESS ON FILE | | | | | | |
| 648528 | ERNESTO D MAISONET SOLER | COND PLAYA DEL PARQUE | P O BOX 305 | | | CAROLINA | PR | 00983 |
| 155826 | ERNESTO D MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 155827 | ERNESTO D SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 155828 | ERNESTO D VELEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 648529 | ERNESTO DE JESUS GUILFUA | HC3 BOX 9177 | | | | JUNCOS | PR | 00777-9602 |
| 648530 | ERNESTO DE JESUS TORRES | ADDRESS ON FILE | | | | | | |
| 648531 | ERNESTO DE JONGH RAMOS | PO BOX 1468 | | | | PONCE | PR | 00733 |
| 648532 | ERNESTO DEL VALLE MERCADO | URB ALTA VISTA | M 20 CALLE 15 | | | PONCE | PR | 00731 |
| 648533 | ERNESTO DELGADO CRESPO | P O BOX 911 | | | | HATILLO | PR | 00659 |
| 648534 | ERNESTO DELGADO DEIDA | PARC IMBERRY | 57 CALLE ACEROLA | | | BARCELONETA | PR | 00617 |
| 648535 | ERNESTO DIAS TORRES | BO CERCADILLO | HC 1 BOX 1081 | | | ARECIBO | PR | 00612 |
| 155830 | ERNESTO DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 155831 | ERNESTO E CONCEPCION VILLALOBOS | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 155832 | ERNESTO E GUERRA SOLTERO | ADDRESS ON FILE | | | | | |
|--------|--------------------------|-----------------|---|---|---|---|---|
| 648536 | ERNESTO E VELEZ | P O BOX 1377 | | | BARCELONETA | PR | 00617 | |
| 648537 | ERNESTO ECHEANDIA TORRES | URB CROWN HILLS | 143 CALLE GUAJATACA | | SAN JUAN | PR | 00926 | |
| 155833 | ERNESTO ESPADA CRUZ | ADDRESS ON FILE | | | | | |
| 648538 | ERNESTO ESPADA SANTOS | P O BOX 3000 | SUITE 338 | | COAMO | PR | 00769 | |
| 648539 | ERNESTO ESPINO GALINDO | URB PARAISO DEL CAROLINA | 410 CALLE BESO DEL MAR | | CAROLINA | PR | 00987 | |
| 155834 | ERNESTO F RODRIGUEZ SURIS ESTATE | 1263 CARR 19 APT 15I | | | GUAYNABO | PR | 00966-2735 | |
| 648540 | ERNESTO FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 648541 | ERNESTO FELIX VAZQUEZ | URB RIO HONDO 2 | AH 25 CALLE RIO JAJOME | | BAYAMON | PR | 00961-3236 | |
| 648542 | ERNESTO FERNANDEZ DURAN | COND EL EMBAJADOR | 1267 AVE HOSTOS APT 1102 | | PONCE | PR | 00731 | |
| 155835 | ERNESTO FERNANDEZ DURAN | COND. EL EMBAJADOR AVE. HOSTO #1267 APT1102 | | | PONCE | PR | 00731 | |
| 155836 | ERNESTO FERNANDEZ PEREZ | ADDRESS ON FILE | | | | | |
| 648543 | ERNESTO FERNANDEZ SANTIAGO | ESTANCIAS DEL BOULEVARD 207 | BOX 12 | | SAN JUAN | PR | 00926 | |
| 648544 | ERNESTO FIGUEROA | PO BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 648545 | ERNESTO FIGUEROA | URB LEVITOWN | 2015 PASEO AZALEA | | TOA BAJA | PR | 00949 | |
| 648546 | ERNESTO FIGUEROA OJEDA | BO RIO ABAJO | 5169 CALLE PRINCIPAL | | VEGA BAJA | PR | 00693 | |
| 155837 | ERNESTO FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | |
| 155838 | ERNESTO FIGUEROA ROMAN | ADDRESS ON FILE | | | | | |
| 648547 | ERNESTO FLORES CASTRO | ADDRESS ON FILE | | | | | |
| 648548 | ERNESTO FLORES PAGAN | PO BOX 363648 | | | SAN JUIAN | PR | 00936-3648 | |
| 843460 | ERNESTO FRONTERA ROURA | SUCHVILLE PLAZA | 99 CARR 2 STE 205 | | GUAYNABO PR | PR | 00966-2047 | |
| 648549 | ERNESTO GARAY CARRERAS | P O BOX 551 | | | CULEBRA | PR | 00775 | |
| 648550 | ERNESTO GARCIA | VALENCIA | A 13 CALLE 21 | | BAYAMON | PR | 00959 | |
| 155840 | ERNESTO GONZALEZ | ADDRESS ON FILE | | | | | |
| 648551 | ERNESTO GONZALEZ / RAQUEL RIVERA PEREZ | BOX 8489 | | | PONCE | PR | 00732 | |
| 648553 | ERNESTO GONZALEZ CUSTODIO | ADDRESS ON FILE | | | | | |
| 648552 | ERNESTO GONZALEZ CUSTODIO | ADDRESS ON FILE | | | | | |
| 155841 | ERNESTO GONZALEZ INC | PO BOX 1622 | | | ARECIBO | PR | 00688 | |
| 648554 | ERNESTO GONZALEZ IRIZARRY | BO SAN ISIDRO BOX 1920 | | | CANOVANAS | PR | 00729 | |
| 648555 | ERNESTO GONZALEZ LOUBRIEL | SANTA CLARA | S 33 CAPALMA REAL ST | | GUAYNABO | PR | 00969 | |
| 648556 | ERNESTO GONZALEZ MARRERO | URB LEVITTOWN | 2209 PASEO ALPES APT 3 | | TOA BAJA | PR | 00949 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155842 | ERNESTO GONZALEZ PINERO | ADDRESS ON FILE | | | | | | |
| 648557 | ERNESTO GONZALEZ POLANCO | URB LAS FLORES | 40 CALLE BROMELIA | | FLORIDA | PR | 00650-9715 | |
| 648558 | ERNESTO GONZALEZ RUIZ | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 648559 | ERNESTO GONZALEZ TORRES | 951 CALLE LAS PALMAS | | | SAN JUAN | PR | 00907 | |
| 155843 | ERNESTO GUZMAN GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 1201103 | ERNESTO GUZMAN GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 648560 | ERNESTO GUZMAN MACHADO | RR 1 BOX 12057 | | | MANATI | PR | 00674 | |
| 648561 | ERNESTO H PEREZ VELEZ | HC 2 BOX 11862 | | | YAUCO | PR | 00698 | |
| 155844 | ERNESTO HERNANDEZ COLON | ADDRESS ON FILE | | | | | | |
| 155845 | ERNESTO I ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 155846 | ERNESTO I RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 648563 | ERNESTO I VELEZ SOLANO | ADDRESS ON FILE | | | | | | |
| 648564 | ERNESTO IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | |
| 648566 | ERNESTO J AYALA CRUZ | PO BOX 1177 | | | TOA ALTA | PR | 00954 | |
| 155847 | ERNESTO J BARRAL CUSIDO | ADDRESS ON FILE | | | | | | |
| 648567 | ERNESTO J BARRIOS COLLAZO | PO BOX 911 | | | VEGA BAJA | PR | 00694-0911 | |
| 648568 | ERNESTO J ESCRIBANO | HC 02 BOX 12102 | | | AGUAS BUENAS | PR | 00703-9601 | |
| 648565 | ERNESTO J HERNANDEZ BARRERAS | P O BOX 1291 | | | SAN LORENZO | PR | 00754 | |
| 648569 | ERNESTO J HERNANDEZ HERNANDEZ | HC 71 BOX 1113 | | | NARANJITO | PR | 00719 | |
| 155848 | ERNESTO J MALAVE SANTIAGO DBA JM MALAVE SERVICES | | PO BOX 800804 | | COTO LAUREL | PR | 00780 | |
| 648570 | ERNESTO J MARQUEZ BAERGA | PO BOX 1434 | | | TRUJILLO ALTO | PR | 00977 | |
| 648571 | ERNESTO J MIRANDA FRANCO | 1416 CALLE FERIA | PDA 20 APO 8662 | | SAN JUAN | PR | 00910-0662 | |
| 648572 | ERNESTO J ORTEGA ELIAS | BO ACHIOTE | HC 73 BOX 4533 | | NARANJITO | PR | 00719 | |
| 648573 | ERNESTO J PADILLA GUTIERREZ | 402 CALLE LUNA | | | SAN JUAN | PR | 00901 | |
| 155849 | ERNESTO J PANISSE NIEVES | ADDRESS ON FILE | | | | | | |
| 648574 | ERNESTO J PEREZ JIMENEZ | 32B CALLE RAMOS APARTADO 13 | | | COROZAL | PR | 00783 | |
| 648575 | ERNESTO J RIVERA OTERO | URB SAN FRANCISCO | O 10 B CALLE GARDENIA | | SAN JUAN | PR | 00927 | |
| 155850 | ERNESTO J RIVERA RODRIGUEZ/ ABAD BRITO | ADDRESS ON FILE | | | | | | |
| 648576 | ERNESTO J RODRIGUEZ LAVERGNE | 207 CALLE DEL PARQUE | 3er PISO | | SAN JUAN | PR | 00912 | |
| 648577 | ERNESTO J SANTANA FUENTES | URB MADELAINE R 16 | CALLE ESMERALDA | | CAGUAS | PR | 00725-8900 | |
| 155851 | ERNESTO J SANTIAGO FLORES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 648578 | ERNESTO J SERRANO CRUZ | HC 01 BOX 5808 | | | | COROZAL | PR | 00783 |
| 155852 | ERNESTO J VEGA IRLANDA DBA HTT SERVICES | PO BOX 99 | | | | SAN GERMAN | PR | 00683 |
| 155853 | ERNESTO J VEGA LEON | ADDRESS ON FILE | | | | | | |
| 155854 | ERNESTO J. DE JESUS DBA EDJ SALES | 924 AVE. HOSTOS | | | | PONCE | PR | 00716-1113 |
| 155855 | ERNESTO J. MIRANDA FRANCO | ADDRESS ON FILE | | | | | | |
| 155856 | ERNESTO JIMENEZ MONTES | ADDRESS ON FILE | | | | | | |
| 648579 | ERNESTO JORGE LABOY | CALLE D 99 | URB JAIME L DREW | | | PONCE | PR | 00730 |
| 648580 | ERNESTO JOSE CABEZA | 562 MAXIMO GOMEZ ST | | | | SAN JUAN | PR | 00918 |
| 155857 | ERNESTO JOSE NEGRON IRIZARRY | P.O. BOX 7540 | | | | PONCE | PR | 00732 |
| 648581 | ERNESTO JOSE NEGRON IRIZARRY | VILLA INTERAMERICANA | B 6 CALLE 6 | | | SAN GERMAN | PR | 00683 |
| 155858 | ERNESTO JOSE ZAYAS GARCIA | ADDRESS ON FILE | | | | | | |
| 648582 | ERNESTO JUAN CHEVRES DIAZ | BOX 164 | | | | NARANJITO | PR | 00719 |
| 155859 | ERNESTO L BAEZ TORRES | ADDRESS ON FILE | | | | | | |
| 648583 | ERNESTO L BELEN MORALES | URB MONTE VERDE | G 20 CALLE 4 | | | TOA ALTA | PR | 00953 |
| 155860 | ERNESTO L CABRERA/DBA/DESIGNERS & CONTR | CIM II 90 CARR 165 SUITE 310 | | | | GUAYNABO | PR | 00968 |
| 648584 | ERNESTO L CALDERON | ADDRESS ON FILE | | | | | | |
| 648585 | ERNESTO L CHIESA APONTE | COND LA MANCHA | 6300 AVE ISLA VERDE APTO PH 12 | | | CAROLINA | PR | 00979-7153 |
| 155861 | ERNESTO L CHIESA APONTE | COND MIRAMAR PLAZA | 954 PONCE DE LEON APT 12H | | | SAN JUAN | PR | 00907 |
| 155862 | ERNESTO L DAVILA MARIN | ADDRESS ON FILE | | | | | | |
| 155863 | ERNESTO L JUAN CHINEA | ADDRESS ON FILE | | | | | | |
| 648586 | ERNESTO L MARTINEZ GOMEZ | HC 7 BOX 2333 | | | | PONCE | PR | 00731-9304 |
| 648588 | ERNESTO L RODRIGUEZ MOJICA | PMB 247 PO BOX 60401 | | | | AGUADILLA | PR | 00604-4010 |
| 155864 | ERNESTO L RODRIGUEZ/ SANDRA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 155865 | ERNESTO L SOTO APONTE | ADDRESS ON FILE | | | | | | |
| 155866 | ERNESTO L TOLEDO ALVERIO | HC 03 BOX 25717 | | | | SAN GERMAN | PR | 00683 |
| 648589 | ERNESTO L TOLEDO ALVERIO | URB SAN AGUSTIN | 376 CALLE 6 | | | SAN JUAN | PR | 00926 |
| 155867 | ERNESTO L TORRES BERMEJO | ADDRESS ON FILE | | | | | | |
| 648590 | ERNESTO L VERGINE RODRIGUEZ | VILLA DEL CARMEN | 2544 CALLE TERENIFE | | | PONCE | PR | 00716 |
| 155868 | ERNESTO L VERGNE RAMOS | ADDRESS ON FILE | | | | | | |
| 771047 | ERNESTO L. CORTES SOTO | ADDRESS ON FILE | | | | | | |
| 2151826 | ERNESTO L. RAMIREZ TORRES | URB LA RAMBLA 1759 CALLE SIERVAS DE MARIA | | | | PONCE | PR | 00730 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 648592 | ERNESTO LAGUERRE SOLER | ADDRESS ON FILE | | | | | | |
| 648593 | ERNESTO LAMBERTY GALARZA | HC 4 BOX 47158 | | | MAYAGUEZ | PR | 00680 | |
| 155869 | ERNESTO LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 155870 | ERNESTO LOPEZ & ASOCIADO | ADDRESS ON FILE | | | | | | |
| 843461 | ERNESTO LÓPEZ & ASSOCIATES, INC. | 898 MUÑOZ RIVERA AVE. STE 204 | | | SAN JUAN | PR | 00927 | |
| 155871 | ERNESTO LOPEZ AVILES | ADDRESS ON FILE | | | | | | |
| 155872 | ERNESTO LOPEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 155873 | ERNESTO LOPEZ REINES INC | URB FAIRVIEW | G1 CALLE 11 | | SAN JUAN | PR | 00926 | |
| 648594 | ERNESTO LOPEZ SOLTERO | PO BOX 6598 | | | CAGUAS | PR | 00726 | |
| 648595 | ERNESTO LUCIANO LUGO | 28 FERNANDEZ GARCIA 19 | | | LUQUILLO | PR | 00773 | |
| 843462 | ERNESTO LUCIANO LUGO Y GRISEL MORENO SALTARES | PO BOX 1325 | | | AGUADA | PR | 00602-1325 | |
| 155874 | ERNESTO LUGO MOTA | ADDRESS ON FILE | | | | | | |
| 155875 | ERNESTO LUIS ANZIANI GONZALEZ | ADDRESS ON FILE | | | | | | |
| 648596 | ERNESTO LUIS COLLAZO FELIX | URB HACIENDA | AS 7 CALLE 44 | | GUAYAMA | PR | 00784 | |
| 648597 | ERNESTO LUIS CORTES GONZALEZ | URB VILLA DEL CARMEN | 565 CALLE SALAMANCA | | PONCE | PR | 00716 | |
| 155876 | ERNESTO LUIS MARTIN LOSADA | ADDRESS ON FILE | | | | | | |
| 155877 | ERNESTO M GONZALEZ CENTENO | ADDRESS ON FILE | | | | | | |
| 155878 | ERNESTO M OLIVARES GOMEZ | ADDRESS ON FILE | | | | | | |
| 155879 | ERNESTO M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 648598 | ERNESTO MALDONADO | PO BOX 461 | | | AGUAS BUENAS | PR | 00703 | |
| 648599 | ERNESTO MALDONADO GREEN | ADDRESS ON FILE | | | | | | |
| 648600 | ERNESTO MALDONADO MOREDA | HC 1 BOX 4041 | | | SABANA HOYOS | PR | 00688 | |
| 648601 | ERNESTO MARIN CASTILLO | COND PARQUE SAN AGUSTIN | 501 CALLE GUAYANILLA APTO A 302 | | SAN JUAN | PR | 00923 | |
| 155880 | ERNESTO MARQUEZ DE LEON | ADDRESS ON FILE | | | | | | |
| 648602 | ERNESTO MARRERO RIVERA | URB VENUS GARDENS | 1674 CALLE MANZANILLO | | SAN JUAN | PR | 00926 | |
| 155881 | ERNESTO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 155882 | ERNESTO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 648603 | ERNESTO MATOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 648604 | ERNESTO MEDINA AYALA | ADDRESS ON FILE | | | | | | |
| 155883 | ERNESTO MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 1564512 | Ernesto Mejia & Evelyn Mejia | ADDRESS ON FILE | | | | | | |
| 648605 | ERNESTO MELENDEZ FIGUEROA | EMBALSE SAN JOSE | 451 CALLE JARRADILLA | | SAN JUAN | PR | 00923 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 405 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 648606 | ERNESTO MELENDEZ FIGUEROA | EMBARCE SAN JOSE RIO PIEDRAS | 451 CALLE JARANDILLA | | | SAN JUAN | PR | 00923 |
| 648607 | ERNESTO MELENDEZ RIVERA | VILLA PALMERAS | 305 CALLE FERRER | | | SAN JUAN | PR | 00915 |
| 648608 | ERNESTO MERCED GARCIA | HC 01 BOX 8284 | | | | CANOVANAS | PR | 00729 |
| 648609 | ERNESTO MIDDELHOF AYALA | COND BELLO HORISONTE | APT 212 | | | SAN JUAN | PR | 00924 |
| 648610 | ERNESTO MOJICA CAMACHO Y MANUELITA TORRE | ADDRESS ON FILE | | | | | | |
| 648611 | ERNESTO MOLINA SOTO | HC 4 BOX 44101 | | | | LARES | PR | 00669 |
| 648612 | ERNESTO MONTALVO PANETO | ADDRESS ON FILE | | | | | | |
| 155884 | ERNESTO MORALES CRUZ | ADDRESS ON FILE | | | | | | |
| 155885 | ERNESTO MORALES RAMOS | 2 COND SAN FERNANDO VLG APT 109 | | | | CAROLINA | PR | 00987-6950 |
| 648613 | ERNESTO MORALES RAMOS | PMB 126 BOX 194000 | | | | SAN JUAN | PR | 00919-4000 |
| 648614 | ERNESTO MORALES SHETTINI | 1 CALLE ANTONIO R BARCELO | | | | MAUNABO | PR | 00707 |
| 2176195 | ERNESTO NAZARIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 155887 | ERNESTO NEGRON DBA COROZAL AUTO SERVICE | PMB 3011 | PO BOX 90000 | | | COROZAL | PR | 00783 |
| 155888 | ERNESTO NEGRON DBA COROZAL AUTO SERVICE | PO BOX 1375 | | | | COROZAL | PR | 00783 |
| 648615 | ERNESTO NEGRON MARRERO | ADDRESS ON FILE | | | | | | |
| 648616 | ERNESTO NIEVES CORCHADO | REPARTO MIRAFLORES | 3 CALLE 2 | | | ISABELA | PR | 00662 |
| 648617 | ERNESTO NIEVES DEL LLANO | URB DELGADO | S 25 CALLE 6 | | | CAGUAS | PR | 00725 |
| 155889 | ERNESTO NIEVES GARCIA | ADDRESS ON FILE | | | | | | |
| 648618 | ERNESTO NOGUERAS | HC 44 BOX 12928 | | | | CAYEY | PR | 00736 |
| 155891 | ERNESTO NUNEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 648619 | ERNESTO OCASIO ARCE | P O B OX 2277 | | | | UTUADO | PR | 00641 |
| 155892 | ERNESTO OCHART RESTO | ADDRESS ON FILE | | | | | | |
| 155893 | ERNESTO ORTEGA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 648620 | ERNESTO ORTEGA RESTO | VERSALLES | E 3 CALLE MARGINAL | | | BAYAMON | PR | 00959 |
| 155894 | ERNESTO ORTEGA TOLEDO | ADDRESS ON FILE | | | | | | |
| 648621 | ERNESTO ORTIZ AMARO | URB JARDINES DE GUAMANI | B 2 CALLE 1 | | | GUAYAMA | PR | 00784 |
| 1201175 | ERNESTO ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2174642 | ERNESTO ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 155895 | ERNESTO ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 648622 | ERNESTO OTERO MORALES | PO BOX 3206 | | | | LAJAS | PR | 00667 |
| 648623 | ERNESTO PACHECO MONTALVO | 3678 SECTOR LAS CUCHARAS | | | | PONCE | PR | 00728-1503 |
| 155896 | ERNESTO PACHECO PENA | ADDRESS ON FILE | | | | | | |
| 648624 | ERNESTO PACHECO RIVERA | URB VILLA FONTANA | 3KN-16 VIA 66 | | | CAROLINA | PR | 00984 |
| 155897 | ERNESTO PADILLA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 648625 | ERNESTO PAGAN RODRIGUEZ | BO DOMINGUITO SECTOR GREEN | BOX 2643 | | | ARECIBO | PR | 00613 | |
| 155898 | ERNESTO PAGAN RODRIGUEZ | P O BOX 2643 | BO DOMINGUITO SECTOR GREEN | | | ARECIBO | PR | 00613 | |
| 155899 | ERNESTO PELEGRINA | ADDRESS ON FILE | | | | | | | |
| 155900 | ERNESTO PENA | ADDRESS ON FILE | | | | | | | |
| 155901 | ERNESTO PENA / D/B/A ROTULOS PENA | ADDRESS ON FILE | | | | | | | |
| 648626 | ERNESTO PENA JIMENEZ | PO BOX 2514 | | | | SAN SEBASTIAN | PR | 00685 | |
| 648627 | ERNESTO PEREZ ACEVEDO | 134 CALLE E | RAMEY | | | AGUADILLA | PR | 00604 | |
| 155902 | ERNESTO PEREZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 648628 | ERNESTO PEREZ CRUZ | P O BOX 1735 | | | | CAYEY | PR | 00737 | |
| 648629 | ERNESTO PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 648630 | ERNESTO PEREZ NIEVES | 32 CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 648631 | ERNESTO PEREZ NIEVES | BO BAJADURAS | 4466 CB 201 | | | ISABELA | PR | 00662 | |
| 648632 | ERNESTO PEREZ OCASIO | VILLA CAROLINA COURT | APT 1501 | | | CAROLINA | PR | 00985 | |
| 155903 | ERNESTO PÉREZ OCASIO | ERNESTO PEREZ OCASIO | COND. VILLA | CAROLINA COURT, | AVE. CALDERON #110 APT. 1501, | CAROLINA | PR | 00985 | |
| 155904 | ERNESTO PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 648633 | ERNESTO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 648634 | ERNESTO PEREZ RODRIGUEZ | BOX 105 | | | | LAS MARIAS | PR | 00670 | |
| 155905 | ERNESTO PEREZ RODRIGUEZ | EL MIRADOR | EDIF 11 APT B2 | | | SAN JUAN | PR | 00915 | |
| 648635 | ERNESTO PEREZ TORRES | URB EL VEDADO | 122 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 648636 | ERNESTO PLANELL PONCE | 47 CALLE FELIX TIO ALTOS | | | | SABANA GRANDE | PR | 00637 | |
| 155906 | ERNESTO PLAZA MANSO | ADDRESS ON FILE | | | | | | | |
| 648637 | ERNESTO POLANCO | URB UNIVERSITY GARDENS | J 27 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 648638 | ERNESTO POLL RIVERA | HC 1 BOX 4684 | | | | LAS MARIAS | PR | 00670 | |
| 648639 | ERNESTO QUESADA OJEDA | P O BOX 1421 | | | | PONCE | PR | 00733 | |
| 648640 | ERNESTO QUIDGLEY LOPEZ | URB COLLEGE PARK | 232 CALLE UPSALA | | | SAN JUAN | PR | 00921 | |
| 648641 | ERNESTO QUILES ARROYO | ADDRESS ON FILE | | | | | | | |
| 155907 | ERNESTO QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 155908 | ERNESTO QUINONES LEBRON | ADDRESS ON FILE | | | | | | | |
| 648642 | ERNESTO R BENITEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 648643 | ERNESTO R IRIZARRY | PO BOX 363331 | | | | SAN JUAN | PR | 00936-3331 | |
| 155909 | ERNESTO R NEGRON MARRERO | ADDRESS ON FILE | | | | | | | |
| 648644 | ERNESTO R OJEDA SANTINI | HC 2 BOX 9100 | | | | AIBONITO | PR | 00705 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155910 | ERNESTO R RIVERA GANDIA | ADDRESS ON FILE | | | | | | |
| 648645 | ERNESTO R RODRIGUEZ BORGOS | URB MANSIONES DE RIO PIEDRAS | 1806 CALLE FLORES | | | SAN JUAN | PR | 00926 |
| 648646 | ERNESTO R SARRIA NEGRON | URB CAPARRA TERRACE | 1220 CALLE CATALUNA | | | SAN JUAN | PR | 00920 |
| 155911 | ERNESTO R TANTAO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 648647 | ERNESTO R TORRES ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 648649 | ERNESTO R VILLALBA ARANA | URB VILLA DEL CARMEN | EE 12 CALLE 19 | | | PONCE | PR | 00731 |
| 648648 | ERNESTO R VILLALBA ARANA | VILLA DEL CARMEN | 2225 CALLE TORRECILLAS | | | PONCE | PR | 00716-2217 |
| 155912 | ERNESTO R. QUILES MOLINA | ADDRESS ON FILE | | | | | | |
| 648650 | ERNESTO RAICES MONTIJO | HC 02 BOX 7874 | | | | CAMUY | PR | 00627-9120 |
| 155913 | ERNESTO RAICES MONTIJO | HC 2 BOX 7874 | | | | CAMUY | PR | 00627 |
| 155914 | ERNESTO RAMOS ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 155915 | ERNESTO RAMOS FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 155916 | ERNESTO RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 155917 | ERNESTO RAMOS LIZARDI | ADDRESS ON FILE | | | | | | |
| 155918 | ERNESTO RAMOS MALDONADO | ADDRESS ON FILE | | | | | | |
| 155919 | ERNESTO RAMOS PEREZ | ADDRESS ON FILE | | | | | | |
| 648651 | ERNESTO RAMOS RAMOS | URB COVADONGA | 1E28 CALLE 8 | | | TOA BAJA | PR | 00949 |
| 155920 | ERNESTO RAMOS RUIZ | ADDRESS ON FILE | | | | | | |
| 648652 | ERNESTO RAMOS SERRANO | ADDRESS ON FILE | | | | | | |
| 155921 | ERNESTO RENTAS Y NORMA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 155922 | ERNESTO REYES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 155923 | ERNESTO REYES MONTESQUIEUS | ADDRESS ON FILE | | | | | | |
| 155924 | ERNESTO RIOS ADORNO | ADDRESS ON FILE | | | | | | |
| 155925 | ERNESTO RIVERA | ADDRESS ON FILE | | | | | | |
| 648653 | ERNESTO RIVERA ALEJANDRO | REPARTO ARENALES | 66 CALLE 5 | | | LAS PIEDRAS | PR | 00771 |
| 648654 | ERNESTO RIVERA COSME | ADDRESS ON FILE | | | | | | |
| 155926 | ERNESTO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 155927 | ERNESTO RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 648655 | ERNESTO RIVERA PADILLA | PO BOX 133 | | | | COROZAL | PR | 00783 |
| 155928 | ERNESTO RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 155929 | ERNESTO RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 155930 | ERNESTO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 155931 | ERNESTO RIVERA ROSARIO | ADDRESS ON FILE | | | | | | |
| 155933 | ERNESTO RIVERA VARGAS | ADDRESS ON FILE | | | | | | |
| 155934 | ERNESTO ROCHER ROSA | ADDRESS ON FILE | | | | | | |
| 155935 | ERNESTO RODAS | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 648656 | ERNESTO RODENA VAZQUEZ | URB JARDINES DE BORINQUEN | V 43 CALLE GRANADA | | CAROLINA | PR | 00985 | |
|---|---|---|---|---|---|---|---|---|
| 648657 | ERNESTO RODRIGUEZ ALICEA | HC 75 BOX 1436 | | | NARANJITO | PR | 00719-1502 | |
| 155936 | ERNESTO RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 155937 | ERNESTO RODRIGUEZ ALZUGARAY | ADDRESS ON FILE | | | | | | |
| 648658 | ERNESTO RODRIGUEZ FARIA | PO BOX 407 | | | BAJADERO | PR | 00614 | |
| 648659 | ERNESTO RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | |
| 648660 | ERNESTO RODRIGUEZ MORALES | PO BOX 420 | | | CAROLINA | PR | 00986 | |
| 648661 | ERNESTO RODRIGUEZ NIEVES | HC 45 BOX 9786 | | | CAYEY | PR | 00736-9801 | |
| 155938 | ERNESTO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 155939 | ERNESTO RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 648662 | ERNESTO RODRIGUEZ RIVERA | MANSIONES DE RIO PIEDRAS | 1806 CALLE LAS FLORES | | SAN JUAN | PR | 00926 | |
| 155940 | ERNESTO RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 155941 | ERNESTO RODRIGUEZ RODRIGUEZ Y GLORIGLORIA L DIAZ CO TTEE UAD 9/17/1998 FBO MICHELLE M. RODRIGUEZ DIAZ AND JEAN PAUL RODRIGUEZ-DIAZ ETEL | ADDRESS ON FILE | | | | | | |
| 648664 | ERNESTO RODRIGUEZ SANFELIZ | HC 1 BOX 7357 | | | COROZAL | PR | 00783 | |
| 648665 | ERNESTO RODRIGUEZ SANTANA | BDA PATAGONIA | 39 CALLE LA FE | | HUMACAO | PR | 00791 | |
| 155942 | ERNESTO RODRIGUEZ SANTANA | RES PATAGONIA | 2 CALLE SAN JOSE | | HUMACAO | PR | 00791 | |
| 648666 | ERNESTO ROJAS | 28 CALLE SANTA CRUZ | | | BAYAMON | PR | 00956 | |
| 648667 | ERNESTO ROMAN TRANSPORT | RR 3 BOX 10925 | | | TOA ALTA | PR | 00953 | |
| 648668 | ERNESTO ROMERO MORENO | ADDRESS ON FILE | | | | | | |
| 648669 | ERNESTO ROSA | PO BOX 5227 | | | CAYEY | PR | 00737 | |
| 155943 | ERNESTO ROSA BIGIO | ADDRESS ON FILE | | | | | | |
| 648670 | ERNESTO ROSARIO CINTRON | ADDRESS ON FILE | | | | | | |
| 843463 | ERNESTO ROSARIO HERNANDEZ | PO BOX 5726 | | | CAGUAS | PR | 00726-5726 | |
| 648671 | ERNESTO ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 155944 | ERNESTO ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 648672 | ERNESTO ROSARIO MORALES | HC 1 BOX 4935 | | | BARCELONETA | PR | 00617 | |
| 648673 | ERNESTO ROVIRA GANDARA | PO BOX 9023980 | | | SAN JUAN | PR | 00902-3980 | |
| 155945 | ERNESTO ROVIRA GANDARA | URB TORRIMAR EST | B2 CALLE PARK PL | | GUAYNABO | PR | 00969 | |
| 648674 | ERNESTO RUIZ DE JESUS / CRUZ LOPEZ CLAUD | URB RIVIERAS DE CUPEY | A 1 CALLE BEGONIA | | SAN JUAN | PR | 00926 | |
| 648675 | ERNESTO RUIZ INC | PO BOX 6068 | | | SAN JUAN | PR | 00914 | |
| 155946 | ERNESTO RUIZ LEBRON | ADDRESS ON FILE | | | | | | |
| 155947 | ERNESTO RUIZ ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 155948 | ERNESTO RUIZ ROMERO | DEMANDANTE (POR DERECHO PROPIO) | Lago Horizonte 2025 calle Zafiro | | | | COTO LUREL | PR | 00780 |
| 155949 | ERNESTO RUIZ ROMERO | DEMANDANTE ERNESTO RUIZ ROMERO | Lago Horizonte 2025 calle Zafiro | | | | COTO LUREL | PR | 00780 |
| 155950 | ERNESTO RUIZ ROMERO | LCDA. ALYS COLLAZO BOUGEOIS | PO Box 331429 | | | | Ponce | PR | 00733-1429 |
| 155951 | ERNESTO RUIZ ROMERO | LCDO. RICARDO A. RAMÍREZ LUGO | PO Box 195587 | | | | SAN JUAN | PR | 00919-5587 |
| 155952 | ERNESTO RUIZ ROMERO | SR. ERNESTO RUIZ ROMERO | LAGO HORIZONTE | 2025 CALLE ZAFIRO | | | COTO LAUREL | PR | 00780 |
| 648676 | ERNESTO SANCHEZ | EL DORADO FLOWER | 45 CALLE ESTEBAN PDL URB SANTA CRUZ | | | | BAYAMON | PR | 00961 |
| 155953 | ERNESTO SANCHEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 648677 | ERNESTO SANCHEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 648678 | ERNESTO SANCHEZ RIVERA | 17 PRINCIPAL | | | | | MOROVIS | PR | 00687 |
| 155954 | ERNESTO SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648679 | ERNESTO SANCHEZ/CAFETERIA BOULEVARD CAFE | PO BOX 6543 | | | | | CAGUAS | PR | 00726 |
| 648680 | ERNESTO SANTIAGO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 648681 | ERNESTO SANTIAGO CHICO | H C BOX 172034 | | | | | CAMUY | PR | 00627-9701 |
| 648682 | ERNESTO SANTIAGO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 648683 | ERNESTO SANTIAGO MASON | ADDRESS ON FILE | | | | | | | |
| 648684 | ERNESTO SANTIAGO MATOS | ADDRESS ON FILE | | | | | | | |
| 155956 | ERNESTO SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 155957 | ERNESTO SANTINI CAISEDA | ADDRESS ON FILE | | | | | | | |
| 155958 | ERNESTO SANTINI CAISEDA | ADDRESS ON FILE | | | | | | | |
| 648685 | ERNESTO SANTINI HERNANDEZ | PO BOX 150 | | | | | SAN JUAN | PR | 00926 |
| 155959 | ERNESTO SANTINI HERNANDEZ | URB RIO PIEDRAS HEIGHTS | 1638 CALLE URAL | | | | SAN JUAN | PR | 00926 |
| 648686 | ERNESTO SANTOS TORRES | P O BOX 462 | | | | | SALINAS | PR | 00751 |
| 2176526 | ERNESTO SANTOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 648687 | ERNESTO SERRANO GUZMAN | RR 8 BOX 9499 | | | | | BAYAMON | PR | 00956 |
| 155960 | ERNESTO SGROI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 648688 | ERNESTO SILVA TORRES | 371 BALDORITY | | | | | MAYAGUEZ | PR | 00680 |
| 155961 | ERNESTO SOLTERO HARRINGTON | ADDRESS ON FILE | | | | | | | |
| 648689 | ERNESTO SOSA FALU | URB REPARTO VALENCIA | A K 16 CALLE 12 | | | | BAYAMON | PR | 00959 |
| 155962 | ERNESTO TAPIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 648690 | ERNESTO TAVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 155963 | ERNESTO TIRADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 155964 | ERNESTO TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 648691 | ERNESTO TORRES ARROYO | ADDRESS ON FILE | | | | | |
| 155965 | ERNESTO TORRES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 155966 | ERNESTO TORRES MELENDEZ | ADDRESS ON FILE | | | | | |
| 648693 | ERNESTO TORRES MURPHY | 257 CALLER ADUANA SUITE 179 | | | MAYAGUEZ | PR | 00680 |
| 648692 | ERNESTO TORRES MURPHY | PO BOX 8166 | | | MAYAGUEZ | PR | 00681-8166 |
| 648694 | ERNESTO TORRES ROBLES | URB MORELL CAMPOS | C 15 CALLE VIVA LA PEPA | | PONCE | PR | 00730 |
| 155967 | ERNESTO TORRES RUIZ | ADDRESS ON FILE | | | | | |
| 648695 | ERNESTO VALDES PEREZ | ADDRESS ON FILE | | | | | |
| 155968 | ERNESTO VALENTIN CRUZ | ADDRESS ON FILE | | | | | |
| 648696 | ERNESTO VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | |
| 648697 | ERNESTO VALENTIN SERRANO | VILLA DEL CARMEN | K 4 CALLE 10 | | GURABO | PR | 00778 |
| 648698 | ERNESTO VALLE QUINTANA | HC 2BOX 19097 | | | SAN SEBASTIAN | PR | 00685 |
| 648699 | ERNESTO VAZQUEZ | P O BOX 2021 | | | GUAYAMA | PR | 00785 |
| 648700 | ERNESTO VAZQUEZ | P O BOX 2589 | 10-7 SANTO TOMAS | | SAN JUAN | PR | 00936 |
| 648701 | ERNESTO VAZQUEZ BORRERO | 62 CALLE GUADALUPE | | | PONCE | PR | 00731 |
| 648702 | ERNESTO VAZQUEZ GOMEZ | BO CORAZON | 10-7 SANTO TOMAS | | GUAYAMA | PR | 00784 |
| 155969 | ERNESTO VAZQUEZ ORTEGA | ADDRESS ON FILE | | | | | |
| 648703 | ERNESTO VAZQUEZ RECCA | BO PAJUIL | CARR 490 KM 7.7 | | HATILLO | PR | 00659 |
| 155970 | ERNESTO VAZQUEZ RECCA | HC 6 BOX 13247 | | | HATILLO | PR | 00659-9531 |
| 843464 | ERNESTO VEGA ALVARADO | JARDINES DEL CARIBE | 5151 CALLE RENIFORME | | PONCE | PR | 00728-3522 |
| 648704 | ERNESTO VEGA OLIVERAS | ADDRESS ON FILE | | | | | |
| 648705 | ERNESTO VELAZQUEZ | BDA MARIN | 175B CALLE 3 | | GUAYAMA | PR | 00784 |
| 648706 | ERNESTO VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | |
| 648707 | ERNESTO VELAZQUEZ RUIZ | ADDRESS ON FILE | | | | | |
| 648708 | ERNESTO VELEZ CAMPIS | ADDRESS ON FILE | | | | | |
| 648709 | ERNESTO VELEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 648710 | ERNESTO VELEZ MONSERRATE | URB VERSALLES | C15 CALLE 3 | | BAYAMON | PR | 00959 |
| 155971 | ERNESTO VELEZ REYES | ADDRESS ON FILE | | | | | |
| 648711 | ERNESTO VELEZ SANCHEZ | MARIANA STATION | PO BOX 3384 | | MAYAGUEZ | PR | 00681 |
| 648712 | ERNESTO VERA GARCIA | HILL MANSIONS | B A 41 CALLE 65 | | SAN JUAN | PR | 00926 |
| 155972 | ERNESTO VIDAL BECERRA | ADDRESS ON FILE | | | | | |
| 155973 | ERNESTO VILLANUEVA MORALES | ADDRESS ON FILE | | | | | |
| 155974 | ERNESTO VIRELLA TORRES | ADDRESS ON FILE | | | | | |
| 648713 | ERNESTO WEIL | P O BOX 3208 | | | LAJAS | PR | 00667 |
| 155976 | ERNESTO WILLIAM BRANA | ADDRESS ON FILE | | | | | |
| 648714 | ERNESTO XAVIER MARRERO DE GRACIA | SANS SOUCI | R 11 CALLE 2 | | BAYAMON | PR | 00957 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 155977 | ERNESTO YUNES MENDEZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 648715 | ERNESTO ZAYAS LOPEZ | VILLA DE BUENA VISTA | H 4 CALLE HERMES | | | BAYAMON | PR | 00957 |
| 648716 | ERNESTOR ACOSTA RODRIGUEZ | BO MIRADERO | 631 CALLE BONET | | | MAYAGUEZ | PR | 00680 |
| 648717 | ERNESTWILDA GARCIA SANTIAGO | 37 CALLE VELERO | | | | ENSENADA | PR | 00647 |
| 155978 | ERNESTY VEGA ORTIZ | ADDRESS ON FILE | | | | | |
| 155979 | ERNEYS R. DEYNES MORALES | ADDRESS ON FILE | | | | | |
| 648718 | ERNFRID JOHNSON CRUZ | PO BOX 442 | | | | PUERTO REAL | PR | 00740 |
| 155980 | ERNIC BARRETO MARTINEZ | ADDRESS ON FILE | | | | | |
| 648719 | ERNIE AGUIAR GUZMAN | P O BOX 572 | | | | QUEBRADILLAS | PR | 00678 |
| 155981 | ERNIE ALGARIN RIVERA | CALLE 40 II-25 | VILLA DE LOIZA | | | CANOVANAS | PR | 00729 |
| 648720 | ERNIE ALGARIN RIVERA | VILLA DE LOIZA | II-25 CALLE 40 | | | CANOVANAS | PR | 00729 |
| 648721 | ERNIE CABAN SANTIAGO | MANSIONES DEL MAR | LEVITTOWN CARR 165 | | | TOA BAJA | PR | 00949 |
| 843465 | ERNIE CARRASQUILLO DELGADO | PO BOX 248 | | | | CANOVANAS | PR | 00729 0248 |
| 648722 | ERNIE E BERGOLLO | P O BOX 168 | | | | CAMUY | PR | 00627 |
| 648723 | ERNIE E ROSA COTTO | HC 01 BOX 7348 | | | | TOA BAJA | PR | 00949 |
| 155982 | ERNIE ECHANDIA COLON | ADDRESS ON FILE | | | | | |
| 648724 | ERNIE H DE JESUS SIERRA | BARRIO MAMEYAL | P 39 C | | | DORADO | PR | 00646 |
| 648725 | ERNIE J CASALDUC MONTALVO | D 22 URB CABRERA | | | | UTUADO | PR | 00641 |
| 155983 | ERNIE J RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 648726 | ERNIE JOEL PACHECO | RES LOPEZ NUSSA | 13 APTO 144 | | | PONCE | PR | 00717 |
| 648727 | ERNIE MARTELL ORTA | COND LAGO VISTA 2 | 200 BLVD MONROIG APT 244 | | | TOA BAJA | PR | 00949-4422 |
| 155984 | ERNIE MEJIAS DIAZ | ADDRESS ON FILE | | | | | |
| 155985 | ERNIE MELENDEZ HUERTA | ADDRESS ON FILE | | | | | |
| 155986 | ERNIE RODRIGUEZ MILLET | ADDRESS ON FILE | | | | | |
| 155987 | ERNIE ROLDAN MEDINA | ADDRESS ON FILE | | | | | |
| 843466 | ERNIE SANTIAGO SANTIAGO | HC 2 8325 | | | | OROCOVIS | PR | 00720-9464 |
| 155988 | ERNIE TORRES REYES | ADDRESS ON FILE | | | | | |
| 155989 | ERNIE VELAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | |
| 155990 | ERNIE X ALBINO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 155991 | ERNIE X RIVERA COLLAZO | ADDRESS ON FILE | | | | | |
| 155992 | ERNIEL MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 648728 | ERNIER VIDAL GONZALEZ | COND BELEN J 5 | AVE SAN PATRICIO APT 307 | | | GUAYNABO | PR | 00968-4415 |
| 155993 | ERNNIE H MARTINEZ SOTOMAYOR | ADDRESS ON FILE | | | | | |
| 648729 | ERNST & YOUNG LLP | 100 SCITIABANK PLAZA | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 155994 | ERNST & YOUNG LLP | 1000 SCOTIABANK PLAZA | 273 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 155995 | ERNST & YOUNG LLP | 1201 ELM STREET STE 1400 | | | DALLAS | TX | 75270 | |
| 155996 | ERNST & YOUNG LLP | PLAZA 273 PISO 10 | 273 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 831760 | Ernst & Young Puerto Rico LLC | 1000 Scotiabank Plaza | 273 Ponce De Leon Avenue | | San Juan | PR | 00917-1989 | |
| 155997 | ERNST HUCKELHOFEN | ADDRESS ON FILE | | | | | | |
| 155998 | ERNST YOUNG LLP | 1000 SCOTIABANK PLAZA | 273 PONCE DE LEON AVE. | | HATO REY | PR | 00917-1989 | |
| 155999 | ERNY AGUILAR RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 648730 | ERO SHELL PUNTA LAS MARIAS | EXT SAN MARTIN | 1357 CALLE OLGA ESPERANZA | | SAN JUAN | PR | 00924-4449 | |
| 156000 | EROHILDA NIEVES DIAZ | ADDRESS ON FILE | | | | | | |
| 156001 | EROHITA SUAREZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 156002 | EROILDA CRESPO RUIZ | ADDRESS ON FILE | | | | | | |
| 648731 | EROILDA MORENO VEGA | HC 09 BOX 3040 | | | SABANA GRANDE | PR | 00637-9609 | |
| 156003 | EROILDA RODRIGUEZ | PO BOX 204 | | | YAUCO | PR | 00698-0204 | |
| 648732 | EROILDA RODRIGUEZ SOTO | RR 3 BOX 34760 | | | SAN SEBASTIAN | PR | 00685 | |
| 648733 | EROILDA ROSADO RIVERA | 79 RES SANTA RITA | | | CABO ROJO | PR | 00623 | |
| 156004 | EROILDO BONILLA BONILLA | ADDRESS ON FILE | | | | | | |
| 648734 | EROILDO BONILLA BONILLA | ADDRESS ON FILE | | | | | | |
| 648735 | EROILDO QUILES ARVELO | HC 01 BOX 3473 | | | LARES | PR | 00669 | |
| 648736 | EROJAN REALTY INC | PO BOX 367 | | | CAGUAS | PR | 00726 | |
| 1753249 | Erojan Realty, Inc. | ADDRESS ON FILE | | | | | | |
| 1531745 | Erosario Hernandez, Noel | ADDRESS ON FILE | | | | | | |
| 1531745 | Erosario Hernandez, Noel | ADDRESS ON FILE | | | | | | |
| 648737 | EROTIDO MALDONADO CINTRON | PO BOX 219 | | | SANTA ISABEL | PR | 00757 | |
| 156005 | EROZ J RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 648738 | ERROL A WILKINSON | P O BOX 1485 | | | RIO GRANDE | PR | 00745-1485 | |
| 648739 | ERROL M OLIVER RIVERA | 32 CALLE BETANCES | | | COAMO | PR | 00769 | |
| 2176184 | ERROL MORENO SANTANA | ADDRESS ON FILE | | | | | | |
| 156007 | ERROLL COLON PARADISO | ADDRESS ON FILE | | | | | | |
| 648740 | ERS HOUSING ADMINISTRATION SERV INC | MSC 409 2135 | CARR 2 SUITE 15 | | BAYAMON | PR | 00959-5259 | |
| 648741 | ERSILIA RODRIGUEZ ORTTIZ | 4TA SECC VILLA DEL REY | 4 S 2 CALLE 8 | | CAGUAS | PR | 00725 | |
| 648743 | ERSPLAS INC | PO BOX 8370 | | | HUMACAO | PR | 00792 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 648742 | ERSPLAS INC | PO BOX 940 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 648744 | ERTEC | PO BOX 192927 | | | | SAN JUAN | PR | 00919-2927 | |
| 648745 | ERTEC | PO BOX 195336 | | | | SAN JUAN | PR | 00919 | |
| 156010 | ERTEC- P S C ENVIRONMENTAL CONSULTANTS | PO BOX 195336 | | | | SAN JUAN | PR | 00919-5336 | |
| 648746 | ERUIN LEON | PO BOX 738 | | | | VILLALBA | PR | 00766 | |
| 156011 | ERVIN A RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 648747 | ERVIN COLON RODRIGUEZ | URB JARDINES DE CAPARRA | J 14 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 648748 | ERVIN CUPRIL SERRANO | URB MADELAINE | N 21 CALLE ESMERALDA | | | TOA ALTA | PR | 00953 | |
| 156012 | ERVIN F ORTIZ ROLON | ADDRESS ON FILE | | | | | | | |
| 156013 | ERVIN ISAAC RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 156014 | ERVIN J CHAPARRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 843467 | ERVIN J MARTINEZ VELEZ | APARTADO 1143 | | | | UTUADO | PR | 00641 | |
| 156015 | ERVIN L TORRES SIRRA | ADDRESS ON FILE | | | | | | | |
| 156016 | ERVIN LABOY CARABALLO | ADDRESS ON FILE | | | | | | | |
| 648749 | ERVIN O RIVERA RIOS | URB SULTANA | JJ 20 TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 648750 | ERVIN O RIVERA RODRIGUEZ | URB SULTANA | 76 CALLE TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 156017 | ERVIN OCASIO / CHRISTIAN ARCE | ADDRESS ON FILE | | | | | | | |
| 648751 | ERVIN ORTIZ ROSADO | HOGAR GRUPAL DE PONCE | | | | Hato Rey | PR | 00936 | |
| 156018 | ERVIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 156020 | ERVIN RIVERA CASTELLAR | ADDRESS ON FILE | | | | | | | |
| 156021 | ERVIN RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 156022 | ERVIN ROMERO VEGA | ADDRESS ON FILE | | | | | | | |
| 156023 | ERVIN ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 648752 | ERVIN SANTIAGO ECHEVARRIA | GLENVIEW GARDENS | E 12 M 21 | | | PONCE | PR | 00731 | |
| 156024 | ERVIN ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 648753 | ERVING CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 648754 | ERVING FERNANDEZ PABON | 93 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 648755 | ERVING MARTINEZ FELICIANO | BDA GALARZA B-18 B | | | | YAUCO | PR | 00698 | |
| 648756 | ERVING RIVERA RIVERA | URB LOS SAUCES | 135 CALLE LAUREL | | | HUMACAO | PR | 00791 | |
| 156025 | ERVITA PEREZ | ADDRESS ON FILE | | | | | | | |
| 156026 | ERWIN A MAYOL ROSADO | ADDRESS ON FILE | | | | | | | |
| 156027 | ERWIN BRUNO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 156028 | ERWIN D MORALES ROJAS | ADDRESS ON FILE | | | | | | | |
| 648757 | ERWIN DESIGNS | GQ 8 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 648758 | ERWIN J GONZALEZ COLL | 5-5 EXT VILLA MILAGROS | | | | YAUCO | PR | 00698 | |
| 648759 | ERWIN J MERCED AMALBERT | REP METROPOLITANO | 965 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 156029 | ERWIN J RIEFKOHL MARTY | ADDRESS ON FILE | | | | | | | |
| 648760 | ERWIN KARLEY ROSARIO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 156030 | ERWIN ORTIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 156031 | ERWIN PEREZ SANCHEZ | P O BOX 446 | | | | MARICAO | PR | 00606 | |
| 648761 | ERWIN PEREZ SANCHEZ | PO BOX 1435 | | | | HORMIGUEROS | PR | 00660 | |
| 648762 | ERWIN POU FERNANDEZ | AVE JOHN F KENNEDY KM 7.5 | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 156032 | ERWIN R SUAZO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 648764 | ERWIN U RODRIGUEZ & ASOC C S P | FERNANDEZ JUNCOS STATION | P O BOX 11010 | | | SAN JUAN | PR | 00910 | |
| 648763 | ERWIN U RODRIGUEZ & ASOC C S P | PARADA 23 | 1519 PONCE DE LEON AVE | | | SAN JUAN | PR | 00908 | |
| 2174751 | ERWIN U RODRIGUEZ & ASOCIADOS | P.O. BOX 11010 | | | | SAN JUAN | PR | 00910 | |
| 648765 | ERWIN U RODRIGUEZ LAMPLE | 617 DEL PARQUE PISO 4 | | | | SAN JUAN | PR | 00902 | |
| 156033 | ERWIN V ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 156034 | ERWING A PARRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 156035 | ERWING A. PARRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 156036 | ERWING A. PARRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 156037 | ERWINS FELICIANO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 156038 | ERWIRK G GIBOYEAUX | ADDRESS ON FILE | | | | | | | |
| 648766 | ERYNILDA MALDONADO-TUTORA-MARIA FUENTES | ADDRESS ON FILE | | | | | | | |
| 2163830 | ES FITNESS PERFORMANCE | CALLE A 106 BASE RAMEY | | | | AGUADILLA | PR | 00603 | |
| 2137930 | ES FITNESS PERFORMANCE | SANCHEZ SANTIAGO, EDWIN | CALLE A 106 BASE RAMEY | | | AGUADILLA | PR | 00603 | |
| 156039 | ES TEVEZ CORTES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 2174780 | ES TRUST CORPORATION | P.O. BOX 401 | | | | MOCA | PR | 00676 | |
| 1256460 | ES_AGMAC3 | ADDRESS ON FILE | | | | | | | |
| 1256461 | ES_BDO | ADDRESS ON FILE | | | | | | | |
| 1256462 | ES_CAJAHERRAMIENTAS | ADDRESS ON FILE | | | | | | | |
| 1256463 | ES_CARIBBE | ADDRESS ON FILE | | | | | | | |
| 1256464 | ES_CARIBBEAN | ADDRESS ON FILE | | | | | | | |
| 1256465 | ES_CASESO | ADDRESS ON FILE | | | | | | | |
| 1256466 | ES_COMPUTERNETWORK | ADDRESS ON FILE | | | | | | | |
| 1256467 | ES_DISTRIBUIDORABLANCO | ADDRESS ON FILE | | | | | | | |
| 1256468 | ES_EDITORIAL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1256469 | ES_EMPRESASARR | ADDRESS ON FILE | | | | | |
| 1256470 | ES_EVERTEC | ADDRESS ON FILE | | | | | |
| 1256471 | ES_HASOLUTION | ADDRESS ON FILE | | | | | |
| 1256472 | ES_INTERBARRANQUITAS | ADDRESS ON FILE | | | | | |
| 1256473 | ES_LEARNING | ADDRESS ON FILE | | | | | |
| 1256474 | ES_MARILYNRODRIGUEZ | ADDRESS ON FILE | | | | | |
| 1256475 | ES_MCGRAWHILL | ADDRESS ON FILE | | | | | |
| 1256476 | ES_MRTCORP | ADDRESS ON FILE | | | | | |
| 1256477 | ES_MUNDI | ADDRESS ON FILE | | | | | |
| 1256478 | ES_NATIONALCOPIER | ADDRESS ON FILE | | | | | |
| 1256478 | ES_NATIONALCOPIER | ADDRESS ON FILE | | | | | |
| 1256479 | ES_OFFICEEMR | ADDRESS ON FILE | | | | | |
| 1256480 | ES_OFFICEGALLERY | ADDRESS ON FILE | | | | | |
| 1256481 | ES_PREMIUMSERVICE | ADDRESS ON FILE | | | | | |
| 1256482 | ES_PRIM | ADDRESS ON FILE | | | | | |
| 1256483 | ES_PUCPR | ADDRESS ON FILE | | | | | |
| 1256484 | ES_RSMROC | ADDRESS ON FILE | | | | | |
| 648767 | ESADY RODRIGUEZ ALEMAN | ADDRESS ON FILE | | | | | |
| 156040 | ESAI RIVERA GOTAY | ADDRESS ON FILE | | | | | |
| 648768 | ESAM A HUSSEIN | RIVERSIDE PARK | E11 FIRIST ARRENA | | BAYAMON | PR | 00961 |
| 156041 | ESAM A HUSSEIN HASSAN | ADDRESS ON FILE | | | | | |
| 156042 | ESAN CONCRETE MIX | SABANA BRANCH | P O BOX 949054 | | VEGA BAJA | PR | 00694 |
| 648769 | ESAND GARCIA VELENTIN | HC 2 BOX 22889 | | | AGUADILLA | PR | 00603 |
| 156043 | ESANE GUADALUPE MARQUEZ | ADDRESS ON FILE | | | | | |
| 648770 | ESAU FELICIANO TALAVERA | PARC MARQUEZ | 13 CALLE PALMA | | MANATI | PR | 00674 |
| 648771 | ESAU MARQUEZ ORTIZ | HC 1 BOX 4528 | | | NAGUABO | PR | 00718 |
| 156044 | ESAU RODRIGUEZ BETANCOURT | ADDRESS ON FILE | | | | | |
| 156045 | ESAU RUIZ MUNIZ | ADDRESS ON FILE | | | | | |
| 648772 | ESAUD ALEMAN CRUZ | ADDRESS ON FILE | | | | | |
| 843468 | ESAUD HERNANDEZ LAUREANO | URB LA MARINA | 83 CALLE ANDROMEDAS | | CAROLINA | PR | 00979-4034 |
| 648773 | ESAUD RAMOS RAMOS | HC 4 BOX 42683 | | | AGUADILLA | PR | 00603 |
| 648774 | ESAUL PEREZ MARTINEZ | HC 01 BOX 7974 | | | CANOVANAS | PR | 00729 |
| 156046 | ESAUL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 156047 | ESAUU HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | |
| 156048 | ESB PUERTO RICO CORP | PO BOX 4825 | | | CAROLINA | PR | 00984-4825 |
| 648776 | ESB PUERTO RICO CORP/EXIDE BATTERIES | EXT VILLA CAPARA | MARGINAL BUCHANAN KM 5 2 LOTE 3 | | GUAYNABO | PR | 00966 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 648775 | ESB PUERTO RICO CORP/EXIDE BATTERIES | PO BOX 1410 | | | | CAROLINA | PR | 00984-1410 |
| 156049 | ESB PUERTO RICO CORPORATION | PO BOX 4825 | | | | CAROLINA | PR | 00987 |
| 156050 | ESBERG RUIZ, JOHN A. | ADDRESS ON FILE | | | | | | |
| 156051 | ESBRI AMADOR, RICARDO LUIS | ADDRESS ON FILE | | | | | | |
| 156052 | ESBRI COSME, LYNELL | ADDRESS ON FILE | | | | | | |
| 156053 | ESBRI COSME, LYNELL J. | ADDRESS ON FILE | | | | | | |
| 156054 | ESBRI LOMBA, HUMBERTO R | ADDRESS ON FILE | | | | | | |
| 156055 | ESBRI ORTIZ, ALFONSA | ADDRESS ON FILE | | | | | | |
| 648777 | ESC 20 SEPTIEMBRE 1988 BILB | PO BOX 1528 | | | | VIEQUEZ | PR | 00765 |
| 156056 | ESC ABELARDO DIAZ ALFARO | ADDRESS ON FILE | | | | | | |
| 648783 | ESC ABELARDO DIAZ MORALES | PMB 353 P O BOX 4952 | | | | CAGUAS | PR | 00726 |
| 648784 | ESC ABELARDO MARTINEZ OTERO/LINDA VARGAS | COTTO STA | PO BOX 9059 | | | ARECIBO | PR | 00613 |
| 648785 | ESC ABRAHAM LINCON ELEM | BOX 9023347 | | | | SAN JUAN | PR | 00902-3347 |
| 648786 | ESC ACREDITADA S U ANTONIO ACARON CORREA | CARR 102 KM 2 2 | | | | CABO ROJO | PR | 00623 |
| 648787 | ESC ACREDITADA S U ANTONIO ACARON CORREA | PO BOX 1315 | | | | CABO ROJO | PR | 00623 |
| 648788 | ESC ACREDITADA TOMAS CARRION MADURO | PO BOX 3501-327 | | | | JUANA DIAZ | PR | 00795 |
| 156057 | ESC ADOLFINA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 648789 | ESC ADOLFO BABILONIA LUIS A COLON | PO BOX 163 | | | | MOCA | PR | 00676 |
| 648790 | ESC ADOLFO VEVE FEREAU | PO BOX 428 | | | | CEIBA | PR | 00735 |
| 648791 | ESC ADRIAN MEDINA | VILLA STATION SUITE 283 BA 3 26 ST | | | | HUMACAO | PR | 00791-4349 |
| 648792 | ESC AGRIPINA SEDA | PO BOX 690 | | | | GUANICA | PR | 00653 |
| 648793 | ESC AGUSTIN ORTIZ RIVERA | PO BOX 1579 | | | | JAYUYA | PR | 00664 |
| 648794 | ESC ALEJANDRINA RIOS BERNABE | PO BOX 485 | | | | LUQUILLO | PR | 00773 |
| 648795 | ESC ALFREDO DORRINGTON FARRACCI | VALLE HERMOSO SUR | 34 CALLE FLAMBOYAN | | | HORMIGUEROS | PR | 00660 |
| 648796 | ESC ALTINENSIA VALLE SANTANA | BO CAMPANILLA | 2 CALLE PALMA | | | TOA BAJA | PR | 00949 |
| 648797 | ESC AMALIA LOPEZ DE AVILA | APT 159 | | | | CAMUY | PR | 00627 |
| 648798 | ESC ANA CATALINA RODRIGUEZ | RES SANTA CATALINA | BOX 229 | | | YAUCO | PR | 00698 |
| 648799 | ESC ANA J CANDELAS | P O BOX 660 | | | | CIDRA | PR | 00739 |
| 648800 | ESC ANA ROQUE DE DUPREY | PO BOX 21366 | | | | SAN JUAN | PR | 00928 |
| 648801 | ESC ANDRES GRILLASCA SALAS | PO BOX 119 | | | | MERCEDITA | PR | 00715-0119 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 648802 | ESC ANGEL MALDONADO BUL Y/O JAIME RIO | BOX 1029 | | | | ADJUNTA | PR | 00601 |
| 648803 | ESC ANGEL R ORTIZ | PO BOX 3001 SUITE 283 | | | | COAMO | PR | 00769 |
| 648804 | ESC ANGELA CORDERO BERNARD | PO BOX 7496 | | | | PONCE | PR | 006732 |
| 648805 | ESC ANTONIA SAEZ | PO BOX 8417 | | | | HUMACAO | PR | 00792 |
| 648806 | ESC ANTONIA SAEZ IRIZARRY | PMB 361 P O BOX 2400 | | | | TOA BAJA | PR | 00951-2400 |
| 648807 | ESC ANTONIO A ROIG | BO MABU | PO BOX 8419 | | | HUMACAO | PR | 00791-8419 |
| 648808 | ESC ANTONIO E PAOLI | PO BOX 336960 | | | | PONCE | PR | 00733 |
| 648809 | ESC ANTONIO RIOS | PO BOX 610 | | | | RIO BLANCO | PR | 00744 |
| 648810 | ESC ANTONIO SARRIERA EGOZCUE | PO BOX 29752 | | | | SAN JUAN | PR | 00929-0752 |
| 156058 | ESC ARISTIDES CALES QUIROS | ADDRESS ON FILE | | | | | | |
| 648811 | ESC ARTURO SOMOHANO | URB LOMAS LOMAS | 50 CALLE 31 | | | SAN JUAN | PR | 00921 |
| 648812 | ESC ASUNCION LUGO | PO BOX 1514 | | | | YABUCOA | PR | 00767-1514 |
| 648813 | ESC ASUNCION RODRIGUEZ DE SOLA | PO BOX 560439 | | | | GUAYANILLA | PR | 00656 |
| 648814 | ESC AUREA E QUILES CLAUDIO | PO BOX 494 | | | | GUANICA | PR | 00653 |
| 648815 | ESC AUREA E RIVERA COLLAZO | URB EL MADRIGAL | P 33 CALLE 7 | | | PONCE | PR | 00730 |
| 648816 | ESC BARTOLOME JAVIER PETROVITCH | PO BOX 1306 | | | | CABO ROJO | PR | 00623 |
| 648817 | ESC BASILIO M HERNANDEZ/MARILYN MARTINEZ | 6TA SECCION LEVITTOWN | AVE JOSE DE DIEGO ESQ SABANA SECA | | | TOA BAJA | PR | 00950 |
| 648818 | ESC BENIGNA INES CARATINI | PO BOX 358 | | | | COAMO | PR | 00769 |
| 156059 | ESC BENITA GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 648819 | ESC BENJAMIN FRANKLIN | P O BOX 406 | | | | COAMO | PR | 00769 |
| 648820 | ESC BERTA ZALDUONDO CRUZ | URB MONTE BRISAS | CALLE 104 | | | FAJARDO | PR | 00738 |
| 648821 | ESC BOTIJAS UNO DE OROCOVIS | PO BOX 379 | | | | OROCOVIS | PR | 00720 |
| 648822 | ESC CACIQUE AGUEYBANA SUPERIOR | BMS PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 |
| 648823 | ESC CARLOS ORAMA PADILLA | BAYAMON BRANCH | PO BOX 1468 | | | BAYAMON | PR | 00960 |
| 648824 | ESC CARLOS RIVERA UFRET | PO BOX 10194 | | | | HUMACAO | PR | 00791 |
| 648825 | ESC CARMEN ARZUAGA DE RIVERA | PO BOX 1823 | | | | JUNCOS | PR | 00777 |
| 648826 | ESC CARMEN BOZELLO DE HEYKE | P O BOX 1100 | | | | ARROYO | PR | 00714 |
| 648827 | ESC CARMEN N PERAZA TOLEDO | PO BOX 7 | | | | HATILLO | PR | 00659 |
| 648828 | ESC CARMEN SANABRIA DE FIGUEROA | URB SAN GERARDO | 1748 CALLE ARKANSAS Y ALABAMA | | | SAN JUAN | PR | 00926 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 156060 | ESC CARMEN VIGNALS ROSARIO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 648829 | ESC CEFERINA CORDERO | P O BOX 951 | | | ISABELA | PR | 00602 |
| 648830 | ESC CELENIA MAESTRE | PO BOX 100 | | | UTUADO | PR | 00641 |
| 648831 | ESC CERRO GORDO MEDINA | PO BOX 2360 | | | MOCA | PR | 00676 |
| 648832 | ESC CIRILO SANTIAGO PLAUD | BOX 607 | | | PATILLAS | PR | 00723 |
| 648833 | ESC CO FERNANDO ROSARIO/CARMEN I CORIANO | PO BOX 1366 | | | VEGA BAJA | PR | 00694 |
| 648834 | ESC COM ANTONIO DOMINGUEZ NIEVES | PO BOX 9718 | | | CAGUAS | PR | 00726-9718 |
| 648836 | ESC COM BARRIADA CABAN / CLASE GRAD 2004 | PO BOX 4024 | | | AGUADILLA | PR | 00605 |
| 648835 | ESC COM BARRIADA CABAN / CLASE GRAD 2004 | URB VISTA VERDE | 768 CALLE 24 | | AGUADILLA | PR | 00603 |
| 648837 | ESC COM CAMILO VALLES MATIENZO CINTRON | P O BOX 1829 | | | JUNCOS | PR | 00777 |
| 648838 | ESC COM CARLOS CONDE MARIN | VALLE ARRIBA HGTS STA | PO BOX 4099 | | CAROLINA | PR | 00984 |
| 156061 | ESC COM ESP EN DEP DEL ALBERQUE OLIMPICO | PO BOX 2004 | | | SALINAS | PR | 00751 |
| 648839 | ESC COM FRANCISCO COIRA | P O BOX 1339 | | | CIALES | PR | 00638 |
| 648840 | ESC COM INOCENCIO A MONTERO CLASGRAD9NO | P O BOX 1853 | | | UTUADO | PR | 00641 |
| 648841 | ESC COM JUANA RODRIGUEZ MUNDO | URB LOIZA VALLEY | CALLE DONIS | | CANOVANAS | PR | 00729 |
| 648842 | ESC COM JUANA RODRIGUEZ MUNDO | URB LOIZA VALLEY CALLE ADONIS | | | CANOVANAS | PR | 00729 |
| 648843 | ESC COM JULIO SELLES SOLA | VILLA NEVAREZ | CALLE 19 ESQ 20 | | SAN JUAN | PR | 00923 |
| 648844 | ESC COM LA FERMINA | PO BOX 728 | | | LAS PIEDRAS | PR | 00771 |
| 648845 | ESC COM PEDRO AMADOR | PO BOX 831 | | | CAMUY | PR | 00627 |
| 648846 | ESC COM PEDRO AMADOR | PO BOX 926 | | | CAMUY | PR | 00627 |
| 648847 | ESC COM PEDRO ROSARIO | PO BOX 1183 | | | FAJARDO | PR | 00738 |
| 648848 | ESC COM REPUBLICA DE COLOMBIA | CALLE MEXICO ALOMAR UBR SAN AGUSTIN | | | SAN JUAN | PR | 00923 |
| 648849 | ESC COM S U MANUEL ORTIZ SUYA | PO BOX 38 | | | MAUNABO | PR | 00707 |
| 648850 | ESC COM SEGUNDA UNIDAD DAVID COLON VEGA | BO MORIDIS SUR | CARR 617 KM 3 HM 1 RAMAL 6616 | | MOROVIS | PR | 00687 |
| 648851 | ESC COM SEGUNDA UNIDAD MARCOS SANCHEZ | P O BOX 1508 | | | YABUCOA | PR | 00767 |
| 648852 | ESC COM VICTOR ROJAS II | PO BOX 142716 | | | ARECIBO | PR | 00614 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 648853 | ESC COMUNIDAD JESUS MANUEL SUAREZ | P O BOX 4099 | | | | CAROLINA | PR | 00984 |
| 648854 | ESC COMUNIDAD JUAN DE DIOS QUINONES | PO BOX 4549 | | | | AGUADILLA | PR | 00605 |
| 648855 | ESC COMUNIDAD JUAN DE DIOS QUINONES | VOLADORAS CONTRACT STA | PO BOX 2173 | | | MOCA | PR | 00676 |
| 648856 | ESC COMUNIDAD LA YUCA | HC 7 BOX 2615 | | | | PONCE | PR | 00731-9607 |
| 156062 | ESC COMUNIDAD LUIS MUNOS MARIN | PO BOX 3501-274 | | | | JUANA DIAZ | PR | 00795 |
| 648857 | ESC COMUNIDAD MARIA C SANTIAGO | P O BOX 1123 | | | | COMERIO | PR | 00782 |
| 648858 | ESC COMUNIDAD ROSENDO MATIENZO CINTRON | BO LAJAS ARRIBA | CARR 117 KM 5 H 3 | | | LAJAS | PR | 00667 |
| 648859 | ESC CONRADO RODRIGUEZ | PO BOX 681 | | | | RINCON | PR | 00677 |
| 648860 | ESC CRUZ SALGUERO TORRES | PO BOX 20000 SUITE 151 | | | | CANOVANAS | PR | 00729 |
| 648861 | ESC CSI LOLA RODRIGUEZ DE TIO | PO BOX 4921 | | | | CAROLINA | PR | 00983 |
| 648862 | ESC CUESTA DE PIEDRAS | MARINA STATION | PO BOX 8010 | | | MAYAGUEZ | PR | 00681 |
| 648863 | ESC D LA COM MARIA VAZQUEZ DE UMPIERRE | P O BOX 60-7082 | | | | BAYAMON | PR | 00960 |
| 648864 | ESC DAVID G FARRAGUT | PO BOX 2201 | | | | MAYAGUEZ | PR | 00681-2201 |
| 156063 | ESC DE BONBA Y PLENA DARIE CARIDAD BRENS | ADDRESS ON FILE | | | | | | |
| 648866 | ESC DE COM HILDA RAGUEL MATEO RODRIGUEZ | BO PASTO SECTOR SANTA ANA | PO BOX 358 | | | COAMO | PR | 00769 |
| 648867 | ESC DE COM SDA UNIDAD ADRIENNE SERRANO | PO BOX 1528 | | | | VIEQUES | PR | 00765-1528 |
| 648868 | ESC DE COM SDA UNIDAD ADRIENNE SERRANO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 |
| 156064 | ESC DE COMUNIDA INTERMEDIA SABANA LLANA | ADDRESS ON FILE | | | | | | |
| 648869 | ESC DE COMUNIDAD PEDRO C TIMOTHER | URB PUERTO NUEVO | CALLE 5 NE | | | SAN JUAN | PR | 00927 |
| 648870 | ESC DE COMUNIDAD THOMAS ARMSTRONG TORO | C/O ISRAEL ACEVEDO | BOX 336921 | | | PONCE | PR | 00733-6921 |
| 648871 | ESC DE DESARROLLO VOCACIONAL | PO BOX 669 | | | | NARANJITO | PR | 00719-0669 |
| 648872 | ESC DE LA COM 2DA UNIDA FEDERICO DEGETAU | HC 3 BOX 8152 | | | | BARRANQUITAS | PR | 00794 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 648873 | ESC DE LA COM AGUSTIN FERANDEZ COLON | PO BOX 2040 | | | | CAYEY | PR | 00737 |
| 648874 | ESC DE LA COM AMALIA EXPOSITO | CALLE GRANADA Y ROSALES | | | | CAROLINA | PR | 00987 |
| 648875 | ESC DE LA COM ANGEL G QUINTERO ALFARO | PO BOX 1571 | | | | MOROVIS | PR | 00687 |
| 648876 | ESC DE LA COM ANGEL P MILLAN INTERMEDIA | P O BOX 7769 | | | | CAROLINA | PR | 00986 |
| 648877 | ESC DE LA COM ANTERA ROSADO FUENTES | 19 VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 648878 | ESC DE LA COM ANTERA ROSADO FUENTES | P O BOX 1481 | | | | RIO GRANDE | PR | 00745 |
| 648880 | ESC DE LA COM ANTONIO GEIGEL PAREDES | P O BOX 545 | SECTOR LA CURVA | | | ISABELA | PR | 00662 |
| 648881 | ESC DE LA COM ANTONIO VALERO DE BERNABE | PO BOX 953 | | | | FAJARDO | PR | 00738 |
| 648882 | ESC DE LA COM BARAHONA ELEMENTAL MOROVIS | PO BOX 568 | | | | MOROVIS | PR | 00687 |
| 648883 | ESC DE LA COM CARMEN BENITEZ | PO BOX 98 | | | | LAS PIEDRAS | PR | 00771 |
| 648884 | ESC DE LA COM CARMEN Z VEGA DE SANTOS | PO BOX 161 | | | | AIBONITO | PR | 00705 |
| 648885 | ESC DE LA COM EDMUNDO DEL VALLE CRUZ | PO BOX 330 | | | | ARROYO | PR | 00714 |
| 648886 | ESC DE LA COM EMERITA LEON INTERMEDIA | PO BOX 370573 | | | | CAYEY | PR | 00737 |
| 156065 | ESC DE LA COM ERNESTINA BRACERO PEREZ | ADDRESS ON FILE | | | | | | |
| 648887 | ESC DE LA COM ESPE PRE TECNICA | BARRIO OBRERO STA | PO BOX 7714 | | | SAN JUAN | PR | 00915 |
| 648888 | ESC DE LA COM ESPE PRE TECNICA | BO OBRERO | 2015 AVE BORINQUEN | | | SAN JUAN | PR | 00915 |
| 648889 | ESC DE LA COM ESPERANZA LINARES | BO SONADORA ALTA CARR 834 | | | | GUAYNABO | PR | 00971 |
| 648890 | ESC DE LA COM FRANCISCA DAVILA SEMPRIT | SABANA SECA | CARR 866 KM 3.5 | | | TOA BAJA | PR | 00952 |
| 648891 | ESC DE LA COM FRANCISCO FELICIE MARTINEZ | PO BOX 1507 | | | | VEGA ALTA | PR | 00692 |
| 648892 | ESC DE LA COM FRANCISCO OLLER | URB MAGNOLIA GARDENS | V 1 CALLE 20 | | | BAYAMON | PR | 00956 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156066 | ESC DE LA COM GENARO CAUTINO VAZQUEZ | CALLE ASHFORD | Y SAN AGUSTIN BOX 90 | | | GUAYAMA | PR | 00785 | |
| 648893 | ESC DE LA COM GEORGINA ALVARADO | ALLISON TORRES PEREZ | PO BOX 65 | | | SAN GERMAN | PR | 00683 | |
| 648894 | ESC DE LA COM GUSTAVO ADOLFO BECQUER | EDELMIRA RIVERA | PO BOX 9300469 | | | SAN JUAN | PR | 00930-0469 | |
| 648895 | ESC DE LA COM INST LOAIZA CORDERO | VANESSA PASTRANA | PO BOX 8622 FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 | |
| 648896 | ESC DE LA COM INTERMEDIA PACHIN MARIN | URB FLORAL PARK | 243 PARIS SUTE 1893 | | | SAN JUAN | PR | 00917-3632 | |
| 648897 | ESC DE LA COM JAIME A COLLAZO DEL RIO | PO BOX 370 | | | | MOROVIS | PR | 00687 | |
| 156067 | ESC DE LA COM JESUS MARIA QUINONES | VILLA PALMERAS | 2212 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00915 | |
| 648898 | ESC DE LA COM JOSE D ZAYAS | BO MONTONES 4 | CARR 917 KM 9 H 6 | | | LAS PIEDRAS | PR | 00771 | |
| 648899 | ESC DE LA COM JOSE MELENDEZ AYALA I II | BO BOQUILLAS | 1685 RAMAL | | | MANATI | PR | 00674 | |
| 648900 | ESC DE LA COM JOSE ROBLES OTERO | PO BOX 51426 | | | | TOA BAJA | PR | 00950 | |
| 648901 | ESC DE LA COM JUAN ALEJO DE ARIZMENDI | APARTADO 1555 | | | | QUEBRADILLA | PR | 00678 | |
| 648902 | ESC DE LA COM JUAN B HUYKE | P O BOX 1368 | | | | ISABELA | PR | 00662 | |
| 156068 | ESC DE LA COM LUIS MUNOZ MARIN | PO BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 156069 | ESC DE LA COM LUIS MUNOZ RIVERA | PO BOX 98 | | | | LAS PIEDRAS | PR | 00771 | |
| 648903 | ESC DE LA COM LUIS SANTALIZ CAPESTANY | 134 CALLE MATIAS BRUGMAN | | | | LAS MARIAS | PR | 00670 2004 | |
| 648904 | ESC DE LA COM MANUEL MATIN MONSERRATE | 6 CALLE BALDORIOTY DE CASTRO | | | | SANTA ISABEL | PR | 00757 | |
| 648905 | ESC DE LA COM MARIA I DONES | HC 67 BOX 15866 | | | | FAJARDO | PR | 00738-9711 | |
| 648906 | ESC DE LA COM MARIA M SIMONS DE RIVERA | PO BOX 1518 | | | | VIEQUES | PR | 00765 | |
| 648907 | ESC DE LA COM MARIA T SERRANO | AMF STATION | PO BOX 810127 | | | CAROLINA | PR | 00981-0127 | |
| 648908 | ESC DE LA COM MARIANO ABRIL ELEMENTAL | PO BOX 1899 | | | | GUAYNABO | PR | 00970 | |
| 648909 | ESC DE LA COM MOISES MELENDEZ/ NANCY COX | BDA BUENA VISTA | 222 B CALLE B | | | SAN JUAN | PR | 00917-1511 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 648910 | ESC DE LA COM NICANDRO GARCIA | P O BOX 1491 | | | | ISABELA | PR | 00662 |
| 648911 | ESC DE LA COM NICANDRO GARCIA | PO BOX 1749 | | | | ISABELA | PR | 00662 |
| 648912 | ESC DE LA COM PARCELAS SUAREZ | PO BOX 1450 | | | | CANOVANAS | PR | 00729-1450 |
| 648913 | ESC DE LA COM PATRIA PEREZ | PO BOX 5294 | | | | YAUCO | PR | 00698 |
| 648915 | ESC DE LA COM PEDRO ALBIZU CAMPOS | 4TA SECCION LEVITOWN | AVE BOULEVAR | | | TOA BAJA | PR | 00949 |
| 648914 | ESC DE LA COM PEDRO ALBIZU CAMPOS | PO BOX 51901 | | | | TOA BAJA | PR | 00950-1901 |
| 648916 | ESC DE LA COM PEDRO GUTIERREZ | PO BOX 1464 | | | | CANOVANAS | PR | 00729 |
| 648917 | ESC DE LA COM PEDRO NELSON COLBERG | PO BOX 1316 | | | | CABO ROJO | PR | 00623 |
| 648918 | ESC DE LA COM PEDRO NELSON COLBERG | SECTOR PUEBLO NUEVO | | | | CABO ROJO | PR | 00623 |
| 156070 | ESC DE LA COM RAFAEL CORDERO | PO BOX 630217 | | | | CATANO | PR | 00963-0217 |
| 648919 | ESC DE LA COM RAFAEL CORDERO INTERMEDIA | PMB 21 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 |
| 648920 | ESC DE LA COM REXVILLE ELEMENTAL | PO BOX 607082 | | | | BAYAMON | PR | 00620 |
| 648921 | ESC DE LA COM ROSA COSTA VALDIVIESO | PO BOX 2009 | | | | YABUCOA | PR | 00767 |
| 648922 | ESC DE LA COM ROSENDO MATIENZO CINTRON | ELBA ZAYAS | PO BOX 1006 | | | LUQUILLO | PR | 00773 |
| 648923 | ESC DE LA COM S U ANA DALILA BURGOS | PO BOX 1841 | | | | OROCOVIS | PR | 00720 |
| 648924 | ESC DE LA COM S U BONIFACIO ALVARADO | PO BOX 1202 | | | | OROCOVIS | PR | 00720 |
| 648925 | ESC DE LA COM S U GALO ROSADO | PO BOX 65 | | | | SAN GERMAN | PR | 00683 |
| 648926 | ESC DE LA COM S. U. CACIQUE MAJAGUA | MSC 126 RR 8 BOX 1995 | CARR 167 KM 14 | | | BAYAMON | PR | 00956-9676 |
| 648927 | ESC DE LA COM SALVADOR BRAU | ISRAEL ACEVEDO COLON | PO BOX 10000 SUITE 135 | | | CAYEY | PR | 00736 |
| 648928 | ESC DE LA COM SANTIAGO IGLESIAS PANTIN | JUDITH PIZARRO | EMBALSE SAN JOSE CALLE URDIALES | | | SAN JUAN | PR | 00923 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156071 | ESC DE LA COM SEVERO E COLBERG RAMIREZ | PO BOX 1150 | | | | CABO ROJO | PR | 00623 |
| 648929 | ESC DE LA COM SU MANUEL RUIZ GANDIA | COTTO STA | PO BOX 9937 | | | ARECIBO | PR | 00613 |
| 648930 | ESC DE LA COM SUPERIOR DE MARICAO | HC 1 BOX 8112 | | | | MARICAO | PR | 00606 |
| 648931 | ESC DE LA COM TOMAS CARRION MADURO | PO BOX 475 | | | | BAYAMON | PR | 00960475 |
| 156072 | ESC DE LA COMUN DR GUSTAVO MUNOS DIAZ | FINAL CALLE ROMAN ROSA | | | | AGUAS BUENAS | PR | 00703 |
| 648932 | ESC DE LA COMUNIDAD ABRAHAM LINCOLN | PO BOX 135 | | | | COROZAL | PR | 00783 |
| 648933 | ESC DE LA COMUNIDAD AGUSTIN BALSEIRO | P O BOX 2048 | | | | BARCELONETA | PR | 00617 |
| 648934 | ESC DE LA COMUNIDAD AMINA TIO DE MALARET | JANETTE FERRER CRUZ | PO BOX 80 | | | SAN GERMAN | PR | 00683 |
| 156073 | ESC DE LA COMUNIDAD ANDRES SOTO QUINONES | P O BOX 128 | | | | YABUCOA | PR | 00767 |
| 648935 | ESC DE LA COMUNIDAD ANGEL G RIVERA | PO BOX 2115 | | | | OROCOVIS | PR | 00720 |
| 156074 | ESC DE LA COMUNIDAD ANGEL RAMOS | 1RA EXT URB COUNTRY CLUB | CALLE SISONTE Y DENOTIERA | | | SAN JUAN | PR | 00924 |
| 648936 | ESC DE LA COMUNIDAD ANGELES PASTOR | URB SAN MARTIN | CALLE LUIS PARDO ESQ JUAN BAEZ | | | SAN JUAN | PR | 00924 |
| 648937 | ESC DE LA COMUNIDAD ANTONIO S PEDREIRA | URB PUERTO NUEVO | CALLE ARGEL ESQ ANDORRA | | | SAN JUAN | PR | 00920 |
| 648938 | ESC DE LA COMUNIDAD AUREA GINESTRE | SECTOR PARMAREJO | CARR 149 KM 53 | | | VILLALBA | PR | 00766 |
| 648939 | ESC DE LA COMUNIDAD BERWIND SUPERIOR | URB COUNTRY CLUB 1RA SECCION | CALLE VINYATER FINAL | | | SAN JUAN | PR | 00924 |
| 648940 | ESC DE LA COMUNIDAD CANDIDO BERRIOS | B A 3 VILLA UNIVERSITARIA | CALLE 26 SUITE 217 | | | HUMACAO | PR | 00791 |
| 156075 | ESC DE LA COMUNIDAD CARMEN CASASUS MARTI | BOX CARRERAS | | | | ANASCO | PR | 00623 |
| 156076 | ESC DE LA COMUNIDAD CARMEN CASASUS MARTI | PO BOX 1576 | | | | ANASCO | PR | 00610 |
| 648941 | ESC DE LA COMUNIDAD CRISTOBAL VICENS | CIALES | | | | CIALES | PR | 00638 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 648942 | ESC DE LA COMUNIDAD DR CESARIO ROSA | URB VILLA PRADES | CALLE ANA OTERO FINAL | | SAN JUAN | PR | 00924 | |
| 648943 | ESC DE LA COMUNIDAD EL CONQUISTADOR | P O BOX 631 | | | TRUJILLO ALTO | PR | 00976 | |
| 648944 | ESC DE LA COMUNIDAD EL PORTAL | P O BOX 62 | | | BARRANQUITAS | PR | 00794 | |
| 648945 | ESC DE LA COMUNIDAD FEDERICO DEGETAU II | PO BOX 2139 | | | AIBONITO | PR | 00705 | |
| 648946 | ESC DE LA COMUNIDAD FELIPE DIAZ GONZALEZ | PO BOX 1311 | | | TOA ALTA | PR | 00954 | |
| 648947 | ESC DE LA COMUNIDAD FRANCISCO RAMOS | BOX 1389 | | | UTUADO | PR | 00641 | |
| 648948 | ESC DE LA COMUNIDAD GABINO SOTO | P O BOX 759 | | | FAJARDO | PR | 00738 | |
| 156077 | ESC DE LA COMUNIDAD JESUS T PINEIRO | PO BOX 3158 | | | MANATI | PR | 00674 | |
| 156078 | ESC DE LA COMUNIDAD JESUS T PINEIRO | VEGA BAJA LAKES | I 15 CALLE 9 | | VEGA BAJA | PR | 00693 | |
| 648949 | ESC DE LA COMUNIDAD JOAQUIN FERRAN | HC 07 BOX 3019 | | | PONCE | PR | 00731-9607 | |
| 648950 | ESC DE LA COMUNIDAD JOAQUIN FERRAN | PMB 219 | PO BOX 7105 | | PONCE | PR | 00732-7105 | |
| 648951 | ESC DE LA COMUNIDAD JOSE DE DIEGO | PO BOX 4396 | | | VEGA BAJA | PR | 00693 | |
| 156079 | ESC DE LA COMUNIDAD LA ESPERANZA | PUERTO NUEVO | CALLE 19 N E | | SAN JUAN | PR | 00921 | |
| 648952 | ESC DE LA COMUNIDAD LA PONDEROSA | COM LA PONDEROSA | CALLE GARDENIA | | RIO GRANDE | PR | 00745 | |
| 648953 | ESC DE LA COMUNIDAD LADISLAO MARTINEZ | BOX 1778 | | | VEGA ALTA | PR | 00692 | |
| 648954 | ESC DE LA COMUNIDAD LAS VIRTUDES | URB LAS VIRTUDES | CALLE NOBLEZA ESQ CONFIANZA | | SAN JUAN | PR | 00924 | |
| 648955 | ESC DE LA COMUNIDAD LLANOS DEL SUR | P O BOX 800839 | | | COTO LAUREL | PR | 00780-0839 | |
| 648956 | ESC DE LA COMUNIDAD LUIS HERNAIZ VERONNE | PM 478 | PO BOX 10000 | | CANOVANAS | PR | 00729 | |
| 156080 | ESC DE LA COMUNIDAD LUIS MUNOZ RIVERA | 58 CALLE MATIAS GONZALEZ | | | GURABO | PR | 00778 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 156081 | ESC DE LA COMUNIDAD LUIS T BALINAS | BO MULAS | P O BOX 68 | | | AGUAS BUENAS | PR | 00703 | |
| 648957 | ESC DE LA COMUNIDAD MARCELINO CANINO | PO BOX 728 | | | | DORADO | PR | 00646 | |
| 648958 | ESC DE LA COMUNIDAD MIRADERO II | BO MIRADERO | 1584 CARR 108 | | | MAYAGUEZ | PR | 00680-7504 | |
| 648959 | ESC DE LA COMUNIDAD RABANAL | PO BOX 1269 | | | | AIBONITO | PR | 00705 | |
| 648960 | ESC DE LA COMUNIDAD RAFAEL HERNANDEZ | PMB 117 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 648961 | ESC DE LA COMUNIDAD RAFAEL RIVERA OTERO | SANDALIO ALONSO EXT LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 648962 | ESC DE LA COMUNIDAD RAMON POWER Y GIRALT | PO BOX 1276 | | | | LAS PIEDRAS | PR | 00771 | |
| 648865 | ESC DE LA COMUNIDAD RAUL YBARRA | 8 AVE LUCHETTI | | | | MARICAO | PR | 00603 | |
| 648963 | ESC DE LA COMUNIDAD S U ADOLFO GARCIA | PMB 197 | PO BOX 1345 | | | NARANJITO | PR | 00953-1345 | |
| 648964 | ESC DE LA COMUNIDAD S U CUCHILLAS | PO BOX 1672 | | | | MOCA | PR | 00676 | |
| 648965 | ESC DE LA COMUNIDAD S U DIEGO BRAVO | P O BOX 2284 | | | | ARECIBO | PR | 00613-2284 | |
| 648966 | ESC DE LA COMUNIDAD S U PLAYITA CORTADA | PO BOX 847 | | | | SANTA ISABEL | PR | 00757 | |
| 648967 | ESC DE LA COMUNIDAD SU ANTONIA SERRANO | PO BOX 578 | | | | JAYUYA | PR | 00664 | |
| 648968 | ESC DE LA COMUNIDAD TEODORO AGUILAR MORA | P O BOX 1990 | | | | YABUCOA | PR | 00767 | |
| 156082 | ESC DE LA COMUNIDAD VENUS GARDENS | PO BOX 1211 SA JUST STA | | | | SAN JUAN | PR | 00978-1211 | |
| 648969 | ESC DE LA COMUNIDAD VISITACION PAGAN A | PO BOX 2115 | | | | OROCOVIS | PR | 00720-2115 | |
| 648970 | ESC DE LA COND JESUSA VIZCARRONDO | PO BOX 587 | | | | LOIZA | PR | 00772 | |
| 648971 | ESC DE MEDICINA SAN JUAN BAUTISTA | P O BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| 156083 | ESC DESAR Y ENTRENAMIENTO VOL JUANA DIAZ | URB LAS FLORES | CALLE 3-14 | | | JUANA DIAZ | PR | 00795 | |
| 648972 | ESC DIEGO VAZQUEZ | P O BOX 4956 | SUITE 1271 | | | CAGUAS | PR | 00725-4956 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 648973 | ESC DOLORES ALVAREZ | PO BOX 4158 | | | | BAYAMON | PR | 00958-1158 | |
| 648974 | ESC DOLORES GONZALEZ | PO BOX 357 | | | | ARROYO | PR | 00714 | |
| 648975 | ESC DOMINGO APONTE COLLAZO | ESC DIMINGO APONTE COLLAZO | | | | LARES | PR | 00669 | |
| 648976 | ESC DR ALBIZU CAMPOS | P O BOX 1008 | | | | QUEBRADILLAS | PR | 00678 | |
| 648977 | ESC DR FACUNDO BUEZO | PO BOX 900 | | | | CAROLINA | PR | 00985-0900 | |
| 648978 | ESC DR FRANCISCO SUSONI | ARECIBO GARDEN | 3 | | | ARECIBO | PR | 00612 | |
| 648979 | ESC DR GILBERTO CONCEPCION DE GRACIA | PO BOX 3458 | | | | CAROLINA | PR | 00984-3458 | |
| 648980 | ESC DR HIRAM GONZALEZ | PMB 170 | PO BOX 607071 | | | BAYAMON | PR | 00960 | |
| 648981 | ESC DR ISAAC GONZALEZ MARTINEZ | CAPARRA TERRACE | SE 175 CALLE 30 | | | SAN JUAN | PR | 00920 | |
| 648982 | ESC DR JOSE CELSO BARBOSA | APARTADO 4081 | | | | PONCE | PR | 00733-4081 | |
| 648983 | ESC DR JOSE CELSO BARBOSA CLAS GRAD NOVE | URB JONZALEZ SEIJO | 16 CALLE LOMBARDIA | | | SAN JUAN | PR | 00924 | |
| 648984 | ESC DR JOSE G PADILLA | BOX 1437 | | | | VEGA BAJA | PR | 00693 | |
| 648985 | ESC DR JUAN S MARCHAND | RR 02 BZN 7023 | | | | MANATI | PR | 00674 | |
| 648987 | ESC DR PEDRO ALBIZU CAMPOS | P O BOX 1412 | | | | JUANA DIAZ | PR | 00795 | |
| 648986 | ESC DR PEDRO ALBIZU CAMPOS | PO BOX 698 | | | | CANOVANAS | PR | 00729 | |
| 648988 | ESC DR RAFAEL DEL VALLE INT | PO BOX 475 | | | | AGUADILLA | PR | 00605 | |
| 648989 | ESC DR RAMON EMETERIO BETANCES | P O BOX 371095 | | | | CAYEY | PR | 00737 | |
| 648990 | ESC DR VICTOR RINCON | PO BOX 912 | | | | HUMACAO | PR | 00741 | |
| 648991 | ESC EDUARDO GARCIA CARRILLO | PO BOX 1636 | | | | CANOVANAS | PR | 00729 | |
| 648992 | ESC EFRAIN SANCHEZ HIDALGO | P O BOX 51740 | | | | TOA BAJA | PR | 00949 | |
| 648993 | ESC ELBA LUGO CARRION | URB VILLA SERENA | | | | ARECIBO | PR | 00612 | |
| 648994 | ESC ELEANOR ROOSEVELT | 282 CALLE INGENIERO JULIO LOPEZ | | | | SAN JUAN | PR | 00918-2854 | |
| 648995 | ESC ELEM DE LA COM ANASTACIO SANTIAGO | PO BOX 358 | | | | COAMO | PR | 00769 | |
| 648996 | ESC ELEM JOSE D DIEGO | PO BOX 728 | | | | DORADO | PR | 00646 | |
| 648997 | ESC ELEM NUESTRA SRA DE C | SAINT JUST STA | PO BOX 1235 | | | TRUJILLO ALTO | PR | 00976 | |
| 156084 | ESC ELEM PINAS ARRIBA | ADDRESS ON FILE | | | | | | | |
| 648998 | ESC ELEMENTAL BERWIND | JARDINES DE BERWIND | CALLE 1 FINAL | | | SAN JUAN | PR | 00985 | |
| 648999 | ESC ELEMENTAL CRISTOBAL COLON | P O BOX 8712 | | | | BAYAMON | PR | 00960 | |
| 649000 | ESC ELEMENTAL DIEGO DE TORRES VARGAS | 4TA SECCION STA JUANITA | CALLE ALAMEDA Y VISALI | | | BAYAMON | PR | 00956 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 649001 | ESC ELEMENTAL EMILIO DEL TORO CUEVAS | 1 CALLE CHILE ESQ QUISQUEYA | | | SAN JUAN | PR | 00919 |
| 649002 | ESC ELEMENTAL JOSE RODRIGUEZ DE SOTO | PO BOX 691 | | | ENSENADA | PR | 00647 |
| 649003 | ESC ELEMENTAL JULIA DE BURGOS | PO BOX 1659 | | | CANOVANAS | PR | 00729 |
| 649004 | ESC ELEMENTAL JULIO CANCEL | PO BOX 1220 | | | SAN SEBASTIAN | PR | 00685 |
| 649005 | ESC ELEMENTAL JULIO CANCEL FACUNDO | CLASE GRADUANDA/CARLOS NEGRON | PO BOX 1220 | | SAN SEBASTIAN | PR | 00685 |
| 649006 | ESC ELEMENTAL LAS 400TAS | APTO 1794 | | | JUNCOS | PR | 00777-1794 |
| 649007 | ESC ELEMENTAL LUIS RODRIGUEZ CABRERA | RES LUIS LLORENS TORRES | CALLE CORONA | | SAN JUAN | PR | 00913 |
| 649008 | ESC ELEMENTAL MANUEL A PEREZ | RES MANUEL A PEREZ | CALLE ELIZONDO ESQ 46 | | SAN JUAN | PR | 00923 |
| 649009 | ESC ELEMENTAL MATIN G BRUMBAUGH | PO BOX 847 | | | SANTA ISABEL | PR | 00757 |
| 649010 | ESC ELEMENTAL NUEVA JUAN DE DIOS LOPEZ | P O BOX 487 | | | HUMACAO | PR | 00791 |
| 649011 | ESC ELEMENTAL PESAS PARCELAS | P O BOX 1436 | | | CIALES | PR | 00638 |
| 649012 | ESC ELVIRA M COLON | PO BOX 790 | | | SANTA ISABEL | PR | 00757 |
| 156085 | ESC EMILIANO FIGUEROA TORRES | ADDRESS ON FILE | | | | | |
| 649013 | ESC EMILIO DEL TORO Y CUEBAS | 1 CALLE CHILE Y QUISQUELLA | | | SAN JUAN | PR | 00917 |
| 649014 | ESC EMILIO E HUYNE | URB ALTAMESA | CALLE SANTA ROSA FINAL | | SAN JUAN | PR | 00793-2502 |
| 649015 | ESC EMILIO SHARON RODRIGUEZ | PO BOX 4691 | | | SAN SEBASTIAN | PR | 00685 |
| 649016 | ESC ERNESTO JUAN FONFRIAS | SECT MACU BO CANDELARIA | CARR 2 KM 17 HECT 7 | | TOA BAJA | PR | 00949 |
| 649017 | ESC ERNESTO VALDERAS | PO BOX 1436 | | | CIALES | PR | 00638 |
| 649018 | ESC ESP LIBRE DE MUSICA DE SAN JUAN | 400 JUAN CALAF SUITE 132 | | | SAN JUAN | PR | 00918-1323 |
| 156086 | ESC ESPECIALIZADA BILIGUE JUAN P DE LEON | ADDRESS ON FILE | | | | | |
| 649019 | ESC ESPECIALIZADA DR JUAN JOSE OSUNA | PO BOX 191766 | | | SAN JUAN | PR | 00919-1766 |
| 649020 | ESC ESPECIALIZADA UNIVERSITY GARDENS | VILLA NEVAREZ | 3516 CALLE 32 | | SAN JUAN | PR | 00927-5110 |
| 156087 | ESC EUGENIA M HOSTOS MAYAGUEZ CLASE 59 | BO PARIS | 78 CALLE MIGUEL A SANTINI | | MAYAGUEZ | PR | 00680 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156088 | ESC EUGENIA M HOSTOS MAYAGUEZ CLASE 59 | URB ALTURAS DE FLAMBOYAN | N 67 CALLE 23 | | | BAYAMON | PR | 00924 |
| 649021 | ESC EUGENIO MARIA DE HOSTOS | BOX 7 | | | | HATILLO | PR | 00659 |
| 649023 | ESC EUGENIO MARIA DE HOSTOS | PLAYA DE PONCE | 2049 AVE EDUARDO RUBERTE | | | PONCE | PR | 00731 |
| 649022 | ESC EUGENIO MARIA DE HOSTOS | PO BOX 10000 SUITE 265 | | | | CANOVANAS | PR | 00729 |
| 649024 | ESC EVA Y PATRIA CUSTODIO FRANQUI | 163 CALLE MATIAS BNUGMAN | | | | LAS MARIAS | PR | 00670-2016 |
| 649025 | ESC FEDERICO DEGETAU II | PO BOX 2139 | | | | AIBONITO | PR | 00705 |
| 649026 | ESC FEDERICO MATHEW BAEZ | PO BOX 1950 | | | | YABUCOA | PR | 00767-1950 |
| 649027 | ESC FERNANDO ROIG | CALLE JOSE CELSO BARBOSA APTO 26 | | | | LAS PIEDRAS | PR | 00771 |
| 649028 | ESC FIDEL G PADILLA | PO BOX 916 | | | | NARANJITO | PR | 00719 |
| 648778 | ESC FIDELINA MELENDEZ MONSANTO | 7 LATERAL CALLE ANTONIO RIOS | | | | NAGUABO | PR | 00718 |
| 649029 | ESC FLORENCIO SANTIAGO | BOX 1912 | | | | COAMO | PR | 00769 |
| 156090 | ESC FORMACION FUTBOLISTAS ESPANOLA EFFE | ADDRESS ON FILE | | | | | | |
| 649030 | ESC FRANCISCA DAVILA SEMPRIT INTERMEDIA | P O BOX 311 | | | | TOA BAJA | PR | 00949 |
| 649031 | ESC FRANCISCO GONZALO MARIN | PO BOX 142326 | | | | ARECIBO | PR | 00614-2326 |
| 649032 | ESC FRANCISCO JORDAN / CLASE GRAD NOVENO | PO BOX 1956 | | | | UTUADO | PR | 00641 |
| 156091 | ESC FRANCISCO MARIANO QUINONES | ADDRESS ON FILE | | | | | | |
| 156092 | ESC FRANCISCO MARIANO QUINONES | ADDRESS ON FILE | | | | | | |
| 649033 | ESC FRANCISCO MATIAS LUGO | PO BOX 3474 | | | | CAROLINA | PR | 00984-3474 |
| 649034 | ESC FRANCISCO MENDOZA/CLASE GRAD 2003 | BOX 808 | | | | ISABELA | PR | 00662 |
| 649035 | ESC FRANCISCO MENDOZA/CLASE GRAD 2003 | SECT FLORIDA | 5408 CALLE LEO | | | ISABELA | PR | 00662 |
| 649036 | ESC FRANCISCO PRADO PICART | HC 01 BOX 4470 | | | | JUANA DIAZ | PR | 00795-9705 |
| 649037 | ESC FRANCISCO RODRIGUEZ LOPEZ | PO BOX 56075 | | | | GUAYANILLA | PR | 00656-0575 |
| 649038 | ESC FRANKLIN D ROOSEVELT | P O BOX 1116 | | | | ARECIBO | PR | 00613 |
| 649039 | ESC FRAY PABLO BENIGOM CARRION | P O BOX 373275 | | | | CAYEY | PR | 00737 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156093 | ESC GABRIELA MISTRAL CASTANER | ADDRESS ON FILE | | | | | | |
| 649040 | ESC GENEROSO E MORALES MUNOZ | PO BOX 1281 | | | | SAN JUAN | PR | 00754 |
| 649041 | ESC GEORGINA BAQUERO | PMB 20126 | PO BOX 35000 | | | CANOVANAS | PR | 00729-0014 |
| 649042 | ESC GERARDO SELLES SOLA | PO BOX 29272 | | | | SAN JUAN | PR | 00929-0272 |
| 649043 | ESC GILBERTO C DE GRACIA 1999 | P O BOX 30288 | | | | SAN JUAN | PR | 00929-1288 |
| 649044 | ESC GLORIA GONZALEZ DE PEREZ | P O BOX 545 | | | | ISABELA | PR | 00662 |
| 649045 | ESC GREGORIO RODRIGUEZ ORAMA | APARTADO 1442 | | | | AGUADA | PR | 00602 |
| 649046 | ESC GUILLERMINA ROSADO | URB VILLAS DE LOIZA | CALLE 23 ESQ 29 | | | LOIZA | PR | 00772 |
| 649047 | ESC HENRRY W LONGFELLOW | P O BOX 65 | | | | SAN GERMAN | PR | 00683 |
| 649048 | ESC HIPOLITO CALDERO | P O BOX 1830 | | | | COROZAL | PR | 00783 |
| 649049 | ESC HIPOLITO GARCIA | BOX 560546 | | | | GUAYANILLA | PR | 00656 |
| 156094 | ESC HORACE MANN | ADDRESS ON FILE | | | | | | |
| 649050 | ESC HOTELERA DE PR | PO BOX 37879 | | | | SAN JUAN | PR | 00937 |
| 649051 | ESC INDIERA FRIA DE MARICAO | RR 1 BOX 6193 | | | | MARICAO | PR | 00606 |
| 156095 | ESC INDUSTRIAL PARA MUJERES VEGA ALTA | ATT RECORD MEDICO | PO BOX 1079 | | | VEGA ALTA | PR | 00762 |
| 649052 | ESC INES M MENDOZA | CAIMITO BAJO | CARR 842 KM 6 HM 2 | | | SAN JUAN | PR | 00926 |
| 156096 | ESC INFANTIL CARITA DE ANGEL | ADDRESS ON FILE | | | | | | |
| 649053 | ESC INT ANDRES VALCARCEL | PO BOX 1203 | | | | SAINT JUST | PR | 00978 |
| 649054 | ESC INT APOLO SAN ANTONIO/ ANGEL A LOREN | BOX 3257 | | | | VEGA ALTA | PR | 00692 |
| 649055 | ESC INT DE LA COM DR JOSE N GANDARA | CALLE URDIAL Y FINAL EMBALSE | SAN JOSE | | | SAN JUAN | PR | 00923 |
| 649056 | ESC INT ERNESTO RAMOS ANTONINI | AVE BARBOSA FINAL | | | | YAUCO | PR | 00698 |
| 649057 | ESC INT ERNESTO RAMOS ANTONINI | PO BOX 5137 | | | | YAUCO | PR | 00698 |
| 649058 | ESC INT JOSEFINA FERRERO VDA DE ARAUJO | PO BOX 1106 | | | | FAJARDO | PR | 00738 |
| 649059 | ESC INT NUEVA DE AGUADA | P O BOX 547 | | | | AGUADA | PR | 00602 |
| 649060 | ESC INT SABANA LLANA | APARTADO 1156 | | | | SALINAS | PR | 00751 |
| 649061 | ESC INT SANTIAGO TORRES | PO BOX 98 | | | | LAS PIEDRAS | PR | 00771 |
| 156097 | ESC INT TALLABOA ALTA | P O B OX 1010 | | | | PENUELAS | PR | 00624 |
| 649062 | ESC INTERM NICOLAS AGUAYO ALDEA | PMB 291 AVE RAFAEL CORDERO | STATION 140 | | | CAGUAS | PR | 00725-3757 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 649063 | ESC INTERMEDIA CARMEN L FELICIANO | PO BOX 848 | | | | RIO GRANDE | PR | 00745 |
| 649064 | ESC INTERMEDIA DR JOSE A DAVILA | PO BOX 132 | | | | BAYAMON | PR | 00960 |
| 649065 | ESC INTERMEDIA FRANCISCO ZAYAS SANTANA | PO BOX 1504 | | | | VILLALBA | PR | 00766 |
| 649066 | ESC INTERMEDIA JOSE A LOPEZ CASTRO | PO BOX 3154 | | | | JUNCOS | PR | 00777 |
| 649067 | ESC INTERMEDIA JUAN RAMON JIMENEZ | BOX REB 60 | | | | BAYAMON | PR | 00961 |
| 649068 | ESC INTERMEDIA PABLO CASALS | PO BOX 607071 SUITE 12 | | | | BAYAMON | PR | 00960-7071 |
| 649069 | ESC INTERMEDIA RAFAEL M DE LABRA | VILLA PALMERA | AVE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 |
| 649070 | ESC ISAAC DEL ROSARIO | PO BOX 86 | | | | CATA¥O | PR | 00961 |
| 649071 | ESC ISABEL M RIVERA / CLASE GRAD 9 GRADO | P O BOX 788 | | | | UTUADO | PR | 00641 |
| 156098 | ESC JAIME CASTANER | ADDRESS ON FILE | | | | | | |
| 649072 | ESC JESUS T PI¥ERO | P O BOX 1542 | | | | CAGUAS | PR | 00725 |
| 156099 | ESC JESUS T PINERO | ADDRESS ON FILE | | | | | | |
| 649073 | ESC JOHN F KENNEDY | 2DA SECC VILLA DEL REY | CALLE KINGSTON | | | CAGUAS | PR | 00725 |
| 649074 | ESC JOHN F KENNEDY | 2DA SECC VILLA REY | CALLE KINGSTON | | | CAGUAS | PR | 00725 |
| 649075 | ESC JOHNNY E LABOY TORRES | MSC 244 | PO BOX 6004 | | | VILLALBA | PR | 00766 |
| 649076 | ESC JOSE A CASTILLO | PO BOX 896 | | | | SABANA GRANDE | PR | 00637 |
| 649077 | ESC JOSE ARCHILLA CABRERA | APARTADO 926 | | | | NARANJITO | PR | 00719 |
| 649078 | ESC JOSE B BARC / ASOC NAC FUT AGRICULT | HC 03 BOX 28500 | BO GUAJATACAS | | | SAN SEBASTIAN | PR | 00685 |
| 649079 | ESC JOSE C ROSARIO | PMB 106 BOX 80000 | | | | ISABELA | PR | 00662 |
| 649082 | ESC JOSE DE DIEGO | APARTADO 8124 | | | | MAYAGUEZ | PR | 00680 |
| 649080 | ESC JOSE DE DIEGO | P O BOX 4934 | | | | AGUADILLA | PR | 00605 |
| 649081 | ESC JOSE DE DIEGO | PO BOX 224 | | | | QUEBRADILLAS | PR | 00678 |
| 649083 | ESC JOSE DE DIEGO | PO BOX 759 | | | | LAS PIEDRAS | PR | 00771 |
| 649084 | ESC JOSE EMILIO LUGO | 75 CALLE FRANCISCO PIETRI | | | | ADJUNTAS | PR | 00601 |
| 156100 | ESC JOSE EMILIO LUGO | 75 URB LOS CERROS | | | | ADJUMTAS | PR | 00601 |
| 649085 | ESC JOSE F CINTRON | APARTADO 699 | | | | YABUCOA | PR | 00767 |
| 649086 | ESC JOSE FACUNDO CINTRON | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 649087 | ESC JOSE FERNANDEZ RUBIAL | P O BOX 82 | | | | COROZAL | PR | 00783 |
| 649088 | ESC JOSE GONZALEZ RUIZ | PO BOX 7000 SUITE 004 | | | | AGUADA | PR | 00602 |
| 649089 | ESC JOSE M MASSARI | PO BOX 240 | | | | ARROYO | PR | 00714 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 649090 | ESC JOSE PEPIN HERNANDEZ | SECTOR PARC CAMUY ARRIBA | | | CAMUY | PR | 00627 |
| 649091 | ESC JOSE PILAR GONZALEZ | HC 01 BOX 3012 | | | ADJUNTAS | PR | 00601-9701 |
| 649092 | ESC JOSE RAMON RODRIGUEZ | PO BOX 3001 SUITE 180 | | | COAMO | PR | 00769 |
| 156101 | ESC JOSE SANTOS QUINONEZ | ADDRESS ON FILE | | | | | |
| 156102 | ESC JOSE VIZCARRONDO ANESES | ADDRESS ON FILE | | | | | |
| 156103 | ESC JOSE VIZCARRONDO ANESES | ADDRESS ON FILE | | | | | |
| 156104 | ESC JOSEFINA MUNOZ DE BERNIER | ADDRESS ON FILE | | | | | |
| 649093 | ESC JUAN CARDONA RODRIGUEZ | PO BOX 4644 | | | SAN SEBASTIAN | PR | 00685 |
| 649094 | ESC JUAN CUEVAS ABOY | P O BOX 7571 | | | PONCE | PR | 00732-7571 |
| 649095 | ESC JUAN LINO SANTIAGO | PO BOX 9000 SUITE 660 | | | AGUADA | PR | 00602 |
| 649096 | ESC JUAN LUIS SANTIAGO | BOX 9000 SUITE 660 | | | AGUADA | PR | 00602 |
| 649097 | ESC JUAN QUIRINDONGO MORELL | PO BOX 1618 | | | VEGA BAJA | PR | 00694-1618 |
| 649098 | ESC JUAN RUIZ PEDROZA | PO BOX 1546 | | | RINCON | PR | 00677 |
| 649099 | ESC JUAN ZAMORA | HC 02 BOX 7206 | | | COMERIO | PR | 00782 |
| 649100 | ESC JUANA RODRIGUEZ MUNDO | CAR 857 KM 4 9 INT 859 CANOVANILLA | | | CAROLINA | PR | 00985 |
| 649101 | ESC JUANA SANCHEZ | PO BOX 1297 | | | JUNCOS | PR | 00777-1297 |
| 649102 | ESC JUANITO RAMIREZ GONZALEZ | PO BOX 1167 | | | FLORIDA | PR | 00650 |
| 649103 | ESC JULIA CORDERO NEGRON | PO BOX 7855 | | | PONCE | PR | 00732-7855 |
| 649104 | ESC JULIA DE BURGOS | BO TARRECILLA ALTA | | | CANOVANAS | PR | 00729 |
| 649105 | ESC KARATE INTERNACIONAL SHOTO | PO BOX 9100 | | | SAN JUAN | PR | 00908-0163 |
| 649106 | ESC LA COM FELISA RINCON VDA DE GAUTIER | BO CAIMITO BAJO | SECT CANEJAS CARR 842 K 2 H 3 | | SAN JUAN | PR | 00926 |
| 649107 | ESC LA COM JOSE CORDERO /CYNTHIA VIDOT | PO BOX 2051 | | | BARCELONETA | PR | 00617 |
| 156105 | ESC LA COM LUIS MUNOZ RIVERA CAROLINA I | H 13 CALLE LUIS MUNOZ RIVERA | | | CAROLINA | PR | 00986 |
| 156106 | ESC LA COM LUIS MUNOZ RIVERA CAROLINA I | PO BOX 7848 | | | CAROLINA | PR | 00985 |
| 649108 | ESC LA COMUNIDAD ROSA ACOSTA VALDIVIESO | PO BOX 2009 | | | YABUCOA | PR | 00767 |
| 649109 | ESC LAS AMERICAS | URB PTO NUEVO | 1210 CALLE CASINO | | SAN JUAN | PR | 00920 |
| 649110 | ESC LAURO GONZALEZ | P O BOX 233 | | | LAS MARIAS | PR | 00670 |
| 649111 | ESC LCDO EUGENIO GONZALEZ | PO BOX 519 | | | AGUADA | PR | 00602 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 649112 | ESC LEONCIO MELENDEZ | PO BOX 1033 | | | LAS PIEDRAS | PR | 00771-1033 | |
| 649113 | ESC LIBRADO NET PEREZ | RIO CANAS | 2010 CALLE DRAMA | | PONCE | PR | 00728 | |
| 649114 | ESC LIBRE DE MUSICA DE ARECIBO | P P BOX 143052 | | | ARECIBO | PR | 00614 | |
| 649115 | ESC LINO PADRON RIVERA | PO BOX 4096 | | | VEGA BAJA | PR | 00694 | |
| 649116 | ESC LOLA RODRIGUEZ DE TIO | PO BOX 206 | | | SAN GERMAN | PR | 00683 | |
| 649117 | ESC LUIS A RIVERA | P O BOX 90 | | | GUAYAMA | PR | 00785 | |
| 649118 | ESC LUIS FELIPE RODRIGUEZ GARCIA | P O BOX 811 | | | CAMUY | PR | 00627 | |
| 649119 | ESC LUIS MELENDEZ RODRIGUEZ / | BARR CAMPO ALEGRE HATILLO | | | HATILLO | PR | 00659 | |
| 156107 | ESC LUIS MUÐOZ RIVERA | ADDRESS ON FILE | | | | | | |
| 156108 | ESC LUIS MUÐOZ RIVERA | ADDRESS ON FILE | | | | | | |
| 156109 | ESC LUIS MUNOS RIVERA | ADDRESS ON FILE | | | | | | |
| 156110 | ESC LUIS MUNOZ MARIN | BOX 458 | | | ANASCO | PR | 00610 | |
| 156111 | ESC LUIS MUNOZ MARIN | P O BOX 1298 | | | AGUAS BUENAS | PR | 00703 | |
| 156112 | ESC LUIS MUNOZ MARIN | PO BOX 1123 | | | COMERIO | PR | 00782 | |
| 156113 | ESC LUIS MUNOZ MARIN | PO BOX 229 | | | CANOVANAS | PR | 00729 | |
| 649120 | ESC LUIS MUNOZ MARIN | VALLE ARRIBA STATION | PO BOX 3629 | | CAROLINA | PR | 00984-3629 | |
| 156115 | ESC LUIS MUNOZ RIVERA | ADDRESS ON FILE | | | | | | |
| 156116 | ESC LUIS MUNOZ RIVERA | ADDRESS ON FILE | | | | | | |
| 156117 | ESC LUIS MUNOZ RIVERA | ADDRESS ON FILE | | | | | | |
| 156118 | ESC LUIS MUNOZ RIVERA | ADDRESS ON FILE | | | | | | |
| 156119 | ESC LUIS MUNOZ RIVERA | ADDRESS ON FILE | | | | | | |
| 156120 | ESC LUIS MUNOZ RIVERA II | ADDRESS ON FILE | | | | | | |
| 649121 | ESC LUZ AMERICA CALDERON | PO BOX 3467 | | | CAROLINA | PR | 00984-3467 | |
| 156121 | ESC LUZ ENEIDA COLON | ADDRESS ON FILE | | | | | | |
| 649122 | ESC LYDIA M LOPEZ D NAGUABO | HC 01 BOX 4693 A | | | NAGUABO | PR | 00718-9723 | |
| 649123 | ESC MANUEL A DIAZ TORRES | OFICINA SUPERINTENDENTE | 5 AVE BUENA VISTA | | MOROVIS | PR | 00687 | |
| 649124 | ESC MANUEL BOU GALI | PO BOX 1179 | | | COROZAL | PR | 00783 | |
| 649125 | ESC MANUEL CUEVAS BACENER | BO OBRERO | PO BOX 7624 | | SAN JUAN | PR | 00916 | |
| 648779 | ESC MANUEL FEBRES GONZALEZ | PO BOX 3809 | | | CAROLINA | PR | 00984 | |
| 649126 | ESC MANUEL FERNANDEZ JUNCOS | PO BOX 846 | | | JUANA DIAZ | PR | 00975 | |
| 649127 | ESC MANUEL ORTIZ | PO BOX 1064 | | | YABUCOA | PR | 00767 | |
| 649128 | ESC MANUEL SURILLO | HC 01 BOX 17412 | | | HUMACAO | PR | 00791 | |
| 649129 | ESC MANUELA TORO MORICE | P O BOX 5759 | | | CAGUAS | PR | 00725 | |
| 649130 | ESC MARGARITA RIVERA DE JANER | PO BOX 879 | | | GURABO | PR | 00778 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 649131 | ESC MARIA CADILLA/CLUB BECA | BOX 1118 | | | | ARECIBO | PR | 00612 |
| 649132 | ESC MARIA DAVILA SEMIDEY | OFICINA SUP DE ESCUELAS | PO BOX 607 | | | PATILLAS | PR | 00723 |
| 649133 | ESC MARIA DAVILA SEMIDEY | PO BOX 1123 | | | | PATILLAS | PR | 00723 |
| 649134 | ESC MARIA E BAS DE VAZQUEZ | PO BOX 1221 | | | | BAYAMON | PR | 00960-1221 |
| 649135 | ESC MARIA L JIMENEZ | MCS 813 P O BOX 5000 | | | | AGUADA | PR | 00602 |
| 649137 | ESC MARIA LIBERTAD GOMEZ | PO BOX 51972 | | | | TOA BAJA | PR | 00950-1972 |
| 649136 | ESC MARIA LIBERTAD GOMEZ | SUITE 206 | 12 CALLE CENTRO GUBERNAMENTAL | | | UTUADO | PR | 00641-2225 |
| 156122 | ESC MARIA T PINEIRO/CLASE GRADUANDA 2004 | CALLE LOS MARQUES FINAL SABANA SECA | | | | TOA BAJA | PR | 00952 |
| 156123 | ESC MARIA T PINEIRO/CLASE GRADUANDA 2004 | PO BOX 495 | | | | TOA BAJA | PR | 00952 |
| 649138 | ESC MARIAS III | BO MARIAS | CARR 110 KM 5 7 | | | MOCA | PR | 00676 |
| 649139 | ESC MARIAS III | P O BOX 1946 | | | | MOCA | PR | 00676 |
| 649140 | ESC MARTA LAFONTAINE/ CLASE GRAD 9NO GDO | PO BOX 314 | | | | UTUADO | PR | 00641 |
| 649141 | ESC MARTA VELEZ DE FAJARDO | URB CANA | 100 CALLE 11 | | | BAYAMON | PR | 00957 |
| 649142 | ESC MATEO HERNANDEZ | PO BOX 545 | | | | ISABELA | PR | 00662 |
| 649143 | ESC MATIAS RIVERA | P M B 139 SUITE | P O BOX 2021 | | | LAS PIEDRAS | PR | 00771-2021 |
| 649144 | ESC MAXIMINA MENDEZ | BDA CAMPAMENTO | E CALLE 6 INT BOX 1359 | | | GURABO | PR | 00778 |
| 649145 | ESC MAXIMO SALAS | PO BOX 2855 | | | | SAN SEBASTIAN | PR | 00685 |
| 649146 | ESC MAXIMO SALAS | PO BOX 9100 | | | | SAN JUAN | PR | 00908 |
| 649147 | ESC MEDIANIA ALTA | PO BOX 1980 SUITE 201 | | | | LOIZA | PR | 00772 |
| 156124 | ESC MIGUEL A SANTRO | ADDRESS ON FILE | | | | | | |
| 649148 | ESC MIRABALES NIEVES | PO BOX 1676 | | | | SAN SEBASTIAN | PR | 00685 |
| 649149 | ESC MONSERRATE MORENO | P O BOX 129 | | | | UTUADO | PR | 00641 |
| 649150 | ESC NARCISO RABELL / PROG ED FISICA Y/O | CORP RECREATIVA INTER AMISTA | P O BOX 1147 | | | SAN SEBASTIAN | PR | 00685 |
| 156125 | ESC NARCISO RABELL / PROG ED FISICA Y/O | P O BOX 161999 | CALLE PAVIA FERNANDEZ | | | SAN SEBASTIAN | PR | 00685 |
| 649151 | ESC NARCISO RABELL CABRERO | PO BOX 1619 | | | | SAN SEBASTIAN | PR | 00685 |
| 649152 | ESC NARCISO RABELL CABRERO-SAN SEBASTIAN | GRISEL RUIZ ESTEVES | HC 6 BOX 12128 | | | SAN SEBASTIAN | PR | 00685 |
| 648780 | ESC NEMESIO R CANALES | PO BOX 364671 | | | | SAN JUAN | PR | 00936-4671 |
| 649153 | ESC NICOLAS SEVILLA GUEMAREZ | PO BOX 1311 | | | | TOA ALTA | PR | 00953 |
| 649154 | ESC OFELIA DIAZ RODRIGUEZ | P O BOX 718 | | | | VEGA BAJA | PR | 00693 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 649155 | ESC PABLO ACOSTA DE CAMUY | P O BOX 328 | | | CAMUY | PR | 00627 | |
| 649156 | ESC PABLO CARDONA MARQUEZ | PO BOX 4700 | | | SAN SEBASTIAN | PR | 00685 | |
| 649157 | ESC PADRE ANIBAL REYES BELEN | PO BOX 69001 SUITE 275 | | | HATILLO | PR | 00659 | |
| 649158 | ESC PADRE RUFO M FERNANDEZ | JUANITA MAIL STATION | PO BOX 104 STA | | BAYAMON | PR | 00956 | |
| 649159 | ESC PAPA JUAN XXIII INTERMEDIA | VILLA RICA | CALLE ISLA NENA | | BAYAMON | PR | 00959 | |
| 649160 | ESC PATRIA LATORRE RAMIREZ | P O BOX 5379 | | | SAN SEBASTIAN | PR | 00685 | |
| 649161 | ESC PEDRO FIDEL COLBERG BALLET RENACER | CALLE RIUS RIVERA | | | CABO ROJO | PR | 00623 | |
| 649162 | ESC PEDRO FIDEL COLBERG BALLET RENACER | CERRILLOS INTERIOR | CARR 100 KM 1 4 | | CABO ROJO | PR | 00623 | |
| 649163 | ESC PEDRO J RODRIGUEZ OQUENDO | PO BOX 1925 | | | CAROLINA | PR | 00984-1925 | |
| 649164 | ESC PEDRO LOPEZ CANINO | CARR 2 KM 26 6 BOX 728 | | | DORADO | PR | 00646 | |
| 649165 | ESC PEDRO LOPEZ CANINO | P O BOX 728 | | | DORADO | PR | 00646 | |
| 649166 | ESC PRE-TECNICA JOSE GAUTIER BENITEZ | P O BOX 7997 | | | MAYAGUEZ | PR | 00681-7997 | |
| 649167 | ESC PRISCO FUENTES ALLENDE | URB PARQUE ENCUESTRE | 13 CALLE GROVISH | | CAROLINA | PR | 00979 | |
| 649168 | ESC RAFAEL CORDERO | CALLE AURORA ESQ LLOARE | PDA 15 | | SAN JUAN | PR | 00907 | |
| 649169 | ESC RAFAEL HERNANDEZ | BOX 930-0481 | | | SAN JUAN | PR | 00925-0481 | |
| 649170 | ESC RAFAEL HERNANDEZ MARIN | P O BOX 355 | | | VEGA ALTA | PR | 00692 | |
| 649172 | ESC RAFAEL MARTINEZ NADAL | P O BOX 709 | | | COROZAL | PR | 00783 | |
| 649171 | ESC RAFAEL MARTINEZ NADAL | PO BOX 966 | | | GUAYNABO | PR | 00970966 | |
| 156126 | ESC RAFAEL QUINONES VIDAL | ADDRESS ON FILE | | | | | | |
| 649173 | ESC RAMON E BETANCES | PO BOX 15 | | | QUEBRADILLAS | PR | 00678 | |
| 649174 | ESC RAMON E RODRIGUEZ / FESTIVAL CORO | 551 ESTANCIA DEL RIO PORTUGUES | | | HORMIGUEROS | PR | 00660 | |
| 649175 | ESC RAMON M TORRES ANEXO | PO BOX 5443 | | | SAN SEBASTIAN | PR | 00685 | |
| 156127 | ESC RAMON MARIN SOLA | ADDRESS ON FILE | | | | | | |
| 156128 | ESC RAMON QUINONES PACHECO | ADDRESS ON FILE | | | | | | |
| 649176 | ESC RAMON RODRIGUEZ | APARTADO 5225 | | | AGUADILLA | PR | 00605-5225 | |
| 649177 | ESC RAMON TORRES RIVERA | PO BOX 1772 | | | MOROVIS | PR | 00687 | |
| 649178 | ESC RAMON VALLE SEDA | PO BOX 812 | | | MAYAGUEZ | PR | 00681 | |
| 649179 | ESC RAUL JULIA ARCELAY | PO BOX 8150 | | | BAYAMON | PR | 00959 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156129 | ESC REG BILINGUE RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | |
| 649180 | ESC REPUBLICA DE MEJICO | LA RIVIERA | S E ESQ 5 CALLE 50 | | | SAN JUAN | PR | 00921 |
| 649182 | ESC RICARDO ARROYO LARACUENTE | PO BOX 589 | | | | DORADO | PR | 00646 |
| 649183 | ESC RODULFO DEL VALLE | 301 C AVE TITO CASTRO | 459 DRAWER | | | PONCE | PR | 00731 |
| 649184 | ESC ROMAN BALDORIOTY DE CASTRO | PO BOX 33-6504 | | | | PONCE | PR | 00733-6504 |
| 649185 | ESC ROSA M ROSARIO DEL LEON | PMB 170 PO BOX 851 | | | | HUMACAO | PR | 00792-0851 |
| 649186 | ESC ROSA P PARIS | URB FAJARDO GARDENS | CALLE TABONUCO | | | FAJARDO | PR | 00738 |
| 649187 | ESC RUFINO HUERTAS | PO BOX 358 | | | | COAMO | PR | 00769 |
| 648781 | ESC S U ADELA ROLON FUENTES | COL DE PLATA TOA ALTA | 71 CAMINO LAS RIBERAS | | | TOA ALTA | PR | 00953 |
| 648782 | ESC S U ADELA ROLON FUENTES | LETTERS 78 BOX 391 | | | | TOA ALTA | PR | 00954 |
| 649190 | ESC S U ALFREDO BOCACHICA LEON | HC 01 BOX 3948 | | | | VILLALBA | PR | 00766-9710 |
| 649191 | ESC S U ANA MARIA NEGRON INT | P M B 044 | P O BOX 5005 | | | YAUCO | PR | 00698 |
| 649192 | ESC S U ANTONIA SERRANO GONZALEZ | PO BOX 578 | | | | JAYUYA | PR | 00664 |
| 649188 | ESC S U ANTONIO RIVERA | BARRIO NUEVO | RR 5 BOX 5829 SUITE 6 | | | BAYAMON | PR | 00956-5829 |
| 649193 | ESC S U BARTOLO | PO BOX 1368 | | | | LARES | PR | 00669 |
| 649195 | ESC S U FELISA RINCON DE GAUTIER | ADUANA 257 PMB 356 | | | | MAYAGUEZ | PR | 00681 |
| 649194 | ESC S U FELISA RINCON DE GAUTIER | PO BOX 8650 | | | | MAYAGUEZ | PR | 00681-8650 |
| 649196 | ESC S U HIGINIO FIGUEROA VILLEGAS | HC 1 BOX 7000 | | | | MAUNABO | PR | 00707 |
| 649197 | ESC S U HIGINIO VILLEGAS | HC 01 BOX 7000 | | | | MAUNABO | PR | 00707 |
| 649189 | ESC S U IGNACIO DICUPE GONZALEZ | PO BOX 769 | | | | LARES | PR | 00669 |
| 649198 | ESC S U JOSE CALZADA FERRER | P O BOX 10000 | SUITE 272 | | | CANOVANAS | PR | 00729-0000 |
| 649199 | ESC S U JOSE TORO RIOS | PO BOX 944 | | | | HUMACAO | PR | 00741 |
| 649200 | ESC S U JOSEFINA LINARES | P O BOX 1236 | | | | LARES | PR | 00669 |
| 649201 | ESC S U JOSEFINA SITIRICHE | P O BOX 38 | | | | GURABO | PR | 00778 |
| 649202 | ESC S U MANUEL CANDANEDO DE COAMO | PO BOX 3001 SUITE 132 | | | | COAMO | PR | 00769 |
| 156130 | ESC S U MANUEL TORRES VILLAFANE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 649203 | ESC S U MARIA T DELGADO DE MARCANO | PO BOX 811 | | | | SAN LORENZO | PR | 00754 |
| 649204 | ESC S U PEDRO FERNANDEZ | HC 71 BOX 3788 | | | | NARANJITO | PR | 00719-9718 |
| 649205 | ESC S U RAMON ALEJANDOR AYALA | PO BOX 328 | | | | COMERIO | PR | 00782 |
| 649206 | ESC S U RIO JUEYES | P O BOX 358 | | | | COAMO | PR | 00769 |
| 649207 | ESC S U SANTIAGO R PALMER | P O BOX 569 | | | | CAMUY | PR | 00627 |
| 649208 | ESC S U SILVERIO GARCIA | PO BOX 639 | | | | NAGUABO | PR | 00718 |
| 649209 | ESC SALVADOR BRAU INTERMEDIA | BO CACAO | CARR 853 KM 5 9 | | | CAROLINA | PR | 00985 |
| 649210 | ESC SANTA MARIA VIRGEN | PO BOX 1991 | | | | PONCE | PR | 00733 |
| 649211 | ESC SANTA ROSA | BOX 235 | | | | CEIBA | PR | 00735 |
| 156131 | ESC SECUNDARIA GERARDO SELLES SOLA INC | URB SAN PEDRO STATE | E 14 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 |
| 649214 | ESC SEGUNDA UNIDAD ARISTIDES MAISONAVE | BOX 529 | | | | MOCA | PR | 00676 |
| 649215 | ESC SEGUNDA UNIDAD BAYAMONCITO | PO BOX 503 | | | | AGUAS BUENAS | PR | 00703 |
| 649216 | ESC SEGUNDA UNIDAD BAYAMONCITO | PO BOX 68 | | | | AGUAS BUENAS | PR | 00703 |
| 649213 | ESC SEGUNDA UNIDAD BOTIJA II | HC 02 BOX 7510 | | | | OROCOVIS | PR | 00920 |
| 649212 | ESC SEGUNDA UNIDAD BOTIJA II | P O BOX 136 | | | | OROCOVIS | PR | 00720 |
| 649217 | ESC SEGUNDA UNIDAD JULIAN MARRERO COROZA | PO BOX 1041 | | | | COROZAL | PR | 00783 |
| 649218 | ESC SEGUNDA UNIDAD OSCAR PORRATA DORIA | PO BOX 1123 | | | | COMERIO | PR | 00782 |
| 649219 | ESC SEGUNDA UNIDAD PASTO | PO BOX 1211 | | | | AIBONITO | PR | 00705 |
| 649220 | ESC SEGUNDA UNIDAD SALTOS | PO BOX 1573 | | | | OROCOVIS | PR | 00720-1573 |
| 649221 | ESC SEGUNDO RUIZ BELVIS | PO BOX 1317 | | | | HORMIGUEROS | PR | 00660 |
| 649222 | ESC SILVESTRE MARTINEZ | HC 73 BOX 5548 | | | | NARANJITO | PR | 00719 |
| 649223 | ESC SIMON MORET GALLART | PO BOX 7856 | | | | PONCE | PR | 00732 |
| 649224 | ESC SU ANGELITA DELGADO SELLA | PO BOX 1358 | | | | LARES | PR | 00669-1358 |
| 649225 | ESC SU GERARDO SELLES SOLA | PO BOX 6400 SUITE 455 | | | | CAYEY | PR | 00737 |
| 649226 | ESC SU JUAN STUBBE | PO BOX 660 | | | | CIDRA | PR | 00739 |
| 649227 | ESC SU MACAHA | PO BOX 560514 | | | | GUAYANILLA | PR | 00656 |
| 649228 | ESC SU MARTIN HERNANDEZ | PO BOX 519 | | | | AGUADA | PR | 00602 |
| 649229 | ESC SU PEDRO RIVERA MOLINA | HC 01 BOX 6544 | | | | JUNCOS | PR | 00777-9716 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 649230 | ESC SUP ALFONSO CASTA MARTINEZ | PO BOX 38 | | | | MAUNABO | PR | 00707 | |
| 649231 | ESC SUP BETHSAIDA VELAZQUEZ | PO BOX 7636 | | | | PONCE | PR | 00732-7636 | |
| 649232 | ESC SUP DR SANTIAGO VEVE CALZADA | PO BOX 1027 | | | | FAJARDO | PR | 00738 | |
| 649233 | ESC SUP EMILIO SHARON-SAN SEBASTIAN | CLASE GRADUANDA/CARMEN LISOJO | BOX 4691 | | | SAN SEBASTIAN | PR | 00685 | |
| 156132 | ESC SUP FRANCISCO OLLER- CATANO | ADDRESS ON FILE | | | | | | | |
| 156133 | ESC SUP JOSEFA VELEZ BAUZA | ADDRESS ON FILE | | | | | | | |
| 649234 | ESC SUP JOSEFINA LEON ZAYAS | URB LA MONSERRATE | 8 CALLE RAMON OQUENDO | | | JAYUYA | PR | 00664 | |
| 156134 | ESC SUP LUIS MUNOZ MARIN CLASE EXTS 98 | ADDRESS ON FILE | | | | | | | |
| 649235 | ESC SUP MONSERRATE LEON DE IRIZARRY | LAS ARENAS | CARR 101 KM 16 2 INT | | | BOQUERON | PR | 00622 | |
| 649236 | ESC SUP PATRIA LA TORRE-SAN SEBASTIAN | CLASE GRADUANDA/ELBA GUZMAN | BOX 5379 | | | SAN SEBASTIAN | PR | 00685 | |
| 156135 | ESC SUP RAMON QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| 649237 | ESC SUP TRINA PADILLA DE SAMS | P O BOX 142672 | | | | ARECIBO | PR | 00612 | |
| 649239 | ESC SUP VOCACIONAL ANTONIO LUCHETTI | PO BOX 601 | | | | ARECIBO | PR | 00613 | |
| 649238 | ESC SUP VOCACIONAL ANTONIO LUCHETTI | PO BOX 9000 SUITE 660 | | | | AGUADA | PR | 00602 | |
| 649240 | ESC SUP VOCACIONAL MANUEL MENDEZ LICIAGA | PO BOX 1277 | | | | SAN SEBASTIAN | PR | 00685-1277 | |
| 649242 | ESC SUPERIOR ARSENIO MARTINEZ | PO BOX 519 | | | | AGUADA | PR | 00602 | |
| 649243 | ESC SUPERIOR EUGENIO M DE HOSTOS | BOX 130 | | | | MAYAGUEZ | PR | 00681 | |
| 649241 | ESC SUPERIOR FERNANDO CALLEJO Y FERRER | PO BOX 3355 | | | | MANATI | PR | 00674 | |
| 649244 | ESC SUPERIOR FRANCISCO GAZTAMBIDE VEGA | RR 5 BOX 7943 APARTADO 1 | | | | BAYAMON | PR | 00956-9718 | |
| 649245 | ESC SUPERIOR GABRIELA MISTRAL | PO BOX 16 | | | | SAINT JUST | PR | 00978 | |
| 649246 | ESC SUPERIOR INES MARIA MENDOZA | PO BOX 610 | | | | CABO ROJO | PR | 00623 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 438 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| 649247 | ESC SUPERIOR JUAN PONCE DE LEON | BO LA CEIBA | CARR 631 KM 0.7 | | FLORIDA | PR | 00650 | |
| 649248 | ESC SUPERIOR JUAN PONCE DE LEON | PO BOX 366 | | | FLORIDA | PR | 00650 | |
| 156136 | ESC SUPERIOR JUAN SUAREZ PELEGRINA | BO MONTANA | CARR 459 KM 4 1 | | AGUADILLA | PR | 00603 | |
| 649249 | ESC SUPERIOR JUAN SUAREZ PELEGRINA | P O BOX 4091 | | | AGUADILLA | PR | 00605-4091 | |
| 649250 | ESC SUPERIOR JUANA COLON | 53 CALLE GEORGETTI | | | COMERIO | PR | 00782 | |
| 156137 | ESC SUPERIOR LUIS MUNOZ MARIN | ADDRESS ON FILE | | | | | | |
| 156138 | ESC SUPERIOR PATRIA LATORRE/SOLIER MARTI | ADDRESS ON FILE | | | | | | |
| 649251 | ESC SUPERIOR PETRA MERCADO | PO BOX 9141 | | | HUMACAO | PR | 00792-9141 | |
| 649252 | ESC SUPERIOR URBANA | PO BOX 784 | | | PATILLAS | PR | 00723 | |
| 649253 | ESC THOMAS JEFERSON | P M B 456 BOX 144035 | | | ARECIBO | PR | 00614 | |
| 649254 | ESC TIMOTEO (TITO) DELGADO | PO BOX 69001 SUITE 182 | | | HATILLO | PR | 00659 | |
| 649255 | ESC TOMAS CARRION MADURO | AVE TITO CASTRO | 609 SUITE 102 PMB 477 | | PONCE | PR | 00716-2232 | |
| 156139 | ESC TOMAS MASO RIVERA ( INT PINAS) | ADDRESS ON FILE | | | | | | |
| 649256 | ESC TORIBIO RIVERA | PO BOX 1322 | | | CIALES | PR | 00638 | |
| 649257 | ESC TRINA PADILLA DE SANS | P O BOX 142672 | | | ARECIBO | PR | 00614 | |
| 649258 | ESC VEGA ALEGRE | P O BOX 2330 | | | RIO GRANDE | PR | 000745 | |
| 649259 | ESC VILLA HUMACAO | PO BOX 487 | | | HUMACAO | PR | 00971 | |
| 649260 | ESC VOC DEL AREA SANTIAGO RIVERA GARCIA | MSC 241 BOX 5004 | | | YAUCO | PR | 00698 | |
| 649261 | ESC VOC EDUARDO GARCIA CARRILLO | P O BOX 10000 PMB 474 | | | CANOVANAS | PR | 00729 | |
| 649262 | ESC VOC SUP DR ALBERT EINSTEIN | PO BOX 14185 | | | SAN JUAN | PR | 00916 | |
| 649263 | ESC WALTER MCK JONES | MSC 012 | PO BOX 6004 | | VILLALBA | PR | 00766 | |
| 649264 | ESC WILLIAM D BOYCE | LAS LOMAS | 100 CALLE 20 S O | | SAN JUAN | PR | 00921 | |
| 649265 | ESC WOODROW WILSON | PO BOX 609 | | | AGUIRRE | PR | 00704 | |
| 156140 | Esc. Medicina Y Ciencias Salud Ponce | PO BOX 7004 | | | PONCE | PR | 00732-0000 | |
| 2082713 | Escabales Rivera, Erika | ADDRESS ON FILE | | | | | | |
| 156141 | ESCABI CELA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 156142 | ESCABI CELA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 156143 | ESCABI MENDEZ, FERNANDO J. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 156144 | Escabi Morales, Cesar E | ADDRESS ON FILE | | | | | |
| 156145 | ESCABI PAGAN MD, RAFAEL E | ADDRESS ON FILE | | | | | |
| 156146 | ESCABI PENA, NOEMI | ADDRESS ON FILE | | | | | |
| 156147 | ESCABI PEREZ, JOSE | ADDRESS ON FILE | | | | | |
| 156148 | ESCABI QUILES, JENNIFER | ADDRESS ON FILE | | | | | |
| 156149 | ESCABI RAMIREZ, ARMANDO | ADDRESS ON FILE | | | | | |
| 156150 | ESCABI,NIXCY | ADDRESS ON FILE | | | | | |
| 156151 | ESCABIR RODRIGUEZ,ROBERTO | ADDRESS ON FILE | | | | | |
| 156152 | ESCAJADILLO CRUZ, HENRY | ADDRESS ON FILE | | | | | |
| 790706 | ESCAJADILLO CRUZ, VANNENRYS C | ADDRESS ON FILE | | | | | |
| 156153 | Escajadillo Cruz, Vannenrys C | ADDRESS ON FILE | | | | | |
| 156154 | ESCAJADILLO CRUZ, VANNENRYS CHATZEL | ADDRESS ON FILE | | | | | |
| 649266 | ESCALA CORCHADO & ASOCIADOS | PO BOX 190196 | | | SAN JUAN | PR | 00919-0196 |
| 156155 | ESCALANA PEREZ SANCHEZ | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | SAN JUAN | PR | 00919-5642 |
| 835281 | Escalana Perez-Sanchez, personally and on behalf of her special needs' son, NTP | Francisco J. Vizcarrondo | PO Box 195642 | | San Juan | PR | 00919 |
| 835281 | Escalana Perez-Sanchez, personally and on behalf of her special needs' son, NTP | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | San Juan | PR | 00918 |
| 790707 | ESCALANTE ANTONETTI, ANGEL L | ADDRESS ON FILE | | | | | |
| 156156 | ESCALANTE ANTONETTI, ANGEL LUIS | ADDRESS ON FILE | | | | | |
| 156157 | ESCALANTE ANTONETTI, JOSE L | ADDRESS ON FILE | | | | | |
| 156158 | ESCALANTE BAQUERO, RICARDO | ADDRESS ON FILE | | | | | |
| 156159 | Escalante Cintron, Irma I. | ADDRESS ON FILE | | | | | |
| 156160 | ESCALANTE COLON, ANGEL F | ADDRESS ON FILE | | | | | |
| 156161 | ESCALANTE COLON, PEDRO | ADDRESS ON FILE | | | | | |
| 156162 | ESCALANTE DE JESUS, ELIAN | ADDRESS ON FILE | | | | | |
| 156163 | ESCALANTE DELGADO, CECILIA | ADDRESS ON FILE | | | | | |
| 156164 | Escalante Delgado, Eric | ADDRESS ON FILE | | | | | |
| 156165 | ESCALANTE DELGADO, MARIA T | ADDRESS ON FILE | | | | | |
| 156166 | ESCALANTE DIAZ, JUAN | ADDRESS ON FILE | | | | | |
| 156167 | ESCALANTE ESCALANTE, VIRGILIO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 156168 | ESCALANTE FACUNDO, LAURA | ADDRESS ON FILE | | | | | | | |
| 156169 | ESCALANTE FONSECA, JUAN | ADDRESS ON FILE | | | | | | | |
| 156171 | ESCALANTE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 790708 | ESCALANTE LOPEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 156172 | ESCALANTE MELENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 156173 | Escalante Nieves, Edgardo | ADDRESS ON FILE | | | | | | | |
| 156174 | ESCALANTE ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1945124 | Escalante Ortiz, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 790710 | ESCALANTE ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 156176 | ESCALANTE ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 156175 | ESCALANTE ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 156177 | ESCALANTE OSUNA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 156178 | ESCALANTE PASTRANA, JOEL | ADDRESS ON FILE | | | | | | | |
| 156179 | ESCALANTE RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 156181 | ESCALANTE RIVERA, DIXON | ADDRESS ON FILE | | | | | | | |
| 156180 | ESCALANTE RIVERA, DIXON | ADDRESS ON FILE | | | | | | | |
| 1697942 | Escalante Rivera, Dixon | ADDRESS ON FILE | | | | | | | |
| 790711 | ESCALANTE RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 156182 | ESCALANTE RIVERA, ELY | ADDRESS ON FILE | | | | | | | |
| 156183 | ESCALANTE RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 156184 | ESCALANTE RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 156185 | ESCALANTE RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 156186 | ESCALANTE RODRIGUEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 156187 | ESCALANTE ROQUE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 156188 | ESCALANTE SALAZAR, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 790712 | ESCALANTE SALAZAR, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 1940893 | Escalante Salazar, Roberto Jorge | ADDRESS ON FILE | | | | | | | |
| 156189 | ESCALANTE SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 156190 | ESCALANTE SILVESTRE, MARIELY | ADDRESS ON FILE | | | | | | | |
| 156191 | ESCALANTE TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 156192 | ESCALANTE TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| 156193 | ESCALANTE TORRES, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 156194 | ESCALANTE TROCHE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 156195 | ESCALANTE VAZQUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 156196 | Escalante Vazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| 156197 | ESCALANTE, MARTA | ADDRESS ON FILE | | | | | | | |
| 156198 | ESCALANTE, STEPHANIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156199 | ESCALENA MUNOZ, NOEL | ADDRESS ON FILE | | | | | | |
| 156200 | Escalera Acosta, Melissa | ADDRESS ON FILE | | | | | | |
| 156201 | ESCALERA ACOSTA, SHARONLY | ADDRESS ON FILE | | | | | | |
| 156202 | ESCALERA ALICEA, YARITZA | ADDRESS ON FILE | | | | | | |
| 156203 | ESCALERA AMADOR, CARLOS | ADDRESS ON FILE | | | | | | |
| 790713 | ESCALERA ANDINO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 156204 | ESCALERA ANDINO, FELIX | ADDRESS ON FILE | | | | | | |
| 790714 | ESCALERA ANDINO, FELIX | ADDRESS ON FILE | | | | | | |
| 156205 | ESCALERA ANDINO, FELIX | ADDRESS ON FILE | | | | | | |
| 790715 | ESCALERA ANDINO, JOSE E | ADDRESS ON FILE | | | | | | |
| 156206 | ESCALERA ANDINO, MARICELA | ADDRESS ON FILE | | | | | | |
| 790716 | ESCALERA AVILES, ALFREDO | ADDRESS ON FILE | | | | | | |
| 156207 | ESCALERA AVILES, ALFREDO | ADDRESS ON FILE | | | | | | |
| 156208 | ESCALERA AVILES, DORIAL F. | ADDRESS ON FILE | | | | | | |
| 156209 | ESCALERA AYALA, ANA M | ADDRESS ON FILE | | | | | | |
| 156210 | ESCALERA AYALA, FELIX | ADDRESS ON FILE | | | | | | |
| 156211 | ESCALERA AYALA, FELIX DE V | ADDRESS ON FILE | | | | | | |
| 156212 | ESCALERA AYALA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 156213 | ESCALERA AYALA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 790717 | ESCALERA AYALA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 156214 | ESCALERA BENITEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 156215 | ESCALERA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 156216 | Escalera Caldero, Inocencio | ADDRESS ON FILE | | | | | | |
| 156217 | ESCALERA CALDERON, CARLOS | ADDRESS ON FILE | | | | | | |
| 156218 | ESCALERA CALDERON, GERMAN | ADDRESS ON FILE | | | | | | |
| 1258249 | ESCALERA CALDERON, GERMAN | ADDRESS ON FILE | | | | | | |
| 1639961 | Escalera Calderon, German | ADDRESS ON FILE | | | | | | |
| 156220 | ESCALERA CALDERON, WILNELIA | ADDRESS ON FILE | | | | | | |
| 156221 | ESCALERA CALDERON, WILNELIA | ADDRESS ON FILE | | | | | | |
| 1985187 | Escalera Calderon, Zoraida | ADDRESS ON FILE | | | | | | |
| 790718 | ESCALERA CANALES, JUAN E | ADDRESS ON FILE | | | | | | |
| 156223 | ESCALERA CANALES, MARISELA | ADDRESS ON FILE | | | | | | |
| 156224 | ESCALERA CANDELARIO, JOSE R | ADDRESS ON FILE | | | | | | |
| 156225 | ESCALERA CANTRES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 156227 | ESCALERA CARDONA, ILIA | ADDRESS ON FILE | | | | | | |
| 156228 | ESCALERA CARDONA, OBSVALDO | ADDRESS ON FILE | | | | | | |
| 790719 | ESCALERA CASANOVA, MARIA | ADDRESS ON FILE | | | | | | |
| 2089480 | ESCALERA CASANOVA, MARIA E. | ADDRESS ON FILE | | | | | | |
| 790720 | ESCALERA CIFREDO, VIVIAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 156230 | ESCALERA CIFREDO, VIVIAN J | ADDRESS ON FILE |
| 1902051 | Escalera Citredo, Vivian Janet | ADDRESS ON FILE |
| 156231 | ESCALERA CLEMENTE, EDUARDO | ADDRESS ON FILE |
| 156232 | ESCALERA CLEMENTE, JOSE | ADDRESS ON FILE |
| 156233 | ESCALERA CLEMENTE, MARIA DE LOS A. | ADDRESS ON FILE |
| 156234 | ESCALERA CLEMENTE, MARIA FRANCISCA | ADDRESS ON FILE |
| 156235 | ESCALERA CLEMENTE, NITZA | ADDRESS ON FILE |
| 156236 | ESCALERA CLEMENTE, VILMA LIZ | ADDRESS ON FILE |
| 790721 | ESCALERA COLON, PEDRO | ADDRESS ON FILE |
| 156237 | ESCALERA CORCHADO, WILBERTO | ADDRESS ON FILE |
| 156238 | ESCALERA CORCHADO, WILFREDO | ADDRESS ON FILE |
| 156239 | ESCALERA CORTIJO, RUBEN | ADDRESS ON FILE |
| 156240 | ESCALERA CRUZ, CYNTHIA | ADDRESS ON FILE |
| 156241 | ESCALERA CRUZ, JUAN | ADDRESS ON FILE |
| 156242 | ESCALERA CRUZ, ZURISHADAI | ADDRESS ON FILE |
| 156243 | ESCALERA DAVILA, CAROL | ADDRESS ON FILE |
| 156244 | ESCALERA DE LA CRUZ, STEPHANIE | ADDRESS ON FILE |
| 156245 | ESCALERA DEL TORO, LUIS | ADDRESS ON FILE |
| 156246 | Escalera Del Valle, Rafael | ADDRESS ON FILE |
| 156247 | ESCALERA DIAZ, ANA C | ADDRESS ON FILE |
| 1932021 | Escalera Diaz, Ana C. | ADDRESS ON FILE |
| 156248 | ESCALERA DIAZ, JOSE A. | ADDRESS ON FILE |
| 156249 | Escalera Duprey, Ernesto O. | ADDRESS ON FILE |
| 156250 | Escalera Escaler, Margarita | ADDRESS ON FILE |
| 156251 | ESCALERA ESCALERA, ANDREA | ADDRESS ON FILE |
| 156252 | ESCALERA ESCALERA, FELIX | ADDRESS ON FILE |
| 156253 | ESCALERA ESCALERA, FELIX | ADDRESS ON FILE |
| 156254 | ESCALERA ESCALERA, JANET | ADDRESS ON FILE |
| 156255 | ESCALERA ESCALERA, JANET | ADDRESS ON FILE |
| 156256 | ESCALERA ESCALERA, JUAN | ADDRESS ON FILE |
| 156257 | ESCALERA ESCALERA, RAMON L. | ADDRESS ON FILE |
| 156258 | ESCALERA ESCALERA, ZENAIDA | ADDRESS ON FILE |
| 156259 | ESCALERA ESCOBAR, JOSE ROBERTO | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 156260 | ESCALERA ESCOBAR, MILITZA | ADDRESS ON FILE |
| 156261 | ESCALERA FEBUS, JOSE L | ADDRESS ON FILE |
| 156262 | ESCALERA FEBUS, MAGALI | ADDRESS ON FILE |
| 852789 | ESCALERA FEBUS, MAGALI | ADDRESS ON FILE |
| 156263 | ESCALERA FELICIANO, HILDA E | ADDRESS ON FILE |
| 156264 | ESCALERA FELICIANO, HILDA R | ADDRESS ON FILE |
| 156265 | ESCALERA FERNANDEZ, IRAIDA | ADDRESS ON FILE |
| 156266 | ESCALERA FERNANDEZ, MARIA C. | ADDRESS ON FILE |
| 852790 | ESCALERA FERNANDEZ, MARIA CELESTE | ADDRESS ON FILE |
| 156267 | ESCALERA FERRAN, VIVIAN | ADDRESS ON FILE |
| 156268 | ESCALERA FERRERAS, JESSICA M | ADDRESS ON FILE |
| 156269 | ESCALERA FIGUEROA, BRUNILDA | ADDRESS ON FILE |
| 156270 | ESCALERA FIGUEROA, SANTIAGO | ADDRESS ON FILE |
| 156271 | ESCALERA FIGUEROA, SAUL | ADDRESS ON FILE |
| 156272 | ESCALERA FLORES, JOSE JR | ADDRESS ON FILE |
| 156273 | ESCALERA FLORES, NOEL | ADDRESS ON FILE |
| 1631852 | Escalera Flores, Sonia E. | ADDRESS ON FILE |
| 156275 | ESCALERA FONTANEZ, NORMINES | ADDRESS ON FILE |
| 156276 | ESCALERA FREYTES, ARLEEN | ADDRESS ON FILE |
| 156277 | ESCALERA GARCIA, ARLYMARIE | ADDRESS ON FILE |
| 1503506 | Escalera Geigel, Jose | ADDRESS ON FILE |
| 156278 | ESCALERA GEIGEL, JOSE | ADDRESS ON FILE |
| 156279 | ESCALERA GOLDILLA, RAFAEL | ADDRESS ON FILE |
| 156280 | ESCALERA GONZALEZ, MILAGROS | ADDRESS ON FILE |
| 156281 | ESCALERA GUADALUPE, ROSA | ADDRESS ON FILE |
| 156282 | ESCALERA GUTIERREZ, MARIA | ADDRESS ON FILE |
| 156283 | ESCALERA JAMES, CARLOS | ADDRESS ON FILE |
| 156284 | ESCALERA JAMES, CECIBETH | ADDRESS ON FILE |
| 156285 | ESCALERA JIMENEZ, ERNESTO | ADDRESS ON FILE |
| 156286 | ESCALERA KNIGHT, CELESTINA | ADDRESS ON FILE |
| 1870293 | Escalera Lanuza, Marta | ADDRESS ON FILE |
| 156287 | ESCALERA LATORRE, NEREIDA | ADDRESS ON FILE |
| 790723 | ESCALERA LEBRON, NORMA | ADDRESS ON FILE |
| 156288 | ESCALERA LUGO, CHARLIE | ADDRESS ON FILE |
| 156289 | ESCALERA LUGO, KAREN M | ADDRESS ON FILE |
| 156290 | ESCALERA MALDONADO, FERNANDO | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156291 | ESCALERA MARRERO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 156292 | ESCALERA MARRERO, LUIS | ADDRESS ON FILE | | | | | | |
| 790724 | ESCALERA MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 156293 | ESCALERA MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 156294 | ESCALERA MASSO, WANDA | ADDRESS ON FILE | | | | | | |
| 156295 | ESCALERA MATIENZO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 156297 | ESCALERA MATOS, AURELIA | CALLE 30-AC 21 | REPARTO TERESITA | | | BAYAMON | PR | 00961 |
| 156296 | ESCALERA MATOS, AURELIA | URB REPTO. TERESITA | AC 21 CALLE 30 | | | BAYAMON | PR | 00961 |
| 156298 | ESCALERA MELENDEZ, JASON | ADDRESS ON FILE | | | | | | |
| 156299 | ESCALERA MELENDEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 156300 | ESCALERA MERCADO, RICARDO | ADDRESS ON FILE | | | | | | |
| 156301 | ESCALERA MERCED, JAVIER | ADDRESS ON FILE | | | | | | |
| 156302 | ESCALERA MOLINA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 156303 | ESCALERA MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 156304 | ESCALERA MORALES, JOSE WILLIAM | ADDRESS ON FILE | | | | | | |
| 156305 | ESCALERA MORALES, VICTOR | ADDRESS ON FILE | | | | | | |
| 156306 | ESCALERA MORCILIO, AURORA | ADDRESS ON FILE | | | | | | |
| 156307 | Escalera Munoz, Josue | ADDRESS ON FILE | | | | | | |
| 156308 | Escalera Munoz, Noel | ADDRESS ON FILE | | | | | | |
| 156309 | ESCALERA OLIVI, MAYRA | ADDRESS ON FILE | | | | | | |
| 790725 | ESCALERA OLIVIERI, YEIDY | ADDRESS ON FILE | | | | | | |
| 156310 | ESCALERA OLIVIERI, YEIDY M | ADDRESS ON FILE | | | | | | |
| 156311 | ESCALERA OLIVO, MAYRA | ADDRESS ON FILE | | | | | | |
| 156312 | ESCALERA ORTIZ, BETSAIDA | ADDRESS ON FILE | | | | | | |
| 156313 | ESCALERA ORTIZ, EMY | ADDRESS ON FILE | | | | | | |
| 156314 | ESCALERA ORTIZ, EMY LEE | ADDRESS ON FILE | | | | | | |
| 790726 | ESCALERA ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 156315 | ESCALERA ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 156316 | ESCALERA ORTIZ, MODESTO | ADDRESS ON FILE | | | | | | |
| 156317 | ESCALERA ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 156318 | ESCALERA OSORIO, WANDA E. | ADDRESS ON FILE | | | | | | |
| 1659346 | ESCALERA OTERO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1258250 | ESCALERA OTERO, JULIO | ADDRESS ON FILE | | | | | | |
| 156320 | ESCALERA PABELLON, ELLIOT | ADDRESS ON FILE | | | | | | |
| 156321 | ESCALERA PABON, MARITZA | ADDRESS ON FILE | | | | | | |
| 156322 | Escalera Pagan, Hector J | ADDRESS ON FILE | | | | | | |
| 156323 | ESCALERA PAGAN, RICHARD | ADDRESS ON FILE | | | | | | |
| 156324 | ESCALERA PEREIRA, ANA DELIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156325 | ESCALERA PEREIRA, FELIX | ADDRESS ON FILE | | | | | | |
| 2021027 | ESCALERA PEREIRA, FELIX | ADDRESS ON FILE | | | | | | |
| 156326 | ESCALERA PEREIRA, MAGALY | ADDRESS ON FILE | | | | | | |
| 156327 | Escalera Perez, Jose R. | ADDRESS ON FILE | | | | | | |
| 156328 | ESCALERA PEREZ, LYANA | ADDRESS ON FILE | | | | | | |
| 790727 | ESCALERA PEREZ, LYANA | ADDRESS ON FILE | | | | | | |
| 156329 | ESCALERA PIZARRO, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 156330 | ESCALERA PIZARRO, EUSEBIA | ADDRESS ON FILE | | | | | | |
| 790728 | ESCALERA PIZARRO, FELIX S | ADDRESS ON FILE | | | | | | |
| 1257063 | ESCALERA PIZARRO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 156332 | ESCALERA PIZARRO, GILMARIE | ADDRESS ON FILE | | | | | | |
| 156333 | ESCALERA PIZARRO, HERMINIO | ADDRESS ON FILE | | | | | | |
| 156334 | ESCALERA PIZARRO, JOSE A | ADDRESS ON FILE | | | | | | |
| 156335 | ESCALERA PIZARRO, JULIA | ADDRESS ON FILE | | | | | | |
| 156336 | ESCALERA PIZARRO, LAURA A | ADDRESS ON FILE | | | | | | |
| 156337 | ESCALERA PIZARRO, MARIA | ADDRESS ON FILE | | | | | | |
| 156338 | ESCALERA PIZARRO, MARIA C | ADDRESS ON FILE | | | | | | |
| 156339 | ESCALERA PIZARRO, NILKAMARIE | ADDRESS ON FILE | | | | | | |
| 156340 | ESCALERA PIZARRO, NURIA V | ADDRESS ON FILE | | | | | | |
| 156341 | ESCALERA PIZARRO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 156342 | Escalera Quinones, Clara E | ADDRESS ON FILE | | | | | | |
| 156343 | ESCALERA QUINONES, SANTA S | ADDRESS ON FILE | | | | | | |
| 156344 | ESCALERA RIOS, MARIA I | ADDRESS ON FILE | | | | | | |
| 156345 | ESCALERA RIVERA, AMABEL | ADDRESS ON FILE | | | | | | |
| 156346 | ESCALERA RIVERA, AMANDA | ADDRESS ON FILE | | | | | | |
| 156347 | ESCALERA RIVERA, ANA ROSA | ADDRESS ON FILE | | | | | | |
| 2133383 | Escalera Rivera, Angel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 156348 | ESCALERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 156349 | Escalera Rivera, Charlie | ADDRESS ON FILE | | | | | | |
| 156350 | ESCALERA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 156351 | Escalera Rivera, Henry | ADDRESS ON FILE | | | | | | |
| 156352 | ESCALERA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | |
| 156353 | ESCALERA RIVERA, LENIZ | ADDRESS ON FILE | | | | | | |
| 790729 | ESCALERA RIVERA, LENIZ I | ADDRESS ON FILE | | | | | | |
| 156354 | ESCALERA RIVERA, LENIZ I | ADDRESS ON FILE | | | | | | |
| 790730 | ESCALERA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | |
| 156355 | ESCALERA RIVERA, LESLIE I | ADDRESS ON FILE | | | | | | |
| 156356 | ESCALERA RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 156357 | ESCALERA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 156358 | ESCALERA RIVERA, MYRTA R | ADDRESS ON FILE | | | | | | | |
| 156360 | ESCALERA RIVERA, NESMARY | ADDRESS ON FILE | | | | | | | |
| 156359 | ESCALERA RIVERA, NESMARY | ADDRESS ON FILE | | | | | | | |
| 156361 | ESCALERA RIVERA, PAULA | ADDRESS ON FILE | | | | | | | |
| 156362 | ESCALERA RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 2000350 | Escalera Rivera, Sandra Ivette | | | | | | | | |
| 1980940 | ESCALERA RIVERA, SANDRA IVETTE | ADDRESS ON FILE | | | | | | | |
| 2000350 | Escalera Rivera, Sandra Ivette | ADDRESS ON FILE | | | | | | | |
| 156363 | ESCALERA RIVERA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 156364 | Escalera Rivera, Yilenia | ADDRESS ON FILE | | | | | | | |
| 1257064 | ESCALERA RIVERA, YILENIA | ADDRESS ON FILE | | | | | | | |
| 156365 | ESCALERA RIVERA, YILENIA | ADDRESS ON FILE | | | | | | | |
| 156367 | ESCALERA RODRIGUEZ, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 790731 | ESCALERA RODRIGUEZ, JESSIKA M | ADDRESS ON FILE | | | | | | | |
| 156368 | ESCALERA RODRIGUEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 790732 | ESCALERA RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 156369 | ESCALERA ROMAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 156370 | ESCALERA ROMERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 156371 | ESCALERA ROMERO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 156372 | ESCALERA ROMERO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 2000927 | Escalera Romero, Myrta S. | ADDRESS ON FILE | | | | | | | |
| 156373 | ESCALERA ROMERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 156374 | ESCALERA ROMERO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 1896482 | Escalera Romero, Susana | ADDRESS ON FILE | | | | | | | |
| 156375 | ESCALERA ROMERO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 156376 | ESCALERA ROMERO, WANDA O. | ADDRESS ON FILE | | | | | | | |
| 156377 | ESCALERA ROMERO, ZULMA LIZ | ADDRESS ON FILE | | | | | | | |
| 156378 | ESCALERA ROSADO, ANDY | ADDRESS ON FILE | | | | | | | |
| 156379 | ESCALERA ROSARIO, ABDON | ADDRESS ON FILE | | | | | | | |
| 156380 | ESCALERA SALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 156381 | ESCALERA SALAMAN, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 156382 | ESCALERA SALAMAN, JOSE O | ADDRESS ON FILE | | | | | | | |
| 156383 | ESCALERA SALAMAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 790733 | ESCALERA SALGADO, TANIA V | ADDRESS ON FILE | | | | | | | |
| 156366 | ESCALERA SANCHEZ, ISEL | ADDRESS ON FILE | | | | | | | |
| 156384 | ESCALERA SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 156385 | ESCALERA SANTELL, DAIANNA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 156386 | ESCALERA SANTIAG, NATHALY | ADDRESS ON FILE | | | | | | | |
| 156387 | ESCALERA SANTIAGO FRANCISCO A. | DEMANDANTE: LCDO. LUIS CABRERA MEDINA | DEMANDANTE: PO BOX 6648 | | | CAGUAS | PR | 00726-6648 | |
| 156388 | ESCALERA SANTIAGO FRANCISCO A. | ELA POR LA ASEGURADORA INTEGRAND: BUFETE RIVERA CARRASQUILLO | ELA POR LA ASEGURADORA INTEGRAND: PO BOX 9024081 | | | SAN JUAN | PR | 00902 | |
| 1419628 | ESCALERA SANTIAGO, FRANCISCO A. | LUIS CABRERA MEDINA | DEMANDANTE: PO BOX 6648 | | | CAGUAS | PR | 00726-6648 | |
| 156389 | ESCALERA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 156390 | ESCALERA SANTIAGO, JACQUELINE E | ADDRESS ON FILE | | | | | | | |
| 156391 | ESCALERA SANTIAGO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 156392 | ESCALERA SANTIAGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 156393 | ESCALERA SANTIAGO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 156394 | ESCALERA SANTIAGO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 156395 | ESCALERA SANTIAGO, NATHALY | ADDRESS ON FILE | | | | | | | |
| 156396 | ESCALERA SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 156397 | ESCALERA SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 156398 | Escalera Santos, Freddie | ADDRESS ON FILE | | | | | | | |
| 156399 | ESCALERA SANTOS, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 156400 | ESCALERA SANTOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 2081741 | Escalera Serrano, Josefina | ADDRESS ON FILE | | | | | | | |
| 156401 | ESCALERA TAPIA, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 156402 | ESCALERA THOMAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 156403 | ESCALERA TORRES, DESIREE | ADDRESS ON FILE | | | | | | | |
| 156404 | ESCALERA TORRES, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 156405 | ESCALERA VEGA, HILDA | ADDRESS ON FILE | | | | | | | |
| 790734 | ESCALERA VEGA, HILDA | ADDRESS ON FILE | | | | | | | |
| 156406 | ESCALERA VEGA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 156407 | ESCALERA VEGA, YISELLE I. | ADDRESS ON FILE | | | | | | | |
| 156408 | ESCALERA VIERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 156409 | ESCALERA ZAPATA, ARELYS E. | ADDRESS ON FILE | | | | | | | |
| 156410 | Escalera Zarzuela, Jose A | ADDRESS ON FILE | | | | | | | |
| 1965334 | Escalera, Alberto L | ADDRESS ON FILE | | | | | | | |
| 2088414 | Escalera, Alberto L. | ADDRESS ON FILE | | | | | | | |
| 156411 | ESCALERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 665844 | Escalera, Heriberto Gautier | ADDRESS ON FILE | | | | | | | |
| 156412 | ESCALERA, INOCENCIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 156413 | ESCALERA, JOSE HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 156414 | ESCALERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 2143553 | Escalera, Nelson Gonzalez | ADDRESS ON FILE | | | | | | | |
| 156415 | ESCALERAPIZARRO, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 156416 | ESCALERA-SANTIAGO, ERIK | ADDRESS ON FILE | | | | | | | |
| 156417 | ESCALET GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2214588 | Escalet Garcia, Lydia M | ADDRESS ON FILE | | | | | | | |
| 2217902 | Escalet Garcia, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 156418 | ESCALONA COLMENERO MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 156419 | ESCALONA COLON, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 156420 | ESCALONA COYANTE, ROSSY | ADDRESS ON FILE | | | | | | | |
| 156421 | ESCALONA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 156422 | ESCALONA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 156423 | ESCALONA GUERRA, SONIA | ADDRESS ON FILE | | | | | | | |
| 156424 | ESCALONA GUTIERREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 156425 | ESCALONA MARRERO MD, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 156426 | ESCALONA MARRERO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 156427 | ESCALONA MERCADER, GRETCHELLE | ADDRESS ON FILE | | | | | | | |
| 156428 | ESCALONA MERCADER, HANSEN | ADDRESS ON FILE | | | | | | | |
| 156429 | ESCALONA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 156430 | ESCALONA RUIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 156431 | ESCALONA TERAN, JAIRO | ADDRESS ON FILE | | | | | | | |
| 156432 | ESCAMBRON BEACH CLUB | PO BOX 9023774 | | | | SAN JUAN | PR | 00902-3774 | |
| 1835138 | Escamilla Ricante I, Medina | ADDRESS ON FILE | | | | | | | |
| 156433 | ESCAMILO QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 156434 | ESCANDON DOMINICCI, JADIRA | ADDRESS ON FILE | | | | | | | |
| 1773230 | Escandon Figueroa, Roberto | ADDRESS ON FILE | | | | | | | |
| 156435 | ESCANDON II NEGRON, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 156436 | ESCANDON NEGRON, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 156438 | ESCANDON VELAZQUEZ, ZEIDY | ADDRESS ON FILE | | | | | | | |
| 156439 | ESCANELLAS & JUAN PSC | 204 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 790735 | ESCANELLAS JORDAN, ENRIQUE O | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 156440 | ESCANELLAS JORDAN, MARIEDITH | ADDRESS ON FILE | | | | | |
| 156441 | Escanio Quinones, Albert | ADDRESS ON FILE | | | | | |
| 156441 | Escanio Quinones, Albert | ADDRESS ON FILE | | | | | |
| 156442 | ESCANIO QUINONES, ORLANDO | ADDRESS ON FILE | | | | | |
| 156443 | ESCANO GONZALEZ, ANABEL | ADDRESS ON FILE | | | | | |
| 156444 | ESCAPA FERNANDEZ, CELIA INES | ADDRESS ON FILE | | | | | |
| 156445 | ESCARFULLERY CRISOSTOMO, AMNERYS | ADDRESS ON FILE | | | | | |
| 156446 | ESCARFULLERY RIVERA, BARBARA | ADDRESS ON FILE | | | | | |
| 156447 | ESCARIZ VAZQUEZ, MERCEDES | ADDRESS ON FILE | | | | | |
| 156448 | ESCASENA CASTELLANOS, MONICA | ADDRESS ON FILE | | | | | |
| 156449 | ESCASO PEREZ, MARIA | ADDRESS ON FILE | | | | | |
| 1256485 | ESCENA LATINA INC. | ADDRESS ON FILE | | | | | |
| 649267 | ESCENARIOS & ROTULOS DE PUERTO RICO INC | URB VILLAMIL | 22 CALLE CAPARRA | | SAN JUAN | PR | 00906 |
| 843469 | ESCENARIOS Y ROTULOS DE PUERTO RICO | CALLE CAPARRA #22 URB. | | | SAN JUAN | PR | 00926 |
| 156451 | ESCENAS LATINAS INC | PMB 278 PO BOX 20,000 | | | CANOVANAS | PR | 00729 |
| 156452 | ESCENAS LATINAS INC | PO BOX 22372 | | | SAN JUAN | PR | 00931-2372 |
| 156453 | ESCH EMMERT, LORA L | ADDRESS ON FILE | | | | | |
| 156454 | ESCHEIK YEPEZ, LINDA | ADDRESS ON FILE | | | | | |
| 649268 | ESCHENBACH OPTIK OF AMERICAN INC | 904 ETHAN ALLEN HWY | | | RIDGGFIELD | CT | 06877 |
| 649269 | ESCHOLACTIC-LECTORUM | 1527 PONCE DE LEON | SUITE 210 | | SAN JUAN | PR | 00926 |
| 156455 | ESCLAVON MATIAS, AWILDA | ADDRESS ON FILE | | | | | |
| 156456 | ESCLAVON MATIAS, EDNA M | ADDRESS ON FILE | | | | | |
| 1493315 | Esclavon Matias, Edna M | ADDRESS ON FILE | | | | | |
| 156457 | ESCLAVON SEGUINOT, MARINA | ADDRESS ON FILE | | | | | |
| 156458 | ESCLUSA ZAYAS, NOMARIE A | ADDRESS ON FILE | | | | | |
| 156459 | ESCO EQUIPMEN RENTAL CORP | PO BOX 4040 | | | CAROLINA | PR | 00984-4040 |
| 843470 | ESCO EQUIPMENT RENTAL CORP | P O BOX 4040 | | | CAROLINA | PR | 00984-4040 |
| 156460 | ESCO EQUIPMENT RENTALS CORP (INTACO) | PO BOX 4040 | | | CAROLINA | PR | 00984-4040 |
| 156461 | ESCO GROUP INC | P O BOX 3269 | | | CAROLINA | PR | 00987 |
| 649270 | ESCO GULF SERVICE STATION | PO BOX 2018 | | | GUAYNABO | PR | 00970-2018 |
| 649271 | ESCO GULF SERVICE STATION | URB. LOS MAESTROS | 841 CALLE JOSE B ACEVEDO | | SAN JUAN | PR | 00923 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 649272 | ESCO MANUFACTURING INC | PO BOX 2331 | | | | TOA BAJA | PR | 00951 | |
| 156462 | ESCO MFG INC | PO BOX 2331 | | | | TOA BAJA | PR | 00951 | |
| 1912634 | Escobales Alicea, Raquel | ADDRESS ON FILE | | | | | | | |
| 156463 | ESCOBALES CUEVAS, BERNICE | ADDRESS ON FILE | | | | | | | |
| 156464 | ESCOBALES ESCOBALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 156465 | ESCOBALES ESCOBALES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 156466 | ESCOBALES FELICIANO, INES M. | ADDRESS ON FILE | | | | | | | |
| 156467 | ESCOBALES GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 790736 | ESCOBALES GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 156468 | ESCOBALES MEDINA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 156469 | ESCOBALES NUNEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 156470 | ESCOBALES NUQEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 156471 | Escobales Perez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 156472 | ESCOBALES PEREZ, NORMAN LUIS | ADDRESS ON FILE | | | | | | | |
| 156473 | ESCOBALES RAMIREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1890558 | Escobales Ramirez, Luz N. | ADDRESS ON FILE | | | | | | | |
| 156437 | ESCOBALES RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 156474 | ESCOBALES RAMOS, LAURA L | ADDRESS ON FILE | | | | | | | |
| 156476 | ESCOBALES RAMOS, YOEL | ADDRESS ON FILE | | | | | | | |
| 790737 | ESCOBALES RIOS, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 156477 | ESCOBALES RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 156478 | ESCOBALES RIVERA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 790738 | ESCOBALES RODRIGUEZ, DENNIS D | ADDRESS ON FILE | | | | | | | |
| 156479 | ESCOBALES RODRIGUEZ, IVANIANETTE | ADDRESS ON FILE | | | | | | | |
| 156480 | ESCOBALES ROSA, LIONEL | ADDRESS ON FILE | | | | | | | |
| 156481 | ESCOBALES ROSA, LIONEL | ADDRESS ON FILE | | | | | | | |
| 1960022 | ESCOBALES RUIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 156482 | ESCOBALES RUIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 156483 | Escobales Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| 156484 | ESCOBALES TALAVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 156485 | ESCOBALES TORRES, IXCIA I | ADDRESS ON FILE | | | | | | | |
| 156486 | ESCOBALES TORRES, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 156487 | ESCOBALES, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 156488 | ESCOBALES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 156489 | ESCOBAR ., FELIX J | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156490 | ESCOBAR ACEVEDO, IRIS | ADDRESS ON FILE | | | | | | |
| 156491 | ESCOBAR ACEVEDO, IRIS D | ADDRESS ON FILE | | | | | | |
| 1879937 | ESCOBAR ACEVEDO, IRIS DELIA | ADDRESS ON FILE | | | | | | |
| 156492 | ESCOBAR ACEVEDO, ROSA | ADDRESS ON FILE | | | | | | |
| 156494 | ESCOBAR AGUIAR, GERARDO | ADDRESS ON FILE | | | | | | |
| 156495 | ESCOBAR ALEJANDRO, AIXA | ADDRESS ON FILE | | | | | | |
| 790739 | ESCOBAR ALICEA, JOSE M | ADDRESS ON FILE | | | | | | |
| 156497 | ESCOBAR ANDINO, ANGEL M | ADDRESS ON FILE | | | | | | |
| 156496 | ESCOBAR ANDINO, ANGEL M | ADDRESS ON FILE | | | | | | |
| 156498 | ESCOBAR ARCE JR, JOSE | ADDRESS ON FILE | | | | | | |
| 790740 | ESCOBAR ARIZMENDI, LILLIAN I | ADDRESS ON FILE | | | | | | |
| 156499 | ESCOBAR ARIZMENDI, LILLIAN IVETTE | ADDRESS ON FILE | | | | | | |
| 156500 | ESCOBAR AYALA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1460528 | ESCOBAR BARRETO, CARMEN | ADDRESS ON FILE | | | | | | |
| 156501 | ESCOBAR BARRETO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 626867 | ESCOBAR BARRETO, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 1766060 | ESCOBAR BARRETO, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 156502 | ESCOBAR BARRETO, JANNETTE I | ADDRESS ON FILE | | | | | | |
| 790741 | ESCOBAR BARRETO, JANNETTE I | ADDRESS ON FILE | | | | | | |
| 2042075 | ESCOBAR BARRETO, JANNETTE I. | ADDRESS ON FILE | | | | | | |
| 156503 | Escobar Barreto, Jose E. | ADDRESS ON FILE | | | | | | |
| 156504 | ESCOBAR BARRETO, MARIA | ADDRESS ON FILE | | | | | | |
| 2096050 | ESCOBAR BARRETO, MARIA | ADDRESS ON FILE | | | | | | |
| 156505 | ESCOBAR BARRETO, MARIA C | ADDRESS ON FILE | | | | | | |
| 156506 | ESCOBAR BARRETO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 790742 | ESCOBAR BARRETO, NANCY M. | ADDRESS ON FILE | | | | | | |
| 790743 | ESCOBAR BELARDO, ALEIDA | ADDRESS ON FILE | | | | | | |
| 156508 | ESCOBAR BELARDO, ALEIDA | ADDRESS ON FILE | | | | | | |
| 156509 | ESCOBAR BELARDO, PETRA | ADDRESS ON FILE | | | | | | |
| 790744 | ESCOBAR BERGOLLO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 156510 | ESCOBAR BERGOLLO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 156511 | ESCOBAR BONILLA, AIDA | ADDRESS ON FILE | | | | | | |
| 156512 | ESCOBAR BRAVO, CARLOS | ADDRESS ON FILE | | | | | | |
| 156513 | ESCOBAR CABAN, CACINDIA | ADDRESS ON FILE | | | | | | |
| 156515 | ESCOBAR CABAN, DANIEL | ADDRESS ON FILE | | | | | | |
| 156514 | Escobar Caban, Daniel | ADDRESS ON FILE | | | | | | |
| 790745 | ESCOBAR CABAN, YESENIA | ADDRESS ON FILE | | | | | | |
| 790746 | ESCOBAR CABAN, YESENIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 790747 | ESCOBAR CALCANO, NORMA | ADDRESS ON FILE | | | | | | |
| 156517 | ESCOBAR CALCANO, NORMA | ADDRESS ON FILE | | | | | | |
| 156518 | ESCOBAR CALDERON, YAMARIS | ADDRESS ON FILE | | | | | | |
| 790748 | ESCOBAR CALDERON, YAMARY | ADDRESS ON FILE | | | | | | |
| 156519 | ESCOBAR CAMACHO, NAHAIMA | ADDRESS ON FILE | | | | | | |
| 156520 | ESCOBAR CARDONA, LOURDES | ADDRESS ON FILE | | | | | | |
| 156521 | ESCOBAR CARDONA, LUIS | ADDRESS ON FILE | | | | | | |
| 156522 | ESCOBAR CARO, SARA T | ADDRESS ON FILE | | | | | | |
| 156523 | ESCOBAR CARRERAS, RACHEL | ADDRESS ON FILE | | | | | | |
| 156524 | ESCOBAR CASTRO, LUZ D | ADDRESS ON FILE | | | | | | |
| 156525 | ESCOBAR CEBALLO, FELIPE | ADDRESS ON FILE | | | | | | |
| 156526 | ESCOBAR CEPEDA, PABLO A. | ADDRESS ON FILE | | | | | | |
| 2142562 | Escobar Cepeda, Pablo A. | ADDRESS ON FILE | | | | | | |
| 156528 | ESCOBAR CLAUSELL, DOMINGO | ADDRESS ON FILE | | | | | | |
| 156529 | ESCOBAR CLAUSELL, SANTA V | ADDRESS ON FILE | | | | | | |
| 156530 | ESCOBAR CLEMENTE, JESUS | ADDRESS ON FILE | | | | | | |
| 156531 | ESCOBAR COLON, EMMA E | ADDRESS ON FILE | | | | | | |
| 156532 | ESCOBAR CONTRERAS, PATRICIO | ADDRESS ON FILE | | | | | | |
| 156533 | ESCOBAR CORDOBA, FEDERICO | ADDRESS ON FILE | | | | | | |
| 156534 | ESCOBAR CORDOVA, HERMIN | ADDRESS ON FILE | | | | | | |
| 156535 | ESCOBAR CORREA, JEANETTE | ADDRESS ON FILE | | | | | | |
| 790749 | ESCOBAR CORREA, JEANETTE | ADDRESS ON FILE | | | | | | |
| 156536 | ESCOBAR CRUZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 2067332 | Escobar Cruz, Carmen J. | ADDRESS ON FILE | | | | | | |
| 156537 | ESCOBAR CRUZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 156538 | ESCOBAR DATIL, JOSE A | ADDRESS ON FILE | | | | | | |
| 790750 | ESCOBAR DE CHOUDENS, GIOVANNA | ADDRESS ON FILE | | | | | | |
| 156539 | ESCOBAR DE MORENO, ANA E | ADDRESS ON FILE | | | | | | |
| 156540 | ESCOBAR DE SIERRA, LIBERTAD | ADDRESS ON FILE | | | | | | |
| 790751 | ESCOBAR DEBIEN, ANA M | ADDRESS ON FILE | | | | | | |
| 156541 | ESCOBAR DEBIEN, ANA M | ADDRESS ON FILE | | | | | | |
| 156542 | ESCOBAR DEBIEN, RAUL | ADDRESS ON FILE | | | | | | |
| 156543 | ESCOBAR DEL VALLE, YEIDY M. | ADDRESS ON FILE | | | | | | |
| 156544 | ESCOBAR DIAZ, TANIA | ADDRESS ON FILE | | | | | | |
| 790752 | ESCOBAR DOMINGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 156545 | ESCOBAR DONES, LYDIA | ADDRESS ON FILE | | | | | | |
| 156547 | Escobar Dorrscheid, Maria A | ADDRESS ON FILE | | | | | | |
| 156548 | ESCOBAR ESCOBAR, RAMON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 156549 | ESCOBAR FALU, NELLIE | ADDRESS ON FILE | | | | | | | |
| 790753 | ESCOBAR FALU, NELLIE | ADDRESS ON FILE | | | | | | | |
| 790754 | ESCOBAR FALU, NELLY | ADDRESS ON FILE | | | | | | | |
| 156550 | Escobar Falu, Roberto | ADDRESS ON FILE | | | | | | | |
| 790755 | ESCOBAR FELIX, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 156551 | ESCOBAR FELIX, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 156552 | ESCOBAR FELIX, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 2087436 | Escobar Felix, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 156553 | ESCOBAR FELIX, LUIS E | ADDRESS ON FILE | | | | | | | |
| 156554 | ESCOBAR FERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 156555 | ESCOBAR FIGUEROA, ERICK | ADDRESS ON FILE | | | | | | | |
| 790756 | ESCOBAR FLORES, LIXLIA M | ADDRESS ON FILE | | | | | | | |
| 156557 | ESCOBAR GALINDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 156558 | ESCOBAR GALINDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 156559 | ESCOBAR GARCIA, JADYRAH | ADDRESS ON FILE | | | | | | | |
| 156560 | ESCOBAR GARCIA, JAMYLAH | ADDRESS ON FILE | | | | | | | |
| 156562 | ESCOBAR GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 156563 | ESCOBAR GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 156564 | ESCOBAR GOMEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 156527 | ESCOBAR GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 156546 | ESCOBAR GOMEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 156565 | ESCOBAR GOMEZ, ROSABELLE | ADDRESS ON FILE | | | | | | | |
| 1258251 | ESCOBAR GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 156566 | ESCOBAR GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 156567 | ESCOBAR GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 156568 | ESCOBAR GONZALEZ, ELVIN E | ADDRESS ON FILE | | | | | | | |
| 1890449 | Escobar Gonzalez, Eugenia | ADDRESS ON FILE | | | | | | | |
| 156569 | ESCOBAR GONZALEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 156570 | ESCOBAR GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 156571 | ESCOBAR GONZALEZ, NANCY E | ADDRESS ON FILE | | | | | | | |
| 156572 | ESCOBAR GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 156574 | ESCOBAR GUANILL, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 790757 | ESCOBAR GUANILL, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 156575 | ESCOBAR HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 156576 | ESCOBAR HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 852791 | ESCOBAR IGLESIAS, DENYLUZ | ADDRESS ON FILE | | | | | | | |
| 156577 | ESCOBAR IGLESIAS, DENYLUZ | ADDRESS ON FILE | | | | | | | |
| 156578 | ESCOBAR IRIZARRY, ARGEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 454 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 790759 | ESCOBAR JIMENEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 156579 | ESCOBAR JIMENEZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 156580 | ESCOBAR LOPEZ, MARTA V. | ADDRESS ON FILE | | | | | | |
| 156582 | ESCOBAR LUGO, JOSE | ADDRESS ON FILE | | | | | | |
| 156583 | ESCOBAR LUGO, JOSE J. | ADDRESS ON FILE | | | | | | |
| 790760 | ESCOBAR MACHADO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 1913168 | ESCOBAR MACHADO, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 156585 | Escobar Machado, Rene | ADDRESS ON FILE | | | | | | |
| 156586 | ESCOBAR MACHADO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 156587 | ESCOBAR MACHICOTE, CARMEN I | ADDRESS ON FILE | | | | | | |
| 156588 | ESCOBAR MAISONET, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 156589 | ESCOBAR MARADIAGA, DENNI | ADDRESS ON FILE | | | | | | |
| 156590 | ESCOBAR MARIN, CARMEN M | ADDRESS ON FILE | | | | | | |
| 156591 | ESCOBAR MARQUEZ, NASHALIE | ADDRESS ON FILE | | | | | | |
| 156592 | Escobar Martinez, Andres | ADDRESS ON FILE | | | | | | |
| 156593 | ESCOBAR MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 156594 | ESCOBAR MARTINEZ, ANDRES A. | ADDRESS ON FILE | | | | | | |
| 156596 | ESCOBAR MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 156597 | ESCOBAR MARTINEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 156598 | ESCOBAR MATOS, ABNER | ADDRESS ON FILE | | | | | | |
| 790762 | ESCOBAR MATTA, NORMA | ADDRESS ON FILE | | | | | | |
| 156599 | ESCOBAR MD, FERNANDO | ADDRESS ON FILE | | | | | | |
| 156600 | ESCOBAR MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 156601 | ESCOBAR MEDINA, VICTOR | ADDRESS ON FILE | | | | | | |
| 790763 | ESCOBAR MELENDEZ, ESTHER A | ADDRESS ON FILE | | | | | | |
| 156602 | ESCOBAR MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 156603 | ESCOBAR MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 156604 | ESCOBAR MOLINA, JAVIER | ADDRESS ON FILE | | | | | | |
| 156605 | ESCOBAR MORALES, AMY L. | ADDRESS ON FILE | | | | | | |
| 156606 | ESCOBAR MORALES, JAIME | ADDRESS ON FILE | | | | | | |
| 156607 | ESCOBAR MORALES, NAYDA E. | ADDRESS ON FILE | | | | | | |
| 156608 | ESCOBAR MORENO, SANDRALEE | ADDRESS ON FILE | | | | | | |
| 156609 | ESCOBAR NAVARRO, JOSE A | ADDRESS ON FILE | | | | | | |
| 790764 | ESCOBAR NAVARRO, JOSE A | ADDRESS ON FILE | | | | | | |
| 156610 | ESCOBAR NEGRON, BARBARA | ADDRESS ON FILE | | | | | | |
| 156611 | ESCOBAR NEGRON, MAYRA | ADDRESS ON FILE | | | | | | |
| 1582228 | Escobar Negron, Mayra | ADDRESS ON FILE | | | | | | |
| 156612 | ESCOBAR NIEVES, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 790765 | ESCOBAR OJEDA, DIEGO I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 156613 | ESCOBAR ORTIZ, DORA L | ADDRESS ON FILE | | | | | | | |
| 156614 | ESCOBAR ORTIZ, ELID | ADDRESS ON FILE | | | | | | | |
| 156615 | ESCOBAR ORTIZ, ELIZAM | ADDRESS ON FILE | | | | | | | |
| 156616 | ESCOBAR ORTIZ, JINETTE | ADDRESS ON FILE | | | | | | | |
| 156617 | Escobar Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |
| 156618 | ESCOBAR ORTIZ, LEXSY | ADDRESS ON FILE | | | | | | | |
| 156619 | ESCOBAR ORTIZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 156620 | ESCOBAR ORTIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 156621 | ESCOBAR ORTIZ, SARA L. | ADDRESS ON FILE | | | | | | | |
| 156622 | ESCOBAR ORTIZ, SARA L. | ADDRESS ON FILE | | | | | | | |
| 156623 | ESCOBAR OTERO, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 156624 | ESCOBAR PABON, ANA I. | ADDRESS ON FILE | | | | | | | |
| 156625 | Escobar Padro, Efrain | ADDRESS ON FILE | | | | | | | |
| 156626 | Escobar Padro, Luis F | ADDRESS ON FILE | | | | | | | |
| 156627 | ESCOBAR PADRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 156628 | ESCOBAR PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 156629 | ESCOBAR PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 156630 | ESCOBAR PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 790766 | ESCOBAR PEREZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 156631 | ESCOBAR PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 156632 | ESCOBAR PEREZ, KARLA J. | ADDRESS ON FILE | | | | | | | |
| 156633 | ESCOBAR PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 156634 | ESCOBAR PEREZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 156635 | ESCOBAR PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 156636 | Escobar Pineiro, Luis A | ADDRESS ON FILE | | | | | | | |
| 156637 | ESCOBAR PINEIRO, MIDNA L | ADDRESS ON FILE | | | | | | | |
| 156638 | ESCOBAR PORTALATIN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 156639 | ESCOBAR QUINONES, AIDA | ADDRESS ON FILE | | | | | | | |
| 790767 | ESCOBAR QUINONES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 156640 | ESCOBAR QUINONES, NILDA | ADDRESS ON FILE | | | | | | | |
| 156641 | ESCOBAR QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 156642 | ESCOBAR RAMIREZ, YASBEL | ADDRESS ON FILE | | | | | | | |
| 156643 | ESCOBAR RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 156644 | ESCOBAR RAMOS, MURIEL | ADDRESS ON FILE | | | | | | | |
| 1907535 | Escobar Ramos, Muriel C | ADDRESS ON FILE | | | | | | | |
| 156645 | ESCOBAR RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 156646 | ESCOBAR REYES, JAIME | ADDRESS ON FILE | | | | | | | |
| 156647 | ESCOBAR RIVERA, ADY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156648 | ESCOBAR RIVERA, BASILIO | ADDRESS ON FILE | | | | | | |
| 156649 | ESCOBAR RIVERA, IVIS I | ADDRESS ON FILE | | | | | | |
| 156650 | ESCOBAR RIVERA, JOSELY | ADDRESS ON FILE | | | | | | |
| 156651 | ESCOBAR RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 156652 | ESCOBAR RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 156653 | ESCOBAR RIVERA, KRISTAL | ADDRESS ON FILE | | | | | | |
| 156654 | ESCOBAR RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 156655 | ESCOBAR RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 156656 | ESCOBAR RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 156657 | ESCOBAR RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 156658 | ESCOBAR RIVERA, ZUMALLA | ADDRESS ON FILE | | | | | | |
| 156659 | ESCOBAR ROBLES, CARMEN D | ADDRESS ON FILE | | | | | | |
| 156660 | ESCOBAR ROBLES, GLAMARIS | ADDRESS ON FILE | | | | | | |
| 1595846 | Escobar Robles, Glamaris | ADDRESS ON FILE | | | | | | |
| 156661 | ESCOBAR ROBLES, JORGE | ADDRESS ON FILE | | | | | | |
| 156662 | ESCOBAR ROBLES, JORGE | ADDRESS ON FILE | | | | | | |
| 156663 | ESCOBAR ROBLES, RAMON | ADDRESS ON FILE | | | | | | |
| 156664 | ESCOBAR ROBLES, RAMON A | ADDRESS ON FILE | | | | | | |
| 1911238 | Escobar Robles, Ramon A. | ADDRESS ON FILE | | | | | | |
| 156665 | ESCOBAR RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 156666 | ESCOBAR RODRIGUEZ, FELIZ H. | ADDRESS ON FILE | | | | | | |
| 156667 | ESCOBAR RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 156668 | ESCOBAR RODRIGUEZ, KITSA | ADDRESS ON FILE | | | | | | |
| 156669 | ESCOBAR RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 156670 | ESCOBAR RODRIGUEZ, ROQUE | ADDRESS ON FILE | | | | | | |
| 156671 | ESCOBAR RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | |
| 790768 | ESCOBAR RODRIGUEZ, YITZA E | ADDRESS ON FILE | | | | | | |
| 156672 | ESCOBAR ROLDAN, RAMONITA E | ADDRESS ON FILE | | | | | | |
| 156673 | ESCOBAR ROMERO, VICENTA H | ADDRESS ON FILE | | | | | | |
| 156674 | ESCOBAR ROSA, ELBA | ADDRESS ON FILE | | | | | | |
| 156675 | ESCOBAR ROSA, JOSE | ADDRESS ON FILE | | | | | | |
| 156676 | ESCOBAR ROSA, LISANDRO | ADDRESS ON FILE | | | | | | |
| 790769 | ESCOBAR ROSADO, ANDRES | ADDRESS ON FILE | | | | | | |
| 156677 | ESCOBAR ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 156678 | ESCOBAR ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 156679 | ESCOBAR ROSARIO, LYDIA | ADDRESS ON FILE | | | | | | |
| 156680 | ESCOBAR ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 156681 | ESCOBAR ROSARIO, SONIA IVETTE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 156682 | ESCOBAR SANTANA, RAFAEL | ADDRESS ON FILE |
| 156683 | ESCOBAR SANTIAGO, CESAR | ADDRESS ON FILE |
| 2120088 | Escobar Santiago, Cesar Gerardo | ADDRESS ON FILE |
| 156684 | ESCOBAR SANTIAGO, ELIEZER | ADDRESS ON FILE |
| 156685 | ESCOBAR SANTIAGO, LUZ M | ADDRESS ON FILE |
| 156686 | ESCOBAR SARDINA, JORGE | ADDRESS ON FILE |
| 156687 | ESCOBAR SOTO, MARIA E | ADDRESS ON FILE |
| 58303 | Escobar Torres, Brunilda | ADDRESS ON FILE |
| 156689 | ESCOBAR TORRES, BRUNILDA | ADDRESS ON FILE |
| 156690 | ESCOBAR TORRES, EVELYN | ADDRESS ON FILE |
| 1569919 | Escobar Torres, Evelyn | ADDRESS ON FILE |
| 156691 | ESCOBAR TORRES, JOSE A | ADDRESS ON FILE |
| 1616796 | Escobar Torres, Jose Alberto | ADDRESS ON FILE |
| 790771 | ESCOBAR TORRES, YASSIRAH S. | ADDRESS ON FILE |
| 156692 | ESCOBAR VALLE, ALBERTO | ADDRESS ON FILE |
| 156693 | ESCOBAR VARGAS, LUIS | ADDRESS ON FILE |
| 849740 | Escobar Vargas, Ricardo | ADDRESS ON FILE |
| 156694 | ESCOBAR VARGAS, RICARDO | ADDRESS ON FILE |
| 156695 | ESCOBAR VAZQUEZ, CARLOS | ADDRESS ON FILE |
| 156696 | Escobar Vazquez, Efrain | ADDRESS ON FILE |
| 156697 | ESCOBAR VAZQUEZ, VICTOR | ADDRESS ON FILE |
| 156698 | ESCOBAR VELOZ, LAURA | ADDRESS ON FILE |
| 790772 | ESCOBAR VIDOT, JOSEFINA | ADDRESS ON FILE |
| 156700 | ESCOBAR VIDOT, JOSEFINA | ADDRESS ON FILE |
| 156701 | ESCOBAR VILLA, ALEXANDER | ADDRESS ON FILE |
| 156702 | ESCOBAR, ANGEL | ADDRESS ON FILE |
| 156703 | ESCOBAR, ELSA | ADDRESS ON FILE |
| 156704 | ESCOBAR, JAQUELINE | ADDRESS ON FILE |
| 156705 | ESCOBAR, MARIA | ADDRESS ON FILE |
| 1496981 | Escobar, Marta M. | ADDRESS ON FILE |
| 156706 | ESCOBARCASTRO, EDUARDO | ADDRESS ON FILE |
| 2158763 | Escobar-Felix, Angel L | ADDRESS ON FILE |
| 1978831 | Escobor Felix , Carmen N | ADDRESS ON FILE |
| 156707 | ESCOBOSA, PABLO | ADDRESS ON FILE |
| 156708 | ESCODA COREANO, FRANCISCO | ADDRESS ON FILE |
| 156709 | ESCODA DEL VALLE, REY | ADDRESS ON FILE |
| 790773 | ESCODA DEL VALLE, YOELIA | ADDRESS ON FILE |
| 156710 | ESCOLA GOMEZ, MONSERRAT | ADDRESS ON FILE |
| 156711 | ESCOLAR GONZALEZ, ROSAURA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| 156712 | ESCOLAR KRAYOLA ,CENTRO PRE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156713 | ESCOLARA TRANSPORT LLC | PO BOX 4952 PMB 496 | | | | CAGUAS | PR | 00726-4952 |
| 156714 | ESCOLARA TRANSPORT, LLC | PMB 496 PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 |
| 649273 | ESCOLASTICA RIVERA RIVERA | LA PERLA | 42 SAN MIGUEL | | | SAN JUAN | PR | 00901 |
| 649274 | ESCOLASTICA SANTOS GARCIA | ADDRESS ON FILE | | | | | | |
| 156715 | ESCORCIA TAFUR, JOSE | ADDRESS ON FILE | | | | | | |
| 156716 | ESCORIAL DEVELOPMENT / MAPFRE PRAICO | PMB 33 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 |
| 156717 | ESCORIAL MRI & CT IMAGING CENTER | SUITE 170 ESCORIAL OFFICE BUILDING ONE AVE SUR 1400 | | | | CAROLINA | PR | 00937 |
| 156718 | ESCORIAZA SAAVEDRA, LAURA | ADDRESS ON FILE | | | | | | |
| 156719 | ESCORIAZA SAAVEDRA, MARY H | ADDRESS ON FILE | | | | | | |
| 156720 | ESCORIAZA SANTANA, PHILLIP A | ADDRESS ON FILE | | | | | | |
| 156721 | ESCORP SERVICES CORPORATION | PO BOX 1005 | | | | HATILLO | PR | 00659-1005 |
| 790774 | ESCORZA VEGA, XOCHITL | ADDRESS ON FILE | | | | | | |
| 156722 | ESCOTO CAMACHO, SYLVIA G. | ADDRESS ON FILE | | | | | | |
| 156723 | ESCOTO COTTE, MERCEDES A | ADDRESS ON FILE | | | | | | |
| 156724 | ESCOTO ZELAYA, JOSUE | ADDRESS ON FILE | | | | | | |
| 10476 | ESCOTO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 10476 | ESCOTO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 156725 | ESCOTTO MEDINA, NIURKA | ADDRESS ON FILE | | | | | | |
| 156726 | ESCOTTO MORALES, BIANCA M. | ADDRESS ON FILE | | | | | | |
| 156727 | ESCRIBA LOPEZ, HAYDEE M | ADDRESS ON FILE | | | | | | |
| 790775 | ESCRIBA LOPEZ, HAYDEE M | ADDRESS ON FILE | | | | | | |
| 156728 | ESCRIBA QUINONEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 156729 | ESCRIBANO ARCE, ERIC | ADDRESS ON FILE | | | | | | |
| 156730 | ESCRIBANO BERNACET, DAISY | ADDRESS ON FILE | | | | | | |
| 156731 | ESCRIBANO BURGOS, MARYVELISSE | ADDRESS ON FILE | | | | | | |
| 156732 | ESCRIBANO CAMPOS, JORGE | ADDRESS ON FILE | | | | | | |
| 156733 | ESCRIBANO CASTRO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 156734 | ESCRIBANO CASTRO, EILEEN | ADDRESS ON FILE | | | | | | |
| 156735 | ESCRIBANO CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | |
| 156736 | Escribano Claudio, Lucy | ADDRESS ON FILE | | | | | | |
| 156737 | ESCRIBANO COLON, EVA | ADDRESS ON FILE | | | | | | |
| 156738 | ESCRIBANO COLON, EVA | ADDRESS ON FILE | | | | | | |
| 156741 | Escribano Cora, Jannette | ADDRESS ON FILE | | | | | | |
| 156742 | ESCRIBANO CRESPO, VICTOR | ADDRESS ON FILE | | | | | | |
| 156743 | ESCRIBANO DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156744 | ESCRIBANO DE JESUS, LUIS | ADDRESS ON FILE | | | | | | |
| 156745 | ESCRIBANO DIAZ, BELKIS M | ADDRESS ON FILE | | | | | | |
| 156746 | ESCRIBANO FERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 156747 | ESCRIBANO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | |
| 1966182 | ESCRIBANO FONTANEZ, NORA I. | ADDRESS ON FILE | | | | | | |
| 1961159 | Escribano Fontanez, Nora I. | ADDRESS ON FILE | | | | | | |
| 1792334 | Escribano Fontanez, Nora I. | ADDRESS ON FILE | | | | | | |
| 724219 | ESCRIBANO FUENTES, MIRIAM T | ADDRESS ON FILE | | | | | | |
| 724219 | ESCRIBANO FUENTES, MIRIAM T | ADDRESS ON FILE | | | | | | |
| 156750 | ESCRIBANO JIMENEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 843472 | ESCRIBANO LOPEZ ANGEL E INACT | PO BOX 752 | | | | HUMACAO | PR | 00744 |
| 156751 | ESCRIBANO LOPEZ, ANGEL E. | ADDRESS ON FILE | | | | | | |
| 156752 | ESCRIBANO MAGUAL, LUIS A | ADDRESS ON FILE | | | | | | |
| 156753 | ESCRIBANO MALDONADO, MARIA | ADDRESS ON FILE | | | | | | |
| 156754 | ESCRIBANO MALDONADO, MARIA D | ADDRESS ON FILE | | | | | | |
| 156755 | ESCRIBANO MARRERO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 156756 | ESCRIBANO MARRERO, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 156757 | ESCRIBANO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 156758 | ESCRIBANO MARTINEZ, FEDERICO F | ADDRESS ON FILE | | | | | | |
| 156759 | ESCRIBANO MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 156760 | ESCRIBANO MEDINA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 156761 | ESCRIBANO MEDINA, ROSA | ADDRESS ON FILE | | | | | | |
| 156762 | ESCRIBANO MEDINA, ROSA | ADDRESS ON FILE | | | | | | |
| 156763 | ESCRIBANO MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 156764 | ESCRIBANO MIRANDA, PABLO | ADDRESS ON FILE | | | | | | |
| 156765 | Escribano Miranda, Pablo R | ADDRESS ON FILE | | | | | | |
| 1258252 | ESCRIBANO MORALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 156766 | ESCRIBANO MORALES, MARILUZ | ADDRESS ON FILE | | | | | | |
| 156767 | ESCRIBANO NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 790777 | ESCRIBANO NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 790779 | ESCRIBANO PASTRANA, JENNIFER | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 156768 | ESCRIBANO PASTRANA, JENNIFER M | ADDRESS ON FILE | | | | | | | | |
| 790780 | ESCRIBANO PEREZ, DORALIS | ADDRESS ON FILE | | | | | | | | |
| 156769 | ESCRIBANO PEREZ, DORALIS | ADDRESS ON FILE | | | | | | | | |
| 1590764 | Escribano Perez, Doralis | ADDRESS ON FILE | | | | | | | | |
| 156770 | ESCRIBANO RAMOS, EVA | ADDRESS ON FILE | | | | | | | | |
| 156771 | ESCRIBANO REYES, ANGEL M | ADDRESS ON FILE | | | | | | | | |
| 790781 | ESCRIBANO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 156773 | ESCRIBANO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 156774 | ESCRIBANO ROBELLO, JOSEPH D. | ADDRESS ON FILE | | | | | | | | |
| 156775 | ESCRIBANO ROBELLO, REBECCA | ADDRESS ON FILE | | | | | | | | |
| 156776 | ESCRIBANO ROBELLO, REBECCA | ADDRESS ON FILE | | | | | | | | |
| 156777 | Escribano Rodrig, Esteban J | ADDRESS ON FILE | | | | | | | | |
| 156778 | ESCRIBANO ROMAN, LUIS O. | ADDRESS ON FILE | | | | | | | | |
| 156780 | ESCRIBANO ROMAN, YOLANDA MICHELLE | ADDRESS ON FILE | | | | | | | | |
| 156781 | ESCRIBANO ROSA, AINELLE | ADDRESS ON FILE | | | | | | | | |
| 156782 | ESCRIBANO ROSA, JENNY | ADDRESS ON FILE | | | | | | | | |
| 156783 | ESCRIBANO ROSA, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 790782 | ESCRIBANO ROSA, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 156784 | ESCRIBANO ROSADO, BRENDALI | ADDRESS ON FILE | | | | | | | | |
| 156785 | ESCRIBANO ROSSY, JORGE A. | ADDRESS ON FILE | | | | | | | | |
| 156786 | ESCRIBANO RUIZ, DADIA | ADDRESS ON FILE | | | | | | | | |
| 2171066 | Escribano Ruiz, Marcia C. | ADDRESS ON FILE | | | | | | | | |
| 156787 | ESCRIBANO SANCHEZ, ANDRES | ADDRESS ON FILE | | | | | | | | |
| 156788 | ESCRIBANO SANCHEZ, CECILIA | ADDRESS ON FILE | | | | | | | | |
| 156789 | ESCRIBANO SANTANA, VILMA | ADDRESS ON FILE | | | | | | | | |
| 156790 | ESCRIBANO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 156791 | ESCRIBANO TORRES, ARELIZ | ADDRESS ON FILE | | | | | | | | |
| 156792 | ESCRIBANO TRINIDAD, GLORIA E. | ADDRESS ON FILE | | | | | | | | |
| 790783 | ESCRIBANO URBINA, LILLIAN | ADDRESS ON FILE | | | | | | | | |
| 790784 | ESCRIBANO URBINA, LILLIAN I | ADDRESS ON FILE | | | | | | | | |
| 156793 | ESCRIBANO URBINA, LILLIAN I | ADDRESS ON FILE | | | | | | | | |
| 156794 | ESCRIBANO VELEZ, ROSA | ADDRESS ON FILE | | | | | | | | |
| 156795 | ESCRIBANO VELEZ, YOFFRED | ADDRESS ON FILE | | | | | | | | |
| 156796 | ESCRIBANO VILLAFANE, RAFAEL A | ADDRESS ON FILE | | | | | | | | |
| 156798 | ESCRIBANO ZAYAS, NILEDIZ | ADDRESS ON FILE | | | | | | | | |
| 156797 | ESCRIBANO ZAYAS, NILEDIZ | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156799 | ESCRIBANO ZAYAS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1637555 | Escribano, Ana Sepulveda | ADDRESS ON FILE | | | | | | |
| 1849366 | ESCRIBANO, ZAIDA J. | ADDRESS ON FILE | | | | | | |
| 156801 | ESCRIBANOMONTALVO, JOSE A | ADDRESS ON FILE | | | | | | |
| 156802 | ESCROGGIN CEDANO, ESTERVINA | ADDRESS ON FILE | | | | | | |
| 649275 | ESCRUTINIO LEGISLATIVO | P O BOX 9066550 | | | | SAN JUAN | PR | 00906-6550 |
| 649276 | ESCRUTINIO LEGISLATIVO | PELLO 1ER PISO 52 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 |
| 649277 | ESCRUTINIO LEGISLATIVO | PO BOX 5803 | | | | SAN JUAN | PR | 00902 |
| 156803 | ESCUADRA INTERIOR CORP | URB CAPARRA TERR | 1612 CALLE 4 SW | | | SAN JUAN | PR | 00921-1449 |
| 156804 | ESCUDERO ACOSTA, JORGE | ADDRESS ON FILE | | | | | | |
| 1592432 | Escudero Ayala, Yaritza | ADDRESS ON FILE | | | | | | |
| 1592432 | Escudero Ayala, Yaritza | ADDRESS ON FILE | | | | | | |
| 156805 | ESCUDERO BETANCOURT, WINETTE X | ADDRESS ON FILE | | | | | | |
| 156806 | ESCUDERO CHABERT, JANET | ADDRESS ON FILE | | | | | | |
| 156807 | ESCUDERO CHU, KARINA | ADDRESS ON FILE | | | | | | |
| 156808 | ESCUDERO CINTRON, SONIA J. | ADDRESS ON FILE | | | | | | |
| 156809 | ESCUDERO COBB, ALFONSO | ADDRESS ON FILE | | | | | | |
| 156810 | ESCUDERO COBB, SONIA | ADDRESS ON FILE | | | | | | |
| 649278 | ESCUDERO CONSTRUCTION | SANTA JUANITA | WI-16 AVE HOSTOS | | | BAYAMON | PR | 00956 |
| 1504914 | Escudero Cruz, Grizelle | ADDRESS ON FILE | | | | | | |
| 1504914 | Escudero Cruz, Grizelle | ADDRESS ON FILE | | | | | | |
| 156811 | ESCUDERO DIAZ, NAYDA | ADDRESS ON FILE | | | | | | |
| 156812 | ESCUDERO FERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 156813 | ESCUDERO GINES, JOSE | ADDRESS ON FILE | | | | | | |
| 790785 | ESCUDERO HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 156814 | ESCUDERO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | |
| 156815 | ESCUDERO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 156816 | ESCUDERO LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 156817 | ESCUDERO MALDONADO, AMID | ADDRESS ON FILE | | | | | | |
| 156818 | ESCUDERO MALDONADO, IDARIS | ADDRESS ON FILE | | | | | | |
| 156819 | ESCUDERO MAYMI, RAUL | ADDRESS ON FILE | | | | | | |
| 156820 | ESCUDERO MORALES, ALBERTO R. | ADDRESS ON FILE | | | | | | |
| 156821 | ESCUDERO MORALES, GLORIA | ADDRESS ON FILE | | | | | | |
| 1483928 | Escudero Ortiz, Judith | ADDRESS ON FILE | | | | | | |
| 156822 | ESCUDERO ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 156823 | Escudero Ortiz, Raul | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156824 | ESCUDERO ORTIZ, ROSADEL | ADDRESS ON FILE | | | | | | |
| 156825 | ESCUDERO PEREZ, CESAR | ADDRESS ON FILE | | | | | | |
| 156826 | ESCUDERO PRATTS, GABRIEL | ADDRESS ON FILE | | | | | | |
| 649279 | ESCUDERO QUICK LUBE INC | P O BOX 362857 | | | | SAN JUAN | PR | 00936-2857 |
| 156827 | ESCUDERO REYES, EVELJA M. | ADDRESS ON FILE | | | | | | |
| 156828 | ESCUDERO RIVERA MD, IRIS M | ADDRESS ON FILE | | | | | | |
| 156829 | ESCUDERO RIVERA, DONALD | ADDRESS ON FILE | | | | | | |
| 156830 | ESCUDERO RIVERA, ESTHER | ADDRESS ON FILE | | | | | | |
| 790786 | ESCUDERO RIVERA, ESTHER | ADDRESS ON FILE | | | | | | |
| 156831 | ESCUDERO RIVERA, IRIS MARGARITA | ADDRESS ON FILE | | | | | | |
| 156832 | ESCUDERO RIVERA, LUZ Y | ADDRESS ON FILE | | | | | | |
| 1258253 | ESCUDERO RIVERA, SYDMARID | ADDRESS ON FILE | | | | | | |
| 790787 | ESCUDERO ROBLES, LISETTE M | ADDRESS ON FILE | | | | | | |
| 156833 | ESCUDERO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 156834 | ESCUDERO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 156835 | ESCUDERO RODRIGUEZ, LOLIMAR | ADDRESS ON FILE | | | | | | |
| 156836 | ESCUDERO ROSADO, MARIA L. | ADDRESS ON FILE | | | | | | |
| 1596468 | Escudero Saez, Jybettssy | ADDRESS ON FILE | | | | | | |
| 156837 | ESCUDERO SAEZ, JYBETTSSY M | ADDRESS ON FILE | | | | | | |
| 1668782 | Escudero Saez, Jybettssy Marie | ADDRESS ON FILE | | | | | | |
| 156838 | ESCUDERO SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | |
| 156839 | ESCUDERO SANTIAGO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 156840 | ESCUDERO SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 156841 | ESCUDERO SUAREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1567205 | Escudero, Julie I | ADDRESS ON FILE | | | | | | |
| 1567205 | Escudero, Julie I | ADDRESS ON FILE | | | | | | |
| 649292 | ESCUELA ACREDITADA S U AGAPITO | URB VERDE MAR | CALLE 6 BOX 911 | | | PUNTA SANTIAGO | PR | 00741 |
| 649293 | ESCUELA ADALBERTO SANCHEZ MORALES | PO BOX 449 | | | | ARROYO | PR | 00714 |
| 649294 | ESCUELA ADELA BRENES TEXIDOR | BO PUENTE DE JOBOS | CARR 3 KM 143 8 | | | GUAYAMA | PR | 00784 |
| 649280 | ESCUELA ADRIAN MARTINEZ GANDIA | PO BOX 1717 | | | | HATILLO | PR | 00659 |
| 649295 | ESCUELA AGUSTIN FERNANDEZ COLON | PO BOX 37 2040 | | | | CAYEY | PR | 00737 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 463 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 649296 | ESCUELA AGUSTIN RODRIGUEZ HERNANDEZ | VALLE ARRIBA HGTS STATION APT 4099 | OFIC SUPERINTENDENTE CAROLIN I | | | CAROLINA | PR | 00984 |
| 156842 | ESCUELA ALCIDES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 649297 | ESCUELA ALEJANDRO TAPIA Y RIVERA | VILLA PALMERAS | 369 CALLE BELLEVUE | | | SAN JUAN | PR | 00915 |
| 649298 | ESCUELA ALFARERIA EL CEMI INC. | PO BOX 352 | BO CUCHILLA | | | MOROVIS | PR | 00687 |
| 649299 | ESCUELA ALMACIGO ALTO II | HC 2 BOX 11623 | | | | YAUCO | PR | 00698 |
| 649300 | ESCUELA ANA PAGAN DE RODRIGUEZ | COMUNIDAD SAN ROMUALDO | CARR 309 KM 0 6 | | | HORMIGUEROS | PR | 00660 |
| 649301 | ESCUELA ANTONIO R BARCELO | PO BOX 1636 | | | | CANOVANAS | PR | 00729 |
| 649302 | ESCUELA ANTONIO S PEDREIRA | PO BOX 1221 | | | | MOCA | PR | 00676 |
| 649281 | ESCUELA AURELIA QUINTERO LABOY | PO BOX 2198 | | | | COAMO | PR | 00769 |
| 156843 | ESCUELA AVANZADA DE ADM REC HUMANOS Y LEGISLACION | 452 AVE PONCE DE LEON | | | | HATO REY | PR | 00918 |
| 649303 | ESCUELA BELLAS ARTES DE PONCE | 20 CALLE LOLITA TIZOL | | | | PONCE | PR | 00731 |
| 649304 | ESCUELA BENJAMIN HARRISON | 249 CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 |
| 156844 | ESCUELA BONIFACIO SANCHEZ JIMENEZ | 119 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 |
| 649305 | ESCUELA CARMEN GOMEZ TEJERA | PO BOX 9466 | | | | BAYAMON | PR | 00960-9466 |
| 649306 | ESCUELA CARMEN SALAS TORRADO | PO BOX 398 | | | | JAYUYA | PR | 00664 |
| 649307 | ESCUELA CARMEN SOLA DE PEREIRA | PO BOX 10685 | | | | PONCE | PR | 00732-0685 |
| 156845 | ESCUELA CATOLICA DE LA SALLE | P O BOX 61 | | | | ANASCO | PR | 00610 |
| 649308 | ESCUELA COLEEN VAZQUEZ URRUTIA | PO BOX 916 | | | | NARANJITO | PR | 00719 |
| 649309 | ESCUELA COMUNIDAD DOMINGO APONTE COLLAZO | PO BOX 820 | | | | LARES | PR | 00669 |
| 156846 | ESCUELA COMUNIDAD LUIS MUNOZ IGLESIAS | ADDRESS ON FILE | | | | | | |
| 649310 | ESCUELA DANIEL VELEZ SOTO | PO BOX 387 | | | | LARES | PR | 00669 |
| 156847 | ESCUELA DE ARTES PLASTICAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 156848 | ESCUELA DE ARTES PLASTICAS DE PUERTO RICO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156849 | ESCUELA DE BALONCESTO ORO BASKET INC | PO BOX 1979 | | | | OROCOVIS | PR | 00720 | |
| 649311 | ESCUELA DE BASEBALL MAYAGUEZANA INC | BO PARIS | 207 CALLE MUCARO ROSA | | | MAYAGUEZ | PR | 00580 | |
| 649312 | ESCUELA DE BELLAS ARTES/PEDRO A VARGAS | BO LOS LLANOS | LL 21 CALLE 15 | | | ARECIBO | PR | 00612-0524 | |
| 649313 | ESCUELA DE BELLAS ARTES/PEDRO A VARGAS | P O BOX 524 | | | | ARECIBO | PR | 00613 | |
| 649314 | ESCUELA DE CAPACITACION LEGAL INC | PO BOX 2400 | SUITE 163 | | | AIBONITO | PR | 00705 | |
| 649315 | ESCUELA DE COM S U JUAN I VEGA | PO BOX 846 | | | | SABANA GRANDE | PR | 00637 | |
| 649316 | ESCUELA DE COSTURA INC | 2054 CALLE LOIZA | | | | SANTURCE | PR | 00911 | |
| 156850 | ESCUELA DE DERECHO PONTIFICIA UNIV. | 2250 AVE. LAS AMÉRICAS | SUITE 543 | | | PONCE | PR | 00717-9997 | |
| 156851 | ESCUELA DE DERECHO UPR | DERECHO -APDO. POSTAL 23349 EST. UNIVERSIDAD | | | | RIO PIEDRAS | PR | 00931 | |
| 156779 | ESCUELA DE FUTBOL TAURINOS DE CAYEY | PO BOX 10000 SUITE 233 | | | | CAYEY | PR | 00737 | |
| 156852 | ESCUELA DE LA COM LUIS MUNIZ SOUFFRONT | PO BOX 10517 | | | | SAN JUAN | PR | 00921 | |
| 649317 | ESCUELA DE LA COM LUZ A CRUZ DE SANTANA | CUH STATION | PO BOX 10033 | | | HUMACAO | PR | 020791 | |
| 649318 | ESCUELA DE LA COM PEDRO BOSCH SALGAS | PO BOX 3061 | | | | JUNCOS | PR | 00777 | |
| 649319 | ESCUELA DE LA COM S U FEDERICO DEGETAU | 103 CARR BOQUERON | KM 119 BOX 359 | | | CABO ROJO | PR | 00623 | |
| 156853 | ESCUELA DE LA COMUN ELEM DANIEL WEBSTER | APARTADO 549 | | | | PENUELAS | PR | 00624 | |
| 156854 | ESCUELA DE LA COMUNIDAD ANGEL RAMOS | URB COUNTRY CLUB | 1 CALLE SINSONTE | | | SAN JUAN | PR | 00924 | |
| 156855 | ESCUELA DE LA COMUNIDAD ANTONIO RIVERA | PO BOX 80110 | | | | COROZAL | PR | 00783 | |
| 649320 | ESCUELA DE LA COMUNIDAD CALZADA | PO BOX 1079 | | | | MAUNABO | PR | 00707 | |
| 649321 | ESCUELA DE LA COMUNIDAD EASTON | PO BOX 2058 | | | | BARCELONETA | PR | 00617 | |
| 156856 | ESCUELA DE LA COMUNIDAD EL SENORIAL | URB EL SENORIAL | CALLE PIO VAROJAS ESQ FEIJO | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 649323 | ESCUELA DE LA COMUNIDAD JAIME L DREW | BDA BALDORIOTY | AVE ROOSEVELT | | PONCE | PR | 00721 | |
| 649322 | ESCUELA DE LA COMUNIDAD JAIME L DREW | PO BOX 7286 | | | PONCE | PR | 00732-7286 | |
| 649324 | ESCUELA DE LA COMUNIDAD JOSE DE DIEGO | PO BOX 1311 | | | TOA ALTA | PR | 00954 | |
| 649325 | ESCUELA DE LA COMUNIDAD MALEZAS | PO BOX 3050 | | | MAYAGUEZ | PR | 00681 | |
| 649326 | ESCUELA DE LA COMUNIDAD MYRNA M FUENTES | PO BOX 4952 | | | CAGUAS | PR | 00725-4952 | |
| 649327 | ESCUELA DE LA COMUNIDAD PATRIA PEREZ | P O BOX 5294 | | | YAUCO | PR | 00698 | |
| 649328 | ESCUELA DE LA COMUNIDAD VOCACIONAL | PO BOX 999 | | | MANATI | PR | 00674 | |
| 649329 | ESCUELA DE LAICOS SINODO DEL CARIBE | PMB 359 425 CARR 693 SUITE 1 | | | DORADO | PR | 00646-4802 | |
| 156857 | ESCUELA DE MEDICINA DENTAL UNIVERSIDAD DE PR | PO BOX 365067 | | | SAN JUAN | PR | 00936 | |
| 156858 | ESCUELA DE MEDICINA SAN JUAN BAUTISTA | AREA DE TESORO | DIVISION DE CONCILIACION | | SAN JUAN | PR | 00902-4140 | |
| 156859 | ESCUELA DE MEDICINA SAN JUAN BAUTISTA | PO BOX 4968 | | | CAGUAS | PR | 00726-4964 | |
| 649330 | ESCUELA DE NUEVO ENFOQUE RENE MARQUEZ | PO BOX 4099 | | | CAROLINA | PR | 00984 | |
| 156860 | ESCUELA DE OPTOMETRIA | UNIVERSIDAD INTERAMERICANA | 500 AVE JOHN WILL HARRY | | BAYAMON | PR | 00956-3255 | |
| 156861 | ESCUELA DE TROQUELERIA Y HERRAMENTAJE | 150 CARR #174 | URB INDUSTRIAL MINILAS | | BAYAMON | PR | 00959 | |
| 649331 | ESCUELA DE TROQUELERIA Y HERRAMENTAJE | URB INDUSTRIAL MINILLAS | 150 CARR 174 | | BAYAMON | PR | 00959 | |
| 649282 | ESCUELA DR AGUSTIN STAHL | P O BOX 1807 VICTORIA STATION | | | AGUADILLA | PR | 00605-1807 | |
| 649332 | ESCUELA DR CLEMENTE FERNANDEZ | PUEBLO STATION | P O BOX 7460 | | CAROLINA | PR | 00986 | |
| 649333 | ESCUELA DR HERIBERTO DOMENECH | PO BOX 540 | | | ISABELA | PR | 00662 | |
| 156862 | ESCUELA DR RAMON E BETANCES | URB LA PROVIEDENCIA | 2229 CALLE SUCRE | | PONCE | PR | 00728 | |
| 649334 | ESCUELA DR VICTOR RINCON | PO BOX 487 | | | HUMACAO | PR | 00791 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 649335 | ESCUELA DRA ANTONIA SAEZ/EDNA ENID SILVA | URB COUNTRY CLUB | 2DA EXT CALLE AMALIO ROLDAN | | | SAN JUAN | PR | 00926 |
| 649336 | ESCUELA ELEM URBANA DE MOROVIS | PO BOX 1671 | | | | MOROVIS | PR | 00687 |
| 649337 | ESCUELA ELEMENTAL CEIBA | PO BOX 660 | | | | CIDRA | PR | 00739 |
| 156863 | ESCUELA ELEMENTAL DE VILLA CAPRI | URB VILLA CAPRI | 1139 CALLE TOSCANIA | | | SAN JUAN | PR | 00924 |
| 649338 | ESCUELA ELEMENTAL JOHN F KENNEDY | PO BOX 1090 | | | | SANTA ISABEL | PR | 00757 |
| 649339 | ESCUELA ELEMENTAL PEPITA ARENA | PO BOX 4961 SUITE 140 | | | | CAGUAS | PR | 00726 |
| 649340 | ESCUELA ELEMENTAL RUFINO VIGO | MSC 240 VILLA UNIVERSITARIA | BA 3 CALLE 26 | | | HUMACAO | PR | 00791-4349 |
| 649341 | ESCUELA ELEMENTAL STEPHEN S HUSE | HC 2 BOX 6112 | | | | BARRANQUITAS | PR | 00794 |
| 649342 | ESCUELA ELEMENTAL URBANA NUEVA | P O BOX 358 | | | | COAMO | PR | 00769-0358 |
| 649343 | ESCUELA EPIFANIO ESTRADA | P O BOX 545 | | | | ISABELA | PR | 00662 |
| 156864 | ESCUELA ESPECIAL NILMAR | PO BOX 4878 | | | | SAN JUAN | PR | 00905 |
| 156865 | ESCUELA ESPECIALIZADA AGROECOLOGICA | LAURA MERCADO | PO BOX 588 | | | SAN GERMAN | PR | 00636 |
| 649344 | ESCUELA EUGENIO MARIA DE HOSTOS | 814 PASEO RAMON RIVERA | | | | LAS MARIAS | PR | 00670 |
| 156866 | ESCUELA EUGENIO MARIA DE HOSTOS | MARCIA RODRIGUEZ GARRAFA | RR 2 BOX 20A | | | SAN JUAN | PR | 00926-9701 |
| 156867 | ESCUELA EUGENIO MARIA DE HOSTOS | RR 2 BOX 20 A | | | | SAN JUAN | PR | 00926-9701 |
| 649345 | ESCUELA FEDERICO DEGETAU I | PO BOX 2126 | | | | AIBONITO | PR | 00705 |
| 855727 | Escuela Federico Froebel | P.O Box 250641 | | | | Aguadilla | PR | 00603 |
| 855727 | Escuela Federico Froebel | Pratical Solutions Law Services | Miosoti N Valentin, Attorney | 115 Calle N Base Ramey | | Aguadilla | PR | 00603 |
| 649346 | ESCUELA FEDERICO FROEBEL INC | PO BOX 250641 | | | | AGUADILLA | PR | 00604 |
| 156868 | ESCUELA FEDERICO FUTBOL INC | PO BOX 250641 | | | | AGUADILLA | PR | 00604 |
| 649347 | ESCUELA FELIPE GUTIERREZ | CALLE ARISTIDES CHAVIER | ESQ ANA OTERO VILLA PRADES | | | SAN JUAN | PR | 00924 |
| 649348 | ESCUELA FELIPE RIVERA CENTENO | PO BOX 578 | | | | CAGUAS | PR | 00726 |
| 649349 | ESCUELA FELIX LUCAS BENET | P O BOX 373362 | | | | CAYEY | PR | 00736 |
| 649283 | ESCUELA FIDEL LOPEZ COLON | P O BOX 623 | | | | COROZAL | PR | 00783 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 649350 | ESCUELA FLORENCIA GARCIA | P O BOX 1221 | | | LAS PIEDRAS | PR | 00771 |
| 649351 | ESCUELA FRANCISCO FRIAS / PROY CONEXION | PO BOX 380 | | | FLORIDA | PR | 00650 |
| 649352 | ESCUELA FRANCISCO MENDOZA DE ISABELA | P O BOX 1776 | | | ISABELA | PR | 00662 |
| 156869 | ESCUELA FRANCISCO ROQUE MUNOZ | PO BOX 790 | | | NARANJITO | PR | 00719 |
| 649353 | ESCUELA GONZALEZ BELLO | PO BOX 1759 | | | LARES | PR | 00669 |
| 649354 | ESCUELA HERACLIO RIVERA COLON | BO QUEBRADA CRUZ | PARCELAS CARR 165.K 5 3 | | TOA ALTA | PR | 00954 |
| 649284 | ESCUELA HERMINIA GARCIA | URB GLENVIEW GARDENS | E9 CALLE FINAL | | PONCE | PR | 00730 |
| 649285 | ESCUELA HORACE MANN TOWNER | BUZON HC 4 BOX 826 | | | COMERIO | PR | 00782 |
| 156870 | Escuela Hotelera de San Juan | 229 Calle Guayama San Juan | | | San Juan | PR | 00917 |
| 649355 | ESCUELA HOTELERA DE SAN JUAN | BARBOSA BUILDING SUITE 102 | 618 AVE BARBOSA | | SAN JUAN | PR | 00918 |
| 156871 | Escuela Hotelera de San Juan | CALLE GUAYAMA #229 | | | SAN JUAN | PR | 00917 |
| 156872 | ESCUELA HOTELERA DE SAN JUAN | HATO REY | 229 CALLE GUAYAMA | | SAN JUAN | PR | 00917 |
| 156873 | ESCUELA HOTELERA DE SAN JUAN INC | 229 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 |
| 649356 | ESCUELA INFANTIL JARDINLANDIA INC | URB JARDINES DEL CARIBE | PP 8 C/ 40 | | PONCE | PR | 00728 |
| 649357 | ESCUELA INT ERNESTO RAMOS | PO BOX 14134 | | | SAN JUAN | PR | 00916-4134 |
| 156874 | ESCUELA INT JUAN RAMON JIMENEZ | PO BOX 29856 | | | SAN JUAN | PR | 00929-0556 |
| 649358 | ESCUELA INTERMEDIA JUAN SERRALLES | PO BOX 1073 | | | COTO LAUREL | PR | 00780-2114 |
| 649359 | ESCUELA INTERMEDIA SABANA LLANA | ESQ DE DIEGO | CALLE JUAN PENA REYES | | SAN JUAN | PR | 00924 |
| 156875 | ESCUELA ISABEL SUAREZ | PO BOX 1874 | | | ANASCO | PR | 00610 |
| 649360 | ESCUELA JESUS SILVA | P O BOX 1251 | | | TRUJILLO ALTO | PR | 00978 |
| 649361 | ESCUELA JOAQUIN R PARRILLA | PO BOX 607 | | | PATILLAS | PR | 00723 |
| 649362 | ESCUELA JOSE CELSO BARBOSA | PO BOX 9100 | | | SAN JUAN | PR | 00908-0163 |
| 649363 | ESCUELA JOSE FELIPE ZAYAS | PO BOX 3001 SUITE 183 | | | COAMO | PR | 00769 |
| 649364 | ESCUELA JOSE JULIAN ACOSTA | PO BOX 9023487 | | | SAN JUAN | PR | 00923 |
| 649286 | ESCUELA JOSE MARIA RIVERA SOLIS | 138 AVE WINSTON CHURCHILL | MCS 445 | | SAN JUAN | PR | 00926 |
| 649366 | ESCUELA JOSE NEVAREZ LOPEZ | PO BOX 2345 | | | TOA BAJA | PR | 00951 |
| 649365 | ESCUELA JOSE NEVAREZ LOPEZ | RAMAR CARRETERA 165 SAN JOSE | | | TOA BAJA | PR | 00949 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 649367 | ESCUELA JOSE R GAZTAMBIDE | P O BOX 1033 | CALLE SAN ISIDRO FINAL | | SABANA GRANDE | PR | 00637 | |
|---|---|---|---|---|---|---|---|---|
| 649287 | ESCUELA JOSE S ALEGRIA | PO BOX 72 B | | | DORADO | PR | 00646 | |
| 156876 | ESCUELA JOSE SEVERO QUINONES | URB JOSE SEVERO QUINONES | CALLE ULISES ORTIZ Y JOSE DE DIEGO | | CAROLINA | PR | 00985 | |
| 649369 | ESCUELA JUAN B HUYKE | AVE SAN IGNACIO ESQ | CALLE SANTA ROSA ALTAMESA | | SAN JUAN | PR | 00921 | |
| 649368 | ESCUELA JUAN B HUYKE | PO BOX 12 | | | YABUCOA | PR | 00767 | |
| 156877 | ESCUELA JUAN I VEGA | PO BOX 9100 | | | SAN JUAN | PR | 00908-0163 | |
| 649370 | ESCUELA JUAN MOREL CAMPOS | PMB 235 P O BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 156878 | ESCUELA JUAN PONCE DE LEON | PO BOX 9252 | | | HUMACAO | PR | 00792 | |
| 649288 | ESCUELA JUANA A MENDEZ MELENDEZ | P O BOX 7709 | | | CAROLINA | PR | 00986-7709 | |
| 156879 | ESCUELA JULIO MILLAN CEPEDA | COMUNIDAD LA DOLORES | CALLE CHILE | | RIO GRANDE | PR | 00745 | |
| 156880 | ESCUELA JULIO MILLAN CEPEDA | P O BOX 43002 | SUITE 389 | | RIO GRANDE | PR | 00745 | |
| 649371 | ESCUELA JULIO SEIJO | HC 5 BOX 93680 | | | ARECIBO | PR | 00912-9612 | |
| 649372 | ESCUELA LA FERMINA | P O BOX 728 | | | LAS PIEDRAS | PR | 00771-0728 | |
| 649373 | ESCUELA LABORATORIO CARDI BELL | PO BOX 362073 | 608 CALLE ALDEBARAN | | SAN JUAN | PR | 00936-2073 | |
| 649374 | ESCUELA LIBERATA IRALDO MOLINA | PO BOX 40002 SUITE 491 | | | RIO GRANDE | PR | 00745 | |
| 649375 | ESCUELA LIBRE DE MUSICA DE HUMACAO | PO BOX 487 | | | HUMACAO | PR | 00792 | |
| 156881 | ESCUELA LOS CANOS | 651 BO TANAMA | CARR 10 RAMAL INT | | ARECIBO | PR | 00612 | |
| 156882 | ESCUELA LOS CANOS | BO SAN FRANCISCO | 3 CALLE MARTE | | ARECIBO | PR | 00613 | |
| 649376 | ESCUELA LUCIANO RIOS | PO BOX 487 | | | HUMACAO | PR | 00791-0487 | |
| 649377 | ESCUELA LUIS FELIPE PEREZ | PO BOX 140538 | | | ARECIBO | PR | 00614 | |
| 649378 | ESCUELA LUIS LLORENS TORRES | PMB 1685900 | L 2 AVE ISLA VERDE | | CAROLINA | PR | 00979-4901 | |
| 156883 | ESCUELA LUIS MUNOZ MARIN | BO PINAS SECTOR LA MORA | BOX 1123 | | COMERIO | PR | 00782 | |
| 156884 | ESCUELA LUIS MUNOZ MARIN | PO BOX 868 | | | CABO ROJO | PR | 00623 | |
| 156885 | ESCUELA LUIS MUNOZ RIVERA | 124 CALLE DR CUETO | | | UTUADO | PR | 00641 | |
| 156886 | ESCUELA LUIS MUNOZ RIVERA | PO BOX 371 | | | SABANA GRANDE | PR | 00637 | |
| 649379 | ESCUELA LUIS MUNOZ RIVERA | PO BOX 9100 | | | SAN JUAN | PR | 00908-0163 | |
| 156887 | ESCUELA LUIS MUNOZ RIVERA II | G 6 VILLA ESPERANZA | | | PONCE | PR | 00731 | |
| 649380 | ESCUELA LUIS SANTAELLA | PO BOX 407 | | | AGUAS BUENAS | PR | 00703 | |
| 649381 | ESCUELA MANUEL CORCHADO Y JUARBE | PO BOX 855 | | | ISABELA | PR | 00662-0855 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 469 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| 649382 | ESCUELA MANUEL MEDIAVILLA NEGRON | P O BOX 8930 MSC 532 | | | HUMACAO | PR | 00792-8930 | |
| 649383 | ESCUELA MANUEL RAMOS HERNANDEZ | P O BOX 561 | | | QUEBRADILLAS | PR | 00678-0561 | |
| 649384 | ESCUELA MARIA CRUZ BUITRAGO | PMB 646 | PO BOX 1283 | | SAN LORENZO | PR | 00754-1283 | |
| 156888 | ESCUELA MARIA MONTANEZ GOMEZ | PO BOX 5475 | | | CAGUAS | PR | 00726-5475 | |
| 649385 | ESCUELA MARIANA BRACETTI DE MARICAO | 15 CALLE JOSE DE DIEGO | | | MARICAO | PR | 00606 | |
| 649386 | ESCUELA MARTIN G BRUMBAUGH | 401 CALLE BRUMBAUGH | | | SAN JUAN | PR | 00901 | |
| 156889 | ESCUELA MERCEDES MORALES | AVE. ESMERALDA 53 | PMB 195 | | GUAYNABO | PR | 00969-4429 | |
| 649387 | ESCUELA MONSERRATE MORENO | 174 AVE ESTEVEZ | | | UTUADO | PR | 00641 | |
| 156890 | ESCUELA NACIONAL DE COOPERATIVISMO | PMS 171 | PO BOX 191007 | | SAN JUAN | PR | 00919 | |
| 156891 | ESCUELA NACIONAL DE COOPERATIVISMO | RMS 171 B | PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | |
| 156892 | ESCUELA NINOS UNIENDO AL MUNDO INC | PO BOX 871 | | | CAGUAS | PR | 00726-0871 | |
| 649388 | ESCUELA PARCELAS AGUAS CLARAS | PO BOX 235 | | | CEIBA | PR | 00735 | |
| 649389 | ESCUELA PEDRO MARIA DOMINICCI | P O BOX 626 | | | CIDRA | PR | 00739 | |
| 649390 | ESCUELA PEDRO MILLAN RIVERA | PMB 1111 P O BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 649391 | ESCUELA PERITOS ELECTRICISTA | PO BOX 457 | | | ISABELA | PR | 00662 | |
| 649289 | ESCUELA PURIFICACION RODRIGUEZ TORRES | P O BOX 3001 SUITE 184 | | | COAMO | PR | 00769 | |
| 649290 | ESCUELA PURIFICACION RODRIGUEZ TORRES | PO BOX 358 | | | COAMO | PR | 00769 | |
| 649392 | ESCUELA RAFAEL COLON SALGADO | PO BOX 1244 | | | BAYAMON | PR | 00960-1244 | |
| 649393 | ESCUELA RAFAEL MARTINEZ | 6 CALLE ECHEGARAY | | | LARES | PR | 00669 | |
| 649394 | ESCUELA RAFAEL MARTINEZ NADAL | PO BOX 5004 | | | YAUCO | PR | 00698 | |
| 649395 | ESCUELA RAMON JOSE DAVILA | PO BOX 10 | | | COAMO | PR | 00769 | |
| 649396 | ESCUELA RAMON T RIVERA / LAJITAS | PO BOX 40 | | | BARRANQUITAS | PR | 00794 | |
| 649397 | ESCUELA REPUBLICA DE COLOMBIA | URB SAN AGUSTIN | CALLE MAXIMO LOMAR | | SAN JUAN | PR | 00924 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 649398 | ESCUELA ROMAN BALDORIOTY DE CASTRO | BO PIEDRA GORDA CARR 119 | | | | CAMUY | PR | 00627 |
| 649399 | ESCUELA ROMAN BALDORIOTY DE CASTRO | PO BOX 398 | | | | CAMUY | PR | 00627 |
| 649400 | ESCUELA ROSA SANCHEZ VARGAS | PO BOX 357 | | | | YABUCOA | PR | 00767 |
| 649401 | ESCUELA ROSENDO MATIENZO CINTRON | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 |
| 649402 | ESCUELA RVDO FELIX CASTRO | VALLE ARRIBA HGTS | PO BOX 3629 | | | CAROLINA | PR | 00984 |
| 649403 | ESCUELA S U AQUILINO CABAN | PO BOX 9000 SUITE 673 | | | | AGUADA | PR | 00602 |
| 649404 | ESCUELA S U BERNARDO MELENDEZ | PO BOX 16766 | | | | SAN SEBASTIAN | PR | 00685 |
| 649405 | ESCUELA S U CERTENEJAS | PO BOX 1778 | | | | CIDRA | PR | 00739 |
| 649406 | ESCUELA S U FRANCISCO SERRENO | PO BOX 1431 | | | | CIALES | PR | 00638 |
| 649407 | ESCUELA S U RAFAEL HERNANDEZ | PO BOX 1899 | | | | GUAYNABO | PR | 00970 |
| 649408 | ESCUELA S U RAFAEL REXACH | P O BOX 472 | PALMER | | | RIO GRANDE | PR | 00721 |
| 156893 | ESCUELA SAN AGUSTIN | URB SAN AGUSTIN | CALLE 6 | | | SAN JUAN | PR | 00929 |
| 649409 | ESCUELA SAN VICENTE | URB SAN VICENTE | 82 CALLE 10 | | | VEGA BAJA | PR | 00693 |
| 649410 | ESCUELA SANTA CLARA | PO BOX 843 | | | | CIDRA | PR | 00739 |
| 156894 | ESCUELA SANTO DOMINGO SAVIO | P O BOX 14125 | | | | SAN JUAN | PR | 00916 |
| 156895 | ESCUELA SEBASTIAN PABON ALVES | PARC COROZO | CARR 301 KM 9 | | | CABO ROJO | PR | 00623 |
| 649411 | ESCUELA SEGUNDA UNIDAD BOTIJAS 1 | PO BOX 2115 | | | | OROCOVIS | PR | 00720 |
| 649412 | ESCUELA SEGUNDA UNIDAD HELECHAL | TOMAS BERRIOS BERDECIA | P O BOX 69 | | | BARRANQUITAS | PR | 00794 |
| 156896 | ESCUELA SEGUNDARIA DE COM AMALIA MARIN | URB PARADISE HILLS | 1648 CALLE PENASCO | | | SAN JUAN | PR | 00926 |
| 649413 | ESCUELA SEGUNDO RUIZ BELVIS | PO BOX 34268 | | | | PONCE | PR | 00734-4268 |
| 649414 | ESCUELA SOFIA REXACH | PO BOX 14124 | | | | SAN JUAN | PR | 00916-4124 |
| 649415 | ESCUELA SUCESION TORRES | P O BOX 1269 | | | | AIBONITO | PR | 00705 |
| 649416 | ESCUELA SUP DER MANUEL DE LA PILA | IGLESIAS DR PILA | BOX 238 ESTACION 6 | | | PONCE | PR | 00732 |
| 649291 | ESCUELA SUPERIOR BLANCA MALARET | HC 09 BOX 4219 | | | | SABANA GRANDE | PR | 00637 |
| 649417 | ESCUELA SUPERIOR BLANCA MALARET | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 649418 | ESCUELA SUPERIOR CATOLICA DE BAYAMON | BAYAMON GARDENS | P O BOX 4225 | | | BAYAMON | PR | 00958 |
| 649419 | ESCUELA SUPERIOR FRANCISCO MORALES | PO BOX 25 | | | | NARANJITO | PR | 00719 |
| 649420 | ESCUELA SUPERIOR MADAME LUCHETTI | 70 CALLE CONDADO | | | | SAN JUAN | PR | 00907 |
| 649421 | ESCUELA SUPERIOR MEDARDO CARAZO | RR 2 BOX 20 A | | | | SAN JUAN | PR | 00926-9701 |
| 649422 | ESCUELA SUPERIOR SANTIAGO R PALMER | PO BOX 158 | | | | CAMUY | PR | 00627 |
| 649423 | ESCUELA SUPERIOR URBANA | P O BOX 33 | | | | PATILLAS | PR | 00723 |
| 156897 | ESCUELA SUPERIOR VOCACIONAL DE CIDRA | CARR 171 KM 0 7 BO SUD | | | | CIDRA | PR | 00739 |
| 649424 | ESCUELA SUPERIOR VOCACIONAL DE FAJARDO | PO BOX 1007 | | | | FAJARDO | PR | 00738 |
| 649425 | ESCUELA SUSANA RIVERA | PO BOX 3001 SUITE 263 | | | | COAMO | PR | 00769 |
| 156898 | ESCUELA TECNICA DE ELECTRICIDAD INC | RECINTO SAN JUAN | 65 INT STATION | PO BOX 29743 | | SAN JUAN | PR | 00929 |
| 156899 | Escuela Técnica de Electridad | Calle Villa #190 | | | | Ponce | PR | 00730 |
| 649426 | ESCUELA TECNICA VOCACIONAL INC | 767 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 |
| 649427 | ESCUELA TEODORO AGUILAR MORA | PO BOX 1990 | | | | YABUCOA | PR | 00767 |
| 156900 | ESCUELA TRINA PADILLA DE SANZ | 950 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 |
| 649428 | ESCUELA VAZQUEZ PUEYO | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 |
| 156901 | ESCUELA VOCACIONAL AGRICOLA SOLLER | P O BOX 840 | | | | CAMUY | PR | 00627 |
| 649429 | ESCUELA VOCACIONAL RODRIGUEZ | P O BOX 1346 | | | | VEGA BAJA | PR | 00694 1346 |
| 649430 | ESCUELA WILLIAM RIVERA PONCE | BAYAMON STATION | P O BOX 8663 | | | BAYAMON | PR | 00960 |
| 156902 | ESCUELA Y COMUNIDAD OPTIMA Y | ESCUELA COMUNIDAD OPTIMA Y SUSTENTABLE DEL PUEBLO, INC. | PO BOX 837 | | | MARICAO | PR | 00606 |
| 156903 | ESCUELA Y COMUNIDAD OPTIMA Y | SUSTENTABLE DEL PUEBLO, INC. | PO BOX 1117 | | | LARES | PR | 00669 |
| 649431 | ESCUELAS DE ARTES PLASTICAS DE PR | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 649433 | ESCUELAS DE ARTES PLASTICAS DE PR | PO BOX 1112 | | | | SAN JUAN | PR | 00902 |
| 649432 | ESCUELAS DE ARTES PLASTICAS DE PR | PO BOX 15361 | | | | ALBANY | NY | 12212-5361 |
| 649434 | ESCUELAS LAS VIRTUDES | URB LAS VIRTUDES | CALLE NOBLEZA ESQUINA CONFIANZA | | | SAN JUAN | PR | 00921 |
| 649435 | ESCUELAS PAJAROS AMERICANOS | CALL BOX 60-7082 | | | | BAYAMON | PR | 00960 |
| 156904 | ESCULTURAS TORRUELLAS | COND. TENERIFE APT 1201 | 1507 AVE ASHFORD | | | SAN JUAN | PR | 00911 |
| 156905 | ESCUTE CEBALLOS, YARISIS | ADDRESS ON FILE | | | | | | |
| 1545584 | Escute Ceballos, Yarisis | ADDRESS ON FILE | | | | | | |
| 156906 | ESCUTE DAVILA, AUREA | ADDRESS ON FILE | | | | | | |
| 156907 | ESCUTE LEVEST, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 156908 | ESCUTE QUINONES, HAYDEE | ADDRESS ON FILE | | | | | | |
| 156909 | ESCUTE QUINONES, JOSE M | ADDRESS ON FILE | | | | | | |
| 156910 | ESCUTER LUQUIS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 649436 | ESCUTISMO SECTOR SABANA/ JULIO GARCIA | PO BOX 3109 | | | | GUAYNABO | PR | 00963 |
| 156911 | ESDRAS M ORTIZ CRUZ | BO PLAYA | 93 CALLE CALAMAR | | | PONCE | PR | 00717 |
| 649437 | ESDRAS MACHINE SHOP | HC 01 BOX 3304 | | | | JAYUYA | PR | 00664 |
| 156912 | ESDRAS SANTIAGO MERCED | ADDRESS ON FILE | | | | | | |
| 156913 | ESDRAS VELEZ | ADDRESS ON FILE | | | | | | |
| 649438 | ESEBIO QUIJANO Y ASSOC | P O BOX 611 | | | | ARECIBO | PR | 00613 |
| 156914 | eSecuritel Holdings, LLC | 2325 Lakeview Parkway | Suite 700 | | | Alpharetta | GA | 30009 |
| 156915 | eSecuritel Holdings, LLC | 2325 Lakeview Pkwy | | | | Alpharetta | GA | 30009 |
| 156916 | ESEIN HOLDINGS LCC | PO BOX 1350 | | | | TRUJILLO ALTO | PR | 00977-1350 |
| 156918 | ESENCIAS | 19 CALLE FLOR GERENA STE B | | | | HUMACAO | PR | 00791 |
| 649439 | ESEQUIEL FONTANEZ LOPEZ | VILLA 2000 | 404 CALLE ESPERANZA | | | DORADO | PR | 00646 |
| 649440 | ESEQUIER GUIBAS VAZQUEZ | CAPETILLO | 1019 CALLE 7 | | | SAN JUAN | PR | 00925 |
| 156919 | ESG CONSULTING UC/ESSENTIAL SERV FOR | GOVERMENT LLC | | | | SAN JUAN | PR | 00907 |
| 649441 | ESG INC | PMB 191 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 |
| 649442 | ESHA RESEARCH | 4747 Skyline Rd. 5 Ste 100 | | | | SALEM | OR | 97305 |
| 649443 | ESHTAR VEGA GERENA | URB MEDINA | B 16 CALLE 3 | | | ISABELA | PR | 00662 |
| 156920 | ESI ACQUISITION INC | 823 BROAD STREET | | | | AUGUSTA | GA | 30901 |
| 156921 | ESI ACQUISITION, INC / DBA INTERMEDIX | 6451 N. FEDERAL HWY | SUITE 1000 | | | FT. LAUDERDALE | FL | 33308 |
| 649444 | ESI SERVICES LLC | 3200 COMMONWEALTH BLVD | TALLAHASSEE | | | FLORIDA | FL | 32303 |
| 843474 | ESI SERVICES, LLC | 3200 COMMONWEALTH BLVD | | | | TALLAHASSEE | FL | 32303 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 649445 | ESIS MEDICAL INC | URB VILLA DEL CARMEN | 2732 CALLE VILLA TOLEDO | | | PONCE | PR | 00716-2235 | |
| 156922 | ESJ RESORT LLC-EL SAN JUAN HOTEL | 6063 AVENIDA ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 156923 | ESJ TOWERS INC | 6165 AVE ISLA VERDE SUITE 2200 | | | | CAROLINA | PR | 00979-5729 | |
| 156924 | ESLI | 2000, CARR. 8177, SUITE 26PMB #500 | | | | GUAYNABO | PR | 00966 | |
| 649446 | ESMACO PRINTERS CORP | PO BOX 195275 | | | | SAN JUAN | PR | 00919-5275 | |
| 843475 | ESMACO PRINTERS,CORP | SAN JOSE STA | PO BOX 3846 | | | SAN JUAN | PR | 00930 | |
| 649447 | ESMED INC | URB CIUDAD UNIVERSITARIA | D 17 AVE AA | | | TRUJILLO ALTO | PR | 00976 | |
| 156925 | ESMELIDA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 649448 | ESMERALD TOURS | AMD FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 649449 | ESMERALD TOURS | URB SANTA ROSA | 10-4 AVE CAGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 649451 | ESMERALDA ACEVEDO VARGAS | HC 58 BOX 15076 | | | | AGUADA | PR | 00602 | |
| 156926 | ESMERALDA ARROYO CRESPO | ADDRESS ON FILE | | | | | | | |
| 156927 | ESMERALDA BATISTA PEREZ | ADDRESS ON FILE | | | | | | | |
| 649452 | ESMERALDA BBQ | 67 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 649453 | ESMERALDA BURGOS PEREZ | RES PADRE RIVERA | EDIF 4 APT 18 | | | HUMACAO | PR | 00971 | |
| 649454 | ESMERALDA CASTILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 649455 | ESMERALDA CONCEPCION MATIAS | PO BOX 2954 | | | | BAYAMON | PR | 00960 | |
| 156928 | ESMERALDA CORREA QUILES | ADDRESS ON FILE | | | | | | | |
| 649456 | ESMERALDA CORTIJO | MARTIN TRAVIESO | 1555 APT 1201 | | | SAN JUAN | PR | 00911 | |
| 156929 | ESMERALDA COTTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 156930 | ESMERALDA DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 649457 | ESMERALDA DELGADO RIVERA | 13 ENSANCHE CRUZ ROJA | | | | JAYUYA | PR | 00767 | |
| 649458 | ESMERALDA E. VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 156931 | ESMERALDA EXPRESS DRY CLEANING | URB. P. LEON #13, AVE. ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 156932 | ESMERALDA EXPRESS DRY CLEANING SASTRERIA | URB PONCE DE LEON | 13 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 649450 | ESMERALDA I GUADALUPE TORRES | PMB 173 BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 649459 | ESMERALDA LOPEZ MARTINEZ | PO BOX 371411 | | | | CAYEY | PR | 00739-1411 | |
| 649460 | ESMERALDA LUNA | COM AQUILINO | SOLAR 269 | | | SALINAS | PR | 00765 | |
| 649461 | ESMERALDA MEDINA APONTE | HC 3 BOX 8523 | | | | JUNCOS | PR | 00777 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 649462 | ESMERALDA MELENDEZ MELENDEZ | HC 02 BOX 5512 | | | MOROVIS | PR | 00687 |
| 156933 | ESMERALDA MIRANDA LAMA | PH 1 PONCE DE LEON GARDENS VILLA CAPARRA | | | GUAYNABO | PR | 00966 |
| 649463 | ESMERALDA MIRANDA LAMA | VILLA CAPARRA | PH 1 PONCE DE LEON GARDENS | | GUAYNABO | PR | 00966 |
| 649464 | ESMERALDA MORALES COLON | RR 10 BOX 10173 | | | SAN JUAN | PR | 00926 |
| 649465 | ESMERALDA MORALES LEBRON | ADDRESS ON FILE | | | | | |
| 649466 | ESMERALDA NIEVES ROSARIO | HC 30 BOX 33168 | | | SAN LORENZO | PR | 00754-9781 |
| 649467 | ESMERALDA PAGAN CARRION | 2261 CALLEJON LEBRON | | | SAN JUAN | PR | 00915 |
| 649468 | ESMERALDA PAGAN RIVERA | ADDRESS ON FILE | | | | | |
| 156934 | ESMERALDA PEREZ ARROYO | ADDRESS ON FILE | | | | | |
| 649469 | ESMERALDA PEREZ MAISONET | VILLA PRADES | 807 CALLE JOSE QUINTON | | SAN JUAN | PR | 00924 |
| 649470 | ESMERALDA PEREZ VELEZ | HC 2 BOX 7952 | | | CAMUY | PR | 00627 |
| 156935 | ESMERALDA PEREZ/ RAYMOND HERNANDEZ | ADDRESS ON FILE | | | | | |
| 156936 | ESMERALDA QUINONES ROMAN | ADDRESS ON FILE | | | | | |
| 156937 | ESMERALDA RIOS ACEVEDO | ADDRESS ON FILE | | | | | |
| 649471 | ESMERALDA RIVERA CRUZ | BOX 2855 | | | GUAYNABO | PR | 00971 |
| 649472 | ESMERALDA RIVERA GONZALEZ | BO LEGUILLOW | BZN 1557 | | VIEQUES | PR | 00765 |
| 156938 | ESMERALDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 649473 | ESMERALDA RODRIGUEZ ROBLES | URB VILLA COSTESSA | R 18 CALLE GLOUCESTER | | BAYAMON | PR | 00956 |
| 649474 | ESMERALDA RODRIGUEZ TORRES | 99 CALLE JOBOS FINAL | | | PONCE | PR | 00780-2107 |
| 649475 | ESMERALDA ROMAN CANALES | PO BOX 7053 | | | CAGUAS | PR | 00726 |
| 649476 | ESMERALDA ROSADO DAVILA | P O BOX 362 | | | SAN LORENZO | PR | 00754 |
| 156939 | ESMERALDA ROSADO ROSARIO | ADDRESS ON FILE | | | | | |
| 156940 | ESMERALDA ROSARIO GARCIA | ADDRESS ON FILE | | | | | |
| 649477 | ESMERALDA SANTOS | VALLE ARRIBA HEIGHT | DD 9 CALLE 213 | | CAROLINA | PR | 00983 |
| 649478 | ESMERALDA SANTOS MELENDEZ | 2DA SEC LEVITTOWN | 2252 PASEO AMAPOLA | | TOA BAJA | PR | 00949 |
| 156941 | ESMERALDA SEDA SEPULVEDA | ADDRESS ON FILE | | | | | |
| 1256486 | ESMERALDA SEDA SEPULVEDA | ADDRESS ON FILE | | | | | |
| 649479 | ESMERALDA SUAREZ MARTINEZ | HC 3 BOX 6046 | | | HUMACAO | PR | 00731 |
| 156942 | ESMERALDA VAZQUEZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 649481 | ESMERALDA VEGA TORRES | ADDRESS ON FILE | | | | | |
| 649482 | ESMERALDA VILLAS QUIROS | HC 07 BOX 2342 | | | PONCE | PR | 00731-9604 |
| 649483 | ESMERALDA ZURRUTIA MARQUEZ | LAS COLINAS E 14 CALLE 3 | | | TOA BAJA | PR | 00949 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 156943 | ESMERALDO BAUZO PINTO | ADDRESS ON FILE | | | | | |
| 156944 | ESMERALDO NIEVES TORRES | ADDRESS ON FILE | | | | | |
| 649484 | ESMERALDO RAMOS ACEVEDO | PO BOX 1014 | | | LARES | PR | 00669 |
| 649485 | ESMERALDO RIOS PEREZ | HC 6 BOX 520 | | | PONCE | PR | 00730 |
| 649486 | ESMERALDO TORRES SANTOS | BDA LAS MONJAS | 102 CALLE PEPE DIAZ | | SAN JUAN | PR | 00917 |
| 649487 | ESMERALDO VELEZ VARGAS | PO BOX 142 | | | SAN GERMAN | PR | 00683 |
| 649488 | ESMERIDA TORRES SANTIAGO | ADDRESS ON FILE | | | | | |
| 156945 | ESMIRNA NEGRO IRLANDA | ADDRESS ON FILE | | | | | |
| 156946 | Esmirna Puerta al Paraiso Eterno Corp. | 2653 CARR. 459 K 8.1 SAN ANTONIO | | | AGUADILLA | PR | 00690-0000 |
| 156947 | ESMIRNAPUERT AL PARAISO ETERNO CORP | BZN.2653 CARR.459 K8.1 SAN ANTONIO | | | AGUADILLA | PR | 00690 |
| 156949 | ESMO CORP | URB SAN IGNACIO | 1702 CALLE SAN ESTEBAN | | SAN JUAN | PR | 00927 |
| 649489 | ESMO CORPORATION | PO BOX 25297 | | | SAN JUAN | PR | 00928-5297 |
| 1917189 | Esmorria Mejias , Jorge L. | ADDRESS ON FILE | | | | | |
| 2077194 | Esmorria Rivera, Jorge J. | ADDRESS ON FILE | | | | | |
| 156950 | ESMURIA BURGOS, MARGARITA | ADDRESS ON FILE | | | | | |
| 90659 | ESMURRIA BURGOS, GLORIA | ADDRESS ON FILE | | | | | |
| 1817745 | Esmurria De Jesus, Maria E. | ADDRESS ON FILE | | | | | |
| 156951 | ESMURRIA GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | |
| 1515716 | Esmurria Gonzalez, Luis A. | ADDRESS ON FILE | | | | | |
| 156952 | ESMURRIA GONZALEZ, LUIS ANGEL | ADDRESS ON FILE | | | | | |
| 156953 | ESMURRIA HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | |
| 1740031 | Esmurria Hernandez, Efrain | ADDRESS ON FILE | | | | | |
| 156954 | ESMURRIA HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | |
| 156956 | ESMURRIA HERNANDEZ, LUIS O. | ADDRESS ON FILE | | | | | |
| 1906390 | Esmurria Mejias, Jorge L. | ADDRESS ON FILE | | | | | |
| 1474073 | ESMURRIA PLUGUEZ , JUAN | ADDRESS ON FILE | | | | | |
| 156957 | ESMURRIA PLUGUEZ, JUAN | ADDRESS ON FILE | | | | | |
| 156958 | ESMURRIA RIVERA, JORGE J | ADDRESS ON FILE | | | | | |
| 2033028 | Esmurria Rivera, Jorge J. | ADDRESS ON FILE | | | | | |
| 2097676 | Esmurria Rivera, Jorge J. | ADDRESS ON FILE | | | | | |
| 2117804 | Esmurria Rivera, Jorge J. | ADDRESS ON FILE | | | | | |
| 2090765 | Esmurria Rivera, Jorge J. | ADDRESS ON FILE | | | | | |
| 790788 | ESMURRIA RIVERA, NELSON A | ADDRESS ON FILE | | | | | |
| 156959 | ESMURRIA RIVERA, SANDRA | ADDRESS ON FILE | | | | | |
| 1985074 | Esmurria Rivera, Sandra I. | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2072818 | Esmurria Rivera, Sandra I. | ADDRESS ON FILE | | | | | | |
| 156960 | Esmurria Santiago, Anibal | ADDRESS ON FILE | | | | | | |
| 2157713 | Esmurria Santiago, Edwin | ADDRESS ON FILE | | | | | | |
| 156961 | ESMURRIA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 156962 | ESMURRIA SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 156963 | ESMURRIA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | |
| 156964 | Esmurria Torres, Jose M | ADDRESS ON FILE | | | | | | |
| 156965 | Esmurria Torres, Noel | ADDRESS ON FILE | | | | | | |
| 156966 | ESMURRIA TORRES, NOEL | ADDRESS ON FILE | | | | | | |
| 156967 | ESMURRIA VAZQUEZ, DAISY J. | ADDRESS ON FILE | | | | | | |
| 156968 | Esmurrias De Jesus, Edgardo | ADDRESS ON FILE | | | | | | |
| 156969 | ESMURRIAS HERNANDEZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 156970 | Esmurrias Rivera, Luis E. | ADDRESS ON FILE | | | | | | |
| 1972223 | Esmurvia Rivera, Sandra I. | ADDRESS ON FILE | | | | | | |
| 156971 | ESNARD DE ALVAREZ, ELENA | ADDRESS ON FILE | | | | | | |
| 649490 | ESOEC INC | RR 1 BOX 6473 | | | | GUAYAMA | PR | 00784 |
| 156972 | ESOLUTIONS INC | MANS DE CALDAS | 6 CALLE SAN CARLOS | | | SAN JUAN | PR | 00926-5330 |
| 156973 | ESOTERIX INC | 22 BLOOMINGDALE DRIVE | | | | SCARSDALE | NY | 10583 |
| 156974 | ESOV S VELAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 156955 | ESOV SIUL VELAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 649491 | ESP AUTO ELECTRONICS | PO BOX 9066244 | | | | SAN JUAN | PR | 00906-6244 |
| 156975 | ESPACIO TAFT INC | 104 CALLE TAFT | | | | SAN JUAN | PR | 00911-2016 |
| 2212655 | Espada Acevedo, Ruben | ADDRESS ON FILE | | | | | | |
| 2207565 | Espada Acevedo, Ruben | ADDRESS ON FILE | | | | | | |
| 156976 | ESPADA ALEJANDRO, DAVID | ADDRESS ON FILE | | | | | | |
| 156977 | ESPADA ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 156978 | ESPADA ALICEA, NESTOR | ADDRESS ON FILE | | | | | | |
| 2210673 | Espada Aponte, Daniel | ADDRESS ON FILE | | | | | | |
| 156979 | ESPADA APONTE,YANIRA I. | ADDRESS ON FILE | | | | | | |
| 156980 | ESPADA ARROYO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 649492 | ESPADA AUTO SALES INC | PO BOX 5924 | | | | CAGUAS | PR | 00726-5924 |
| 156981 | ESPADA BARRIOS, CARLOS J | ADDRESS ON FILE | | | | | | |
| 1673907 | Espada Barrios, Carlos Juan | ADDRESS ON FILE | | | | | | |
| 790789 | ESPADA BARRIOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 790790 | ESPADA BARRIOS, RAFEL | ADDRESS ON FILE | | | | | | |
| 156983 | ESPADA BERMUDEZ, NILDA V | ADDRESS ON FILE | | | | | | |
| 156984 | ESPADA BERNARDI, ANA M | ADDRESS ON FILE | | | | | | |
| 1865514 | Espada Bernardi, Francisco | ADDRESS ON FILE | | | | | | |
| 2061341 | Espada Bernardi, Jorge L | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156985 | ESPADA BERNARDI, JORGE L. | ADDRESS ON FILE | | | | | | |
| 2030435 | Espada Bernardi, Jorge L. | ADDRESS ON FILE | | | | | | |
| 2098124 | Espada Bernardi, Jorge L. | ADDRESS ON FILE | | | | | | |
| 156986 | ESPADA BERNARDI, PORFIRIO | ADDRESS ON FILE | | | | | | |
| 156987 | ESPADA BERRIOS, LUIS M. | ADDRESS ON FILE | | | | | | |
| 156988 | ESPADA BERRIOS, LUIS R. | ADDRESS ON FILE | | | | | | |
| 790791 | ESPADA BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 156990 | ESPADA CARO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 156991 | ESPADA CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | |
| 156992 | ESPADA CASTILLO, MAGALY I | ADDRESS ON FILE | | | | | | |
| 156993 | ESPADA CASTILLO, MARIANO | ADDRESS ON FILE | | | | | | |
| 790792 | ESPADA COLLAZO, RAUL | ADDRESS ON FILE | | | | | | |
| 2129735 | Espada Colon, Aida I. | ADDRESS ON FILE | | | | | | |
| 1934432 | ESPADA COLON, ALMA IRIS | ADDRESS ON FILE | | | | | | |
| 156994 | ESPADA COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 2129901 | ESPADA COLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 156995 | ESPADA COLON, CARMEN D | ADDRESS ON FILE | | | | | | |
| 156996 | ESPADA COLON, EDMARIE | ADDRESS ON FILE | | | | | | |
| 1634078 | Espada Colón, Elena | ADDRESS ON FILE | | | | | | |
| 156997 | ESPADA COLON, ELIMARIE | ADDRESS ON FILE | | | | | | |
| 156998 | ESPADA COLON, ELIMARIE | ADDRESS ON FILE | | | | | | |
| 790794 | ESPADA COLON, ELIMARIE | ADDRESS ON FILE | | | | | | |
| 156999 | ESPADA COLON, JOHANNA | ADDRESS ON FILE | | | | | | |
| 790795 | ESPADA COLON, JOHANNA | ADDRESS ON FILE | | | | | | |
| 790796 | ESPADA COLON, JOHANNA | ADDRESS ON FILE | | | | | | |
| 1761082 | Espada Colon, Johanna | ADDRESS ON FILE | | | | | | |
| 1810668 | Espada Colón, Johanna | ADDRESS ON FILE | | | | | | |
| 243730 | ESPADA COLON, JORGE | ADDRESS ON FILE | | | | | | |
| 157000 | ESPADA COLON, JORGE | ADDRESS ON FILE | | | | | | |
| 157001 | ESPADA COLON, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 157002 | ESPADA COLON, LUZ E | ADDRESS ON FILE | | | | | | |
| 157003 | ESPADA COLON, MAYRA L | ADDRESS ON FILE | | | | | | |
| 790797 | ESPADA COLON, MERVIN | ADDRESS ON FILE | | | | | | |
| 157004 | ESPADA COLON, MERVIN | ADDRESS ON FILE | | | | | | |
| 157005 | ESPADA COLON, NEFTALI | ADDRESS ON FILE | | | | | | |
| 157006 | ESPADA COLON, OSVALDO | ADDRESS ON FILE | | | | | | |
| 157007 | ESPADA COLON, SAM | ADDRESS ON FILE | | | | | | |
| 157008 | ESPADA COLON, SAMUEL | ADDRESS ON FILE | | | | | | |
| 157009 | ESPADA COLON, SONIA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2108170 | Espada Colon, Sonia M. | ADDRESS ON FILE | | | | | | | | |
| 157010 | ESPADA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 157012 | ESPADA CRUZ, CARLOS T | ADDRESS ON FILE | | | | | | | | |
| 157013 | Espada Cruz, Ernesto | ADDRESS ON FILE | | | | | | | | |
| 157014 | ESPADA CRUZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | | |
| 157015 | ESPADA CUBANO, VILMA | ADDRESS ON FILE | | | | | | | | |
| 157016 | ESPADA DAVID, EVELYN M. | ADDRESS ON FILE | | | | | | | | |
| 2154571 | Espada David, Evelyn M. | ADDRESS ON FILE | | | | | | | | |
| 157017 | ESPADA DAVILA, ANGEL M | ADDRESS ON FILE | | | | | | | | |
| 157018 | ESPADA DAVILA, ENID | ADDRESS ON FILE | | | | | | | | |
| 790798 | ESPADA DAVILA, SONIA | ADDRESS ON FILE | | | | | | | | |
| 157019 | ESPADA DAVILA, SONIA I | ADDRESS ON FILE | | | | | | | | |
| 157020 | ESPADA DE JESUS, HIRAM | ADDRESS ON FILE | | | | | | | | |
| 157021 | ESPADA DE JESUS, HIRAM O. | ADDRESS ON FILE | | | | | | | | |
| 157022 | Espada De Jesus, Isai | ADDRESS ON FILE | | | | | | | | |
| 157023 | ESPADA DE LA CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 157024 | Espada Diaz, Miguel A | ADDRESS ON FILE | | | | | | | | |
| 157025 | Espada Dominicci, Hugo R | ADDRESS ON FILE | | | | | | | | |
| 157026 | ESPADA ESPADA, CATHERINE | ADDRESS ON FILE | | | | | | | | |
| 1258254 | ESPADA ESPADA, CATHERINE | ADDRESS ON FILE | | | | | | | | |
| 157027 | ESPADA ESPADA, LORRAINE | ADDRESS ON FILE | | | | | | | | |
| 157028 | ESPADA FEBO, REBECCA | ADDRESS ON FILE | | | | | | | | |
| 157029 | ESPADA FEBO, REBECCA | ADDRESS ON FILE | | | | | | | | |
| 157030 | ESPADA FRANCO, GLORIA M | ADDRESS ON FILE | | | | | | | | |
| 2150244 | Espada Franco, Gloria M. | ADDRESS ON FILE | | | | | | | | |
| 157031 | ESPADA GARCIA, FREDDIE | ADDRESS ON FILE | | | | | | | | |
| 1637132 | Espada Garcia, Freddie | ADDRESS ON FILE | | | | | | | | |
| 790799 | ESPADA GARCIA, GRISEL | ADDRESS ON FILE | | | | | | | | |
| 157032 | ESPADA GARCIA, GRISEL | ADDRESS ON FILE | | | | | | | | |
| 157033 | ESPADA GARCIA, LINDA | ADDRESS ON FILE | | | | | | | | |
| 157034 | ESPADA GARCIA, PASTORA | ADDRESS ON FILE | | | | | | | | |
| 157035 | ESPADA GOITIA, ILIA E. | ADDRESS ON FILE | | | | | | | | |
| 2008344 | Espada Gonzalez, Aurora | ADDRESS ON FILE | | | | | | | | |
| 157036 | ESPADA GONZALEZ, AURORA | ADDRESS ON FILE | | | | | | | | |
| 157037 | ESPADA GONZALEZ, DINAH R | ADDRESS ON FILE | | | | | | | | |
| 1689171 | Espada Gonzalez, Dinah R. | ADDRESS ON FILE | | | | | | | | |
| 790800 | ESPADA GONZALEZ, ELISAMUEL | ADDRESS ON FILE | | | | | | | | |
| 157039 | ESPADA GONZALEZ, HERENIA | ADDRESS ON FILE | | | | | | | | |
| 157040 | ESPADA GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 157041 | ESPADA GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 157042 | ESPADA GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 157043 | ESPADA GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2020102 | Espada Gonzalez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 157044 | ESPADA GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 157045 | ESPADA GONZALEZ, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 157046 | ESPADA GUILBE, FRANCES E. | ADDRESS ON FILE | | | | | | | |
| 157011 | ESPADA HEREDIA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 790801 | ESPADA HERNANDEZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 157047 | ESPADA HERNANDEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 157048 | ESPADA IRIZARRY, ELBA I | ADDRESS ON FILE | | | | | | | |
| 157049 | ESPADA IRIZARRY, JUDITH | ADDRESS ON FILE | | | | | | | |
| 157050 | ESPADA LASANTA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 157051 | ESPADA LEBRON, JANET | ADDRESS ON FILE | | | | | | | |
| 790802 | ESPADA LEBRON, JANET | ADDRESS ON FILE | | | | | | | |
| 157052 | ESPADA LEBRON, NIDIA | ADDRESS ON FILE | | | | | | | |
| 790803 | ESPADA LEON, HILDA J. | ADDRESS ON FILE | | | | | | | |
| 1652343 | Espada Lopez, Bilda S | ADDRESS ON FILE | | | | | | | |
| 1649605 | Espada Lopez, Bildda S. | ADDRESS ON FILE | | | | | | | |
| 157054 | ESPADA LOPEZ, GICELLIS | ADDRESS ON FILE | | | | | | | |
| 790804 | ESPADA LOPEZ, GICELLIS | ADDRESS ON FILE | | | | | | | |
| 790805 | ESPADA LOPEZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| 1593457 | ESPADA LOPEZ, JASMIN S. | ADDRESS ON FILE | | | | | | | |
| 1593457 | ESPADA LOPEZ, JASMIN S. | ADDRESS ON FILE | | | | | | | |
| 1942256 | Espada Lopez, Samir | ADDRESS ON FILE | | | | | | | |
| 157057 | ESPADA LUNA, FELIX | ADDRESS ON FILE | | | | | | | |
| 2162185 | Espada Luna, Felix M. | ADDRESS ON FILE | | | | | | | |
| 157058 | ESPADA LUNA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 157059 | ESPADA LUPIANEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 157060 | ESPADA MALDONADO, JAIME A | ADDRESS ON FILE | | | | | | | |
| 157061 | Espada Marrero, Alex | ADDRESS ON FILE | | | | | | | |
| 157062 | ESPADA MARTINEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 157063 | ESPADA MARTINEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 157064 | ESPADA MARTINEZ, CARMIN | ADDRESS ON FILE | | | | | | | |
| 157065 | ESPADA MARTINEZ, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 157066 | ESPADA MARTINEZ, DEBORA | ADDRESS ON FILE | | | | | | | |
| 157067 | Espada Martinez, Eric N. | ADDRESS ON FILE | | | | | | | |
| 157068 | ESPADA MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 157069 | ESPADA MARTINEZ, ILEANA V. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157070 | ESPADA MARTINEZ, ILIA A | ADDRESS ON FILE | | | | | | |
| 1909360 | Espada Martinez, Ilia Aimee | ADDRESS ON FILE | | | | | | |
| 1773037 | Espada Martinez, Ilia Aimee | ADDRESS ON FILE | | | | | | |
| 157072 | ESPADA MARTINEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 157071 | ESPADA MARTINEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 157074 | Espada Martinez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 157075 | ESPADA MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 157076 | Espada Mateo, Carlos E | ADDRESS ON FILE | | | | | | |
| 157077 | Espada Mateo, Carlos M. | ADDRESS ON FILE | | | | | | |
| 157078 | ESPADA MATEO, EVELYN | ADDRESS ON FILE | | | | | | |
| 157079 | ESPADA MATEO, FLORA | ADDRESS ON FILE | | | | | | |
| 157080 | ESPADA MATEO, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 157081 | ESPADA MATEO, MARISOL | ADDRESS ON FILE | | | | | | |
| 157082 | ESPADA MATEO, PEDRO L | ADDRESS ON FILE | | | | | | |
| 157083 | ESPADA MATEO, SAIRA | ADDRESS ON FILE | | | | | | |
| 157084 | ESPADA MATEO,MARIA D. | ADDRESS ON FILE | | | | | | |
| 157085 | Espada Matos, Benny I | ADDRESS ON FILE | | | | | | |
| 157086 | ESPADA MATOS, LUIS I. | ADDRESS ON FILE | | | | | | |
| 157087 | ESPADA MATOS, ROSA M | ADDRESS ON FILE | | | | | | |
| 157088 | ESPADA MATTEI, ENID | ADDRESS ON FILE | | | | | | |
| 157089 | ESPADA MELENDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 157090 | ESPADA MENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 157091 | ESPADA MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 157092 | ESPADA MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1904808 | Espada Mercado, Sucio E. | ADDRESS ON FILE | | | | | | |
| 157093 | ESPADA MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1793132 | Espada Miranda, Carlos | ADDRESS ON FILE | | | | | | |
| 1751394 | Espada Miranda, Carlos | ADDRESS ON FILE | | | | | | |
| 790807 | ESPADA MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | |
| 790808 | ESPADA MOLINA, ANGEL | ADDRESS ON FILE | | | | | | |
| 157094 | ESPADA MOLINA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 157095 | ESPADA MORALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 157096 | ESPADA MORALES, ANGEL G | ADDRESS ON FILE | | | | | | |
| 157097 | ESPADA NEGRON, NELL M | ADDRESS ON FILE | | | | | | |
| 157098 | ESPADA ORTA, LUIS | ADDRESS ON FILE | | | | | | |
| 1983669 | ESPADA ORTIZ , SONIA I. | ADDRESS ON FILE | | | | | | |
| 157099 | ESPADA ORTIZ, ALEX | ADDRESS ON FILE | | | | | | |
| 2107329 | ESPADA ORTIZ, ANGEL SANTOS | ADDRESS ON FILE | | | | | | |
| 157101 | ESPADA ORTIZ, FELIX L. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1896154 | Espada Ortiz, Ivette | ADDRESS ON FILE | | | | | | | |
| 1984180 | Espada Ortiz, Ivette | ADDRESS ON FILE | | | | | | | |
| 233346 | ESPADA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2024846 | ESPADA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 157102 | ESPADA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 233346 | ESPADA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 157103 | ESPADA ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 157104 | ESPADA ORTIZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1994041 | Espada Ortiz, Marta M | ADDRESS ON FILE | | | | | | | |
| 157105 | ESPADA ORTIZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 2041347 | Espada Ortiz, Marta M. | ADDRESS ON FILE | | | | | | | |
| 790809 | ESPADA ORTIZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 157106 | ESPADA ORTIZ, NITZA M | ADDRESS ON FILE | | | | | | | |
| 157107 | ESPADA ORTIZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 1970727 | ESPADA ORTIZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 1971189 | Espada Ortiz, Santa | ADDRESS ON FILE | | | | | | | |
| 790810 | ESPADA ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 157108 | ESPADA ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2042462 | Espada Ortiz, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 157109 | ESPADA ORTIZ, YARIZ | ADDRESS ON FILE | | | | | | | |
| 790811 | ESPADA ORTIZ, YARIZ | ADDRESS ON FILE | | | | | | | |
| 2005131 | ESPADA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1831932 | ESPADA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1820446 | Espada Ortiz, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1831932 | ESPADA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 157111 | ESPADA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 157112 | ESPADA PEREZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 531146 | ESPADA PEREZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 531146 | ESPADA PEREZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 790813 | ESPADA PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 157114 | ESPADA PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1764440 | Espada Perez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 2074094 | Espada Ramon, Rivera | ADDRESS ON FILE | | | | | | | |
| 2074094 | Espada Ramon, Rivera | ADDRESS ON FILE | | | | | | | |
| 790814 | ESPADA RAMOS, MILITZA | ADDRESS ON FILE | | | | | | | |
| 1674732 | Espada Ramos, Militza | ADDRESS ON FILE | | | | | | | |
| 157115 | ESPADA RAMOS, MILITZA | ADDRESS ON FILE | | | | | | | |
| 157116 | ESPADA REYES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 157117 | ESPADA REYES, MARIA DE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157118 | ESPADA REYES, OMAYRA | ADDRESS ON FILE | | | | | | |
| 790815 | ESPADA REYES, OMAYRA | ADDRESS ON FILE | | | | | | |
| 157120 | Espada Rios , Nancy I | ADDRESS ON FILE | | | | | | |
| 157119 | ESPADA RIOS, NANCY | ADDRESS ON FILE | | | | | | |
| 1470544 | Espada Rios, Nancy I. | ADDRESS ON FILE | | | | | | |
| 157121 | ESPADA RIOS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 157122 | ESPADA RIVERA, AIDA L | ADDRESS ON FILE | | | | | | |
| 790816 | ESPADA RIVERA, ANGEL C | ADDRESS ON FILE | | | | | | |
| 157123 | ESPADA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 157124 | ESPADA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 157125 | Espada Rivera, Carlos A | ADDRESS ON FILE | | | | | | |
| 157126 | ESPADA RIVERA, FRANCES | ADDRESS ON FILE | | | | | | |
| 157127 | ESPADA RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 157128 | ESPADA RIVERA, JOEL | ADDRESS ON FILE | | | | | | |
| 157129 | Espada Rivera, Jose G. | ADDRESS ON FILE | | | | | | |
| 1840362 | Espada Rivera, Juanita | ADDRESS ON FILE | | | | | | |
| 157130 | ESPADA RIVERA, JUANITA | ADDRESS ON FILE | | | | | | |
| 1738349 | Espada Rivera, Lisandra | ADDRESS ON FILE | | | | | | |
| 157131 | ESPADA RIVERA, LIZANDRA | ADDRESS ON FILE | | | | | | |
| 157132 | ESPADA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 157133 | ESPADA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 2102996 | Espada Rivera, Norma Yahaira | ADDRESS ON FILE | | | | | | |
| 157134 | ESPADA RIVERA, PERLA | ADDRESS ON FILE | | | | | | |
| 157135 | ESPADA RIVERA, SYLVIA E | ADDRESS ON FILE | | | | | | |
| 157136 | ESPADA RODRIGUEZ, ALEXAIDA | ADDRESS ON FILE | | | | | | |
| 157137 | Espada Rodriguez, Juan | ADDRESS ON FILE | | | | | | |
| 1497008 | Espada Rodriguez, Nikole | ADDRESS ON FILE | | | | | | |
| 157138 | ESPADA RODRÍGUEZ, NIKOLE | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 |
| 1419629 | ESPADA RODRÍGUEZ, NIKOLE | MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 |
| 157139 | ESPADA RODRIGUEZ, SANTA | ADDRESS ON FILE | | | | | | |
| 157140 | ESPADA RODRIGUEZ, ZULMA I | ADDRESS ON FILE | | | | | | |
| 1631282 | Espada Rodriguez, Zulma I. | ADDRESS ON FILE | | | | | | |
| 843476 | ESPADA ROLDAN, LETICIA | BASE RAMEY | E 125 | | | AGUADILLA | PR | 00605 |
| 157141 | ESPADA ROLON, JOSE M | ADDRESS ON FILE | | | | | | |
| 157142 | ESPADA ROMAN, ASHLEY | ADDRESS ON FILE | | | | | | |
| 157143 | ESPADA ROMAN, RICARDO | ADDRESS ON FILE | | | | | | |
| 157144 | ESPADA ROSA, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 157145 | Espada Rosa, Jose L. | ADDRESS ON FILE | | | | | | | |
| 2038314 | Espada Rosada, Zoraida | ADDRESS ON FILE | | | | | | | |
| 2037291 | Espada Rosada, Zoraida | ADDRESS ON FILE | | | | | | | |
| 157146 | ESPADA ROSADO, HILDA R. | ADDRESS ON FILE | | | | | | | |
| 790818 | ESPADA ROSADO, VALESIKA | ADDRESS ON FILE | | | | | | | |
| 157147 | ESPADA ROSADO, YESMARIE | ADDRESS ON FILE | | | | | | | |
| 790819 | ESPADA ROSADO, YESMARIE | ADDRESS ON FILE | | | | | | | |
| 1958114 | Espada Rosado, Zoraida | ADDRESS ON FILE | | | | | | | |
| 157148 | ESPADA ROSADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 157150 | ESPADA SANCHEZ, ORVIL | ADDRESS ON FILE | | | | | | | |
| 157151 | ESPADA SANCHEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 1809250 | Espada Sandoval, Luis R. | ADDRESS ON FILE | | | | | | | |
| 157153 | ESPADA SANTANA MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| 157154 | ESPADA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 790820 | ESPADA SANTIAGO, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 157155 | Espada Santiago, Julio D | ADDRESS ON FILE | | | | | | | |
| 790821 | ESPADA SANTIAGO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 157156 | Espada Santiago, Luis O | ADDRESS ON FILE | | | | | | | |
| 157157 | ESPADA SANTIAGO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 157158 | ESPADA SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 790822 | ESPADA SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 157159 | ESPADA SANTOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 157160 | ESPADA SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 157161 | ESPADA SOTO, ANAD. | ADDRESS ON FILE | | | | | | | |
| 157162 | ESPADA SOTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 157163 | ESPADA SOTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 157164 | ESPADA SOTO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 790823 | ESPADA SOTO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 157165 | ESPADA TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 157166 | ESPADA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 790824 | ESPADA TORRES, NORMALIZ | ADDRESS ON FILE | | | | | | | |
| 157167 | ESPADA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 790825 | ESPADA TORRES, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 790826 | ESPADA TORRES, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 157168 | ESPADA TORRES, ROSAURA M | ADDRESS ON FILE | | | | | | | |
| 790827 | ESPADA TORRES, ROSAURA M. | ADDRESS ON FILE | | | | | | | |
| 157169 | ESPADA VAZQUEZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 157170 | ESPADA VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1804040 | Espada Vazquez, Migdalia | ADDRESS ON FILE | | | | | | |
| 157171 | ESPADA VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 157172 | ESPADA VEGA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 157173 | ESPADA VEGA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 157174 | ESPADA VEGA, SAUL | ADDRESS ON FILE | | | | | | |
| 157175 | Espada Vives, Ray J | ADDRESS ON FILE | | | | | | |
| 157176 | ESPADA Y ASSOCIADOS INC | URB PARQUE DE BUCARE II | B 20 CALLE TUREY | | | GUAYNABO | PR | 00969 |
| 157177 | ESPADA, ANGEL G. | ADDRESS ON FILE | | | | | | |
| 157178 | ESPADA, EDGAR | ADDRESS ON FILE | | | | | | |
| 1590113 | Espada, Gicellis | ADDRESS ON FILE | | | | | | |
| 157179 | ESPADA, LYDIA M. | ADDRESS ON FILE | | | | | | |
| 2067327 | Espada, Wilfredo David | ADDRESS ON FILE | | | | | | |
| 1517701 | ESPADA, WILFREDO DAVID | ADDRESS ON FILE | | | | | | |
| 790828 | ESPADA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 157180 | Espada-Martínez, Olga | ADDRESS ON FILE | | | | | | |
| 1821401 | Espado Matos, Benny I. | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 1821401 | Espado Matos, Benny I. | PO Box 608 | | | | Salinas | PR | 00751 |
| 157181 | ESPAILLAT CENTENO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 157182 | ESPAILLAT CENTENO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 157183 | ESPAILLAT CENTENO, GERARDO | ADDRESS ON FILE | | | | | | |
| 2015691 | Espaillat Colon, Celenia | ADDRESS ON FILE | | | | | | |
| 1959850 | Espaillat Colon, Celenia | ADDRESS ON FILE | | | | | | |
| 157184 | ESPAILLAT COLON, CELENIA V | ADDRESS ON FILE | | | | | | |
| 157185 | ESPAILLAT FELICIANO, LUZ | ADDRESS ON FILE | | | | | | |
| 157186 | ESPAILLAT FELICIANO, LUZ E | ADDRESS ON FILE | | | | | | |
| 157187 | ESPAILLAT HERNANDEZ, LUISA | ADDRESS ON FILE | | | | | | |
| 157188 | ESPAILLAT PENA, CESAR | ADDRESS ON FILE | | | | | | |
| 157189 | ESPAILLAT PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1825848 | Espaillat, Francisco U | ADDRESS ON FILE | | | | | | |
| 1825848 | Espaillat, Francisco U | ADDRESS ON FILE | | | | | | |
| 157190 | ESPANOL ARTEAGA, VERONICA | ADDRESS ON FILE | | | | | | |
| 157191 | ESPANOL ENCARNACION, RAFAEL | ADDRESS ON FILE | | | | | | |
| 157192 | ESPANOL ENCARNACION, RAFAEL | ADDRESS ON FILE | | | | | | |
| 157193 | ESPANOL REYES, GRIMARI | ADDRESS ON FILE | | | | | | |
| 790829 | ESPANOL REYES, GRIMARY | ADDRESS ON FILE | | | | | | |
| 1419630 | ESPAÑOL RODRÍGUEZ, MAGALY | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157194 | ESPANOL RODRIGUEZ, MAGALY J | ADDRESS ON FILE | | | | | | |
| 1646202 | Espanol Rodriguez, Magaly J. | ADDRESS ON FILE | | | | | | |
| 157195 | ESPARA RIVERA & ASSOC | COND CECILIA CALLE ROSA | SUITE 509 | | | CAROLINA | PR | 00979 |
| 157196 | ESPAROLINI MIRANDA, LUZ M | ADDRESS ON FILE | | | | | | |
| 157197 | ESPAROLINI PAGAN, ROBERT | ADDRESS ON FILE | | | | | | |
| 157198 | ESPARRA ALBELO, JORGE | ADDRESS ON FILE | | | | | | |
| 157199 | ESPARRA ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 157200 | ESPARRA ALVAREZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 157201 | ESPARRA ALVAREZ, JOSEPH E. | ADDRESS ON FILE | | | | | | |
| 790830 | ESPARRA BARRIOS, KAIDALIE | ADDRESS ON FILE | | | | | | |
| 790831 | ESPARRA BARRIOS, KAIDALIE | ADDRESS ON FILE | | | | | | |
| 157202 | ESPARRA BARRIOS, KAIDALIE | ADDRESS ON FILE | | | | | | |
| 790832 | ESPARRA BERRIOS, LISETTE | ADDRESS ON FILE | | | | | | |
| 157203 | ESPARRA BERRIOS, LISETTE | ADDRESS ON FILE | | | | | | |
| 1881955 | ESPARRA CANSOBRE, CARMEN E | ADDRESS ON FILE | | | | | | |
| 157204 | ESPARRA CANSOBRE, CARMEN E | ADDRESS ON FILE | | | | | | |
| 157205 | ESPARRA CARTAGENA, JULIO | ADDRESS ON FILE | | | | | | |
| 157206 | Esparra Cartagena, Orlando | ADDRESS ON FILE | | | | | | |
| 157207 | ESPARRA COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | |
| 157208 | ESPARRA COLLAZO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 790833 | ESPARRA COLLAZO, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 157209 | ESPARRA COLLAZO, LOURDES | ADDRESS ON FILE | | | | | | |
| 157210 | ESPARRA COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 157211 | ESPARRA COLON, ANGEL | ADDRESS ON FILE | | | | | | |
| 157212 | ESPARRA COLON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 790834 | ESPARRA COLON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 157213 | ESPARRA COLON, JOSE FELIX | ADDRESS ON FILE | | | | | | |
| 1593491 | Esparra Colon, Lemuel | ADDRESS ON FILE | | | | | | |
| 157214 | ESPARRA COLON, LEMUEL | ADDRESS ON FILE | | | | | | |
| 157215 | ESPARRA COLON, ORLANDO | ADDRESS ON FILE | | | | | | |
| 157216 | ESPARRA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 157217 | Esparra David, Ana L | ADDRESS ON FILE | | | | | | |
| 157218 | ESPARRA MALAVE, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 157219 | ESPARRA MALAVE, MARTA E | ADDRESS ON FILE | | | | | | |
| 1699108 | Esparra Martinez, Danny | ADDRESS ON FILE | | | | | | |
| 157220 | ESPARRA MARTINEZ, DANNY | ADDRESS ON FILE | | | | | | |
| 790837 | ESPARRA MARTINEZ, DANNY | ADDRESS ON FILE | | | | | | |
| 157221 | ESPARRA MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 1904370 | Esparra Martinez, Ivan | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157222 | ESPARRA MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 2010720 | Esparra Mata, Iraida | ADDRESS ON FILE | | | | | | |
| 157223 | ESPARRA MATOS, IDA H | ADDRESS ON FILE | | | | | | |
| 1804976 | ESPARRA MATOS, IDA HILDA | ADDRESS ON FILE | | | | | | |
| 157224 | ESPARRA MATOS, IRAIDA | ADDRESS ON FILE | | | | | | |
| 157225 | ESPARRA MENDOZA, JOSE A | ADDRESS ON FILE | | | | | | |
| 157226 | ESPARRA MERCADO, LEMUEL | ADDRESS ON FILE | | | | | | |
| 157227 | ESPARRA MORALES, GINGER | ADDRESS ON FILE | | | | | | |
| 1388291 | ESPARRA MULERO, MYRA | ADDRESS ON FILE | | | | | | |
| 157228 | ESPARRA NIEVES, AMERICA | ADDRESS ON FILE | | | | | | |
| 157229 | ESPARRA NUNEZ, MILLIEANNETTE | ADDRESS ON FILE | | | | | | |
| 157230 | ESPARRA ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 157231 | ESPARRA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 157232 | ESPARRA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 157233 | ESPARRA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 157234 | ESPARRA PEREZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 157235 | ESPARRA RAMOS, CLAUDETTE | ADDRESS ON FILE | | | | | | |
| 157236 | ESPARRA RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 157237 | ESPARRA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 157238 | ESPARRA ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | |
| 157239 | ESPARRA ROSELLO, JOSE | ADDRESS ON FILE | | | | | | |
| 790839 | ESPARRA ROSELLO, LYDIA | ADDRESS ON FILE | | | | | | |
| 157240 | ESPARRA ROSELLO, LYDIA M | ADDRESS ON FILE | | | | | | |
| 157241 | ESPARRA SAEZ, BENITO | ADDRESS ON FILE | | | | | | |
| 157242 | ESPARRA SANTOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 157243 | ESPARRA TORRES, WALESKA | ADDRESS ON FILE | | | | | | |
| 157244 | ESPARRA VAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 157245 | ESPARRA VEGA, STEPHANTE L. | ADDRESS ON FILE | | | | | | |
| 157246 | ESPARRA VEGA, ZILMARIE | ADDRESS ON FILE | | | | | | |
| 157247 | ESPARRA, ALICIA | ADDRESS ON FILE | | | | | | |
| 157248 | ESPARZA RAZO MD, BOGART R | ADDRESS ON FILE | | | | | | |
| 157249 | ESPARZA RAZO, BOGART R. | ADDRESS ON FILE | | | | | | |
| 157250 | ESPASAS ALEMANY, JOANNA | ADDRESS ON FILE | | | | | | |
| 157251 | ESPASAS GARCIA, RAFAEL M | ADDRESS ON FILE | | | | | | |
| 1566461 | Espasas Perez, Carlos | ADDRESS ON FILE | | | | | | |
| 649493 | ESPEDITO VAZQUEZ VAZQUEZ | BO ACHIOTE | PO BOX 309 | | | NARANJITO | PR | 00719 | |
| 157253 | ESPEJEL RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157254 | ESPENDEZ CARRASQUILLO, EDUARDO R. | ADDRESS ON FILE | | | | | | |
| 157255 | ESPENDEZ MARTINEZ, LEXIER | ADDRESS ON FILE | | | | | | |
| 157256 | ESPENDEZ MONTE, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 157257 | ESPENDEZ SANTISTEBAN, CYNTHIA G. | ADDRESS ON FILE | | | | | | |
| 157258 | ESPENDEZ, DAPHNE | ADDRESS ON FILE | | | | | | |
| 157259 | ESPER MD, WILLIAM A / KEVIN J. MIKIELSKI D.O. | ADDRESS ON FILE | | | | | | |
| 157260 | ESPERANZA A DE JESUS HERNANDEZ | COND BAHIA A APT 1201 | | | | SAN JUAN | PR | 00907 |
| 649494 | ESPERANZA A VELEZ PORTELA | PO BOX 564 | | | | YAUCO | PR | 00698 |
| 649495 | ESPERANZA ACOSTA DE BRENES | ADDRESS ON FILE | | | | | | |
| 649496 | ESPERANZA ALONSO MALDONADO | PO BOX 9570 | | | | ARECIBO | PR | 00613-9570 |
| 649497 | ESPERANZA ALVARADO | URB COUNTRY CLUB 2DA SECC | 1157 LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 |
| 157261 | ESPERANZA AM OR VIDA ADUL INST. | RR-4 BOX 530 BO CERRO GORDO | | | | BAYAMON | PR | 00956 |
| 157262 | ESPERANZA AMOR VIDA ADULTO | R.R. 4 BOX 530 | BO. CERRO GORDO | | | BAYAMON | PR | 00956 |
| 157263 | ESPERANZA AMOR Y VIDA ADULOS INC. | BAYAMON PR | | | | BAYAMON | PR | 00956 |
| 157264 | ESPERANZA AMOR Y VIDA INST. | RR-4 2890 | | | | BAYAMON | PR | 00956 |
| 649498 | ESPERANZA ARCE GALLEGO | URB CONSTANCIA | 671 CALLE 9 | | | PONCE | PR | 00731 |
| 649499 | ESPERANZA ARCHEVAL DURAN | 226 REC GANDARA | | | | PONCE | PR | 00717-2716 |
| 649500 | ESPERANZA AUTO PARTS | HC 03 BOX 21676 | | | | ARECIBO | PR | 00612 |
| 649501 | ESPERANZA BALLENILLA AYALA | ADDRESS ON FILE | | | | | | |
| 157100 | ESPERANZA BELTRAN, MARITZA | ADDRESS ON FILE | | | | | | |
| 157265 | ESPERANZA BERMUDEZ LUNA | ADDRESS ON FILE | | | | | | |
| 649502 | ESPERANZA CASTRO RIVERA | COM LOMAS VERDES | SOLAR 266 | | | MOCA | PR | 00676 |
| 157266 | ESPERANZA CEPEDA ONORO | ADDRESS ON FILE | | | | | | |
| 2137600 | ESPERANZA CEPEDA OÑORO | HAYDE PARK 191 AVE LAS MARIAS APT 4 | | | | SAN JUAN | PR | 00928 |
| 649503 | ESPERANZA CINTRON DE ARMAS | URB VALLES DE GUAYAMA | 516 CALLE 10 | | | GUAYAMA | PR | 00784 |
| 157267 | ESPERANZA CORTES MORALES | ADDRESS ON FILE | | | | | | |
| 649504 | ESPERANZA CUEBAS CASTILLO | PO BOX 3827 | | | | SAN JUAN | PR | 00919-3827 |
| 157268 | ESPERANZA CUEVAS CASTILLO | ADDRESS ON FILE | | | | | | |
| 157269 | ESPERANZA DE AMOR, INC | CARR.978 KM.1.4 PARCELA 238 | BARRIO CHUPACALLOS | | | CEIBA | PR | 00735 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 157270 | ESPERANZA DE UN NUEVO AMOR, INC. | PMB 14 BOX 70011 | | | FAJARDO | PR | 00738 |
| 157271 | ESPERANZA EN EL MANANA INC | PO BOX 2959 | | | JUNCOS | PR | 00777 |
| 157272 | ESPERANZA ENCARNACION MARTE | ADDRESS ON FILE | | | | | |
| 649505 | ESPERANZA FALERO DELGADO | RR 7 BOX 8297 | | | TRUJILLO ALTO | PR | 00926 |
| 157273 | ESPERANZA FELICIANO APOLINARIS | ADDRESS ON FILE | | | | | |
| 649506 | ESPERANZA FELICIANO FELICIANO | HC1 BOX 3665 | | | BAJADERO | PR | 00612 |
| 649507 | ESPERANZA GAS | 118 CONCORDIA | | | MAYAGUEZ | PR | 00680 |
| 157274 | ESPERANZA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 157275 | ESPERANZA HEALTH CENTER | 2940 N 5TH ST | | | PHILADELPHIA | PA | 19133 |
| 157276 | ESPERANZA HEALTH CENTER INC | 1331 E WYOMING AVE | | | PHILADELPHIA | PA | 19124 |
| 157277 | ESPERANZA HEALTLH CENTER | 4417 NORTH 6TH STREET | | | PHILADELPHIA | PA | 19140 |
| 649508 | ESPERANZA HERNANDEZ ROMERO | PO BOX 2089 | | | RIO GRANDE | PR | 00745 |
| 649509 | ESPERANZA IRON WORKS | PO BOX 2882 | | | GUAYNABO | PR | 00970 |
| 157278 | ESPERANZA LINARES MELITON | ADDRESS ON FILE | | | | | |
| 157279 | ESPERANZA LORENZO ALERS | ADDRESS ON FILE | | | | | |
| 649510 | ESPERANZA LORENZO MATOS | ADDRESS ON FILE | | | | | |
| 157280 | ESPERANZA M BATISTA MARTINEZ | ADDRESS ON FILE | | | | | |
| 649511 | ESPERANZA MALDONADO | ADDRESS ON FILE | | | | | |
| 649512 | ESPERANZA MALDONADO HIDALGO | RES BAIROA N 2 | CALLE 34 | | CAGUAS | PR | 000725 |
| 157281 | ESPERANZA MARTIN | ADDRESS ON FILE | | | | | |
| 649513 | ESPERANZA MARTINEZ RIOS | BO GUAVATE | BOX 22206 | | CAYEY | PR | 00736 |
| 649514 | ESPERANZA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | |
| 157282 | ESPERANZA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 157283 | ESPERANZA MEDINA MEDINA | ADDRESS ON FILE | | | | | |
| 649515 | ESPERANZA MERCADO ADAMES | HC 01 BOX 10477 | | | SAN SEBASTIAN | PR | 00685 |
| 157284 | ESPERANZA MESA RIJOS | ADDRESS ON FILE | | | | | |
| 649516 | ESPERANZA MOLINA ORTIZ | RES GALATEO APARTMENTS | APT 229 | | RIO GRANDE | PR | 00745 |
| 649517 | ESPERANZA MONTAZ TORRES | PMB 4100 BOX 194 | | | BOQUERON | PR | 00622 |
| 649518 | ESPERANZA MONTES | AVE LAS PALMAS | | | SAN JUAN | PR | 00907 |
| 649519 | ESPERANZA OCASIO DE LA TORRE | 98 BO CALICHE | | | CIALES | PR | 00638 |
| 649520 | ESPERANZA ORTIZ | VILLA DEL REY 4TA SECCION | EE 22 CALLE 14 | | CAGUAS | PR | 00725 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157285 | ESPERANZA ORTIZ JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 649521 | ESPERANZA ORTIZ LOPEZ | BDA ISRAEL | 10 CALLE PROLONGACION FRANCIA | | SAN JUAN | PR | 00917 | |
| 649522 | ESPERANZA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 157286 | ESPERANZA PADIN REXACH | ADDRESS ON FILE | | | | | | |
| 157287 | ESPERANZA PAGAN ACEVEDO | ADDRESS ON FILE | | | | | | |
| 157288 | ESPERANZA PARA LA VEJEZ | ADDRESS ON FILE | | | | | | |
| 157289 | ESPERANZA PASTRANA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 649523 | ESPERANZA PEREZ MALDONADO | ARD DEL CARIBE 48 ST V V 8 | | | PONCE | PR | 00731 | |
| 157290 | ESPERANZA PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 157291 | ESPERANZA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 157292 | ESPERANZA QUINONES ORTIZ | ADDRESS ON FILE | | | | | | |
| 649524 | ESPERANZA RESTO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 649525 | ESPERANZA RIVERA LANDRAU | ADDRESS ON FILE | | | | | | |
| 649526 | ESPERANZA RIVERA MELENDEZ | HC 1 BOX 4502 | | | YABUCOA | PR | 00767 | |
| 649527 | ESPERANZA RIVERA VALENTIN | TRES TALLERES | 954 CALLE SOLA | | SAN JUAN | PR | 00907 | |
| 649528 | ESPERANZA RODRIGUEZ MARTE | 252 CALLE PARQUE | | | SAN JUAN | PR | 00928 | |
| 157293 | ESPERANZA RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 157294 | ESPERANZA RODRIGUEZ TORRES | 180 CALLA # 22 URB. PONCE DE LEON | | | GUAYNABO | PR | 00969 | |
| 649529 | ESPERANZA RODRIGUEZ TORRES | URB PONCE DE LEON | 180 CALLE 22 | | GUAYNABO | PR | 00969 4434 | |
| 649530 | ESPERANZA RODRIGUEZ WALKER | BUENA VISTA | PARC 86 CALLE ALELIS | | CAROLINA | PR | 00985 | |
| 157295 | ESPERANZA ROLON RIVERA | ADDRESS ON FILE | | | | | | |
| 157296 | ESPERANZA ROMAN CRUZ | ADDRESS ON FILE | | | | | | |
| 649531 | ESPERANZA ROSARIO | SOLAR 112 LA TEA | | | SAN GERMAN | PR | 00638 | |
| 649532 | ESPERANZA RUIZ | 107 CALLE LUNA APT 1 A | | | SAN JUAN | PR | 00901 | |
| 649533 | ESPERANZA RUIZ FIGUEROA | 5 RES MONTE ISLE¨O | APTO 50 | | MAYAGUEZ | PR | 00680 | |
| 649534 | ESPERANZA S CASTRO LUZUNARIS | PO BOX 185 | | | HUMACAO | PR | 00792 | |
| 649535 | ESPERANZA SAEZ FIGUEROA | ESTANCIAS DORADA | 446 CALLE VILLA APT 211 | | PONCE | PR | 00728-4504 | |
| 649536 | ESPERANZA SALAMANCA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 649537 | ESPERANZA SANCHEZ GUZMAN | LAS MONJAS | 115 (ALTOS) CALLE POPULAR | | SAN JUAN | PR | 00925 | |
| 649538 | ESPERANZA SANTANA BONILLA | BO SANTANA | PARC PEREZ CALLE C 20 | | ARECIBO | PR | 00612 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 649539 | ESPERANZA SANTIAGO RAMIREZ | HC 02 BOX 11774 | | | | YAUCO | PR | 00698-9607 | |
| 649540 | ESPERANZA SANTIAGO SANTIAGO | 41 CALLE GIMENEZ | | | | CABO ROJO | PR | 00623 | |
| 157297 | ESPERANZA SERRANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 649541 | ESPERANZA SILVA RODRIGUEZ | RES BARINAS | D 4 CALLE 1 | | | YAUCO | PR | 00698-4708 | |
| 649542 | ESPERANZA TAPIA FEBRES | ADDRESS ON FILE | | | | | | | |
| 649543 | ESPERANZA TORO PEREZ | ESTANCIAS DORADAS | 446 CALLE VILLA APT 215 | | | PONCE | PR | 00728 | |
| 649544 | ESPERANZA TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 649546 | ESPERANZA TORRES MARTINEZ | BRISAS TORTUGUERO | PARC 470 CALLE RIO FAJARDO | | | VEGA BAJA | PR | 00693 | |
| 649545 | ESPERANZA TORRES MARTINEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 157298 | ESPERANZA UNIDA INC | 38 C/ HUCAR BO SABANETAS MERCEDITA | | | | PONCE | PR | 00715 | |
| 649547 | ESPERANZA VAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 649548 | ESPERANZA VEGA DE RIVER A | ADDRESS ON FILE | | | | | | | |
| 157299 | ESPERANZA VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 157300 | ESPERANZA VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 649549 | ESPERANZA VIDAL INFER | PASEO DE LA ALAMEDA 16 | | | | VALENCIA | | 46010 | |
| 649551 | ESPERANZO CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 157301 | ESPERANZO CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 649550 | ESPERANZO CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 157303 | ESPERON MACHUCA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157302 | ESPERON MACHUCA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1986926 | Espiet Cabrera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 645203 | Espiet Cabrera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1986926 | Espiet Cabrera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 645203 | Espiet Cabrera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 157305 | ESPIET COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 157306 | ESPIET LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 157307 | ESPIET MIRAY MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| 2024138 | Espiet Monroig, Aurea R. | ADDRESS ON FILE | | | | | | | |
| 157308 | ESPIET RIOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 843477 | ESPIET RIOS, SONIA DEL P. | HC 5 BOX 25407 | | | | CAMUY | PR | 00627 | |
| 157309 | ESPIET RIOS, SONIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 1804530 | Espiet Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1809121 | Espiet Rivera, Raquel E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 491 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157311 | ESPINA ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 157312 | ESPINA ARROYO, SAUDI | ADDRESS ON FILE | | | | | | |
| 157313 | ESPINA BERRIOS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 157314 | ESPINA CONCEPTS CORP | 352 SAN CLAUDIO SUITE 305 | | | SAN JUAN | PR | 00926 | |
| 157315 | ESPINA MARTI, CAMILA | ADDRESS ON FILE | | | | | | |
| 1637566 | ESPINA MARTI, CARMEN M | ADDRESS ON FILE | | | | | | |
| 157316 | ESPINA PONTON, JOSE | ADDRESS ON FILE | | | | | | |
| 157317 | ESPINAL ALCINA, JAVIER | ADDRESS ON FILE | | | | | | |
| 157318 | ESPINAL ALMONTE, ADALJISA | ADDRESS ON FILE | | | | | | |
| 790842 | ESPINAL ALONSO, PEDRO A | ADDRESS ON FILE | | | | | | |
| 157319 | ESPINAL ALONSO, PEDRO A | ADDRESS ON FILE | | | | | | |
| 157320 | Espinal Baez, Diogenes R | ADDRESS ON FILE | | | | | | |
| 157321 | ESPINAL BRITO, LIGIA | ADDRESS ON FILE | | | | | | |
| 157322 | ESPINAL CABRERA, ISMARLIEN | ADDRESS ON FILE | | | | | | |
| 157323 | ESPINAL CABRERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 157324 | ESPINAL CRUZ, AVELINO | ADDRESS ON FILE | | | | | | |
| 157325 | ESPINAL DOMINGUEZ, TOMAS A. | ADDRESS ON FILE | | | | | | |
| 157326 | ESPINAL ESPINAL, FELIX | ADDRESS ON FILE | | | | | | |
| 157327 | ESPINAL FAJARDO, JAIME | ADDRESS ON FILE | | | | | | |
| 2030553 | Espinal Falero, Kevin | ADDRESS ON FILE | | | | | | |
| 157328 | ESPINAL FALERO, KEVIN N | ADDRESS ON FILE | | | | | | |
| 1832448 | Espinal Falero, Kevin N. | ADDRESS ON FILE | | | | | | |
| 157329 | ESPINAL FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | |
| 157330 | Espinal Gonzalez, Luis R. | ADDRESS ON FILE | | | | | | |
| 157331 | ESPINAL HEREDIA, ANDRES | ADDRESS ON FILE | | | | | | |
| 157332 | ESPINAL HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 157333 | ESPINAL HOLGUIN, CARLOS | ADDRESS ON FILE | | | | | | |
| 157334 | ESPINAL LOPEZ, MARCO | ADDRESS ON FILE | | | | | | |
| 157335 | ESPINAL MATIAS, DALMARIS | ADDRESS ON FILE | | | | | | |
| 157336 | ESPINAL MATIAS, DALMARIS | ADDRESS ON FILE | | | | | | |
| 157337 | ESPINAL MATIAS, DALMARIS | ADDRESS ON FILE | | | | | | |
| 157338 | ESPINAL MEJIA, RUBEN | ADDRESS ON FILE | | | | | | |
| 157339 | ESPINAL MENA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 157340 | ESPINAL PAGAN, YESENIA | ADDRESS ON FILE | | | | | | |
| 1642119 | Espinal Pagan, Yesenia | ADDRESS ON FILE | | | | | | |
| 790843 | ESPINAL PAGAN, YESENIA | ADDRESS ON FILE | | | | | | |
| 157341 | ESPINAL PERALTA, JOSE | ADDRESS ON FILE | | | | | | |
| 157342 | ESPINAL RIOS, JAYSON | ADDRESS ON FILE | | | | | | |
| 157343 | Espinal Rodriguez, Jose M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 157344 | ESPINAL RODRIGUEZ, NANCY | ADDRESS ON FILE |
| 157345 | ESPINAL RODRIGUEZ, SUSANA | ADDRESS ON FILE |
| 157346 | ESPINAL ROHENA, RAFAEL | ADDRESS ON FILE |
| 157346 | ESPINAL ROHENA, RAFAEL | ADDRESS ON FILE |
| 157347 | ESPINAL ROSADO, YENTL | ADDRESS ON FILE |
| 157348 | ESPINAL SANCHEZ, YIRA | ADDRESS ON FILE |
| 157350 | ESPINAL SANTOS, MIGUEL A. | ADDRESS ON FILE |
| 157351 | ESPINAL SURUN, JENNY | ADDRESS ON FILE |
| 157352 | ESPINAL SURUN, NILDA L | ADDRESS ON FILE |
| 157353 | ESPINAL TEJEDA, ANGEL | ADDRESS ON FILE |
| 157354 | ESPINAL VARGAS, JUANA | ADDRESS ON FILE |
| 157355 | ESPINAL VAZQUEZ, ANTHONY | ADDRESS ON FILE |
| 157357 | ESPINAL, VIRGILIO | ADDRESS ON FILE |
| 157358 | ESPINAR CRUZ, ANA | ADDRESS ON FILE |
| 157359 | ESPINAR CRUZ, ENID | ADDRESS ON FILE |
| 157360 | ESPINDOLA FERNANDEZ, STELLA M | ADDRESS ON FILE |
| 157361 | ESPINEL CASTRO, GLORIMAR | ADDRESS ON FILE |
| 790845 | ESPINEL COLON, ELVIA | ADDRESS ON FILE |
| 157362 | ESPINEL COLON, MARITZA | ADDRESS ON FILE |
| 157363 | ESPINEL CUEVAS, JOSE | ADDRESS ON FILE |
| 157364 | Espinel Cuevas, Jose A. | ADDRESS ON FILE |
| 157365 | ESPINEL NIEVES, CARMEN L | ADDRESS ON FILE |
| 157366 | ESPINELL BERRIOS, YESENIA | ADDRESS ON FILE |
| 157367 | ESPINELL CASTRO, JORGE | ADDRESS ON FILE |
| 157368 | ESPINELL CASTRO, LUIS N. | ADDRESS ON FILE |
| 157369 | ESPINELL CASTRO, MARIVED | ADDRESS ON FILE |
| 157370 | ESPINELL CHEVRES, LAUDELINA | ADDRESS ON FILE |
| 157371 | ESPINELL CINTRON, ANIBAL | ADDRESS ON FILE |
| 157372 | ESPINELL CINTRON, HECTOR | ADDRESS ON FILE |
| 157373 | ESPINELL CINTRON, MELANNIE | ADDRESS ON FILE |
| 157374 | ESPINELL GONZALEZ, NELSON R. | ADDRESS ON FILE |
| 157375 | ESPINELL LAMAS, JESSED | ADDRESS ON FILE |
| 157376 | ESPINELL NARVAEZ, OMARY | ADDRESS ON FILE |
| 157377 | ESPINELL OTERO, DALILA | ADDRESS ON FILE |
| 157379 | ESPINELL OTERO, HILDA | ADDRESS ON FILE |
| 157380 | ESPINELL PEDROSA, LISANDRA | ADDRESS ON FILE |
| 157381 | ESPINELL PEREZ, MILDRED | ADDRESS ON FILE |
| 157382 | ESPINELL PINTADO, NORMA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 157383 | ESPINELL SANABRIA, GLORIA E | ADDRESS ON FILE | | | | | | | | |
| 157384 | ESPINELL SANABRIA, WANDA | ADDRESS ON FILE | | | | | | | | |
| 157385 | ESPINELL SILVA, AMARILYS | ADDRESS ON FILE | | | | | | | | |
| 157386 | ESPINELL SILVA, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 1831016 | ESPINELL VAZQUEZ , AWILDA | ADDRESS ON FILE | | | | | | | | |
| 157387 | ESPINELL VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 157388 | ESPINELL VAZQUEZ, IDARMIS | ADDRESS ON FILE | | | | | | | | |
| 157389 | ESPINELL VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | | |
| 157390 | ESPINELL VAZQUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | | |
| 157391 | ESPINELL VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 2213807 | Espinell Vazquez, Jose Luis | ADDRESS ON FILE | | | | | | | | |
| 2212812 | Espinell Vazquez, Jose Luis | ADDRESS ON FILE | | | | | | | | |
| 445986 | Espinell, Adelaida Rivera | ADDRESS ON FILE | | | | | | | | |
| 157392 | ESPINET COLON, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 157393 | ESPINET CORDERO, CRISTINO | ADDRESS ON FILE | | | | | | | | |
| 790846 | ESPINET CORDERO, MARTA E | ADDRESS ON FILE | | | | | | | | |
| 157394 | ESPINET DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | | |
| 157395 | ESPINET DOMINGUEZ, JEAN | ADDRESS ON FILE | | | | | | | | |
| 157396 | ESPINET FLORES, LILLIAN | ADDRESS ON FILE | | | | | | | | |
| 157397 | ESPINET GARCIA, LISSY | ADDRESS ON FILE | | | | | | | | |
| 157398 | ESPINET GARCIA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 157399 | ESPINET GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 157400 | ESPINET ORTIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | | |
| 157401 | ESPINET ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 157402 | ESPINET PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 157403 | ESPINET PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 157404 | ESPINET QUINTANA, JUDITH M. | ADDRESS ON FILE | | | | | | | | |
| 790847 | ESPINET QUINTANA, MARIA | ADDRESS ON FILE | | | | | | | | |
| 157405 | ESPINET QUINTANA, MARIA D | ADDRESS ON FILE | | | | | | | | |
| 1660418 | Espinet Quintana, Maria del Pilar | ADDRESS ON FILE | | | | | | | | |
| 157406 | Espinet Rosado, Rosa E | ADDRESS ON FILE | | | | | | | | |
| 1258255 | ESPINET SERRANO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 157407 | ESPINET SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 157408 | ESPINET TORRES, CAROLINE | ADDRESS ON FILE | | | | | | | | |
| 157409 | ESPINO APONTE, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 157410 | Espino Fuentes, Harry | ADDRESS ON FILE | | | | | | | | |
| 157411 | ESPINO GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | | |
| 157412 | ESPINO HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | | |
| 157413 | ESPINO MARTINEZ, ELSA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1419631 | ESPINO MARTÍNEZ, ELSA | HILDA COLON RIVERA | PO BOX 219 | | | BARRANQUITA | PR | 00794 | |
| 157414 | ESPINO MARTÍNEZ, ELSA | LCDA. HILDA COLON RIVERA | PO BOX 219 | | | BARRANQUITA | PR | 00794 | |
| 790848 | ESPINO MENA, NAYDIA | ADDRESS ON FILE | | | | | | | |
| 157415 | ESPINO MENA, NAYDIA I | ADDRESS ON FILE | | | | | | | |
| 157417 | ESPINO MERCADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 157418 | ESPINO NARVAEZ, NURINALDA | ADDRESS ON FILE | | | | | | | |
| 157418 | ESPINO NARVAEZ, NURINALDA | ADDRESS ON FILE | | | | | | | |
| 157419 | ESPINO PITRE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 157420 | ESPINO RAMIREZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 157422 | ESPINO RIVERA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 157423 | ESPINO RIVERA, ROCHELLIE | ADDRESS ON FILE | | | | | | | |
| 157424 | ESPINO SANCHEZ, EDLIZ | ADDRESS ON FILE | | | | | | | |
| 790849 | ESPINO SANTANA, IDELISE | ADDRESS ON FILE | | | | | | | |
| 157425 | ESPINO SANTANA, IDELISE M | ADDRESS ON FILE | | | | | | | |
| 790850 | ESPINO SANTIAGO, MARIA F | ADDRESS ON FILE | | | | | | | |
| 157426 | ESPINO SEPULVEDA, EMILY | ADDRESS ON FILE | | | | | | | |
| 157427 | ESPINO SOTO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 157428 | ESPINO TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 157429 | ESPINO VALCARCEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 157430 | ESPINO VALENTIN, DORCA | ADDRESS ON FILE | | | | | | | |
| 157431 | ESPINO VALENTIN, DORCA | ADDRESS ON FILE | | | | | | | |
| 649552 | ESPINOSA & ESPINOSA | PO BOX 20230 | | | | SAN JUAN | PR | 00926-0230 | |
| 843478 | ESPINOSA & ESPINOSA | RIO PIEDRAS STA | PO BOX 20230 | | | SAN JUAN | PR | 00926 | |
| 157433 | ESPINOSA & ESPINOSA INC | PO BOX 20230 | | | | SAN JUAN | PR | 00928-0230 | |
| 157434 | ESPINOSA ALDOY, JUAN A | ADDRESS ON FILE | | | | | | | |
| 157435 | ESPINOSA ALMESTICA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 157416 | ESPINOSA APONTE, ROSA | ADDRESS ON FILE | | | | | | | |
| 157436 | ESPINOSA APONTE, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 157437 | Espinosa Aristud, Luis E | ADDRESS ON FILE | | | | | | | |
| 157438 | ESPINOSA ARROYO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 157439 | ESPINOSA ASTACIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 157440 | ESPINOSA AUTO GLASS | P O BOX 6417 | | | | BAYAMON | PR | 00959 | |
| 649553 | ESPINOSA AUTO GLASS | PO BOX 1722 | | | | VEGA ALTA | PR | 00692 | |
| 2199596 | Espinosa Aviles, Mildred | ADDRESS ON FILE | | | | | | | |
| 2181773 | Espinosa Ayala, Selso | ADDRESS ON FILE | | | | | | | |
| 1419632 | ESPINOSA BABILONIA, FELIX | FERMIN L. ARRAIZA NAVAS | APARTADO 40473 | | | SAN JUAN | PR | 00940-0473 | |
| 157442 | ESPINOSA BABILONIA, FELIX | MELBA DIAZ RAMIREZ | APARTADO 40473 | | | SAN JUAN | PR | 00940-0473 | |
| 157443 | ESPINOSA BAEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 157444 | ESPINOSA BELTRAN, NANCY | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157445 | ESPINOSA BURGOS, JACKELINE | ADDRESS ON FILE | | | | | | |
| 157446 | ESPINOSA BUSINESS SOLUTIONS | RR 2 BOX 5646 | | | | CIDRA | PR | 00739-9670 |
| 157447 | ESPINOSA CAMACHO, YANNICK | ADDRESS ON FILE | | | | | | |
| 157448 | ESPINOSA CANCEL, ANA M | ADDRESS ON FILE | | | | | | |
| 1546670 | Espinosa Cancel, Ana M. | ADDRESS ON FILE | | | | | | |
| 157449 | ESPINOSA CANCEL, JUAN | ADDRESS ON FILE | | | | | | |
| 157450 | ESPINOSA CANDELARIA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 671681 | ESPINOSA CANDELARIA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 790851 | ESPINOSA CARDONA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 157451 | ESPINOSA CARDONA, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 790852 | ESPINOSA CARRION, OMAR | ADDRESS ON FILE | | | | | | |
| 157452 | ESPINOSA CASSO, VICTOR | ADDRESS ON FILE | | | | | | |
| 157453 | ESPINOSA CASTELLANOS, JOSEPH | ADDRESS ON FILE | | | | | | |
| 852792 | ESPINOSA CASTILLO, VIONNETTE | ADDRESS ON FILE | | | | | | |
| 157455 | ESPINOSA CASTILLO, VIONNETTE | ADDRESS ON FILE | | | | | | |
| 157456 | ESPINOSA COLLAZO, IVETTE | ADDRESS ON FILE | | | | | | |
| 157457 | ESPINOSA COLON, VILMARIE | ADDRESS ON FILE | | | | | | |
| 157458 | ESPINOSA CORALES, MARTA | ADDRESS ON FILE | | | | | | |
| 2127112 | Espinosa Corales, Rosa | ADDRESS ON FILE | | | | | | |
| 157459 | ESPINOSA CORALES, ROSA E | ADDRESS ON FILE | | | | | | |
| 157460 | ESPINOSA CORALES, SALVADOR | ADDRESS ON FILE | | | | | | |
| 157461 | ESPINOSA CORTES, CARMELO | ADDRESS ON FILE | | | | | | |
| 790853 | ESPINOSA CRUZ, ARELYS | ADDRESS ON FILE | | | | | | |
| 157462 | ESPINOSA CRUZ, CAMILLE | ADDRESS ON FILE | | | | | | |
| 157463 | Espinosa Cruz, Gilberto | ADDRESS ON FILE | | | | | | |
| 157464 | ESPINOSA CRUZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 1942772 | Espinosa Cruz, Maria Gunita | ADDRESS ON FILE | | | | | | |
| 157465 | ESPINOSA DAVILA, NYDIA I | ADDRESS ON FILE | | | | | | |
| 843479 | ESPINOSA DE LA CRUZ ARNALDO | URB VILLA DORADA | 456 CALLE 4 | | | CANOVANAS | PR | 00709 |
| 157466 | ESPINOSA DE LA CRUZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 157469 | ESPINOSA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 2178736 | Espinosa Diaz, Cesar | ADDRESS ON FILE | | | | | | |
| 790854 | ESPINOSA DIAZ, ELIANID | ADDRESS ON FILE | | | | | | |
| 1725065 | Espinosa Diaz, Elianid | ADDRESS ON FILE | | | | | | |
| 157471 | ESPINOSA DIAZ, EURIDIS | ADDRESS ON FILE | | | | | | |
| 157472 | ESPINOSA DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 157473 | Espinosa Diaz, Jose A | ADDRESS ON FILE | | | | | | |
| 157474 | ESPINOSA DIAZ, LEIDA L. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 157475 | ESPINOSA DIAZ, LIBERTAD | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 790855 | ESPINOSA ESPINOSA, LEISHA | ADDRESS ON FILE | | | | | | |
| 1845910 | Espinosa Espinosa, Leishla | ADDRESS ON FILE | | | | | | |
| 157477 | ESPINOSA ESPINOSA, LEISHLA M | ADDRESS ON FILE | | | | | | |
| 157478 | Espinosa Espinosa, Luis A | ADDRESS ON FILE | | | | | | |
| 157479 | ESPINOSA ESPINOSA, REINALDO | ADDRESS ON FILE | | | | | | |
| 157480 | ESPINOSA ESPINOSA, YARIXZA | ADDRESS ON FILE | | | | | | |
| 157481 | ESPINOSA FELICIANO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 157482 | ESPINOSA FIGUEROA, ALMA | ADDRESS ON FILE | | | | | | |
| 157483 | ESPINOSA FIGUEROA, ALMA M. | ADDRESS ON FILE | | | | | | |
| 157484 | ESPINOSA FIGUEROA, LUZ ENEIDA | ADDRESS ON FILE | | | | | | |
| 157485 | ESPINOSA FIGUEROA, OLGA I. | ADDRESS ON FILE | | | | | | |
| 157487 | ESPINOSA GARCIA, NELIS L | ADDRESS ON FILE | | | | | | |
| 157488 | ESPINOSA GLASS SHOP | PO BOX 6417 | | | BAYAMON | PR | 00960-6417 | |
| 157489 | ESPINOSA GOMEZ, LINA | ADDRESS ON FILE | | | | | | |
| 157490 | ESPINOSA GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 790856 | ESPINOSA GONZALEZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 157491 | ESPINOSA GONZALEZ, GABRIEL GERARDO | ADDRESS ON FILE | | | | | | |
| 157492 | ESPINOSA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 157493 | ESPINOSA GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 157494 | ESPINOSA GREEN, ANA I | ADDRESS ON FILE | | | | | | |
| 157495 | ESPINOSA GREEN, ROSA | ADDRESS ON FILE | | | | | | |
| 157496 | ESPINOSA GREEN, ROSA JEANNETTE | ADDRESS ON FILE | | | | | | |
| 852793 | ESPINOSA GREEN, ROSA JEANNETTE | ADDRESS ON FILE | | | | | | |
| 2175647 | ESPINOSA GUZMAN, RICHARD J. | URB. POSEO REALES | 306 CALLE TRUJILLO | | AGUADILLA | PR | 00690 | |
| 157497 | ESPINOSA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 157498 | ESPINOSA HERNANDEZ, JOSE J. | ADDRESS ON FILE | | | | | | |
| 157499 | ESPINOSA HUERTAS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 157500 | ESPINOSA IRIZARRY, MELISSA | ADDRESS ON FILE | | | | | | |
| 157501 | ESPINOSA JAIME, ALICIA | ADDRESS ON FILE | | | | | | |
| 790857 | ESPINOSA JAIME, ALICIA | ADDRESS ON FILE | | | | | | |
| 157502 | ESPINOSA LABOY, PEDRO | ADDRESS ON FILE | | | | | | |
| 157503 | ESPINOSA LAPAIX, ISABEL | ADDRESS ON FILE | | | | | | |
| 157504 | ESPINOSA LARA, DANTE RAFAEL | ADDRESS ON FILE | | | | | | |
| 790858 | ESPINOSA LOPEZ, BARBARA E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1506234 | ESPINOSA LOPEZ, PAULINO | ADDRESS ON FILE | | | | | | |
| 157505 | ESPINOSA LOPEZ, SEBASTIAN | ADDRESS ON FILE | | | | | | |
| 157506 | ESPINOSA LUGO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 157507 | ESPINOSA LUGO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 157508 | ESPINOSA LUGO, JORGE | ADDRESS ON FILE | | | | | | |
| 157509 | ESPINOSA LUGO, MARIA L. | ADDRESS ON FILE | | | | | | |
| 157510 | ESPINOSA LUGO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 790859 | ESPINOSA LUGO, SASHA | ADDRESS ON FILE | | | | | | |
| 790860 | ESPINOSA LUGO, SONIA | ADDRESS ON FILE | | | | | | |
| 157512 | ESPINOSA LUGO, YARELIS | ADDRESS ON FILE | | | | | | |
| 157513 | ESPINOSA MARITNES, NELUDIS | ADDRESS ON FILE | | | | | | |
| 1672418 | Espinosa Martinez, Damaris | ADDRESS ON FILE | | | | | | |
| 790861 | ESPINOSA MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 157514 | ESPINOSA MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1562536 | Espinosa Martinez, Javier | ADDRESS ON FILE | | | | | | |
| 157515 | ESPINOSA MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 157516 | ESPINOSA MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 157517 | Espinosa Martinez, Luis A | ADDRESS ON FILE | | | | | | |
| 1531217 | ESPINOSA MARTINEZ, LUZ I | ADDRESS ON FILE | | | | | | |
| 157518 | ESPINOSA MARTINEZ, LUZ IDALIA | ADDRESS ON FILE | | | | | | |
| 157519 | ESPINOSA MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 157520 | ESPINOSA MENDEZ, GIDEL | ADDRESS ON FILE | | | | | | |
| 157521 | ESPINOSA MENDEZ, LEYLANIE | ADDRESS ON FILE | | | | | | |
| 157522 | ESPINOSA MENDEZ, OLGA I. | ADDRESS ON FILE | | | | | | |
| 1634534 | Espinosa Mendez, Olga I. | ADDRESS ON FILE | | | | | | |
| 1785583 | Espinosa Mendez, Olga l. | ADDRESS ON FILE | | | | | | |
| 157523 | ESPINOSA MERCADO, MEYEICHEA | ADDRESS ON FILE | | | | | | |
| 157524 | ESPINOSA MILLET, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 790862 | ESPINOSA MILLET, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 852794 | ESPINOSA MORALES, ELIZABETH M. | ADDRESS ON FILE | | | | | | |
| 157525 | ESPINOSA MORALES, ELIZABETH M. | ADDRESS ON FILE | | | | | | |
| 157526 | ESPINOSA MORALES, IVONNE | ADDRESS ON FILE | | | | | | |
| 157527 | Espinosa Morales, Jesus M | ADDRESS ON FILE | | | | | | |
| 790863 | ESPINOSA MORALES, MAYRA | ADDRESS ON FILE | | | | | | |
| 157528 | ESPINOSA MORALES, MAYRA H | ADDRESS ON FILE | | | | | | |
| 157529 | ESPINOSA MORALES, MICHAEL N | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157530 | Espinosa Morales, Samuel | ADDRESS ON FILE | | | | | | |
| 157530 | Espinosa Morales, Samuel | ADDRESS ON FILE | | | | | | |
| 157531 | ESPINOSA MORALES, SANDRA J | ADDRESS ON FILE | | | | | | |
| 790864 | ESPINOSA NAZARIO, ENID | ADDRESS ON FILE | | | | | | |
| 157532 | ESPINOSA NAZARIO, ENID DEL C | ADDRESS ON FILE | | | | | | |
| 157533 | ESPINOSA NOVA, MAYERLING | ADDRESS ON FILE | | | | | | |
| 157534 | Espinosa Ortiz, Alexis A | ADDRESS ON FILE | | | | | | |
| 157535 | ESPINOSA ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 157536 | ESPINOSA OTERO, AUREA | ADDRESS ON FILE | | | | | | |
| 157537 | ESPINOSA PADIN, JUAN | ADDRESS ON FILE | | | | | | |
| 157538 | ESPINOSA PADIN, LISANDRA | ADDRESS ON FILE | | | | | | |
| 157539 | ESPINOSA PADIN, LUIS | ADDRESS ON FILE | | | | | | |
| 1258256 | ESPINOSA PEREZ, FABIAN | ADDRESS ON FILE | | | | | | |
| 157541 | ESPINOSA PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 157542 | ESPINOSA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 157543 | ESPINOSA PEREZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 157545 | ESPINOSA PEREZ, RICKY N | ADDRESS ON FILE | | | | | | |
| 157546 | ESPINOSA PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1980665 | Espinosa Pinzon, Humberto | ADDRESS ON FILE | | | | | | |
| 157547 | ESPINOSA PINZON, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 157548 | ESPINOSA PINZON, ZAIDA | ADDRESS ON FILE | | | | | | |
| 157549 | ESPINOSA PLACA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 157550 | ESPINOSA PLUAS, ANGELA | ADDRESS ON FILE | | | | | | |
| 157551 | ESPINOSA RAMIREZ, DORIS | ADDRESS ON FILE | | | | | | |
| 157552 | ESPINOSA RAMON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1563463 | Espinosa Ramos, Gilberto | ADDRESS ON FILE | | | | | | |
| 157553 | ESPINOSA RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | |
| 2222234 | Espinosa Ramos, Gilberto | ADDRESS ON FILE | | | | | | |
| 157554 | ESPINOSA RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | |
| 157555 | ESPINOSA RAMOS, IRIS N | ADDRESS ON FILE | | | | | | |
| 1841718 | Espinosa Ramos, Iris N. | ADDRESS ON FILE | | | | | | |
| 790865 | ESPINOSA RAMOS, MYRTA | ADDRESS ON FILE | | | | | | |
| 157556 | ESPINOSA RIVER A, MARTA M | ADDRESS ON FILE | | | | | | |
| 157557 | ESPINOSA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 157558 | ESPINOSA RIVERA, MARLYN A | ADDRESS ON FILE | | | | | | |
| 852795 | ESPINOSA RIVERA, MARLYN A. | ADDRESS ON FILE | | | | | | |
| 157559 | ESPINOSA RIVERA, MARTIN | ADDRESS ON FILE | | | | | | |
| 157560 | Espinosa Rivera, Ramon A | ADDRESS ON FILE | | | | | | |
| 157561 | ESPINOSA RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157562 | Espinosa Rodriguez, Carlos | ADDRESS ON FILE | | | | | | |
| 157563 | ESPINOSA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 157564 | ESPINOSA RODRIGUEZ, FAUSTO | ADDRESS ON FILE | | | | | | |
| 157565 | ESPINOSA RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 157566 | ESPINOSA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 157567 | Espinosa Rodriguez, Nestor I. | ADDRESS ON FILE | | | | | | |
| 157568 | ESPINOSA RODRIGUEZ, ONELIA | ADDRESS ON FILE | | | | | | |
| 157569 | ESPINOSA RODRIGUEZ, WIDALYS | ADDRESS ON FILE | | | | | | |
| 852796 | ESPINOSA RODRIGUEZ, WIDALYS | ADDRESS ON FILE | | | | | | |
| 157570 | ESPINOSA RODRIGUEZ, YARESLI | ADDRESS ON FILE | | | | | | |
| 157571 | ESPINOSA ROLDAN, EDGAR | ADDRESS ON FILE | | | | | | |
| 790866 | ESPINOSA ROSA, ADA | ADDRESS ON FILE | | | | | | |
| 157572 | ESPINOSA ROSA, ADA L | ADDRESS ON FILE | | | | | | |
| 157573 | ESPINOSA ROSA, EDWARDO I | ADDRESS ON FILE | | | | | | |
| 157574 | ESPINOSA ROSA, EDWARDO I. | ADDRESS ON FILE | | | | | | |
| 157575 | ESPINOSA ROSADO, EVYFLOR | HC 01 BOX 4806 | | | LAJAS | PR | 00667 | |
| 1565770 | Espinosa Rosado, Evyflor | P O BOX 3404 | | | Lajas | PR | 00667 | |
| 1419633 | ESPINOSA ROSADO, EVYFLOR | SUHAIL CABÁN LÓPEZ | PO BOX 1711 | | AGUADA | PR | 00602-1711 | |
| 1565770 | Espinosa Rosado, Evyflor | Suhail Caban-Lopez | PO Box 1711 | | Aguada | PR | 00602 | |
| 157576 | ESPINOSA RUIZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 157577 | Espinosa Sanchez, Edwin | ADDRESS ON FILE | | | | | | |
| 157578 | ESPINOSA SANCHEZ, ELENA | ADDRESS ON FILE | | | | | | |
| 2167996 | Espinosa Sanchez, Luis | ADDRESS ON FILE | | | | | | |
| 157579 | ESPINOSA SANCHEZ, MICHELE N | ADDRESS ON FILE | | | | | | |
| 157580 | ESPINOSA SANCHEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 157581 | ESPINOSA SANCHEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 1545725 | Espinosa Sánchez, Zulma | ADDRESS ON FILE | | | | | | |
| 157582 | ESPINOSA SANTANA, JANETTE | ADDRESS ON FILE | | | | | | |
| 157583 | ESPINOSA SANTIAGO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 157584 | ESPINOSA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | |
| 157585 | ESPINOSA SANTIAGO, INABELL | ADDRESS ON FILE | | | | | | |
| 157586 | Espinosa Santiago, Jorge L | ADDRESS ON FILE | | | | | | |
| 157432 | ESPINOSA SANTIAGO, JOSE ARNALDO | ADDRESS ON FILE | | | | | | |
| 157587 | ESPINOSA SEDA, HILDA E | ADDRESS ON FILE | | | | | | |
| 157588 | ESPINOSA SERRANO, JESUS | ADDRESS ON FILE | | | | | | |
| 157589 | ESPINOSA TARNIELLA, EDGAR | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157590 | ESPINOSA TEXACO SERVICE CENTER | 255 URB ALTAMONTE | | | CAMUY | PR | 00627-2612 | |
| 157591 | ESPINOSA TEXACO SERVICE CENTER | HC 03 BOX 31891 | | | HATILLO | PR | 00659 | |
| 157592 | Espinosa Tirado, Raymond | ADDRESS ON FILE | | | | | | |
| 157593 | ESPINOSA TOLEDO, BLANCA | ADDRESS ON FILE | | | | | | |
| 157594 | ESPINOSA TORRES, JERONIMO | ADDRESS ON FILE | | | | | | |
| 157595 | ESPINOSA TORRES, JOSE A | ADDRESS ON FILE | | | | | | |
| 157596 | ESPINOSA URENA, SENIA | ADDRESS ON FILE | | | | | | |
| 157597 | ESPINOSA VALENTIN, ANIBAL | ADDRESS ON FILE | | | | | | |
| 157598 | ESPINOSA VALENTIN, ANIBAL E. | ADDRESS ON FILE | | | | | | |
| 157599 | ESPINOSA VARGAS, ANA T | ADDRESS ON FILE | | | | | | |
| 157600 | ESPINOSA VARGAS, LUZ E. | ADDRESS ON FILE | | | | | | |
| 157601 | ESPINOSA VARGAS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 157602 | ESPINOSA VAZQUEZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 157603 | ESPINOSA VAZQUEZ, LINDA | ADDRESS ON FILE | | | | | | |
| 157604 | ESPINOSA VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 790867 | ESPINOSA VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 157605 | ESPINOSA VEGA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 157606 | ESPINOSA VEGA, JOSE R | ADDRESS ON FILE | | | | | | |
| 157607 | ESPINOSA VEGA, NERIDA | ADDRESS ON FILE | | | | | | |
| 2002426 | Espinosa Velez, Clara | ADDRESS ON FILE | | | | | | |
| 2107278 | ESPINOSA VELEZ, LUIS ESTEBAN | ADDRESS ON FILE | | | | | | |
| 1953337 | Espinosa Velez, Luis Esteban | ADDRESS ON FILE | | | | | | |
| 1934264 | Espinosa Velez, Luis Esteban | ADDRESS ON FILE | | | | | | |
| 157608 | ESPINOSA VILLEGAS, JUAN | ADDRESS ON FILE | | | | | | |
| 157609 | ESPINOSA VIRELLA, IVETTE | ADDRESS ON FILE | | | | | | |
| 157610 | Espinosa Viruet, Nelson | ADDRESS ON FILE | | | | | | |
| 2171089 | Espinosa, Elena | ADDRESS ON FILE | | | | | | |
| 1724576 | ESPINOSA, JESUS | ADDRESS ON FILE | | | | | | |
| 1502083 | ESPINOSA, JOSE | ADDRESS ON FILE | | | | | | |
| 157611 | ESPINOSA, NELSON | ADDRESS ON FILE | | | | | | |
| 157612 | ESPINOSA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 157613 | ESPINOSA, SUSANA | ADDRESS ON FILE | | | | | | |
| 157614 | ESPINOSARODRIGUEZ, MAXIMINO | ADDRESS ON FILE | | | | | | |
| 157615 | ESPINOZA GUTIERREZ, JUDHTH | ADDRESS ON FILE | | | | | | |
| 157616 | ESPINOZA LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 1529170 | Espinoza Martinez, Javier | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 157617 | ESPINOZA MD , LUIS R | ADDRESS ON FILE | | | | | | |
| 157618 | ESPINOZA RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 157619 | ESPINOZA YAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 157621 | ESPIRAL MONTESSORI INC | URB FLORAL PARK | 119 CALLE MATIENZO CINTRON | | | SAN JUAN | PR | 00917 |
| 1256487 | ESPIRAL MONTESSORI, INC. | ADDRESS ON FILE | | | | | | |
| 157622 | ESPIRITA POSADA DE LA CARIDAD EGID | P. O. BOX 194668 | | | | SAN JUAN | PR | 00919 |
| 157623 | ESPIRITU SANTOS, ANASTACIO | ADDRESS ON FILE | | | | | | |
| 157624 | ESPN REGIONAL TV INC | 11001 RUSHMURZ DRIVE | | | | CHARLOTTE | NC | 28277 |
| 157625 | ESPOCETTI RODRIGUEZ, OLIVER | ADDRESS ON FILE | | | | | | |
| 2075173 | Espoda Soto, Ana Dilia | ADDRESS ON FILE | | | | | | |
| 157626 | ESPOLA SANTANA, MARIA | ADDRESS ON FILE | | | | | | |
| 157627 | ESPOLA SEPULVEDA, AXEL | ADDRESS ON FILE | | | | | | |
| 157628 | ESPONDA FLORES, LUZ C | ADDRESS ON FILE | | | | | | |
| 790868 | ESPONDA LOPEZ, NYDIA L. | ADDRESS ON FILE | | | | | | |
| 157629 | ESPONDA RAMOS, OMAR | ADDRESS ON FILE | | | | | | |
| 157630 | ESPONDA RAMOS, OMAR L. | ADDRESS ON FILE | | | | | | |
| 157631 | ESPONJITAS DE LA MONTANA | ADDRESS ON FILE | | | | | | |
| 157632 | ESPREE, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 157633 | ESPRESSO VENDORS, INC | PMB 176 | 1357 AVE. ASHFORD | | | SAN JUAN | PR | 00907 |
| 157634 | ESQ LEGAL SERVICES PSC | P O BOX 193813 | | | | SAN JUAN | PR | 00919-3813 |
| 2175665 | ESQ. LEGAL SERVICES PSC | P.O. BOX 193813 | | | | SAN JUAN | PR | 00919-3813 |
| 2175904 | ESQUEMA TALLER DE ARQUITECTURA | PONCE DE LEON  #1812 | PISO 3 | | | SAN JUAN | PR | 00909 |
| 157544 | ESQUEMA TALLER DE ARQUITECTURA PSC | 1812 AVE PONCE DE LEON PISO 3 | | | | SAN JUAN | PR | 00909 |
| 1460369 | Esquenet, Bernard | ADDRESS ON FILE | | | | | | |
| 157635 | ESQUER ITURRIOS, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 157636 | ESQUERDO CRUZ MD, LUIS A | ADDRESS ON FILE | | | | | | |
| 790869 | ESQUERDO CRUZ, SONIA | ADDRESS ON FILE | | | | | | |
| 157638 | ESQUERDO CRUZ, SONIA E | ADDRESS ON FILE | | | | | | |
| 2034424 | Esquerdo Cruz, Sonia Esther | ADDRESS ON FILE | | | | | | |
| 157639 | ESQUERDO DEL VALLE, LYMARIE | ADDRESS ON FILE | | | | | | |
| 157640 | ESQUERDO MARRERO, HILDA T | ADDRESS ON FILE | | | | | | |
| 157641 | ESQUERDO MARRERO, JOSE O | ADDRESS ON FILE | | | | | | |
| 157642 | ESQUERDO MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 157643 | ESQUERDO NAZARIO, AMAYRA | ADDRESS ON FILE | | | | | | |
| 157644 | ESQUERDO NAZARIO, OMAYRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 502 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019875 | Esquerdo Pasante, Awilda Natividad | ADDRESS ON FILE | | | | | | |
| 157645 | ESQUERDO PESANTE, AWILDA | ADDRESS ON FILE | | | | | | |
| 2026185 | Esquerdo Pesante, Awilda Natividad | ADDRESS ON FILE | | | | | | |
| 157646 | ESQUERDO RIOS, IDELISA | ADDRESS ON FILE | | | | | | |
| 157647 | ESQUERDO RIVERA, YARINET | ADDRESS ON FILE | | | | | | |
| 843481 | ESQUERDO RODRIGUEZ, WILFREDO | VILLA PALMERAS | 333 CALLE BELLA VISTA | | | SAN JUAN | PR | 00915 |
| 790871 | ESQUIABRO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 157648 | ESQUIABRO HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 157649 | ESQUILI N ALAMO, YAMIL | ADDRESS ON FILE | | | | | | |
| 157650 | ESQUILIN AGOSTO, EVELYN | ADDRESS ON FILE | | | | | | |
| 157651 | Esquilin Alamo, Marianne | ADDRESS ON FILE | | | | | | |
| 157652 | Esquilin Alamo, Mayte | ADDRESS ON FILE | | | | | | |
| 157653 | Esquilin Algarin, Christian D. | ADDRESS ON FILE | | | | | | |
| 157655 | ESQUILIN AYALA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 157656 | ESQUILIN BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 157657 | ESQUILIN BERRIOS, SIXTO | ADDRESS ON FILE | | | | | | |
| 157658 | ESQUILIN BETANCOURT, CARLOS | ADDRESS ON FILE | | | | | | |
| 157659 | ESQUILIN BETANCOURT, DOLORES | ADDRESS ON FILE | | | | | | |
| 790872 | ESQUILIN BIRIREL, YARENDIS | ADDRESS ON FILE | | | | | | |
| 157660 | ESQUILIN BURGOS, JOSE M | ADDRESS ON FILE | | | | | | |
| 157661 | ESQUILIN CANALES, ANA | ADDRESS ON FILE | | | | | | |
| 157662 | ESQUILIN CANDELARIO, JOSE E | ADDRESS ON FILE | | | | | | |
| 157663 | ESQUILIN CARMONA, MARY | ADDRESS ON FILE | | | | | | |
| 157664 | ESQUILIN CARRASQUILLO, MONICA | ADDRESS ON FILE | | | | | | |
| 1958465 | ESQUILIN CARRASQUILLO, MONICA MARI | ADDRESS ON FILE | | | | | | |
| 157665 | ESQUILIN CARRERO, PAMELA | ADDRESS ON FILE | | | | | | |
| 157666 | ESQUILIN CARRERO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 852797 | ESQUILIN CARRERO, SAMUEL J. | ADDRESS ON FILE | | | | | | |
| 157667 | ESQUILIN CARRERO, SHIRLEY M | ADDRESS ON FILE | | | | | | |
| 157668 | ESQUILIN CARRERO, SHIRLEY M | ADDRESS ON FILE | | | | | | |
| 157669 | Esquilin Carrion, Angel S | ADDRESS ON FILE | | | | | | |
| 157670 | ESQUILIN CARRION, CARMEN I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 157671 | ESQUILIN CARRRERO, SAMUEL J. | ADDRESS ON FILE | | | | | | | |
| 157672 | ESQUILIN CINTRON, FE | ADDRESS ON FILE | | | | | | | |
| 1586592 | ESQUILIN CINTRON, ROSA | ADDRESS ON FILE | | | | | | | |
| 1581323 | Esquilin Cintron, Rosa | ADDRESS ON FILE | | | | | | | |
| 1581323 | Esquilin Cintron, Rosa | ADDRESS ON FILE | | | | | | | |
| 157673 | ESQUILIN CINTRON, ROSA | ADDRESS ON FILE | | | | | | | |
| 157674 | Esquilin Clemente, Angel M | ADDRESS ON FILE | | | | | | | |
| 157675 | ESQUILIN COLLAZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 157676 | Esquilin Correa, Francisco | ADDRESS ON FILE | | | | | | | |
| 157677 | ESQUILIN CORREA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 157678 | ESQUILIN CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 1752547 | Esquilin Cruz, Antonio | ADDRESS ON FILE | | | | | | | |
| 1752547 | Esquilin Cruz, Antonio | ADDRESS ON FILE | | | | | | | |
| 157679 | ESQUILIN CRUZ, GAVINO | ADDRESS ON FILE | | | | | | | |
| 157680 | ESQUILIN CRUZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 157681 | ESQUILIN CRUZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 157682 | ESQUILIN CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 157683 | ESQUILIN CRUZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 157684 | ESQUILIN CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 157685 | ESQUILIN DAVILA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 157686 | ESQUILIN DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| 157687 | ESQUILIN DE LEON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 157688 | ESQUILIN DE LEON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 157689 | ESQUILIN DE LEON, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 157690 | ESQUILIN ESCOBAR, ALEYSHKA | ADDRESS ON FILE | | | | | | | |
| 157691 | ESQUILIN ESCOBAR, LUIS A | ADDRESS ON FILE | | | | | | | |
| 157692 | Esquilin Esquilin, Carmelo | ADDRESS ON FILE | | | | | | | |
| 157695 | ESQUILIN ESQUILIN, EVELYNE I. | ADDRESS ON FILE | | | | | | | |
| 157696 | Esquilin Esquilin, Marcelino | ADDRESS ON FILE | | | | | | | |
| 157697 | ESQUILIN ESQUILIN, MARIO | ADDRESS ON FILE | | | | | | | |
| 157698 | ESQUILIN FALCON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 157699 | ESQUILIN FEBRES, JANICE M. | ADDRESS ON FILE | | | | | | | |
| 157700 | ESQUILIN FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| 157701 | ESQUILIN FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 2086797 | Esquilin Figueroa, Zoraida | ADDRESS ON FILE | | | | | | | |
| 157702 | ESQUILIN FUENTES, FLOR M | ADDRESS ON FILE | | | | | | | |
| 157703 | ESQUILIN GARAY, HENRY | ADDRESS ON FILE | | | | | | | |
| 2124278 | Esquilin Garcia, Antonio Jose | ADDRESS ON FILE | | | | | | | |
| 2124278 | Esquilin Garcia, Antonio Jose | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 1419634 | ESQUILIN GARCIA, LOAITZA ANAIS Y OTROS | FERNANDO RODRIGUEZ | PO BOX 1291 SAN LORENZO PR | | | SAN LORENZO | PR | 00754 | |
|---|---|---|---|---|---|---|---|---|---|
| 157704 | ESQUILIN GARCIA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 157705 | ESQUILIN GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1788058 | Esquilin Garcia, Sadi | ADDRESS ON FILE | | | | | | | |
| 1788058 | Esquilin Garcia, Sadi | ADDRESS ON FILE | | | | | | | |
| 157706 | Esquilin Garcia, Tayna | ADDRESS ON FILE | | | | | | | |
| 1656863 | Esquilin Garcia, Tayna | ADDRESS ON FILE | | | | | | | |
| 1258257 | ESQUILIN GERENA, EDITH | ADDRESS ON FILE | | | | | | | |
| 157707 | ESQUILIN GERENA, IVAN | ADDRESS ON FILE | | | | | | | |
| 157708 | ESQUILIN GERENA, MARIAM | ADDRESS ON FILE | | | | | | | |
| 157709 | ESQUILIN GOMEZ, DIANILDA | ADDRESS ON FILE | | | | | | | |
| 157710 | ESQUILIN GOMEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 157711 | ESQUILIN GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 157712 | ESQUILIN GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 157713 | ESQUILIN GUZMAN, MARTA N | ADDRESS ON FILE | | | | | | | |
| 157714 | ESQUILIN HUERTAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 157715 | ESQUILIN JIMENEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 2045839 | ESQUILIN JIMENEZ, MARCELO E | ADDRESS ON FILE | | | | | | | |
| 157716 | ESQUILIN JIMENEZ, MARCELO E | ADDRESS ON FILE | | | | | | | |
| 2093506 | Esquilin Jimenez, Marcelo E. | ADDRESS ON FILE | | | | | | | |
| 157717 | ESQUILIN LANZO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 790874 | ESQUILIN LANZO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 790875 | ESQUILIN LANZO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 157718 | ESQUILIN LANZO, EIS | ADDRESS ON FILE | | | | | | | |
| 2055136 | Esquilin Lanzo, Eis | ADDRESS ON FILE | | | | | | | |
| 2055136 | Esquilin Lanzo, Eis | ADDRESS ON FILE | | | | | | | |
| 157719 | ESQUILIN LANZO, EIS | ADDRESS ON FILE | | | | | | | |
| 157720 | ESQUILIN LEBRON, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 157721 | ESQUILIN LLORET, ANNA | ADDRESS ON FILE | | | | | | | |
| 790876 | ESQUILIN LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 157722 | ESQUILIN LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 157723 | ESQUILIN LOPEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 157724 | ESQUILIN LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 157725 | ESQUILIN LOZADA, ADIBEL | ADDRESS ON FILE | | | | | | | |
| 157726 | ESQUILIN LUGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 852798 | ESQUILIN LUGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 157727 | ESQUILIN LUGO, JACKELINE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 157728 | ESQUILIN MALDONADO, EDGARDO | ADDRESS ON FILE |
| 157729 | ESQUILIN MARCANO, JOSE L. | ADDRESS ON FILE |
| 852799 | ESQUILIN MARCANO, JOSE L. | ADDRESS ON FILE |
| 157730 | ESQUILIN MARIN, GERMAN | ADDRESS ON FILE |
| 790877 | ESQUILIN MARQUEZ, FRANCES | ADDRESS ON FILE |
| 157731 | ESQUILIN MARQUEZ, FRANCISCO J | ADDRESS ON FILE |
| 157732 | ESQUILIN MARQUEZ, ROBERTO | ADDRESS ON FILE |
| 790878 | ESQUILIN MARTINEZ, JOEL | ADDRESS ON FILE |
| 157734 | ESQUILIN MEDINA, JALIRYS | ADDRESS ON FILE |
| 157735 | ESQUILIN MEDINA, JOSHUA | ADDRESS ON FILE |
| 157736 | ESQUILIN MEDINA, MILAURISE | ADDRESS ON FILE |
| 157737 | ESQUILIN MELENDEZ, JESUS M. | ADDRESS ON FILE |
| 1493611 | Esquilin Melendez, Jesus M. | ADDRESS ON FILE |
| 157738 | ESQUILIN MILLAN, IDALIA | ADDRESS ON FILE |
| 157739 | ESQUILIN MILLAN, JESSICA | ADDRESS ON FILE |
| 157740 | ESQUILIN MILLAN, JORGE E | ADDRESS ON FILE |
| 157741 | ESQUILIN MOLINA, MINERVA | ADDRESS ON FILE |
| 1425220 | ESQUILIN MOLINA, MINERVA | ADDRESS ON FILE |
| 157743 | ESQUILIN MONGE, EDGAR | ADDRESS ON FILE |
| 157744 | ESQUILIN MORALES, DAMARIS | ADDRESS ON FILE |
| 852800 | ESQUILIN MORALES, LUIS | ADDRESS ON FILE |
| 846739 | ESQUILIN MORALES, LUIS | ADDRESS ON FILE |
| 157746 | ESQUILIN NAVARRO, GERARDO | ADDRESS ON FILE |
| 157747 | ESQUILIN NOGUEZ, HILDA I. | ADDRESS ON FILE |
| 157748 | ESQUILIN NUNEZ, EMMA | ADDRESS ON FILE |
| 157749 | ESQUILIN NUNEZ, RAFAELA | ADDRESS ON FILE |
| 157750 | ESQUILIN ORTA, EVA | ADDRESS ON FILE |
| 1462947 | Esquilin Ortiz, Elba A | ADDRESS ON FILE |
| 157751 | ESQUILIN ORTIZ, JASON | ADDRESS ON FILE |
| 157752 | Esquilin Ortiz, Wilfredo | ADDRESS ON FILE |
| 790879 | ESQUILIN OSORIO, LAURIE A | ADDRESS ON FILE |
| 157753 | ESQUILIN OSORIO, LAURIE A. | ADDRESS ON FILE |
| 157754 | ESQUILIN OSORIO, MIGUEL | ADDRESS ON FILE |
| 157755 | ESQUILIN OSORIO, VALERIE | ADDRESS ON FILE |
| 790880 | ESQUILIN OTERO, KATHERINE | ADDRESS ON FILE |
| 157757 | ESQUILIN OTERO, KATHERINE I | ADDRESS ON FILE |
| 157758 | ESQUILIN PASTOR, SONIA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157759 | ESQUILIN PEREZ, DAVID | ADDRESS ON FILE | | | | | | |
| 157760 | ESQUILIN PEREZ, NELLY | ADDRESS ON FILE | | | | | | |
| 157761 | ESQUILIN PIZARRO, CARLOS I | ADDRESS ON FILE | | | | | | |
| 157762 | ESQUILIN PIZARRO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 157763 | ESQUILIN PIZARRO, SAMMY | CARR. 851 K.3 H. 3 | BO. LA GLORIA | | | TRUJILLO ALTO | PR | 00976 |
| 157764 | ESQUILIN PIZARRO, SAMMY | P O BOX 368 | | | | TRUJILLO ALTO | PR | 00976 |
| 157765 | ESQUILIN POMALES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 157766 | ESQUILIN POMALES, NILDA | ADDRESS ON FILE | | | | | | |
| 157767 | ESQUILIN PRINCIPE, MARISOL | ADDRESS ON FILE | | | | | | |
| 157768 | Esquilin Quinones, Elier E | ADDRESS ON FILE | | | | | | |
| 157769 | ESQUILIN QUINONES, ESTHER | ADDRESS ON FILE | | | | | | |
| 157770 | ESQUILIN QUINONEZ, YADIER | ADDRESS ON FILE | | | | | | |
| 157771 | ESQUILIN QUINTANA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 2003126 | Esquilin Quintana, Maria del C. | ADDRESS ON FILE | | | | | | |
| 2020632 | Esquilin Quintana, Maria del C. | ADDRESS ON FILE | | | | | | |
| 157772 | ESQUILIN RAMIREZ, HORTENSIA | ADDRESS ON FILE | | | | | | |
| 1495275 | Esquilin Ramirez, Lianna | ADDRESS ON FILE | | | | | | |
| 157773 | Esquilin Ramirez, Mayra | ADDRESS ON FILE | | | | | | |
| 157756 | ESQUILIN RAMOS, BELITZA | ADDRESS ON FILE | | | | | | |
| 157774 | ESQUILIN RAMOS, JORGE | ADDRESS ON FILE | | | | | | |
| 157775 | ESQUILIN RIOS, ROSE MARIE | ADDRESS ON FILE | | | | | | |
| 157776 | ESQUILIN RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 157777 | ESQUILIN RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 157778 | ESQUILIN RIVERA, FREDDIE | ADDRESS ON FILE | | | | | | |
| 157779 | ESQUILIN RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 157780 | ESQUILIN RIVERA, INES | ADDRESS ON FILE | | | | | | |
| 157781 | ESQUILIN RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 157782 | ESQUILIN RIVERA, JOANLISE | ADDRESS ON FILE | | | | | | |
| 1422867 | ESQUILÍN RIVERA, JUAN JESÚS | DINORAH BURGOS GARCÍA | ESTANCIAS DEL BOULEVARD 700 | CARR. 844 APARTAMENTO 186 | | SAN JUAN | PR | 00926 |
| 157783 | ESQUILIN RIVERA, JULIO | ADDRESS ON FILE | | | | | | |
| 157784 | ESQUILIN RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 157785 | ESQUILIN RIVERA, MARJORIE | ADDRESS ON FILE | | | | | | |
| 157786 | ESQUILIN RIVERA, PEDRO P. | ADDRESS ON FILE | | | | | | |
| 2204404 | Esquilin Rivera, Sandra | ADDRESS ON FILE | | | | | | |
| 157788 | ESQUILIN RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 157789 | ESQUILIN RIVERA, WALESKA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 790881 | ESQUILIN RIVERA, WALESKA | ADDRESS ON FILE | | | | | | |
| 790882 | ESQUILIN RIVERA, WALESKA | ADDRESS ON FILE | | | | | | |
| 157790 | ESQUILIN RIVERA, YOVANI | ADDRESS ON FILE | | | | | | |
| 157792 | Esquilin Robles, Hector M | ADDRESS ON FILE | | | | | | |
| 157793 | ESQUILIN RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | |
| 157794 | ESQUILIN RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 157795 | ESQUILIN RODRIGUEZ, CANDELARIO | ADDRESS ON FILE | | | | | | |
| 157796 | ESQUILIN RODRIGUEZ, CANDELARIO | ADDRESS ON FILE | | | | | | |
| 157797 | ESQUILIN RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 157798 | ESQUILIN RODRIGUEZ, ILUMINADA | ADDRESS ON FILE | | | | | | |
| 157799 | ESQUILIN RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 790883 | ESQUILIN RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 2036941 | Esquilin Rodriguez, Magaly | ADDRESS ON FILE | | | | | | |
| 157800 | ESQUILIN RODRIGUEZ, MIRTHA | ADDRESS ON FILE | | | | | | |
| 157801 | ESQUILIN RODRIGUEZ, REY | ADDRESS ON FILE | | | | | | |
| 157802 | ESQUILIN RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 157804 | ESQUILIN RODRIGUEZ, YEUDIEL | ADDRESS ON FILE | | | | | | |
| 157805 | ESQUILIN RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 157806 | ESQUILIN ROJAS, CARMELO | ADDRESS ON FILE | | | | | | |
| 157807 | ESQUILIN ROSADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 157808 | ESQUILIN ROSADO, JOSE | ADDRESS ON FILE | | | | | | |
| 157809 | ESQUILIN ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 157810 | ESQUILIN ROSARIO, JUAN | ADDRESS ON FILE | | | | | | |
| 157811 | ESQUILIN SALVA, RAMON | ADDRESS ON FILE | | | | | | |
| 157812 | ESQUILIN SANCHEZ, JUSTO | ADDRESS ON FILE | | | | | | |
| 157813 | ESQUILIN SANCHEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 790884 | ESQUILIN SANTIAGO, IVETTE A | ADDRESS ON FILE | | | | | | |
| 157814 | ESQUILIN SANTIAGO, IVETTE A | ADDRESS ON FILE | | | | | | |
| 157815 | ESQUILIN SANTIAGO, JOHNNY | ADDRESS ON FILE | | | | | | |
| 157816 | ESQUILIN SANTIAGO, WILMARI | ADDRESS ON FILE | | | | | | |
| 157817 | ESQUILIN SOLER, ANA I | ADDRESS ON FILE | | | | | | |
| 157818 | ESQUILIN SOLER, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 157819 | ESQUILIN TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 157820 | Esquilin Torres, Luis D | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 508 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 790885 | ESQUILIN VALENTIN, CHRISTIAN Y | ADDRESS ON FILE | | | | | | |
| 790886 | ESQUILIN VALENTIN, PEDRO P | ADDRESS ON FILE | | | | | | |
| 790887 | ESQUILIN VALENTIN, TANUSHKA N | ADDRESS ON FILE | | | | | | |
| 790888 | ESQUILIN VAZQUEZ, ODANNYS | ADDRESS ON FILE | | | | | | |
| 1425221 | ESQUILIN VELAZQUEZ, JOSE C. | ADDRESS ON FILE | | | | | | |
| 157822 | ESQUILIN VELEZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 157823 | ESQUILIN VELEZ, IRIS V | ADDRESS ON FILE | | | | | | |
| 157824 | ESQUILIN VELOZ, YANCY C. | ADDRESS ON FILE | | | | | | |
| 157825 | ESQUILIN VILLANUEVA, HILDA I. | ADDRESS ON FILE | | | | | | |
| 157826 | ESQUILIN, GEORGE | ADDRESS ON FILE | | | | | | |
| 1757059 | Esquilin, Milisa Adorno | ADDRESS ON FILE | | | | | | |
| 2191018 | Esquilin, Sonia Fontanez | ADDRESS ON FILE | | | | | | |
| 1781491 | ESQUILLIN GARCIA, CARLOS IVAN | BO LOS MACHOS, CALLE 55 NUM. 24 | | | | CEIBA | PR | 00735 |
| 1781491 | ESQUILLIN GARCIA, CARLOS IVAN | LUIS R. LUGO EMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 |
| 1985831 | Esquillin Ramos, Zoe | ADDRESS ON FILE | | | | | | |
| 649554 | ESQUINA MINI MARKET | CALLE G MARTINEZ 2 | | | | AIBONITO | PR | 00705 |
| 157827 | ESQUIVEL HERRERA, LUIS | ADDRESS ON FILE | | | | | | |
| 2048994 | Esqulin Quintana, Maria Del C | ADDRESS ON FILE | | | | | | |
| 790889 | ESRADA DEL VALLE, JESSICA E | ADDRESS ON FILE | | | | | | |
| 157828 | ESSEN MEDICAL ASSOCIATES | PO BOX 788 | | | | HARTSDALE | NY | 10530 |
| 157829 | ESSENCE FOR LIFE INC | URB COUNTRY CLUB | 929 CALLE DURBEC | | | SAN JUAN | PR | 00924 |
| 157830 | ESSENTIAL PHARMACIST SERV | AVENIDA TITO CASTRO | 301C DRAWER201 | | | PONCE | PR | 00731 |
| 649555 | ESSENTIAL PHARMACIST SERVICE | AVE TITO CASTRO | 301 C DRAWER 201 | | | PONCE | PR | 00731 |
| 649557 | ESSENTIAL TECHNOLOGIES | 1401 ROCKVILLE PIKE STE 500 | | | | ROCKVILLE | MD | 20852 |
| 649556 | ESSENTIAL TECHNOLOGIES | 966 HUNGERFORD DR STE 1 | | | | ROCKVILLE | MD | 20850 |
| 157831 | ESSENTIALS PHARMACIST SERVICES INC | 609 AVE TITO CASTRO STE 102 PMB 201 | | | | PONCE | PR | 00716 |
| 839190 | ESSENTIUM GROUP LLC | B5 TABONUCO SUITE 216 | PMB 112 | | | GUAYNABO | PR | 00968-3022 |
| 157832 | ESSENTIUM GROUP, LLC | B-5 TABONUCO ST., SUITE 216 PMB 112 | | | | GUAYNABO | PR | 00968-3022 |
| 157833 | ESSIE SARAH RUTH BRYANT | ADDRESS ON FILE | | | | | | |
| 649558 | ESSILOR INDUSTRIES ESSILOR INTERNACIONAL | SABANETA INDUSTRIAL PARK | | | | MERCEDITA | PR | 00715 |
| 157834 | ESSIS TRAINING INC | URB VILLA DEL CARMEN | 2732 CALLE TOLEDO | | | PONCE | PR | 00716-2032 |
| 649559 | ESSO BORINQUEN | CAPARRA HEIGHTS | P O BOX 11503 | | | SAN JUAN | PR | 00922 |
| 649560 | ESSO BORINQUEN TOWER | P O BOX 11503 | | | | SAN JUAN | PR | 00922 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 843482 | ESSO CALLE COMERCIO | BO BELGICA | CALLE COMERCIO ESQ CALLE 5 | | PONCE | PR | 00731 | |
|---|---|---|---|---|---|---|---|---|
| 649561 | ESSO CAR WASH | URB VILLA MAR | A O 22 CALLE MARGINAL | | CAROLINA | PR | 00979 | |
| 649562 | ESSO CHAR MARI | PO BOX 9066366 | | | SAN JUAN | PR | 00906-6366 | |
| 649563 | ESSO CHEO SERVICE STATION | VILLA TORRIMAR | 123 CALLE REINA MARGARITA | | GUAYNABO | PR | 00965 | |
| 649564 | ESSO CIUDAD UNIVERSITARIA | CARRETERA 846 | KM 1 HM 1 | | TRUJILLO ALTA | PR | 00976 | |
| 649565 | ESSO CIUDAD UNIVERSITARIA | COND PLAYAMAR | 1 CALLE AMAPOLA APT 3 A | | ISLA VERDE | PR | 00984 | |
| 843483 | ESSO CUESTA LAS PIEDRAS | 292 SUR CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 649566 | ESSO CUPEY/MONTECARLO SHELL | URB SAGRADO CORAZON | 373 AVE SAN CLAUDIO | | SAN JUAN | PR | 00926 | |
| 649567 | ESSO DOCHO SERVICE STATION | PO BOX 1594 | | | SAN SEBASTIAN | PR | 00685 | |
| 649568 | ESSO FOOD SHOP | PO BOX 1478 | | | VEGA BAJA | PR | 00694-1478 | |
| 649569 | ESSO GARAGE MONTALVO | BOX 138 | | | LAS MARIAS | PR | 00670-0138 | |
| 649570 | ESSO HUNGRY TIGER | 1024 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 649571 | ESSO HUNGRY TIGER | P O BOX 1790 | | | BAYAMON | PR | 00960 | |
| 649572 | ESSO MOTOR POOL | C/ CASIA # T-29 LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 843484 | ESSO REGIONAL SERVICE STATION | ESQ LOS ROTARIOS | AVE SAN LUIS | | ARECIBO | PR | 00612 | |
| 649573 | ESSO REGIONAL SERVICES STATION | 572 AVE SAN LUIS ESQ LOS ROTARIOS | | | ARECIBO | PR | 00612 | |
| 649574 | ESSO SAGITARIO | MONTE VERDE | C 28 CALLE 2 | | TOA ALTA | PR | 00953 | |
| 649575 | ESSO SANTIAGO SERVICE STATION | PO BOX 1059 | | | TRUJILLO ALTO | PR | 00977 | |
| 649577 | ESSO SERVICE CENTER | PO BOX 1583 | | | VEGA BAJA | PR | 00694 | |
| 649576 | ESSO SERVICE CENTER | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 649578 | ESSO SERVICE STATION | PO BOX 10704 | | | SAN JUAN | PR | 00922 | |
| 843485 | ESSO SERVICENTER | 85 CALLE 65 INFANTERIA | | | AÑASCO | PR | 00610 | |
| 157835 | ESSO SERVICENTRO/VELEZ ESSO SERVICE | P O BOX 324 | | | ANASCO | PR | 00610 | |
| 649579 | ESSO STANDARD OIL | P O BOX 364984 | | | SAN JUAN | PR | 00936-4984 | |
| 649580 | ESSO STANDARD OIL | PO BOX 50001 | OLD SAN JUAN STATION | | SAN JUAN | PR | 00902 | |
| 649581 | ESSO STANDARD OIL | PO BOX 50001 | | | SAN JUAN | PR | 00902 | |
| 649582 | ESSO STANDARD OIL CO | P O BOX 364269 | | | SAN JUAN | PR | 00936 | |
| 2176710 | ESSO STANDARD OIL CO PR | P.O. BOX 70150 | | | SAN JUAN | PR | 00936-8150 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157836 | ESSO STANDARD OIL CO. | PO BOX 4369 | | | | SAN JUAN | PR | 00936-4269 |
| 649583 | ESSO STANDARD OIL COMPANY | P O BOX 70150 | | | | SAN JUAN | PR | 00936 8150 |
| 649584 | ESSO STANDARD OIL COMPANY | PO BOX 364269 | | | | SAN JUAN | PR | 00936-4269 |
| 157837 | ESSO STANDARD OIL COMPANY PR | OLD SAN STATION | PO BOX 50001 | | | SAN JUAN | PR | 00902 |
| 649585 | ESSO SUMMIT HILLS | P O BOX 9694 | | | | SAN JUAN | PR | 00908-0694 |
| 649586 | ESSROC SAN JUAN | PO BOX 366698 | | | | SAN JUAN | PR | 00936 |
| 157838 | ESSROC SAN JUAN INC | CARR 2 KM 26 7 BO ESPINOSA | | | | DORADO | PR | 00646 |
| 771048 | EST DEFENSA CIVIL Y LUZ M CEDENO RIVERA | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 |
| 649587 | EST ELECTRICAL CONTRACTOR & ENGINEERS | PO BOX 739 | | | | PONCE | PR | 00715 |
| 2176037 | EST FERROCARRIL MALL SE Y SANTANDER NATIONAL BAN | P.O. BOX 1889 | | | | BAYAMON | PR | 00960-1889 |
| 649588 | EST TALENTOSOS INC | PO BOX 31070 | | | | SAN JUAN | PR | 00929 |
| 157840 | EST TALENTOSOS INC C/O GLADYS PINEIRO | PO BOX 31070 | | | | SAN JUAN | PR | 00929 |
| 157841 | ESTABLO CARIEGO INC Y BANCO DESARROLLO | ECONOMICO PARA PTO RICO | P O BOX 2134 | | | SAN JUAN | PR | 00922-2134 |
| 649589 | ESTABLO LAS HERMANAS INC / G MONTILLA | GARDEN HILLS | J 14 CALLE UNION | | | GUAYNABO | PR | 00966-2844 |
| 157842 | ESTABLO PENSYLVANIA | PO BOX 361360 | | | | SAN JUAN | PR | 00936-1360 |
| 649590 | ESTABLO RAICES INC / DBA/ THE UPS STORE | 89 AVE DE DIEGO SUITE 105 | | | | SAN JUAN | PR | 00917 |
| 1455222 | Estabrook, Mary B.C | ADDRESS ON FILE | | | | | | |
| 157843 | ESTACION CORA GUAL | PO BOX 1433 | | | | ARROYO | PR | 00714 |
| 649591 | ESTACION DE SERVICIO ANIBAL | P O BOX 327 | | | | BARCELONETA | PR | 00617 |
| 649592 | ESTACION DE SERVICIO AYALA | P O BOX 6446 | | | | CAGUAS | PR | 00726 |
| 649593 | ESTACION DE SERVICIO DE LLIME RAMIREZ | 128 CALLE UNION | | | | LAJAS | PR | 00667 |
| 649594 | ESTACION DE SERVICIO DEL PUEBLO | 150 CALLE COLON | | | | AGUADA | PR | 00605 |
| 649596 | ESTACION DE SERVICIO LA MILAGROSA | MONTECARLO ESTATES | ME 59 PLAZA 13 | | | BAYAMON | PR | 00961 |
| 649595 | ESTACION DE SERVICIO LA MILAGROSA | VISTA BELLA | K 8 CALLE 7 | | | BAYAMON | PR | 00619 |
| 843486 | ESTACION DE SERVICIO MARTINEZ | 135 CALLE JOSE E. QUINTON | | | | COAMO | PR | 00769 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 649597 | ESTACION DE SERVICIO ROMAN | PO BOX 2788 | | | SAN SEBASTIAN | PR | 00685 | |
| 649598 | ESTACION ESSO | P O BOX 817 | | | CAYEY | PR | 00737 | |
| 157844 | ESTACION EXPERIMENTAL DE LAJAS | HC 2 BOX 11656 | | | LAJAS | PR | 00667 | |
| 649599 | ESTACION FERROCARRIL MALL S E | PO BOX 30256 | | | SAN JUAN | PR | 00929 | |
| 649601 | ESTACION GULF | HC 02 BOX 6040 | | | COAMO | PR | 00767 | |
| 649602 | ESTACION GULF | P O BOX 391 | | | TOA ALTA | PR | 00954 | |
| 649600 | ESTACION GULF | URB VILLA NEVAREZ | 356 CALLE 32 | | SAN JUAN | PR | 00927-5110 | |
| 649603 | ESTACION GULF/ ZAILES | BOX 669 | | | MANATI | PR | 00674 | |
| 649604 | ESTACION INSPECCION KOBY BONILLA | 10916 URB ALTURA DE ALBA | | | VILLALBA | PR | 00765 | |
| 843487 | ESTACION LOS ROBLES | HC 1 BOX 3990 | | | AIBONITO | PR | 00705 | |
| 649605 | ESTACION LOS ROBLES | VILLA MARINA | A 24 CALLE BAHIA SUR | | GURABO | PR | 00778 | |
| 649606 | ESTACION LOS ROBLES/RAMON A CRUZ | HC 1 BOX 3990 | | | AIBONITO | PR | 00705 | |
| 843488 | ESTACION MARISOL | APARTADO 272 | | | VIEQUES | PR | 00765 | |
| 649607 | ESTACION MARISOL | PO BOX 272 | | | VIEQUES | PR | 00765 | |
| 649608 | ESTACION SERVICIO FERNANDEZ J | 1607 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 649609 | ESTACION SHELL ASOMANTE | HC 02 BOX 8146 | | | AIBONITO | PR | 00705 | |
| 157845 | ESTACION TEXACO GOMICENTRO | 10 CALLE JESUS T PINERO | | | PATILLAS | PR | 00723 | |
| 157846 | ESTACIONAMIENTO NATAL HERMANOS | AVE. 65 INF. K 2.0 | SUITE 20 | | SAN JUAN | PR | 00927 | |
| 843489 | ESTACIONAMIENTO NATAL HERMANOS CORP. | EL TUNEL CAR MALL SUITE 20 | AVE 65TH INFANTERIA KM 2.0 | | SAN JUAN | PR | 00926 | |
| 649610 | ESTACIONAMIENTO NATAL HNOS | EL TUNEL CAR CARE HALL | 20-65TH INF KM 2 0 | | SAN JUAN | PR | 00926 | |
| 649611 | ESTACIONAMIENTO NATAL HNOS | URB BELISA | 1534 CALLE BORI | | SAN JUAN | PR | 00927 | |
| 157847 | ESTACY CONQUET REYES | CIUDAD UNIVERSITARIA | A1 9 AVE PERIFERIAL | | TRUJILLO ALTO | PR | 00976 | |
| 157848 | ESTADA BAEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 157849 | ESTADES BETANCOURT, ANGELA | ADDRESS ON FILE | | | | | | |
| 157850 | ESTADES BOYER, JO ANN | ADDRESS ON FILE | | | | | | |
| 157851 | ESTADES BOYER, JO-ANN | ADDRESS ON FILE | | | | | | |
| 157852 | ESTADES CARRASQUILLO, OBED | ADDRESS ON FILE | | | | | | |
| 790890 | ESTADES CINTRON, WILMER | ADDRESS ON FILE | | | | | | |
| 157854 | ESTADES COTTO, RAFAEL | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157855 | ESTADES DEL LLANO, RAUL | ADDRESS ON FILE | | | | | | |
| 157856 | ESTADES GARCIA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 157857 | ESTADES HERNANDEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 157858 | ESTADES HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 157859 | ESTADES MADERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 157860 | ESTADES MALDONADO, LUIS R | ADDRESS ON FILE | | | | | | |
| 157861 | ESTADES MUNIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 157862 | ESTADES QUIROS, DANELYS | ADDRESS ON FILE | | | | | | |
| 157863 | ESTADES ROMAN, JULIO | ADDRESS ON FILE | | | | | | |
| 157864 | ESTADES ROMAN, WANDA IVELLISSE | ADDRESS ON FILE | | | | | | |
| 157865 | ESTADES ROQUE, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 157866 | ESTADES SANTALIZ, JOHANN | ADDRESS ON FILE | | | | | | |
| 157867 | ESTADIA FELIZ INC. | P. O. BOX 404 | | | CAROLINA | PR | 00986 | |
| 1419637 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | CARLOS CORREA RAMOS | PO BOX 546 | | NAGUABO | PR | 00718-0546 | |
| 1422555 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | CARLOS E. POLO, ERNESTO POLO | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEON SUITE 705-A | SAN JUAN | PR | 00917 | |
| 1419642 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | CÉSAR A. MATOS BONET | PO BOX 362677 | | SAN JUAN | PR | 00936-2677 | |
| 1419653 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | CYNTHIA TORRES TORRES | PO BOX 79182 | | CAROLINA | PR | 00984-9182 | |
| 1419646 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | EDUARDO M. JOGLAR | 403 CALLE DEL PARQUE SUITE 6 | | SAN JUAN | PR | 00912-3710 | |
| 1419656 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | EDWIN RIVERA CINTRÓN | PO BOX 1098 | | LAS PIEDRAS | PR | 00771 | |
| 1419639 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | FERNANDO BARNES ROSICH | PO BOX 331031 | | PONCE | PR | 00733-1031 | |
| 1419636 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | FRANCISCO VALCARCEL MULERO | 1007 AVE. LUIS MUÑOZ RIVERA SUITE 1200 | | SAN JUAN | PR | 00926-2725 | |
| 1419650 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | GEORGE M. UZDAVINIS VÉLEZ | EDIF. SANTOS VÉLEZ I 2770 AVE. HOSTOS SUITE 209 | | MAYAGUEZ | PR | 00682-6384 | |
| 1419655 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | GRETCHEN CARLO YAMIN | PO BOX 368103 | | SAN JUAN | PR | 00936-8103 | |
| 1419652 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | IGNACIO GORRIN MALDONADO | VIC TOWER SUITE 1005 1225 AVENIDA PONCE DE LEON | | SAN JUAN | PR | 00907 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1422796 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | IVETTE LÓPEZ SANTIAGO | COND. DARLINGTON OFICINA 1103 | AVE MUÑOZ RIVERA 1007 | | SAN JUAN | PR | 00925 | |
| 1419643 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | JOSÉ L. TORRES RODRÍGUEZ | G 614 NWE YORK AVE. | | | HAMPTON | VA | 23661 | |
| 1419640 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | JOSÉ R. VARELA FERNÁNDEZ | APARTADO 373301 | | | CAYEY | PR | 00737 | |
| 1419641 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | JUAN COBIAN | APARTADO 9020567 | | | SAN JUAN | PR | 00902 | |
| 1419654 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | LUIS E. DUBON ARRAIZA | PO BOX 366123 | | | SAN JUAN | PR | 00936-6123 | |
| 1419635 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | MANUEL BORGES MENDEZ | PO BOX 16673 | | | SAN JUAN | PR | 00908-6673 | |
| 1419638 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | MARIO R. ORONOZ RODRIGUEZ | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 1419658 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | NÉSTOR LÓPEZ VÁZQUEZ | PO BOX 19079 | | | SAN JUAN | PR | 00910 | |
| 1419644 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | RODRÍGUEZ BENÍTEZ, PEDRO J. | PO BOX 1441 | | | HATILLO | PR | 00659-1441 | |
| 1419657 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | SANDRA TORRES ALICEA | PO BOX 50329 | | | TOA BAJA | PR | 00950-0329 | |
| 1419649 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1419651 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | VICTOR M. RIVERA TORRES | AVENIDA FERNANDEZ JUNCOS 1502 ALTOS | | | SANTURCE | PR | 00909 | |
| 1793380 | Estado Libre Asociado Puerto Rico | Departamento de Educacion | Attn: Division de Nominas | PO Box 190759 | | San Juan | PR | 00919-0759 | |
| 1793380 | Estado Libre Asociado Puerto Rico | IRIS S SANTIAGO FIGUEROA | VILLAS DE CARRAIZO 253 47 ST | | | SAN JUAN | PR | 00926 | |
| 157868 | ESTALI ORENGO CARABALLO | URB HACIENDA CONCORDIA | 11099 CALLE AZALEA | | | SANTA ISABEL | PR | 00759 | |
| 157869 | ESTAMPADO DEPORTIVO | P.O. BOX 998 | | | | GUAYNABO | PR | 00098 | |
| 649612 | ESTAMPADO DEPORTIVO IMPRESOS Y BORDADOS | PO BOX 998 | | | | GUAYNABO | PR | 00970 | |
| 157870 | ESTAMPADOS AZ | VILLA UNIVERSITARIA | K-26 CALLE 2 | | | HUMACAO | PR | 00791-0000 | |
| 157871 | ESTAMPADOS CARIBE | ESQ ELEONOR ROOSEVELT | 398 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 843490 | ESTAMPADOS DEPORTIVOS | PO BOX 998 | | | | GUAYNABO | PR | 00970-0998 | |
| 649614 | ESTAMPADOS MODERNOS | ESTACION 65 INFANTERIA | BOX 30717 | | | SAN JUAN | PR | 00929 | |
| 157872 | ESTAMPAS DE MI PAIS | APARTADO 22808 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| 157874 | ESTANCIA CORAZON | PO BOX 3309 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 157876 | ESTANCIA CORAZON INC | PO BOX 3309 | | | | MAYAGUEZ | PR | 00681 | |
| 1424804 | ESTANCIA CORAZÓN INC | ADDRESS ON FILE | | | | | | | |
| 856719 | ESTANCIA CORAZÓN, INC. | Santiago Nieves, Ivonne | 4to piso Casa de Salud Centro Medico de Mayaguez | | | Mayaguez | PR | 00680 | |
| 856248 | ESTANCIA CORAZÓN, INC. | Santiago Nieves, Ivonne | PO BOX 3309 | | | Mayaguez | PR | 00680 | |
| 649616 | ESTANCIA DE LOS INDIOS INC | P O BOX 27 | | | | YAUCO | PR | 00698 | |
| 157877 | ESTANCIA SERENA, INC. | PO BOX 271 | | | | JUNCOS | PR | 00777 | |
| 649615 | ESTANCIA SHELL ISABELA | PO BOX 432 | | | | ISABELA | PR | 00662 | |
| 843491 | ESTANCIAS DE AIBONITO, INC. | 654 AVE MU---OZ RIVERA STE 1024 | | | | SAN JUAN | PR | 00918-4128 | |
| 839968 | Estancias de Juana Díaz, Inc. | BANCO SANTANDER DE PR ESTANCIAS DE JUANA DIAZ INC | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |
| 2163475 | ESTANCIAS DE JUANA DÍAZ, INC. | CALLE TOMÁS CARRIÓN #35 | | | | JUANA DÍAZ | PR | 00795 | |
| 838792 | ESTANCIAS DE JUANA DÍAZ, INC. | P O BOX 1436 , | | | | JUANA DIAZ | PR | 00795 | |
| 838791 | ESTANCIAS DE JUANA DÍAZ, INC. | URB EXT LAS FLORES CALLE 6 # 15 | P O BOX 1436 JUANA DIAZ PR 00795 | | | JUANA DIAZ | PR | 00795 | |
| 649618 | ESTANCIAS DE LAJAS INC | 24 ERLICH COURT | | | | LAJAS | PR | 00667 | |
| 649619 | ESTANCIAS DE METROPOLIS S E | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 649620 | ESTANCIAS DE NAGUABO SE | URB ROOSEVELT | 251 RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918-2807 | |
| 157878 | ESTANCIAS DE, SABANANA | ADDRESS ON FILE | | | | | | | |
| 649621 | ESTANCIAS DEL BOSQUE DEVELOMENT CORP | 206 E ROOSEVELT Suite C | | | | SAN JUAN | PR | 00918-3033 | |
| 649622 | ESTANCIAS EL MOLINO | P O BOX 775 | | | | ARECIBO | PR | 00613 | |
| 649617 | ESTANCIAS MANUELIDA | COTTO STATION | P O BOX 9296 | | | ARECIBO | PR | 00613 | |
| 649623 | ESTANCIAS REALES S E | P O BOX 193487 | | | | SAN JUAN | PR | 00919 | |
| 157879 | ESTANCIAS VEMIR INC | P O BOX 1367 | | | | TRUJILLO ALTO | PR | 00977-1367 | |
| 649624 | ESTANISLAO DELGADO TORRES | COOP JARDINES DE TRUJILLO ALTO | EDIF F APT 503 | | | TRUJILLO ALTO | PR | 00976 | |
| 649625 | ESTANISLAO MORALES ROMAN | URB VALLE ARRIBA HTS | B Y 9 CALLE 126 | | | CAROLINA | PR | 00979-3349 | |
| 157880 | ESTANISLAU MEDINA, PAUL H. | ADDRESS ON FILE | | | | | | | |
| 790891 | ESTARADA ROMAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| 157881 | ESTARELLA AGUIRRE, JOSE I | ADDRESS ON FILE | | | | | | | |
| 157882 | ESTARELLAS ESTARELLAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 157883 | ESTARELLAS PRODUCTS CORP | PO BOX 190059 | | | | SAN JUAN | PR | 00919 | |
| 157884 | ESTARELLAS QUILES, FRANCISCO G. | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 157885 | ESTARELLAS SABATER, MARIA DEL C. | ADDRESS ON FILE | | | | | |
| 157886 | ESTARELLAS SABATER, MARIA DEL C. | ADDRESS ON FILE | | | | | |
| 649626 | ESTATE ANDRES DIAZ SOTO/JESUS DIAZ | 54 RUTGERS APT 1E | | | NEW YORK | NY | 10002 |
| 157887 | ESTATE DANIEL COIFMAN | PO BOX 9507 | | | SAN JUAN | PR | 00908-0507 |
| 157888 | ESTATE FELIPA ARROYO GONZALEZ | ADDRESS ON FILE | | | | | |
| 649627 | ESTATE HUBER MCINTOSH | P O BOX 372 | | | FREDERISKSTED | VI | 00841 |
| 157889 | ESTATE NELSON TORRES Y SARA TORRES | ADDRESS ON FILE | | | | | |
| 2133311 | Estate of Aaron Hernandez Martinez | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 157890 | ESTATE OF AHMED L SAWI | ADDRESS ON FILE | | | | | |
| 157891 | ESTATE OF ALAN COWLISHAW | ADDRESS ON FILE | | | | | |
| 1646992 | Estate of Alan Hamerman | ADDRESS ON FILE | | | | | |
| 1644007 | Estate of Alan Hamerman | ADDRESS ON FILE | | | | | |
| 157892 | ESTATE OF ALEXANDER T RAGAN | COND PARQ DE LAS FUENTES | 690 CALLE CESAR GONZALEZ APT PH103 | | SAN JUAN | PR | 00918 3907 |
| 157893 | ESTATE OF ALFRED HERGER | ADDRESS ON FILE | | | | | |
| 157894 | ESTATE OF ANA S RODRIGUEZ FIGUEROA | URB TINTILLO GDNS | 1 AVE WALL | | GUAYNABO | PR | 00966-1649 |
| 2179995 | Estate of Andres Lopez | Attn: Doel R. Quinones | PO Box 9020843 | | San Juan | PR | 00902-0843 |
| 157895 | ESTATE OF ANN CORNELIA MURDAUGH | ADDRESS ON FILE | | | | | |
| 157896 | ESTATE OF ANN STRZESZEWSKI | ADDRESS ON FILE | | | | | |
| 649628 | ESTATE OF ANNA TORRES / LOUIS A TORRES | 17984 BRIARCREST DR | | | FLINT | TX | 75762-9507 |
| 157897 | ESTATE OF ANNE DOOLEY | ADDRESS ON FILE | | | | | |
| 1815016 | Estate of Antonio Pavia Villamil | ADDRESS ON FILE | | | | | |
| 834297 | Estate of Arthur R. Castillo Diaz | Julio E. Gil de Lamadrid | A-11 Granada St., Reparto Alhambra | | Bayamon | PR | 00957 |
| 157898 | ESTATE OF ARTURO CHRISTENSEN | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2012045 | Estate of Aurelio Gonzalez Garcia and Josefina Rodriguez Lopez | Cestero-Calzada Law Office LLC | Jose Ramon Cestero | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | |
| 2012045 | Estate of Aurelio Gonzalez Garcia and Josefina Rodriguez Lopez | Josefina Rodriguez Lopez | 1277 Ave. Jesus T. Pinero | | | San Juan | PR | 00927 | |
| 157899 | ESTATE OF BERTRAND SHAFFER | ADDRESS ON FILE | | | | | | | |
| 157900 | ESTATE OF BLAS HERNANDEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 157901 | ESTATE OF BLNCHE GROSS DECEASED | ADDRESS ON FILE | | | | | | | |
| 2111460 | Estate of Candido Gonzalez Garcia and Norma Fernandez Jorrin | ADDRESS ON FILE | | | | | | | |
| 2111460 | Estate of Candido Gonzalez Garcia and Norma Fernandez Jorrin | ADDRESS ON FILE | | | | | | | |
| 649629 | ESTATE OF CARL F H HENRY / WILLIAM H | 108 DALE VALLEY ROAD | | | | COLUMBIA | SC | 29223-5134 | |
| 157902 | ESTATE OF CARLOS A CENTENO | PO BOX 9020663 | | | | SAN JUAN | PR | 00902-0663 | |
| 2179996 | Estate of Carlos A Quilichini Roig | Carlos A Quilichini | PO Box 9020895 | | | San Juan | PR | 00902-0895 | |
| 1528610 | Estate of Carlos A. Quilichini Roig | ADDRESS ON FILE | | | | | | | |
| 157903 | ESTATE OF CARMEN ROCHESTER RONNIE | ADDRESS ON FILE | | | | | | | |
| 157904 | ESTATE OF CATHERINE O WEIR | ADDRESS ON FILE | | | | | | | |
| 157905 | ESTATE OF DAISY L SCHNEIDER | ADDRESS ON FILE | | | | | | | |
| 157906 | ESTATE OF EDWARD P GIAIMO JR | ADDRESS ON FILE | | | | | | | |
| 2169818 | ESTATE OF EDWARD P. GIAIMO, JR. | C/O PHILIP KALBAN, ESQ. | PUTNEY, TWOMBLY, HALL & HIRSON LLP | 521 FIFTH AVE. | 10TH FLOOR | NEW YORK | NY | 10175 | |
| 1533710 | Estate of Edward P. Giaimo, Jr. | Estate of Edward P. Giaimo, Jr. | c/o Philip Kalban, Esq. | Putney, Twombly, Hall & Hirson LLP | 521 Fifth Ave. 10th Floor | New York | NY | 10175 | |
| 1818456 | ESTATE OF ENRIQUE DIAZ AQUINO AND BELIA ROLON MELENDEZ | BELIA ROLON MELENDEZ | CALLE 128 BY6 | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00983-3328 | |
| 649630 | ESTATE OF ERIC LLOYD CHANCE | PO BOX 1183 | | | | ISABELA | PR | 00662 | |
| 157908 | ESTATE OF ERNEST E KICLITER WINN | PO BOX 366856 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1563724 | Estate of Evangelina Thillet Santoni, Jose M Garrido, Executor | 801 Fernandez Juncos Ave | | | | | San Juan | PR | 00907 |
| 157909 | ESTATE OF FERMIN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 157910 | ESTATE OF FRANCESCA RIGAUD | ADDRESS ON FILE | | | | | | | |
| 649631 | ESTATE OF FRANCIS J RAYMOND | P O BOX 702 | | | | | EAST GREENWICH | RI | 02818 |
| 649632 | ESTATE OF FRANK A Z WILDASINN | P O BOX 1653 | | | | | MOUNT JULIET | TN | 37121-1653 |
| 157911 | ESTATE OF FREDDY GERSON LEMMER | ADDRESS ON FILE | | | | | | | |
| 649633 | ESTATE OF FREEDERICK / LASSER DUGGAN | 14 EAST 60TH STREET SUITE 1001 | | | | | NEW YORK | NY | 10022 |
| 157912 | ESTATE OF FRUCTUOSO LAMBOY | ADDRESS ON FILE | | | | | | | |
| 157913 | ESTATE OF GENEVA B HEIPLEY | ADDRESS ON FILE | | | | | | | |
| 1525385 | Estate of Guillermo Irizarry:Heirs: Carmen E Ramirez -Rubio, Carmen Irizarry-Ramirez Margarita Irizarry Ramirez | 1662 Jazmin St | Urb San Francisco | | | | San Juan | PR | 00927 |
| 157915 | ESTATE OF HANS HEITKOENIG | ADDRESS ON FILE | | | | | | | |
| 1464043 | Estate of Helen B. Diehl | ADDRESS ON FILE | | | | | | | |
| 157917 | ESTATE OF HERMINIO HERNANDEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 157918 | ESTATE OF HIRAM TORRES RIGUAL | ADDRESS ON FILE | | | | | | | |
| 2051611 | ESTATE OF HUMBERTO FIGUEROA DIAZ AND MARIA AMADOR SUAREZ | ADDRESS ON FILE | | | | | | | |
| 2051611 | ESTATE OF HUMBERTO FIGUEROA DIAZ AND MARIA AMADOR SUAREZ | ADDRESS ON FILE | | | | | | | |
| 649634 | ESTATE OF ISABEL BIASCOCHEA | URB SAN PATRICIO | 6 CALLE CEREZO | | | | SAN JUAN | PR | 00920 |
| 2179997 | Estate of Isaias E. Martir Soto | Francisca Diaz Ida Martir | Parque San Jose 5gg8 | Villa Fontana Park | | | Carolina | PR | 00983 |
| 157919 | Estate of Jeremiah Jochnowitz | ADDRESS ON FILE | | | | | | | |
| 157920 | ESTATE OF JESUS VELAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 157921 | ESTATE OF JOSE A BON MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 1561367 | Estate of Jose A Roman - Toledo | Marcos A Roman-Lopez | T - 22 13 street Ext Villa Rica | | | Bayamon | PR | 00959 | |
| 2021662 | Estate of Jose A. Mendez Lopez | Bird Bird & Hestres,P.S.C. | Attn: Eugene F.Hestres Velez, Esq. | P.O. Box 9024040 | | San Juan | PR | 00902-4040 | |
| 2188941 | Estate of Jose A. Mendez Lopez | Eugene F. Hestres | Suite M 301 Recinto Sur St. Gallardo Condominium | | | Old San Juan | PR | 00901 | |
| 2188941 | Estate of Jose A. Mendez Lopez | P.O. Box 9023472 | | | | San Juan | PR | 00902-3472 | |
| 2169819 | ESTATE OF JOSE A. ROMAN-TOLEDO | C/O MARCOS A ROMAN-LOPEZ | T-22 13 ST. EXT VILLA RICA | | | BAYAMON | PR | 00959 | |
| 1553543 | ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 1525910 | Estate of Jose Gabriel Hernandez Marrero | ADDRESS ON FILE | | | | | | | |
| 1525910 | Estate of Jose Gabriel Hernandez Marrero | ADDRESS ON FILE | | | | | | | |
| 1590174 | Estate of Jose Hidalgo Ruscalleda | ADDRESS ON FILE | | | | | | | |
| 157922 | ESTATE OF JOSE I CARVAJAL CUERVO | URB VISTAMAR | F5 CALLE JAEN | | | CAROLINA | PR | 00983-1508 | |
| 157923 | ESTATE OF JOSE L MOLINA ALICEA | ADDRESS ON FILE | | | | | | | |
| 157924 | ESTATE OF JOSE V CHANG | ADDRESS ON FILE | | | | | | | |
| 157925 | ESTATE OF JOSE V CHANG Y ANA G CHANG | ADDRESS ON FILE | | | | | | | |
| 157926 | ESTATE OF JOSEPH QUINONES | ADDRESS ON FILE | | | | | | | |
| 157927 | ESTATE OF JUAN LABADIE | CONWAY 3909 | LAKE PROVIDENCE DR | | | HARVEY | LA | 70058 | |
| 157928 | ESTATE OF JULIA MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 157929 | ESTATE OF LEOPOLDO SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 649636 | ESTATE OF LYONA M FANCOURT | 35 PINE MEADOWS DR | | | | EXETER | NH | 03833 | |
| 157930 | ESTATE OF MANUEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 157931 | ESTATE OF MANUEL ROJAS | ADDRESS ON FILE | | | | | | | |
| 157932 | ESTATE OF MANUEL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 157933 | ESTATE OF MARIA DE LOS ANGELES BODDEN | ADDRESS ON FILE | | | | | | | |
| 157934 | ESTATE OF MARINA PRISCILLA GEORGE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 649637 | ESTATE OF MARTHA MORRISSEY | 425 WALNUT STREET SUITE 1800 | | | | CINCINNATI | OH | 45202 |
| 157935 | ESTATE OF MARTIN CAVANAGH | ADDRESS ON FILE | | | | | | |
| 157936 | ESTATE OF MICHAEL WOODBURY CORNU | ADDRESS ON FILE | | | | | | |
| 157937 | ESTATE OF MIRTA CRUZ | ADDRESS ON FILE | | | | | | |
| 157938 | ESTATE OF NATHAN RIFKINSON | 1351 AVE MAGDALENA APT 14B | | | | SAN JUAN | PR | 00907 |
| 157939 | ESTATE OF OLGA BARBER | URB LA COLINA | B10 CALLE B | | | GUAYNABO | PR | 00969-3261 |
| 157940 | ESTATE OF PAUL GREEN | 425 PARK AVE FL 27 | | | | NEW YORK | NY | 10022-3517 |
| 157941 | ESTATE OF PAULINE LYONS | ADDRESS ON FILE | | | | | | |
| 157942 | ESTATE OF PORFIRIO ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 157943 | ESTATE OF RAFAEL F ECHAVARRIA | ADDRESS ON FILE | | | | | | |
| 649638 | ESTATE OF RAFAEL LOPEZ CORDOVA | P O BOX 710 | | | | AGUAS BUENAS | PR | 00703 |
| 157944 | ESTATE OF RANDALL E JENKINS | ADDRESS ON FILE | | | | | | |
| 157945 | ESTATE OF RICHARD J CUMMINS | ADDRESS ON FILE | | | | | | |
| 1787161 | Estate of Roberto Almodovar-Martinez | ADDRESS ON FILE | | | | | | |
| 1787161 | Estate of Roberto Almodovar-Martinez | ADDRESS ON FILE | | | | | | |
| 1527032 | Estate of Rose W. David | | | | | | | |
| 157946 | ESTATE OF SAN JUAN EURITE | PO BOX 3088 | | | | HARVEY | LA | 70059-3088 |
| 157947 | ESTATE OF VERA BRYANT | ADDRESS ON FILE | | | | | | |
| 649639 | ESTATE OF VERA M BROOKS | 5816 EDMUND AVENUE | | | | LA CRESCENTA | CA | 91214-1514 |
| 157948 | ESTATE OF WEATHERLY T KAVANACH | ADDRESS ON FILE | | | | | | |
| 157949 | ESTATE OF WILLIAM J VAFIADES | ADDRESS ON FILE | | | | | | |
| 157950 | ESTATE OF WILLIAM S POSTEN | ADDRESS ON FILE | | | | | | |
| 649640 | ESTATE OF YVONNE M STARKS | 4421 GRANADA APT 633 | | | | WARRENSVILLE HEIGHT | OH | 44128 |
| 157951 | ESTATE OF ZACHARIAH REUBEN | ADDRESS ON FILE | | | | | | |
| 649641 | ESTATE OR MORRIS FAIRHILL | 350 FIFTH AVE | SUITE 2412 | | | NEW YORK | NY | 10118 |
| 157952 | ESTATEOF ANDRES GUARDARRAMA Y EMMA COLON | ADDRESS ON FILE | | | | | | |
| 157953 | ESTATEXIA POLITICA CORP | 130 WINSTON CHURCHILL AVE | SUITE 1 PMB 210 | | | SAN JUAN | PR | 00926 |
| 157954 | ESTAVILLO ARCELAY, DOGARIS | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 157955 | ESTEBA VELEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 157956 | Esteba Zayas, Jose E | ADDRESS ON FILE | | | | | | |
| 649644 | ESTEBAN A LOPEZ | ADDRESS ON FILE | | | | | | |
| 649645 | ESTEBAN A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 649646 | ESTEBAN A SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | |
| 649647 | ESTEBAN ACEVEDO ACEVEDO | 1221 WEST WASHINGTON APT 10 | | | | MILWAKEE | WI | 53204 |
| 649648 | ESTEBAN ACEVEDO CABRERA | URB COSTA BRAVA | F98 CALLE 9 | | | ISABELA | PR | 00662 |
| 649649 | ESTEBAN ACEVEDO FIGUEROA | URB VILLA CAROLINA | 98-13 CALLE 94 | | | CAROLINA | PR | 00985 |
| 649650 | ESTEBAN ALBINO MERCADO | PO BOX 1865 | | | | COROZAL | PR | 00783 |
| 649652 | ESTEBAN ALVARADO PEREZ | ADDRESS ON FILE | | | | | | |
| 157957 | ESTEBAN ALVARADO PEREZ | ADDRESS ON FILE | | | | | | |
| 649651 | ESTEBAN ALVARADO PEREZ | ADDRESS ON FILE | | | | | | |
| 157958 | ESTEBAN ALVAREZ MEDINA | ADDRESS ON FILE | | | | | | |
| 157959 | ESTEBAN ARZUAGA PEREZ | ADDRESS ON FILE | | | | | | |
| 843492 | ESTEBAN ATILES FELICIANO | PO BOX 786 | | | | BAJADERO | PR | 00616-0786 |
| 649655 | ESTEBAN AUTO SALES | P O BOX 152 | | | | BARRANQUITAS | PR | 00794 |
| 649654 | ESTEBAN AUTO SALES CORP | PO BOX 152 | | | | BARRANQUITAS | PR | 00794 |
| 157960 | ESTEBAN AYALA LACEN | ADDRESS ON FILE | | | | | | |
| 649656 | ESTEBAN BELTRAN VARGAS | P O BOX 210 | | | | MOCA | PR | 00676 |
| 157961 | ESTEBAN BERRIOS FEBO | ADDRESS ON FILE | | | | | | |
| 157962 | ESTEBAN BUS LINE INC | HC 4 BOX 7871 | | | | JUANA DIAZ | PR | 00795 |
| 157963 | ESTEBAN BUS LINE INC. | HC 4 BOX 8306 | | | | JUANA DIAZ | PR | 00795 |
| 157964 | ESTEBAN CABAN DE JESUS | ADDRESS ON FILE | | | | | | |
| 157965 | ESTEBAN CABAN DE JESUS | ADDRESS ON FILE | | | | | | |
| 157966 | ESTEBAN CABAN DE JESUS | ADDRESS ON FILE | | | | | | |
| 649657 | ESTEBAN CALDERON | ADDRESS ON FILE | | | | | | |
| 649658 | ESTEBAN CALDERON MERCADO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 |
| 157967 | ESTEBAN CANDELARIA PONCE | ADDRESS ON FILE | | | | | | |
| 843493 | ESTEBAN CANDELARIO ROSADO | URB LOS JARDINES | 73 CALLE HELECHO | | | GARROCHALES | PR | 00652-9411 |
| 157968 | ESTEBAN CANEVARO JULIA | ADDRESS ON FILE | | | | | | |
| 157969 | ESTEBAN CARDONA LOPEZ | ADDRESS ON FILE | | | | | | |
| 649659 | ESTEBAN CARLE GARCIA | PO BOX 334 | | | | VIEQUES | PR | 00765 |
| 649660 | ESTEBAN CARRERO | PO BOX 827 | | | | RINCON | PR | 00677 |
| 649661 | ESTEBAN CASAS MARTINEZ | P O BOC 2390 | | | | SAN JUAN | PR | 00919 |
| 649662 | ESTEBAN CASIANO COLLAZO | HC 02 BOX 5116 | | | | GUAYAMA | PR | 00784 |
| 649664 | ESTEBAN CATALA BENITEZ | 150 2DO PISO | | | | SAN JUAN | PR | 00901 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 649663 | ESTEBAN CATALA BENITEZ | PMB 174 | BOX 29030 | | CAGUAS | PR | 00725 | |
| 649665 | ESTEBAN CENTENO MEDINA | 1106 CALLE TENIENTE CESAR GONZALEZ | | | SAN JUAN | PR | 00928 | |
| 649666 | ESTEBAN CENTENO MEDINA | PO BOX 507 | | | BAJADERO | PR | 00610 | |
| 649667 | ESTEBAN COCHRAN RIVERA | ADDRESS ON FILE | | | | | | |
| 649668 | ESTEBAN COLLAZO RIVERA | URB START LIGHT | 3113 CALLE PERSEO | | PONCE | PR | 00717 | |
| 157970 | ESTEBAN COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 157971 | ESTEBAN COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 649669 | ESTEBAN COLON POMALES | ADDRESS ON FILE | | | | | | |
| 157972 | ESTEBAN COLON, EDNA E. | ADDRESS ON FILE | | | | | | |
| 649670 | ESTEBAN CORDERO QUILES | PO BOX 255 | | | CABO ROJO | PR | 00623 | |
| 649671 | ESTEBAN CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 649672 | ESTEBAN CORREA ALOMAR | ADDRESS ON FILE | | | | | | |
| 649673 | ESTEBAN CORTES CRUZ | RES LLORENS TORRES | EDIF 21 APT 434 | | SAN JUAN | PR | 00913 | |
| 843494 | ESTEBAN COSME CABRERA | HC 4 BOX 5876 | | | COROZAL | PR | 00783 | |
| 649674 | ESTEBAN CRESPO CARDONA | HC 01 BOX 10831 | | | SAN SEBASTIAN | PR | 00685 | |
| 649675 | ESTEBAN CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 157973 | ESTEBAN CUEBAS IRIZARRY | ADDRESS ON FILE | | | | | | |
| 157974 | ESTEBAN CUEVAS IRIZARRY | ADDRESS ON FILE | | | | | | |
| 157975 | ESTEBAN CUEVAS PEREA | RR 3 BOX 20049 | | | ANASCO | PR | 00610 | |
| 649676 | ESTEBAN CUEVAS PEREA | URB EL CARIBE | 1572 AVE P DE LEON | | SAN JUAN | PR | 00926-2710 | |
| 649677 | ESTEBAN DE JESUS CRUZ | HC 2 BOX 6601 | BO COLLORES | | JAYUYA | PR | 00664-9606 | |
| 157976 | ESTEBAN DE JESUS FLAZ FLAZ | ADDRESS ON FILE | | | | | | |
| 649678 | ESTEBAN DE LA CRUZ MARIA | 852 CALLE REPUBLICA PDA 22 | | | SAN JUAN | PR | 00912 | |
| 157977 | ESTEBAN DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 649679 | ESTEBAN DOMINGUEZ CHINEA | HC 2 BOX 31373 | | | CAGUAS | PR | 00725 | |
| 157978 | ESTEBAN DORTA DORTA | ADDRESS ON FILE | | | | | | |
| 649680 | ESTEBAN E LOMBA RODRIGUEZ | P O BOX 723 | | | TOA ALTA | PR | 00954 | |
| 649681 | ESTEBAN E RODRIGUEZ RODRIGUEZ | URB VILLA ANDALUCIA | H 13 CALLE BEILEN | | SAN JUAN | PR | 00926 | |
| 157979 | ESTEBAN ESCALERA PIZARRO | ADDRESS ON FILE | | | | | | |
| 157980 | ESTEBAN ESCUTE DAVILA | ADDRESS ON FILE | | | | | | |
| 649683 | ESTEBAN FELICIANO ROSA | BO CALERO | HC 01 BOX 280 | | AGUADILLA | PR | 00603 | |
| 649682 | ESTEBAN FELICIANO ROSA | HC 59 BOX 5639 | | | AGUADA | PR | 00602 | |
| 157981 | ESTEBAN FELIX BULTRON | ADDRESS ON FILE | | | | | | |
| 649684 | ESTEBAN FERNANDEZ MERCED | HC 43 BOX 9765 | | | CAYEY | PR | 00736 | |
| 157982 | ESTEBAN FERNANDEZ PENA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 649685 | ESTEBAN FERNANDEZ RODRIGUEZ | URB EL CORTIJO | GG 13 CALLE 8 A | | BAYAMON | PR | 00956 | |
| 649686 | ESTEBAN FIGUEROA | BO AMELIA | 58 CALLE COLL Y TOSTE | | GUAYNABO | PR | 00965-5314 | |
| 157983 | ESTEBAN FIGUEROA | P O BOX 3220 | | | CATANO | PR | 00963 | |
| 649687 | ESTEBAN FLECHA ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 157984 | ESTEBAN FLORES CARDONA | ADDRESS ON FILE | | | | | | |
| 649642 | ESTEBAN FRANQUI PEREZ | PUERTO REAL | 18 CALLE 4 | | CABO ROJO | PR | 00622 | |
| 157985 | ESTEBAN FRIAS RUIZ | ADDRESS ON FILE | | | | | | |
| 649688 | ESTEBAN GARCIA MALATRASI | PO BOX 5321 | | | SAN JUAN | PR | 00919-5321 | |
| 649689 | ESTEBAN GONZALEZ CARMINELY | URB SAN GERARDO | 1660 CALLE SANTA AGUADA | | SAN JUAN | PR | 00926 | |
| 649643 | ESTEBAN GONZALEZ CASTRO | HC 1 BOX 6139 | | | LAS PIEDRAS | PR | 00771-9712 | |
| 649690 | ESTEBAN GUTIERREZ RIVERA | VENUS GARDENS | AC 3 CALLE TEHUACAN | | SAN JUAN | PR | 00926 | |
| 157986 | ESTEBAN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 157987 | ESTEBAN HERNANDEZ VERA | ADDRESS ON FILE | | | | | | |
| 157988 | ESTEBAN I FERNANDEZ NODA | ADDRESS ON FILE | | | | | | |
| 649691 | ESTEBAN I FIGUEROA DE LA CRUZ | P O BOX 16004 | | | CAROLINA | PR | 00987 | |
| 649692 | ESTEBAN IRIZARRY PEREZ | P O BOX 396 | | | FAJARDO | PR | 00738 0396 | |
| 649694 | ESTEBAN ITURBE AYALA | ADDRESS ON FILE | | | | | | |
| 649695 | ESTEBAN J RAMALLO ROLON | ESTANCIAS TORRIMAR | 67 CALLE CAOBA | | GUAYNABO | PR | 00966 | |
| 157989 | ESTEBAN J RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 157990 | ESTEBAN L RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 649696 | ESTEBAN L ROMAN | P O BOX 504 | | | CIALES | PR | 00638 | |
| 649697 | ESTEBAN L VAZQUEZ FLORES | ADDRESS ON FILE | | | | | | |
| 649698 | ESTEBAN LA TORRE BLANCO | 28A CALLE MANUEL CINTRON | | | FLORIDA | PR | 00650 | |
| 157991 | ESTEBAN LIMA | ADDRESS ON FILE | | | | | | |
| 157992 | ESTEBAN LINARES MARTIN | ADDRESS ON FILE | | | | | | |
| 157993 | ESTEBAN LLOP RAMIREZ | ADDRESS ON FILE | | | | | | |
| 649699 | ESTEBAN LOPEZ GINES | APT. C-122 VEREDAS DEL RIO | | | CAROLINA | PR | 00987 | |
| 649700 | ESTEBAN LOPEZ GINES | VEREDAS DEL RIO | APT C 122 | | CAROLINA | PR | 00987 | |
| 649701 | ESTEBAN LOPEZ LOPEZ | HC 01 BOX 4426 | BO CALLEJONES | | LARES | PR | 00669 | |
| 157994 | ESTEBAN LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 649702 | ESTEBAN LOPEZ MARTINEZ | HC 1 BOX 5182 | | | YABUCOA | PR | 00767 | |
| 157995 | ESTEBAN LOPEZ OLVARRIA | ADDRESS ON FILE | | | | | | |
| 157996 | ESTEBAN LOPEZ PINEDA | ADDRESS ON FILE | | | | | | |
| 157997 | ESTEBAN LOPEZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 157998 | ESTEBAN M JAIME ROCHE | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 649703 | ESTEBAN MALDONADO FELICIANO | BDA GUAYDIA | 88 CALLE RAMON RODRIGUEZ | | | GUAYANILLA | PR | 00656 | |
| 157999 | ESTEBAN MALDONADO FELICIANO | BDA GUAYDIA | CALLE RAMON RODRIGUEZ 88 | | | GUAYANILLA | PR | 00656-0000 | |
| 158000 | ESTEBAN MARTES ALTURET | ADDRESS ON FILE | | | | | | | |
| 649704 | ESTEBAN MARTES ALTURET | ADDRESS ON FILE | | | | | | | |
| 649705 | ESTEBAN MARTINEZ MOLINA | P O BOX 364214 | | | | SAN JUAN | PR | 00936 | |
| 158001 | ESTEBAN MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 649706 | ESTEBAN MATIAS NEGRON | SABANA SECA | 275 CALLE ALGARROBO | | | TOA BAJA | PR | 00952 | |
| 158002 | ESTEBAN MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| 649707 | ESTEBAN MELENDEZ RAMOS | AVE FLOR DEL VALLE | 115 BB | | | CATANO | PR | 00962 | |
| 649708 | ESTEBAN MENDEZ | PO BOX 1261 | | | | MOCA | PR | 00676 | |
| 649709 | ESTEBAN MENDEZ LUCIANO | HC 4 BOX 15215 | | | | SAN SEBASTIAN | PR | 00685 | |
| 158003 | ESTEBAN MENDEZ LUCIANO | URB VILLA SERAL | A 31 | | | LARES | PR | 00669 | |
| 158004 | ESTEBAN MENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 649710 | ESTEBAN MERCADO SANCHEZ | HC 4 BOX 8306 | | | | JUANA DIAZ | PR | 00795 | |
| 649711 | ESTEBAN MIRANDA VALENTIN | HC 09 BOX 4391 | | | | SABANA GRANDE | PR | 00637 | |
| 158005 | ESTEBAN MONTES DBA AEM ENTERPRISE | AVE ASHFORD | 1451 EDIF LA GALERIA | | | SAN JUAN | PR | 00907 | |
| 158006 | ESTEBAN MORA DELGADO | PO BOX 142415 | | | | ARECIBO | PR | 00614 | |
| 649712 | ESTEBAN MORA DELGADO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 649713 | ESTEBAN MORALES CALDERON | ADDRESS ON FILE | | | | | | | |
| 158007 | ESTEBAN MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 649714 | ESTEBAN MUJICA COTTO | URB LA MERCED | 569 CALLE AERIGOITIA | | | SAN JUAN | PR | 00918 | |
| 158008 | ESTEBAN MUJICA COTTO | URB LA MERCED | | | | SAN JUAN | PR | 00918 | |
| 158009 | ESTEBAN NAVARRO ARCHILLA | ADDRESS ON FILE | | | | | | | |
| 649715 | ESTEBAN NEGRON ROCHE | P O BOX 51161 | | | | LEVITTOWN | PR | 00950 1161 | |
| 158010 | ESTEBAN NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 649716 | ESTEBAN NIEVES PAGAN | ADDRESS ON FILE | | | | | | | |
| 649717 | ESTEBAN NUNEZ CAMACHO | PO BOX 1251 | | | | AIBONITO | PR | 00705 | |
| 649718 | ESTEBAN OLAVARRIA RODRIGUEZ | PO BOX 34461 | | | | PONCE | PR | 00734-4461 | |
| 158011 | ESTEBAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 158012 | ESTEBAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 158013 | ESTEBAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 158014 | ESTEBAN ORTIZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 158015 | ESTEBAN ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 649719 | ESTEBAN ORTIZ RIVEREA | PO BOX 804 | | | | ARROYO | PR | 00714 0804 | |
| 649720 | ESTEBAN ORTIZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 158016 | ESTEBAN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 649721 | ESTEBAN P MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 649722 | ESTEBAN PABON VELEZ | BO MOSQUITO | 496 CALLE 33 | | | GUAYAMA | PR | 00784 | |
| 649723 | ESTEBAN PADILLA TORRES | BOX 1373 | | | | CABO ROJO | PR | 00623 | |
| 158017 | ESTEBAN PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 649724 | ESTEBAN PARRA RIVERA | COND TORRES DE CAROLINA | APT G 2 TORRE I | | | CAROLINA | PR | 00982 | |
| 649725 | ESTEBAN PEREZ HEMMINGER | HYDE PARK | 280 RUIZ RIVERA ST | | | SAN JUAN | PR | 00918 | |
| 649726 | ESTEBAN PEREZ ORTIZ | FARALLON | 27509 CALLE ORTIZ | | | CAYEY | PR | 00736 | |
| 158018 | ESTEBAN PEREZ ORTIZ | JARD DE JUNCOS | BZN 84 CALLE 6 APT J 4 | | | JUNCOS | PR | 00777 | |
| 158019 | ESTEBAN PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 158020 | ESTEBAN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 649727 | ESTEBAN PEREZ SUAREZ | URB MONTE SOL | E 1 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 158021 | ESTEBAN PEREZ SUAREZ | URB VEREDAS 664 | CAMINO DE LOS JAZMINES | | | GURABO | PR | 00778-9067 | |
| 158022 | ESTEBAN PEREZ UBIETA | ADDRESS ON FILE | | | | | | | |
| 158023 | ESTEBAN PESANTE | ADDRESS ON FILE | | | | | | | |
| 649728 | ESTEBAN PIZARRO OSORIO | PMB 389 P O BOX 1980 | | | | LOIZA | PR | 00772 1980 | |
| 649729 | ESTEBAN QUIXONES LEBRON | ADDRESS ON FILE | | | | | | | |
| 649730 | ESTEBAN QUIXONES LEBRON | ADDRESS ON FILE | | | | | | | |
| 158024 | ESTEBAN QUINONES CENTENO | ADDRESS ON FILE | | | | | | | |
| 158025 | ESTEBAN RAFAEL BENITEZ MERCADER | ADDRESS ON FILE | | | | | | | |
| 649731 | ESTEBAN RAMIREZ ROSARIO | URB VILLA NUEVA | 5 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 649732 | ESTEBAN RAMOS JURADO | HC 09 BOX 58429 | | | | CAGUAS | PR | 00726 | |
| 649733 | ESTEBAN RAMOS RODRIGUEZ Y LYDIA FONSECA | ADDRESS ON FILE | | | | | | | |
| 649734 | ESTEBAN RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 649735 | ESTEBAN RIJOS LUHRING | P O BOX 701 | | | | TOA BAJA | PR | 00951 | |
| 158026 | ESTEBAN RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 158027 | ESTEBAN RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 158028 | ESTEBAN RIVERA BONANO | ADDRESS ON FILE | | | | | | | |
| 649736 | ESTEBAN RIVERA CASADO | 19 CALLE SAN JOSE PATAGONIA | | | | HUMACAO | PR | 00791 | |
| 158029 | ESTEBAN RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 158030 | ESTEBAN RIVERA HIRALDO | ADDRESS ON FILE | | | | | | | |
| 649737 | ESTEBAN RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 649738 | ESTEBAN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158031 | ESTEBAN RIVERA OCASIO | ADDRESS ON FILE | | | | | | |
| 649739 | ESTEBAN RIVERA ORTIZ | URB LOIZA VALLEY | 264 CALLE COMERIO | | | CANOVANAS | PR | 00725 |
| 649740 | ESTEBAN RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 158032 | ESTEBAN RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 2174653 | ESTEBAN RIVERA SANTOS | ADDRESS ON FILE | | | | | | |
| 649741 | ESTEBAN ROBLES RIVERA | CSM San Patricio | | | | Hato Rey | PR | 00936 |
| 649742 | ESTEBAN ROBLES RIVERA | URB STA MARIA | N 2 CALLE 6 | | | TOA BAJA | PR | 00949 |
| 649743 | ESTEBAN RODRIGUEZ CARRION | RES LOS LIRIOS | EDIF 1 APTO 4 | | | SAN JUAN | PR | 00907 |
| 649744 | ESTEBAN RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 649745 | ESTEBAN RODRIGUEZ ESTRELLA | PLAZA ANTILLANA | APT 6204 | | | SAN JUAN | PR | 00918 |
| 158033 | ESTEBAN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 158034 | ESTEBAN RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 649746 | ESTEBAN RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 158035 | ESTEBAN RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 158036 | ESTEBAN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 158037 | ESTEBAN ROHENA DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 158038 | ESTEBAN ROMERO | ADDRESS ON FILE | | | | | | |
| 649747 | ESTEBAN ROSADO BATISTA | ADDRESS ON FILE | | | | | | |
| 158039 | ESTEBAN ROSADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 649748 | ESTEBAN ROSARIO GUZMAN | URB DELGADO | T 19 CALLE 5 | | | CAGUAS | PR | 00725 |
| 649749 | ESTEBAN RUIZ DE JESUS | HC 06 BOX 4567 | | | | COTO LAUREL | PR | 00780 |
| 158040 | ESTEBAN RUIZ RUIZ | ADDRESS ON FILE | | | | | | |
| 649750 | ESTEBAN S PONI RAVALI | SOLIMAR 30 APARTAMENTO 2 D | | | | MAYAGUEZ | PR | 00680 |
| 649751 | ESTEBAN SAAVEDRA BARRETO | HC 02 BOX 16469 | | | | ARECIBO | PR | 00612 |
| 158041 | ESTEBAN SANCHEZ ESPINOSA | ADDRESS ON FILE | | | | | | |
| 649752 | ESTEBAN SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 649753 | ESTEBAN SANCHEZ ROSA | URB SANTA JUANITA | BB 23 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 158042 | ESTEBAN SANTANA RIVERA | ADDRESS ON FILE | | | | | | |
| 158043 | ESTEBAN SANTIAGO RODRIGUEZ | LOTERIA DE PUERTO RICO | 139 AVE CARLOS CHARDON | | | SAN JUAN | PR | 00918-0902 |
| 649754 | ESTEBAN SANTIAGO RODRIGUEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 |
| 158044 | ESTEBAN SANTIAGO RODRIGUEZ | URB RIO PIEDRAS HEIGHTS | 1718 CALLE YAGUEZ | | | SAN JUAN | PR | 00926 |
| 649755 | ESTEBAN SANTIAGO ROSA | ADDRESS ON FILE | | | | | | |
| 158045 | ESTEBAN SIERRA PEREZ | ADDRESS ON FILE | | | | | | |
| 649756 | ESTEBAN SOLER HERNANDEZ | SAN ANTON APT 154 | 091 CALLE ERASMO CABRERA | | | PONCE | PR | 00717 |
| 158047 | ESTEBAN SOSA DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 649757 | ESTEBAN SOTO ORTIZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 649758 | ESTEBAN TOLEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 649760 | ESTEBAN TORRES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 649759 | ESTEBAN TORRES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 649761 | ESTEBAN TORRES COLON | EXT SAN LUIS | 20 CALLE EFESO | | | AIBONITO | PR | 00705-3129 | |
| 158048 | ESTEBAN TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 790892 | ESTEBAN TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 158049 | ESTEBAN TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 843495 | ESTEBAN TOWING | VALLE HERMOSO SUR | SX12 CALLE LOTO | | | HORMIGUEROS | PR | 00660-1314 | |
| 649762 | ESTEBAN URRUTIA NU¥EZ | BOX 18669 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649763 | ESTEBAN VALDES ARZATE | P O BOX 22295 | | | | SAN JUAN | PR | 00931 | |
| 158050 | ESTEBAN VALENTIN GUERRERO | ADDRESS ON FILE | | | | | | | |
| 649764 | ESTEBAN VALENTIN LOPEZ | PO BOX 1957 | | | | HATILLO | PR | 00659 | |
| 158051 | ESTEBAN VAN TOLL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 649765 | ESTEBAN VARAS SANTISTEBAN | PO BOX 194863 | | | | SAN JUAN | PR | 00919-4863 | |
| 158052 | ESTEBAN VARGAS GIL | ADDRESS ON FILE | | | | | | | |
| 649766 | ESTEBAN VAZQUEZ SANTIAGO | P O BOX 710 | | | | JUNCOS | PR | 00777 | |
| 158053 | ESTEBAN VEGA, HERMAN | ADDRESS ON FILE | | | | | | | |
| 2203784 | Esteban Vega, Madeline D | ADDRESS ON FILE | | | | | | | |
| 2203784 | Esteban Vega, Madeline D | ADDRESS ON FILE | | | | | | | |
| 158054 | ESTEBAN VEGA, MADELINE D. | ADDRESS ON FILE | | | | | | | |
| 649767 | ESTEBAN VIDOT ROSARIO | SECTOR SAN LUIS | APT 11 | | | GARROCHALES | PR | 00652 | |
| 158055 | ESTEBAN WILLIAM CRUZ | ADDRESS ON FILE | | | | | | | |
| 158056 | ESTEBAN ZAVALA PAGAN | ADDRESS ON FILE | | | | | | | |
| 158057 | ESTEBANEZ HEINZMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 649768 | ESTEBANIA AVILES PADILLA | PO BOX 7594 | | | | SAN JUAN | PR | 00916 | |
| 158058 | ESTEBANIA GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 158059 | ESTEBANIA MARQUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 649769 | ESTEBANIA MARRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 158060 | ESTEBANIA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 649770 | ESTEBANIA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 649771 | ESTEBANIA MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 649772 | ESTEBANIA MONTOYO RIVERA | URB SANTA ANA | BLOQ O 10 CALLE 8 | | | VEGA ALTA | PR | 00695-6013 | |
| 158061 | ESTEBANIA RAMIREZ PALOMO | ADDRESS ON FILE | | | | | | | |
| 158062 | ESTEBANIA SAEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 649773 | ESTEBANIA VAZQUEZ BONILLA | PARC VILLA ANGELINA | 191 CALLE 2 | | | LUQUILLO | PR | 00773 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 649774 | ESTEBANIA VILLEGAS CASTRO | LA CUMBRE | 497 AVE E POL SUITE 147 | | | SAN JUAN | PR | 00926 | |
| 649775 | ESTEBITA AUTO COR./DEAWOO | P O BOX 1732 | | | | CANOVANAS | PR | 00729-1732 | |
| 649776 | ESTEBITA AUTO COR./DEAWOO | P O BOX 70005 | SUITE 196 | | | FAJARDO | PR | 00738-7005 | |
| 158063 | ESTEBITA AUTO CORP | PO BOX 70005 | | | | FAJARDO | PR | 00738 | |
| 158064 | ESTEBITA MOTORS INC | P.O. BOX 1663 | | | | CANOVANAS | PR | 00729 | |
| 158065 | ESTEBITA MOTORS INC | PO BOX 1732 | | | | CANOVANAS | PR | 00729 | |
| 158066 | ESTEFAN G SALAZAR RAMOS | ADDRESS ON FILE | | | | | | | |
| 158067 | ESTEFAN VELAZQUEZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 649777 | ESTEFANA SANTANA FRED | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 158068 | ESTEFANI VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 649778 | ESTEFANIA FIGUEROA GONZALEZ | HC73 BOX 4871 | | | | NARANJITO | PR | 00719 | |
| 158069 | ESTEFANIA P PIERAS HILERA | ADDRESS ON FILE | | | | | | | |
| 158070 | ESTEFANIA RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 649779 | ESTEFANIE ROOF POOL SERVICE INC | CARR 887 KM 7 7 | CALLE SAN ANTON | | | CAROLINA | PR | 00985 | |
| 158071 | ESTEFANY M TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 158072 | ESTEFANY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 158073 | ESTEL, JEAN | ADDRESS ON FILE | | | | | | | |
| 649780 | ESTELA A. GUZMAN LLUBERES | ADDRESS ON FILE | | | | | | | |
| 790893 | ESTELA BOBE, MAGDIMARY | ADDRESS ON FILE | | | | | | | |
| 158074 | ESTELA BURGOS, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 649781 | ESTELA CABRERA MORALES | HC 04 BOX 46493 | | | | AGUADILLA | PR | 00603-9782 | |
| 158075 | ESTELA CRUZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 790894 | ESTELA CRUZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 158076 | ESTELA CRUZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 158077 | ESTELA DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 2151631 | ESTELA DEL VALLE RULLAN | URB SABANERA | 408 CAM DE LAS MIRAMELINDAS | | | CIDRA | PR | 00739 | |
| 790895 | ESTELA DIAZ, ADIANA | ADDRESS ON FILE | | | | | | | |
| 158078 | ESTELA FIGUEROA, FRANK | ADDRESS ON FILE | | | | | | | |
| 158079 | ESTELA GARCIA FERNANDEZ/NELSON A SANTANA | ADDRESS ON FILE | | | | | | | |
| 158080 | ESTELA GARCIA FERNANDEZ/NELSON A SANTANA | ADDRESS ON FILE | | | | | | | |
| 158081 | ESTELA I VALLES ACOSTA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 649782 | ESTELA I VELEZ MORALES | 150 TRES HERMANOS | | | | SAN JUAN | PR | 00907 | |
| 158082 | ESTELA INESTA QUINONES | ADDRESS ON FILE | | | | | | | |
| 649783 | ESTELA J DEL VALLE HERNANDEZ | URB VICTORIA | 64 CALLE TULIPAN | | | AGUADILLA | PR | 00603 | |
| 649784 | ESTELA LANDERAS | REC 471108MP8 | COLONIA SAN GERONIMO | 432 1 CALLE SANTIAGO | | ETEX MEXICO DF | | | MEXICO |
| 158083 | ESTELA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 649785 | ESTELA LOZADA ORTIZ | HC 74 BOX 5108 | | | | NARANJITO | PR | 00719 | |
| 158084 | ESTELA M QUINTANA CARDONA | ADDRESS ON FILE | | | | | | | |
| 158085 | ESTELA M VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 158086 | ESTELA MALAVE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 158087 | ESTELA MORALES | ADDRESS ON FILE | | | | | | | |
| 158088 | ESTELA NUNEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2106817 | Estela Oliveras, Ramon | ADDRESS ON FILE | | | | | | | |
| 158089 | ESTELA OLIVERAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 158090 | ESTELA OLIVERAS, VALERIE | ADDRESS ON FILE | | | | | | | |
| 158091 | ESTELA OLIVERAS, YARELIS | ADDRESS ON FILE | | | | | | | |
| 158092 | ESTELA RAMOS, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 158093 | ESTELA RIVAS NINA | ADDRESS ON FILE | | | | | | | |
| 158094 | Estela Rivera, Oscar O | ADDRESS ON FILE | | | | | | | |
| 649786 | ESTELA RODRIGUEZ VELAZQUEZ | COND TOWN HOUSE | APT 1707 | | | SAN JUAN | PR | 00923 | |
| 158095 | ESTELA RODRIGUEZ, FRANSHELYS | ADDRESS ON FILE | | | | | | | |
| 158096 | ESTELA RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 158097 | ESTELA SANCHEZ, MIKE | ADDRESS ON FILE | | | | | | | |
| 649787 | ESTELA SEVILLA MARRERO | PO BOX 67 | | | | TOA ALTA | PR | 00954 | |
| 158098 | ESTELA SINTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 158099 | ESTELA TORRES, LOU | P.O. BOX 943 | | | | RIO GRANDE | PR | 00745 | |
| 1419659 | ESTELA TORRES, LOU | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 158101 | ESTELA VARGAS, IRMA | ADDRESS ON FILE | | | | | | | |
| 158102 | ESTELA VAZQUEZ, HAROL | ADDRESS ON FILE | | | | | | | |
| 158103 | ESTELA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 649788 | ESTELA VIDALIA VAZQUEZ LOPEZ | COCO BEACH | 805 CALLE PALMA | | | RIO GRANDE | PR | 00745 | |
| 649789 | ESTELA VIRELLA | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 158104 | ESTELLA MULERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 790896 | ESTELLA MULERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 158105 | ESTELLA Y RIVERA RIVAS | ADDRESS ON FILE | | | | | | | |
| 158106 | ESTELLE CAQUIAS VEVE | ADDRESS ON FILE | | | | | | | |
| 158107 | ESTELLE L VILAR SANTOS | ADDRESS ON FILE | | | | | | | |
| 158108 | ESTELLE L VILAR SANTOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 529 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| 649790 | ESTELLE M NAZARIO GOMEZ | URB VILLA BUENAVENTURA | 98 CALLE LUQUILLO | | YABUCOA | PR | 00767 | |
|---|---|---|---|---|---|---|---|---|
| 158109 | ESTELRITZ VEGA, DORAIMA | ADDRESS ON FILE | | | | | | |
| 158110 | ESTEPA SANTIAGO, CAMILLE | ADDRESS ON FILE | | | | | | |
| 158111 | ESTEPA SANTIAGO, CARLINDA | ADDRESS ON FILE | | | | | | |
| 2204410 | Estepa Santiago, Charlene | ADDRESS ON FILE | | | | | | |
| 158112 | ESTEPA SERRANO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 158113 | ESTEPHANY MALDONADO MORALES | ADDRESS ON FILE | | | | | | |
| 158114 | ESTEPHANY TORRES NAZARIO | ADDRESS ON FILE | | | | | | |
| 649791 | ESTER GUASCH DIAZ | PO BOX 41148 | | | SAN JUAN | PR | 00940 | |
| 649792 | ESTER M CASTRO VAZQUEZ | SABANA GARDENS | 21 CALLE 15 | | CAROLINA | PR | 00983 | |
| 158116 | ESTER M. MORENO RUIZ | ADDRESS ON FILE | | | | | | |
| 649793 | ESTER M. PEREZ OSORIO | CALLE 14 PARCELA 348 | | | CANOVANAS | PR | 00729 | |
| 649794 | ESTER RIVAS SANCHEZ | HC 04 BOX 7739 | | | JUANA DIAZ | PR | 00795-7739 | |
| 158117 | ESTERAS ARROYO, EVA | ADDRESS ON FILE | | | | | | |
| 1845951 | Esteras Carrasquillo, Alondra Nicole & Brenda Lopez-ANEC | ADDRESS ON FILE | | | | | | |
| 1867730 | ESTERAS CARRASQUILLO, JOSE D | ADDRESS ON FILE | | | | | | |
| 1419660 | ESTERAS CINTRON, LUIS ORLANDO Y OTROS | HOSTOS GALLARDO | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 158118 | ESTERAS CINTRON, LUIS ORLANDO Y OTROS | LCDO. HOSTOS GALLARDO | LCDO. HOSTOS GALLARDO | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |
| 158119 | ESTERAS CINTRON, LUIS ORLANDO Y OTROS | LCDO. RUBÉN TORRES DÁVILA | LCDO. RUBÉN TORRES DÁVILA | URB. PARADÍS | CALLE BALDORIOTY D-3 | CAGUAS | PR | 00725 | |
| 158120 | ESTERAS CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 158122 | ESTERAS CRUZ, LUIS O | ADDRESS ON FILE | | | | | | |
| 158121 | ESTERAS CRUZ, LUIS O | ADDRESS ON FILE | | | | | | |
| 158123 | ESTERAS DEL RIO, DALEXA | ADDRESS ON FILE | | | | | | |
| 158124 | ESTERAS GORDIAN, MICHAEL | ADDRESS ON FILE | | | | | | |
| 158125 | ESTERAS MACIAS MD, JOSE V | ADDRESS ON FILE | | | | | | |
| 158126 | ESTERAS MARTINEZ, CHRISTIAN E. | ADDRESS ON FILE | | | | | | |
| 158127 | ESTERAS NIEVES, JOSUE | ADDRESS ON FILE | | | | | | |
| 790898 | ESTERAS PABELLON, NINOSHKA | ADDRESS ON FILE | | | | | | |
| 158128 | ESTERAS REYES, MELISSA | ADDRESS ON FILE | | | | | | |
| 158129 | Esteras Rivera, Olivet | ADDRESS ON FILE | | | | | | |
| 158130 | ESTERAS RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 158131 | ESTERAS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 790899 | ESTERAS ROMAN, LUZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 530 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 158132 | ESTERAS ROMAN, LUZ I | ADDRESS ON FILE | | | | | |
| 158133 | ESTERAS VAZQUEZ MD, DORIS | ADDRESS ON FILE | | | | | |
| 649795 | ESTERBINA CONTRERAS | PARCELAS ELIZABETH PUERTO REAL | 418 CALLE LA ROSA | | CABO ROJO | PR | 00623 |
| 649796 | ESTERBINA CONTRERAS | PUERTO REAL | 418 CALLE LA ROSA | | CABO ROJO | PR | 00623 |
| 158134 | ESTERBINA ESCROGGIN CEDANO | ADDRESS ON FILE | | | | | |
| 158135 | ESTERBINA GARCIA JIMENEZ | ADDRESS ON FILE | | | | | |
| 158136 | ESTERBINA RAMOS DIAZ | ADDRESS ON FILE | | | | | |
| 649797 | ESTERBINA RIVERA PEREZ | PO BOX 472 | | | SAN ANTONIO | PR | 00690 |
| 158137 | ESTERIS ISOMEDIC SERVICES | PO BOX 415 | | | VEGA ALTA | PR | 00692 |
| 158138 | ESTERRICH INDUSTRIAL SALES CORP | PO BOX 3844 | | | GUAYNABO | PR | 00970-3844 |
| 158139 | ESTERRICH LOMBAY, GABRIEL | FAIR VIEW | 1940 FRANCISCO ZUNIGA | | SAN JUAN | PR | 00926-7638 |
| 1422572 | ESTERRICH LOMBAY, GABRIEL | JAVIER A. COLLAZO CORREA | BANCO POPULAR CENTER | SUITE 1110 #209 MUNOZ RIVERA AVE. | SAN JUAN | PR | 00918 |
| 158141 | ESTERRICH LOMBAY, GABRIEL | URB URB. FAIR VIEW | 1940 CALLE FCO. ZUNIGA | | SAN JUAN | PR | 00926 |
| 657472 | ESTERRICH LOMBAY, GABRIEL | URB. FAIR VIEW | 1940 FCO ZUNIGA | | SAN JUAN | PR | 00926 |
| 158142 | ESTERRICH LOMBAY, RICARDO | ADDRESS ON FILE | | | | | |
| 843496 | ESTERRICH MARTINEZ ELSA | 115 FORESTIER A | | | MAYAGÜEZ | PR | 00680 |
| 158143 | ESTERRICH RIVERA, VERUSCHKA | ADDRESS ON FILE | | | | | |
| 649798 | ESTERVINA BURGOS GARCIA | ADDRESS ON FILE | | | | | |
| 158144 | ESTERVINA DE PENA DE PENA | ADDRESS ON FILE | | | | | |
| 158145 | ESTERVINA DIAZ GARCIA | ADDRESS ON FILE | | | | | |
| 158146 | ESTERVINA ESCROGGIN CEDANO | ADDRESS ON FILE | | | | | |
| 649799 | ESTERVINA REILLO PAGAN | ADDRESS ON FILE | | | | | |
| 649800 | ESTERVINA RODRIGUEZ BEAUCH | ADDRESS ON FILE | | | | | |
| 649801 | ESTERVINA RODRIGUEZ BEAUCH | ADDRESS ON FILE | | | | | |
| 649802 | ESTERVINA TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | JUANA DIAZ | PR | 00795 |
| 649803 | ESTERVINA URBINA VELAZQUEZ | BO RABANAL | BZN 2384 | | CIDRA | PR | 00739 |
| 2208977 | ESTES, DARLENE LOURDES | ADDRESS ON FILE | | | | | |
| 2208977 | ESTES, DARLENE LOURDES | ADDRESS ON FILE | | | | | |
| 158147 | ESTEVA BAEZ, GISELLA | ADDRESS ON FILE | | | | | |
| 158148 | ESTEVA BAEZ, IVONNE | ADDRESS ON FILE | | | | | |
| 158149 | ESTEVA BAEZ, IVONNE Y. | ADDRESS ON FILE | | | | | |
| 158150 | ESTEVA BAEZ, JOSE E | ADDRESS ON FILE | | | | | |
| 158151 | ESTEVA BAEZ, JOSE E. | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158153 | ESTEVA BAEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 158152 | ESTEVA BAEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 158154 | ESTEVA CANCEL, JAIME | ADDRESS ON FILE | | | | | | |
| 158155 | ESTEVA CRESPO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 790900 | ESTEVA CRESPO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 158156 | ESTEVA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 158157 | ESTEVA CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 158158 | ESTEVA CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 158159 | ESTEVA DELGADO, MADELINE | ADDRESS ON FILE | | | | | | |
| 158160 | ESTEVA DELGADO, MARILYN | ADDRESS ON FILE | | | | | | |
| 158161 | ESTEVA DELGADO, MARILYN | ADDRESS ON FILE | | | | | | |
| 158162 | ESTEVA HEAL MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 158163 | ESTEVA LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 158164 | ESTEVA LOPEZ, REBECA | ADDRESS ON FILE | | | | | | |
| 1453455 | Esteva Marques, Gloria M | ADDRESS ON FILE | | | | | | |
| 1419661 | ESTEVA MARQUEZ, GLORIA M. | JOSÉ A. HERNÁNDEZ LÁZARO | PO BOX 331041 | | | PONCE | PR | 00733-1041 |
| 158165 | ESTEVA NADAL, MARIA | ADDRESS ON FILE | | | | | | |
| 158166 | ESTEVA ORTIZ, EGDA | ADDRESS ON FILE | | | | | | |
| 158167 | ESTEVA PACHECO, JOEL | ADDRESS ON FILE | | | | | | |
| 158168 | ESTEVA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | |
| 158169 | ESTEVA ROSARIO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 2017761 | ESTEVA ROSARIO, LILLIAM I. | ADDRESS ON FILE | | | | | | |
| 158170 | ESTEVA TAVAREZ, SONIA | ADDRESS ON FILE | | | | | | |
| 158171 | ESTEVA TIRADO, MAYRA | ADDRESS ON FILE | | | | | | |
| 847825 | ESTEVA TIRADO, MAYRA I | ADDRESS ON FILE | | | | | | |
| 852801 | ESTEVA TIRADO, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 1425222 | ESTEVA TIRADO, MIURKA | ADDRESS ON FILE | | | | | | |
| 158173 | ESTEVA VIRELLA, JAIME | ADDRESS ON FILE | | | | | | |
| 158174 | ESTEVA VIRELLA, JAIME SAMUEL | ADDRESS ON FILE | | | | | | |
| 158175 | ESTEVA VIRELLA, MONICA | ADDRESS ON FILE | | | | | | |
| 158176 | ESTEVAN DE MIGUEL, PEDRO | ADDRESS ON FILE | | | | | | |
| 1759208 | ESTEVE ABRIL, JERONIMO | ADDRESS ON FILE | | | | | | |
| 158177 | ESTEVE ESTEVEZ, CAROLINA | ADDRESS ON FILE | | | | | | |
| 158178 | ESTEVEN DIAZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 158179 | ESTEVEN FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | |
| 158182 | ESTEVES ARRECHE, CATERINA | ADDRESS ON FILE | | | | | | |
| 158183 | ESTEVES ARRECHE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 158184 | ESTEVES ARROYO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 158185 | Esteves Barrera, Anthony M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 158186 | ESTEVES BARRERA, CYBELE Y. | ADDRESS ON FILE | | | | | | | |
| 158187 | ESTEVES BARRERA, KESTHIN | ADDRESS ON FILE | | | | | | | |
| 158188 | ESTEVES BARRERA, KESTHIN M | ADDRESS ON FILE | | | | | | | |
| 158180 | Esteves Barreto, Arcelio E | ADDRESS ON FILE | | | | | | | |
| 158190 | ESTEVES BARRETO, JESUS | ADDRESS ON FILE | | | | | | | |
| 158191 | ESTEVES BARRETO, JESUS | ADDRESS ON FILE | | | | | | | |
| 158192 | ESTEVES CARDONA, IAN | ADDRESS ON FILE | | | | | | | |
| 158193 | ESTEVES CASIANO, RENE | ADDRESS ON FILE | | | | | | | |
| 158194 | ESTEVES CENTENO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 158195 | ESTEVES CENTENO, DAMARIS E. | ADDRESS ON FILE | | | | | | | |
| 158196 | ESTEVES CONTRERAS, EURONICE | ADDRESS ON FILE | | | | | | | |
| 158197 | ESTEVES DE CLASS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 158198 | ESTEVES DE LA CRUZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 158199 | ESTEVES DIAZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 2043964 | Esteves Diaz, Maria B. | ADDRESS ON FILE | | | | | | | |
| 158200 | ESTEVES ESTEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 1759001 | ESTEVES ESTEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 158201 | ESTEVES ESTEVES, OLGA | ADDRESS ON FILE | | | | | | | |
| 158201 | ESTEVES ESTEVES, OLGA | ADDRESS ON FILE | | | | | | | |
| 158202 | ESTEVES ESTRELLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 158203 | ESTEVES GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 158204 | ESTEVES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 158205 | ESTEVES GONZALEZ, NAHIMARY | ADDRESS ON FILE | | | | | | | |
| 1422935 | ESTEVES GONZALEZ, PABLO | PABLO ESTEVES GONZÁLEZ | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE | SECCIÓN C-2 CELDA 2026 3699 PONCE BYP | | PONCE | PR | 00728-1500 | |
| 1422936 | ESTEVES GONZÁLEZ, PABLO | PABLO ESTEVES GONZÁLEZ | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE | SECCIÓN C-2 CELDA 2026 3699 PONCE BYP | | PONCE | PR | 00728-1500 | |
| 158206 | ESTEVES GONZÁLEZ, PABLO | PABLO ESTEVES GONZÁLEZ(CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN MÁXIMA SEGURIDAD Ponce | SECCIÓN C-2 CELDA 2026 | 3699 Ponce BYP | PONCE | PR | 00728-1500 | |
| 158207 | ESTEVES HERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 158208 | ESTEVES IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 158209 | ESTEVES JIMENEZ, KRISMAR | ADDRESS ON FILE | | | | | | | |
| 158210 | ESTEVES JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 790901 | ESTEVES LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 158211 | ESTEVES LUCIANO, CLARA | ADDRESS ON FILE | | | | | | | |
| 158212 | ESTEVES LUCIANO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 852802 | ESTEVES LUCIANO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 158213 | ESTEVES LUCIANO, PASTORA | ADDRESS ON FILE | | | | | | | |
| 158214 | ESTEVES LUCIANO, RUPERTA | ADDRESS ON FILE | | | | | | | |
| 1258258 | ESTEVES LUGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 158216 | Esteves Martinez, Jaime | ADDRESS ON FILE | | | | | | | |
| 158217 | ESTEVES MARTINEZ, LIZ I | ADDRESS ON FILE | | | | | | | |
| 1918398 | Esteves Massi, Juan | ADDRESS ON FILE | | | | | | | |
| 1461094 | ESTEVES MASSO, JUAN | ADDRESS ON FILE | | | | | | | |
| 253333 | ESTEVES MASSO, JUAN | ADDRESS ON FILE | | | | | | | |
| 158218 | ESTEVES MASSO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 158219 | Esteves Matta, Edward | ADDRESS ON FILE | | | | | | | |
| 158220 | Esteves Matta, Javier | ADDRESS ON FILE | | | | | | | |
| 158221 | ESTEVES MAYA, JOSE | ADDRESS ON FILE | | | | | | | |
| 158222 | ESTEVES MENA, EVA | ADDRESS ON FILE | | | | | | | |
| 158223 | ESTEVES MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 158224 | ESTEVES MONTANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 158225 | ESTEVES MORALES, JO MARIE | ADDRESS ON FILE | | | | | | | |
| 790902 | ESTEVES MORALES, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 158226 | ESTEVES MORENO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 158227 | ESTEVES MUINAS, CAMILO | ADDRESS ON FILE | | | | | | | |
| 2117837 | ESTEVES NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2117837 | ESTEVES NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 790903 | ESTEVES NEGRON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 790904 | ESTEVES NEGRON, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 158228 | ESTEVES OCASIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 790905 | ESTEVES OLAVARRIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 158229 | ESTEVES OLAVARRIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 158230 | Esteves Pagan, Vicente | ADDRESS ON FILE | | | | | | | |
| 158231 | ESTEVES PEREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 158232 | ESTEVES PEREZ, NOROHILDA | ADDRESS ON FILE | | | | | | | |
| 790906 | ESTEVES REYES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 158233 | ESTEVES RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | |
| 158234 | ESTEVES RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 158235 | ESTEVES RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 158236 | ESTEVES RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 158237 | ESTEVES RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 158238 | ESTEVES RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158239 | ESTEVES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 158240 | ESTEVES RODRIGUEZ, RITA T | ADDRESS ON FILE | | | | | | |
| 158241 | ESTEVES RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 158242 | ESTEVES ROSADO, JORGE | ADDRESS ON FILE | | | | | | |
| 158243 | ESTEVES ROSADO, NORBERTO | ADDRESS ON FILE | | | | | | |
| 158244 | ESTEVES SALINAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 158246 | ESTEVES SERRANO, ANNETTE | ADDRESS ON FILE | | | | | | |
| 2027072 | ESTEVES SERRANO, ANNETTE D. | ADDRESS ON FILE | | | | | | |
| 158247 | ESTEVES SERRANO, ANNETTE DEL | ADDRESS ON FILE | | | | | | |
| 158248 | ESTEVES SOLER, HAYDEE | ADDRESS ON FILE | | | | | | |
| 790907 | ESTEVES SOLER, HAYDEE | ADDRESS ON FILE | | | | | | |
| 158249 | Esteves Suarez, Heriberto | ADDRESS ON FILE | | | | | | |
| 158250 | Esteves Suarez, Omar | ADDRESS ON FILE | | | | | | |
| 158251 | Esteves Torres, Hector II | ADDRESS ON FILE | | | | | | |
| 649804 | ESTEVES TOWING SERVICE | URB VILLAS LOS SANTOS | Y 1 CALLE 15 | | | ARECIBO | PR | 00612 |
| 158252 | ESTEVES VALENTIN, EDUARDO | ADDRESS ON FILE | | | | | | |
| 158253 | ESTEVES VELAZQUEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 158254 | ESTEVES VELEZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 158255 | ESTEVES VELEZ, RAMSIS G | ADDRESS ON FILE | | | | | | |
| 158256 | ESTEVES VILLANUEVA, JUDITH | ADDRESS ON FILE | | | | | | |
| 1880239 | Esteves Villanueva, Judith | ADDRESS ON FILE | | | | | | |
| 158257 | ESTEVES, ANTHONY M | ADDRESS ON FILE | | | | | | |
| 1446383 | ESTEVES, CARMEL | ADDRESS ON FILE | | | | | | |
| 2205545 | Esteves, Elsie C. | ADDRESS ON FILE | | | | | | |
| 1486885 | Esteves, Enrique Siaca | ADDRESS ON FILE | | | | | | |
| 158258 | ESTEVES, NELSON | ADDRESS ON FILE | | | | | | |
| 158259 | ESTEVEZ ALCOLADO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 1460548 | ESTEVEZ ALVAREZ, CARMEN H | ADDRESS ON FILE | | | | | | |
| 75233 | ESTEVEZ ALVAREZ, CARMEN H | ADDRESS ON FILE | | | | | | |
| 158260 | ESTEVEZ ALVAREZ, CARMEN H. | ADDRESS ON FILE | | | | | | |
| 790909 | ESTEVEZ DATIZ, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 158261 | ESTEVEZ DATIZ, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 790910 | ESTEVEZ DATIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 158262 | ESTEVEZ DATIZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 1763596 | ESTEVEZ DATIZ, MARIA L. | ADDRESS ON FILE | | | | | | |
| 158263 | ESTEVEZ DATIZ, ROSA J | ADDRESS ON FILE | | | | | | |
| 158264 | ESTEVEZ DE CHOUDENS, ROSALIND | ADDRESS ON FILE | | | | | | |
| 158265 | ESTEVEZ DIAZ, JAVIER | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 790911 | ESTEVEZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 158266 | ESTEVEZ DIAZ, MARIA B | ADDRESS ON FILE | | | | | | | |
| 2033158 | Estevez Diaz, Maria B. | ADDRESS ON FILE | | | | | | | |
| 1972996 | ESTEVEZ GOMEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 1422937 | ESTEVEZ GONZÁLEZ, PABLO | PABLO ESTEVES GONZÁLEZ | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE | SECCIÓN C-2 CELDA 2026 3699 PONCE BYP | | PONCE | PR | 00728-1500 | |
| 158267 | ESTEVEZ GUERRERO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 158268 | ESTEVEZ GUTIERREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 158269 | ESTEVEZ GUTIERREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1995088 | Estevez Gutierrez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 158270 | ESTEVEZ GUTIERREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 1824099 | Estevez Irizarry, Gloria S. | ADDRESS ON FILE | | | | | | | |
| 158271 | ESTEVEZ LEON, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 158272 | ESTEVEZ MARTINEZ, JONAIDA | ADDRESS ON FILE | | | | | | | |
| 158273 | ESTEVEZ MARTINEZ, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 158274 | ESTEVEZ MARTINEZ, LYSSETTE | ADDRESS ON FILE | | | | | | | |
| 790912 | ESTEVEZ MATIAS, KRISTY | ADDRESS ON FILE | | | | | | | |
| 158275 | ESTEVEZ MATTA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 158276 | ESTEVEZ MEDINA, BRYAN O. | ADDRESS ON FILE | | | | | | | |
| 158277 | ESTEVEZ MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 158278 | ESTEVEZ MENDEZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 852803 | ESTEVEZ MENDEZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 852804 | ESTEVEZ MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 158279 | ESTEVEZ MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 158280 | ESTEVEZ MIRANDA, ALAN J | ADDRESS ON FILE | | | | | | | |
| 790913 | ESTEVEZ MORENO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 158281 | ESTEVEZ MUINAS, CAMILO E | ADDRESS ON FILE | | | | | | | |
| 158282 | ESTEVEZ NAZARIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 158283 | ESTEVEZ ORTIZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 158284 | ESTEVEZ PEREZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 158285 | ESTEVEZ PONS, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 158287 | ESTEVEZ REGALADO, BETSY | ADDRESS ON FILE | | | | | | | |
| 158288 | ESTEVEZ RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 158289 | Estevez Roman, Nancy I | ADDRESS ON FILE | | | | | | | |
| 158290 | Estevez Rosado, Norberto | ADDRESS ON FILE | | | | | | | |
| 158291 | ESTEVEZ SEGURA, JOSE | ADDRESS ON FILE | | | | | | | |
| 158292 | ESTEVEZ TERC, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 158293 | ESTEVEZ TOUSARD, MIRIAM | ADDRESS ON FILE | | | | | | |
| 158294 | ESTEVEZ VELEZ, GLADYVETTE | ADDRESS ON FILE | | | | | | |
| 158295 | ESTEVEZ VELEZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 158296 | ESTEVEZ VELEZ, SERGIO E. | ADDRESS ON FILE | | | | | | |
| 158297 | ESTEVEZ VILLANUEVA, MARISOL | ADDRESS ON FILE | | | | | | |
| 158298 | ESTEVEZ VILLANUEVA, MILDRED | ADDRESS ON FILE | | | | | | |
| 1419662 | ESTEVEZ, AGUSTINA P. | GRISSELLE GONZALEZ NEGRON | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 158299 | ESTEVEZ, AGUSTINA P. | LCDA. GRISSELLE GONZALEZ NEGRON | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 158300 | ESTEVEZ, AGUSTINA P. | LCDO. DAVID FERNANDEZ ESTEVES | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 |
| 158301 | ESTEVEZ, DANYZ | ADDRESS ON FILE | | | | | | |
| 158302 | ESTEVEZ, HUGO | ADDRESS ON FILE | | | | | | |
| 1805069 | Estevez, Rita T. | ADDRESS ON FILE | | | | | | |
| 649806 | ESTHER A MORENO BONET | 81 KINGS COURT APT 3 B | | | | SAN JUAN | PR | 00911 |
| 158303 | ESTHER A ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 649807 | ESTHER A RUBIO | AN-84 VIA ANTILLANA | | | | TRUJILLO ALTO | PR | 00976 |
| 158304 | ESTHER A. MORENO BONET | ADDRESS ON FILE | | | | | | |
| 649808 | ESTHER ABREU CLASS | 204 CALLE SANTIAGO IGLESIAS | | | | CAMUY | PR | 00627 |
| 843497 | ESTHER ALEMAN ESPINOSA | ESTACION CUH | PO BOX 10276 | | | HUMACAO | PR | 00792-1300 |
| 649809 | ESTHER ALICEA SANABRIA | ADDRESS ON FILE | | | | | | |
| 2115131 | ESTHER ALLENDE, LAURA | ADDRESS ON FILE | | | | | | |
| 649810 | ESTHER ALVARADO OCASIO | HC 71 BOX 5629 | | | | CAYEY | PR | 00736 |
| 649811 | ESTHER APONTE SERRANO | CAMPANILLA | J 4 CALLE MARGARITA | | | TOA BAJA | PR | 00951 |
| 649812 | ESTHER APONTE SERRANO | P O BOX 903 | | | | TOA BAJA | PR | 00951 |
| 649813 | ESTHER ARBASETTI MEDINA | HC 71 BOX 2170 | | | | NARANJITO | PR | 00719 |
| 649814 | ESTHER AYENDE MARTINEZ | HC 02 BOX 15053 | | | | ARECIBO | PR | 00612 |
| 158306 | ESTHER B ROSADO MORALES | ADDRESS ON FILE | | | | | | |
| 649815 | ESTHER BATISTA | PO BOX 1534 | | | | JAYUYA | PR | 00664 |
| 158307 | ESTHER BERRIOS ARROYO | ADDRESS ON FILE | | | | | | |
| 649816 | ESTHER BONAFOUX RIVERA | P O BOX 1701 | | | | TRUJILLO ALTO | PR | 00977 |
| 649817 | ESTHER BRAVO GARCIA | 1055 CALLE EDUARDO ALVAREZ | | | | SAN JUAN | PR | 00907 |
| 158308 | ESTHER BURGOS CAMACHO | ADDRESS ON FILE | | | | | | |
| 158309 | ESTHER CABALLERO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 158310 | ESTHER CALDERON ASTACIO | ADDRESS ON FILE | | | | | | |
| 158311 | ESTHER CAMACHO TORRES | ADDRESS ON FILE | | | | | | |
| 649818 | ESTHER CANCEL MARQUEZ | 31 BO CATALAN | | | | BARCELONETA | PR | 00617 |
| 843498 | ESTHER CARPIO MEJIAS | 60 COND BALCONES MONTE REAL APT 4004 | | | | CAROLINA | PR | 00987-2261 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2135603 | Esther Carrion, Gloria | Calle Tanoa Edf. K-38 | Apt. 358 Manuel A. Perez | | San Juan | PR | 00923 | |
| 649819 | ESTHER CASTRO SCHMIDT | ADDRESS ON FILE | | | | | | |
| 649820 | ESTHER CINTRON TORRES | 301 DW 460 AVE TITO CASTRO | | | PONCE | PR | 00731 | |
| 649821 | ESTHER COLLAZO SANTOS | URB EL TORITO | C20 CALLE 4 | | CAYEY | PR | 00736 | |
| 649822 | ESTHER COLON | 830 SUTTER AVE APTO 2 C | | | BROOKLYN | NY | 11207 | |
| 649823 | ESTHER COLON ALBALADEJOS | HC 02 BOX 11169 | | | COROZAL | PR | 00783 | |
| 158312 | ESTHER COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 158313 | ESTHER COLON SUAREZ | ADDRESS ON FILE | | | | | | |
| 649824 | ESTHER CRESPIN CREDI | GOLDEN GATE | CALLE TURQUESA J-190 | | GUAYNABO | PR | 00968 | |
| 158314 | ESTHER CRESPIN CREDIT ESQ. | ADDRESS ON FILE | | | | | | |
| 649825 | ESTHER CRUZ OLIVARES | ADDRESS ON FILE | | | | | | |
| 649826 | ESTHER CRUZ QUILES | P O BOX 4061 | | | MAYAGUEZ | PR | 00681-4061 | |
| 158316 | ESTHER CRUZ RAMOS | ADDRESS ON FILE | | | | | | |
| 158317 | ESTHER CRUZ SANTONI | ADDRESS ON FILE | | | | | | |
| 158318 | ESTHER CRUZ SOJO | ADDRESS ON FILE | | | | | | |
| 2163832 | ESTHER CUBANO MONAGAS | 500 AVE LOS FILTROS APT 15 | | | GUAYNABO | PR | 00971 | |
| 2137325 | ESTHER CUBANO MONAGAS | ESTHER CUBANO MONAGAS | 500 AVE LOS FILTROS APT 15 | | GUAYNABO | PR | 00971 | |
| 649827 | ESTHER DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | |
| 158320 | ESTHER DE JESUS VILLAFANE | ADDRESS ON FILE | | | | | | |
| 649828 | ESTHER DEMARIS RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 649829 | ESTHER DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 158245 | ESTHER DIAZ QUINONES | ADDRESS ON FILE | | | | | | |
| 649830 | ESTHER DIAZ ROSADO | ADDRESS ON FILE | | | | | | |
| 649831 | ESTHER DIAZ TRUJILLO | VILLAS DE RIO GRANDE | V 2 CALLE 14 | | RIO GRANDE | PR | 00745 | |
| 649832 | ESTHER DOMINICI | BARRIO PALOMA | 23 CALLE 11 | | YAUCO | PR | 00698 | |
| 158321 | ESTHER DUMENG ABREU | ADDRESS ON FILE | | | | | | |
| 649833 | ESTHER E COLLAZO SANTOS | ADDRESS ON FILE | | | | | | |
| 649834 | ESTHER E GARCIA OCAMPO | EXT EL COMANDANTE | 166 CALLE NIZA | | CAROLINA | PR | 00982 | |
| 649835 | ESTHER E PINO ROMAN | ADDRESS ON FILE | | | | | | |
| 649836 | ESTHER ECHEVARIA GARCIA | URB SANTA ELVIRA | J16 SANTA ISABEL | | CAGUAS | PR | 00725 | |
| 649837 | ESTHER ESPINOSA SANCHEZ | HACIENDA LA MONSERRATE | K 40 CALLE 9 | | HORMIGUEROS | PR | 00660 | |
| 649838 | ESTHER FALCON OLIVERAS | URB VILLAS DE CARRIZO | RR 7 BOX 362 | | SAN JUAN | PR | 00926 | |
| 649839 | ESTHER FEBRES LOPEZ | 159 W CALLE PEDRO ARZUAGA | | | CAROLINA | PR | 00985 | |
| 649840 | ESTHER FELICIANO ROLDAN | BASE RAIMEY | 101 AVE BORINQUEN | | AGUADILLA | PR | 00604 | |
| 649842 | ESTHER FIGUEROA ALVAREZ | HC 06 BOX 64491 | | | AGUADILLA | PR | 00603 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158322 | ESTHER FIGUEROA PARA FRANKIE ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 158323 | ESTHER FIGUEROA RIOS | ADDRESS ON FILE | | | | | | |
| 649843 | ESTHER FLORES DE NIEVES | P O BOX 9065421 | | | SAN JUAN | PR | 00906 | |
| 649844 | ESTHER GARCIA RIVERA | URB SYLVIA C 38 CALLE 8 | | | COROZAL | PR | 00783 | |
| 158324 | ESTHER GOMEZ TORRES | ADDRESS ON FILE | | | | | | |
| 649845 | ESTHER GONZALEZ AMADOR | ADDRESS ON FILE | | | | | | |
| 649846 | ESTHER GONZALEZ GUZMAN | PO BOX 8155 | | | CAGUAS | PR | 00726 | |
| 649847 | ESTHER GONZALEZ IRIZARRY | LOS NARANJALES | EDIF C 71 APT 372 | | CAROLINA | PR | 00985 | |
| 158325 | ESTHER GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 649848 | ESTHER GONZALEZ SOTO | PO BOX 9867 COTO STA | | | ARECIBO | PR | 00613 | |
| 649849 | ESTHER GRANADOS SAGARDIA | ADDRESS ON FILE | | | | | | |
| 158326 | ESTHER HEREDIA ALAMO | ADDRESS ON FILE | | | | | | |
| 649850 | ESTHER HERNANDEZ | BO JOBOS | BOX 9-26 | | ISABELA | PR | 00662 | |
| 158327 | ESTHER HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 158328 | ESTHER HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 158329 | ESTHER I DE JESUS CASTRO | ADDRESS ON FILE | | | | | | |
| 649851 | ESTHER I GONZALEZ MARTINEZ | COSTA AZUL | E 6 CALLE B | | LUQUILLO | PR | 00773 | |
| 158330 | ESTHER I SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 843500 | ESTHER IRIZARRY FERNANDINI | PO BOX 1013 | | | ADJUNTAS | PR | 00601 | |
| 843501 | ESTHER J MARRERO CAMACHO | RR 6 BOX 11402 | | | SAN JUAN | PR | 00926 | |
| 158332 | ESTHER J ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 158333 | ESTHER JIMENEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 158334 | ESTHER JUSINO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 158335 | ESTHER L AGUILA RIVERA | ADDRESS ON FILE | | | | | | |
| 158336 | ESTHER L SERRANO MATOS | ADDRESS ON FILE | | | | | | |
| 158337 | ESTHER L. RIVERA PIMENTEL | ADDRESS ON FILE | | | | | | |
| 649852 | ESTHER LARREGUI SOLA | BO OBRERO | 418 CALLE LEBITT | | SAN JUAN | PR | 00915 | |
| 158338 | ESTHER LEYRA-BENITEZ | ADDRESS ON FILE | | | | | | |
| 649853 | ESTHER LOPEZ MEDINA | PO BOX 36956 | | | SAN JUAN | PR | 00924 | |
| 649855 | ESTHER LOPEZ PEDRAZA | HC 1 BOX 3149 | | | ARROYO | PR | 00714 | |
| 158339 | ESTHER LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 649856 | ESTHER LOZANO CRUZ | 70 ARECIBO GARDENS | | | ARECIBO | PR | 00612 | |
| 158340 | ESTHER LUISA GARAY CANABAL | DORADO DEL MAR | LL 5 COND VILLAS DE PLAYA II | | DORADO | PR | 00646 | |
| 649857 | ESTHER LUISA GARAY CANABAL | P O BOX 297 | | | BARRANQUITAS | PR | 00794 | |
| 649858 | ESTHER M CARRERO RIVERA | ADDRESS ON FILE | | | | | | |
| 158341 | ESTHER M CHEVERE GALARZA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 158342 | ESTHER M COLOM MEDINA | ADDRESS ON FILE | | | | | | |
| 649859 | ESTHER M DE JESUS | ADDRESS ON FILE | | | | | | |
| 158343 | ESTHER M ESPONDA NUNEZ | ADDRESS ON FILE | | | | | | |
| 843502 | ESTHER M FIGUEROA RIOS | URB LA HACIENDA | 67 CALLE MONSERRATE | | | CAGUAS | PR | 00725 | |
| 649860 | ESTHER M FOLGUEIRA MARTINEZ | ST MARYS PLAZA 2 | 1485 AVE ASHRORD APT 703 | | | SAN JUAN | PR | 00907 | |
| 158344 | ESTHER M ITARA LOPEZ | ADDRESS ON FILE | | | | | | |
| 158345 | ESTHER M LOZADA | ADDRESS ON FILE | | | | | | |
| 158346 | ESTHER M MARTINEZ /JOSE NICOLAU | ADDRESS ON FILE | | | | | | |
| 158347 | ESTHER M NATER MAISONET | ADDRESS ON FILE | | | | | | |
| 649861 | ESTHER M PAGAN ACEVEDO | P O BOX 1161 | | | | TRUJILLO ALTO | PR | 00977 | |
| 158348 | ESTHER M PAGAN BAYONA | ADDRESS ON FILE | | | | | | |
| 158349 | ESTHER M PAGAN SERRANO | ADDRESS ON FILE | | | | | | |
| 158351 | ESTHER M PEREZ REYES | ADDRESS ON FILE | | | | | | |
| 158352 | ESTHER M PIMENTEL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 649862 | ESTHER M RAMIS LOPEZ | URB ALTAMESA | 1659 CALLE SANTA JUANA | | | SAN JUAN | PR | 00921 | |
| 158353 | ESTHER M RAMOS REYES | ADDRESS ON FILE | | | | | | |
| 1572552 | Esther M Ramos, Benito Velazquez Ramos (Inc), Benito Velazquez Cortes, Magaly Velazquez Ramos, Magdalys Velazquez Ramos | ADDRESS ON FILE | | | | | | |
| 158354 | ESTHER M RENTAS ANCIANI | ADDRESS ON FILE | | | | | | |
| 649864 | ESTHER M REYES MAYMI | P O BOX 5957 | | | | CAGUAS | PR | 00726 | |
| 158355 | ESTHER M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 649865 | ESTHER M SANTOS RIVERA | URB ALTURAS DE RIO GRANDE | 530 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 649866 | ESTHER M SEPULVEDA DIAZ | COND MAJAGUAL | EDIF 1 APTO 1902 | P O BOX 1965 | | MAYAGUEZ | PR | 00680 | |
| 649867 | ESTHER M TERRON SOTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 158356 | ESTHER M VALENTIN NUNEZ | ADDRESS ON FILE | | | | | | |
| 649868 | ESTHER M. CARO CUMBAS | ADDRESS ON FILE | | | | | | |
| 158357 | ESTHER M. FONSECA ZAYAS | ADDRESS ON FILE | | | | | | |
| 158358 | ESTHER M. GARCÍA VARELA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 158359 | ESTHER M. RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 649869 | ESTHER M. RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 649870 | ESTHER M. ROSARIO | ADDRESS ON FILE | | | | | | |
| 158360 | ESTHER MACHADO PEREZ | ADDRESS ON FILE | | | | | | |
| 158361 | ESTHER MACHADO PEREZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 540 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| 649871 | ESTHER MALDONADO GONZALEZ | 167 LOS PINOS | | | UTUADO | PR | 00641 | |
| 649872 | ESTHER MALDONADO GUZMAN | 8 PLAZA DE MERCADO | CALLE DR LOPEZ | | FAJARDO | PR | 00738 | |
| 158362 | ESTHER MALDONADO SANTOS | ADDRESS ON FILE | | | | | | |
| 158363 | ESTHER MALDONADO Y MARIA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 158364 | ESTHER MARIA VELEZ SALVA | ADDRESS ON FILE | | | | | | |
| 158365 | ESTHER MARIE LOZADA CRUZ | ADDRESS ON FILE | | | | | | |
| 649873 | ESTHER MARTINEZ | P O BOX 50063 | | | SANJUAN | PR | 00902 | |
| 158366 | ESTHER MARTINEZ REMEDIOS | ADDRESS ON FILE | | | | | | |
| 649874 | ESTHER MARTINEZ RODRIGUEZ | URB CAPARRA HTS | 614 CALLE ESTOCOLMO | | SAN JUAN | PR | 00920-4714 | |
| 649875 | ESTHER MARTINEZ SANCHEZ | URB LA PROVIDENCIA | 1P7 CALLE 9 | | TOA ALTA | PR | 00953 | |
| 649876 | ESTHER MATOS FERNANDEZ | P O BOX 642 | | | CAROLINA | PR | 00986 | |
| 649877 | ESTHER MATTEI MILAN | ADDRESS ON FILE | | | | | | |
| 158367 | ESTHER MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 158368 | ESTHER MEJIAS CALDER | ADDRESS ON FILE | | | | | | |
| 158369 | ESTHER MERCADO | JUAN H. SAAVEDRA CASTRO | PO BOX 9021782 | | SAN JUAN | PR | 00902-1782 | |
| 158370 | ESTHER MERCADO | LAURA DOMINGUEZ LLERANDI | 30 REPARTO PINERO ST. | | GUAYNABO | PR | 00969 | |
| 158371 | ESTHER MERCADO SANTANA | ADDRESS ON FILE | | | | | | |
| 158372 | ESTHER MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 158373 | ESTHER MONTENEGRO BARRIOS | ADDRESS ON FILE | | | | | | |
| 158374 | ESTHER MORALES ORTIZ | ADDRESS ON FILE | | | | | | |
| 158375 | ESTHER N AGOSTO DIAZ | ADDRESS ON FILE | | | | | | |
| 649879 | ESTHER N COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 158376 | ESTHER N ROMAN TORO | ADDRESS ON FILE | | | | | | |
| 649880 | ESTHER N TORRES SANTIAGO | HC 02 BOX 7001 | | | LAS PIEDRAS | PR | 00771 | |
| 158377 | ESTHER N. MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2178649 | Esther Navarro, Maria | ADDRESS ON FILE | | | | | | |
| 649881 | ESTHER NEGRON RODRIGUEZ | LLANOS DEL SUR | BOX 25-687 | | COTO LAUREL | PR | 00780 | |
| 649882 | ESTHER NIEVES | HC 04 BOX 15236 | | | HUMACAO | PR | 00791 | |
| 649883 | ESTHER NOVELTY SHOP | 11 CALLE CORCHADO | | | AGUADILLA | PR | 00603 | |
| 649884 | ESTHER OLIVARI ASENCIO | EXT SANTA TERESITA | 3827 CALLE ALODIA | | PONCE | PR | 00728 | |
| 158378 | ESTHER OLMO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 649885 | ESTHER OQUENDO VELEZ | PO BOX 11681 | | | SAN JUAN | PR | 00910 | |
| 649886 | ESTHER PADILLA ROSA | COND ACUAPARQUE | APT 24 B | | LEVITTOWN | PR | 00949 | |
| 649887 | ESTHER PAREDES DE MORALES | ADDRESS ON FILE | | | | | | |
| 649888 | ESTHER PEDROZA | SUMMIT HILLS | 582 BERWIN | | SAN JUAN | PR | 00920 | |
| 649889 | ESTHER PEREZ OJEDA | HC 2 BOX 6054 | | | MOROVIS | PR | 00687 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 649890 | ESTHER PEREZ QUILES | URB VISTA AZUL | K 11 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 649891 | ESTHER PEREZ VALDIVIESO | ADDRESS ON FILE | | | | | | | |
| 2008065 | Esther Perez, Rosa | ADDRESS ON FILE | | | | | | | |
| 158379 | ESTHER PIZARRO MILLAN | ADDRESS ON FILE | | | | | | | |
| 158380 | ESTHER QUINTERO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 649892 | ESTHER R CANDELARIA ORTIZ | URB RIVIERAS DE CUPEY | 6 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 158381 | ESTHER RAMIREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 158382 | ESTHER RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| 158383 | ESTHER RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 1483899 | Esther Rio Crespo/ Esther Rios de Santiago | ADDRESS ON FILE | | | | | | | |
| 158384 | ESTHER RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 649893 | ESTHER RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 649894 | ESTHER RIOS LOPEZ | BO BORINQUEN SECTOR PLAYERA | BOX 2236 RUTA 9 | | | AGUADILLA | PR | 00603 | |
| 158385 | ESTHER RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 649895 | ESTHER RIVERA | LEVITTOWN | J 2698 PASEO AMBAR APT 5 | | | TOA BAJA | PR | 00949 | |
| 649896 | ESTHER RIVERA | RR 01 BOX 4228 | | | | CIDRA | PR | 00739 | |
| 649897 | ESTHER RIVERA BONILLA | MIRADOR ECHEVARRIA | B 6 CALLE FLAMBOYAN | | | CAYEY | PR | 00737 | |
| 649805 | ESTHER RIVERA CRESPO | PO BOX 520 | | | | HATILLO | PR | 00659 | |
| 649898 | ESTHER RIVERA DE LEON | URB PARQUE ECUESTRE | N 25 CALLE PERLA FINA | | | CAROLINA | PR | 00987 | |
| 1774864 | Esther Rivera Fernandini, Nancy | ADDRESS ON FILE | | | | | | | |
| 649899 | ESTHER RIVERA ORTIZ | URB TERRANOVA | H 16 CALLE B | | | GUAYNABO | PR | 00969 | |
| 158386 | ESTHER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 158387 | ESTHER RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 649900 | ESTHER RIVERA VICENTE | BO RIO ABAJO | BOX 2136 | | | CIDRA | PR | 00739 | |
| 649901 | ESTHER ROBLES RIVERA | RESIDENCIAL LAGOS DE BLASINA | EDIF 2 APT21 | | | CAROLINA | PR | 00985 | |
| 649902 | ESTHER RODRIGUEZ | HC 3 BOX 14546 | | | | UTUADO | PR | 00641 | |
| 158388 | ESTHER RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 649903 | ESTHER RODRIGUEZ DE ACOSTA | ADDRESS ON FILE | | | | | | | |
| 158389 | ESTHER RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 649905 | ESTHER RODRIGUEZ GUERRA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 649904 | ESTHER RODRIGUEZ GUERRA | PMB 12 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 649906 | ESTHER RODRIGUEZ MELENDEZ | BO RABANAL | RR 1 BOX 2910 | | | CIDRA | PR | 00739 | |
| 649907 | ESTHER RODRIGUEZ MELENDEZ | PO BOX 1060 | | | | CIDRA | PR | 00739 | |
| 649908 | ESTHER RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 649909 | ESTHER RODRIGUEZ RIVERA | URB BARINAS | F 29 CALLE 4 | | | YAUCO | PR | 00648 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 649910 | ESTHER RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | |
| 158390 | ESTHER RODRIGUEZ Y HERMINIA SANTOS | ADDRESS ON FILE | | | | | |
| 2154798 | Esther Rodriguez, Rosa | ADDRESS ON FILE | | | | | |
| 2152891 | Esther Rodriguez, Rosa | ADDRESS ON FILE | | | | | |
| 649911 | ESTHER ROMAN REYES | HC 1 BOX 11407 | | | ARECIBO | PR | 00612 |
| 649912 | ESTHER ROSA DELGADO | BOX 685 | | | CANOVANAS | PR | 00729 |
| 649913 | ESTHER ROSA FIGUEROA | ADDRESS ON FILE | | | | | |
| 843503 | ESTHER ROSA SANTANA | HC 56 BOX 34885 | | | AGUADA | PR | 00602-9782 |
| 158391 | ESTHER ROSADO SANCHEZ | ADDRESS ON FILE | | | | | |
| 649914 | ESTHER ROSARIO FERNANDEZ | HANIA MARIA APARTMENTS | TORRE 1 APTO 101 | | GUAYNABO | PR | 00969 |
| 649915 | ESTHER ROSARIO SANTOS | PO BOX 21635 | | | SAN JUAN | PR | 00928 |
| 649916 | ESTHER RUILAN PEREZ | P O BOX 727 | | | JUNCOS | PR | 00777 |
| 649917 | ESTHER RUIZ ROSADO | BO PUENTE SEC ZARZA | 132 CALLE A | | CAMUY | PR | 00627 |
| 649918 | ESTHER SANCHEZ CALDERON | C 27 RES JAGUAS | | | CIALES | PR | 00635 |
| 649919 | ESTHER SANCHEZ MENDEZ | ADDRESS ON FILE | | | | | |
| 649920 | ESTHER SANTIAGO CABRERA | SECTOR CHEVIN ROMAN | BNZ C B 20 | | ISABELA | PR | 00662 |
| 649921 | ESTHER SANTIAGO RIVERA | BARRIO LA QUINTA | 258 CALLE BARBOA | | MAYAGUEZ | PR | 00680 |
| 158392 | ESTHER SANTOS PACHECO | ADDRESS ON FILE | | | | | |
| 649922 | ESTHER SERRANO OCASIO | BO SANTA OLGA | RR 4 BOX 1319 | | BAYAMON | PR | 000619 |
| 158393 | ESTHER SERRANO OCASIO | RR 4 BOX 1319 | BO SANTA OLGA | | BAYAMON | PR | 00619 |
| 649923 | ESTHER SERRANO SALGADO | A 11 `URB SAN BENITO | | | PATILLA | PR | 00723 |
| 158394 | ESTHER SOSA NIEVES | ADDRESS ON FILE | | | | | |
| 158395 | ESTHER SOTO IRIZARRY | ADDRESS ON FILE | | | | | |
| 158396 | ESTHER TIRADO | ADDRESS ON FILE | | | | | |
| 649924 | ESTHER TIRADO MATOS | HC 11 BOX 12009 | | | HUMACAO | PR | 00791 |
| 649925 | ESTHER TORRES CORTES | VILLA PARAISO | 1306 CALLE TACITA | | PONCE | PR | 00728 |
| 649926 | ESTHER TORRES GONZALEZ | SAN AUGUSTO | B 14 CALLE B | | GUAYANILLA | PR | 00656 |
| 649927 | ESTHER TORRES MARTINEZ | P O BOX 4312 | | | VEGA BAJA | PR | 00694 |
| 158397 | ESTHER TORRES MORALES | ADDRESS ON FILE | | | | | |
| 158398 | ESTHER TORRES MORALES | ADDRESS ON FILE | | | | | |
| 158399 | ESTHER V CASTILLO LOZANO | ADDRESS ON FILE | | | | | |
| 158400 | ESTHER VALENTIN MENDEZ | ADDRESS ON FILE | | | | | |
| 158401 | ESTHER VAQUER JULIA | ADDRESS ON FILE | | | | | |
| 649928 | ESTHER VAQUER JULIA | ADDRESS ON FILE | | | | | |
| 649929 | ESTHER VAQUER JULIA | ADDRESS ON FILE | | | | | |
| 649930 | ESTHER VARGAS AYALA | URB PONCE DE LEON | 250 CALLE 23 | | GUAYNABO | PR | 00969 |
| 649931 | ESTHER VARGAS GONZALEZ | HC 58 BOX 15087 | | | AGUADA | PR | 00602 |
| 649932 | ESTHER VARGAS RODRIGUEZ | PMB 1705 PARIS 243 | | | SAN JUAN | PR | 00917 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 649933 | ESTHER VEGA BARBOSA | URB SAN TOMAS | 19 CALLE BC PLAYA PONCE | | PONCE | PR | 00731 |
| 158402 | ESTHER VELEZ CRUZ | ADDRESS ON FILE | | | | | |
| 158403 | ESTHER VELEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 158404 | ESTHER VICENTE | ADDRESS ON FILE | | | | | |
| 843504 | ESTHER VICENTE RIVERA | 85 CALLE CERVANTE APT 8 | | | SAN JUAN | PR | 00907-1924 |
| 649934 | ESTHER VIDAL SANTIAGO | URB TOA ALTA HEIGHTS | R 5 CALLE 21 | | TOA ALTA | PR | 00953 |
| 158405 | ESTHER VILLARRUBIA GONZALEZ | ADDRESS ON FILE | | | | | |
| 649935 | ESTHER Y AIDA ELENA MACHARGO PEREIRA | HIGHLAND PARK | 744 CACTEES | | SAN JUAN | PR | 00924 |
| 649936 | ESTHER Y PORRATA COLON | APARTADO 881 | | | GUAYAMA | PR | 00785 |
| 158406 | ESTHER Y. BERRIOS DAVILA | ADDRESS ON FILE | | | | | |
| 158407 | ESTHER Z MACEIRA JIRAU | ADDRESS ON FILE | | | | | |
| 649937 | ESTHER Z RAMIREZ CARRERO | P O BOX 101474 | | | SAN JUAN | PR | 00919-1474 |
| 2174649 | ESTHERMARI ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 158408 | ESTHERMARIE RIVERA ORTIZ | ADDRESS ON FILE | | | | | |
| 843505 | ESTHERVINA CRUZ VELEZ | HC 02 BOX 5335 | SUITE 1141 | | LARES | PR | 00669-9741 |
| 649938 | ESTHERVINA ROLON FLORES | Villa Del Rey 4 | 4222 Calle 5 | | Caguas | PR | 00727 |
| 649939 | ESTHETIC AIR CONDITIONING INC | 400 CALLE JUAN KALAF | | | SAN JUAN | PR | 00918-1314 |
| 649940 | ESTHETICS INTERNATIONAL(SOTHYS | 404 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 |
| 649941 | ESTIBALIZ ALOMAR MELERO | EXT ALTA VISTA | VV 25 CALLE 27 | | PONCE | PR | 00731 |
| 158410 | ESTIEN MELENDEZ, CARMEN D. | ADDRESS ON FILE | | | | | |
| 158409 | ESTIEN MELENDEZ, CARMEN D. | ADDRESS ON FILE | | | | | |
| 158411 | ESTIEN RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | |
| 649942 | ESTILITO AYALA LOPEZ | URB JARDINES DE BORINQUEN | R 15 CALLE CANARIA | | CAROLINA | PR | 00985 |
| 649943 | ESTILO IMPORTS INC | CTRO COMERCIAL ALTURAS | 201 AVE ALGARROBO EDIF LOCAL 7 Y 8 | | MAYAGUEZ | PR | 00680 |
| 649944 | ESTILO IMPORTS INC | PO BOX 6451 | | | MAYAGUEZ | PR | 00681 |
| 649945 | ESTILO MODERNO INC | PO BOX 11197 | | | SAN JUAN | PR | 00922 |
| 2018388 | Estoada Lebron, Sonia I | ADDRESS ON FILE | | | | | |
| 2018388 | Estoada Lebron, Sonia I | ADDRESS ON FILE | | | | | |
| 158412 | Eston Amor, Juan | ADDRESS ON FILE | | | | | |
| 1257065 | ESTON AMOR, JUAN | ADDRESS ON FILE | | | | | |
| 158413 | ESTRADA ABRAHAMS, ERMELINDA | ADDRESS ON FILE | | | | | |
| 158414 | ESTRADA ACEVEDO, KAROL | ADDRESS ON FILE | | | | | |
| 158415 | ESTRADA ADORNO, ANGELA | ADDRESS ON FILE | | | | | |
| 158416 | ESTRADA ADORNO, MARITZA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158417 | ESTRADA ADORNO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 158418 | ESTRADA ALEJANDRO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 158419 | ESTRADA ALEJANDRO, JESUS | ADDRESS ON FILE | | | | | | |
| 158420 | ESTRADA ALEJANDRO, NORMA I | ADDRESS ON FILE | | | | | | |
| 1764879 | Estrada Almodovar, Jose | ADDRESS ON FILE | | | | | | |
| 158421 | Estrada Almodovar, Jose | ADDRESS ON FILE | | | | | | |
| 1958029 | Estrada Alvarado, Mirna | ADDRESS ON FILE | | | | | | |
| 158422 | ESTRADA ALVARADO, MYRNA | ADDRESS ON FILE | | | | | | |
| 158423 | ESTRADA ANGULO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 158424 | ESTRADA APONTE, AIME L. | ADDRESS ON FILE | | | | | | |
| 158425 | ESTRADA APONTE, EDDIE | ADDRESS ON FILE | | | | | | |
| 649946 | ESTRADA ARROYO ELMA | 405 CARACOLES 2 | HC 2 BOX 672 | | | PENUELAS | PR | 00624 |
| 2081691 | Estrada Arroyo, Emeli | ADDRESS ON FILE | | | | | | |
| 158426 | ESTRADA ARROYO, EMELI | ADDRESS ON FILE | | | | | | |
| 158427 | ESTRADA AUTO AIR | BO APEADERO | HC 764 BUZON 6214 | | | PATILLAS | PR | 00723 |
| 649947 | ESTRADA AVILA SANTIAGO | URB MAGNOLIA GARDENS | R 20 CALLE 17 | | | BAYAMON | PR | 00958 |
| 158428 | ESTRADA AVILES, GLADYS | ADDRESS ON FILE | | | | | | |
| 158429 | ESTRADA AYALA, DELIS | ADDRESS ON FILE | | | | | | |
| 158431 | ESTRADA AYALA, JARIER | ADDRESS ON FILE | | | | | | |
| 158432 | ESTRADA BAEZ, KARINA | ADDRESS ON FILE | | | | | | |
| 158433 | ESTRADA BARADA, EDWIN R. | ADDRESS ON FILE | | | | | | |
| 158434 | ESTRADA BARADA, JOEL | ADDRESS ON FILE | | | | | | |
| 158435 | ESTRADA BARRETO, JUAN | ADDRESS ON FILE | | | | | | |
| 158436 | ESTRADA BARRETO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 158437 | Estrada Batista, Willhem | ADDRESS ON FILE | | | | | | |
| 790915 | ESTRADA BATISTA, WILMA | ADDRESS ON FILE | | | | | | |
| 158438 | ESTRADA BATISTA, WILMA L | ADDRESS ON FILE | | | | | | |
| 1573575 | Estrada Batista, Wilma Lee | ADDRESS ON FILE | | | | | | |
| 1754538 | Estrada Batista, Wilmer | ADDRESS ON FILE | | | | | | |
| 158439 | Estrada Batista, Wilmer | ADDRESS ON FILE | | | | | | |
| 158440 | Estrada Benitez, Xavier J. | ADDRESS ON FILE | | | | | | |
| 158441 | ESTRADA BOLIVAR, JOSE | ADDRESS ON FILE | | | | | | |
| 158442 | Estrada Bonano, Oscar J | ADDRESS ON FILE | | | | | | |
| 158443 | ESTRADA BONILLA, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 158444 | ESTRADA BONILLA, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 158445 | ESTRADA BRAVO, ERIC | ADDRESS ON FILE | | | | | | |
| 2168389 | ESTRADA BUS LINE, INC. | #3 CAMINO SALDAÑA | BARRIO CARRAIZO | | | TRUJILLO ALTO | PR | 00926 |
| 2150453 | ESTRADA BUS LINE, INC. | ATTN: ALEJANDRO ESTRADA MAISONET | URB. VILLA HUCAR, A2 CALLE HUCAR | | | SAN JUAN | PR | 00966 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2168390 | ESTRADA BUS LINE, INC. | CALLE MARTA ORTÍZ | BARRIO SANTA ROSA 3 | | | GUAYNABO | PR | 00966 | |
|---|---|---|---|---|---|---|---|---|---|
| 158446 | ESTRADA CABEZA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 158447 | ESTRADA CAMACHO, ARIANNE | ADDRESS ON FILE | | | | | | | |
| 158448 | ESTRADA CANALES, VICTOR | HC 1 BOX 7033 | | | | LUQUILLO | PR | 00773 | |
| 1419663 | ESTRADA CANALES, VICTOR | JOHNNY GARCIA TIRADO | P.O BOX 2204 | | | RIO GRANDE | PR | 00745 | |
| 158449 | ESTRADA CARDONA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 158450 | ESTRADA CARRASQUILLO, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 1424573 | ESTRADA CARRASQUILLO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 158451 | ESTRADA CARRASQUILLO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 158452 | ESTRADA CARRERAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 158453 | ESTRADA CARRILLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 790916 | ESTRADA CARRILLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 158454 | ESTRADA CARRILLO, NELSON | ADDRESS ON FILE | | | | | | | |
| 158455 | ESTRADA CARRION, SHARON | ADDRESS ON FILE | | | | | | | |
| 158456 | ESTRADA CASTILLO, LEYDA | ADDRESS ON FILE | | | | | | | |
| 158457 | ESTRADA CASTILLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 790917 | ESTRADA CASTILLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 158458 | ESTRADA CASTILLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2063061 | Estrada Castillo, Mayra | ADDRESS ON FILE | | | | | | | |
| 158459 | ESTRADA CASTILLO, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 158461 | ESTRADA CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 158462 | ESTRADA CHICLANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 158463 | ESTRADA CLAUDIO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 790918 | ESTRADA CLAUDIO, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 158464 | ESTRADA CLAUDIO, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 158465 | ESTRADA COLLAZO MD, FIDEL | ADDRESS ON FILE | | | | | | | |
| 158466 | ESTRADA COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 158467 | ESTRADA COLLAZO, FIDEL | ADDRESS ON FILE | | | | | | | |
| 158468 | ESTRADA COLLAZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 158469 | ESTRADA COLLAZO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 158470 | ESTRADA COLOMBANI, ERICK | ADDRESS ON FILE | | | | | | | |
| 158471 | ESTRADA COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 790919 | ESTRADA COLON, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 790920 | ESTRADA COLON, LYNISE M | ADDRESS ON FILE | | | | | | | |
| 790921 | ESTRADA COLON, MAGALY J | ADDRESS ON FILE | | | | | | | |
| 158472 | ESTRADA COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 158473 | ESTRADA COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 158474 | ESTRADA COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 158475 | ESTRADA COLON, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 1734566 | Estrada Colon, Odemaris | ADDRESS ON FILE | | | | | | | |
| 158476 | ESTRADA COLON, SONIA R | ADDRESS ON FILE | | | | | | | |
| 158478 | ESTRADA COLON, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 158477 | Estrada Colon, Waldemar | ADDRESS ON FILE | | | | | | | |
| 158479 | ESTRADA CORA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 158480 | ESTRADA CORREA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 158481 | ESTRADA CORREA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 158482 | ESTRADA COSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 158483 | ESTRADA COTTO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 158484 | ESTRADA COTTO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 158485 | ESTRADA CRAIG, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 158487 | ESTRADA CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| 790922 | ESTRADA CRUZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 158488 | ESTRADA CRUZ, ERIK A. | ADDRESS ON FILE | | | | | | | |
| 158489 | ESTRADA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 790923 | ESTRADA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 158490 | ESTRADA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1869175 | Estrada Cruz, Sara L. | ADDRESS ON FILE | | | | | | | |
| 158492 | ESTRADA CRUZ, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 593735 | ESTRADA CRUZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 158493 | ESTRADA CRUZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 158494 | ESTRADA CRUZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 158495 | ESTRADA DE JESUS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 158496 | ESTRADA DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1470087 | ESTRADA DE JESUS, YARITZA L | ADDRESS ON FILE | | | | | | | |
| 158497 | ESTRADA DEIDA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 158460 | ESTRADA DEL CAMPO, OMAR | ADDRESS ON FILE | | | | | | | |
| 158498 | ESTRADA DEL CAMPO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 158499 | ESTRADA DEL VALLE, JANET | ADDRESS ON FILE | | | | | | | |
| 674965 | ESTRADA DEL VALLE, JANET | ADDRESS ON FILE | | | | | | | |
| 158500 | ESTRADA DEL VALLE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 158501 | ESTRADA DEL VALLE, NOEL | ADDRESS ON FILE | | | | | | | |
| 158502 | ESTRADA DELGADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 790924 | ESTRADA DELGADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 158503 | ESTRADA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 158504 | ESTRADA DELGADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 158505 | ESTRADA DELGADO, MILDA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158506 | ESTRADA DIAZ, AIDA N | ADDRESS ON FILE | | | | | | |
| 158507 | ESTRADA DIAZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 158508 | ESTRADA DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 158509 | ESTRADA DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 158510 | ESTRADA DIAZ, JENNIFER V | ADDRESS ON FILE | | | | | | |
| 158511 | ESTRADA DIAZ, JESUS | ADDRESS ON FILE | | | | | | |
| 790925 | ESTRADA DIAZ, JESUS | ADDRESS ON FILE | | | | | | |
| 158512 | ESTRADA DIAZ, JESUS A | ADDRESS ON FILE | | | | | | |
| 158513 | ESTRADA DIAZ, MODESTO | ADDRESS ON FILE | | | | | | |
| 158514 | Estrada Diaz, Modesto | ADDRESS ON FILE | | | | | | |
| 158515 | ESTRADA DIAZ, MODESTO | ADDRESS ON FILE | | | | | | |
| 158516 | ESTRADA DIAZ, ROSA I. | ADDRESS ON FILE | | | | | | |
| 158517 | ESTRADA ECHEVARRIA, MARLENE | ADDRESS ON FILE | | | | | | |
| 2019284 | Estrada Echevarria, Ramon A. | ADDRESS ON FILE | | | | | | |
| 1465810 | ESTRADA ENCARNACION, HILDA M | ADDRESS ON FILE | | | | | | |
| 158518 | ESTRADA FEBO, VALERIE | ADDRESS ON FILE | | | | | | |
| 158520 | ESTRADA FERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 158521 | ESTRADA FERNANDEZ, ANNETTE F | ADDRESS ON FILE | | | | | | |
| 158522 | ESTRADA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 158523 | ESTRADA FERRER, GERARDO | ADDRESS ON FILE | | | | | | |
| 158524 | ESTRADA FERRER, ROSA M. | ADDRESS ON FILE | | | | | | |
| 158525 | ESTRADA FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | |
| 790926 | ESTRADA FIGUEROA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 158526 | ESTRADA FIGUEROA, GONZALO | ADDRESS ON FILE | | | | | | |
| 158527 | ESTRADA FIGUEROA, IRMA | ADDRESS ON FILE | | | | | | |
| 158528 | ESTRADA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | |
| 158529 | ESTRADA FIGUEROA, LIZA | ADDRESS ON FILE | | | | | | |
| 158530 | ESTRADA FIGUEROA, MARISABEL | ADDRESS ON FILE | | | | | | |
| 158531 | ESTRADA FIGUEROA, YAMARI | ADDRESS ON FILE | | | | | | |
| 158532 | ESTRADA FLORES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1422537 | ESTRADA FLORES, ZORAIDA Y OTROS | CARLOS VICKY MORELL BORRERO | APARTADO 8247 CALLE PLAYERA | #129 URB CONDADO MODERNO | | CAGUAS | PR | 00726 |
| 1481007 | Estrada Franco, Aixa I | ADDRESS ON FILE | | | | | | |
| 1425223 | ESTRADA FRANCO, AIXA I. | PO BOX 29662 | 65 INFANTERIA | | | SAN JUAN | PR | 00929 |
| 1423287 | ESTRADA FRANCO, AIXA I. | PO Box 29662 65 Infantería | | | | San Juan | PR | 00929 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1423332 | ESTRADA FRANCO, AIXA I. | Urb. Villa Prades Calle Felipe Gutierrez 682 | | | Río Piedras | PR | 00924 | |
| 158533 | ESTRADA GALARZA, DAVID | ADDRESS ON FILE | | | | | | |
| 158534 | ESTRADA GALARZA, IRENE | ADDRESS ON FILE | | | | | | |
| 158535 | ESTRADA GALARZA, NIDIA E | ADDRESS ON FILE | | | | | | |
| 2062231 | ESTRADA GALARZA, NIDIA E. | ADDRESS ON FILE | | | | | | |
| 158536 | ESTRADA GALARZA, NOEL | ADDRESS ON FILE | | | | | | |
| 1677234 | Estrada Garcia, Awilda | ADDRESS ON FILE | | | | | | |
| 158537 | ESTRADA GARCIA, CESAR | ADDRESS ON FILE | | | | | | |
| 158538 | Estrada Garcia, Daisy | ADDRESS ON FILE | | | | | | |
| 158539 | ESTRADA GARCIA, DANIEL | ADDRESS ON FILE | | | | | | |
| 158540 | ESTRADA GARCIA, ELVIN | ADDRESS ON FILE | | | | | | |
| 652726 | ESTRADA GARCIA, FELIX A. | ADDRESS ON FILE | | | | | | |
| 158541 | ESTRADA GARCIA, IXCIA | ADDRESS ON FILE | | | | | | |
| 158542 | ESTRADA GARCIA, LUZ E | ADDRESS ON FILE | | | | | | |
| 2120942 | Estrada Garcia, Luz E. | ADDRESS ON FILE | | | | | | |
| 790927 | ESTRADA GARCIA, MYRNA | ADDRESS ON FILE | | | | | | |
| 1361509 | ESTRADA GARCIA, MYRNA | ADDRESS ON FILE | | | | | | |
| 158544 | ESTRADA GARCIA, YASMIN | ADDRESS ON FILE | | | | | | |
| 158545 | ESTRADA GARCIA, YOHIRALIES | ADDRESS ON FILE | | | | | | |
| 158546 | ESTRADA GOMEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 158547 | ESTRADA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 158548 | ESTRADA GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 158549 | ESTRADA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 158550 | ESTRADA GONZALEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 158551 | ESTRADA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 790928 | ESTRADA GOYTIA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 158552 | ESTRADA GUADALUPE, FRANK | ADDRESS ON FILE | | | | | | |
| 158553 | ESTRADA GUZMAN, FRANCISCO A. | ADDRESS ON FILE | | | | | | |
| 158554 | ESTRADA HASSELL, LUZ P | ADDRESS ON FILE | | | | | | |
| 158555 | ESTRADA HERNANDEZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 790929 | ESTRADA HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 158556 | ESTRADA HERNANDEZ, DESIREE | ADDRESS ON FILE | | | | | | |
| 158557 | ESTRADA HERNANDEZ, JOEL I | ADDRESS ON FILE | | | | | | |
| 158558 | ESTRADA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 158559 | ESTRADA HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 158561 | ESTRADA HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 158560 | ESTRADA HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 158562 | ESTRADA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 158563 | ESTRADA HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 790930 | ESTRADA HERNANDEZ, RUTH V | ADDRESS ON FILE | | | | | | | |
| 158564 | ESTRADA HERNANDEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 158565 | ESTRADA HIDALGO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 158566 | ESTRADA LANZA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 158567 | ESTRADA LEBRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 158568 | ESTRADA LEBRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 158569 | ESTRADA LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 158570 | ESTRADA LEBRON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 158571 | ESTRADA LEBRON, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 158572 | ESTRADA LEBRON, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2032133 | Estrada Lebron, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 1823329 | Estrada Lebron, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 158573 | ESTRADA LEDESMA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 158574 | ESTRADA LLINAS, YARIBETH | ADDRESS ON FILE | | | | | | | |
| 158575 | Estrada Lopez, Felipe Saul | ADDRESS ON FILE | | | | | | | |
| 790931 | ESTRADA LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2035094 | ESTRADA LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1999442 | Estrada Lopez, Ivette | ADDRESS ON FILE | | | | | | | |
| 1860979 | Estrada Lopez, Ivette | ADDRESS ON FILE | | | | | | | |
| 158576 | ESTRADA LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1858429 | ESTRADA LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 158577 | ESTRADA LOPEZ, LEOCADIA | ADDRESS ON FILE | | | | | | | |
| 158578 | ESTRADA LOPEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 158579 | ESTRADA LOPEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 158580 | ESTRADA LOPEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 852805 | ESTRADA LOPEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 158581 | ESTRADA LOZADA, MABEL | ADDRESS ON FILE | | | | | | | |
| 2060889 | Estrada Lozada, Mabel | ADDRESS ON FILE | | | | | | | |
| 790932 | ESTRADA LOZADA, MABEL | ADDRESS ON FILE | | | | | | | |
| 2115126 | Estrada Lozada, Melba | ADDRESS ON FILE | | | | | | | |
| 158582 | ESTRADA LUGO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 158583 | ESTRADA LUGO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 790933 | ESTRADA MALDONADO, CARLA M | ADDRESS ON FILE | | | | | | | |
| 158584 | ESTRADA MALDONADO, CESAR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158585 | ESTRADA MALDONADO, LIZ | ADDRESS ON FILE | | | | | | |
| 158586 | ESTRADA MANATOU, MARTA DE LOS R | ADDRESS ON FILE | | | | | | |
| 158587 | ESTRADA MANATOV, JANETTE | ADDRESS ON FILE | | | | | | |
| 158588 | ESTRADA MANTANEZ, CELIAN | ADDRESS ON FILE | | | | | | |
| 649948 | ESTRADA MARQUEZ REILLOT ASSOC INC | URB FAIRVIEW | B 4 CALLE 1 | | | SAN JUAN | PR | 00926 |
| 158589 | ESTRADA MARQUEZ, ANA H | ADDRESS ON FILE | | | | | | |
| 158590 | ESTRADA MARTINEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 158591 | ESTRADA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 158592 | ESTRADA MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 2013459 | Estrada Martinez, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 1834550 | Estrada Martinez, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 2146961 | Estrada Martinez, Ismael | ADDRESS ON FILE | | | | | | |
| 158593 | ESTRADA MARTINEZ, JESUS L | ADDRESS ON FILE | | | | | | |
| 158594 | ESTRADA MASSAS, LICERPIDIA | ADDRESS ON FILE | | | | | | |
| 1520788 | Estrada Maysonet, Alejandro | Banco Cooperativo Plaza 404B | Ponce de León 623 | | | San Juan | PR | 00917 |
| 1422569 | ESTRADA MAYSONET, ALEJANDRO | IRIS Y. APONTE ANDINO | BANCO COOPERATIVO SUITE 404-B | 623 AVE. PONCE DE LEÓN | | HATO REY | PR | 00917 |
| 1520788 | Estrada Maysonet, Alejandro | Lic. Iris Y Aponte Andino | Banco Cooperativo Plaza 404B | Ponce de Leon 623 | | San Juan | PR | 00917 |
| 158595 | ESTRADA MEDERO, NAISHA J | ADDRESS ON FILE | | | | | | |
| 158596 | ESTRADA MEDINA, EDWIN | ADDRESS ON FILE | | | | | | |
| 158597 | ESTRADA MELENDEZ, HARA M | ADDRESS ON FILE | | | | | | |
| 158598 | ESTRADA MELENDEZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 158599 | ESTRADA MENA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 158600 | ESTRADA MENDOZA, AIDA | ADDRESS ON FILE | | | | | | |
| 790934 | ESTRADA MENDOZA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 158601 | ESTRADA MENDOZA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 158602 | ESTRADA MENDOZA, MONICA | ADDRESS ON FILE | | | | | | |
| 1422837 | ESTRADA MERCADO, DAMARIS | LUIS GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFIC. 1607 | 431 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917 |
| 158603 | ESTRADA MERCED, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 158604 | ESTRADA MERCED, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 158605 | ESTRADA MERCED, SAMUEL | ADDRESS ON FILE | | | | | | |
| 158606 | ESTRADA MEZA, GLORIA | ADDRESS ON FILE | | | | | | |
| 1471298 | Estrada Miranda, Armando | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158607 | ESTRADA MIRANDA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 1471298 | Estrada Miranda, Armando | ADDRESS ON FILE | | | | | | |
| 2032936 | Estrada Miranda, Victor | ADDRESS ON FILE | | | | | | |
| 158608 | ESTRADA MIRANDA, VICTOR L. | ADDRESS ON FILE | | | | | | |
| 158609 | ESTRADA MIRANDA,ARMANDO | ADDRESS ON FILE | | | | | | |
| 158610 | ESTRADA MOJICA, MANUEL | ADDRESS ON FILE | | | | | | |
| 158611 | ESTRADA MOLL, ANA | ADDRESS ON FILE | | | | | | |
| 158612 | ESTRADA MOLL, IRMA T | ADDRESS ON FILE | | | | | | |
| 158613 | ESTRADA MONGE, JAMES | ADDRESS ON FILE | | | | | | |
| 158614 | ESTRADA MONTANEZ, IRMARYS | ADDRESS ON FILE | | | | | | |
| 790935 | ESTRADA MONTANEZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 158615 | ESTRADA MONTANEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 158616 | ESTRADA MORALES, DANIEL | ADDRESS ON FILE | | | | | | |
| 2015445 | Estrada Morales, Lucy I | ADDRESS ON FILE | | | | | | |
| 158617 | ESTRADA MORALES, LUCY I. | ADDRESS ON FILE | | | | | | |
| 158618 | ESTRADA MULERO, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 2117327 | Estrada Muniz, Elvin | ADDRESS ON FILE | | | | | | |
| 158619 | ESTRADA MUNIZ, EMMA | ADDRESS ON FILE | | | | | | |
| 158620 | ESTRADA MUNIZ, JENNY | ADDRESS ON FILE | | | | | | |
| 158621 | ESTRADA MUNOZ, JULIO R. | ADDRESS ON FILE | | | | | | |
| 158622 | ESTRADA NAVARRO, BETTY E | ADDRESS ON FILE | | | | | | |
| 158623 | ESTRADA NAVARRO, NELSON | ADDRESS ON FILE | | | | | | |
| 158624 | ESTRADA NEGRON, LORIMAR | ADDRESS ON FILE | | | | | | |
| 158625 | ESTRADA NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 790936 | ESTRADA NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 158626 | ESTRADA NEGRON, NARCISA | ADDRESS ON FILE | | | | | | |
| 158627 | ESTRADA NERIS, JORGE | ADDRESS ON FILE | | | | | | |
| 158628 | Estrada Neris, Jorge D | ADDRESS ON FILE | | | | | | |
| 158629 | ESTRADA NERIS, JUAN A. | ADDRESS ON FILE | | | | | | |
| 158630 | Estrada Neris, Modesto | ADDRESS ON FILE | | | | | | |
| 158631 | ESTRADA NERIS, MODESTO | ADDRESS ON FILE | | | | | | |
| 158632 | ESTRADA NIEVES, JONATHAN | ADDRESS ON FILE | | | | | | |
| 158633 | ESTRADA OCASIO, CARMELO | ADDRESS ON FILE | | | | | | |
| 1419664 | ESTRADA OCASIO, HECTOR L. Y ESTRADA OCASIO, DASHIRA MARIE | GERARDO E. TIRADO MENENDEZ | CALLE ARAGON # 2 URB. TERRALINDA | | | CAGUAS | PR | 00725 | |
| 158634 | ESTRADA OCASIO, JAVIER | ADDRESS ON FILE | | | | | | |
| 158635 | ESTRADA OCASIO, JOSE | ADDRESS ON FILE | | | | | | |
| 158636 | ESTRADA OCASIO, LUZ C | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 790937 | ESTRADA OCASIO, LUZ C | ADDRESS ON FILE | | | | | | |
| 158637 | ESTRADA OCASIO, MARIA J. | ADDRESS ON FILE | | | | | | |
| 158638 | Estrada Ocasio, Reinaldo | ADDRESS ON FILE | | | | | | |
| 158639 | ESTRADA OCASIO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1425224 | ESTRADA OJEDA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 158641 | ESTRADA OLAVARRIA, JOSE A | ADDRESS ON FILE | | | | | | |
| 158642 | ESTRADA OLIVER, BRIDGET | ADDRESS ON FILE | | | | | | |
| 158643 | ESTRADA OLIVER, LUIS | ADDRESS ON FILE | | | | | | |
| 158644 | ESTRADA OLIVER, LUIS G | ADDRESS ON FILE | | | | | | |
| 158645 | ESTRADA OQUENDO, JUAN | ADDRESS ON FILE | | | | | | |
| 158646 | ESTRADA OQUENDO, KEYLA ENID | ADDRESS ON FILE | | | | | | |
| 158647 | Estrada Orozco, Nedtalee | ADDRESS ON FILE | | | | | | |
| 158648 | ESTRADA ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | |
| 158649 | ESTRADA ORTEGA, EDGAR D | ADDRESS ON FILE | | | | | | |
| 158650 | ESTRADA ORTEGA, LIZA I. | ADDRESS ON FILE | | | | | | |
| 158651 | Estrada Ortiz, Francisco J | ADDRESS ON FILE | | | | | | |
| 158652 | ESTRADA ORTIZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 158653 | ESTRADA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 158654 | ESTRADA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 158655 | ESTRADA ORTIZ, NOEMA | ADDRESS ON FILE | | | | | | |
| 158656 | ESTRADA ORTIZ, SUHAILY | ADDRESS ON FILE | | | | | | |
| 158657 | Estrada Otero, Guillermo | ADDRESS ON FILE | | | | | | |
| 1458849 | Estrada Pabon, Efrain | ADDRESS ON FILE | | | | | | |
| 158658 | ESTRADA PABON, ERIC | ADDRESS ON FILE | | | | | | |
| 158659 | Estrada Padilla, Noel | ADDRESS ON FILE | | | | | | |
| 158660 | Estrada Padilla, Victor R. | ADDRESS ON FILE | | | | | | |
| 158661 | ESTRADA PAGAN ANTHONY B. Y OTROS | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 1419665 | ESTRADA PAGAN, ANTHONY B. Y OTROS | JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 158662 | ESTRADA PARIS, RAUL | ADDRESS ON FILE | | | | | | |
| 158663 | ESTRADA PASSAPERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 790938 | ESTRADA PASTRANA, JUAN | ADDRESS ON FILE | | | | | | |
| 790939 | ESTRADA PASTRANA, JUAN | ADDRESS ON FILE | | | | | | |
| 158664 | ESTRADA PASTRANA, JUAN A | ADDRESS ON FILE | | | | | | |
| 158665 | ESTRADA PASTRANA, OMAYRA L | ADDRESS ON FILE | | | | | | |
| 158666 | ESTRADA PENA, EVA L | ADDRESS ON FILE | | | | | | |
| 1796922 | Estrada Pena, Eva Luz | ADDRESS ON FILE | | | | | | |
| 158667 | ESTRADA PENA, JULIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158668 | ESTRADA PENA, JULIA | ADDRESS ON FILE | | | | | | |
| 158669 | ESTRADA PENA, MARIA E | ADDRESS ON FILE | | | | | | |
| 158670 | ESTRADA PENA, NELSON | ADDRESS ON FILE | | | | | | |
| 1675854 | Estrada Pena, Nereida | ADDRESS ON FILE | | | | | | |
| 158672 | Estrada Perez, Carlos | ADDRESS ON FILE | | | | | | |
| 2102595 | Estrada Perez, Dennis | ADDRESS ON FILE | | | | | | |
| 158673 | ESTRADA PEREZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 134838 | ESTRADA PEREZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 158674 | ESTRADA PEREZ, GLENDALI | ADDRESS ON FILE | | | | | | |
| 158675 | ESTRADA PEREZ, HILDA E | ADDRESS ON FILE | | | | | | |
| 158676 | ESTRADA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 158677 | ESTRADA PEREZ, JEANIALISSE | ADDRESS ON FILE | | | | | | |
| 1966150 | ESTRADA PEREZ, JEANIALISSE | ADDRESS ON FILE | | | | | | |
| 790940 | ESTRADA PEREZ, JEANIALISSE | ADDRESS ON FILE | | | | | | |
| 790941 | ESTRADA PEREZ, JEANIALISSE | ADDRESS ON FILE | | | | | | |
| 158678 | ESTRADA PEREZ, KARINA | ADDRESS ON FILE | | | | | | |
| 158679 | ESTRADA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 158680 | ESTRADA PEREZ, MARCOS A | ADDRESS ON FILE | | | | | | |
| 158681 | ESTRADA PEREZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 158682 | ESTRADA PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 158683 | ESTRADA PEREZ, ZAIDA I | ADDRESS ON FILE | | | | | | |
| 790942 | ESTRADA PEREZ, ZAIDA I | ADDRESS ON FILE | | | | | | |
| 158684 | ESTRADA PINERO, ANGELINA | ADDRESS ON FILE | | | | | | |
| 158685 | ESTRADA POL, KATHERINE | ADDRESS ON FILE | | | | | | |
| 158686 | ESTRADA POL, MYRNA | ADDRESS ON FILE | | | | | | |
| 158687 | ESTRADA POL, NILSA | ADDRESS ON FILE | | | | | | |
| 158688 | ESTRADA QUILES, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 1914647 | ESTRADA QUINONES, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 158689 | ESTRADA QUINONES, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 1931434 | Estrada Quinones, David | ADDRESS ON FILE | | | | | | |
| 158690 | ESTRADA QUINONES, DAVID | ADDRESS ON FILE | | | | | | |
| 158691 | ESTRADA QUINONES, ENILDA | ADDRESS ON FILE | | | | | | |
| 158692 | ESTRADA RAMIREZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 158693 | ESTRADA RAMIREZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 158694 | ESTRADA RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 158695 | ESTRADA RAMOS, WANDA | ADDRESS ON FILE | | | | | | |
| 1995646 | ESTRADA RESTO, GRISEL | ADDRESS ON FILE | | | | | | |
| 158696 | Estrada Resto, Grisel | ADDRESS ON FILE | | | | | | |
| 158697 | ESTRADA RESTO, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158698 | ESTRADA RESTO, NILKA | ADDRESS ON FILE | | | | | | |
| 158699 | ESTRADA REVERON, JESUS | ADDRESS ON FILE | | | | | | |
| 158700 | ESTRADA REYES, BLANCA M | ADDRESS ON FILE | | | | | | |
| 158701 | ESTRADA REYES, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 790943 | ESTRADA REYES, EMMA | ADDRESS ON FILE | | | | | | |
| 1419666 | ESTRADA REYES, ERICK | DIEGO LEDEE | PO BOX 891 | | | GUAYAMA | PR | 00785 |
| 158703 | ESTRADA REYES, SANDRA I | ADDRESS ON FILE | | | | | | |
| 158704 | ESTRADA REYEZ, EMMA I | ADDRESS ON FILE | | | | | | |
| 158705 | ESTRADA RIVAS, ADALICIA | ADDRESS ON FILE | | | | | | |
| 158706 | ESTRADA RIVAS, ANA L | ADDRESS ON FILE | | | | | | |
| 158707 | ESTRADA RIVAS, AVENTURADA | ADDRESS ON FILE | | | | | | |
| 158708 | ESTRADA RIVAS, FLOR M | ADDRESS ON FILE | | | | | | |
| 2100364 | Estrada Rivas, Iraida | ADDRESS ON FILE | | | | | | |
| 158709 | ESTRADA RIVAS, IRAIDA | ADDRESS ON FILE | | | | | | |
| 158710 | ESTRADA RIVAS, LUZ Z | ADDRESS ON FILE | | | | | | |
| 2167166 | Estrada Rivera, Amparo | ADDRESS ON FILE | | | | | | |
| 158711 | ESTRADA RIVERA, BETSY | ADDRESS ON FILE | | | | | | |
| 790944 | ESTRADA RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | |
| 158712 | ESTRADA RIVERA, ELEAZAR | ADDRESS ON FILE | | | | | | |
| 158713 | ESTRADA RIVERA, ELEAZAR | ADDRESS ON FILE | | | | | | |
| 158714 | ESTRADA RIVERA, ERICK A | ADDRESS ON FILE | | | | | | |
| 158715 | Estrada Rivera, Erick A. | ADDRESS ON FILE | | | | | | |
| 158716 | ESTRADA RIVERA, ERIK | ADDRESS ON FILE | | | | | | |
| 158717 | ESTRADA RIVERA, FELIPE A | ADDRESS ON FILE | | | | | | |
| 790945 | ESTRADA RIVERA, FELIPE A | ADDRESS ON FILE | | | | | | |
| 1756873 | Estrada Rivera, Felipe A. | ADDRESS ON FILE | | | | | | |
| 158718 | Estrada Rivera, Fernando | ADDRESS ON FILE | | | | | | |
| 158719 | ESTRADA RIVERA, IRENE | ADDRESS ON FILE | | | | | | |
| 790946 | ESTRADA RIVERA, JESUS M | ADDRESS ON FILE | | | | | | |
| 158720 | ESTRADA RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 158721 | Estrada Rivera, Jorge L | ADDRESS ON FILE | | | | | | |
| 158722 | ESTRADA RIVERA, JOSELINE NABELL | ADDRESS ON FILE | | | | | | |
| 1425225 | ESTRADA RIVERA, LINDA F. | ADDRESS ON FILE | | | | | | |
| 852806 | ESTRADA RIVERA, LINDA FE | ADDRESS ON FILE | | | | | | |
| 158723 | ESTRADA RIVERA, LINDA FE | ADDRESS ON FILE | | | | | | |
| 158724 | ESTRADA RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 2165533 | Estrada Rivera, Maria E. | ADDRESS ON FILE | | | | | | |
| 158726 | ESTRADA RIVERA, RANDY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1419667 | ESTRADA RIVERA, VICTOR | JOHNNY GARCIA TIRADO | P.O BOX 2204 | | | RIO GRANDE | PR | 00745 | |
| 158727 | ESTRADA RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 158728 | ESTRADA RODRIGUEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 790947 | ESTRADA RODRIGUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 158729 | ESTRADA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 158730 | ESTRADA RODRIGUEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 158731 | ESTRADA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 158732 | ESTRADA RODRIGUEZ, MIRIAM ESTHER | ADDRESS ON FILE | | | | | | | |
| 158733 | ESTRADA RODRIGUEZ, NELLY L | ADDRESS ON FILE | | | | | | | |
| 158734 | ESTRADA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 158735 | ESTRADA RODRIGUEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 158737 | ESTRADA ROHENA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 158738 | ESTRADA ROHENA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 1845059 | Estrada Rohena, Georgina | ADDRESS ON FILE | | | | | | | |
| 158739 | Estrada Rojas, Hector L | ADDRESS ON FILE | | | | | | | |
| 158740 | ESTRADA ROJAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 790948 | ESTRADA ROJAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 158741 | ESTRADA ROJAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 158742 | ESTRADA ROLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 158744 | ESTRADA ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 158745 | ESTRADA ROMERO, ILEANET | ADDRESS ON FILE | | | | | | | |
| 158746 | ESTRADA ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 158747 | ESTRADA RUIZ, CHISTOPHER | ADDRESS ON FILE | | | | | | | |
| 158747 | ESTRADA RUIZ, CHISTOPHER | ADDRESS ON FILE | | | | | | | |
| 158748 | ESTRADA RUIZ, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 158749 | Estrada Ruiz, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 158750 | ESTRADA RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 158751 | ESTRADA RUIZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 158752 | ESTRADA RUIZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 158753 | ESTRADA SALGADO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 158754 | Estrada Salgado, Luis E | ADDRESS ON FILE | | | | | | | |
| 790949 | ESTRADA SANCHEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 158755 | ESTRADA SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1495326 | Estrada Sanchez, Noel | ADDRESS ON FILE | | | | | | | |
| 1495326 | Estrada Sanchez, Noel | ADDRESS ON FILE | | | | | | | |
| 158756 | Estrada Sanchez, Noel | ADDRESS ON FILE | | | | | | | |
| 158757 | ESTRADA SANCHEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 158758 | ESTRADA SANTANA, DAVID | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158759 | ESTRADA SANTANA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 158760 | Estrada Santana, Michael | ADDRESS ON FILE | | | | | | |
| 158761 | ESTRADA SANTANA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 158762 | ESTRADA SANTIAGO, ANTONIO | LCDO. PEDRO JOEL LANDRAU LOPEZ | AVE. DOMENECH 207 | OFICINA 106 | | SAN JUAN | PR | 00918 |
| 158763 | ESTRADA SANTIAGO, ANTONIO | LCDO. WILLIAM MARINI ROMAN | PO BOX 1688 LARES PR | | | LARES | PR | 00669 |
| 1419668 | ESTRADA SANTIAGO, ANTONIO | PEDRO JOEL LANDRAU LOPEZ | AVE. DOMENECH 207 OFICINA 106 | | | SAN JUAN | PR | 00918 |
| 158764 | ESTRADA SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 158765 | ESTRADA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | |
| 158766 | Estrada Santiago, Hector L. | ADDRESS ON FILE | | | | | | |
| 790950 | ESTRADA SANTIAGO, LEISA | ADDRESS ON FILE | | | | | | |
| 158768 | ESTRADA SANTOS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 623146 | Estrada Santos, Garcia J. | ADDRESS ON FILE | | | | | | |
| 158769 | ESTRADA SANTOS, GLORIA | ADDRESS ON FILE | | | | | | |
| 158770 | ESTRADA SANTOS, JUAN | ADDRESS ON FILE | | | | | | |
| 158771 | ESTRADA SANTOS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 158772 | ESTRADA SEDA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 158773 | ESTRADA SEGARRA, NOEMI | ADDRESS ON FILE | | | | | | |
| 158774 | ESTRADA SEPULVEDA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 158775 | ESTRADA SEPULVEDA, SERGIO | ADDRESS ON FILE | | | | | | |
| 158776 | ESTRADA SERRANO, EVELYN | ADDRESS ON FILE | | | | | | |
| 158777 | ESTRADA SERRANO, JULIO | ADDRESS ON FILE | | | | | | |
| 158778 | Estrada Serrano, Julio E | ADDRESS ON FILE | | | | | | |
| 158779 | Estrada Serrano, Yomar | ADDRESS ON FILE | | | | | | |
| 158780 | ESTRADA SIERRA, KATHY | ADDRESS ON FILE | | | | | | |
| 158782 | ESTRADA SILVA, RAUL J | ADDRESS ON FILE | | | | | | |
| 1486048 | Estrada Silva, Raul J | ADDRESS ON FILE | | | | | | |
| 1502493 | Estrada Silva, Raúl J | ADDRESS ON FILE | | | | | | |
| 158783 | ESTRADA SOTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 158784 | ESTRADA SOTO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 2050986 | Estrada Soto, Jose | ADDRESS ON FILE | | | | | | |
| 158786 | ESTRADA SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 158785 | ESTRADA SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 2050986 | Estrada Soto, Jose | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 158787 | ESTRADA SOTOMAYOR, CAROLYN | ADDRESS ON FILE | | | | | | | | |
| 2162156 | Estrada Suarez, Eldin | ADDRESS ON FILE | | | | | | | | |
| 158788 | ESTRADA TARAZA, LYDIA | ADDRESS ON FILE | | | | | | | | |
| 790951 | ESTRADA TARAZA, LYDIA | ADDRESS ON FILE | | | | | | | | |
| 158789 | ESTRADA TOLEDO, JOHN | ADDRESS ON FILE | | | | | | | | |
| 158790 | ESTRADA TOLENTINO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 790952 | ESTRADA TORRES, ANADORIS | ADDRESS ON FILE | | | | | | | | |
| 158791 | ESTRADA TORRES, JOSE | ADDRESS ON FILE | | | | | | | | |
| 158792 | ESTRADA TORRES, LEONELIZA | ADDRESS ON FILE | | | | | | | | |
| 158793 | ESTRADA TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | | |
| 158794 | ESTRADA VARGAS, ANA L | ADDRESS ON FILE | | | | | | | | |
| 1732763 | Estrada Vargas, Ana Lydia | ADDRESS ON FILE | | | | | | | | |
| 617703 | ESTRADA VARGAS, BEATRICE | ADDRESS ON FILE | | | | | | | | |
| 1527350 | Estrada Vargas, Beatrice | ADDRESS ON FILE | | | | | | | | |
| 2063578 | ESTRADA VARGAS, BEATRICE | ADDRESS ON FILE | | | | | | | | |
| 1512898 | ESTRADA VARGAS, BEATRICE | ADDRESS ON FILE | | | | | | | | |
| 2099562 | ESTRADA VARGAS, DAISY | ADDRESS ON FILE | | | | | | | | |
| 1875661 | ESTRADA VARGAS, IRIS J. | ADDRESS ON FILE | | | | | | | | |
| 158797 | ESTRADA VARGAS, JORGE | ADDRESS ON FILE | | | | | | | | |
| 1582649 | Estrada Vargas, Wanda | ADDRESS ON FILE | | | | | | | | |
| 1890356 | Estrada Vargas, Wanda | ADDRESS ON FILE | | | | | | | | |
| 790953 | ESTRADA VARGAS, WANDA | ADDRESS ON FILE | | | | | | | | |
| 158798 | ESTRADA VARGAS, WANDA | ADDRESS ON FILE | | | | | | | | |
| 158799 | ESTRADA VAZQUEZ, MARIO C. | ADDRESS ON FILE | | | | | | | | |
| 158800 | Estrada Vazquez, Sylvia | ADDRESS ON FILE | | | | | | | | |
| 158801 | ESTRADA VEGA, CARMEN B. | ADDRESS ON FILE | | | | | | | | |
| 1562694 | Estrada Vega, Carmen B. | ADDRESS ON FILE | | | | | | | | |
| 790955 | ESTRADA VEGA, LYNEIDY | ADDRESS ON FILE | | | | | | | | |
| 2065748 | Estrada Vega, Manuel | ADDRESS ON FILE | | | | | | | | |
| 158802 | ESTRADA VEGA, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 158803 | ESTRADA VEGA, RAMON | ADDRESS ON FILE | | | | | | | | |
| 158804 | ESTRADA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 158806 | ESTRADA VELAZQUEZ, ZULMA | ADDRESS ON FILE | | | | | | | | |
| 158807 | ESTRADA VELEZ, DOLORES | ADDRESS ON FILE | | | | | | | | |
| 158808 | ESTRADA VELEZ, JAIME | ADDRESS ON FILE | | | | | | | | |
| 158809 | ESTRADA VIERA, ABIUD | ADDRESS ON FILE | | | | | | | | |
| 158810 | ESTRADA VILLANUEVA, CRISTOBAL | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 852807 | ESTRADA VILLANUEVA, CRISTOBAL I. | ADDRESS ON FILE | | | | | | |
| 158811 | ESTRADA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 158812 | ESTRADA, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 1763213 | Estrada, Jacqueline | ADDRESS ON FILE | | | | | | |
| 2077067 | Estrada, Lesly A Porrata | ADDRESS ON FILE | | | | | | |
| 2077067 | Estrada, Lesly A Porrata | ADDRESS ON FILE | | | | | | |
| 158813 | ESTRADA, PALOMA KRYSTAL | ADDRESS ON FILE | | | | | | |
| 1422568 | Estrada, Ricardo | ADDRESS ON FILE | | | | | | |
| 158814 | ESTRADA,FELIX | ADDRESS ON FILE | | | | | | |
| 158815 | ESTRADAA ANDUJAR, JESUS | ADDRESS ON FILE | | | | | | |
| 1572628 | Estrada-Cruz, Wilmer | ADDRESS ON FILE | | | | | | |
| 843506 | ESTRADAS AIR CONDITIONING | HC 65 BOX 6214 | | | | PATILLAS | PR | 00723-9336 |
| 158816 | ESTRADAS AVILES, PEDRO | ADDRESS ON FILE | | | | | | |
| 158817 | ESTRATEGIA A COMMUNICATIONS | P O BOX 13267 | | | | SAN JUAN | PR | 00908 |
| 158781 | ESTRELLA A VAN DERDYS VIDAL | ADDRESS ON FILE | | | | | | |
| 158818 | Estrella Abreu, Carlos M | ADDRESS ON FILE | | | | | | |
| 790956 | ESTRELLA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | |
| 158819 | ESTRELLA AGOSTO, JOSE R | ADDRESS ON FILE | | | | | | |
| 158820 | ESTRELLA AGOSTO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 790957 | ESTRELLA ALEJANDRO, JANET | ADDRESS ON FILE | | | | | | |
| 158821 | ESTRELLA ALEJANDRO, JANET | ADDRESS ON FILE | | | | | | |
| 649949 | ESTRELLA ALICEA GONZALEZ | BDA SANDIN | 60 CALLE MARTE | | | VEGA BAJA | PR | 00693 |
| 649950 | ESTRELLA ALMEYDA LOPERENA | ADDRESS ON FILE | | | | | | |
| 158822 | ESTRELLA ALVELO, RICARDO | ADDRESS ON FILE | | | | | | |
| 158823 | ESTRELLA ANDINO, MYRNA | ADDRESS ON FILE | | | | | | |
| 158824 | ESTRELLA APONTE, OFELIA | ADDRESS ON FILE | | | | | | |
| 158825 | ESTRELLA BAEZ, YAZMIN | ADDRESS ON FILE | | | | | | |
| 2106654 | ESTRELLA BARADA, LUZ E. | ADDRESS ON FILE | | | | | | |
| 158826 | ESTRELLA BARADA, LUZ E. | ADDRESS ON FILE | | | | | | |
| 158827 | ESTRELLA CABRERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 649951 | ESTRELLA CARDONA NOVALES | ADDRESS ON FILE | | | | | | |
| 649952 | ESTRELLA CASTILLO RUIZ | ADDRESS ON FILE | | | | | | |
| 158828 | ESTRELLA CEREZO, ARIEL | ADDRESS ON FILE | | | | | | |
| 1601642 | Estrella Cerezo, Javier | ADDRESS ON FILE | | | | | | |
| 158830 | ESTRELLA CEREZO, JAVIER | ADDRESS ON FILE | | | | | | |
| 2133487 | Estrella Colon, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 158831 | ESTRELLA CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 158832 | ESTRELLA CORREA, AMARIS | ADDRESS ON FILE | | | | | | |
| 158833 | ESTRELLA CORREA, AYDELIS A | ADDRESS ON FILE | | | | | | |
| 649953 | ESTRELLA CRUZ CORTEZ | BARTOLOME LAS CASAS | 374 VILLA | | | SAN JUAN | PR | 00915 |
| 1419669 | ESTRELLA CRUZ, JONATHAN GONZALEZ | JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678-0919 |
| 158834 | ESTRELLA CRUZ, JONATHAN GONZALEZ | LCDO. JAIME A. ALCOVER DELGADO | PO Box 919 | | | QUEBRADILLAS | PR | 00678-0919 |
| 158835 | ESTRELLA D SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 158836 | ESTRELLA DE JESUS, PATRICIA L | ADDRESS ON FILE | | | | | | |
| 790958 | ESTRELLA DE JESUS, PATRICIA L | ADDRESS ON FILE | | | | | | |
| 158837 | ESTRELLA DE RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 790959 | ESTRELLA DE TORRES, MERCEDES | ADDRESS ON FILE | | | | | | |
| 158838 | ESTRELLA DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 158839 | ESTRELLA DIAZ, YAITZA E | ADDRESS ON FILE | | | | | | |
| 158840 | ESTRELLA DOMENECH ALFONSO | ADDRESS ON FILE | | | | | | |
| 649954 | ESTRELLA ECHEVARRIA MIRANDA | ADDRESS ON FILE | | | | | | |
| 649955 | ESTRELLA ECHEVARRIA MIRANDA | ADDRESS ON FILE | | | | | | |
| 158841 | ESTRELLA ELECTRICAL SERVICE | HC 05 BOX 27168 | | | | CAMUY | PR | 00627 |
| 158842 | ESTRELLA ESTRELLA, CAONABO | ADDRESS ON FILE | | | | | | |
| 158843 | ESTRELLA FERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 158844 | ESTRELLA FRAGOSA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 158846 | ESTRELLA GALARZA, ANGELO | ADDRESS ON FILE | | | | | | |
| 649956 | ESTRELLA GARCIA SALCEDO | ADDRESS ON FILE | | | | | | |
| 649957 | ESTRELLA GARCIA SALCEDO | ADDRESS ON FILE | | | | | | |
| 158847 | ESTRELLA GARCIA SOLER | ADDRESS ON FILE | | | | | | |
| 158848 | ESTRELLA GARCIA, ISABELINO | ADDRESS ON FILE | | | | | | |
| 158849 | ESTRELLA GARCIA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 158850 | Estrella Garcia, Raymond L. | ADDRESS ON FILE | | | | | | |
| 158851 | ESTRELLA GARCIA, WANDA I | ADDRESS ON FILE | | | | | | |
| 843507 | ESTRELLA GONZALEZ VAQUEZ | JARD DE VEGA BAJA | 218 JARDIN DE PARAISO | | | VEGA BAJA | PR | 00693-3984 |
| 158852 | ESTRELLA GONZALEZ, AMADA T | ADDRESS ON FILE | | | | | | |
| 158853 | ESTRELLA GONZALEZ, AMADA T | ADDRESS ON FILE | | | | | | |
| 158854 | ESTRELLA GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 158855 | ESTRELLA GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 158856 | ESTRELLA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 158857 | ESTRELLA GONZALEZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 158858 | ESTRELLA GONZALEZ, LUIS O. | ADDRESS ON FILE | | | | | | |
| 158859 | ESTRELLA GUERRERO, JORGE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 158860 | ESTRELLA GUERRERO, MERY J | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 790961 | ESTRELLA GUERRERO, MERY J | ADDRESS ON FILE | | | | | | | |
| 158861 | ESTRELLA HERRERA, ANDREA A | ADDRESS ON FILE | | | | | | | |
| 649958 | ESTRELLA INSU FRANCHISING CORP | 3750 W FLAGLER STREET | | | | MIAMI | FL | 33014 | |
| 649959 | ESTRELLA J CLASS RODRIGUEZ | HC 4 BOX 14707 | | | | MOCA | PR | 00676 | |
| 158862 | ESTRELLA JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 158863 | ESTRELLA JIMENEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 158864 | ESTRELLA JUARBE, LUZ I | ADDRESS ON FILE | | | | | | | |
| 158865 | ESTRELLA L. CRUZ CORTES | LCDO. JOSE A. MORALES ARROYO | EDIF ASOC DE MAESTROS | 452 Ponce DE LEON STE 514 | | SAN JUAN | PR | 00918-3413 | |
| 649960 | ESTRELLA LASSALLE VELAZQUEZ | EXT EL PRADO | G 20 CALLE LUIS R PUMAREJO | | | AGUADILLA | PR | 00603 | |
| 158867 | ESTRELLA LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 158868 | ESTRELLA LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 1746629 | Estrella Lopez, Modesto | ADDRESS ON FILE | | | | | | | |
| 158869 | ESTRELLA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 158870 | ESTRELLA LUGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 158871 | ESTRELLA MARRERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 649961 | ESTRELLA MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 158872 | ESTRELLA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 158873 | ESTRELLA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 158874 | ESTRELLA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 852808 | ESTRELLA MARTÍNEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 158875 | ESTRELLA MARTIR / PRIMITIVA LUGO | ADDRESS ON FILE | | | | | | | |
| 158876 | ESTRELLA MATOS, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 790962 | ESTRELLA MATOS, RUTH | ADDRESS ON FILE | | | | | | | |
| 158877 | ESTRELLA MATOS, RUTH | ADDRESS ON FILE | | | | | | | |
| 158878 | ESTRELLA MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 158879 | ESTRELLA MELENDEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 158880 | ESTRELLA MERCADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 770589 | ESTRELLA MIRANDA MARRERO | ADDRESS ON FILE | | | | | | | |
| 158881 | ESTRELLA MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 158882 | ESTRELLA MORALES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 158883 | ESTRELLA MORALES, EDUARDO R. | ADDRESS ON FILE | | | | | | | |
| 852809 | ESTRELLA MORALES, EDUARDO R. | ADDRESS ON FILE | | | | | | | |
| 158884 | ESTRELLA MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158886 | ESTRELLA MUNOZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 158887 | ESTRELLA NUNEZ CALDERO | ADDRESS ON FILE | | | | | | |
| 158888 | ESTRELLA ORTEGA, LORNA E | ADDRESS ON FILE | | | | | | |
| 649962 | ESTRELLA ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 158889 | ESTRELLA ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 649963 | ESTRELLA PEREZ | PO BOX 21365 | | | | SAN JUAN | PR | 00918 |
| 158890 | ESTRELLA PEREZ SANCHEZ | HC 5 BOX 54730 | | | | MAYAGUEZ | PR | 00680 |
| 649964 | ESTRELLA PEREZ SANCHEZ | PARCELAS SOLEDAD | 1079 CALLE C | | | MAYAGUEZ | PR | 00680 |
| 158891 | ESTRELLA PEREZ, AMALIA | ADDRESS ON FILE | | | | | | |
| 158892 | ESTRELLA PEREZ, ANA JORMELYS | ADDRESS ON FILE | | | | | | |
| 158893 | ESTRELLA PEREZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 158894 | Estrella Perez, Marcos A. | ADDRESS ON FILE | | | | | | |
| 158895 | ESTRELLA PEREZ, RAMON A | ADDRESS ON FILE | | | | | | |
| 158896 | ESTRELLA PEREZVALDIVIESO, MAYRA | ADDRESS ON FILE | | | | | | |
| 158897 | ESTRELLA PIERLUISI, ROSELLE | ADDRESS ON FILE | | | | | | |
| 158898 | ESTRELLA POMALES, YIRIAM N | ADDRESS ON FILE | | | | | | |
| 1585394 | Estrella Poneales, Yiriam Nee | ADDRESS ON FILE | | | | | | |
| 649965 | ESTRELLA QUILES MALDONADO | URB JARD DE GUAMANI | 20AA CALLE 17 | | | GUAYAMA | PR | 00784 |
| 158899 | Estrella Quinones, Victor M. | ADDRESS ON FILE | | | | | | |
| 649966 | ESTRELLA RAMOS ADORNO | PARC 240 MONTE VERDE | BZN 5001 CALLE 12 | | | CANOVANAS | PR | 00729 |
| 158900 | ESTRELLA RAMOS, ALLERTSE | MONTE BRISAS D 25 CALLE O | | | | FAJARDO | PR | 00738 |
| 2175645 | ESTRELLA RAMOS, ALLERTSE | URB. PASEO DE CEIBA | AVE. CEIBA A-11 | | | CEIBA | PR | 00735 |
| 158901 | ESTRELLA RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 158902 | ESTRELLA RAMOS, MARIVY | ADDRESS ON FILE | | | | | | |
| 158903 | ESTRELLA REYES, ANA | ADDRESS ON FILE | | | | | | |
| 158904 | ESTRELLA REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 158905 | ESTRELLA REYES, NOEL | ADDRESS ON FILE | | | | | | |
| 158906 | ESTRELLA REYES, NOEL | ADDRESS ON FILE | | | | | | |
| 158906 | ESTRELLA REYES, NOEL | ADDRESS ON FILE | | | | | | |
| 852810 | ESTRELLA REYES,NOEL | ADDRESS ON FILE | | | | | | |
| 649967 | ESTRELLA RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 158907 | ESTRELLA RIOS, FELICIA | ADDRESS ON FILE | | | | | | |
| 158908 | ESTRELLA RIOS, JESSICA | ADDRESS ON FILE | | | | | | |
| 158909 | ESTRELLA RIOS, WENDY | ADDRESS ON FILE | | | | | | |
| 649968 | ESTRELLA RIVERA COTTO | ADDRESS ON FILE | | | | | | |
| 649969 | ESTRELLA RIVERA MURGA | SANTIAGO IGLESIAS | 1777 ALFONSO TORRES | | | RIO PIEDRAS | PR | 00921 |
| 158910 | ESTRELLA RIVERA, ANA D | ADDRESS ON FILE | | | | | | |
| 158911 | ESTRELLA RIVERA, JULISSA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 158912 | ESTRELLA RIVERA, LUIS | ADDRESS ON FILE | | | | | |
| 158913 | ESTRELLA RIVERA, MAGDA | ADDRESS ON FILE | | | | | |
| 158914 | ESTRELLA RIVERA, VANESSA | ADDRESS ON FILE | | | | | |
| 158915 | ESTRELLA RODRIGUEZ, GLISETTE | ADDRESS ON FILE | | | | | |
| 158916 | ESTRELLA RODRIGUEZ, TRINIDAD | ADDRESS ON FILE | | | | | |
| 158917 | ESTRELLA ROJAS, ZEIDA | ADDRESS ON FILE | | | | | |
| 286631 | ESTRELLA ROMERO, LUZ E | ADDRESS ON FILE | | | | | |
| 1995167 | ESTRELLA ROMERO, MARISOL | ADDRESS ON FILE | | | | | |
| 158918 | ESTRELLA ROMERO, MARISOL | ADDRESS ON FILE | | | | | |
| 158920 | Estrella Rosado, Rosa I | ADDRESS ON FILE | | | | | |
| 649970 | ESTRELLA SANTIAGO LUGO | HC 03 BOX 12929 | | | CAROLINA | PR | 00987 |
| 158921 | ESTRELLA SANTIAGO LUGO | HC 1 BOX 12929 | | | CAROLINA | PR | 00987-9629 |
| 158922 | ESTRELLA SANTIAGO LUGO | HC3 BOX 12929 | | | CAROLINA | PR | 00987-0000 |
| 158923 | ESTRELLA SANTOS, JUAN | ADDRESS ON FILE | | | | | |
| 158924 | ESTRELLA SOTO | ADDRESS ON FILE | | | | | |
| 158925 | ESTRELLA SOTO PEREZ | ADDRESS ON FILE | | | | | |
| 158926 | ESTRELLA SOTO VALENTIN | ADDRESS ON FILE | | | | | |
| 158927 | ESTRELLA SOTO, ANETTE | ADDRESS ON FILE | | | | | |
| 158928 | ESTRELLA SOTO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | |
| 649971 | ESTRELLA TORRES GONZALEZ | BO TAMARINDO | 175 CALLE 4 | | PONCE | PR | 00731 |
| 158929 | ESTRELLA TORRES, ANNA M. | ADDRESS ON FILE | | | | | |
| 158930 | ESTRELLA TORRES, CARMEN | ADDRESS ON FILE | | | | | |
| 158931 | ESTRELLA TORRES, IVONNE | ADDRESS ON FILE | | | | | |
| 158932 | ESTRELLA TORRES, NILDA L | ADDRESS ON FILE | | | | | |
| 158933 | ESTRELLA TORRES, ROXANA | ADDRESS ON FILE | | | | | |
| 649972 | ESTRELLA TRABAL DE ROCHET | PO BOX 355 | | | MARICAO | PR | 00606 |
| 158934 | ESTRELLA URETA, MIRCORD | ADDRESS ON FILE | | | | | |
| 649973 | ESTRELLA VARGAS PEREZ | ADDRESS ON FILE | | | | | |
| 649974 | ESTRELLA VAZQUEZ FIGUEROA | HC 1 BOX 5465 | | | CIALES | PR | 00638 |
| 158935 | ESTRELLA VAZQUEZ, JOMARIE | ADDRESS ON FILE | | | | | |
| 158936 | ESTRELLA VAZQUEZ, MARIBLANCA | ADDRESS ON FILE | | | | | |
| 158937 | ESTRELLA VEGA, JORGE | ADDRESS ON FILE | | | | | |
| 158938 | ESTRELLA VEGA, JORGE L. | ADDRESS ON FILE | | | | | |
| 158939 | ESTRELLA VEGA, LUZ D. | ADDRESS ON FILE | | | | | |
| 852811 | ESTRELLA VEGA, LUZ DELIA | ADDRESS ON FILE | | | | | |
| 1700733 | Estrella Warwar, Ricardo | ADDRESS ON FILE | | | | | |
| 158940 | ESTRELLA ZAMBRANA, SYLKIA L. | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158941 | ESTRELLA, ADELA | ADDRESS ON FILE | | | | | | |
| 158942 | ESTRELLA, WILBERT | ADDRESS ON FILE | | | | | | |
| 158943 | ESTRELLAGUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 158944 | ESTRELLAS ORIENTALES PROPERTIES CORP | PO BOX 4317 | | | VEGA BAJA | PR | 00694-4317 | |
| 649975 | ESTRELLAS PARA EL FIRMAMENTO INC | FERNANDEZ JUNCOS STA | PO BOX 8761 | | SAN JUAN | PR | 00910 | |
| 770590 | ESTRELLITA ACEVEDO TRINIDAD | LA PROPIA APELANTE POR DERECHO PROPIO. | URB. LOMAS VERDES CALLE PABONA 446 | | BAYAMON | PR | 00956 | |
| 158945 | ESTRELLITA ACEVEDO TRINIDAD | LOMAS VERDES | 4Y6 CALLE PABONA | | BAYAMON | PR | 00956 | |
| 158946 | ESTRELLITA B VELEZ SOTO | ADDRESS ON FILE | | | | | | |
| 649976 | ESTRELLITA NIEVES RIVERA | P O BOX 1387 | | | RIO GRANDE | PR | 00745 | |
| 158947 | ESTREMARA HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 158948 | ESTREMERA ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 158949 | ESTREMERA CANTRES, MARIA | ADDRESS ON FILE | | | | | | |
| 158950 | ESTREMERA CARABALLO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 158951 | ESTREMERA CASANOVA, YAZMIN | ADDRESS ON FILE | | | | | | |
| 158952 | ESTREMERA COLON, JUAN | ADDRESS ON FILE | | | | | | |
| 158953 | ESTREMERA CRUZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 158954 | ESTREMERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 158955 | ESTREMERA CRUZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 2060800 | Estremera De Jesus , Ernesto R | ADDRESS ON FILE | | | | | | |
| 158956 | ESTREMERA DE JESUS, BRENDA | ADDRESS ON FILE | | | | | | |
| 158957 | ESTREMERA DE JESUS, ERNESTO R | ADDRESS ON FILE | | | | | | |
| 2064231 | Estremera De Jesus, Ernesto R. | ADDRESS ON FILE | | | | | | |
| 1960032 | Estremera De Jesus, Ernesto R. | ADDRESS ON FILE | | | | | | |
| 158958 | ESTREMERA DE JESUS, JOSEFA | ADDRESS ON FILE | | | | | | |
| 158959 | ESTREMERA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | |
| 158960 | ESTREMERA DE JESUS, LUIS E | ADDRESS ON FILE | | | | | | |
| 158961 | ESTREMERA DEID, LISSETTE | ADDRESS ON FILE | | | | | | |
| 158962 | Estremera Deida, Javier A | ADDRESS ON FILE | | | | | | |
| 2138506 | Estremera Deida, Lissette | ADDRESS ON FILE | | | | | | |
| 158963 | ESTREMERA DELEO, NAZARETH | ADDRESS ON FILE | | | | | | |
| 158964 | ESTREMERA DIAZ, ARCADIO | ADDRESS ON FILE | | | | | | |
| 158965 | ESTREMERA DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 158966 | ESTREMERA DIAZ, RAUL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 158967 | ESTREMERA FELICIANO, CARMEN D | ADDRESS ON FILE | | | | | |
| 158968 | ESTREMERA FELICIANO, CARMEN M | ADDRESS ON FILE | | | | | |
| 158969 | ESTREMERA FELICIANO, RAFAEL A | ADDRESS ON FILE | | | | | |
| 790965 | ESTREMERA FIGUEROA, TRACY | ADDRESS ON FILE | | | | | |
| 158970 | ESTREMERA FIGUEROA, TRACY | ADDRESS ON FILE | | | | | |
| 1973190 | Estremera Garay, Hermeda | ADDRESS ON FILE | | | | | |
| 158971 | ESTREMERA GARAY, HERMEDA | ADDRESS ON FILE | | | | | |
| 158972 | ESTREMERA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 1602502 | Estremera Gonzalez, Lucrecia | ADDRESS ON FILE | | | | | |
| 158973 | ESTREMERA GONZALEZ, LUCRECIA | ADDRESS ON FILE | | | | | |
| 158974 | ESTREMERA GONZALEZ, MIRTA | ADDRESS ON FILE | | | | | |
| 158975 | Estremera Gonzalez, Orlando | ADDRESS ON FILE | | | | | |
| 158976 | ESTREMERA GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | |
| 158977 | ESTREMERA GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | |
| 158978 | ESTREMERA HERNANDEZ, SUHAIL | ADDRESS ON FILE | | | | | |
| 1666455 | Estremera Jimenez, Betzaida | ADDRESS ON FILE | | | | | |
| 158979 | ESTREMERA JIMENEZ, BETZAIDA | ADDRESS ON FILE | | | | | |
| 158980 | ESTREMERA JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | |
| 1257066 | ESTREMERA JIMENEZ, MANUEL A. | ADDRESS ON FILE | | | | | |
| 158981 | ESTREMERA JIMENEZ, MANUEL A. | ADDRESS ON FILE | | | | | |
| 1620130 | Estremera Listera, Victor M. | ADDRESS ON FILE | | | | | |
| 1566346 | ESTREMERA LLITERA, VICTOR M | ADDRESS ON FILE | | | | | |
| 1570554 | ESTREMERA LLITERA, VICTOR M. | ADDRESS ON FILE | | | | | |
| 158982 | Estremera Llitera, Victor M. | ADDRESS ON FILE | | | | | |
| 1570554 | ESTREMERA LLITERA, VICTOR M. | ADDRESS ON FILE | | | | | |
| 158983 | ESTREMERA LUGO, DAMARIS | ADDRESS ON FILE | | | | | |
| 158984 | ESTREMERA LUGO, MARIDELIA | ADDRESS ON FILE | | | | | |
| 158985 | ESTREMERA MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | |
| 158986 | ESTREMERA MEDINA, YESENIA | ADDRESS ON FILE | | | | | |
| 843508 | ESTREMERA MÉNDEZ AUREA E | PO BOX 703 | | | AGUADILLA | PR | 00605-0703 |
| 158987 | ESTREMERA MENDEZ, ALEXANDER | ADDRESS ON FILE | | | | | |
| 158988 | ESTREMERA MENDEZ, JUAN B | ADDRESS ON FILE | | | | | |
| 158989 | ESTREMERA MENDEZ, LANETTE | ADDRESS ON FILE | | | | | |
| 158990 | Estremera Mendez, William | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1566301 | ESTREMERA MENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1566301 | ESTREMERA MENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 158991 | ESTREMERA MERCADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 158992 | ESTREMERA MILLAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 158993 | ESTREMERA MILLAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 158994 | ESTREMERA MONTENEGRO, EFREN | ADDRESS ON FILE | | | | | | | |
| 2051536 | ESTREMERA MONTES, NELSON | ADDRESS ON FILE | | | | | | | |
| 1921484 | ESTREMERA MONTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 158995 | ESTREMERA MONTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 790966 | ESTREMERA MUNIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 158996 | ESTREMERA MURPHY, IRIS D | ADDRESS ON FILE | | | | | | | |
| 158997 | Estremera Nieves, Angel L | ADDRESS ON FILE | | | | | | | |
| 158998 | Estremera Nieves, Pedro L | ADDRESS ON FILE | | | | | | | |
| 158999 | ESTREMERA ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 159000 | ESTREMERA ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 159001 | ESTREMERA ORTIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 159002 | ESTREMERA ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 159003 | ESTREMERA ORTIZ, VIVIAN C | ADDRESS ON FILE | | | | | | | |
| 790967 | ESTREMERA PABON, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| 159004 | ESTREMERA PEREZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 159005 | ESTREMERA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 159006 | ESTREMERA PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 159007 | ESTREMERA PLAZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 790968 | ESTREMERA RAMOS, MIOSOTY | ADDRESS ON FILE | | | | | | | |
| 790969 | ESTREMERA RAMOS, MIOSOTY | ADDRESS ON FILE | | | | | | | |
| 790969 | ESTREMERA RAMOS, MIOSOTY | ADDRESS ON FILE | | | | | | | |
| 159009 | ESTREMERA REILLO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 159010 | ESTREMERA REILLO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 159011 | ESTREMERA REILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 159012 | ESTREMERA RIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 159013 | ESTREMERA RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 790970 | ESTREMERA RIVERA, DIANA E | ADDRESS ON FILE | | | | | | | |
| 1746797 | Estremera Rivera, Diana E. | ADDRESS ON FILE | | | | | | | |
| 1981193 | Estremera Rivera, Diana E. | ADDRESS ON FILE | | | | | | | |
| 159014 | ESTREMERA RIVERA, EMILY | ADDRESS ON FILE | | | | | | | |
| 159015 | ESTREMERA RODRIGUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 159016 | ESTREMERA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 852812 | ESTREMERA ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 159017 | Estremera Roman, Gloria I | ADDRESS ON FILE | | | | | | | |
| 790971 | ESTREMERA ROMAN, KATHALINE | ADDRESS ON FILE | | | | | | | |
| 159019 | ESTREMERA RUIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 159020 | ESTREMERA RUIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1744443 | ESTREMERA RUIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 159021 | ESTREMERA SANCHEZ, VALERY | ADDRESS ON FILE | | | | | | | |
| 159022 | ESTREMERA SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 159023 | ESTREMERA SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 159024 | ESTREMERA SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 159026 | ESTREMERA SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 159025 | ESTREMERA SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 790972 | ESTREMERA SANTIAGO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 159027 | ESTREMERA SANTIAGO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 159028 | ESTREMERA SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 159029 | ESTREMERA SIERRA, SHEILA I. | ADDRESS ON FILE | | | | | | | |
| 159030 | Estremera Sierra, Sheila Ivette | ADDRESS ON FILE | | | | | | | |
| 1938535 | Estremera Soto, Antonio | ADDRESS ON FILE | | | | | | | |
| 1885191 | Estremera Soto, Esther | ADDRESS ON FILE | | | | | | | |
| 159031 | ESTREMERA SOTO, ETIENNE | ADDRESS ON FILE | | | | | | | |
| 159032 | ESTREMERA SOTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 159033 | ESTREMERA SOTO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 159034 | ESTREMERA TORRES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 159035 | ESTREMERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 2175272 | ESTREMERA TORRES, SANTOS | BRISAS DE CANOVANAS 48 PICAFLOR | | | | Canovanas | PR | 00729 | |
| 159036 | Estremera Vargas, Vivianse | ADDRESS ON FILE | | | | | | | |
| 159037 | ESTREMERA VAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 159038 | ESTREMERA VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 159039 | ESTREMERA VELAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 159040 | ESTREMERA, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| 159041 | Estremera, Juan A | ADDRESS ON FILE | | | | | | | |
| 159042 | ESTREMERAPLAZA, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 159043 | ESTREMERAS ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 159044 | ESTREMERAS SOTO, AIDA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 159045 | ESTREMERASOTO, JOSE A. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 649977 | ESTRHER PLAZA SANTIAGO | HC 03 BOX 40250 | | | | CAGUAS | PR | 00725-9732 |
| 159046 | ESTRONZA GRACIA, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 159047 | ESTRONZA MALDONADO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 159048 | ESTRONZA MALDONADO, YAMARIS | ADDRESS ON FILE | | | | | | |
| 159049 | Estronza Martinez, Richard | ADDRESS ON FILE | | | | | | |
| 159050 | ESTRONZA RODRIGEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 159052 | ESTRONZA RODRIGUEZ, NILDA E | ADDRESS ON FILE | | | | | | |
| 159053 | ESTRONZA TORO, ANIXXA M | ADDRESS ON FILE | | | | | | |
| 159054 | ESTRONZA VARGAS, BLANCA | ADDRESS ON FILE | | | | | | |
| 159055 | ESTRONZA VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1665556 | Estronza Vélez, Carmen Magali | ADDRESS ON FILE | | | | | | |
| 159056 | ESTRONZA VELEZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 159058 | ESTRUCTURAS AE PSC | 352 CALLE SAN CLAUDIO STE 1 PMB 213 | | | | SAN JUAN | PR | 00926-4144 |
| 159057 | ESTRUCTURAS AE PSC | 900 AVE FERNANDEZ JUNCOS STE 3 | | | | SAN JUAN | PR | 00907 |
| 649978 | ESTRUCTURAS AMBIENTALES | RPTO METROPOLITANO | 1224 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 |
| 649979 | ESTUDIANTES TALENTOSOS INC | P O BOX 31070 | | | | SAN JUAN | PR | 00929 |
| 159059 | ESTUDILLO RIVAS, JESUS | ADDRESS ON FILE | | | | | | |
| 649980 | ESTUDIO 210 INC | PO BOX 9023872 | | | | SAN JUAN | PR | 00902 3872 |
| 649982 | ESTUDIO DE ARTE Y CIENCIA DE SAN JUAN | P O BOX 9022458 | | | | SAN JUAN | PR | 00902-2458 |
| 649983 | ESTUDIO DE ARTE/ '!OH... QUE BELLO!' | PO BOX 1899 | | | | COROZAL | PR | 00783 |
| 159060 | ESTUDIO GRAFICO UNIVERSAL | CALLE AIBONITO 1451 PDA. 20 | | | | SANTURCE | PR | 00909 |
| 649984 | ESTUDIO GRAFICO UNIVERSAL INC | 1451 CALLE AIBONITO | | | | SAN JUAN | PR | 00909 |
| 649985 | ESTUDIO GRAFICO UNIVERSAL INC | FERNANDEZ JUNCOS STA | P O BOX 19807 | | | SAN JUAN | PR | 00909 |
| 649986 | ESTUDIO GRAFICO UNIVERSAL INC | PDA 20 | 1451 CALLE AIBONITO | | | SAN JUAN | PR | 00909 |
| 649987 | ESTUDIO H | 1850 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00919 |
| 649988 | ESTUDIO H Y LAZARTE | 1850 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 |
| 159061 | ESTUDIO INTERLINEA CORP | 67 IER PISO CALLE LOS BANOS | | | | SAN JUAN | PR | 00911 |
| 649989 | ESTUDIO JURIDICO ARLENE VIVES | PO BOX 1126 | | | | ISABELA | PR | 00662 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 159063 | ESTUDIO LABORAL | APARTADO 1211 | | | | LAS PIEDRAS | PR | 00771 | |
| 2119511 | Estudio Laboral, LLC | Apartado 1211 | | | | LAS PIEDRAS | PR | 00771-1221 | |
| 2096709 | Estudio Laboral, LLC | Carlos Mondriguez Torres | Apartado 1211 | | | Las Piedras | PR | 00771-1211 | |
| 2088020 | Estudio Laboral, LLC | CARLOS MONDRIQUEZ TORRES | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771-1211 | |
| 159064 | ESTUDIO LEGAL DEL 2000 | URB SANTA ROSA | 51-49 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 159065 | ESTUDIO LEGAL ECHEANDIA Y ASOCIADOS | PO BOX 140549 | | | | ARECIBO | PR | 00614-0549 | |
| 649990 | ESTUDIO LEGAL LLAVINA-CALERO CSP | PO BOX 1282 | | | | GURABO | PR | 00778-1282 | |
| 159066 | ESTUDIO LEGAL MARRERO ALCANTARA PSC | PO BOX 310 | | | | MANATI | PR | 00674 | |
| 159067 | ESTUDIO LEGAL MARRERO-ALCANTARA, PSC | CARR #2 KM 4238 | | | | VEGA BAJA | PR | 00693 | |
| 839191 | ESTUDIO LEGAL SAEZ LLC | VIG TOWER | 1225 AVE PONCE DE LEON STE 803 | | | SAN JUAN | PR | 00907 | |
| 159069 | ESTUDIO TECNICOS INC | PO BOX 12144 | | | | SAN JUAN | PR | 00914-0144 | |
| 2150798 | ESTUDIO TECNICOS, INC. | AFREDO FERNANDEZ MARTINEZ | FERNANDEZ JUNCOS STATION | P.O. BOX 11750 | | SAN JUAN | PR | 00910-1750 | |
| 2150797 | ESTUDIO TECNICOS, INC. | ATTN: GRAHAM CASTILLO PAGAN | DOMENCH 113 | CALLE PRADERA 156 | | HATO REY | PR | 00918 | |
| 2150796 | ESTUDIO TECNICOS, INC. | ATTN: JOSE J. VILLAMIL, RESIDENT AGENT | P.O. BOX 12144 | | | HATO REY | PR | 00914 | |
| 159070 | ESTUDIOS COMERCIALES INC | P O BOX 9021194 | | | | SAN JUAN | PR | 00902-1194 | |
| 649991 | ESTUDIOS DE CLASIF Y RETRIBUCION | UPR STATION | PO BOX 22686 | | | SAN JUAN | PR | 00931 | |
| 649992 | ESTUDIOS PARA NEGOCIOS INC | PO BOX 22703 | | | | SAN JUAN | PR | 00931 | |
| 649993 | ESTUDIOS POLITICA EXTERIOR SA | PO BOX 1185 | | | | VILLALBA | PR | 00766 | |
| 159071 | ESTUDIOS TECNICOS INC | APARTADO 12144 | | | | SAN JUAN | PR | 00914-0144 | |
| 2166628 | Estudios Tecnicos, Inc. | Delgado & Fernandez, LLC | Attn: Carlos R. Baralt Suárez | PO Box 11750 | Fernandez Juncos Station | San Juan | PR | 00910-1750 | |
| 2162573 | Estudios Tecnicos, Inc. | Delgado & Fernandez, LLC | Attorneys for Estudios Tecnicos, Inc. | P.O. Box 11750 | Fernandez Juncos Station | San Juan | PR | 00910-1750 | |
| 1256488 | ESTUDIOS TECNICOS, INC. | PO BOX 12144 | | | | SAN JUAN | PR | 00914-0144 | |
| 1521123 | ESTUDIOS TÉCNICOS, INC. | PO BOX 12144 | | | | SAN JUAN | PR | 00914-0144 | |
| 1521123 | ESTUDIOS TÉCNICOS, INC. | Urb Baldrich 113 Domenech Ave | | | | Hato Rey | PR | 00918 | |
| 159072 | ESTUPINAN CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 159073 | ESTUPINAN CASTRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 790973 | ESTUPINAN RODRIGUEZ, CELIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 159074 | ESTUPIQAN RODRIGUEZ, CELIA | ADDRESS ON FILE | | | | | | |
| 159075 | ESUILIN MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 649995 | ESWARD PROFESSIONAL SERVICES | URB OLIMPO | 432 AVE CRISTO REY | | | GUAYAMA | PR | 00784 |
| 159076 | ET ENGRAVING | ROYAL PALM | IK16 AVE NOGAL URB ROYAL PALM | | | BAYAMON | PR | 00956 |
| 649996 | ETANISLA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 649997 | ETANISLA SANCHEZ ALLENDE | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 |
| 649999 | ETANISLAO COLON RIVERA | PO BOX 153 | | | | GUAYNABO | PR | 00970 |
| 649998 | ETANISLAO G SEMPRIT | TORREVISTA APARTMENT APT 1704 | 210 AVE TRIO VEGABAJE¥0 | | | VEGA BAJA | PR | 00693 |
| 650000 | ETANISLAO GONZALEZ MARQUEZ | PO BOX 5374 | | | | SAN SEBASTIAN | PR | 00685 |
| 159077 | ETANISLAO MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 159078 | ETANISLAO MAYMI SANTIAGO | ADDRESS ON FILE | | | | | | |
| 650001 | ETANISLAO MOLINA DE JESUS | URB SAN GERARDO | 1721 CALLE COLORADO | | | SAN JUAN | PR | 00926-3471 |
| 159079 | ETANISLAO NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 650002 | ETANISLAO RAMOS SERRANO | ADDRESS ON FILE | | | | | | |
| 159080 | ETANISLAO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 650003 | ETANISLAO SAEZ MORALES | ADDRESS ON FILE | | | | | | |
| 650004 | ETCON INC | P O BOX 190463 | | | | SAN JUAN | PR | 00919 |
| 159081 | ETECO INC | HC 3 BOX 10607 | | | | JUANA DIAZ | PR | 00795-9591 |
| 159082 | ETELVINA GARCIA/ ANDRES VELASCO | ADDRESS ON FILE | | | | | | |
| 159083 | ETEMADI, JINOUS | ADDRESS ON FILE | | | | | | |
| 650005 | ETERIO DE JESUS SANTIAGO | BDA SANTA ANA | 19 CALLE E PANEL | | | GUAYAMA | PR | 00784 |
| 159084 | ETHAN A TEJADA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 650006 | ETHEL C. LAMELA CARDONA | PO BOX 2598 | | | | ISABELA | PR | 00662 |
| 650007 | ETHEL COLON RODRIGUEZ | HC 06 BOX 10125 | | | | HATILLO | PR | 00659 |
| 843509 | ETHEL G RUIZ FERNANDEZ | COND MIRAMAR 700 | 700 CALLE MIRAMAR APT 204 | | | SAN JUAN | PR | 00907-4142 |
| 650008 | ETHEL GASTON | JARDINES DE CAPARRA | 7 F 1 | | | BAYAMON | PR | 00959 |
| 650009 | ETHEL L COSME FEBUS | HC 71 BOX 1823 | | | | NARANJITO | PR | 00719 |
| 159085 | ETHEL L JIMENEZ TULIER | ADDRESS ON FILE | | | | | | |
| 650010 | ETHEL L TULIER POLANCO | VISTA DEL MORRO | 108 PANORAMA VILLAGE | | | BAYAMON | PR | 00957 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 650011 | ETHEL M SANTISTEBAN RIVERA | COND FLORAL PARK | 58 MATIENZO CINTRON APT 2 | | | SAN JUAN | PR | 00917 | |
| 650012 | ETHEL M TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 159086 | ETHEL M TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 650013 | ETHEL RIVERA MILAN | ADDRESS ON FILE | | | | | | | |
| 650014 | ETHEL RULLAN | PO BOX 8062 | | | | ARECIBO | PR | 00613 | |
| 650015 | ETHELDRED CHACON RIVERA | ADDRESS ON FILE | | | | | | | |
| 159088 | ETHELDREDA MERCADO VIERA | ADDRESS ON FILE | | | | | | | |
| 1449990 | Etheredge, Krista D | ADDRESS ON FILE | | | | | | | |
| 159089 | ETHERIDGE MD , BARBARA A | ADDRESS ON FILE | | | | | | | |
| 650016 | ETHERINGTON CONSERVATION CENTER | 7609 BUSINESS PRK DRIVE | | | | GREENSBORO | PR | 27409 | |
| 770591 | ETHERL G RUIZ FERNANDEZ | 700 MIRAMAR | APT 204 | | | SAN JUAN | PR | 00907-4142 | |
| 650017 | ETHERL G RUIZ FERNANDEZ | P O BOX 426 | | | | CAGUAS | PR | 00726 | |
| 159090 | ETHERLINDA RENTA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 1453221 | Ethicon LLC | c/o José Luis Rivera- Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00769 | |
| 1733974 | Ethicon LLC | c/o José Luis Rivera-Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 1453221 | Ethicon LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1733974 | Ethicon LLC | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1453221 | Ethicon LLC | McConnell Valdes, LLC | Attn: Nayuan Zouairabani | 270 Munoz Rivera Avenue, SUite 7 | | San Juan | PR | 00918 | |
| 650018 | ETHICON LLC | PO BOX 982 | | | | SAN LORENZO | PR | 00754 | |
| 159091 | ETHICON LLC/ SUNE WPRI LLC | 475 CALLE C | STE 401 | | | GUAYNABO | PR | 00969 | |
| 159092 | ETHICON LLC/ SUNE WPRI LLC | HATO INDUSTRIAL PARK | ROAD 183 KM 8.3 | | | SAN LORENZO | PR | 00754 | |
| 159093 | ETHIEL A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159094 | ETHIER SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650019 | ETHLEN DE JESUS OCASIO | URB CAMPO ALEGRE | C 25 CALLE ARECA | | | BAYAMON | PR | 00956 | |
| 650020 | ETHLYN SIMON | JOHNSON'S POINT | | | | ANTIAGUA | WI | 00001-0000 | |
| 159095 | ETHMARIE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 159096 | ETHOS PROGRAM INC / ETHOS | CARIBBEAN MEDICAL CENTRE | 2275 PONCE BY PASS SUITE 204 | | | PONCE | PR | 00717 | |
| 650021 | ETIEL M JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 650022 | ETIENNE DURAND HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 159097 | ETIENNE GUADALUPE, RUFUS | ADDRESS ON FILE | | | | | | | |
| 159098 | ETIENNE GUADALUPE, RUFUS | ADDRESS ON FILE | | | | | | | |
| 159100 | ETIENNE ROLON | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 650023 | ETINNE APONTE OSORIO | LA PONDEROSA | 480 CALLE DELIA | | | RIO GRANDE | PR | 000745 | |
| 159101 | ETIONY ALDARONDO | 3207 KIRK STREET | | | | MIAMI | FL | 33133 | |
| 650024 | ETIONY ALDARONDO | COND LOS PINOS | 9 K TORRE OESTE AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 159102 | ETMAR AWARDS | ADDRESS ON FILE | | | | | | | |
| 650025 | ETMAR GRAVING INC | ROYAL PALM | IK 16 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 159103 | ETNA E. ALEJANDRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159105 | ETR ASSOCIATES | 100 ENTERPRISE WAY SUITE G300 | | | | SCOTTS VALLEY | CA | 95066 | |
| 650026 | ETR ASSOCIATES | PO BOX 1830 | | | | SANTA CRUZ | CA | 95061-1830 | |
| 159106 | ETR CONSULTING ENGINERRS PSC | COND SENORIAL PLAZA | 1326 CALLE SALUD SUITE 510 | | | PONCE | PR | 00717 | |
| 1529099 | Etrada Silva, Raúl J | ADDRESS ON FILE | | | | | | | |
| 159107 | ETS ADMINISTRATION INC | 823 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00907-3321 | |
| 650027 | ETS INC | CAPARRA HEIGHT STA | PO BOX 10758 | | | SAN JUAN | PR | 00922 | |
| 159108 | ETS PAYPHONES INC | PO BOX 143209 | | | | FAYETTEVILLE | GA | 30214 | |
| 650028 | ETTA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 650029 | ETTELISE BURGOS GARCIA | HC 01 BOX 4591 | | | | JUANA DIAZ | PR | 00795-9706 | |
| 650030 | ETTER COMPUTER SERV / ERIC L PEREZ | PO BOX 1207 | | | | YAUCO | PR | 00698-1207 | |
| 650031 | ETTIENE CORCHADO DIAZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 650032 | ETTIENE ESTREMERA SOTO | URB LA RAMBLA | 688 AVE B | | | PONCE | PR | 00731 | |
| 650033 | ETTIENE GARCIA AGUAYO | URB ARBOLADO | H 18 CALLE ALMACIGO | | | CAGUAS | PR | 00727 | |
| 650034 | ETTIENE IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 159110 | ETTIENNE ALICEA LOZADA | ADDRESS ON FILE | | | | | | | |
| 159111 | ETTIENNE LUGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 650035 | ETTY MARINA DEL VALLE PAGAN | 625 VIA GUAYABAL | | | | CAGUAS | PR | 00727 | |
| 1604103 | ETV / Rosyrna Vega Abreu / Heriberto Torres Cintrón | Attn: Rosyrna Vega Abreu | HC 01 BOX 17176 | | | Humacao | PR | 00791-9736 | |
| 1604103 | ETV / Rosyrna Vega Abreu / Heriberto Torres Cintrón | HC 01 BOX 17176 | | | | HUMACAO | PR | 00791-9736 | |
| 159112 | EUARCIA ROSARIO OTERO | ADDRESS ON FILE | | | | | | | |
| 650036 | EUBALDO ENCHATEGUI | URB VILLA MAR | G 22 CALLE PACIFICO | | | GUAYAMA | PR | 00784 | |
| 1480469 | Eubanks, Richard | ADDRESS ON FILE | | | | | | | |
| 1853912 | EUCARUACION GAUTIER, DIALMA | ADDRESS ON FILE | | | | | | | |
| 159113 | EUCLID SPIRAL PAPER TUBE CORP | VALLE SAN LUIS VIA DE LA MONTANA 325 | | | | CAGUAS | PR | 00725-0000 | |
| 159114 | EUCLIDES BAEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 650038 | EUCLIDES BAEZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 650039 | EUCLIDES BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 650040 | EUCLIDES BRIGNONI ECHEVARRIA | BO DOMINQUITO | HC 2 BOX 380014 | | | ARECIBO | PR | 00612 |
| 159115 | EUCLIDES BRIGNONI VERA | ADDRESS ON FILE | | | | | | |
| 650041 | EUCLIDES CRUZ FIGUEROA | URB VILLA RITA | B 1 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 |
| 159116 | EUCLIDES FELICIANO MENDEZ | ADDRESS ON FILE | | | | | | |
| 159117 | EUCLIDES PEREZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 650042 | EUCLIDES RESTO CAMACHO | URB SIERRA BAYAMON | 39 A 10 CALLE B | | | BAYAMON | PR | 00961 |
| 650037 | EUCLIDES RIVERA TORRES | BO OLIMPO | 261 CALLE 7 | | | GUAYAMA | PR | 00784 |
| 159118 | EUDALDO BAEZ GALIB | ADDRESS ON FILE | | | | | | |
| 650043 | EUDALDO MERCADO | 5702 COLLEGE STATION | | | | MAYAGUEZ | PR | 00681-5702 |
| 159119 | EUDALES JACKS, ANGELA M | ADDRESS ON FILE | | | | | | |
| 650044 | EUDALIA SABATER GUZMAN | URB PUERTO NUEVO | 431 CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 |
| 159120 | EUDE S HERNANDEZ SONERA | ADDRESS ON FILE | | | | | | |
| 159121 | EUDEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 159122 | EUDELFIO REYES MUNIZ | ADDRESS ON FILE | | | | | | |
| 650045 | EUDELIO QUILES ROMAN | HC 3 BOX 29066 | | | | SAN SEBASTIAN | PR | 00685 |
| 159123 | EUDEMAR MALDONADO PEREZ | ADDRESS ON FILE | | | | | | |
| 159124 | EUDEN RODRIGUEZ AQUINO | ADDRESS ON FILE | | | | | | |
| 650046 | EUDES AUTO PARTS | PO BOX 542 | | | | JAYUYA | PR | 00664 |
| 159125 | EUDES AUTO PARTS | PO BOX 544 | | | | JAYUYA | PR | 00664 |
| 650047 | EUDES AUTO PARTS PADUA GOMEZ EUDES | PO BOX 542 | | | | JAYUYA | PR | 00664 |
| 159126 | EUDES M NEGRON MOLINA | ADDRESS ON FILE | | | | | | |
| 650049 | EUDES MERCADO DE JESUS | JARDINES DE CANOVANAS | D 14 CALLE TERESA WALKER | | | CANOVANAS | PR | 00729 |
| 650050 | EUDEZ PEREZ VALENTIN | T21 SANTA JUANA III | | | | CAGUAS | PR | 00725 |
| 650051 | EUDEZ R CALDERON GABRIEL | VILLA CAROLINA | BLQ 128-6 CALLE 71 | | | CAROLINA | PR | 00985 |
| 650052 | EUDIE CRUZ | URB COUNTRY CLUB | S22 CALLE FRANCISCO SAUVALLE | | | SAN JUAN | PR | 00914 |
| 650053 | EUDINA GONZALEZ BONILLA | HC 02 BOX 24828 | | | | MAYAGUEZ | PR | 00680 |
| 159127 | EUDIS CEDE¥A CASTRO | ADDRESS ON FILE | | | | | | |
| 159128 | EUDIS CEDEÐO CASTRO | ADDRESS ON FILE | | | | | | |
| 159129 | EUDIS CEDENA CASTRO | ADDRESS ON FILE | | | | | | |
| 159130 | EUDIS CEDENO CASTRO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 650054 | EUFACIA SERRANO MALDONADO | BO ARENAS | 70 GANDARAS BOX 5081 | | CIDRA | PR | 00739 | |
| 650055 | EUFACIA SERRANO MALDONADO | PO BOX 1822 | | | CIDRA | PR | 00739 | |
| 159131 | EUFEMIA CINTRON CORDERO | ADDRESS ON FILE | | | | | | |
| 650056 | EUFEMIA COCHRAN RODRIGUEZ | URB CONDADO MODERNO | G 25 CALLE 9 | | CAGUAS | PR | 00725 | |
| 650057 | EUFEMIA HERNANDEZ HERNANDEZ | BOX 2962 | | | QUEBRADILLAS | PR | 00678 | |
| 650058 | EUFEMIA LOPEZ ALGARIN | ADDRESS ON FILE | | | | | | |
| 650059 | EUFEMIA OQUENDO RIVERA | URB LAS AMERICAS | 10 BLOQUE HH CALLE 6 | | BAYAMON | PR | 00959 | |
| 650060 | EUFEMIA RAMOS DELGADO | HC 05 BOX 8828 | | | RIO GRANDE | PR | 00745-9603 | |
| 159132 | EUFEMIA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 159133 | EUFEMIA RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 650063 | EUFEMIA SANCHEZ GONZALEZ | URB VALENCIA 321 | CALLE GERONA APT 4 | | SAN JUAN | PR | 00923 | |
| 159134 | EUFEMIO ATANACIO OLIVERAS | ADDRESS ON FILE | | | | | | |
| 650064 | EUFEMIO CARTAGENA TORRES | ADDRESS ON FILE | | | | | | |
| 159135 | EUFEMIO COLON MENDOZA | ADDRESS ON FILE | | | | | | |
| 159136 | EUFEMIO DE LEON BERRIOS | ADDRESS ON FILE | | | | | | |
| 159137 | EUFEMIO DIAZ HICIANO | ADDRESS ON FILE | | | | | | |
| 650065 | EUFEMIO FLORES NEGRON | BOX 938 | | | SAN GERMAN | PR | 00683 | |
| 2175745 | EUFEMIO GOMEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 159138 | EUFEMIO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 159139 | EUFEMIO MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 159140 | EUFEMIO MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 650066 | EUFEMIO PEREZ BADILLO | ADDRESS ON FILE | | | | | | |
| 159141 | EUFEMIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 159142 | EUFEMIO RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 650067 | EUFEMIO SALAS GONZALEZ | HC 05 BOX 106171 | | | MOCA | PR | 00676 | |
| 159143 | EUFEMIO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 650068 | EUFEMIO SANTOS RIVERA | PO BOX 194534 | | | SAN JUAN | PR | 00919-4534 | |
| 159144 | EUFEMIO SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 159145 | EUFEMIO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 159146 | EUFORIAS SALON | ADDRESS ON FILE | | | | | | |
| 159147 | EUFRACIA ACOSTA, SALUSTIANO | ADDRESS ON FILE | | | | | | |
| 159148 | EUFRACIA BERRIOS VALENTIN | ADDRESS ON FILE | | | | | | |
| 650069 | EUFRACIO NIEVES MARTES | P O BOX 3988 | | | GUAYNABO | PR | 00970 | |
| 159149 | EUFRANK CACERES PARRA | ADDRESS ON FILE | | | | | | |
| 650070 | EUFRASIA ALICEA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 650071 | EUFROCIO TORO IRIZARRY | HC 01 BOX 22803 | | | CABO ROJO | PR | 00623 | |
| 650072 | EUGEN LUIS ROSELL | URB SANTA ROSA | 51 19 ALTOS CALLE 25 | | BAYAMON | PR | 00959 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1439247 | Eugene & Rita Aronson Trust | ADDRESS ON FILE | | | | | | |
| 159150 | EUGENE A. FURSETH PEREZ | ADDRESS ON FILE | | | | | | |
| 650073 | EUGENE AROCHO RAMIREZ | URB LA MONSERRATE | 438 CALLE PILAR | | | MOCA | PR | 00676 |
| 650074 | EUGENE AROCHO RAMIREZ | URB LA MONSERRATE | 438 CALLE PILAR | | | MOCA | PR | 00676 |
| 159151 | EUGENE AYERS TRINIDAD | ADDRESS ON FILE | | | | | | |
| 1422580 | EUGENE BARTON, SCOTT | PEDRO L. BETANCOURT RIVERA | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA APT. 204 | | SAN JUAN | PR | 00918 |
| 650075 | EUGENE CAMARA WEINRICH | PO BOX 6219 | | | | PONCE | PR | 00733 |
| 650076 | EUGENE D DEMPSEY | LAS CROABAS | HC 67 BOX 21551 | | | FAJARDO | PR | 00738 |
| 843510 | EUGENE F HESTRES VELEZ | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 |
| 650077 | EUGENE FUISETH PEREZ | ADDRESS ON FILE | | | | | | |
| 159152 | EUGENE G DERIEUX SUAREZ | ADDRESS ON FILE | | | | | | |
| 650078 | EUGENE HESTRES | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 |
| 1439102 | Eugene I Lowenthal & Linda Padgett Lowenthal Jt Ten | ADDRESS ON FILE | | | | | | |
| 159153 | EUGENE J DU BIELAK | ADDRESS ON FILE | | | | | | |
| 650079 | EUGENE K MPACKO | P S O 814 BOX 331 | FPO AE NAVAL SUPPORT | | | SOUDA BAY | | 009865 |
| 843511 | EUGENE L BROWN CO | PO BOX 9024265 | | | | SAN JUAN | PR | 00902-4265 |
| 159154 | EUGENE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 650080 | EUGENE SCOTT | ADDRESS ON FILE | | | | | | |
| 159155 | EUGENE SEGUIS MEDINA | ADDRESS ON FILE | | | | | | |
| 650081 | EUGENE SPEAKES DIAZ | COND EL MONTE SUR | 180 APT B 117 AVE HOSTO | | | SAN JUAN | PR | 00918 |
| 159156 | EUGENE VAZQUEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 650082 | EUGENE W SCOTT Y MILDRE AMY PRESTON | SAN FRANCISCO | 1650 LILAS | | | SAN JUAN | PR | 00926 |
| 650085 | EUGENIA A MOJICA BRUNO | ADDRESS ON FILE | | | | | | |
| 650086 | EUGENIA AVILA SANCHEZ | URB. VILLA CAROLINA 168-18 | CALLE 436 | | | CAROLINA | PR | 00985 |
| 650087 | EUGENIA AYALA PACHECO | VILLA SANTOS MEDIANIA ALTA | HC 01 BOX 5202 | | | LOIZA | PR | 00772 |
| 650088 | EUGENIA BELTRAN LAVIENA | ADDRESS ON FILE | | | | | | |
| 159157 | EUGENIA BELTRAN LAVIENA | ADDRESS ON FILE | | | | | | |
| 650089 | EUGENIA CABAN HERNANDEZ | 56 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 |
| 159158 | EUGENIA CAMARENO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 650090 | EUGENIA CARBONELL ORTIZ | 8549 AVE JOBOS | | | | ISABELA | PR | 00662 |
| 650091 | EUGENIA CARTAGENA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1894237 | Eugenia Colon, Lemuel | ADDRESS ON FILE | | | | | | |
| 159159 | EUGENIA CORDERO | ADDRESS ON FILE | | | | | | |
| 650092 | EUGENIA DIAZ GONZALEZ | BO OBRERO | 433 CALLE CORTIJO | | | SAN JUAN | PR | 00915 |
| 650093 | EUGENIA DIAZ SOTO | HC 3 BOX 11844 | | | | CAMUY | PR | 00627 9715 |
| 650094 | EUGENIA GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 159160 | EUGENIA HERENCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 159161 | EUGENIA I ORSINI HERENCIA | ADDRESS ON FILE | | | | | | |
| 159162 | EUGENIA IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | |
| 650095 | EUGENIA J SANTIAGO | PO BOX 11850 SUITE 271 | | | | SAN JUAN | PR | 00922-1850 |
| 650083 | EUGENIA LOPEZ VILLANUEVA | BO ESPINAL | BOX 52-1 CALLE E | | | AGUADA | PR | 00602 |
| 650084 | EUGENIA LOPEZ VILLANUEVA | RES CUESTA VIEJA | EDIF 2 APT 15 | | | AGUADILLA | PR | 00603 |
| 650096 | EUGENIA M MARRERO RODRIGUEZ | PO BOX 1535 | | | | VILLALBA | PR | 00766 |
| 159163 | EUGENIA MAYORAL WIRSHING | ADDRESS ON FILE | | | | | | |
| 650097 | EUGENIA MORALES FIGUEROA | URB VENUS GARDENS | AC 16 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 |
| 650098 | EUGENIA NEGRON SANTOS | ADDRESS ON FILE | | | | | | |
| 650099 | EUGENIA ORENGO AVILEZ | PO BOX 1038 | | | | YAUCO | PR | 00698 |
| 159164 | EUGENIA ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 650100 | EUGENIA PENA ROBLES | URB DOS PINOS | B 5 CALLE 2 | | | SAN JUAN | PR | 00923 |
| 650101 | EUGENIA PEREZ ABRIL | ADDRESS ON FILE | | | | | | |
| 650102 | EUGENIA PEREZ CRUZ | URN SANTIAGO IGLESIAS | 1754 FERER Y FERRER | | | SAN JUAN | PR | 00921 |
| 650103 | EUGENIA PEREZ MONTIJO | URB VILLAMAR | 1 DOMINGO RUBIO | | | ARECIBO | PR | 00612 |
| 650104 | EUGENIA PEREZ SANTOS | RR 02 BOX 8018 | | | | TOA ALTA | PR | 00953 |
| 650105 | EUGENIA RIVERA | 59 WAKEMAN AVENUE | | | | NEWARK | NJ | 07104 |
| 159165 | EUGENIA RIVERA COLLAZO | ADDRESS ON FILE | | | | | | |
| 650106 | EUGENIA RIVERA GUZMAN | SAINT JUST | 12 CALLE BETANIA FINAL | | | TRUJILLO ALTO | PR | 00976 |
| 159166 | EUGENIA RIVERA LOZADA | ADDRESS ON FILE | | | | | | |
| 159168 | EUGENIA RODRIGUEZ BARRERA | ADDRESS ON FILE | | | | | | |
| 159167 | EUGENIA RODRIGUEZ BARRERA | ADDRESS ON FILE | | | | | | |
| 650107 | EUGENIA RODRIGUEZ ESPADA | ADDRESS ON FILE | | | | | | |
| 159169 | EUGENIA ROMAN COLLAZO | ADDRESS ON FILE | | | | | | |
| 650108 | EUGENIA ROSARIO SEDA | URB VENUS GARDENS | 684 CALLE AGUAS CALIENTES | | | SAN JUAN | PR | 00926 |
| 650109 | EUGENIA SANABRIA DIAZ | ADDRESS ON FILE | | | | | | |
| 650110 | EUGENIA SANTIAGO COLLAZO | ADDRESS ON FILE | | | | | | |
| 650111 | EUGENIA SANTIAGO RIVERA | HC 3 BOX 38627 | | | | CAGUAS | PR | 00726 |
| 159170 | EUGENIA SANTOS MARCANO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 650112 | EUGENIA SILVERIO BONILLA | ADDRESS ON FILE | | | | | | | |
| 650113 | EUGENIA SOLER CARABALLO | ADDRESS ON FILE | | | | | | | |
| 650114 | EUGENIA SOLIS HERPIN | VILLA FONTANA | 4 BN 10 VIA 31 | | | CAROLINA | PR | 00983 | |
| 650115 | EUGENIA TAPIA ROSADO | URB EL CORTIJO | BB 17 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 159171 | EUGENIA V LOPEZ DROZ | ADDRESS ON FILE | | | | | | | |
| 650116 | EUGENIA V PEREZ | COND CONCORDIA GARDEN 2 | APT 3L | | | SAN JUAN | PR | 00924 | |
| 650117 | EUGENIA V RIVERA FAS | 6 CALLE SAN JORGE | | | | SAN JUAN | PR | 00911 | |
| 159172 | EUGENIA VENTURA REYES | ADDRESS ON FILE | | | | | | | |
| 159173 | EUGENIA VENTURA REYES | ADDRESS ON FILE | | | | | | | |
| 650118 | EUGENIA ZAYAS OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 159174 | EUGENIE BELFORT | ADDRESS ON FILE | | | | | | | |
| 650122 | EUGENIO A CABANILLAS GALIANO | 110 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 159175 | EUGENIO A CANO COREA | ADDRESS ON FILE | | | | | | | |
| 159176 | EUGENIO A COLON PADILLA | ADDRESS ON FILE | | | | | | | |
| 650123 | EUGENIO A GUARDIOLA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 159177 | EUGENIO A GUARDIOLA WISCOVICH | ADDRESS ON FILE | | | | | | | |
| 159178 | EUGENIO A LOMBA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 650124 | EUGENIO A RIVERA ORTIZ | URB HUYKE 403 | BENITO PEREZ GALDOS | | | SAN JUAN | PR | 00918 | |
| 650125 | EUGENIO ACOSTA ROSARIO | LA RIVIERA | 971 CALLE 5 SO | | | SAN JUAN | PR | 00921 | |
| 650126 | EUGENIO ACOSTA ROSARIO | SANTIAGO IGLESIA | 1327 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 159179 | EUGENIO ALEMANY | ADDRESS ON FILE | | | | | | | |
| 159180 | EUGENIO ALEXANDRINO AMADOR | ADDRESS ON FILE | | | | | | | |
| 159181 | EUGENIO ALICEA | ADDRESS ON FILE | | | | | | | |
| 650127 | EUGENIO ALMEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650128 | EUGENIO ALVAREZ CRESPO | PO BOX 6463 | | | | PONCE | PR | 00733 | |
| 159182 | EUGENIO AMARO RAMOS | ADDRESS ON FILE | | | | | | | |
| 650129 | EUGENIO ANDINO CLEMENTE | 194 CALLE LAGUNA PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 159183 | EUGENIO APONTE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 159184 | EUGENIO APONTE FIGUEROA / CRIM | ADDRESS ON FILE | | | | | | | |
| 650130 | EUGENIO APONTE RIQUELMI | ESTANCIAS DE TORTUGUERO | 545 TULIPA ST | | | VEGA BAJA | PR | 00693 | |
| 159185 | EUGENIO BABRBOSA BURGOS | ADDRESS ON FILE | | | | | | | |
| 650131 | EUGENIO BAEZ LOPEZ | RR 02 BOX 8021 | | | | TOA ALTA | PR | 00953 | |
| 159186 | EUGENIO BAEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 159187 | EUGENIO BARBOSA BURGOS | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 650120 | EUGENIO BEAUCHAMP BEAUCHAMP | PO BOX 302 | | | | MAYAGUEZ | PR | 00681-0302 |
| 159188 | EUGENIO BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 650132 | EUGENIO BETANCOURT BETANCOURT | URB LEVITTOWN | BA 10 CALLE DR JOAQUIN BOSCH | | | TOA BAJA | PR | 00949 |
| 650133 | EUGENIO BONILLA ALVAREZ | URB SAN FELIPE | L 56 CALLE 8 | | | ARECIBO | PR | 00612 |
| 650134 | EUGENIO BOSQUES SOTO | BOX 742 | SAN ANTONIO | | | AGUADILLA | PR | 00690 |
| 650135 | EUGENIO BRAC | PO BOX 550 | | | | NAGUABO | PR | 00718 |
| 650136 | EUGENIO C ROMERO DE JUAN | 208 AVE PONCE DE LEON SUITE 1568 | | | | SAN JUAN | PR | 00918-1006 |
| 159189 | EUGENIO C VICENTE | ADDRESS ON FILE | | | | | | |
| 650137 | EUGENIO CAMACHO RODRIGUEZ | PO BOX 362 | | | | BOQUERON | PR | 00622-0362 |
| 159190 | EUGENIO CARDONA OTERO | ADDRESS ON FILE | | | | | | |
| 159191 | EUGENIO CARDONA V LOZADA | ADDRESS ON FILE | | | | | | |
| 650138 | EUGENIO CHOISNE SANCHEZ | 054 MANSIONES DE LAS PIEDRAS | | | | LAS PIEDRAS | PR | 00771 |
| 650139 | EUGENIO CHRISTIAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 159192 | EUGENIO COLON MORENO | ADDRESS ON FILE | | | | | | |
| 650140 | EUGENIO COLON RESTO | EL CONQUISTADOR | I 41 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 |
| 650141 | EUGENIO CONCEPCION VILLANUEVA | URB ALTURAS DE SAN FELIPE | 11 CALLE B | | | ARECIBO | PR | 00612 |
| 843512 | EUGENIO CORDERO VALLE | COND VILLA UNIVERSITARIA | 791 CALLE CECILIANA APT 45 | | | SAN JUAN | PR | 00926-7351 |
| 159193 | EUGENIO COTTO QUINONES | ADDRESS ON FILE | | | | | | |
| 650142 | EUGENIO COTTO SURIEL | 4TA SECCION LEVITOWN | D 43 CALLE MARINA | | | TOA BAJA | PR | 00949 |
| 159194 | EUGENIO CRUZ BRITO | ADDRESS ON FILE | | | | | | |
| 650143 | EUGENIO CRUZ CRUZ | BO BORINQUEN | BOX 2523 RUTA 9 | | | AGUADILLA | PR | 00603 |
| 159195 | EUGENIO CRUZ CRUZ | HC 1 BOX 4161 | | | | JUANA DIAZ | PR | 00795 |
| 159196 | EUGENIO DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 650144 | EUGENIO E GARCIA CARRION | HC 2 BOX 5299 | | | | LUQUILLO | PR | 00773 |
| 159197 | EUGENIO E GARCIA MOLINA | ADDRESS ON FILE | | | | | | |
| 159198 | EUGENIO E GONZALEZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 650145 | EUGENIO F RIOS PORTELA | BO LARES BOX 1172 | CARR 111 KM 24.8 | | | LARES | PR | 00669 |
| 650146 | EUGENIO FERNANDEZ | PO BOX 3423 | | | | GUAYNABO | PR | 00970 |
| 650147 | EUGENIO FERNANDEZ LEBRON D/BA | 658 CAMINO PABLO MARTINEZ | | | | MAYAGUEZ | PR | 00680 |
| 650148 | EUGENIO FIGUEROA RIVERA | URB ROYAL TOWN | 12-23 CALLE 55 | | | BAYAMON | PR | 00956 |
| 650149 | EUGENIO FIOL JR | PO BOX 6017 SUITE 241 | | | | CAROLINA | PR | 00984-6017 |
| 159199 | EUGENIO G SOTO SANTANA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 650150 | EUGENIO GARCIA ADORNO | URB CIUDAD REAL | 141 CALLE ALICANTE | | VEGA BAJA | PR | 00693 | |
| 159200 | EUGENIO GARCIA CINTRON | ADDRESS ON FILE | | | | | | |
| 650151 | EUGENIO GARCIA DIAZ | ADM SERV GEN | PO BOX 7428 | | SAN JUAN | PR | 00916-7428 | |
| 650152 | EUGENIO GARCIA DIAZ | URB METROPOLIS | J 35 CALLE 13 | | CAROLINA | PR | 00987 | |
| 159201 | EUGENIO GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 650153 | EUGENIO GARCIA VEGA | URB VISTAS DEL MAR | 3218 CALLE CAVIAR | | PONCE | PR | 00716-0822 | |
| 650154 | EUGENIO GOMEZ GARCIA | PO BOX 60-307 | | | BAYAMON | PR | 00960 | |
| 159202 | EUGENIO GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 159203 | EUGENIO GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 159204 | EUGENIO GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 650155 | EUGENIO GONZALEZ ESTRADA | URB SANTA JUANITA | EM 34B CALLE ENCINA SUR | | BAYAMON | PR | 00956 | |
| 650156 | EUGENIO GONZALEZ GUTIERRE | BO CORCOBADA | HC 1 BOX 7557 | | HATILLO | PR | 00659 | |
| 159205 | EUGENIO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 159206 | EUGENIO GONZALEZ JORGE | ADDRESS ON FILE | | | | | | |
| 650157 | EUGENIO GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 650158 | EUGENIO GONZALEZ TIRADO | HC 01 OX 4243 | | | FLORIDA | PR | 00650 | |
| 159207 | EUGENIO H FONTANES SANTOS | ADDRESS ON FILE | | | | | | |
| 159208 | EUGENIO HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 650159 | EUGENIO HERNANDEZ RAMOS | PO BOX 2961 | | | GUAYNABO | PR | 00970 | |
| 650160 | EUGENIO ILLIDGE MARRIAGA | PO BOX 2065 | | | PONCE | PR | 00733-2065 | |
| 650161 | EUGENIO IRIZARRY IRIZARRY | SANTA MARIA | H 3 CALLE 28 | | GUAYANILLA | PR | 00656 | |
| 650162 | EUGENIO IZQUIERDO CABEZA | ADDRESS ON FILE | | | | | | |
| 159209 | EUGENIO J GEIGEL FUENTES | ADDRESS ON FILE | | | | | | |
| 650163 | EUGENIO J TORO | ALTO APOLO | 30 CALLE HOMERO | | GUAYNABO | PR | 00969 | |
| 843513 | EUGENIO J TORRES OYOLA | 1060 ASHFORD AVENUE | | | SAN JUAN | PR | 00907 | |
| 650164 | EUGENIO J TORRES OYOLA | FERRAMAR BUILDING | SUITE 1 1060 ASHFORD AVE | | SAN JUAN | PR | 00907 | |
| 650165 | EUGENIO JIMENEZ AYALA | EDIF MANUEL A COLON APT 1204 | 50 CALLE BORINQUEN | | AGUADILLA | PR | 00603 | |
| 650166 | EUGENIO L RIVERA RIVERA | URB SAN MARTIN | B 12 CALLE 3 | | JUANA DIAZ | PR | 00795 | |
| 650167 | EUGENIO L SANTONI STOKES | 529 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 650168 | EUGENIO L TORRES OYOLA | ADDRESS ON FILE | | | | | | |
| 159210 | EUGENIO L VEGA/WANDA I ARCHILLA | ADDRESS ON FILE | | | | | | |
| 650169 | EUGENIO LOMBA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 650170 | EUGENIO LOPEZ ROBLES | PO BOX 9914 | | | CAROLINA | PR | 00988-9914 | |
| 650171 | EUGENIO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 650172 | EUGENIO LOPEZ VAZQUEZ | PO BOX 9914 | | | CAROLINA | PR | 00985 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 650173 | EUGENIO LUGO LUGO | HC 01 BOX 6211 | | | | YAUCO | PR | 00698 | |
| 159211 | EUGENIO LUGO QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 159212 | EUGENIO M SANTOS HUERTAS | ADDRESS ON FILE | | | | | | | |
| 159213 | EUGENIO MALAVE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159214 | EUGENIO MALDONADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 650174 | EUGENIO MARRERO LOPEZ | BO CONTORNO | 42 CALLE CUBA LIBRE | | | TOA ALTA | PR | 00953 | |
| 650175 | EUGENIO MARRERO MORALES | URB LOMAS VERDES | 7 CALLE HH | | | MAYAGUEZ | PR | 00680 | |
| 650176 | EUGENIO MARRERO PADILLA | PO BOX 235 | | | | COROZAL | PR | 00783 | |
| 650177 | EUGENIO MARTINEZ | PO BOX 367 | | | | BARCELONETA | PR | 00617 | |
| 159215 | EUGENIO MARTINEZ LOMBA | ADDRESS ON FILE | | | | | | | |
| 650178 | EUGENIO MARTINEZ MENDEZ | PO BOX 1 | | | | SABANA HOYOS | PR | 00688 | |
| 159216 | EUGENIO MARTINEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 159217 | EUGENIO MARTINEZ POZO | ADDRESS ON FILE | | | | | | | |
| 650179 | EUGENIO MARTINEZ RODRIGUEZ | HC 01 BOX 2949 | | | | MOROVIS | PR | 00687 | |
| 650180 | EUGENIO MEDINA | 32 BETANCES | | | | CAGUAS | PR | 00725 | |
| 650181 | EUGENIO MEDINA NEGRON | 853 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 159218 | EUGENIO MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| 650182 | EUGENIO MERCADO MERCADO | 7152 AVE AGUSTIN RAMOS CALERO | CARR 112 | | | ISABELA | PR | 00662 | |
| 159219 | EUGENIO MERCADO MERCADO | AVENIDA AGUSTIN CALERO #7152 | CARR 112 | | | ISABELA | PR | 00662 | |
| 650183 | EUGENIO MERCADO MERCADO | AVENIDA AGUSTIN RAMOS CALERO | CARR 112 BUZON 7152 | | | ISABELA | PR | 00662 | |
| 159220 | EUGENIO MESTRE SUAREZ | ADDRESS ON FILE | | | | | | | |
| 650184 | EUGENIO MONCLOVA VAZQUEZ | URB ROOSEVELT | 475 ANTOLIN NIN STE 1504 | | | SAN JUAN | PR | 00918 | |
| 650185 | EUGENIO MONTES SOTO | PARC INBERY | CALLE DEL MONTE BOX 18 | | | BARCELONETA | PR | 00617 | |
| 650186 | EUGENIO MORALES GARCIA | URB EL SEÑORIAL | 271 CALLE A MARCADO | | | SAN JUAN | PR | 00926 | |
| 159221 | EUGENIO MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 650187 | EUGENIO MORALES RODRIGUEZ | CARR 119 KM O HM 4 CUINBAYO | APARTADO 1026 | | | SAN GERMAN | PR | 00683 | |
| 650188 | EUGENIO MORALES ROMAN | HC 02 BOX 7614 | | | | CAMUY | PR | 00627 | |
| 650189 | EUGENIO MORENO TIRADO | ADDRESS ON FILE | | | | | | | |
| 159222 | EUGENIO MULERO PORTELA | ADDRESS ON FILE | | | | | | | |
| 159223 | EUGENIO MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 159224 | EUGENIO MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 159225 | EUGENIO MUNOZ IRIZARY | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 159226 | EUGENIO MUNOZ IRIZARY | ADDRESS ON FILE | | | | | | |
| 159227 | EUGENIO N ROJAS PEREZ | ADDRESS ON FILE | | | | | | |
| 650190 | EUGENIO NEGRON NEGRON | SANTA OLAYA | RR 04 BOX 1312 | | | BAYAMON | PR | 00956 |
| 650191 | EUGENIO NEGRON OTERO | SARAH NEGRON (TUTOR) | URB EL PRADO | 124 CALLE ROSITA VARGAS | | AGUADILLA | PR | 00603 |
| 159228 | EUGENIO NUNEZ SIERRA | ADDRESS ON FILE | | | | | | |
| 650192 | EUGENIO OJEDA SANTOS | FERNANDEZ JUNCOS STATION | PO BOX 1855 | | | SAN JUAN | PR | 00910-4225 |
| 650193 | EUGENIO OLMEDA MORALES | ADDRESS ON FILE | | | | | | |
| 159229 | EUGENIO ONEILL AVEZUELA | ADDRESS ON FILE | | | | | | |
| 650194 | EUGENIO ORTIZ DBA ORTIZ EXT SERVICE | PO BOX 4422 | | | | CAROLINA | PR | 00984 |
| 159230 | EUGENIO ORTIZ DBA ORTIZ EXTERMINATING & GEN | PO BOX 4422 | | | | CAROLINA | PR | 00984 |
| 650195 | EUGENIO ORTIZ DEL VALLE | PO BOX 19175 | | | | SAN JUAN | PR | 00910 |
| 159231 | EUGENIO ORTIZ MATOS | ADDRESS ON FILE | | | | | | |
| 650196 | EUGENIO ORTIZ RIVERA | URB LA MARGARITA | 22 E CALLE D | | | SALINAS | PR | 00751 |
| 650197 | EUGENIO ORTIZ Y MARIA BERNACET | URB VILLA DE LOIZA | A3 CALLE 2 | | | CANOVANAS | PR | 00729 |
| 650121 | EUGENIO OTERO SILVA | P O BOX 367119 | | | | SAN JUAN | PR | 00936 |
| 159232 | EUGENIO OYOLA C/O ROSA FERNANDEZ OYOLA | ADDRESS ON FILE | | | | | | |
| 650198 | EUGENIO P RAMOS SERRANO | SAN PEDRO | 25 CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00949 |
| 650199 | EUGENIO PAGAN SANTOS | PO BOX 977 | | | | MANATI | PR | 00674 |
| 650200 | EUGENIO PALACIO DISTRIBUTORS | MANS DE RIO PIEDRAS | 1135 CALLE HORTENSIA | | | SAN JUAN | PR | 00926-7208 |
| 650119 | EUGENIO PALACIO RAMIREZ | URB REXVILLE | CA 3 CALLE 13 | | | BAYAMON | PR | 00957 |
| 650201 | EUGENIO PEREZ GONZALEZ | PO BOX 238 | | | | VEGA ALTA | PR | 00692 |
| 650202 | EUGENIO PEREZ HERNANDEZ | HC 2 BOX 15453 | | | | ARECIBO | PR | 00612 |
| 159234 | EUGENIO PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 650203 | EUGENIO PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 650204 | EUGENIO PEREZ ROSA | URB VISTAS DEL CONVENTO | 2 D4 CALLE 2 | | | FAJARDO | PR | 00738 |
| 650205 | EUGENIO PEREZ VILLANUEVA | HC 59 BOX 4533 | | | | AGUADA | PR | 00602 |
| 159235 | EUGENIO PRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 159236 | EUGENIO QUIÐONES VELEZ | ADDRESS ON FILE | | | | | | |
| 159237 | EUGENIO QUINONES VELEZ | ADDRESS ON FILE | | | | | | |
| 159238 | EUGENIO QUINTANA POLANCO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 159239 | EUGENIO R PORTILLA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 159240 | EUGENIO R QUITANA PIZARRA | ADDRESS ON FILE | | | | | | |
| 159241 | EUGENIO R RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 650206 | EUGENIO RAMIREZ BALLAGAS | URB ALTO APOLO | 2115 CALLE LERNA | | | GUAYNABO | PR | 00969 |
| 159242 | EUGENIO RAMOS BRACERO | ADDRESS ON FILE | | | | | | |
| 650207 | EUGENIO RAMOS PARRILLA | URB VILLA FONTANA | 4 C S 2 VIA 53 | | | CAROLINA | PR | 00983 |
| 159243 | EUGENIO RIOS FANTAUZZI | ADDRESS ON FILE | | | | | | |
| 650208 | EUGENIO RIOS RIOS | URB COLINAS METROPOLITANAS | T 14 CALLE MONTE DEL ESTADO | | | GUAYNABO | PR | 00969 |
| 650209 | EUGENIO RIVERA CASTRO | 100 COAMO APTS APT 78 | | | | COAMO | PR | 00769 |
| 159244 | EUGENIO RIVERA COTTO | ADDRESS ON FILE | | | | | | |
| 650210 | EUGENIO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 159245 | EUGENIO RIVERA LOZADA | ADDRESS ON FILE | | | | | | |
| 159246 | EUGENIO RIVERA LOZADA | ADDRESS ON FILE | | | | | | |
| 650211 | EUGENIO RIVERA MARRERO | RR 2 BOX 8490 | | | | TOA ALTA | PR | 00953 |
| 159247 | EUGENIO RIVERA OLIVERA | ADDRESS ON FILE | | | | | | |
| 650213 | EUGENIO RIVERA ORTIZ | HC 2 BOX 6769 | | | | BARRANQUITA | PR | 00794 |
| 650212 | EUGENIO RIVERA ORTIZ | PO BOX 64000 PMB 191 | | | | CAYEY | PR | 00737 |
| 159248 | EUGENIO RIVERA RIOS | ADDRESS ON FILE | | | | | | |
| 650214 | EUGENIO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 159249 | EUGENIO RODRÍGUEZ BORRERO | LCDO. JOSÉ J. GARCÍA DÍAZ | PMB 1127 CALLE PARIS 243 | | | SAN JUAN | PR | 00917 |
| 159250 | EUGENIO RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | |
| 159251 | EUGENIO RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 843514 | EUGENIO RODRIGUEZ SANTOS | 253 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5312 |
| 650215 | EUGENIO ROMAN TORRES | PARQUE CENTRAL | 465 CALLE CUEBAS BUSTAMANTE | | | SAN JUAN | PR | 00918 |
| 159252 | EUGENIO ROMERO ORTIZ | ADDRESS ON FILE | | | | | | |
| 650216 | EUGENIO ROSADO CALDERO | URB SYLVIA | F 27 CALLE 10 | | | COROZAL | PR | 00783 |
| 650218 | EUGENIO ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 650217 | EUGENIO ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 650219 | EUGENIO ROSADO VELAZQUEZ | LA CANDELARIA | 4343 PUNTO ORO | | | PONCE | PR | 00728 |
| 650220 | EUGENIO ROSARIO ALVARADO | RAMEY | 323 WING RD | | | AGUADILLA | PR | 00603 |
| 650221 | EUGENIO ROSARIO MOJICA | URB ENCANTADA PARQUE DEL RIO | P E 12 VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 |
| 650222 | EUGENIO ROSARIO MORALES | ADDRESS ON FILE | | | | | | |
| 650223 | EUGENIO ROURA ORTIZ | ADDRESS ON FILE | | | | | | |
| 159253 | EUGENIO SANCHEZ AYMAT | ADDRESS ON FILE | | | | | | |
| 650224 | EUGENIO SANCHEZ BAEZ | BARRIO JUAN DOMINGO | 5 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 650225 | EUGENIO SANCHEZ FLORES | ADDRESS ON FILE | | | | | | |
| 650226 | EUGENIO SANCHEZ GOMEZ | PO BOX 426 | | | | HATILLO | PR | 00659 | |
| 650227 | EUGENIO SANCHEZ SANCHEZ | PO BOX 2920 | | | | MAYAGUEZ | PR | 00681-2920 | |
| 650228 | EUGENIO SANCHEZ TORRES | ADDRESS ON FILE | | | | | | |
| 650229 | EUGENIO SANTANA CASTILLO | PO BOX 156 | | | | CEIBA | PR | 00775 | |
| 159254 | EUGENIO SANTIAGO CANCEL | ADDRESS ON FILE | | | | | | |
| 159255 | EUGENIO SANTIAGO CANCEL | ADDRESS ON FILE | | | | | | |
| 159256 | EUGENIO SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | |
| 159257 | EUGENIO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 159258 | EUGENIO SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | |
| 650230 | EUGENIO SANTIAGO VALENTIN | PO BOX 9023566 | | | | SAN JUAN | PR | 00902-3566 | |
| 159259 | EUGENIO SERAFIN INC | PO BOX 1409 | | | | BAYAMON | PR | 00960 | |
| 650231 | EUGENIO SERRANO FELICIANO | VILLA RITA | E 1 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 650232 | EUGENIO SILVESTRINI GONZALEZ | URB ROMANY GARDENS | B 3 CALLE SANTA ANA | | | SAN JUAN | PR | 00926 | |
| 650233 | EUGENIO SOSA DIAZ | P O BOX 926 | | | | RIO GRANDE | PR | 00745 | |
| 650234 | EUGENIO SOSTRE RIVERA | RAMON MERCADO TORRES | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 650235 | EUGENIO SUAREZ MELENDEZ | PO BOX 2703 | | | | GUAYAMA | PR | 00785 | |
| 650236 | EUGENIO TIRADO MIRANDA | URB ROLLING HILLS | 263 CALLE GUATEMALA | | | CAROLINA | PR | 00987 | |
| 159260 | EUGENIO TIRADO RIVERA | ADDRESS ON FILE | | | | | | |
| 650237 | EUGENIO TORO MARTINEZ | HC 01 BOX 22551 | | | | CABO ROJO | PR | 00623-9723 | |
| 159261 | EUGENIO TORRES COLON | ADDRESS ON FILE | | | | | | |
| 159262 | EUGENIO TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 159263 | EUGENIO TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 650238 | EUGENIO TORRES VELEZ | ADDRESS ON FILE | | | | | | |
| 159264 | EUGENIO TRINIDAD FLORES | ADDRESS ON FILE | | | | | | |
| 650239 | EUGENIO TRINIDAD FLORES | ADDRESS ON FILE | | | | | | |
| 650240 | EUGENIO TRINIDAD OLIVERAS | HC 2 BOX 8258 | | | | COROZAL | PR | 00783 | |
| 650241 | EUGENIO VALDES ABREU | VILLA PALMERAS | 341 RAFAEL CEPEDA ATILES | | | SAN JUAN | PR | 00915 | |
| 650242 | EUGENIO VALENCIA D ACOSTA | EXT FOREST HILLS | 608 CALLE TRINIDAD | | | BAYAMON | PR | 00959 | |
| 159265 | EUGENIO VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | |
| 650243 | EUGENIO VARGAS IRIZARRRY | PLAYA PUERTO REAL | 1174 CALLE PRINCIPAL | | | CABO ROJO | PR | 00623 | |
| 650244 | EUGENIO VARGAS SOTO | P O BOX 4325 | | | | MAYAGUEZ | PR | 00681 | |
| 650245 | EUGENIO VAZQUEZ GALARZA | BO INDIERA BAJA | CARR 105 KM 41 2 | | | MARICAO | PR | 00606 | |
| 650246 | EUGENIO VAZQUEZ GALARZA | RR 01 BZN 3860 | | | | MARICAO | PR | 00606 | |
| 650247 | EUGENIO VAZQUEZ SANCHEZ | APARTDO 141 | | | | MARICAO | PR | 00606 | |
| 650248 | EUGENIO VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 843515 | EUGENIO VELARDO CARRASQUILLO | ALT DE SAN PEDRO | J1 CALLE SAN PEDRO | | | FAJARDO | PR | 00738-5015 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 650249 | EUGENIO VELAZQUEZ RUPERTO | URB VILLA CAROLINA | 109 20 CALLE 82 | | | CAROLINA | PR | 00979 | |
| 650250 | EUGENIO VENEZUELA MERCADO | H C 1 BOX 4173 | | | | RINCON | PR | 00677 | |
| 650251 | EUGENIO WALKER RIVERA | PARCELA 40 CALLE 12 | | | | CANOVANAS | PR | 00629 | |
| 159266 | EUGENIO YULIAN | ADDRESS ON FILE | | | | | | | |
| 650252 | EUGINIO VELARDO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 159267 | EUGUI PACHECO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 650253 | EULALIA ACEVEDO RODRIGUEZ | PO BOX 878 | | | | MANATI | PR | 00674 | |
| 159268 | EULALIA BERNARD ARROYO | ADDRESS ON FILE | | | | | | | |
| 650254 | EULALIA CABAN VEGA | PO BOX 903 | | | | AGUADA | PR | 00602 | |
| 650255 | EULALIA CASTILLO SEDA | ADDRESS ON FILE | | | | | | | |
| 650256 | EULALIA COLON ROMERO | BO RABANA SECTOR CORTES | BOX 2262 | | | CIDRA | PR | 00739 | |
| 650257 | EULALIA CORDERO VALENTIN | URB VILLA CAROLINA | 15 21 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 650258 | EULALIA CRUZ AMEZQUITA | PO BOX 9073 | | | | BAYAMON | PR | 00960 | |
| 159269 | EULALIA CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 650259 | EULALIA GOMEZ HUERTAS /LA COCINA GLADYS | BO MARTIN GONZALEZ | HC 02 BZ 15842 | | | CAROLINA | PR | 00987 | |
| 159270 | EULALIA GOMEZ HUERTAS /LA COCINA GLADYS | BO MARTIN GONZALEZ | | | | CAROLINA | PR | 00987 | |
| 159271 | EULALIA GONZALEZ FIGUEROA | AVE CONSTANCIA #4656 URB. VILLA DEL CARMEN | | | | PONCE | PR | 00716-2206 | |
| 650260 | EULALIA GONZALEZ FIGUEROA | URB VILLA DEL CARMEN | DE 14 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 159272 | EULALIA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650261 | EULALIA I VENTURA DELGADILLO | ADDRESS ON FILE | | | | | | | |
| 650262 | EULALIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 650263 | EULALIA LOPEZ GONZALEZ | LOS ROBLES | 25 CALLE FULLONA | | | CAYEY | PR | 00736 | |
| 650264 | EULALIA MARQUEZ MARTINEZ | HC 2 BOX 1173 | | | | JUNCOS | PR | 00777 | |
| 650265 | EULALIA MARTINEZ LUNA | URB MACHIN | 11 CALLE A | | | CAGUAS | PR | 00725 | |
| 159273 | EULALIA MONGE RIVERA | ADDRESS ON FILE | | | | | | | |
| 650266 | EULALIA MONTALVO | BO MONTE GRANDE EXT VILLA ALEGRE | BOX 592 | | | CABO ROJO | PR | 00623 | |
| 650267 | EULALIA NAVEDO VEGA | HC 2 BOX 40906 | | | | VEGA BAJA | PR | 00693 | |
| 159274 | EULALIA NEGRON ESPINET | ADDRESS ON FILE | | | | | | | |
| 159275 | EULALIA NIEVES FEBLES | ADDRESS ON FILE | | | | | | | |
| 159276 | EULALIA PIZARRO ANDINO | ADDRESS ON FILE | | | | | | | |
| 159278 | EULALIA RAMOS DE RIOS | ADDRESS ON FILE | | | | | | | |
| 650268 | EULALIA RAMOS SANTIAGO | HC 02 BOX 12953 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 650269 | EULALIA REYES LUGO | RR 4 BOX 17099 | | | | TOA ALTA | PR | 00953-9815 |
| 650270 | EULALIA REYES TORRES | HC 1 BOX 16501 | | | | HUMACAO | PR | 00791-9729 |
| 159279 | EULALIA RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 159280 | EULALIA RIVERA ORTEGA | ADDRESS ON FILE | | | | | | |
| 650271 | EULALIA RIVERA ORTEGA | ADDRESS ON FILE | | | | | | |
| 159281 | EULALIA RIVERA ROSARIO | ADDRESS ON FILE | | | | | | |
| 650272 | EULALIA RODRIGUEZ GONZALEZ | PARC RODRIGUEZ OLMO | 3 CALLE E | | | ARECIBO | PR | 00612 |
| 650273 | EULALIA S INFANZON ACEVEDO | 653 CALLE UNION APT 4 | | | | SAN JUAN | PR | 00907 3468 |
| 650274 | EULALIA TORRES RIVERA | BO LA MESA K M 2 3 | | | | CAGUAS | PR | 00725 |
| 650275 | EULALIA VALENTIN | PO BOX 525 | | | | SAN ANTONIO | PR | 00690 |
| 650276 | EULALIA VELEZ CASTRO | URB VILLA GRILLASCA | J 18 B CALLE EDUARDO CUEVAS | | | PONCE | PR | 00731 |
| 650277 | EULALIA VELEZ ORTIZ | BO BAYAMON | BOX 6187 | | | CIDRA | PR | 00739 |
| 159282 | EULALIO A TORRES ESTATE | URB PARK GDNS | H9 CALLE GLACIER | | | SAN JUAN | PR | 00926-2115 |
| 650279 | EULALIO CORREA CASADO | URB. COUNTRY CLUB | 761 CALLE FRAY A VAZQUEZ | | | SAN JUAN | PR | 00924 |
| 650280 | EULALIO CRUZADO PEREZ INC | URB SANTA JUANITA | DC 2 AVE MINILLAS | | | BAYAMON | PR | 00956 5300 |
| 650281 | EULALIO FOX SAPON | COND CHALETS DE BAYAMON | 50 AVE RAMON L RODRIGUEZ | APT 2412 | | BAYAMON | PR | 00959 |
| 650278 | EULALIO MARTINEZ ROSADO | BO CAMARONES CARR 169 | KM NUM. 4 | SECTOR ROGELIO GARCIA | | GUAYNABO | PR | 00970 |
| 650282 | EULALIO MATOS CAMPS | ADDRESS ON FILE | | | | | | |
| 159283 | EULALIO ORTIZ ORTOLAZA | ADDRESS ON FILE | | | | | | |
| 650283 | EULALIO RIVERA AYALA | BUENA VISTA SOLAR 117 | | | | HUMACAO | PR | 00791 |
| 159284 | EULALIO ROMAN CUBA | ADDRESS ON FILE | | | | | | |
| 650284 | EULALIO ROMERO ARROYO | PO BOX 619 | | | | LARES | PR | 00669 |
| 159286 | EULANDO PINERO GAGO | ADDRESS ON FILE | | | | | | |
| 159287 | EULANDO PINERO GAGO | ADDRESS ON FILE | | | | | | |
| 650285 | EULER LOPEZ TIRADO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 650286 | EULERIA BONILLA ROMAN | BO CERRO GORDO | HC 59 BOX 6055 | | | AGUADA | PR | 00602 |
| 159288 | EULICES A SUAREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 159289 | EULISES SANDOVAL ORTIZ | ADDRESS ON FILE | | | | | | |
| 650288 | EULOGIA MALDONADO ROSS | JARD DE CONCORDIA | EDIF 6 APT 80 | | | MAYAGUEZ | PR | 00680 |
| 159290 | EULOGIA OQUENDO OQUENDO | ADDRESS ON FILE | | | | | | |
| 650289 | EULOGIA ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 650290 | EULOGIA ORTIZ MARQUEZ | RES PORTUGUEZ | EDIF G APT 77 | | | PONCE | PR | 00731 |
| 650291 | EULOGIA ROMAN MARTINEZ | SAINT JUST | PARC 105 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 |
| 650287 | EULOGIA ROSA SANTANA | PO BOX 518 | | | | SAN LORENZO | PR | 00754 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 159292 | EULOGIA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159293 | EULOGIA VALLE | ADDRESS ON FILE | | | | | | | |
| 650292 | EULOGIA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 650293 | EULOGIO ACEVEDO MORALES | HC 2 BOX 11947 | | | | MOCA | PR | 00676 | |
| 650294 | EULOGIO AYALA ROSA | RR 03 BOX 10232 | | | | TOA ALTA | PR | 00953 | |
| 159294 | EULOGIO BERMUDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 650295 | EULOGIO C VARGAS MORALES | BO COLOMBIA | 240 B CALLE CAPITAN ESPADA | | | MAYAGUEZ | PR | 00680 | |
| 650296 | EULOGIO CABAN CABAN | BOX 1171 | | | | MOCA | PR | 00676 | |
| 650297 | EULOGIO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 650298 | EULOGIO CARABALLO FELICIANO | PO BOX 2256 | | | | YAUCO | PR | 00698 | |
| 650299 | EULOGIO CARDONA | C/O EULOGIO CARDONA | BOX 1410 | | | SAN SEBASTIAN | PR | 00685 | |
| 843516 | EULOGIO CORREA NEGRON | CLAUSELLS | 51 CALLE 4 | | | PONCE | PR | 00731 | |
| 159295 | EULOGIO CRUZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 159296 | EULOGIO DIAZ FELIX | ADDRESS ON FILE | | | | | | | |
| 159298 | EULOGIO GOMEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 159297 | EULOGIO GOMEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 650300 | EULOGIO LAGUNA MOLINA | A-6 CALLE LAS FLORES-PUEBLO | | | | RIO GRANDE | PR | 00745 | |
| 159299 | EULOGIO NIEVES CRESPO | ADDRESS ON FILE | | | | | | | |
| 650301 | EULOGIO RODRIGUEZ FLORES | P O BOX 87 | | | | HORMIGUEROS | PR | 00660 | |
| 650302 | EULOGIO RODRIGUEZ SANTOS | HC 1 BOX 6613 | | | | SALINAS | PR | 00751 | |
| 650303 | EULOGIO ROQUE | URB SAN FRANCISCO | 1672 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 650304 | EULOGIO ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 650305 | EULOGIO SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 159300 | EULOGIO SOTO MANIZ | ADDRESS ON FILE | | | | | | | |
| 159301 | EULOGIO TROCHE TORRES | ADDRESS ON FILE | | | | | | | |
| 650306 | EULOGIO VAZQUEZ MANGUAL | HC 02 BOX 12444 | | | | MOCA | PR | 00676 | |
| 650307 | EUMARIE SALICRUP ZAYAS | PO BOX 29 | | | | SAN JUAN | PR | 00926 | |
| 650308 | EUMART MARTINEZ/JOSE MARTINEZ | CARR 790 RAMAR 7790 KM 0 1 | | | | AGUAS BUENAS | PR | 00703 | |
| 650309 | EUNCIE MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 650310 | EUNDIS I OSORIO | 203 COND CIUDAD UNIVERSITARIA | 2 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 770592 | EUNICE A PAGAN VEGA | ADDRESS ON FILE | | | | | | | |
| 159302 | EUNICE A. VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 650311 | EUNICE ALVARADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 650312 | EUNICE ALVARADO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 650313 | EUNICE ARVELO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 159303 | EUNICE AYALA LATIMER | ADDRESS ON FILE | | | | | | | |
| 650314 | EUNICE CALDERON AVILES | RES LOS DOMINICOS | EDIF B8 APT 97 | | | BAYAMON | PR | 00957 | |
| 159304 | EUNICE CENTENO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 650315 | EUNICE COLON RIVERA | URB BELLA VISTA | B 5 - 153 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 650316 | EUNICE CUEVAS ACEVEDO | PO BOX 298 | | | | ANGELES | PR | 00611 | |
| 650317 | EUNICE D PABON PANTOJAS | JARDINES DE CAPARRA | K2 APT 3 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 650318 | EUNICE DELIZ MEDINA | URB VILLA LYDIA | 919 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| 650319 | EUNICE DIAZ NEGRON | HC 2 BOX 8120 | | | | CIALES | PR | 00638 | |
| 159305 | EUNICE DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 843517 | EUNICE DOMENECH MUÑIZ | BO CACAO | PO BOX 123 | | | QUEBRADILLAS | PR | 00678-0123 | |
| 650320 | EUNICE ESQUILIN | BO TORRECILLA ALTA | P 64 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 159306 | EUNICE FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650321 | EUNICE GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 650322 | EUNICE GONZALEZ GUANG | PO BOX 9674 | | | | CAGUAS | PR | 00725 | |
| 843518 | EUNICE GONZALEZ HERNANDEZ | URB MOCA GARDENS | 501 CALLE ORQUIDEA | | | MOCA | PR | 00676-4906 | |
| 650323 | EUNICE GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 159307 | EUNICE H PIKE VELEZ | ADDRESS ON FILE | | | | | | | |
| 159308 | EUNICE J MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 650324 | EUNICE JIMENEZ EMMANUELLI | COND GREEN VILLAGE | CALLE DE DIEGO APT 102 B | | | SAN JUAN | PR | 00923 | |
| 650325 | EUNICE JUARBE VILLANUEVA | HC 02 BOX 12412 | | | | ARECIBO | PR | 00612 | |
| 159309 | EUNICE L GUZMAN REYES | ADDRESS ON FILE | | | | | | | |
| 159310 | EUNICE LABOY MARRERO | ADDRESS ON FILE | | | | | | | |
| 159311 | EUNICE LOPEZ TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 650326 | EUNICE M CAUSSADE GARCIA | URB ALTAMIRA | 630 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 650327 | EUNICE M RIOS MARQUEZ | URB ALTAMARIA D 2 | B2N 129 | | | LARES | PR | 00669 | |
| 159312 | EUNICE M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159313 | EUNICE M. VALDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 159314 | EUNICE MA. ZAYAS GRULLON | ADDRESS ON FILE | | | | | | | |
| 843519 | EUNICE MALAVE DE LEON | 1452 ASHFORD AVE | SUITE 303 | | | SAN JUAN | PR | 00907 | |
| 650328 | EUNICE MALAVE DE LEON | COND ADALIGIA | 1452 AVE ASHFORD SUITE 303 | | | SAN JUAN | PR | 00907 | |
| 650329 | EUNICE MALDONADO RODRIGUEZ | URB LOS MAESTROS | 499 CALLE JOSE F MUNDO | | | SAN JUAN | PR | 00923 | |
| 650330 | EUNICE MARTINEZ JIMENEZ | BOX 9023 | | | | ARECIBO | PR | 00613 | |
| 650331 | EUNICE MARTINEZ LOPEZ | SABANERA | 79 CAMINO DE LOS YAGRUMOS | | | CIDRA | PR | 00739 | |
| 650332 | EUNICE MARTINEZ RAMOS | RR 8 BOX 9529 | | | | BAYAMON | PR | 00956 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 650334 | EUNICE MEDINA SEPULVEDA | ADDRESS ON FILE | | | | | |
| 650333 | EUNICE MEDINA SEPULVEDA | ADDRESS ON FILE | | | | | |
| 159315 | EUNICE MOLINA BERMUDEZ | ADDRESS ON FILE | | | | | |
| 159317 | EUNICE N. VELEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 159318 | EUNICE N. VELEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 843520 | EUNICE NIEVES LATALLADI | PO BOX 1077 | | | PATILLAS | PR | 00723-1077 |
| 159319 | EUNICE PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 650335 | EUNICE PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 650336 | EUNICE PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 159320 | EUNICE PEREZ CRUZ | ADDRESS ON FILE | | | | | |
| 650337 | EUNICE PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 650338 | EUNICE PEREZ TORRES | HC 56 BOX 4512 | | | AGUADA | PR | 00602-9619 |
| 650339 | EUNICE POLLOCK MARRERO | HERMANAS DAVILA | 11 CALLE 4 E | | BAYAMON | PR | 00959 |
| 159321 | EUNICE R ECHEVARRIA MURILLO | ADDRESS ON FILE | | | | | |
| 650340 | EUNICE RIVERA PEREZ | ADDRESS ON FILE | | | | | |
| 650341 | EUNICE RIVERA ROSARIO | PO BOX 2846 | | | JUNCOS | PR | 00777 |
| 159322 | EUNICE ROSADO CRESPO | ADDRESS ON FILE | | | | | |
| 650342 | EUNICE ROSARIO DIAZ | ADDRESS ON FILE | | | | | |
| 159323 | EUNICE S CANDELARIA DE JESUS | ADDRESS ON FILE | | | | | |
| 650343 | EUNICE S GOMEZ GARCIA | PO BOX 2135 | | | GUAYAMA | PR | 00785 |
| 650344 | EUNICE SANCHEZ RIVERA | ADDRESS ON FILE | | | | | |
| 650345 | EUNICE SANTIAGO MALDONADO | QUINTAS DEL SUR | 4854 CALLE LANCEADA | | PONCE | PR | 00728-3516 |
| 650346 | EUNICE SANTIAGO SANTIAGO | VILLA NEVARES | 1038 CALLE 5 | | SAN JUAN | PR | 00927 |
| 650347 | EUNICE SOTO RALAT | 1RA SECCION LEVITTOWN | Y 1777 PASEO DOSEL | | TOA BAJA | PR | 00949 |
| 650348 | EUNICE SUAREZ ELIAS | VILLA FONTANA PARK | FF 3 PARQUE MARIA LUISA | | CAROLINA | PR | 00953 |
| 650349 | EUNICE URRUTIA DE PONATA | CASA LINDA DEL SUR APT S 408 | | | BAYAMON | PR | 00959 |
| 650350 | EUNICE VARGAS | URB LA ROSALEDA | EB 104 BLVD MONROIG | | TOA BAJA | PR | 00949 |
| 650351 | EUNICE VELAZQUEZ OYOLA | ADDRESS ON FILE | | | | | |
| 650352 | EUNICE VELAZQUEZ OYOLA | ADDRESS ON FILE | | | | | |
| 650354 | EUNICE VELEZ PABON | ADDRESS ON FILE | | | | | |
| 650353 | EUNICE VELEZ PABON | ADDRESS ON FILE | | | | | |
| 650355 | EUNICE VELEZ PABON | ADDRESS ON FILE | | | | | |
| 650356 | EUNICE Y RIVERA CUADRO | ADDRESS ON FILE | | | | | |
| 159324 | EUNIS CONTRERA MATOS | ADDRESS ON FILE | | | | | |
| 159325 | EUNISE HERNANDEZ TAMARGO | ADDRESS ON FILE | | | | | |
| 650357 | EUNISSE COLON VEGA | URB VILLA SULTANITA | 703 CALLE 13 | | MAYAGUEZ | PR | 00680-7028 |
| 159326 | EUNISSE HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | |
| 650358 | EUQUERIO MERCADO NEGRON | BO SANTA ROSA BZN | 3028 CALLE PAVO REAL | | VEGA BAJA | PR | 00693 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 650359 | EURANIA CARABALLO RIVERA | ADDRESS ON FILE | | | | | |
| 159327 | EURASQUIN MARTINEZ, DIANA E | ADDRESS ON FILE | | | | | |
| 159329 | EURASQUIN MARTINEZ, MARIA J. | ADDRESS ON FILE | | | | | |
| 650360 | EURAY MALDONADO CRUZ | HC 8 BOX 1256 | | | PONCE | PR | 00731-9707 |
| 650361 | EUREKA GAS | BO GLORIA | PO BOX 1564 | | TRUJILLO ALTO | PR | 00977 |
| 650362 | EUREKA GAS STATION | PO BOX 2347 | | | RIO GRANDE | PR | 00745-2384 |
| 650363 | EUREKA GAS STATION | PO BOX 505 | | | PALMER | PR | 00721 |
| 650364 | EUREKA MARINE PRODUCTS CO | PO BOX 735 | | | DORADO | PR | 00646-0735 |
| 159330 | EUREMIO ALVARADO NEGRON | ADDRESS ON FILE | | | | | |
| 159331 | EURIDICE CRUZ CEDENO | ADDRESS ON FILE | | | | | |
| 650365 | EURIDICE FUGUET JIMENEZ | BO CAIMITO BAJO | RR 6 BOX 9787 | | SAN JUAN | PR | 00926 |
| 843521 | EURIDIS ESPINOSA DIAZ | PO BOX 8264 | | | HUMACAO | PR | 00792 |
| 650366 | EURIDIS ESPINOSA DIAZ | URB LAS LEANDRAS | RR 4 CALLE 3 | | HUMACAO | PR | 00791 |
| 159332 | EURIEL ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 650367 | EURIPIDE CORTES ORENGO | ADDRESS ON FILE | | | | | |
| 650368 | EURIPIDE RIOS LASALLE | HC 02 BOX 12516 | | | MOCA | PR | 00676 |
| 159333 | EURIPIDES ABREU ALEMAR | ADDRESS ON FILE | | | | | |
| 650369 | EURIPIDES DIAZ | PO BOX 5429 | | | CAGUAS | PR | 00726 |
| 650370 | EURIPIDES EXCLUSA DEL TORO | URB SIERRA BAYAMON | 66 1 CALLE 45 | | BAYAMON | PR | 00961 |
| 159334 | EURIPIDES LUGO Y/O OLGA PEREZ | ADDRESS ON FILE | | | | | |
| 650371 | EURIPIDES MACHADO LOPEZ | PO BOX 122 | BO CAPAEZ | | HATILLO | PR | 00659 |
| 650372 | EURIPIDES RIVERA VEGA | URB VILLA DEL MONTE | 81 CALLE MONTE BLANCO | | TOA ALTA | PR | 00953 |
| 650373 | EURIPIDES RIVERA VELAZQUEZ | ALTURAS DE FLAMBOYAN 2 | 13 CALLE 2 | | BAYAMON | PR | 00959 |
| 650374 | EURIPIDES RODRIGUEZ SANTIAGO | BOX 640 | | | SANTA ISABEL | PR | 00757 |
| 650375 | EURO AMERICAN AUTO PARTS INC | PO BOX 190788 | | | SAN JUAN | PR | 00919 0788 |
| 650376 | EURO AMERICAN TEXTILLE INC | 283 AVE DOMENECH | | | SAN JUAN | PR | 00918 |
| 159335 | EURO AMERICANA DE EDICIONES CORP | 200 AVE FERNANDEZ JUNCOS | SUITE 1 EST SAGRADO CORAZON | | SANTURCE | PR | 00909 |
| 159336 | EURO AMERICANA DE EDICIONES CORP | 2000 Ave. Fernandez Juncos, Suite 1 | | | San Juan | PR | 00909 |
| 159336 | EURO AMERICANA DE EDICIONES CORP | PO BOX 195697 | | | SAN JUAN | PR | 00919-5697 |
| 650377 | EURO AUTO | PO BOX 19536 | | | SAN JUAN | PR | 00910 |
| 650378 | EURO BOUTIQUE | SMALL PLAZA | CARR 343 KM 0 9 | | HORMIGUEROS | PR | 00660 |
| 831347 | Euro Car Inc. | Calle Segarra #5 | Industrial Bechara | | Puerto Nuevo | PR | 00970 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 650379 | EURO CARIBE INC | 65 INFANTERIA STA | PO BOX 29046 | | | SAN JUAN | PR | 00929 | |
|---|---|---|---|---|---|---|---|---|---|
| 159337 | EURO ENGINEERING CONTRACTOR INC | PO BOX 9510 | | | | BAYAMON | PR | 00960 | |
| 159338 | EURO EQUIPMENT & SUPPLIES | PO BOX 190588 | | | | SAN JUAN | PR | 00919-0588 | |
| 650380 | EURO KAR AUTO REPAIR | BOX 13777 | | | | RIO GRANDE | PR | 00745 | |
| 650381 | EURO KITCHENS INC | BO CANDELARIA | CARR 2 KM 18 4 | | | TOA BAJA | PR | 00949 | |
| 159339 | EURO KITCHENS INC | PO BOX 4315 | | | | BAYAMON | PR | 00958 | |
| 650382 | EURO MECANICA | BOX 4015 | | | | MAYAGöEZ | PR | 00681 | |
| 650383 | EURO PARTS IMPORTS | BO RINCON | HC 02 BOX 16500 | | | GURABO | PR | 00778 | |
| 159340 | EURO RSCG INC | PO BOX 191646 | | | | SAN JUAN | PR | 00919-1646 | |
| 650384 | EURO TECH | APARTADO 816 | | | | BARCELONETA | PR | 00617 | |
| 650385 | EURO TECH PARTS & SERVICE | PO BOX 187 | | | | MANATI | PR | 00674-0187 | |
| 650387 | EURO TECHNIQUES | 64 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 650386 | EURO TECHNIQUES | URB LEVITTOWN 5TA SECCION | BU 3 CALLE DR QUEVEDO BAEZ | | | TOA BAJA | PR | 00949 | |
| 650388 | EURO WINDOWS | PO BOX 3867 | | | | SAN JUAN | PR | 00902-3867 | |
| 843522 | EURO WINDOWS INC | PO BOX 9023867 | | | | SAN JUAN | PR | 00902-3867 | |
| 159341 | EUROAMERICA DE EDICIONES CORP. | P. O. BOX 195697 | | | | SAN JUAN | PR | 00919-5697 | |
| 159342 | EUROAMERICANA DE EDICIONES | PO BOX 195697 | | | | SAN JUAN | PR | 00919-5697 | |
| 159343 | EUROBANK | 270 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00917-0917 | |
| 650391 | EUROBANK | ESQUINA RUIZ BELVIS | 32 CALLE ACOSTA | | | CAGUAS | PR | 00725 | |
| 650389 | EUROBANK | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 650392 | EUROBANK | PO BOX 1009 | | | | SAN JUAN | PR | 00919 | |
| 650390 | EUROBANK | PO BOX 191009 | | | | SAN JUAN | PR | 00919-1009 | |
| 650393 | EUROBANK | PO BOX 192099 | | | | SAN JUAN | PR | 00919 | |
| 159344 | EUROBANK, EUROLEASE Y CARIBBEAN ALLIANCE INSURANCE CO. | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 650394 | EUROCLASS MOTORS | P O BOX 364252 | | | | SAN JUAN | PR | 00936-4252 | |
| 650395 | EUROCLASS MOTORS INC | P O BOX 364252 | | | | SAN JUAN | PR | 00936 | |
| 2151263 | EUROCLEAR MAIN ACCOUNT | EUROCLEAR BANK | CORPORATE ACTIONS DEPARTMENT | CUSTODY SUPPORT TEAM- LEVEL 2 1 | BOULEVARD DU ROI ALBERT II | BRUSSELS | | B-1210 | BELGIUM |
| 2152124 | EUROCLEAR MAIN ACCOUNT | EUROCLEAR BANK | CORPORATE ACTIONS DEPARTMENT | CUSTODY SUPPORT TEAM- LEVEL 2 1 | BOULEVARD DU ROI ALBERT II B-1210 | BRUSSELS | | | BELGIUM |
| 650396 | EUROGARAGE AUTO CORP | PMB 550 200 AVE RAFAEL | CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 159345 | EUROJAPON DISTRIBUTORS INC | 2135 CARR 2 ST 15 | PMB 234 | | | BAYAMON | PR | 00959-5234 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 159346 | EUROKA AUTO PARTS INC | GF 7 MARGINAL LAS MONJITAS | | | PONCE | PR | 00731 | |
| 650397 | EUROMANUFACTURING CORP | PO BOX 98 | | | CAROLINA | PR | 00986 | |
| 159347 | EUROPA PINERO GONZALEZ | CAMBRIDGE PARK | C 8 CALLE CHESTNUT | | SAN JUAN | PR | 00926-1431 | |
| 843523 | EUROPA PUBLICATIONS LTD. | PO BOX 6435 | BASINGSTOKE | | HAMPSHIRE | HANTS | RG24 8NX | UNITED KINGDOM |
| 159348 | EUROPEAN AUTO XPERT | URB ESTANCIAS DE TORTUGUERO | CALLE TULIPA H 543 | | VEGA BAJA | PR | 00693 | |
| 159349 | EUROPEAN DISTRIBUTORS, INC | HC 05 BOX 7300 | | | GUAYNABO | PR | 00971 | |
| 650398 | EUROPEAN TUNNIG | CALLE NO 1366 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 159328 | EUROPEAN TUNNIG | PUERTO NUEVO | 1366 CALLE8 | | SAN JUAN | PR | 00920 | |
| 650399 | EUROSEA OF LATIN AMERICA INC | PO BOX 1120 | | | COTTO LAUREL | PR | 00780-1120 | |
| 650400 | EUROSEA OF LATIN AMERICA INC | PO BOX 9065621 | | | SAN JUAN | PR | 00906-5621 | |
| 159350 | EUROSPACE , INC. | P. O. BOX 79141 | | | CAROLINA | PR | 00984-9141 | |
| 159351 | EUROSTAGE INC | URB LAS VEGAS | 29 CALLE 16 | | CATANO | PR | 00962 | |
| 650401 | EUROTEK INC | 371 AVE ALEJANDRINO | PMB 178 | | GUAYNABO | PR | 00969 | |
| 650402 | EUROTHORITY | URB HORIZONTES | H 10 CALLE ALEGRIA | | GURABO | PR | 00778 | |
| 650403 | EUROWHEELSN AUTO CORP | URB LA RIVIERA | 950 AVE DE DIEGO | | SAN JUAN | PR | 00926 | |
| 650404 | EUSEBIA ACEVEDO AVILES | BASE RAMEY | 189 A CALLE 5 | | AGUADILLA | PR | 00882 | |
| 159352 | EUSEBIA ACOSTA Y/O MIRTA SANTIAGO | BO COCO NUEVO | 59 CALLE JOSE DE DIEGO | | SALINAS | PR | 00751 | |
| 159353 | EUSEBIA ARIAS MALDONADO | ADDRESS ON FILE | | | | | | |
| 650405 | EUSEBIA LOPEZ REYES | BO CEIBA | RR 02 BZN 7871 | | CIDRA | PR | 00739 | |
| 650406 | EUSEBIA NARVAEZ MENDEZ | BO PUERTO NUEVO | CALLE AMANECER BOX 5 | | VEGA BAJA | PR | 00693 | |
| 159354 | EUSEBIA PERALTA RAMOS | ADDRESS ON FILE | | | | | | |
| 650408 | EUSEBIA RODRIGUEZ ALICEA | 2 VILLA KENNEDY APT 34 | | | SAN JUAN | PR | 00915 | |
| 650407 | EUSEBIA RODRIGUEZ ALICEA | SENADO DE PR | PO BOX 50071 | | SAN JUAN | PR | 00902-6271 | |
| 159355 | EUSEBIO ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | |
| 159356 | EUSEBIO ADAMES MUNIZ | ADDRESS ON FILE | | | | | | |
| 159357 | EUSEBIO ARIAS, RAMON | ADDRESS ON FILE | | | | | | |
| 159358 | EUSEBIO BARBOSA RIVERA | ADDRESS ON FILE | | | | | | |
| 650409 | EUSEBIO BENITEZ GARCIA | LAGO HORIZONTE | 3011 ESMERALDA | | COTTO LAUREL | PR | 00780 | |
| 159359 | EUSEBIO CORTIJO APONTE | ADDRESS ON FILE | | | | | | |
| 159360 | EUSEBIO CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 159361 | EUSEBIO CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 650410 | EUSEBIO CRUZ TIRADO | BOX 372 | | | HORMIGUEROS | PR | 00660 | |
| 159362 | EUSEBIO D AMARO DE JESUS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 650411 | EUSEBIO DE JESUS MEDINA | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 650412 | EUSEBIO ESCALERA RIVERA | ADDRESS ON FILE | | | | | | |
| 650413 | EUSEBIO ESPADA QUIXONES | URB HYDE PARK | 239 CALLE LAS MARIAS | | SAN JUAN | PR | 00927 | |
| 650414 | EUSEBIO FONTAN BURGOS | BO PERCHAS BOX 1987 | | | MOROVIS | PR | 00687 | |
| 159363 | EUSEBIO GONZALEZ DUARTE | ADDRESS ON FILE | | | | | | |
| 159364 | EUSEBIO GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 159365 | EUSEBIO HERNANDEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 1461696 | Eusebio Iglesias Izquierdo & Nayda L. Iglesias Saustache | ADDRESS ON FILE | | | | | | |
| 159366 | EUSEBIO J COLON LEBRON | ADDRESS ON FILE | | | | | | |
| 650415 | EUSEBIO JIMENEZ DE JESUS | HC 02 BOX 7501 | | | OROCOVIS | PR | 00720 | |
| 159367 | EUSEBIO LAUREANO LORA | ADDRESS ON FILE | | | | | | |
| 650416 | EUSEBIO LEBRON LEBRON | ADDRESS ON FILE | | | | | | |
| 650417 | EUSEBIO LEON SANTIAGO | BOX 1556 | | | SANTA ISABEL | PR | 00757 | |
| 843524 | EUSEBIO LOPEZ BERMUDEZ | URB VALENCIA | COND TUREY APT 504 | | SAN JUAN | PR | 00923 | |
| 159368 | EUSEBIO M MEJIA | ADDRESS ON FILE | | | | | | |
| 650418 | EUSEBIO MARTE TAVARREZ | PO BOX 37121 | | | SAN JUAN | PR | 00937-0121 | |
| 650419 | EUSEBIO MARTE TAVARREZ | URB LOS ANGELES | W L 11 C/ CAMELIA | | CAROLINA | PR | 00979 | |
| 650420 | EUSEBIO MEDINA PICON | 582 CALLE VERONA APT A 6 | | | SAN JUAN | PR | 00924 | |
| 159369 | EUSEBIO MERCEDES DE PENA | ADDRESS ON FILE | | | | | | |
| 650421 | EUSEBIO MOLINA APONTE | PO BOX 503 | | | BARRANQUITAS | PR | 00794 | |
| 650422 | EUSEBIO OQUENDO FLORES | ADDRESS ON FILE | | | | | | |
| 159370 | EUSEBIO ORTEGA BENAZARIO | ADDRESS ON FILE | | | | | | |
| 650423 | EUSEBIO ORTEGA RIVERA | PO BOX 191 | | | COMERIO | PR | 00782 | |
| 650424 | EUSEBIO ORTIZ DONES | P O BOX 595 | | | CAYEY | PR | 00736 | |
| 650425 | EUSEBIO PARIS TAPIA | H C 01 BOX 7601 | | | VIEQUES | PR | 00765 | |
| 159371 | EUSEBIO PEREZ LLERAS | ADDRESS ON FILE | | | | | | |
| 650426 | EUSEBIO PEREZ ZABALA | BO ARENAS ALTOS | 27 CALLE LAS DELICIAS | | ISABELA | PR | 00662 | |
| 159372 | EUSEBIO RAMOS ROSADO | ADDRESS ON FILE | | | | | | |
| 650427 | EUSEBIO RECCI DOMINQUEZ | BO BUEN CONSEJO | 213 CALLE LEON | | SAN JUAN | PR | 00926 | |
| 159373 | EUSEBIO REYES, MIRIAM R. | ADDRESS ON FILE | | | | | | |
| 650428 | EUSEBIO RIVERA SANCHEZ | LA QUINTA | NUM 23 | | MAYAGUEZ | PR | 00680 | |
| 650429 | EUSEBIO RODRIGUEZ MERCADO | PO BOX 401 | | | VIEQUES | PR | 00765 | |
| 650430 | EUSEBIO ROJAS RIVERA | PO BOX 1921 | | | GUAYAMA | PR | 00785 | |
| 650431 | EUSEBIO ROSADO RODRIGUEZ | BO MACANA | CARR 132 | | GUAYANILLA | PR | 00656 | |
| 650432 | EUSEBIO ROSARIO COTTO | P O BOX 3110 | | | GUAYNABO | PR | 00967 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 159374 | EUSEBIO SANTIAGO SANTANA Y NELSON D SOTO | ADDRESS ON FILE | | | | | |
| 159375 | EUSEBIO SIGARAN, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 650433 | EUSEBIO TORRES LOPEZ | HC 57 BOX 9642 | | | AGUADA | PR | 00602-9790 |
| 650434 | EUSEBIO URBINA Y MARIA RIOS | PO BOX 1324 | | | VEGA ALTA | PR | 00692 |
| 159376 | EUSEBIO URENA CEDENO | ADDRESS ON FILE | | | | | |
| 159377 | EUSEBIO VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 159378 | EUSEBIO VEGA MARRERO | ADDRESS ON FILE | | | | | |
| 159379 | EUSEBIO VELEZ LORENZO | LCDO. MICHAEL CORONA | 110 CALLE BORINQUEN | SUITE 4-1 | TRUJILLO ALTO | PR | 00976 |
| 650435 | EUSEBIO VILLEGAS FRANQUI | CAIMITO BAJO SECTOR ROMERO | KM 1 9 | | SAN JUAN | PR | 00926 |
| 650436 | EUSEBIO VILLEGAS FRANQUI | RR 6 BOX 9499 | | | SAN JUAN | PR | 00926 |
| 159380 | EUSEBIOS CATERING | BO PINAS | RR 01 BOX 11460 | | TOA ALTA | PR | 00953-9715 |
| 159381 | EUSELIO CARRION FELICIANO | ADDRESS ON FILE | | | | | |
| 650437 | EUSKADY BURGOS RIVERA | COND SIERRA DEL MONTE | 120 AVE LA SIERRA STE 73 | | SAN JUAN | PR | 00926 |
| 650438 | EUSKADY BURGOS RIVERA | P O BOX 73 | | | SAN JUAN | PR | 00926 |
| 650439 | EUSTACIA REYES | 53 CALLE GUAYAMA APT 4 | | | SAN JUAN | PR | 00918 |
| 650440 | EUSTACIA TIRADO CAMACHO | BO ESPERANZA | 400 CALLE GERANIO | | VIEQUES | PR | 00765 |
| 159382 | EUSTACIO BAEZ QUINONES | ADDRESS ON FILE | | | | | |
| 650441 | EUSTACIO ORTIZ SANTIAGO | BO PUNTA BRAVA | 18 CALLE TERESA DE CALCUTA | | BAYAMON | PR | 0096103886 |
| 159383 | EUSTACIO REYES ROLASCO | ADDRESS ON FILE | | | | | |
| 650442 | EUSTACIO RIVERA SANTIAGO | HC 1 BOX 3978 | | | LARES | PR | 00669 |
| 159384 | EUSTACIO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 159385 | EUSTACIO SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | |
| 650443 | EUSTAQUIA CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 650444 | EUSTAQUIA RIVERA MILETTE | HC 02 BOX 12130 | | | ARECIBO | PR | 00612 |
| 159386 | EUSTAQUIO CALES ALVAREZ | ADDRESS ON FILE | | | | | |
| 650445 | EUSTAQUIO CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 650446 | EUSTAQUIO GUARDIOLA SIMON | 1RA SECC DE LEVITTOWN | S 1515 PASEO DELTA | | TOA BAJA | PR | 00949 |
| 159387 | EUSTAQUIO MEDINA, EUCLIDES | ADDRESS ON FILE | | | | | |
| 650447 | EUSTAQUIO SANCHEZ ROSARIO | PARCELA FALU | 331 CALLE 37 | | SAN JUAN | PR | 00924 |
| 159388 | EUSTAQUIO SANTIAGO ROSA | ADDRESS ON FILE | | | | | |
| 159389 | EUSTAQUIO VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 159390 | EUSTAQUIO VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 790974 | EUSTER MALDONADO, ALEXANDRA | ADDRESS ON FILE | | | | | |
| 159391 | EUSTIQUIO VIERA SANCHEZ | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 650448 | EUTACIO CACERES CABRERA | URB VILLA NEVARRA | 617 CALLE DELGADO RIVERA | | | SAN JUAN | PR | 00924 | |
| 650449 | EUTACIO O LLANOS | ADDRESS ON FILE | | | | | | |
| 159392 | EUTERPE CHARLES MEDINA | ADDRESS ON FILE | | | | | | |
| 159393 | EUWEMA KEAN, JEFFREY | ADDRESS ON FILE | | | | | | |
| 159394 | EV LAW PSC /EVELYN ADE JESUS RODRIGUEZ | MSC 1533 | HC 04 BOX 44374 | | | CAGUAS | PR | 00727 |
| 159395 | EVA A BETANCOURT PAGAN | ADDRESS ON FILE | | | | | | |
| 650452 | EVA A ORTIZ GOMEZ | 21 CALLE BROOKLYN | | | | ARROYO | PR | 00714 |
| 650451 | EVA A ORTIZ GOMEZ | TRIBUNAL GENERAL DE JUSTICIA | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 |
| 650453 | EVA A VELAZQUEZ REYES | PO BOX 1157 | | | | CIDRA | PR | 00739 |
| 159396 | EVA ACUNA CRUZ | ADDRESS ON FILE | | | | | | |
| 1256489 | EVA ACUNA CRUZ | ADDRESS ON FILE | | | | | | |
| 159398 | EVA ACUNA CRUZ | ADDRESS ON FILE | | | | | | |
| 650454 | EVA ALVAREZ MARRERO | ADDRESS ON FILE | | | | | | |
| 650455 | EVA APONTE | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 |
| 159400 | EVA ARAYA RAMIREZ | JOSÉ FRANCO RIVERA | PO BOX 16834 | | | SAN JUAN | PR | 00907-6834 |
| 159399 | EVA ARAYA RAMIREZ | PO BOX 4988 | | | | CAROLINA | PR | 00984 |
| 159401 | EVA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 650456 | EVA B RAMIREZ | GUAYAMA VILLEY C 12 | CALLE AMBAR | | | GUAYAMA | PR | 00784-7622 |
| 159402 | EVA BAEZ GAUD | ADDRESS ON FILE | | | | | | |
| 159403 | EVA BAEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 650457 | EVA BATISTA COLLAZO | COND VIZCAYA APT 420 | | | | CAROLINA | PR | 00985-2301 |
| 650458 | EVA BELTRAN BELTRAN | HC 01 BOX 17249 | | | | HUMACAO | PR | 00791 |
| 650459 | EVA BERRIOS | MAGNOLIA GARDENS | H 33 CALLE 10 | | | BAYAMON | PR | 00956 |
| 650460 | EVA BOLIVAR PASARELL | COND EL QUIJOTE | 7 CALLE CERVANTE APT PH 2 | | | SAN JUAN | PR | 00907 |
| 650461 | EVA BOSQUE TORRES | CHALETS DE ROYAL PALM | 100 CALLE F APT 302 | | | BAYAMON | PR | 00956 |
| 650462 | EVA BRUNO | URB VALLE DE YABUCOA | 218 CALLE COABA | | | YABUCOA | PR | 00767 |
| 650463 | EVA C MALDONADO CANCEL | HC 01 BOX 7651 | | | | SAN GERMAN | PR | 00683 |
| 650464 | EVA CABALLERO | URB PARK GARDENS | E7 CALLE GENERALIFE | | | SAN JUAN | PR | 00926 |
| 650465 | EVA CABAN COSTA | TORRE DE ANDALUCIA | TORRE 1 APTO 606 | | | SAN JUAN | PR | 00926 |
| 159404 | EVA CALDERON SANTOS | ADDRESS ON FILE | | | | | | |
| 650466 | EVA CAMACHO DETRES | P O BOX 1396 | | | | LAJAS | PR | 00667 |
| 650467 | EVA CASTRO GONZ | BDA VISTA ALEGRE | 1123 CALLE AMARILLO | | | SAN JUAN | PR | 00926 |
| 650468 | EVA CINTRON VARGAS | HC 1 BOX 3677 | | | | VILLALBA | PR | 00766 |
| 650469 | EVA CLEMENTE CALDERON | HC 1 BOX 7323 | | | | LOIZA | PR | 00772 |
| 159405 | EVA CO DE JESUS COLLAZO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 843525 | EVA COLBERG TORO | PORTAL DE SANTA MARIA | 3 CALLE MALVA | | | SAN JUAN | PR | 00927 | |
| 650470 | EVA CONCEPCION MELERO | RES MONTE PARK | EDIF T APT 281 | | | SAN JUAN | PR | 00924 | |
| 650471 | EVA CORDERO CRUZ | PARQUE CENTRAL | M 13 CALLE 64 | | | CAGUAS | PR | 00725 | |
| 159406 | EVA CORDERO CRUZ | PMB 258 | AVE FELIX ALDARONDO 1312 | | | ISABELA | PR | 00662 | |
| 650472 | EVA CRISPIN DE JESUS | BO EL VERDE | PO BOX 846 | | | RIO GRANDE | PR | 00745 | |
| 650473 | EVA CRUZ GARCIA | 243 CALLE PARIS 1512 | | | | SAN JUAN | PR | 00917 | |
| 650474 | EVA CRUZ GONZALEZ | PO BOX 50006 | | | | LEVITTOWN | PR | 00950 | |
| 159407 | EVA D MATOS CORTES | ADDRESS ON FILE | | | | | | | |
| 159408 | EVA D MATOS CORTES | ADDRESS ON FILE | | | | | | | |
| 650475 | EVA D ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 650476 | EVA D ROBLES HERNANDEZ | C/O JOSE POMALES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 159409 | EVA D ROBLES HERNANDEZ | URB LEVITOWN | BOX 51481 | | | TOA BAJA | PR | 00950-1481 | |
| 843526 | EVA D VIVES FIGUEROA | 10 CALLE VARONA SUAREZ | | | | SAN LORENZO | PR | 00754-3442 | |
| 650478 | EVA D. ESTRADA HIDALGO | ADDRESS ON FILE | | | | | | | |
| 650477 | EVA D. ESTRADA HIDALGO | ADDRESS ON FILE | | | | | | | |
| 159410 | EVA DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159411 | EVA DE JESUS VISCARRONDO | ADDRESS ON FILE | | | | | | | |
| 650480 | EVA DE LOURDES ORTIZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 650481 | EVA DEL C SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159412 | EVA DEL C SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159413 | EVA DEL RIO AGUILAR | ADDRESS ON FILE | | | | | | | |
| 650482 | EVA DIAZ ROSADO | URB REXVILLE | CK21 CALLE 6A | | | BAYAMON | PR | 00957 | |
| 159414 | EVA DIAZ SOTO | ADDRESS ON FILE | | | | | | | |
| 159415 | EVA DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 650483 | EVA DOLORES VIVES | ADDRESS ON FILE | | | | | | | |
| 650484 | EVA DORIS BUSANET | BO TAMARINDO | 188 CALLE 2 | | | PONCE | PR | 00731 | |
| 650485 | EVA E ARZUAGA SANTIAGO | PO BOX 914 | | | | CAGUAS | PR | 00725 | |
| 159416 | EVA E AVILA CUADRADO | ADDRESS ON FILE | | | | | | | |
| 650486 | EVA E AVILES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 650487 | EVA E DEL RIO BECEIRO | J 77 SEVILLA BILTMORE | | | | GUAYNABO | PR | 00969 | |
| 650488 | EVA E DESPIAU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 650489 | EVA E MENDEZ PEREZ | URB LA INMACULADA | 237 CALLE MONSENOR BERRIOS | | | VEGA ALTA | PR | 00692 | |
| 159417 | EVA E RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 159419 | EVA E TORO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 159420 | EVA E. DE JESUS CARRASCO | ADDRESS ON FILE | | | | | | | |
| 159421 | EVA E. FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 159422 | EVA ENID FIGUEROA HERNANDEZ | URB LAS CASCADAS | 1448 CALLE AGUAS TIBIAS | | TOA ALTA | PR | 00953 | |
| 650490 | EVA ENID FIGUEROA HERNANDEZ | URB VILLA DEL MONTE | 46 CALLE MONTE REAL | | TOA ALTA | PR | 00953 | |
| 650491 | EVA ENID SEPULVEDA TORRES | 1-1 ARBOLADA GRANADILLO | | | CAGUAS | PR | 00725 | |
| 843527 | EVA FERNANDEZ ORTIZ | INTERAMERICANA GARDENS | EDIF B-5 APT A-1 | | TRUJILLO ALTO | PR | 00976 | |
| 650493 | EVA FIGUEROA LEON | REPARTO MONTELLANO | F 27 CALE B | | CAYEY | PR | 00736 | |
| 159423 | EVA FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | |
| 650492 | EVA FIGUEROA REYES | HC 1 BOX 4894 | | | CAMUY | PR | 00627-9610 | |
| 159424 | EVA FORTUNA RIVERA | ADDRESS ON FILE | | | | | | |
| 650494 | EVA FUENTES DE COLàN | PO BOX 371581 | | | CAYEY | PR | 00737-1581 | |
| 650495 | EVA FUENTES RUIZ | URB SAN AGUSTIN | 365 SOLDADO LIBRAN | | SAN JUAN | PR | 00923 | |
| 159425 | EVA G QUINONES MARTINEZ Y WILLIAM GARCIA | ADDRESS ON FILE | | | | | | |
| 159426 | EVA G. VENEGAS CARMONA | ADDRESS ON FILE | | | | | | |
| 159427 | EVA GARCIA DAVILA | ADDRESS ON FILE | | | | | | |
| 159428 | EVA GARCIA LLORENS | ADDRESS ON FILE | | | | | | |
| 159429 | EVA GARCIA LOPEZ | ADDRESS ON FILE | | | | | | |
| 650496 | EVA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 650497 | EVA GINORIO ZAYAS | ADDRESS ON FILE | | | | | | |
| 650498 | EVA GONZALEZ DE CAYERE | URB EXT VILLAMAR | F 0 6 CALLE 5 | | CAROLINA | PR | 00979 | |
| 650499 | EVA GONZALEZ MONCLOVA | URB SANTA MARIA | 217 MIMOSA | | SAN JUAN | PR | 00927 | |
| 843528 | EVA GONZALEZ ORTEGA | PO BOX 51860 | | | TOA BAJA | PR | 00950-1860 | |
| 159430 | EVA GONZALEZ PAONESSA | ADDRESS ON FILE | | | | | | |
| 650500 | EVA GONZALEZ RIVERA | HC 3 BOX 7502 | | | CAMERIO | PR | 00782 | |
| 650501 | EVA GUADALUPE CASTRO | HC 1 BOX 5901 | | | JUNCOS | PR | 00777 | |
| 650502 | EVA H CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 843529 | EVA H FELICIANO VILLANUEVA | PO BOX 141 | | | AGUADILLA | PR | 00605 | |
| 650503 | EVA H MALDONADO VARELA | ADDRESS ON FILE | | | | | | |
| 159431 | EVA H MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 159432 | EVA H SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | |
| 650504 | EVA HENAO PEREZ | 19 CALLE DR CUETO | | | UTUADO | PR | 00641 | |
| 650505 | EVA HERNANDEZ CABRERA | ADDRESS ON FILE | | | | | | |
| 159433 | EVA I BAEZ COSME | ADDRESS ON FILE | | | | | | |
| 159434 | EVA I CALDERON VILLAFANE | ADDRESS ON FILE | | | | | | |
| 650506 | EVA I GARCIA PEREZ | URB MONTE BELLO | APT R 636 | | TRUJILLO ALTO | PR | 00976 | |
| 650507 | EVA I MATOS BORRERO | HC 03 BOX 36653 | | | AGUADILLA | PR | 00603 | |
| 159435 | EVA I MENDEZ BABILONIA | ADDRESS ON FILE | | | | | | |
| 650508 | EVA I RAMIREZ CASTRO | URB LAS LEANDRAS | P 7 CALLE 9 | | HUMACAO | PR | 00791 | |
| 843530 | EVA I ROBLES MULERO | PO BOX 1875 | | | FAJARDO | PR | 00738-1875 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 596 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 650509 | EVA I ROBLES TORRES | HC 02 BOX 7070 | | | OROCOVIS | PR | 00720 |
| 1256490 | EVA I. MILLAN BENITEZ | ADDRESS ON FILE | | | | | |
| 159436 | EVA IBARZABAL RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 650510 | EVA IRIZARRY VDA TOLEDO | URB EL VEDADO 237 | CALLE ELEONOR ROOSEVELT | | SAN JUAN | PR | 00918-3010 |
| 650511 | EVA ISABEL DIAZ TORRES | COND INMACULADA II APT 505 | 1717 AVE PONCE DE LEON | | SAN JUAN | PR | 00909 |
| 650512 | EVA J ARROYO CORA | URB JARDINES DEL MAMEY | 7 CALLE 2 | | PATILLAS | PR | 00723 |
| 650513 | EVA J CANCEL VILA | ADDRESS ON FILE | | | | | |
| 159437 | EVA J CRUZ DONES | ADDRESS ON FILE | | | | | |
| 650514 | EVA J GARCIA COLON | 7 CALLE GUANO | | | COTTO LAUREL | PR | 00780 |
| 650515 | EVA J IRIZARRY NIEVES | PMB 02 | PO BOX 1900 | | FLORIDA | PR | 00650 |
| 650516 | EVA J IRIZARRY SOTO | EXT MARIANI | K 115 | | PONCE | PR | 00731 |
| 650517 | EVA J MARTINEZ CRUZ | RES SANTIAGO IGLESIAS | BLQ 30 APT 243 | | PONCE | PR | 00730 |
| 650518 | EVA J MARTINEZ RODRIGUEZ | URB ALTURAS DE YAUCO | N14 CALLE 11 | | YAUCO | PR | 00698 |
| 650519 | EVA J TORRES ORTIZ | BDA MORALES | 213 CALLE H | | CAGUAS | PR | 00725 |
| 159438 | EVA J VALENTIN RIVERA | ADDRESS ON FILE | | | | | |
| 650520 | EVA J VELAZQUEZ GALARZA | ADDRESS ON FILE | | | | | |
| 159439 | EVA J. ARROYO CORA | ADDRESS ON FILE | | | | | |
| 650521 | EVA JUDITH TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 159440 | EVA JUSINO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 159441 | EVA L ACEVEDO BONILLA | ADDRESS ON FILE | | | | | |
| 159442 | EVA L BAEZ MOJICA | ADDRESS ON FILE | | | | | |
| 650523 | EVA L BONILLA | BARRIADA POLVORIN | 65 CALLE 7 | | CAYEY | PR | 00736 |
| 650524 | EVA L CAJIGAS HERNANDEZ | HC 1 BOX 5419 | | | CAMUY | PR | 00627 |
| 650525 | EVA L CALVENTE ROSA | PO BOX 448 | | | VEGA ALTA | PR | 00692 |
| 650526 | EVA L COTTO NAVARRO | ADDRESS ON FILE | | | | | |
| 650527 | EVA L DELGADO | URB REXVILLE | BL 37 CALLE 41 | | BAYAMON | PR | 00957 |
| 159444 | EVA L ESTRADA PENA | ADDRESS ON FILE | | | | | |
| 650528 | EVA L FERNANDEZ | PO BOX 7891 | | | CAGUAS | PR | 00726 |
| 159445 | EVA L GARCIA ROSARIO | ADDRESS ON FILE | | | | | |
| 650529 | EVA L GONZALEZ DE MENDEZ | ADDRESS ON FILE | | | | | |
| 650530 | EVA L GRACIA CINTRON | VALLE HERMOSO | M 3 CALLE MIRTOS | | HORMIGUEROS | PR | 00660 |
| 650531 | EVA L ISONA DE CORTES | ADDRESS ON FILE | | | | | |
| 159446 | EVA L MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 650532 | EVA L MENENDEZ JOY | PO BOX 6559 | | | SAN JUAN | PR | 00914-6559 |
| 650533 | EVA L MORALES RIVERA | URB RIO HONDO 3 | CE 21 CALLE EUCALIPTOS | | BAYAMON | PR | 00961-3423 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 159447 | EVA L ORTA VELEZ | ADDRESS ON FILE | | | | | | |
| 650534 | EVA L ORTIZ RIVERA | PO BOX 9300-00761 | | | SAN JUAN | PR | 00930 | |
| 650535 | EVA L RAMIREZ MORALES | RES VILLA FAJARDO I | APT B 30 | | FAJARDO | PR | 00738 | |
| 650522 | EVA L RAMIREZ RODRIGUEZ | AA 58 BO PLAYA | | | SALINAS | PR | 00751 | |
| 650536 | EVA L REYES GONZALEZ | URB VISTAMAR | 450 CALLE PORTUGAL | | CAROLINA | PR | 00983 | |
| 843531 | EVA L RIVERA PEREZ | URB SANTA JUANITA | AB-18 CALLE 23 | | BAYAMON | PR | 00956-4710 | |
| 159448 | EVA L RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 650537 | EVA L RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 650538 | EVA L RODRIGUEZ RAMIREZ | AA 58 BO PLAYA | | | SALINAS | PR | 00751 | |
| 650539 | EVA L RODRIGUEZ SERRANO | HC 01 BOX 8664 | | | AGUAS BUENAS | PR | 00703 | |
| 159449 | EVA L ROMERO PORTALATIN | ADDRESS ON FILE | | | | | | |
| 650540 | EVA L SANCHEZ VD CASTRO | URB FLORAL PARK | 12 CALLE GUAYAMA | | SAN JUAN | PR | 00917 | |
| 650541 | EVA L SANCHEZ VDA DE CASTRO | URB FLORAL PARK | 12 CALLE GUAYAMA | | SAN JUAN | PR | 00917-4425 | |
| 650542 | EVA L SANTIAGO CINTRON | EXTENSION SAN AGUSTIN | 1224 CALLE 5 | | SAN JUAN | PR | 00926 | |
| 159450 | EVA L SANTIAGO CINTRON | URB MATIENZO CINTRON | 530 CALLE SOLLER | | SAN JUAN | PR | 00923 | |
| 159451 | EVA L SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | |
| 159452 | EVA L SERRANO MUNOZ | ADDRESS ON FILE | | | | | | |
| 650543 | EVA L TAMAYO MATOS | VILLA ASTURIAS | 30 28 CALLE PRAVIA | | CAROLINA | PR | 00983 | |
| 159453 | EVA L TORRES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 650544 | EVA L TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 650545 | EVA L TORRES PEREZ | COND SANTA ANA APT 4E | | | GUAYNABO | PR | 00966 | |
| 650546 | EVA L TORRES REYES | PO BOX 3312 | | | GUAYNABO | PR | 00970 | |
| 650547 | EVA L VALARCEL VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 159454 | EVA L VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 159455 | EVA L. COLON MALDONADO | ADDRESS ON FILE | | | | | | |
| 159456 | EVA L. HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 159457 | EVA L. HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 159458 | EVA L. ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 159460 | EVA LANDRON | ADDRESS ON FILE | | | | | | |
| 159461 | EVA LIZARDI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 650548 | EVA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 650549 | EVA LOPEZ GARCIA | HC 05 BOX 92165 | | | ARECIBO | PR | 00612-9528 | |
| 650550 | EVA LOPEZ SANTIAGO | HC 763 BOX 3233 | | | PATILLAS | PR | 00723 | |
| 650551 | EVA LUISA SANCHEZ ORTIZ | RES MONTE HATILLO | EDIF 28 APT 356 | | SAN JUAN | PR | 00924 | |
| 159462 | EVA LUISA SANCHEZ ORTIZ | RES MONTE HATILLO 356 EDIF 28 | | | SAN JUAN | PR | 00924 | |
| 650552 | EVA LUZ DIAZ ORTIZ | URB COUNTRY CLUB | 853 CALLE SARA ISABEL SPENCER | | SAN JUAN | PR | 00924 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 159463 | EVA LUZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 843532 | EVA M BATISTA PIZARRO | VILLA CAROLINA | 111-21 CALLE 79 | | | CAROLINA | PR | 00985 |
| 650553 | EVA M CABAN GARCIA | PO BOX 7331 | | | | PONCE | PR | 00732 |
| 650554 | EVA M COLON MORALES | HC 02 BOX 7537 | | | | CIALES | PR | 00633 |
| 159464 | EVA M CONCEPCION OQUENDO | ADDRESS ON FILE | | | | | | |
| 159465 | EVA M CRUZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 650555 | EVA M JIMENEZ MENDEZ | 118 CALLE HARRISON | | | | AGUADILLA | PR | 00604 |
| 159466 | EVA M LARRAURI | ADDRESS ON FILE | | | | | | |
| 650556 | EVA M LUGO ACOSTA | PO BOX 52 | | | | SANTA ISABEL | PR | 00757 |
| 159467 | EVA M MALDONADO CRUZ | ADDRESS ON FILE | | | | | | |
| 159468 | EVA M MARQUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 650557 | EVA M MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 159469 | EVA M MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 843533 | EVA M NAVEDO LOPEZ | BARRIO CIENAGUETA | HC 91 BOX 9177 | | | VEGA ALTA | PR | 00692 |
| 159470 | EVA M ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 159471 | EVA M PORTILLO OTAROLA | ADDRESS ON FILE | | | | | | |
| 650558 | EVA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 159472 | EVA M. CEDENO CORTES | ADDRESS ON FILE | | | | | | |
| 159473 | EVA M. FLORES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 650559 | EVA M. VELAZQUEZ | P O BOX 553 | | | | HUMACAO | PR | 00792 |
| 159474 | EVA MACHADO PEREZ | ADDRESS ON FILE | | | | | | |
| 650560 | EVA MAJEWSKA MARTYNIAK | PO BOX 9222982 | | | | SAN JUAN | PR | 00902-2982 |
| 159475 | EVA MALDONADO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 650561 | EVA MARCANO TORRES | ADDRESS ON FILE | | | | | | |
| 650562 | EVA MARGARITA TORO VAZQUEZ | 40 A CALLE AMISTAD | | | | LAJAS | PR | 00667 |
| 650563 | EVA MARIA CRUZ ORTIZ | P O BOX 71 | | | | COMERIO | PR | 00782 |
| 159476 | EVA MARIE MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 650564 | EVA MARRERO MONTESINO | PMB 3110 | PO BOX 90000 | | | COROZAL | PR | 00783 |
| 159477 | EVA MARTI MENDEZ | ADDRESS ON FILE | | | | | | |
| 159478 | EVA MATIAS CAMACHO | ADDRESS ON FILE | | | | | | |
| 650565 | EVA MATOS PARDO | BO MAGUAYO | HC 01 BOX 10451 | | | LAJAS | PR | 00667 9711 |
| 159479 | EVA MATOS PARDO | HC 01 BOX 10451 | BO MAGUAYO | | | LAJAS | PR | 00667 9711 |
| 1562881 | Eva Medina Evangelista/Jorge L. Marin | Nelson Robles-Diaz | Attorney | Nelson Robles-Diaz law Offices P.S.C. | PO BOX 192302 | San Juan | PR | 00919-2302 |
| 1562881 | Eva Medina Evangelista/Jorge L. Marin | Urb. Las Praderas 1185 | Calle Esmeralda | | | Barceloneta | PR | 00617-2695 |
| 650566 | EVA MEDINA OLMO | HC 3 BOX 21978 | | | | ARECIBO | PR | 00612 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1941424 | Eva Mercado en representacion de Norberto Mantilla | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 159480 | EVA MONTALVO VELEZ | ADDRESS ON FILE | | | | | | |
| 843534 | EVA N ACEVEDO MORALES | BOX HC 3 6593 | | | | RINCON | PR | 00677-9092 |
| 159481 | EVA N AYALA/ JOSE DIAZ | ADDRESS ON FILE | | | | | | |
| 650567 | EVA N CASTRO BORRERO | SANTA CATALINA | EDIF 28 APT 168 | | | YAUCO | PR | 00698 |
| 159482 | EVA N COLLAZO OTERO | ADDRESS ON FILE | | | | | | |
| 650568 | EVA N CURET FEBUS | HC 1 BOX 6562 | | | | CIALES | PR | 00638 |
| 159483 | EVA N ECHEVARRY / MIGUEL A OLIVO | ADDRESS ON FILE | | | | | | |
| 650569 | EVA N FEBRES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 650570 | EVA N GUZMAN PEREZ | ADDRESS ON FILE | | | | | | |
| 159485 | EVA N LAMBOY LEBRON | ADDRESS ON FILE | | | | | | |
| 650571 | EVA N MACHADO ORTEGA | ADDRESS ON FILE | | | | | | |
| 159486 | EVA N MORELL TOLEDO | ADDRESS ON FILE | | | | | | |
| 159487 | EVA N NIEVES QUINONES/ PURA ENERGIA INC | PO BOX 306 | | | | AGUADA | PR | 00602 |
| 650572 | EVA N PEREZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 159488 | EVA N PEREZ QUINTANA | ADDRESS ON FILE | | | | | | |
| 650573 | EVA N RIOS GONZALEZ | BO ESPINAR | BUZON 1229 | | | AGUADA | PR | 00602 |
| 159489 | EVA N RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | |
| 650574 | EVA N TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 650575 | EVA N TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 650576 | EVA N. ROSADO CORCHADO | ADDRESS ON FILE | | | | | | |
| 159490 | EVA NAZARIO SANTANA | ADDRESS ON FILE | | | | | | |
| 650577 | EVA NEGRON MARRERO | LA PUNTILLA | 3 CALLE PASAJE | | | CATA¥O | PR | 00962 |
| 650578 | EVA NEGRON SERRA | URB VALLE VERDE | 2009 CALLE CAUDAL | | | PONCE | PR | 00716-3604 |
| 159491 | EVA NEVAREZ CANDELARIA | ADDRESS ON FILE | | | | | | |
| 159492 | EVA NILDA ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 159493 | EVA OCASIO QUINONES | ADDRESS ON FILE | | | | | | |
| 650579 | EVA OCASIO RAMIREZ | HC 59 BOX 6544 | | | | AGUADA | PR | 00602 |
| 650580 | EVA ORSINI CONDE | 2754 AVE LAS AMERICAS | | | | PONCE | PR | 00717-0300 |
| 159494 | EVA ORTIZ SERRANO | ADDRESS ON FILE | | | | | | |
| 650581 | EVA P ORTIZ ROSARIO | URB CUPEY GDNS | M18 CALLE 8 | | | SAN JUAN | PR | 00926 7326 |
| 159495 | EVA P ROJAS PEREZ | ADDRESS ON FILE | | | | | | |
| 650582 | EVA PASTRANA GUADALUPE | HC 01 BOX 12257 | | | | CAROLINA | PR | 00987 |
| 650583 | EVA PE¥A LOPEZ | AMSCA | PO BOX 9065252 | | | SAN JUAN | PR | 00906 |
| 650584 | EVA PE¥A LOPEZ | SAGRADO CORAZON 2005 | APT D 2 | | | SAN JUAN | PR | 00915 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 650585 | EVA PEREZ CORREA | RES EL PRADO | EDF 43 APT 209 | | | SAN JUAN | PR | 00924 | |
| 159496 | EVA PEREZ COSME | ADDRESS ON FILE | | | | | | | |
| 650586 | EVA PEREZ DELIZ | COM LOS PONCE | 398 CALLE SIRENA | | | ISABELA | PR | 00662 | |
| 650587 | EVA PRADOS RODRIGUEZ | P O BOX 40895 | | | | SAN JUAN | PR | 00910-0895 | |
| 159497 | EVA R MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 650588 | EVA R PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 843535 | EVA R RIVERA RIVERA | HC 1 BOX 5289 | | | | CIALES | PR | 00638-9658 | |
| 650589 | EVA R TORRES SEPULVEDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 843536 | EVA RAMOS DE REYES | COND SAINT MARYS I | 1485 AVE ASHFORD APT 802 | | | SAN JUAN | PR | 00907-1544 | |
| 650590 | EVA RAMOS DE REYES | ST MARYÇS 1 | 1485 AVE ASHFORD APT 802 | | | SAN JUAN | PR | 00907 | |
| 650591 | EVA RIVERA VAZQUEZ | VILLA LA MARINA | J 10 CALLE 6 | | | CAROLINA | PR | 00979 | |
| 650592 | EVA RIVERA | HC 1 BOX 5065 | | | | BARCELONETA | PR | 00617 | |
| 650593 | EVA RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 159498 | EVA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 650594 | EVA RIVERA GARCIA | SAN JOSE | CALLE BLANES | | | SAN JUAN | PR | 00923 | |
| 650595 | EVA RIVERA MIRANDA | PO BOX 73 | | | | CIALES | PR | 00638 | |
| 650596 | EVA RIVERA MULERO | ADDRESS ON FILE | | | | | | | |
| 650597 | EVA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 650598 | EVA RIVERA VALLE | BO ZANJAS | CARR 486 | | | CAMUY | PR | 00627 | |
| 650599 | EVA RIVERA VALLE | HC 5 BOX 25340 | | | | CAMUY | PR | 00627 | |
| 1866189 | Eva Rivera Vega, Carmen | ADDRESS ON FILE | | | | | | | |
| 650600 | EVA RIVERA VIZCARRONDO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 650601 | EVA ROBLES MULERO | HC 66 BOX 5725 | | | | FAJARDO | PR | 00738-9614 | |
| 650602 | EVA ROCIO VAZQUEZ CARABALLO | P O BOX 1191 | | | | CAYEY | PR | 00737 | |
| 650603 | EVA RODRIGUEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 650450 | EVA RODRIGUEZ CINTRON | URB VILLA DEL CARMEN | 3132 ST TURPIAL | | | PONCE | PR | 00716-2251 | |
| 650604 | EVA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650605 | EVA ROLON BONES | HC 1 BOX 6830 | | | | SALINAS | PR | 00751-9730 | |
| 650606 | EVA ROMAN DE ALBA | URB VISTA DEL MAR | 2537 CALLE NACAR | | | PONCE | PR | 00716 | |
| 650607 | EVA ROSA JUSINO | REINA DE LOS ANGELES | 2 CALLE 5 | | | DORADO | PR | 00778 | |
| 159501 | EVA ROSADO LEBRON | ADDRESS ON FILE | | | | | | | |
| 650608 | EVA ROSADO VALLE | ADDRESS ON FILE | | | | | | | |
| 650609 | EVA ROSARIO FUENTES | BOX 566 | | | | LUQUILLO | PR | 00773 | |
| 159502 | EVA ROSARIO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 650610 | EVA S GIRAUD SOTO | URB RIO HONDO 2 | AJ 9 CALLE RIO JAJOME NORTE | | | BAYAMON | PR | 00961 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 650611 | EVA S LAGO ORSINI | P O BOX 9020458 | | | | SAN JUAN | PR | 00902-0458 |
| 650612 | EVA S MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 159503 | EVA S RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 650613 | EVA S SOTO CASTELLO | COND PARK TOWER APT 202 | A 25 CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917-2411 |
| 843537 | EVA S SOTO CASTELLÓ | URB JB HUYKE | 154 CALLE JOSE PADIN | | | SAN JUAN | PR | 00918-2415 |
| 159504 | Eva S. Lebrón Montes | ADDRESS ON FILE | | | | | | |
| 159505 | EVA SANJURJO | ADDRESS ON FILE | | | | | | |
| 159506 | EVA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 650614 | EVA SANTOS ROSARIO | URB ONEIL | 23 CALLE C | | | MANATI | PR | 00674 |
| 159507 | EVA SEPULVEDA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 159508 | EVA T CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 650616 | EVA T HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 650615 | EVA T HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 650617 | EVA TIRADO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 159509 | EVA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 650618 | EVA TORRES VELEZ | COOP VILLAS DE NAVARRA | SANTA JUANITA EDIF 24 APT B | | | BAYAMON | PR | 00956 |
| 159511 | EVA VALENTIN ESPINAL | ADDRESS ON FILE | | | | | | |
| 650619 | EVA VALLE NIEVES | PO BOX 1179 | | | | ISABELA | PR | 00662 |
| 843538 | EVA VARGAS NUÑEZ | B-101 PORTALES REALES | | | | CAGUAS | PR | 00726 |
| 650621 | EVA VAZQUEZ | A 5 THE FALLS | | | | GUAYNABO | PR | 00966 |
| 650620 | EVA VAZQUEZ | COND VISTA VERDE | 1329 AVE SAN IGNACIO APT 506 | | | SAN JUAN | PR | 00920 |
| 650622 | EVA VEGA IRIZARRY | BO MONTE GRANDE | 129 MARGARITA | | | CABO ROJO | PR | 00623 |
| 650623 | EVA VEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 159512 | EVA VELAZQUEZ CALZADA | ADDRESS ON FILE | | | | | | |
| 159513 | EVA VELAZQUEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 159514 | EVA VELAZQUEZ SOUCHET | ADDRESS ON FILE | | | | | | |
| 159515 | EVA VELAZQUEZ SOUCHET | ADDRESS ON FILE | | | | | | |
| 650624 | EVA VELEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 650625 | EVA VERDEJO OQUENDO | EL MIRADOR BO OBRERO | EDIF 13 APT A 2 | | | SAN JUAN | PR | 00915 |
| 650626 | EVA VIDAL | ADDRESS ON FILE | | | | | | |
| 650627 | EVA VIZCARRONDO ROMAN | VILLA CAROLINA | 4-35 CALLE 14 Q | | | CAROLINA | PR | 00985 |
| 650628 | EVA Y CALDERON SANCHEZ | PO BOX 907 | | | | CANOVANAS | PR | 00729 |
| 843539 | EVA Y MUNDO SAGARDIA | URB BORINQUEN GDNS | M13 CALLE PEDRO FIGARI | | | SAN JUAN | PR | 00926-6316 |
| 843540 | EVA Y ROSA CAMACHO | PMB 358 | PO BOX 2400 | | | TOA BAJA | PR | 00951 2400 |
| 159516 | EVA Y. RADINSON PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 650630 | EVA YORRO MARCANO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 650631 | EVA YORRO MARCANO | URB HERMANAS DAVILA | D21 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 159517 | EVA Z PEREZ | ADDRESS ON FILE | | | | | | | |
| 159519 | EVACUSLED, INC | 29 RANGEMORE ROAD TORONTO | | | | ONTARIO | ON | M8Z 5H8 | Canada |
| 159520 | EVADILIA CORDERO | ADDRESS ON FILE | | | | | | | |
| 650632 | EVADNEY RICHARDSON ROSLYN | PO BOX 12065 | | | | ST THOMAS | VI | 00801-5065 | |
| 650633 | EVALEEZ GONZALEZ DOMINICCI | PO BOX 943 | | | | COAMO | PR | 00769 | |
| 650634 | EVALINA TORRES MALAVE | ADDRESS ON FILE | | | | | | | |
| 843541 | EVALINA TORRES QUIÑONES | COLINAS DE BAYON | 103 CALLE CAONABO | | | BAYAMON | PR | 00612 | |
| 159521 | EVALIX RESTO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 650635 | EVALIZ MARTELL RIVERA | HC 2 BOX 10262 | | | | LAS MARIAS | PR | 00670-9041 | |
| 159522 | EVALIZ RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 650636 | EVALIZ SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| 650637 | EVALIZ SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| 159523 | EVALUACION TRATAMIENTO Y SERVICIOS INT. | PMB 673 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 159525 | EVALUATION AND RESEARCH GROUP | COND CRYSTAL HOUSE | 368 AVE DE DIEGO SUITE 1101 | | | SAN JUAN | PR | 00923 | |
| 159526 | EVALUATION AND RESEARCH GROUP | PORTAL DE LOS PINOS | RR 36 BOX C43 | | | SAN JUAN | PR | 00926 | |
| 159527 | EVALUATION AND RESEARCH GROUP | URB LA CUMBRE | 617 CALLE JEFFERSON | | | SAN JUAN | PR | 00926 | |
| 650638 | EVALUATION SOFTWARE PUBLISHING INCORP | 1510 WEST 34 STREET SUITE 200 | | | | AUSTIN | TX | 78703 | |
| 159528 | EVALYN J BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 650639 | EVAMARIE MENDEZ TORRES | LAS LOMAS | 1590 CALLE 18 SO | | | SAN JUAN | PR | 00921 | |
| 159529 | EVAMARIE MENDEZ TORRES | URB. LAS LOMAS | CALLE 18 SO 1590 | | | SAN JUAN | PR | 00921-0000 | |
| 159530 | EVAN E APONTE ROSA | ADDRESS ON FILE | | | | | | | |
| 159531 | EVAN J VENEGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 159532 | EVAN NICHOLS BOIRIE | ADDRESS ON FILE | | | | | | | |
| 650640 | EVANELIE RONDON DIAZ | QUINTA DEL NORTE | E 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 159533 | EVANELIE RONDON DIAZ | RR7 BOX 2704 CAMPO DE TOA | | | | TOA ALTA | PR | 00953 | |
| 650641 | EVANESSA GONZALEZ FIGUEROA | VILLA FONTANA | 3CN 18 VIA 62 | | | CAROLINA | PR | 00983 | |
| 650642 | EVANGELICA RIVERA | LAS MARIAS | E 7 CALLE 4 | | | SALINAS | PR | 00751 | |
| 650643 | EVANGELICAL CHURCH & CENTRE FOR THE DEAF | P O BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | |
| 159534 | EVANGELICAL COMMUNITY HOSPITAL | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 159535 | EVANGELICAL SCHOOL FOR THE DEAF | HC 1 PO BOX 7111 | | | | LUQUILLO | PR | 00773-9602 |
| 650644 | EVANGELINA APONTE SANTOS | LEVITOWN | FE 33 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00950 |
| 159536 | EVANGELINA B.OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 650645 | EVANGELINA BERRIOS SIERRA | 8133 ROYALTON RD | | | | ORLANDO | FL | 32825 |
| 159537 | EVANGELINA CIFUENTES CASTRO | ADDRESS ON FILE | | | | | | |
| 159538 | EVANGELINA COLON FANTAUZZI | ADDRESS ON FILE | | | | | | |
| 650646 | EVANGELINA COLON PAGAN | BDA VIETNAM | 55 INT CALLE E | | | CATANO | PR | 00962 |
| 650647 | EVANGELINA CRUZ BAEZ | URB MONTERREY | 1002 CALLE ARAMANA | | | MAYAGUEZ | PR | 00680-5187 |
| 650648 | EVANGELINA CRUZ CORTIJO | BUENA VISTA | 146 CALLE PALMA REAL | | | CAROLINA | PR | 00985 |
| 650649 | EVANGELINA DIAZ MARIN | URB COLINAS MONTE CARLO | E 26 CALLE 39 | | | SAN JUAN | PR | 00924 |
| 159539 | EVANGELINA ENCARNACION SALDANA | ADDRESS ON FILE | | | | | | |
| 650650 | EVANGELINA FIGUEROA PEREZ | PO BOX 414 | | | | SAN LORENZO | PR | 00754 |
| 650651 | EVANGELINA GOMEZ MELTZ | ADDRESS ON FILE | | | | | | |
| 650652 | EVANGELINA GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 650653 | EVANGELINA IRIZARRY RENAUD | COND KINGS COURT | 81 APT 11 A | | | SAN JUAN | PR | 00911 |
| 650654 | EVANGELINA LEBRON BAYRON | 232 AVE ELEONOR ROOSEVELT | | | | HATO REY | PR | 00907 |
| 159540 | EVANGELINA LEBRON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 159541 | EVANGELINA LOPEZ PLAZA | 1373 CALLE LUCHETTI APT 1373 | | | | SAN JUAN | PR | 00907 |
| 650655 | EVANGELINA LUCIO CORDOVA | COND PALMA REAL APT 15 E | | | | SAN JUAN | PR | 00907 |
| 650656 | EVANGELINA MALDONADO MALDONADO | HC 01 BOX 10716 | | | | ARECIBO | PR | 00612 |
| 159542 | EVANGELINA MERCADO MEDRANO | ADDRESS ON FILE | | | | | | |
| 650657 | EVANGELINA MIRANDA DAVID | URB MANSIONES REALES | I-3 CALLE CARLOS 1 | | | GUAYNABO | PR | 00969 |
| 650659 | EVANGELINA MORALES APONTE | URB MONTE BRISAS | AA 25 CALLE 1 | | | FAJARDO | PR | 00738 |
| 650660 | EVANGELINA ORTIZ FANTAUZZI | ADDRESS ON FILE | | | | | | |
| 650662 | EVANGELINA PADILLA PEREZ | PO BOX 6243 | | | | SANTA ISABEL | PR | 00757 |
| 843542 | EVANGELINA PEREZ VERA | HC 1 BOX 5730 | | | | AIBONITO | PR | 00705-9726 |
| 159543 | EVANGELINA QUINONES LOPEZ | ADDRESS ON FILE | | | | | | |
| 159544 | EVANGELINA RIVERA | ADDRESS ON FILE | | | | | | |
| 650663 | EVANGELINA RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 650664 | EVANGELINA RIVERA FUIGUEROA | P O BOX 754 | | | | MERCEDITAS | PR | 00715-0754 |
| 159545 | EVANGELINA RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 159546 | EVANGELINA RIVERA SANTIAGO | JUAN P. RIVERA ROMAN | PO BOX-7498 | | PONCE | PR | 00732 | |
|---|---|---|---|---|---|---|---|---|
| 650665 | EVANGELINA RODRIGUEZ | 15 CALLE BALUARTE | | | COAMO | PR | 00769 | |
| 650666 | EVANGELINA RODRIGUEZ | PMB 116 | BOX 1980 | | LOIZA | PR | 00772 | |
| 2137931 | EVANGELINA RODRIGUEZ MOLINA | EVANGELINA RODRIGUEZ MOLINA | PO BOX 104 | | COMERIO | PR | 00782 | |
| 650667 | EVANGELINA RODRIGUEZ MOLINA | PO BOX 104 | | | COMERIO | PR | 00782 | |
| 650668 | EVANGELINA SANTANA AYALA | COOP VIVIENDA EDIF B 804 | CIUDAD UNIVERSITARIA | | TRUJILLO ALTA | PR | 00976 2123 | |
| 650669 | EVANGELINA SNOW | COND PLAZA APT 903 SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| 159547 | EVANGELINA TIRADO COLON | ADDRESS ON FILE | | | | | | |
| 650670 | EVANGELINA TORRES VELAZQUEZ | PO BOX 320 | | | LOIZA | PR | 00772 | |
| 159548 | EVANGELINA VALENTIN | ADDRESS ON FILE | | | | | | |
| 650671 | EVANGELINA VALENTIN | ADDRESS ON FILE | | | | | | |
| 843543 | EVANGELINA VALENTIN FERRER | URB PLAZA DE LA FUENTE | H-13 CALLE 9 | | TOA ALTA | PR | 00949 | |
| 650672 | EVANGELINA VALLES SIFRE | URB COLINAS METROPOLITANAS | K 26 CALLE TORRECILLAS | | GUAYNABO | PR | 00969 | |
| 159550 | EVANGELINE B OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 159549 | EVANGELINE B OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 650673 | EVANGELINE COLON FIGUEROA | PASEO DEL REY | APTO 2003 | | PONCE | PR | 00731 | |
| 650674 | EVANGELINE FELICIANO VAZQUEZ | 615 B FENTON PL | | | ALTOMONTE SPRING | FL | 32701 | |
| 650675 | EVANGELINE MARTINEZ SANTIAGO | COM LAS 500TAS | 28 CALLE DIAMANTE | | ARROYO | PR | 00714 | |
| 1256491 | EVANGELINE MEDINA GUARCH | ADDRESS ON FILE | | | | | | |
| 159551 | EVANGELINE T GARLAND GONZALEZ | ADDRESS ON FILE | | | | | | |
| 650677 | EVANGELINE VARGAS FIGUEROA | BO SANTA CRUZ | 859 KM 1 7 | | CAROLINA | PR | 00985 | |
| 650678 | EVANGELINO COSME NIEVES | HC 83 BOX 6958 | | | VEGA ALTA | PR | 00692 | |
| 650681 | EVANGELIO LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 650682 | EVANGELIO NIEVES GONZANLEZ | HC 3 BOX 41471 | | | CAGUAS | PR | 00725-9743 | |
| 650683 | EVANGELIO RODRIGUEZ SOTO | PO BOX 1111 | | | ARROYO | PR | 00714 | |
| 650679 | EVANGELIO SANTIAGO | URB VILLA PALMERAS | 506 CALLE WILLIAMS | | SAN JUAN | PR | 00915-4214 | |
| 159552 | EVANGELIO SANTOS NEGRON | ADDRESS ON FILE | | | | | | |
| 650680 | EVANGELIO SOTO RODRIGUEZ | P O BOX 1438 | | | ARROYO | PR | 00714 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 650684 | EVANGELIS COLON LOPEZ | 1102-2 AVE PERIFERAL | | | | TRUJILLO ALTO | PR | 00976 |
| 650686 | EVANGELISTA ALEJANDRO VAZQUEZ | URB CAGUAX | I 5 CALLE DUHO | | | CAGUAS | PR | 00725 |
| 650687 | EVANGELISTA APONTE ROSADO | ADDRESS ON FILE | | | | | | |
| 159553 | EVANGELISTA ARROYO ROSARIO | ADDRESS ON FILE | | | | | | |
| 159554 | EVANGELISTA ARROYO ROSARIO | ADDRESS ON FILE | | | | | | |
| 650688 | EVANGELISTA CALDERON | BO OBRERO | 661 CALLE LIPPITT | | | SAN JUAN | PR | 00915 |
| 159555 | EVANGELISTA COLON VARGAS | ADDRESS ON FILE | | | | | | |
| 650685 | EVANGELISTA DEL C JUSINO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 159556 | EVANGELISTA DIAZ TROCHE | ADDRESS ON FILE | | | | | | |
| 650690 | EVANGELISTA ELECTRIC MOTORS | 870 AVE MIRAMAR | | | | ARECIBO | PR | 00612 |
| 650689 | EVANGELISTA ELECTRIC MOTORS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 159557 | EVANGELISTA FUENTES LOPEZ | ADDRESS ON FILE | | | | | | |
| 159558 | EVANGELISTA GARCIA | ADDRESS ON FILE | | | | | | |
| 159559 | EVANGELISTA GAUTHIER MONTANEZ | ADDRESS ON FILE | | | | | | |
| 159560 | EVANGELISTA GUERRERO, ANGEL R | ADDRESS ON FILE | | | | | | |
| 650691 | EVANGELISTA HERNANDEZ VALENTIN | PO BOX 328 | | | | ISABELA | PR | 00662 |
| 650692 | EVANGELISTA LOPEZ NIEVES | PO BOX 525 | | | | SABANA SECA | PR | 00952 |
| 159561 | EVANGELISTA MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 159562 | EVANGELISTA MD, THOMAS | ADDRESS ON FILE | | | | | | |
| 650693 | EVANGELISTA NIEVES PEREZ | P O BOX 807 | | | | COROZAL | PR | 00783 |
| 650694 | EVANGELISTA PEREZ RIVERA | 71 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 |
| 159563 | EVANGELISTA REINOSO, MARTHA | ADDRESS ON FILE | | | | | | |
| 159564 | EVANGELISTA RIOS EXCIA | LCDO. EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 | SUITE C | EDIFICIO HERNANDEZ LEBRON | AGUADILLA | PR | 00603 |
| 843544 | EVANGELISTA RIVERA BURGOS | PO BOX 73 | | | | CIALES | PR | 00638 |
| 650695 | EVANGELISTA RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 650696 | EVANGELISTA ROSARIO | URB COUNTRY CLUB | MP 22 CALLE 426 | | | CAROLINA | PR | 00982 |
| 650697 | EVANGELISTA SIERRA RIVERA | HC 43 BOX 10710 | | | | CAYEY | PR | 00736 |
| 650698 | EVANGELISTA TORRES FIGUEROA | HC 1 BOX 7316 | | | | SALINAS | PR | 00751 |
| 159565 | EVANGELLIS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 159566 | EVANGELY M PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 650699 | EVANGELYN VEGA TORRES | PO BOX 1624 | | | | BARCELONETA | PR | 00617-1624 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 650700 | EVANGUELINE OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 650701 | EVANIDELMARY BONET TORRES | HC 7 BOX 21059 | | | | MAYAGUEZ | PR | 00680 |
| 650702 | EVANIE RIVERA CARDONA | COTTO STATION | PO BOX 9642 | | | ARECIBO | PR | 00613 |
| 159567 | EVANILDA FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 159568 | EVANNETTE SEDA PEREZ | ADDRESS ON FILE | | | | | | |
| 159569 | EVANS ALBIZU/ SENORA DE LA VIRGEN MILAGR | ADDRESS ON FILE | | | | | | |
| 2049692 | Evans Gonzalez, Arline | ADDRESS ON FILE | | | | | | |
| 159570 | EVANS GONZALEZ, ARLINE | ADDRESS ON FILE | | | | | | |
| 650703 | EVANS L ALBIZU | PARC AMALIA MARIN | 3 CALLE 10 ANGUILA | | | PONCE | PR | 00715 |
| 159571 | EVANS MD , JOSEPH J | ADDRESS ON FILE | | | | | | |
| 159572 | EVANS MD, ROBERT | ADDRESS ON FILE | | | | | | |
| 159573 | EVANS NEWTON INCORPORATED | LAS CUMBRES, 667 CALLE TAFT | | | | SAN JUAN | PR | 00920 |
| 159574 | EVANS SUAREZ, DONAL | ADDRESS ON FILE | | | | | | |
| 1439067 | Evans, John V. | ADDRESS ON FILE | | | | | | |
| 159575 | Evanston Insurance Company | Attn: Paul Springman, President | 10 Parkway North | | | Deerfield | IL | 60015 |
| 159576 | Evanston Insurance Company | Ten Parkway North | | | | Deerfield | IL | 60015 |
| 650704 | EVARCIA Y ADALBERTA ROSARIO OTERO | 214 CALLE RUIZ BELVIS | | | | SAN JUAN | PR | 00915 |
| 159577 | EVARISTA CANDELARIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 650705 | EVARISTA ENCARNACION CANALES | BO BUENA VISTA | 182 CALLE CEREZO | | | CAROLINA | PR | 00985 |
| 650706 | EVARISTA MORALES REYES | ADDRESS ON FILE | | | | | | |
| 650707 | EVARISTA MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 650708 | EVARISTO A MALDONADO GUZMAN | FIRST FED BLDG SUITE 1411 | 1519 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 |
| 650709 | EVARISTO ALVAREZ | URB MONTE TRUJILLO | B 5 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 |
| 650710 | EVARISTO ALVAREZ CHIGLIOTTI | ASESORES FORENSES DE PR | PO BOX 358 | | | TRUJILLO ALTO | PR | 00977-0358 |
| 650711 | EVARISTO ALVAREZ GHIGLLIOTTI | P O BOX 358 | | | | TRUJILLO ALTO | PR | 00977 |
| 159578 | EVARISTO CINTRON | ADDRESS ON FILE | | | | | | |
| 650712 | EVARISTO COLON TOLEDO | PO BOX 3234 | | | | ARECIBO | PR | 00613 |
| 650713 | EVARISTO CRUZ COLON | URB SANTA ELENA | EE 16 CALLE 3A | | | BAYAMON | PR | 00957 |
| 159579 | EVARISTO CRUZ MORALES | ADDRESS ON FILE | | | | | | |
| 159580 | EVARISTO DIAZ SERRANO | ADDRESS ON FILE | | | | | | |
| 159581 | EVARISTO DIAZ SERRANO | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 159582 | EVARISTO FEBUS HUERTAS | ADDRESS ON FILE | | | | | | |
| 159583 | EVARISTO GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 159584 | EVARISTO GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 650714 | EVARISTO JIMENEZ TORRES | URB VILLA CAROLINA | 24 31 CALLE 5 | | | CAROLINA | PR | 00985 |
| 650715 | EVARISTO KUILAN CARMONA | BO MACUN | PARC 9 CALLE FLOR DE MAGA | | | TOA BAJA | PR | 00949 |
| 650716 | EVARISTO LOPEZ | AVE CUPEY GARDENS SOLAR 1 | | | | SAN JUAN | PR | 00926 |
| 1862279 | Evaristo Lopez Guzman, Sucesion | ADDRESS ON FILE | | | | | | |
| 650717 | EVARISTO LOPEZ RODRIGUEZ Y NILDA R BORIA | AVE CUPEY GARDENS SOLAR 1 | | | | SAN JUAN | PR | 00926 |
| 650718 | EVARISTO LOPEZ VARGAS | VILLA DEL CARMEN | 3386 CALLE TOSCANIA | | | PONCE | PR | 00716-2257 |
| 650719 | EVARISTO M. ORENGO SANTIAGO | PO BOX 194781 | | | | SAN JUAN | PR | 00919 |
| 159585 | EVARISTO MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 159586 | EVARISTO MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 650720 | EVARISTO MARQUEZ FERNANDEZ | COMUNIDAD DEL RETIRO | EDIF B 905 | | | SAN JUAN | PR | 00924 |
| 159587 | EVARISTO MARRERO MONTESINO | ADDRESS ON FILE | | | | | | |
| 159588 | EVARISTO MERCADO SOTO | ADDRESS ON FILE | | | | | | |
| 650722 | EVARISTO MORALES FELICIANO | ADDRESS ON FILE | | | | | | |
| 650721 | EVARISTO MORALES FELICIANO | ADDRESS ON FILE | | | | | | |
| 650723 | EVARISTO RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 159589 | EVARISTO REYES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 159590 | EVARISTO REYES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 159591 | EVARISTO REYES RIVERA | ASSMCA | PO BOX 607087 | | | BAYAMON | PR | 00960 |
| 650724 | EVARISTO REYES RIVERA | HC 1 BOX 25677 | | | | CAGUAS | PR | 00725 |
| 650725 | EVARISTO REYES RIVERA | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 |
| 650726 | EVARISTO RIVERA CHEUREMONT | REST VISTA HERMOSA | 17 CALLE 58 | | | SAN JUAN | PR | 00921 |
| 159592 | EVARISTO RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 159593 | EVARISTO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 159594 | EVARISTO RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | |
| 650727 | EVARISTO ROMAN CHEVALIER | URB LEVITOWN LAKE 6TA SECC | FH 25 CALLE NEMESIO CANALES | | | TOA BAJA | PR | 00950 |
| 159595 | EVARISTO RONDON FEBUS | ADDRESS ON FILE | | | | | | |
| 159597 | EVARISTO ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 650728 | EVARISTO ROSAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 159598 | EVARISTO SALGADO ROBLES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 159599 | EVARISTO SCHETTINI NAVARRO | ADDRESS ON FILE | | | | | | |
| 159600 | EVARISTO SCHETTINI NAVARRO | ADDRESS ON FILE | | | | | | |
| 159601 | EVARISTO SCHETTINI NAVARRO | ADDRESS ON FILE | | | | | | |
| 650729 | EVARISTO SIERRA TORRES | HC 2 BOX 17901 | | | RIO GRANDE | PR | 00745 | |
| 650730 | EVARISTO TORRES A/C BCO DES ECONOMICO | HC 04 BOX 15825 | | | LARES | PR | 00669 | |
| 650731 | EVARISTO VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 159602 | EVARISTO VELEZ FORTUNO | ADDRESS ON FILE | | | | | | |
| 843545 | EVARLYN TORRES BLANCO | URB LOMAS VERDES | 2G8 AVE NOGAL | | BAYAMON | PR | 00956-3432 | |
| 159603 | EVAS INIFORM AND MORE | URB MARIOLGA | R 9 AVE LUIS MUNOZ RIVERA | | CAGUAS | PR | 00725 | |
| 843546 | EVAW INTERNATIONAL | 145 S MAIN STREET | | | COLVILLE | WA | 99114 | |
| 159604 | EVBUOMWAN, FELIX | ADDRESS ON FILE | | | | | | |
| 159605 | EVC CORPORATION | HC 2 BOX 6526 | | | LOIZA | PR | 00772-9640 | |
| 159606 | EVE FLORES, YENNELLY | ADDRESS ON FILE | | | | | | |
| 159607 | EVE SCHLESINGER, JENNIFER | ADDRESS ON FILE | | | | | | |
| 159608 | EVECHARRIA BURGOS, RAMON L | ADDRESS ON FILE | | | | | | |
| 650732 | EVEGABY PRODUCTIONS | VALLE ESCONDIDO ESTATES | F 8 CALLE 7 | | GUAYNABO | PR | 00971 | |
| 650733 | EVEL VELEZ RODRIGUEZ | HC 04 BOX 14368 | | | SAN SEBASTIAN | PR | 00685 | |
| 650734 | EVELEYN M JUSTINIANO LIBRAN | ADDRESS ON FILE | | | | | | |
| 650735 | EVELI LAFONTAINE PAGAN | MAGNOLIA GARDENS | S 12 CALLE 17 | | BAYAMON | PR | 00956 | |
| 650736 | EVELIA BAEZ SOTO | P O BOX 1777 | | | UTUADO | PR | 00641 | |
| 650737 | EVELIA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 650738 | EVELIA RAMOS HERNANDEZ | PO BOX 409 | | | CIDRA | PR | 00739 | |
| 843547 | EVELICE POLANCO SORIANO | PO BOX 844 | | | CAROLINA | PR | 00986 | |
| 159609 | EVELIDZA VAZQUEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 650739 | EVELIN COLON GUZMAN | BO BAJO SECTOR PALMANAQUE | BOX 6859 | | PATILLAS | PR | 00723 | |
| 650740 | EVELIN DIAZ DIAZ | VILLA ELSIE | MARGINAL 9 BO AMELIA | | GUAYNABO | PR | 00965 | |
| 650741 | EVELIN LOPEZ | COLINAS DE BUENAS VISTA | SEC HORMIGAS | | CAGUAS | PR | 00725 | |
| 650742 | EVELIN LOPEZ GOYCO | ADDRESS ON FILE | | | | | | |
| 650743 | EVELIN MORALES MARTINEZ | 20 COND VEREDAS DEL RIO | APT B 313 | | CAROLINA | PR | 00986 | |
| 159610 | EVELIN RAMOS BARBOSA | ADDRESS ON FILE | | | | | | |
| 650744 | EVELINA FELICIANO SANTIAGO | URB RIO GRANDE ESTATES | E 12 CALLE 6 A | | RIO GRANDE | PR | 00745 | |
| 159611 | EVELINA HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 650745 | EVELINA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 159612 | EVELINA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 159613 | EVELINA SOLER TORRES | ADDRESS ON FILE | | | | | | |
| 650746 | EVELINA TORRADO ANDUJAR | 451 CAMPO ALEGRE | | | | UTUADO | PR | 00641 |
| 650747 | EVELINA Y CAROLINA ORTIZ RUIZ | P O BOX 364522 | | | | SAN JUAN | PR | 00936-4522 |
| 650748 | EVELINDA MATEO RODRIGUEZ | URB MONTESORIA I | 105 AVE AGUMARINA | | | AGUIRRE | PR | 00704 |
| 159614 | EVELIO A ROMAN NORMANDIA | ADDRESS ON FILE | | | | | | |
| 159615 | EVELIO ACOSTA PIZARRO | ADDRESS ON FILE | | | | | | |
| 159616 | EVELIO AGUDO MUNIZ | ADDRESS ON FILE | | | | | | |
| 159617 | EVELIO ALEJANDRO RIVERA V ELA | FRANCISCO DEL VALLE SOSA | PO BOX 190076 | | | SAN JUAN | PR | 00919-0076 |
| 159618 | EVELIO ALEJANDRO RIVERA V ELA | KILMARIES MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 1489432 | Evelio Alejandro Rivera, Jannete Ortiz Saavedra, by themselves and representing his son E.A.O | ADDRESS ON FILE | | | | | | |
| 650749 | EVELIO ARBONA CUSTODIO | PO BOX 345 | | | | ANGELES | PR | 00611 |
| 159619 | EVELIO AVILA VELEZ | ADDRESS ON FILE | | | | | | |
| 159620 | EVELIO CARABALLO ORENGO | ADDRESS ON FILE | | | | | | |
| 159621 | EVELIO CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 159622 | EVELIO DROZ RAMOS | ADDRESS ON FILE | | | | | | |
| 650751 | EVELIO MARCIAL HERNANDEZ | HC 5 BOX 25597 | | | | CAMUY | PR | 00627 |
| 650752 | EVELIO OLIVERA MARTINEZ | 57 CALLE 1RO DE MAYO | | | | YAUCO | PR | 00698 |
| 650753 | EVELIO ORELLANA OSORIO | ADDRESS ON FILE | | | | | | |
| 650754 | EVELIO ORELLANA OSORIO | ADDRESS ON FILE | | | | | | |
| 159623 | EVELIO PEREZ CENTENO | ADDRESS ON FILE | | | | | | |
| 650755 | EVELIO PEREZ MEDINA | ADDRESS ON FILE | | | | | | |
| 159624 | EVELIO PEREZ MEDINA | ADDRESS ON FILE | | | | | | |
| 159625 | EVELIO PINA PEREZ | ADDRESS ON FILE | | | | | | |
| 650756 | EVELIO R COLON | URB PUERTO NUEVO | 527 CALLE ARTICO | | | SAN JUAN | PR | 00920 |
| 650757 | EVELIO RIVERA MARTINEZ | HC 01 BOX 3604 | | | | AIBONITO | PR | 00705 |
| 650758 | EVELIO RUIZ RUIZ | C 3 L 102 LAS PELAS | | | | YAUCO | PR | 00698-3476 |
| 650759 | EVELIO SANCHEZ GUZMAN | VILLA COOPERATIVA | A 6 CALLE 1 | | | CAROLINA | PR | 00985 |
| 650761 | EVELIO SANTIAGO DAVID | APARTADO 1789 | | | | COAMO | PR | 00769 |
| 650760 | EVELIO SANTIAGO DAVID | BO. COAMO ARRIBA | CARR. 555 KM 7.1 | | | COAMO | PR | 00769 |
| 159626 | EVELIO SANTIAGO DAVID | PO BOX 1789 | | | | COAMO | PR | 00769-1789 |
| 650762 | EVELIO SILVA DIAZ | PO BOX 1001 | | | | FAJARDO | PR | 00738 |
| 2174683 | EVELIO TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 843548 | EVELIO TORRES REYES | HC 4 BOX 12340 | | | | HUMACAO | PR | 00791-9633 |
| 650763 | EVELIO VALEIRAS MINI | URB VERSALLES | MARGINAL G 9 | | | BAYAMON | PR | 00960 |
| 650764 | EVELIS BERNIER VICENTE | PO BOX 5923 | | | | CAGUAS | PR | 00726 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 650765 | EVELIS VELAZQUEZ AVILES | HC 04 BOX 14045 | | | | MOCA | PR | 00676 | |
| 159627 | EVELISA VELEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 159628 | EVELISES VILAFANE GUZMAN | ADDRESS ON FILE | | | | | | |
| 159629 | EVELISSA MEDINA FUENTES | ADDRESS ON FILE | | | | | | |
| 650766 | EVELISSE COLON CARRERO | ADDRESS ON FILE | | | | | | |
| 159630 | EVELISSE COLON CARRERO | ADDRESS ON FILE | | | | | | |
| 159631 | EVELISSE KETTERING MORALES | ADDRESS ON FILE | | | | | | |
| 650767 | EVELISSE MARTINEZ RAMOS | URB BATISTA | 24 CALLE DOMINGO LAZA | | | CAGUAS | PR | 00725 | |
| 159632 | EVELISSE RIVERA AYALA | ADDRESS ON FILE | | | | | | |
| 159633 | EVELIXSA MARTINEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 159634 | EVELIZ E. TOMEI TORO | ADDRESS ON FILE | | | | | | |
| 650768 | EVELIZ JIMENEZ NIEVES | PO BOX 863 | | | | OROCOVIS | PR | 00720 | |
| 843549 | EVELIZ TORRES PICART | 12 SUR CALLE TETUAN | | | | GUAYAMA | PR | 00784 | |
| 159635 | EVELYDIS CABELLO RAMOS | ADDRESS ON FILE | | | | | | |
| 1419670 | EVELYN | JAIME A. PICÓ NIEVES | PO BOX 70199 | | | SAN JUAN | PR | 00936 | |
| 159636 | EVELYN | LCDO. JAIME A. PICÓ NIEVES | PO BOX 70199 | | | SAN JUAN | PR | 00936 | |
| 159637 | EVELYN A QUINONES Y EVELYN GARCIA | ADDRESS ON FILE | | | | | | |
| 159638 | EVELYN A SAMPAYO RAMOS | PABLO LUGO LEBRON | PO BOX 8051 | | | HUMACAO | PR | 00792-8051 | |
| 650782 | EVELYN A SUAZO ROSARIO | VILLA CAROLINA | 179-26 CALLE 443 | | | CAROLINA | PR | 00983 | |
| 159639 | EVELYN A. DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 159640 | EVELYN A. VIERA CORCHADO | ADDRESS ON FILE | | | | | | |
| 650783 | EVELYN ACEVEDO PUJOLS | HC 7 BOX 32632 | | | | HATILLO | PR | 00659-9608 | |
| 650784 | EVELYN ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | |
| 159641 | EVELYN ACOSTA VARGAS | ADDRESS ON FILE | | | | | | |
| 650785 | EVELYN ADORNO RIVERA | STA JUANITA | D 28 CALLE CAMBODIA | | | BAYAMON | PR | 00956 | |
| 650787 | EVELYN AGOSTINI RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 650786 | EVELYN AGOSTINI RODRIGUEZ | EST DEL GOLF CLUB | 455 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 650788 | EVELYN AGOSTO CABEZUDO | 12023-66 STREET NORTH | | | | WEST BEACH | FL | 33412 | |
| 159642 | EVELYN AGOSTO CRUZ | ADDRESS ON FILE | | | | | | |
| 159643 | EVELYN AGUIRRE LOPEZ | ADDRESS ON FILE | | | | | | |
| 159644 | EVELYN ALAGO MERCADO | ADDRESS ON FILE | | | | | | |
| 843550 | EVELYN ALEJANDRO JORGE | BO CAIMITO BAJO | 485 FIDALGO DIAZ APT 1 | | | SAN JUAN | PR | 00926-9334 | |
| 650789 | EVELYN ALEJANDRO JORGE | RR 9 BOX 4947 | | | | SAN JUAN | PR | 00926 | |
| 159645 | EVELYN ALFONSO CINTRON | ADDRESS ON FILE | | | | | | |
| 650790 | EVELYN ALICEA GONZALEZ | BOX 568 | | | | CABO ROJO | PR | 00623 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 650791 | EVELYN ALICEA RIVERA | APARTADO 2448 | | | | ARECIBO | PR | 00614 | |
| 843551 | EVELYN ALMODOVAR MEDINA | HC 2 BOX 11927 | | | | HUMACAO | PR | 00791-9359 | |
| 650792 | EVELYN ALMODOVAR RIVERA | PO BOX 162 | | | | SABANA GRANDE | PR | 00637 | |
| 159647 | EVELYN ALVAREZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 650793 | EVELYN ALVAREZ TORRES | BO OBRERO | 626 BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 650794 | EVELYN AMARO DIAZ | P O BOX 161 | | | | FAJARDO | PR | 00738 | |
| 159649 | EVELYN ANDRADES PEARSON | ADDRESS ON FILE | | | | | | | |
| 159650 | EVELYN ANDUJAR ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 650795 | EVELYN ANDUJAR ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 159651 | EVELYN ANDUJAR CORDERO | ADDRESS ON FILE | | | | | | | |
| 159652 | EVELYN ANGULO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 650796 | EVELYN ANZUETA CRUZ | 280 CALLE CRISTOBAL CRUET | | | | CAYEY | PR | 00736 | |
| 650797 | EVELYN APONTE CORDOVA | URB SAN PEDRO | J30 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 650798 | EVELYN APONTE HERNANDEZ | LOIZA VALLEY | G 255 CALLE MARGARITA | | | CANOVANAS | PR | 00729 | |
| 650799 | EVELYN APONTE TRINIDAD | BONNEVILLE HEIGHTS | 18 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727 | |
| 159653 | EVELYN AQUINO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 159655 | EVELYN AROCHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 650800 | EVELYN ARROCHO AGUAYO | URB SUNVILLE | S 12 CALLE 17 | | | TRUJILLO ALTO | PR | 00977 | |
| 650801 | EVELYN ARROYO BORRERO | BO SAN ISIDRO | 368 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 159656 | EVELYN ARROYO CORTES | ADDRESS ON FILE | | | | | | | |
| 159657 | EVELYN ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159658 | EVELYN ARROYO QUIÑONES | LCDA. WANDA I. MARÍN LUGO | 1225 Ave. Muñoz Rivera | | | Ponce | PR | 0071-0635 | |
| 159659 | EVELYN ARROYO QUIÑONES | LCDO. JESÚS MANUEL MORALES IRIZARRY | P. O. Box 33-1042 | | | Ponce | PR | 00733-1042 | |
| 843552 | EVELYN AUTO TINT | BO TRASTALLERES | 62 CALLE SAN JOSE | | | MAYAGUEZ | PR | 00682-5812 | |
| 159660 | EVELYN AVILES SAEZ | ADDRESS ON FILE | | | | | | | |
| 650802 | EVELYN AYALA COLON | HOSP. PSIQUIATRIA - RIO PIEDRAS | | | | Hato Rey | PR | 00936 | |
| 650803 | EVELYN AYALA ROSA | ADDRESS ON FILE | | | | | | | |
| 159661 | EVELYN AYALA VEGA | ADDRESS ON FILE | | | | | | | |
| 650804 | EVELYN B BEY LOPEZ | HC 01 BOX 3171 | | | | LAS MARIAS | PR | 00670 | |
| 650805 | EVELYN B MATIAS JIMENEZ | RR3 BOX 20853 | | | | ANASCO | PR | 00610 | |
| 159662 | EVELYN B MUNIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 159663 | EVELYN B. BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 159664 | EVELYN BADILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 650806 | EVELYN BAERGA MALDONADO | B 1 193 PERLA DEL CARIBE | | | | PONCE | PR | 00731 | |
| 159665 | EVELYN BAEZ COLON | ADDRESS ON FILE | | | | | | | |
| 159666 | EVELYN BAEZ COLON | ADDRESS ON FILE | | | | | | | |
| 650807 | EVELYN BAEZ DE LEON | URB LOS ANGELES | G 14 CALLE B | | | YABUCOA | PR | 00767 | |
| 159667 | Evelyn Baez Lopez | ADDRESS ON FILE | | | | | | | |
| 650808 | EVELYN BAEZ MENDEZ | PO BOX 405 | | | | TOA ALTA | PR | 00954 | |
| 650809 | EVELYN BAEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 159668 | EVELYN BAEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 159669 | EVELYN BAEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 650810 | EVELYN BALLESTER ESTRADA | URB LAS VIRTUDES | 737 CALLE DIGNIDAD | | | SAN JUAN | PR | 00924 | |
| 159670 | EVELYN BARRIENTOS IDEFONSO | ADDRESS ON FILE | | | | | | | |
| 650811 | EVELYN BARROSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 159671 | EVELYN BASCÓ MALDONADO V ELA | LCDO. MIGUEL CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 159672 | EVELYN BATISTA MATOS | ADDRESS ON FILE | | | | | | | |
| 159673 | EVELYN BATISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 843553 | EVELYN BENVENUTTI TORO | PO BOX 11454 | | | | SAN JUAN | PR | 00910-2554 | |
| 650812 | EVELYN BERMUDEZ DE PEDRO | P O BOX 1049 | | | | PATILLAS | PR | 00723 | |
| 159674 | EVELYN BERMUDEZ, ANTHONY F | ADDRESS ON FILE | | | | | | | |
| 650813 | EVELYN BERMUNDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 843554 | EVELYN BERRIOS CASTRO | PO BOX 251 | | | | HUMACAO | PR | 00792-0251 | |
| 650814 | EVELYN BERRIOS DIAZ | HC 3 BPX 5549 | | | | HUMACAO | PR | 00791-9525 | |
| 159675 | EVELYN BERRIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 159676 | EVELYN BERRIOS VEGA | ADDRESS ON FILE | | | | | | | |
| 650815 | EVELYN BETANCOURT ROBLES | PO BOX 838 | | | | VIEQUES | PR | 00765 | |
| 159677 | EVELYN BETANCOURT VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 650816 | EVELYN BLANCO MELENDEZ | HC 83 BUZON 7294 | | | | VEGA ALTA | PR | 00692 | |
| 650817 | EVELYN BONETA TORRES | C 2 SAN MARTIN | | | | UTUADO | PR | 00664 | |
| 650818 | EVELYN BORRERO SANTIAGO | HC 01 BOX 10644 | | | | PENUELAS | PR | 00624-9204 | |
| 650819 | EVELYN BOSQUE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 650820 | EVELYN BRACERO HUERTAS | BRISAS DEL ROSARIO | 5026 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 159678 | EVELYN BRACERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 159679 | EVELYN BREGON GARCIA | ADDRESS ON FILE | | | | | | | |
| 159680 | EVELYN BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 159681 | EVELYN BURGOS LUZUNARIS | ADDRESS ON FILE | | | | | | | |
| 650821 | EVELYN C BONET LORENZO | BO TABLONAL BOX 1653 | | | | AGUADA | PR | 00602 | |
| 159682 | EVELYN C GUENARD VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 159683 | EVELYN C NAZARIO JUSINO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 650822 | EVELYN C RODRIGUEZ RIVERA | URB LAS VEGAS | G 17 CALLE GARDENIA | | CATA¥O | PR | 00962 |
| 159684 | EVELYN CABRERA CRUZ | ADDRESS ON FILE | | | | | |
| 159685 | EVELYN CABRERA CRUZ | ADDRESS ON FILE | | | | | |
| 650823 | EVELYN CABRERA ROSARIO | 102 CALLE ISAMAR | CARR 112 KM 0 6 | | ISABELA | PR | 00662 |
| 650824 | EVELYN CACERES ORTIZ | URB VILLA BORINQUEN K 22 | CALLE YAGUEZ | | CAGUAS | PR | 00725 |
| 159686 | EVELYN CAEZ FERNANDEZ | ADDRESS ON FILE | | | | | |
| 159687 | EVELYN CALDERON | ADDRESS ON FILE | | | | | |
| 159688 | EVELYN CALDERON ALVAREZ | ADDRESS ON FILE | | | | | |
| 159689 | EVELYN CALDERON ALVAREZ | ADDRESS ON FILE | | | | | |
| 650825 | EVELYN CALDERON FIGUEROA | HC 20 BOX 25712 | | | SAN LORENZO | PR | 00754-9616 |
| 650826 | EVELYN CALDERON GUTIERREZ | 305 CALLE SALGADO | | | SAN JUAN | PR | 00912 |
| 650827 | EVELYN CALDERON LEON | PARC GANDARA | 20 CALLE 1 | | CIDRA | PR | 00739 |
| 159690 | EVELYN CALDERON PARRILLA | ADDRESS ON FILE | | | | | |
| 650828 | EVELYN CALIXTO LOPEZ | HC 2 BOX 9441 | | | GUAYNABO | PR | 00971 |
| 650829 | EVELYN CAMACHO ACOSTA | URB RIO HONDO III | CO 16 CALLE EUCALIPTO | | BAYAMON | PR | 00961 |
| 650830 | EVELYN CAMACHO CENTENO | C 9 URB VILLA VERDE | | | AIBONITO | PR | 00705 |
| 159691 | EVELYN CAMACHO QUINONES | ADDRESS ON FILE | | | | | |
| 650831 | EVELYN CANALES GUERRIDO | LOMAS VERDES | 2 P12 CALLE GIRASOL | | BAYAMON | PR | 00958 |
| 650832 | EVELYN CANALS LOZADA | ADDRESS ON FILE | | | | | |
| 650833 | EVELYN CANCEL | P O BOX 7395 | | | MAYAGUEZ | PR | 00681 |
| 650834 | EVELYN CANCEL ACEVEDO | URB VALLE HERMOSO | P 3 CALLE CLAVEL | | HORMIGUEROS | PR | 00660-1440 |
| 159692 | EVELYN CANCEL PERAZA | ADDRESS ON FILE | | | | | |
| 843555 | EVELYN CANDELARIO GALARZA | URB VALLE TOLIMA | G 11 CALLE JOSE I. QUINTON | | CAGUAS | PR | 00725 |
| 650835 | EVELYN CARBONELL ARCELAY | ADDRESS ON FILE | | | | | |
| 650836 | EVELYN CARBONELL SANCHEZ | ADDRESS ON FILE | | | | | |
| 650837 | EVELYN CARDE MENDEZ | 18 VILLA FLORENCIA | | | CAMUY | PR | 00627 |
| 650838 | EVELYN CARDONA EGIPCIACO | PARCELA LOMAS VERDES | 342 CALLE RUBI | | MOCA | PR | 00676 |
| 650839 | EVELYN CARDONA ROSA | VILLAS DE RIO GRANDE | D 17 CALLE MILLAN | | RIO GRANDE | PR | 00745 |
| 650841 | EVELYN CARRERA TIRADO | ADDRESS ON FILE | | | | | |
| 650840 | EVELYN CARRERA TIRADO | ADDRESS ON FILE | | | | | |
| 159693 | EVELYN CARRILLO FUENTES | ADDRESS ON FILE | | | | | |
| 650842 | EVELYN CASALDUC ALBARRAN | COND DALIA HLS | K 20 CALLE 1 STE 52 | | BAYAMON | PR | 00959 |
| 650843 | EVELYN CASIANO PEREZ | PO BOX 1751 | | | YAUCO | PR | 00698 |
| 650844 | EVELYN CASILLA MARSH | BO SALTO SECTOR LA TOSCA | RR 1 BOX 3121 | | CIDRA | PR | 00739 |
| 159694 | EVELYN CASILLA TOLENTINO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 650845 | EVELYN CASILLAS HERNANDEZ | HC 01 BOX 11887 | | | | CAROLINA | PR | 00986 | |
| 650846 | EVELYN CASTRO CARRASQUILLO | HC 11 BOX 6894 | | | | LAS PIEDRAS | PR | 00771 | |
| 159696 | EVELYN CASTRO MATOS | ADDRESS ON FILE | | | | | | | |
| 650847 | EVELYN CASTRO SOTO | ADDRESS ON FILE | | | | | | | |
| 159697 | EVELYN CASTRO Y JANNA N GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 650848 | EVELYN CATALA QUILES | HC 33 BOX 4494 | | | | DORADO | PR | 00646 | |
| 650849 | EVELYN CEDE O ROMERO | EXT PARQ ECUESTRE | A37 CALLE 35 | | | CAROLINA | PR | 00987 | |
| 159698 | EVELYN CENTENO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 159699 | EVELYN CEREZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 650850 | EVELYN CHICLANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159701 | EVELYN CINTRON ABREU | ADDRESS ON FILE | | | | | | | |
| 650851 | EVELYN CINTRON MALDONADO | PO BOX 246 | | | | HUMACAO | PR | 00791 | |
| 1619427 | EVELYN CINTRON MARZÁN, POR SI Y EN REPRESENTACION DE SU HIJA MENOR DE EDAD kAMILA DEL MAR ROJAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 650852 | EVELYN CINTRON MERCADO | URB LEVITTOWN 3RA SECCION | G 3225 PASEO CLARO | | | TOA BAJA | PR | 00949-3118 | |
| 650853 | EVELYN CINTRON REYES | MSG 91 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 | |
| 650854 | EVELYN CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 835262 | Evelyn Cintron-Marzan, personally and on behalf of her minor daughter, KRC | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 835262 | Evelyn Cintron-Marzan, personally and on behalf of her minor daughter, KRC | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 159702 | EVELYN COLLAZO MESTRE | ADDRESS ON FILE | | | | | | | |
| 159703 | EVELYN COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 159704 | EVELYN COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 159705 | EVELYN COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 650855 | EVELYN COLLAZO VEGA | VILLA FONTANA | 5GG 12 PARQUE M RIVERA | | | CAROLINA | PR | 00983 | |
| 650856 | EVELYN COLON | HC 01 BOX 5404 | | | | VILLALBA | PR | 00766 | |
| 159706 | EVELYN COLON FIGUEROA | PO BOX 372086 | | | | CAYEY | PR | 00737-2086 | |
| 650857 | EVELYN COLON FIGUEROA | URB REPTO MONTELLANO | K 2 CALLE E | | | CUPEY | PR | 00736 | |
| 650858 | EVELYN COLON FORTI | ADDRESS ON FILE | | | | | | | |
| 159707 | EVELYN COLON FORTI | ADDRESS ON FILE | | | | | | | |
| 159709 | EVELYN COLON LUNA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 159710 | EVELYN COLON MARTINEZ | LCDO. WENDELL W. COLÓN MUÑOZ | LCDO. WENDELL W. COLÓN MUÑOZ PO BOX 7970 | | Ponce | PR | 00732 |
| 650859 | EVELYN COLON MULERO / GLENDALIZ RIVERA | BOX 1091 | | | PATILLAS | PR | 00723 |
| 843557 | EVELYN COLON ORTIZ | HC 1 BOX 9104 | | | TOA BAJA | PR | 00949-9760 |
| 650860 | EVELYN COLON ORTIZ | URB. VALLE ALTO E-9 | | | CAYEY | PR | 00736 |
| 650861 | EVELYN COLON PAGAN | ADDRESS ON FILE | | | | | |
| 159711 | EVELYN COLON QUINTANA | ADDRESS ON FILE | | | | | |
| 843558 | EVELYN COLON RIVERA | HC 02 BOX 8647 | | | JUANA DIAZ | PR | 00795 |
| 650862 | EVELYN COLON RIVERA | NUEVA VIDA EL TUQUE | 145 CALLE 12 | | PONCE | PR | 00728 |
| 650863 | EVELYN COLON RODRIGUEZ | ALTURAS DEL MADRIGAL | G 33 CALLE 5 | | PONCE | PR | 00731 |
| 159712 | EVELYN COLON ROSA | ADDRESS ON FILE | | | | | |
| 650864 | EVELYN COLON ROSADO | B 50 URB MONSERRATE | | | SALINAS | PR | 00751 |
| 650865 | EVELYN COLON SANTIAGO | PO BOX 9036 | | | HUMACAO | PR | 00792 |
| 159713 | EVELYN CONCEPCION ABALOS | C\ ALAMEDA GH2 SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 650866 | EVELYN CONCEPCION ABALOS | SANTA JUANITA | GH 2 CALLE ALAMEDA | | BAYAMON | PR | 00956 |
| 159714 | EVELYN CONCEPCION CALDERA | ADDRESS ON FILE | | | | | |
| 2176454 | EVELYN CONCEPCION MIRO | ADDRESS ON FILE | | | | | |
| 650867 | EVELYN CONCEPCION RESTO | ADDRESS ON FILE | | | | | |
| 650868 | EVELYN CORA VAZQUEZ | HC 01 BOX 2163 | | | MAUNABO | PR | 00707 |
| 159715 | EVELYN CORALES RAMOS | ADDRESS ON FILE | | | | | |
| 650869 | EVELYN CORDERO ALICEA | BOX 1603 | | | SAN ISABEL | PR | 00757 |
| 159716 | EVELYN CORDERO CHAPARRO | ADDRESS ON FILE | | | | | |
| 650870 | EVELYN CORDERO ROSARIO | EL MIRADOR | EDIF 17 APT B 2 | | SAN JUAN | PR | 00915 |
| 159717 | EVELYN CORDOVA PABON | ADDRESS ON FILE | | | | | |
| 159718 | EVELYN CORIANO ANDALUZ | ADDRESS ON FILE | | | | | |
| 159719 | EVELYN CORREA CORREA | ADDRESS ON FILE | | | | | |
| 159720 | EVELYN CORTES LABOY | ADDRESS ON FILE | | | | | |
| 650871 | EVELYN CORTES ROMAN | ADDRESS ON FILE | | | | | |
| 650872 | EVELYN CORTES RSADO | P O BOX 971 | | | LUQUILLO | PR | 00773 0971 |
| 159721 | EVELYN CORTES VALLE | ADDRESS ON FILE | | | | | |
| 650873 | EVELYN COTTO COTTO | P O BOX 7428 | | | SAN JUAN | PR | 00916 |
| 650874 | EVELYN COTTO LAGO | ADDRESS ON FILE | | | | | |
| 650875 | EVELYN COTTO PADRO | URB VILLA NUEVA | CALLE 15 E 14 | | CAGUAS | PR | 00725 |
| 650876 | EVELYN CRESPO GONZALEZ | TRASTELLERES | 62 CALLE SAN JOSE | | MAYAGUEZ | PR | 00680 |
| 159723 | EVELYN CRESPO IRRIZARY | ADDRESS ON FILE | | | | | |
| 159722 | EVELYN CRESPO IRRIZARY | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 843559 | EVELYN CRESPO LORENZO | URB ALTURAS DE AGUADA | E-12 CALLE 4 | | | AGUADA | PR | 00602 |
| 650877 | EVELYN CRESPO MENDEZ | VILLA JUSTICIA | A 17 CALLE CLEMENTE | | | CAROLINA | PR | 00985 |
| 650878 | EVELYN CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 159724 | EVELYN CRUZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 159725 | EVELYN CRUZ ARCE | ADDRESS ON FILE | | | | | | |
| 159726 | EVELYN CRUZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 159727 | EVELYN CRUZ CUMBA | ADDRESS ON FILE | | | | | | |
| 650879 | EVELYN CRUZ GOMEZ | URB MANSIONES DEL SUR | SA 17 CALLE BABARIA | | | TOA BAJA | PR | 00949 |
| 650880 | EVELYN CRUZ GOMEZ | URB SANTA CRUZ | 75 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 |
| 650881 | EVELYN CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 159728 | EVELYN CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 159729 | EVELYN CRUZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 159730 | EVELYN CRUZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 650882 | EVELYN CRUZ LLOPEZ | PO BOX 8875 | | | | CAGUAS | PR | 00726 |
| 843560 | EVELYN CRUZ LOPEZ | BAIROA PARK | J-5 PARQUE DE LA LUZ | | | CAGUAS | PR | 00725 |
| 843561 | EVELYN CRUZ MOJICA | PO BOX 266 | | | | LAS PIEDRAS | PR | 00771 |
| 650883 | EVELYN CRUZ MOLINA | ADDRESS ON FILE | | | | | | |
| 159731 | EVELYN CRUZ MONSERRATE | ADDRESS ON FILE | | | | | | |
| 650884 | EVELYN CRUZ RAMOS | EXT VILLAS DE BUENAVENTURA | 633 CALLE DIAMANTE | | | YABUCOA | PR | 00767 |
| 159732 | EVELYN CRUZ RAMOS | PO BOX 10514 | | | | PONCE | PR | 00732 |
| 650885 | EVELYN CRUZ RUIZ | URB BUENAVENTURA | 5036 CALLE AHELI | | | MAYAGUEZ | PR | 00682 |
| 650886 | EVELYN CRUZ SEGUINOT | P O BOX 203 | | | | MAYAGUEZ | PR | 00681-0203 |
| 650887 | EVELYN CRUZ SOSA | HC 01 BOX 11562 | | | | CAROLINA | PR | 00987-9629 |
| 650888 | EVELYN CRUZ SULLIVAN | URB ALTURAS RIO GRANDE | Q 853 CALLE 15 | | | RIO GRANDE | PR | 00745 |
| 159733 | EVELYN CUADRA | ADDRESS ON FILE | | | | | | |
| 650889 | EVELYN CUBANO MEDIAVILLA | ADDRESS ON FILE | | | | | | |
| 650890 | EVELYN CUMBA REYES | PARADA 25 | CALLE CAROLINA | | | SAN JUAN | PR | 00928 |
| 650891 | EVELYN CUMBA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 159734 | EVELYN D CORA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 650892 | EVELYN D GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 159735 | EVELYN D HERNANDEZ TOLENTINO | ADDRESS ON FILE | | | | | | |
| 650893 | EVELYN D ORTIZ GARCIA | HC 03 BOX 16892 | | | | COROZAL | PR | 00783 |
| 159736 | EVELYN D. FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | |
| 159737 | EVELYN DALMAU ALVAREZ | ADDRESS ON FILE | | | | | | |
| 159738 | EVELYN DAVILA / CLASE GRADUANDA DEL 1968 | P O BOX 187 | | | | CABO ROJO | PR | 00623 |
| 650894 | EVELYN DAVILA SIERRA | ADDRESS ON FILE | | | | | | |
| 650895 | EVELYN DE GRACIA ROSADO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 650896 | EVELYN DE JESUS CAEZ | 45 CALLE VIZCARRONDO BAJOS | | | CAGUAS | PR | 00725 |
| 159739 | EVELYN DE JESUS CARABALLO | ADDRESS ON FILE | | | | | |
| 650897 | EVELYN DE JESUS COLON | 6 BDA LAUREANO | | | CIALES | PR | 00638 |
| 843562 | EVELYN DE JESUS COLON | PO BOX 1519 | | | CIALES | PR | 00638-1519 |
| 159740 | EVELYN DE JESUS DELGADO | ADDRESS ON FILE | | | | | |
| 650898 | EVELYN DE JESUS ROMAN | CUH STATION | P O BOX 10122 | | HUMACAO | PR | 00792 |
| 159742 | EVELYN DE JESUS SOTO | ADDRESS ON FILE | | | | | |
| 650899 | EVELYN DE LEON | ADDRESS ON FILE | | | | | |
| 159743 | EVELYN DE LEON ERAZO | ADDRESS ON FILE | | | | | |
| 650900 | EVELYN DE LEON RAMOS | ADDRESS ON FILE | | | | | |
| 159744 | EVELYN DEL PILAR CABRERA SOTO | ADDRESS ON FILE | | | | | |
| 650901 | EVELYN DELGADO DIAZ | PO BOX 38 | | | RIO BLANCO | PR | 00744-0038 |
| 650902 | EVELYN DELGADO GONZALEZ | P O BOX 635 | | | CANOVANAS | PR | 00729 |
| 159745 | EVELYN DELGADO JURADO | ADDRESS ON FILE | | | | | |
| 159746 | EVELYN DELGADO RIVERA | ADDRESS ON FILE | | | | | |
| 650903 | EVELYN DIAZ | LOS PRADOS DEL SUR | 113 CALLE PERIDOT | | DORADO | PR | 00646 |
| 650770 | EVELYN DIAZ ACOSTA | URB VILLAS DEL BOSQUE | BZN 83 CALLE MARGARITA | | CIDRA | PR | 00739 |
| 650905 | EVELYN DIAZ DAVILA | COLINAS SAN FRANCISCO | 73 CALLE MADELINE | | AIBONITO | PR | 00705 |
| 650906 | EVELYN DIAZ DIAZ | URB REXVILLE | B 2 4 CALLE 16 A | | BAYAMON | PR | 00957 |
| 650904 | EVELYN DIAZ HERNANDEZ | URB MARIOLGA | P 28 CALLE SAN MARCOS | | CAGUAS | PR | 00725 |
| 159747 | EVELYN DIAZ LOPEZ | CALLE 5 H-26 URB. BELLOMONTE | | | GUAYNABO | PR | 00969 |
| 650907 | EVELYN DIAZ LOPEZ | HC 2 BOX 913 | | | COROZAL | PR | 00783 |
| 159748 | EVELYN DIAZ LOPEZ | URB BELLOMONTE | H 26 CALLE 5 | | GUAYNABO | PR | 00969 |
| 159749 | EVELYN DIAZ NIEVES | ADDRESS ON FILE | | | | | |
| 159750 | EVELYN DIAZ NIEVES | ADDRESS ON FILE | | | | | |
| 650908 | EVELYN DIAZ RIVERA | 39 CALLE JOSE MERCADO | | | CAGUAS | PR | 00725 |
| 650909 | EVELYN DIAZ RODRIGUEZ | PO BOX 372752 | | | CAYEY | PR | 00737 |
| 159751 | EVELYN DIAZ SANTANA | ADDRESS ON FILE | | | | | |
| 650910 | EVELYN DIAZ TORRES | BARIADA CERRO GORDO | RR 11 BOX 56 | | BAYAMON | PR | 00956 |
| 159752 | EVELYN DIAZ TORRES | RR 11 BOX 56 | BARIADA CERRO GORDO | | BAYAMON | PR | 00956 |
| 159753 | EVELYN DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 159754 | EVELYN E CENTENO/ ORLANDO BURGOS | ADDRESS ON FILE | | | | | |
| 159755 | EVELYN E LUGO FLORES | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 650911 | EVELYN E PANTOJA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 650912 | EVELYN E RODRIGUEZ VERGARA | URB BONEVILLE VALLEY | 17 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00725 |
| 650913 | EVELYN E TORRES SANTIAGO | URB VENUS GARDEN | 679 CALLE ACUARIO | | | SAN JUAN | PR | 00926 |
| 650914 | EVELYN E. MACEIRA RIVERA | ADDRESS ON FILE | | | | | | |
| 159756 | EVELYN E. VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 650915 | EVELYN ECHANDY LOPEZ | BOX 2041 | | | | GUYAMA | PR | 00785 |
| 159757 | EVELYN ENCHAUTEGUI CRUZ | ADDRESS ON FILE | | | | | | |
| 159758 | EVELYN ESCOBAR RAMIREZ | ADDRESS ON FILE | | | | | | |
| 650916 | EVELYN ESQUILIN AGOSTO | ADDRESS ON FILE | | | | | | |
| 159759 | EVELYN ESQUILIN AGOSTO | ADDRESS ON FILE | | | | | | |
| 650917 | EVELYN ESTEVES NATAL | EL PLANTIO | 24 A CALLE NOGAL | | | TOA BAJA | PR | 00949 |
| 650918 | EVELYN FALCON CRUZ | URB TOA ALTA HEIGHTS | AR 27 CALLE 35 | | | TOA ALTA | PR | 00953 |
| 843563 | EVELYN FALCON CRUZ | URB TOA ALTA HIGHT | AR27 CALLE 35 | | | TOA ALTA | PR | 00953-4415 |
| 650919 | EVELYN FANTAUZZI LUGO | PO BOX 20113 | | | | SAN JUAN | PR | 00928 |
| 843564 | EVELYN FELIBERTY MORALES | COND EL MONTE NORTE | APTO 203 | | | SAN JUAN | PR | 00918 |
| 1562559 | EVELYN FELICIANO (GENESIS ROMAN FELICIANO) | CALLE ELIAS BARBOSA 40 | | | | COTO LAUREL | PR | 00780 |
| 650920 | EVELYN FELICIANO CORNIER | ADDRESS ON FILE | | | | | | |
| 650921 | EVELYN FELICIANO FIGUEROA | PO BOX 4546 | | | | AGUADILLA | PR | 00605 |
| 650922 | EVELYN FERNADEZ SANTIAGO | MARGINAL FLAMBOYAN | 16 B OFICINA 1 | | | MANATI | PR | 00674 |
| 650923 | EVELYN FERNADEZ SANTIAGO | URB FLAMBOYAN | B2 CALLE A SUR | | | MANATI | PR | 00674 |
| 650924 | EVELYN FERNANDEZ MOLINA | 128 C CALLE 4B AL FINAL | | | | VEGA BAJA | PR | 00693 |
| 650925 | EVELYN FERNANDEZ RIVERA | P O BOX 1242 | | | | AGUAS BUENAS | PR | 00703 |
| 159760 | EVELYN FERNANDEZ RIVERA | VILLA FRANCA II | 1 CALLE VALTIERRA | | | HUMACAO | PR | 00791 |
| 159761 | EVELYN FERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 159762 | EVELYN FERRER ACEVEDO | ADDRESS ON FILE | | | | | | |
| 650771 | EVELYN FERRER MUÑIZ | PO BOX 560138 | | | | GUAYNABO | PR | 00656 |
| 159763 | EVELYN FIGUEROA AYALA | ADDRESS ON FILE | | | | | | |
| 650926 | EVELYN FIGUEROA BAEZ | PO BOX 1101 | | | | RIO GRANDE | PR | 00745-1101 |
| 650927 | EVELYN FIGUEROA DEL VALLE | HC 1 BOX 7963 | | | | CANOVANAS | PR | 00729 |
| 159764 | EVELYN FIGUEROA DELGADO | ADDRESS ON FILE | | | | | | |
| 159765 | EVELYN FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 650928 | EVELYN FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | |
| 159766 | EVELYN FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 159767 | EVELYN FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 650929 | EVELYN FIGUEROA ROSARIO | URB LOS ANGELES | WK 8 CALLE BEGONIA | | | CAROLINA | PR | 00979-1140 |
| 650930 | EVELYN FIGUEROA TOLEDO | BO CEDRO ABAJO | HC 71 BOX 3036 | | | NARANJITO | PR | 00719 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 650931 | EVELYN FLECHA ORTIZ | ADDRESS ON FILE | | | | | | |
| 650932 | EVELYN FLORES COLON | HC 03 BOX 11683 | | | | JUANA DIAZ | PR | 00795 |
| 159768 | EVELYN FLORES COLON | PARCELAS VAN SCOY | K 27 CALLE 13 | | | BAYAMON | PR | 00975871 |
| 159769 | EVELYN FLORES DEL TORO | ADDRESS ON FILE | | | | | | |
| 159770 | EVELYN FLORES DIAZ | ADDRESS ON FILE | | | | | | |
| 650933 | EVELYN FLORES MELENDEZ | P O BOX 998 | | | | CIDRA | PR | 00739 |
| 159771 | EVELYN FLORES PACHECO | ADDRESS ON FILE | | | | | | |
| 650934 | EVELYN FLORES PEDRAZA | BO BAYAMON | BZN 6186 | | | CIDRA | PR | 00739 |
| 650935 | EVELYN FONSECA TORRES | HC 8 BOX 39541 | | | | CAGUAS | PR | 00725-9671 |
| 650936 | EVELYN FONTANE SANCHEZ | SECTOR EL RELINCHO | 581 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00917 |
| 650937 | EVELYN FONTANEZ GARCIA | HC 02 BOX 4296 | | | | LAS PIEDRAS | PR | 00771-9612 |
| 650938 | EVELYN FOSSE DIAZ | RR 03 BOX 3467 | | | | SAN JUAN | PR | 00926 |
| 159772 | EVELYN FRAGOSA LASSALLE | ADDRESS ON FILE | | | | | | |
| 159773 | EVELYN FREIJOMIL CEDENO | ADDRESS ON FILE | | | | | | |
| 159774 | EVELYN FUENTES TORRES | ADDRESS ON FILE | | | | | | |
| 650939 | EVELYN GALARZA GONZALEZ | URB VILLAS DE RIO GRANDE | AG 14 CALLE 23 | | | RIO GRANDE | PR | 00745 |
| 650940 | EVELYN GALARZA SANTANA | BOX 113 | | | | HUMACAO | PR | 00792 |
| 650941 | EVELYN GARCIA | COND COSTA LINDA APT D4 D | | | | CAROLINA | PR | 00979 |
| 650942 | EVELYN GARCIA | P O BOX 2917 | | | | JUNCOS | PR | 00777 |
| 159775 | EVELYN GARCIA CASTILLO | ADDRESS ON FILE | | | | | | |
| 650943 | EVELYN GARCIA CASTRO | ADDRESS ON FILE | | | | | | |
| 159776 | EVELYN GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 650944 | EVELYN GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 650945 | EVELYN GARCIA LOPEZ | PO BOX 1065 | | | | GURABO | PR | 00778 |
| 650946 | EVELYN GARCIA MALDONADO | HC 6 BOX 4642 | | | | COTO LAUREL | PR | 00780 |
| 650947 | EVELYN GARCIA MARQUEZ | PO BOX 717 | | | | SAINT JUST | PR | 00978-0717 |
| 650948 | EVELYN GARCIA OCASIO | RES LAS MIRTOS | EDIF 13 APT 194 | | | CAROLINA | PR | 00987 |
| 650949 | EVELYN GARCIA OSORIO | PO BOX 1456 | | | | HATILLO | PR | 00659 |
| 159777 | EVELYN GARCIA PAGAN | ADDRESS ON FILE | | | | | | |
| 650950 | EVELYN GARCIA PUMAREJO | URB EL CORTIJO | JJ 20 CALLE 9 A | | | BAYAMON | PR | 00956 |
| 159779 | EVELYN GARCIA PUMAREJO | URB EL CORTIJO | CALLE 9 A JJ 20 | | | BAYAMON | PR | 00956-0000 |
| 650951 | EVELYN GARCIA TORRAO | HC 04 BOX 48903 | | | | HATILLO | PR | 00659 |
| 650952 | EVELYN GELABERT FURET | URB CIUDAD EL LAGO | BOX 64 | | | TRUJILLO ALTO | PR | 00976-5450 |
| 650953 | EVELYN GOMEZ RIVERA | P O BOX 7177 | | | | MAYAGUEZ | PR | 00681 |
| 159781 | EVELYN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 159782 | EVELYN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 159783 | EVELYN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 650954 | EVELYN GONZALEZ ARCE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 650955 | EVELYN GONZALEZ BERMUDEZ | HC 01 BOX 11380-10 | | | | ARECIBO | PR | 00612 | |
| 650956 | EVELYN GONZALEZ CALDERON | 85 CALLE MAYAGUEZ APTO 404 | | | | SAN JUAN | PR | 00917 | |
| 650957 | EVELYN GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 650958 | EVELYN GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 650959 | EVELYN GONZALEZ CORDERO | HC 2 BOX 10098 | | | | MOCA | PR | 00676 | |
| 650960 | EVELYN GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 650961 | EVELYN GONZALEZ DIAZ | HC 05 BOX 56417 | | | | AGUADILLA | PR | 00603 | |
| 843565 | EVELYN GONZALEZ DIAZ | JOSE MERCADO | U 109 D CALLE TRUMAN | | | CAGUAS | PR | 00725 | |
| 159784 | EVELYN GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 159785 | EVELYN GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 650963 | EVELYN GONZALEZ MARTINEZ | HC 03 BOX 6199 | | | | HUMACAO | PR | 00791 | |
| 159786 | EVELYN GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 650964 | EVELYN GONZALEZ MENDEZ | PO BOX 17654 | | | | SAN SEBASTIAN | PR | 00685 | |
| 650965 | EVELYN GONZALEZ MERCADO | COND LOS ROBLES | APTO 301 B | | | SAN JUAN | PR | 00927 | |
| 159787 | EVELYN GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159788 | EVELYN GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159789 | EVELYN GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 650966 | EVELYN GONZALEZ RIVERA | PO BOX 5000 SUITE 388 | | | | SAN GERMAN | PR | 00683-5000 | |
| 650967 | EVELYN GONZALEZ RIVERA & LCDA YADIRA | ROSARIO ROSARIO | ST ROOSEVELT EXT | 529 CABO H ALVERIO | | SAN JUAN | PR | 00918 | |
| 159790 | EVELYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159791 | EVELYN GONZALEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 159792 | EVELYN GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 159793 | EVELYN GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 650968 | EVELYN GONZALEZ SANCHEZ HOGAR LAS MARIAS | P O BOX 22767 | UPR STATION 5 | | | SAN JUAN | PR | 00926 | |
| 159794 | EVELYN GONZALEZ V DEPARTAMENTO EDUCACION | ADDRESS ON FILE | | | | | | | |
| 159794 | EVELYN GONZALEZ V DEPARTAMENTO EDUCACION | ADDRESS ON FILE | | | | | | | |
| 159795 | EVELYN GUARDIOLA LA PUERTA | ADDRESS ON FILE | | | | | | | |
| 650969 | EVELYN GUERRIDO FLORES | ADDRESS ON FILE | | | | | | | |
| 650970 | EVELYN GUTIERREZ / CARMEN ARROYO | 609 PINEY BRANCH DR APT 103 | | | | VIRGINIA BEACH | VA | 23451-6720 | |
| 1840953 | Evelyn Gutierrez Nunez | ADDRESS ON FILE | | | | | | | |
| 159796 | EVELYN GUZMAN BOSCH | ADDRESS ON FILE | | | | | | | |
| 650971 | EVELYN GUZMAN RODRIGUEZ | P O BOX 2465 | | | | COAMO | PR | 00769 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 650972 | EVELYN HADDOCK SANTIAGO | URB STA CLARA | G 2 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969-9810 | |
| 650973 | EVELYN HANSEN TODD | ADDRESS ON FILE | | | | | | | |
| 650974 | EVELYN HERNANDEZ CRUZ | PO BOX 27606 | | | | CAYEY | PR | 00736 | |
| 843566 | EVELYN HERNANDEZ DE MARTIR | COND MARBELLA ESTE APT 203 | | | | CAROLINA | PR | 00979 | |
| 650975 | EVELYN HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 650976 | EVELYN HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 159797 | EVELYN HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 159798 | EVELYN HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 650977 | EVELYN HERNANDEZ PEREZ | URB LEVITTOWN | P 21 CALLE LUZ OESTE | | | TOA BAJA | PR | 00949 | |
| 843567 | EVELYN HERNANDEZ SANCHEZ | 2831 CALLE GIL RAMOS | | | | QUEBRADILLAS | PR | 00678 | |
| 650978 | EVELYN HERNANDEZ TALAVERA | HC 5 BOX 53213 | | | | AGUADILLA | PR | 00603 | |
| 650979 | EVELYN HERNANDEZ TORO | P O BOX 267 | | | | ARROYO | PR | 00714 | |
| 650980 | EVELYN HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 159799 | EVELYN HERNANDEZ VIVES | ADDRESS ON FILE | | | | | | | |
| 159800 | EVELYN HERRERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 650981 | EVELYN HOYA ROJAS | HC 4 BOX 43310 | | | | HATILLO | PR | 00659 | |
| 650982 | EVELYN HUERTAS CORREA | URB VILLA AVILA | B 2 CALLE PONCE | | | GUAYNABO | PR | 00969 | |
| 650983 | EVELYN HUERTAS OSTOLAZA | URB FOREST HILLS | M 3 CALLE 27 | | | BAYAMON | PR | 00959 | |
| 159801 | EVELYN I CAMACHO IZQUIERO | ADDRESS ON FILE | | | | | | | |
| 650984 | EVELYN I CORA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 650985 | EVELYN I CRESPO VADI | ADDRESS ON FILE | | | | | | | |
| 159802 | EVELYN I CRESPO VADI | ADDRESS ON FILE | | | | | | | |
| 650986 | EVELYN I ESQUILIN ESQUILIN | P O BOX 1568 | | | | FAJARDO | PR | 00738-1568 | |
| 159803 | EVELYN I FIGUEROA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 159804 | EVELYN I FLORES CORTES | ADDRESS ON FILE | | | | | | | |
| 159805 | EVELYN I LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 650987 | EVELYN I MATOS QUINTANA | COND MONTECILLO 1 | 1504 VIA PEDREGAL | | | TRUJILLO ALTO | PR | 00976 | |
| 159806 | EVELYN I ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 159807 | EVELYN I RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 159808 | EVELYN I RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 159809 | EVELYN I SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 650988 | EVELYN I VAZQUEZ SANTIAGO | URB UZUA GRILLASCA | 1438 CALLE EUSTAQUIO PUJALS | | | PONCE | PR | 00731 | |
| 650989 | EVELYN IGLESIAS GONZALEZ | P O BOX 27880 | | | | SAN SEBASTIAN | PR | 00685 | |
| 159810 | EVELYN IRENE CALDERON | ADDRESS ON FILE | | | | | | | |
| 159811 | EVELYN IRENE CALDERON | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 650990 | EVELYN IRIZARRY ALVARADO | URB ALTURAS DE PENUELAS II | B 22 CALLE 3 | | | PENUELAS | PR | 00624 | |
| 650991 | EVELYN IRIZARRY SANTIAGO | P O BOX 335205 | | | | PONCE | PR | 00733-5205 | |
| 650992 | EVELYN IRIZARRY VEGA | ADDRESS ON FILE | | | | | | | |
| 159812 | EVELYN J CHICO TORRES | ADDRESS ON FILE | | | | | | | |
| 159813 | EVELYN J CLEMENTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 650993 | EVELYN J JIMENEZ | CAMUNIDAD CAPIRO | 2173 CALLE GOLONDRINAS | | | ISABELA | PR | 00662 | |
| 650994 | EVELYN J KUILAN COSME | BO CEDRO ARRIBA | BOX 3710 | | | NARANJITO | PR | 00719 | |
| 159815 | EVELYN J KUILAN COSME | HC 72 BOX 3710 | BO CEDRO ARRIBA SECTOR TORRES | | | NARANJITO | PR | 00719 | |
| 650995 | EVELYN J MIRANDA DE JESUS | URB LA PLATA | A 39 CALLE TURQUESA | | | CAYEY | PR | 00737 | |
| 650996 | EVELYN J MIRANDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 843569 | EVELYN J MORALES QUIÑONES | URB EL CONQUISTADOR | RD9 CALLE 11 | | | TRUJILLO ALTO | PR | 00976-6428 | |
| 650997 | EVELYN J ROSARIO RESTO | HC 1 BOX 8821 | | | | AGUAS BUENAS | PR | 00703 | |
| 650998 | EVELYN J SANCHEZ RIVERA | RESIDENCIAL LAS ESMERALDAS | EDIF 1 APT 7 | | | CAROLINA | PR | 00985 | |
| 650999 | EVELYN J SANCHEZ ROMERO | G 12 URB LLANOS SANTA ISABEL | BOX 1256 | | | SANTA ISABEL | PR | 00757 | |
| 651000 | EVELYN J VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 159816 | EVELYN J. SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 651001 | EVELYN JANET MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159817 | EVELYN JANNET GARCIA | ADDRESS ON FILE | | | | | | | |
| 651002 | EVELYN JANNET GARCIA LOPEZ | PO BOX 1299 | | | | HORMIGUEROS | PR | 00660 | |
| 651003 | EVELYN JAQUEZ | COND LIZZETTE APARTMENT APT 1112 | | | | CAROLINA | PR | 00987 | |
| 651004 | EVELYN JIMENEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 651005 | EVELYN JIMENEZ DE LEON | ENCANTADA URB PRIMAVERA | 35 PASEO DE LAS FLORES | | | TRUJILLO ALTO | PR | 00976-6037 | |
| 651006 | EVELYN JIMENEZ IRIZARRY | URB ALTA VISTA | I 23 CALLE 11 | | | PONCE | PR | 00716-4233 | |
| 651007 | EVELYN JOSEFINA ROSADO BRUNET | P O BOX 3813 | | | | GUAYMABO | PR | 00970-3813 | |
| 651008 | EVELYN JUARBE ORTIZ | BO CAMPANILLA VILLA ESPERANZA | F 4 CALLE GIRASOL | | | TOA BAJA | PR | 00951 | |
| 651009 | EVELYN JUSINO ROSADO | PO BOX 732 | | | | SABANA GRANDE | PR | 00637 | |
| 651010 | EVELYN K SANTIAGO ROUBERT | ADDRESS ON FILE | | | | | | | |
| 159818 | EVELYN L MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 159819 | EVELYN L RODRIGUEZ BERNECER | ADDRESS ON FILE | | | | | | |
| 651011 | EVELYN L VELEZ SANTIAGO | URB MANSIONES DEL SUR | SB5 PLAZA 9 | | | TOA BAJA | PR | 00949 |
| 159820 | EVELYN LA COSTA NIEVES | ADDRESS ON FILE | | | | | | |
| 651012 | EVELYN LAFONTAINE MEDINA | ADDRESS ON FILE | | | | | | |
| 651013 | EVELYN LAGO CABRET | PO BOX 30216 | | | | SAN JUAN | PR | 00929-1216 |
| 651014 | EVELYN LARACUENTE CASTILLO | ADDRESS ON FILE | | | | | | |
| 651015 | EVELYN LAUREANO NARVAEZ | 11 CALLE CHILE | | | | VEGA BAJA | PR | 00693 |
| 159821 | EVELYN LAUREANO OSORIO | ADDRESS ON FILE | | | | | | |
| 159822 | EVELYN LAUREANO OSORIO | ADDRESS ON FILE | | | | | | |
| 651016 | EVELYN LAZU MELENDEZ | PO BOX 125 | | | | JAYUYA | PR | 00664 |
| 159823 | EVELYN LEBRON SOTO | ADDRESS ON FILE | | | | | | |
| 2163835 | EVELYN LIZZETTE RODRIGUEZ CORA | CALLE MORSE #75 | | | | ARROYO | PR | 00714 |
| 2137601 | EVELYN LIZZETTE RODRIGUEZ CORA | EVELYN LIZZETTE RODRIGUEZ CORA | Calle Morse #75 | | | Arroyo | PR | 00714 |
| 159824 | EVELYN LLAMAS MALAVE | ADDRESS ON FILE | | | | | | |
| 651017 | EVELYN LLAMAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 159825 | EVELYN LOPEZ | EXT VILLA LOS SANTOS I | BUZON 84 CALLE FLAMBOYAN | | | ARECIBO | PR | 00612 |
| 651018 | EVELYN LOPEZ | HC 02 BOX 13121 | | | | HUMACAO | PR | 00791-9652 |
| 159826 | EVELYN LOPEZ ALAMO | ADDRESS ON FILE | | | | | | |
| 651019 | EVELYN LOPEZ CARRION | COND METROPOL | 158 CALLE DELICIAS APT 4 A | | | SAN JUAN | PR | 00907 |
| 159827 | EVELYN LOPEZ CARRION | PO BOX 607087 | | | | BAYAMON | PR | 00960-0000 |
| 843570 | EVELYN LOPEZ CONCEPCION | PO BOX 50211 | | | | TOA BAJA | PR | 00950-0211 |
| 651020 | EVELYN LOPEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 159828 | EVELYN LOPEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 651021 | EVELYN LOPEZ FUENTES | URB COUNTRY CLUB | QF 1 CALLE 525 | | | CAROLINA | PR | 00982 |
| 159829 | EVELYN LOPEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 651022 | EVELYN LOPEZ GORDILS | PO BOX 2792 | | | | BAYAMON | PR | 00960-2792 |
| 159830 | EVELYN LOPEZ LEON | ADDRESS ON FILE | | | | | | |
| 651023 | EVELYN LOPEZ MATIAS | HC 2 BOX 23525 | | | | AGUADILLA | PR | 00603 |
| 159832 | EVELYN LOPEZ MINER | ADDRESS ON FILE | | | | | | |
| 159833 | EVELYN LOPEZ NEGRON | URB COUNTRY CLUB | 862 CALLE SARA I SPENCE | | | SAN JUAN | PR | 00924 |
| 651024 | EVELYN LOPEZ NEGRON | URB VILLA REAL | D 32 CALLE 3 | | | VEGA BAJA | PR | 00693 |
| 159834 | EVELYN LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 159835 | EVELYN LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 159836 | EVELYN LOPEZ PONS | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 159837 | EVELYN LOPEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 159839 | EVELYN LOPEZ TORRES | BUENA VISTA | RR 11 BOX 100-34 | | | BAYAMON | PR | 00956 |
| 651025 | EVELYN LOPEZ TORRES | PO BOX 1716 | | | | JUNCOS | PR | 00777 |
| 651026 | EVELYN LORENZO PEREZ | 58 BO ESPINAL | | | | AGUADA | PR | 00602 |
| 651027 | EVELYN LOYOLA LUCIANO | ADDRESS ON FILE | | | | | | |
| 651028 | EVELYN LOZADA ROSARIO | ADDRESS ON FILE | | | | | | |
| 651029 | EVELYN LUCIANO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 159840 | EVELYN LUGO DELGADO | ADDRESS ON FILE | | | | | | |
| 651030 | EVELYN LUGO GASTON | ADDRESS ON FILE | | | | | | |
| 159841 | EVELYN LUGO GUZMAN | ADDRESS ON FILE | | | | | | |
| 651031 | EVELYN LUGO MORALES | PO BOX 250032 RAMEY | | | | AGUADILLA | PR | 00604-0032 |
| 1722104 | Evelyn Lugo Rosario | ADDRESS ON FILE | | | | | | |
| 1722104 | Evelyn Lugo Rosario | ADDRESS ON FILE | | | | | | |
| 159842 | EVELYN M AYALA / ADRIANA P COLON | ADDRESS ON FILE | | | | | | |
| 159843 | EVELYN M BAEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 651032 | EVELYN M BATIZ PERALTA | ADDRESS ON FILE | | | | | | |
| 651033 | EVELYN M CALDERON DONES | URB VILLAS FONTANA | URI VIA 17 | | | CAROLINA | PR | 00983 |
| 159844 | EVELYN M CAMACHO QUINONES | ADDRESS ON FILE | | | | | | |
| 651034 | EVELYN M CRUZ PAGAN | HC 1 BOX 2725 | | | | MOROVIS | PR | 00687 |
| 651035 | EVELYN M GARCIA ROSA | URB EL CONQUISTADOR | 15 CALLE 5 | | | TRUJILLO ALTO | PR | 00976-6434 |
| 159845 | EVELYN M GINES RIVERA | ADDRESS ON FILE | | | | | | |
| 651036 | EVELYN M GONZALEZ CUMBA | PO BOX 24 | | | | CAYEY | PR | 00736 |
| 159846 | EVELYN M ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 159847 | EVELYN M ORTIZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 159848 | EVELYN M PENALOZA FALU | ADDRESS ON FILE | | | | | | |
| 159849 | EVELYN M REYES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 159850 | EVELYN M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 159851 | EVELYN M RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 651038 | EVELYN M RODRIGUEZ MERCADO | EXT FOREST HILLS | C 102 CALLE ATENAS | | | BAYAMON | PR | 00960 |
| 159852 | EVELYN M ROMAN MONTALVO | ADDRESS ON FILE | | | | | | |
| 159853 | EVELYN M SALGADO VELEZ | ADDRESS ON FILE | | | | | | |
| 651039 | EVELYN M SANTIAGO ROBLES | PO BOX 357 | | | | SANTA ISABEL | PR | 00757 |
| 651040 | EVELYN M TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 159854 | EVELYN M. COLON COLON | ADDRESS ON FILE | | | | | | |
| 159855 | EVELYN M. GUILBE MORALES | ADDRESS ON FILE | | | | | | |
| 159856 | EVELYN M. RIOS CORPS | VILLAS DE CASTRO C-18 CALLE 4 | | | | CAGUAS | PR | 00725-0000 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 651041 | EVELYN MALDONADO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 159857 | EVELYN MALDONADO MATOS | ADDRESS ON FILE | | | | | | | |
| 843571 | EVELYN MALDONADO PEÑA | PO BOX 1172 | | | | HATILLO | PR | 00659-1172 | |
| 651042 | EVELYN MALDONADO PEREZ | BO LLANADA | 226 A RUTA 475 | | | ISABELA | PR | 00662 | |
| 651043 | EVELYN MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 651044 | EVELYN MANGUAL ALICEA | COM MIRAMAR | 609-51 CALLE AMARILIS | | | GUAYAMA | PR | 00784 | |
| 159858 | EVELYN MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651045 | EVELYN MARIA MEDINA MEDINA | HC 09 BOX 1656 | | | | PONCE | PR | 00731 | |
| 159859 | EVELYN MARIN APONTE | ADDRESS ON FILE | | | | | | | |
| 159860 | EVELYN MARRERO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 159861 | EVELYN MARTELL RIVERA | ADDRESS ON FILE | | | | | | | |
| 651046 | EVELYN MARTINEZ ALMODOVAR | URB EL PLANTIO | D 16 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 651047 | EVELYN MARTINEZ CRUZ | HC 4 BOX 19659 | | | | CAMUY | PR | 00627 | |
| 651048 | EVELYN MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 159862 | EVELYN MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 651050 | EVELYN MARTINEZ GUEVARA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 651049 | EVELYN MARTINEZ GUEVARA | URB SAN ANTONIO | 43 CALLE SAN ANTONIO | | | SAN ANTONIO | PR | 00690 | |
| 651051 | EVELYN MARTINEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 159863 | EVELYN MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 651052 | EVELYN MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 651053 | EVELYN MARTINEZ RIOS | PO BOX 1748 | | | | CANOVANAS | PR | 00729 | |
| 651054 | EVELYN MARTINEZ RIOS | VILLA SANTOS MED ALTA | 1 CALLE 1 | | | LOIZA | PR | 00772 | |
| 159865 | EVELYN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 159866 | EVELYN MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 651055 | EVELYN MASSARI FELICIANO | ADDRESS ON FILE | | | | | | | |
| 651056 | EVELYN MATIAS CONCEPCION | HC 57 BOX 9349 | | | | AGUADA | PR | 00602 | |
| 651057 | EVELYN MATOS MELENDEZ | COLINAS DE FAIR VIEW | 4R 4 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 159869 | EVELYN MATOS MELENDEZ | PO BOX 1746 | | | | CAGUAS | PR | 00726-1746 | |
| 651058 | EVELYN MATOS REYES | PO BOX 132 | | | | COMERIO | PR | 00782 | |
| 159870 | EVELYN MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 843572 | EVELYN MATTEI BALLESTER | 210 CALLE JOSE OLIVER APT1408 | | | | SAN JUAN | PR | 00918-2990 | |
| 651059 | EVELYN MEDINA GONZALEZ | HC 1 BOX 10468 | | | | AGUADILLA | PR | 00603 | |
| 651060 | EVELYN MEDINA PEREZ | PMB 802 P O BOX 5000 | | | | AGUADA | PR | 00602 | |
| 651061 | EVELYN MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 159871 | EVELYN MEJIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159872 | EVELYN MELENDEZ CARRION | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 159873 | EVELYN MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 651062 | EVELYN MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 159874 | EVELYN MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 159875 | EVELYN MELIA MUNIZ | ADDRESS ON FILE | | | | | | |
| 650772 | EVELYN MENDEZ | URB JARDINES DE CEIBA | M 9 CALLE 11 | | | CEIBA | PR | 00735 |
| 651063 | EVELYN MENDEZ ALICEA | 143 CALLE CIBAO | | | | SAN SEBASTIAN | PR | 00685 |
| 651064 | EVELYN MENDEZ CAMACHO | H C 645 BZ 7025 | | | | TRUJILLO ALTO | PR | 00976 |
| 651065 | EVELYN MENDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 159876 | EVELYN MENDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 651066 | EVELYN MENDEZ ECHEVARRIA | RES TORMO DIEGO | 10 APT 51 | | | PONCE | PR | 00731 |
| 651067 | EVELYN MENDEZ GONZALEZ | 5820 CALLE ESCORPION | | | | ISABELA | PR | 00662 |
| 650773 | EVELYN MENDEZ GUZMAN | HC 03 BOX 21936 | | | | ARECIBO | PR | 00612 |
| 651068 | EVELYN MENDEZ MALDONADO | HC 02 BOX 15224 | | | | ARECIBO | PR | 00612 |
| 159877 | EVELYN MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 159878 | EVELYN MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 651069 | EVELYN MENDEZ RIVERA | BOX 3962 | | | | MAYAGUEZ | PR | 00681 |
| 159879 | EVELYN MENDEZ Y MARIANA CUEVAS | ADDRESS ON FILE | | | | | | |
| 159880 | EVELYN MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 159881 | EVELYN MERCADO NIEVES | ADDRESS ON FILE | | | | | | |
| 159882 | EVELYN MERCADO RIOS | ADDRESS ON FILE | | | | | | |
| 159883 | EVELYN MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 159884 | EVELYN MERCED MIRABAL | ADDRESS ON FILE | | | | | | |
| 651070 | EVELYN MILLAN SOTO | URB CELINA E 10 | BOX 325 | | | CEIBA | PR | 00735 |
| 159885 | EVELYN MILLETE MENDEZ | ADDRESS ON FILE | | | | | | |
| 651071 | EVELYN MINGUELA VELEZ | ADDRESS ON FILE | | | | | | |
| 651072 | EVELYN MIRANDA MALDONADO | VILLAS DE CASTRO | EE 4 CALLE 15 | | | CAGUAS | PR | 00725 |
| 651073 | EVELYN MIRANDA MARTINEZ | P O BOX 537 | | | | SABANA HOYOS | PR | 00688 |
| 651074 | EVELYN MOJICA MALDONADO | ADDRESS ON FILE | | | | | | |
| 159886 | EVELYN MOLINA LABOY | ADDRESS ON FILE | | | | | | |
| 651075 | EVELYN MOLINA MORGADO | URB VENUS GARDENS | 1686 CALLE MORELIA | | | SAN JUAN | PR | 00926 |
| 651076 | EVELYN MOLINA NEGRON | LOS ANGELES | D 29 CALLE C | | | CAROLINA | PR | 00979 |
| 651077 | EVELYN MONTALVO GOMEZ | BO SANTANA | 331 A CARR 2 | | | ARECIBO | PR | 00612 |
| 651078 | EVELYN MONTALVO MEDINA | URB MONTE BRISA | 5 A 10 CALLE 5-1 | | | FAJARDO | PR | 00738 |
| 159887 | EVELYN MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | |
| 159888 | EVELYN MONTANEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 159889 | EVELYN MONTANEZ ROMAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 159890 | EVELYN MORALES BENITEZ | ADDRESS ON FILE | | | | | |
| 159891 | EVELYN MORALES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 159892 | EVELYN MORALES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 159893 | EVELYN MORALES MARRERO | ADDRESS ON FILE | | | | | |
| 651079 | EVELYN MORALES MEDINA | PO BOX 1566 | | | CAYEY | PR | 00737 |
| 651080 | EVELYN MORALES ORTIZ | HC 02 BOX 9553 | | | OROCOVIS | PR | 00720 |
| 159894 | EVELYN MORALES ROBLES | ADDRESS ON FILE | | | | | |
| 159895 | EVELYN MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 843574 | EVELYN MORALES ROSARIO | MARINA BAHIA | RF18 BAHIA SAN JUAN | | CATAÑO | PR | 00962 |
| 651082 | EVELYN MORALES SOTO | URB DEL CARMEN | J51 CALLE 5 | | CAMUY | PR | 00627 |
| 651083 | EVELYN MORALES VILA | ADDRESS ON FILE | | | | | |
| 159897 | EVELYN MORENO ORTIZ | ADDRESS ON FILE | | | | | |
| 159898 | EVELYN MOYA | ADDRESS ON FILE | | | | | |
| 651084 | EVELYN MOYA GINES | ADDRESS ON FILE | | | | | |
| 651085 | EVELYN MOYA ROJAS | H C 4 BOX 43310 | | | HATILLO | PR | 00659 |
| 651086 | EVELYN MUÑOZ | URB ROOSEVELT | 510 OCTAVIO MARCANO | | SAN JUAN | PR | 00918 |
| 159899 | EVELYN MUÑOZ | URB ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 159900 | EVELYN MUÑOZ RIVERA | ADDRESS ON FILE | | | | | |
| 650774 | EVELYN MUÑOZ RIVERA | ADDRESS ON FILE | | | | | |
| 159901 | EVELYN MULERO SERRANO | ADDRESS ON FILE | | | | | |
| 651087 | EVELYN MUNDO RIOS | 468 CALLE FRANCIA | | | SAN JUAN | PR | 00917 |
| 159902 | EVELYN MUNIZ TORRES | ADDRESS ON FILE | | | | | |
| 159903 | EVELYN MUÑOZ ALVELO | WILLIAM VEGUILLA DE JESUS | PO BOX 1395 | | SALINAS | PR | 00751 |
| 159904 | EVELYN MUNOZ ARVELO | ADDRESS ON FILE | | | | | |
| 843575 | EVELYN MUÑOZ CONTRERAS | HC 30 BOX 32204 | | | SAN LORENZO | PR | 00754-9721 |
| 159906 | EVELYN MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 651088 | EVELYN MUNOZ SOTO | URB CONDADO MODERNO | J 18 CALLE 8 | | CAGUAS | PR | 00725 |
| 650775 | EVELYN N RODRIGUEZ GUZMAN | URB LAS MERCEDES | 8 CALLE 5 | | SALINAS | PR | 00751-1631 |
| 159907 | EVELYN N. LLIRAN LOPEZ | ADDRESS ON FILE | | | | | |
| 651089 | EVELYN NATAL RIVERA | ADDRESS ON FILE | | | | | |
| 651090 | EVELYN NAVARRO ADORNO | ADDRESS ON FILE | | | | | |
| 651091 | EVELYN NAZARIO LEDUC | ADDRESS ON FILE | | | | | |
| 159908 | EVELYN NAZARIO LEDUC | ADDRESS ON FILE | | | | | |
| 843576 | EVELYN NAZARIO REYES | URB LOS MAESTROS | 792 CALLE JAIME DREW | | SAN JUAN | PR | 00923 |
| 651092 | EVELYN NEGRON DIAZ | RES KENNEDY EDIF | 26 APT 230 | | MAYAGUEZ | PR | 00680 |
| 159909 | EVELYN NEGRON MACHADO | ADDRESS ON FILE | | | | | |
| 159910 | EVELYN NEGRON NIEVES | ADDRESS ON FILE | | | | | |
| 159912 | EVELYN NEGRON REYES | HACIENDA TOLEDO | 254 CALLE ROTONDA | | ARECIBO | PR | 00612 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 651093 | EVELYN NEGRON REYES | HC 3 BOX 21690 | | | | ARECIBO | PR | 00612 | |
| 651094 | EVELYN NEGRON RODRIGUEZ | LAS AMAPOLAS | EDIF B 12 APT 184 | | | TRUJILLO ALTO | PR | 00976 | |
| 159913 | EVELYN NEGRON RUIZ | ADDRESS ON FILE | | | | | | | |
| 159914 | EVELYN NIEVES ALBINO | ADDRESS ON FILE | | | | | | | |
| 159916 | EVELYN NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| 651096 | EVELYN NIEVES LOPEZ | 112 ALBERTS ST | | | | OXFORD | NC | 27565 | |
| 843577 | EVELYN NIEVES MALAVE | PASEO SANTA BARBARA | 78 PASEO RUBI | | | GURABO | PR | 00778-5123 | |
| 651097 | EVELYN NIEVES MARRERO | P O BOX 8815 | | | | CAGUAS | PR | 00726 | |
| 159917 | EVELYN NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 651098 | EVELYN NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 159918 | EVELYN NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 651099 | EVELYN O DIAZ KENT | BO OBRERO | 610 CALLE 12 | | | SAN JUAN | PR | 00915 | |
| 651100 | EVELYN OCASIO AVILES | ADDRESS ON FILE | | | | | | | |
| 651101 | EVELYN OFARRILL CARTAGENA | BOX 191 | | | | AGUIRRE | PR | 00704 | |
| 651102 | EVELYN OFARRILL CARTAGENA | RES SAN AGUSTIN | EDIF T APT 556 | | | SAN JUAN | PR | 00901 | |
| 651103 | EVELYN OJEDA FLORES | HC 1 BOX 8290 | | | | SAN GERMAN | PR | 00683 | |
| 651104 | EVELYN OJEDA PEREZ | URB RIO GRANDE ESTATE | N26 CALLE 19 | | | RIO GRANDE | PR | 00745-5102 | |
| 651105 | EVELYN OJEDA VAZQUEZ | PO BOX 1115 | | | | SAN GERMAN | PR | 00683 | |
| 651106 | EVELYN OLIVENCIA CHALUISANT | ADDRESS ON FILE | | | | | | | |
| 159919 | EVELYN OLIVERAS ROMERO | ADDRESS ON FILE | | | | | | | |
| 159920 | EVELYN OLMEDO BARRETO | ADDRESS ON FILE | | | | | | | |
| 651108 | EVELYN OLMO SANCHEZ | URB PEREZ MORRIS | 80 B CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 159921 | EVELYN ORTEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 651109 | EVELYN ORTEGA ROMAN | ADDRESS ON FILE | | | | | | | |
| 651110 | EVELYN ORTIZ ALVARADO | URB SAN ANTONIO | D 3 CALLE 7 | | | COAMO | PR | 00769 | |
| 651111 | EVELYN ORTIZ CARIDE | 138 PUERTA DEL MAR | | | | HATILLO | PR | 00659 | |
| 159922 | EVELYN ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 159923 | EVELYN ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 651112 | EVELYN ORTIZ CORTES | BO BARAHONA | 192A CALE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| 651113 | EVELYN ORTIZ DELGADO | APTO 1552 | | | | YABUCOA | PR | 00767 | |
| 651114 | EVELYN ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 159924 | EVELYN ORTIZ GUZMAN | LCDA. JOHANNA SMITH MIRÓ | 1250 AVENIDA Ponce DE LEON | EDIFICIO SAN JOSE | OFICINA 800 | SAN JUAN | PR | 00907 | |
| 159925 | EVELYN ORTIZ GUZMAN | LCDA. TERESITA MERCADO VIZCARRONDO | POB OX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 159926 | EVELYN ORTIZ GUZMAN | LCDO. JORGE J. LÓPEZ LÓPEZ | Calle 1 #15 | BAYAMON Gardens | | Bayamon | PR | 00960 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 159927 | EVELYN ORTIZ GUZMAN | LCDO. LUIS G. CABRERA MEDINA | APARTADO 6648 | | | CAGUAS | PR | 00726-6648 | |
| 159928 | EVELYN ORTIZ GUZMAN | LCDO. RUBÉN TORRES DÁVILA | CALLE BALDORIOTY D-3 URB. PARADÍS | | | CAGUAS | PR | 00725 | |
| 843578 | EVELYN ORTIZ HERNANDEZ | PO BOX 364268 | | | | SAN JUAN | PR | 00936-4268 | |
| 159929 | EVELYN ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 651115 | EVELYN ORTIZ MALAVE | BO SUM | HC 1 BOX 8327 | | | AGUAS BUENAS | PR | 00703 | |
| 651116 | EVELYN ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 159930 | EVELYN ORTIZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 159931 | EVELYN ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 651117 | EVELYN ORTIZ MORALES | 6 CALLE LIBERTAD | | | | SAN GERMAN | PR | 00683-4013 | |
| 651116 | EVELYN ORTIZ PANIAGUA | EXT VILLA DE LOIZA | AA 37 CALLE 46 A | | | CANOVANAS | PR | 00729 | |
| 651118 | EVELYN ORTIZ PANIAGUA | PO BOX 9023349 | | | | SAN JUAN | PR | 00902-3349 | |
| 159932 | EVELYN ORTIZ PENA | ADDRESS ON FILE | | | | | | | |
| 651120 | EVELYN ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 159934 | EVELYN ORTIZ RIVERA | APARTADO 233 | | | | COAMO | PR | 00769 | |
| 651121 | EVELYN ORTIZ RIVERA | COND BAYOLA APARTMENTS | EDIF B APT 307 | | | SAN JUAN | PR | 00919 | |
| 159935 | EVELYN ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 159936 | EVELYN ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 159937 | EVELYN OSORIO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 159938 | EVELYN OTERO | ADDRESS ON FILE | | | | | | | |
| 159939 | EVELYN OTERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 159940 | EVELYN OTERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 651122 | EVELYN OTERO PABON | PO BOX 314 | | | | VEGA BAJA | PR | 00694 | |
| 843579 | EVELYN PADILLA NIEVES | HC 1 BOX 6692 | | | | MOCA | PR | 00676-9530 | |
| 651123 | EVELYN PADRE CADAVONA | 10 CALLE LAS ROSAS PAT 903 | | | | BAYAMON | PR | 00961 | |
| 651124 | EVELYN PAGAN HERMNIA | PO BOX 393 | | | | CAMUY | PR | 00627 | |
| 651125 | EVELYN PAGAN SANCHEZ | PO BOX 5831 | | | | CIDRA | PR | 00739 | |
| 159941 | EVELYN PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 651126 | EVELYN PELLOT VELEZ | ADDRESS ON FILE | | | | | | | |
| 651127 | EVELYN PENA RIVERA | PO BOX 97 | | | | HUMACAO | PR | 00792 | |
| 651128 | EVELYN PEREA ESCOBAR | EXT II SANTA ISIDRA | 116 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 651129 | EVELYN PEREIRA ALMESTICA | RR 6 BOX 9840 | | | | SAN JUAN | PR | 00926 | |
| 651130 | EVELYN PEREZ | 10 URB CAMPO ALEGRE | | | | HUMACAO | PR | 00791 | |
| 651131 | EVELYN PEREZ | MONTE CLARO | MF 15 PLAZA 23 | | | BAYAMON | PR | 00961 | |
| 651132 | EVELYN PEREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 651133 | EVELYN PEREZ BERNARDY | HC 44 BOX 13359 | | | | CAYEY | PR | 00736-9759 | |
| 651135 | EVELYN PEREZ CORTES | JARDINES DE BORINQUEN | W 48 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 651134 | EVELYN PEREZ CORTES | RIVER GARDENS | C 13 CALLE FLOR DEL RIO | | | CANOVANAS | PR | 00772 | |
| 843580 | EVELYN PEREZ CUEVAS | URB JARDINES DE LA VIA | G143 CALLE EDEN | | | NAGUABO | PR | 00718-2266 | |
| 651136 | EVELYN PEREZ DE CARRERO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 651137 | EVELYN PEREZ DE CARRERO | PO BOX 9587 | | | | CAROLINA | PR | 00988 | |
| 651138 | EVELYN PEREZ DIAZ | PO BOX 148 | | | | GUAYNABO | PR | 00971 | |
| 651139 | EVELYN PEREZ GONZALEZ | BO SUSUA BAJA | HC 9 BOX 5148 | | | SABANA GRANDE | PR | 00637 | |
| 651140 | EVELYN PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 651141 | EVELYN PEREZ JUSINO | HC 4 BOX 22141 | | | | LAJAS | PR | 00667 | |
| 651142 | EVELYN PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 159942 | EVELYN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651143 | EVELYN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 159943 | EVELYN PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 159944 | EVELYN PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 651144 | EVELYN PEREZ SEGARRA | BO MANI | 319 CALLE BOQUILLA | | | MAYAGUEZ | PR | 00680 | |
| 159945 | EVELYN PEREZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 159946 | EVELYN PINEIRO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 159947 | EVELYN PINERO BOIRA | ADDRESS ON FILE | | | | | | | |
| 159948 | EVELYN PLAZA GONZALEZ / TROPHYS GALLERY | ADDRESS ON FILE | | | | | | | |
| 651145 | EVELYN POMALES ROSA | P O BOX 157 | | | | SANTA ISABEL | PR | 00757 | |
| 159950 | EVELYN PRATTS COLLAZO | LCDO. RAFAEL ORTIZ MENDOZA | EDIFICIO BANCO COOPERATIVO PLAZA | 623 AVENIDA Ponce DE LEÓN | SUITE 501-A | SAN JUAN | PR | 00917-4805 | |
| 651146 | EVELYN PRATTS COLLAZO | URB CAROLINA ALTA | M 5 CALLE VICTOR SALAMAN | | | CAROLINA | PR | 00987 | |
| 651147 | EVELYN PRATTS TAPIA | P O BOX 1958 | | | | LARES | PR | 00669 | |
| 651148 | EVELYN PUIG ROMAN | ADDRESS ON FILE | | | | | | | |
| 651149 | EVELYN QUILES IRIZARRY | HC 4 BOX 15131 | | | | SAN SEBASTIAN | PR | 00685 | |
| 159951 | EVELYN QUILES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 159952 | EVELYN QUINONES ADORNO | ADDRESS ON FILE | | | | | | | |
| 159953 | EVELYN QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 159954 | EVELYN QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 159955 | EVELYN QUINONES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 159956 | EVELYN QUINONES SANCHEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 631 of 2237

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 159957 | EVELYN QUINONEZ Y JAVIER HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 651150 | EVELYN QUINTERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 159958 | EVELYN R ACOSTA JEREZ | ADDRESS ON FILE | | | | | | |
| 159959 | EVELYN R CANCEL ALVARADO | ADDRESS ON FILE | | | | | | |
| 159960 | EVELYN R GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 651151 | EVELYN R MOTTA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 651152 | EVELYN R VAZQUEZ DIAZ | PO BOX 224 | | | | FLORIDA | PR | 00650 |
| 159961 | EVELYN R VELEZ GONZALEZ WILSON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 159962 | EVELYN RABELO DONES | ADDRESS ON FILE | | | | | | |
| 159963 | EVELYN RAMIREZ ENRIQUE | ADDRESS ON FILE | | | | | | |
| 651153 | EVELYN RAMIREZ FALTO | P O BOX 675 | | | | MAYAGUEZ | PR | 00675 |
| 2151632 | EVELYN RAMIREZ GARRATON | #136 CALLE MIMOSA | URB. SANTA MARIA | | | SAN JUAN | PR | 00927 |
| 2151720 | EVELYN RAMIREZ GARRATON | #136 CALLE MIMOSA | | | | SAN JUAN | PR | 00927 |
| 843581 | EVELYN RAMIREZ LLUVERAS | PO BOX 127 | | | | PUNTA SANTIAGO | PR | 00741-0127 |
| 159964 | EVELYN RAMIREZ LOZANO | ADDRESS ON FILE | | | | | | |
| 159965 | EVELYN RAMIREZ LUGO | ADDRESS ON FILE | | | | | | |
| 651154 | EVELYN RAMIREZ MANZANO | URB BUENA VENTURA | 1103 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1284 |
| 651155 | EVELYN RAMIREZ RIOS | ADDRESS ON FILE | | | | | | |
| 651156 | EVELYN RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 651157 | EVELYN RAMIREZ ROSADO | LA RIVIERA | CALLE 1 SE 931 | | | SAN JUAN | PR | 00921 |
| 651158 | EVELYN RAMIREZ TORRES | HC 03 BOX 29130 | | | | AGUADA | PR | 00602 |
| 159966 | EVELYN RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 651159 | EVELYN RAMIREZ Y/O MARLIN ACOSTA | 906 HATTERAS TERRACE SE | | | | PALM BAY | FL | 32909-5273 |
| 651160 | EVELYN RAMIREZ ZAPATA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 651161 | EVELYN RAMIREZ ZAPATA | JARD METROPOLITANO | 340 CALLE FULTON | | | SAN JUAN | PR | 00927 |
| 651162 | EVELYN RAMOS | ADDRESS ON FILE | | | | | | |
| 651163 | EVELYN RAMOS FELICIANO | HC 01 BOX 9263 | | | | HATILLO | PR | 00659 |
| 159967 | EVELYN RAMOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 651164 | EVELYN RAMOS RAMOS | HC 1 BOX 4989 | | | | NAGUABO | PR | 00718-9729 |
| 159968 | EVELYN RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 159969 | EVELYN RAMOS ROSADO | ADDRESS ON FILE | | | | | | |
| 843582 | EVELYN RAMOS VELILLA | 863 CALLE LAS MARIAS | | | | SAN JUAN | PR | 00927 |
| 650776 | EVELYN REINA CRUZ | ADDRESS ON FILE | | | | | | |
| 159970 | EVELYN REMIGIO LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 159949 | EVELYN REYES ALICEA | ADDRESS ON FILE | | | | | | | |
| 651165 | EVELYN REYES ALMEIDA | URB BAYAMON GARDENS | KK 8 CALLE ANTH | | | BAYAMON | PR | 00957 | |
| 159971 | EVELYN REYES COLON | ADDRESS ON FILE | | | | | | | |
| 159972 | EVELYN REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 651166 | EVELYN REYES GARCIA | PO BOX 957 | | | | BAJADERO | PR | 00616 | |
| 651167 | EVELYN REYES MARTINEZ | HC 43 BOX 10896 | | | | CAYEY | PR | 00736 | |
| 159973 | EVELYN REYES MERCED | ADDRESS ON FILE | | | | | | | |
| 651168 | EVELYN REYES MORALES | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 159974 | EVELYN REYES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 159975 | EVELYN REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651169 | EVELYN REYES ROSADO | ADDRESS ON FILE | | | | | | | |
| 159976 | EVELYN REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 651171 | EVELYN RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 159977 | EVELYN RIOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 159978 | EVELYN RIOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 159979 | EVELYN RIOS HEREIDA | ADDRESS ON FILE | | | | | | | |
| 651172 | EVELYN RIOS RODRIGUEZ | 418 VIERA JOSCO BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| 651173 | EVELYN RIOS SERRANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 159980 | EVELYN RIVERA | ADDRESS ON FILE | | | | | | | |
| 651174 | EVELYN RIVERA ARRONDO | ADDRESS ON FILE | | | | | | | |
| 651175 | EVELYN RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 651176 | EVELYN RIVERA AYALA | URB VILLA BLANCA | 18 CALLE ALEJANDRIN | | | CAGUAS | PR | 00725-1901 | |
| 159981 | EVELYN RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 159982 | EVELYN RIVERA CANCEL | ADDRESS ON FILE | | | | | | | |
| 651177 | EVELYN RIVERA CINTRON | HC 05 BOX 5049 | | | | YABUCOA | PR | 00767-9664 | |
| 159983 | EVELYN RIVERA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 159984 | EVELYN RIVERA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 159985 | EVELYN RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 651178 | EVELYN RIVERA CRESPO | PO BOX 8548 | | | | BAYAMON | PR | 00960 | |
| 651179 | EVELYN RIVERA DE NIEVES | ADDRESS ON FILE | | | | | | | |
| 651181 | EVELYN RIVERA DIAZ | HC 02 BOX 14514 | | | | CAROLINA | PR | 00985 | |
| 651180 | EVELYN RIVERA DIAZ | PO BOX 37151 | | | | SAN JUAN | PR | 00937 | |
| 159988 | EVELYN RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 159987 | EVELYN RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 651182 | EVELYN RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 651183 | EVELYN RIVERA GONZALEZ | P O BOX 33-4356 | | | | PONCE | PR | 00733-4356 | |
| 159989 | EVELYN RIVERA GONZALEZ | URB LAS MARIAS | C 15 CALLE 8 | | | SALINAS | PR | 00751 | |
| 159990 | EVELYN RIVERA GONZALEZ | VILLA SAN ANTON | K 11 CALLE ERNESTO RODRIGUEZ | | | CAROLINA | PR | 00987-6811 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 651185 | EVELYN RIVERA JUSINO | APARTADO 620 | | | COTO LAUREL | PR | 00780-0620 | |
| 651184 | EVELYN RIVERA JUSINO | PO BOX 620 | | | COTO LAUREL | PR | 00780-0620 | |
| 651186 | EVELYN RIVERA LOPEZ | P O BOX 9664 | | | COMERIO | PR | 00782 | |
| 651187 | EVELYN RIVERA LOZADA | COND QUINTANA | EDIF B APTO 1102 | | SAN JUAN | PR | 00917 | |
| 159991 | EVELYN RIVERA LUGO | ADDRESS ON FILE | | | | | | |
| 651188 | EVELYN RIVERA MARQUEZ | PO BOX 557 | | | MAUNABO | PR | 00707 | |
| 651189 | EVELYN RIVERA MASA | HC 01 BOX 11805 | | | CAROLINA | PR | 00985 | |
| 651190 | EVELYN RIVERA MONTALVO | ADDRESS ON FILE | | | | | | |
| 651191 | EVELYN RIVERA MORALES | PO BOX 428 | | | ANGELES | PR | 00611 | |
| 159992 | EVELYN RIVERA OJEDA | FERNANDO MONTANEZ DELERME | PO BOX 10744 | | SAN JUAN | PR | 00922 | |
| 651192 | EVELYN RIVERA ORTIZ | HC 01 BOX 3740 | | | FLORIDA | PR | 00650 | |
| 159994 | EVELYN RIVERA QUINONES | ADDRESS ON FILE | | | | | | |
| 651193 | EVELYN RIVERA REYES | 149 AVE LOS PATRIOTAS APTO 15 | | | LARES | PR | 00669 | |
| 651195 | EVELYN RIVERA RIVERA | COND BOSQUE REAL APT 1015 | | | SAN JUAN | PR | 00926 | |
| 651196 | EVELYN RIVERA RIVERA | COND SAN PATRICIO | I 4 AVE SAN PATRICIO APT 1803 | | GUAYNABO | PR | 00968 | |
| 651194 | EVELYN RIVERA RIVERA | ESTANCIAS DE BORINQUEN | BOX 129 | | MANATI | PR | 00674 | |
| 1753076 | Evelyn Rivera Rivera | Hc-01box.6671 | | | Orocovis | PR | 00720 | |
| 651197 | EVELYN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 159995 | EVELYN RIVERA ROMERO | ADDRESS ON FILE | | | | | | |
| 159996 | EVELYN RIVERA ROSA | ADDRESS ON FILE | | | | | | |
| 159997 | EVELYN RIVERA ROSARIO | ADDRESS ON FILE | | | | | | |
| 651198 | EVELYN RIVERA SOBRADO | RR 1 BOX 12651 | | | TOA ALTA | PR | 00953 | |
| 159998 | EVELYN RIVERA SOTO | ADDRESS ON FILE | | | | | | |
| 651199 | EVELYN RIVERA TORRES | 350 CALLE FUERTE APT 9 | | | SAN JUAN | PR | 00911 | |
| 159999 | EVELYN RIVERA TORRES | CROWN HILLS | 147 CALLE CARITE | | SAN JUAN | PR | 00926 | |
| 160000 | EVELYN RIVERA TORRES | P O BOX 931 | | | JUANA DIAZ | PR | 00795 | |
| 651200 | EVELYN RIVERA TORRES/JOSE A RIVERA | B 4 JARDINES DE ADJUNTAS | | | ADJUNTAS | PR | 00601 | |
| 160001 | EVELYN RIVERA VIERA | ADDRESS ON FILE | | | | | | |
| 160002 | EVELYN RIVERA VIERA | ADDRESS ON FILE | | | | | | |
| 651201 | EVELYN RIVERA ZAYAS | HC 2 BOX 9779 | | | BARRANQUITAS | PR | 00794 | |
| 651202 | EVELYN ROBLEDO MARTINEZ | BOX 537 | | | CEIBA | PR | 00735 | |
| 160003 | EVELYN ROBLES BARRIENTOS | ADDRESS ON FILE | | | | | | |
| 160004 | EVELYN ROBLES BAUZA | ADDRESS ON FILE | | | | | | |
| 160005 | Evelyn Robles Lozada | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 651203 | EVELYN ROBLES RIVERA | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 | |
| 160006 | EVELYN ROBLES WILLIAMS | ADDRESS ON FILE | | | | | | |
| 160007 | EVELYN RODRIGUEZ | 1 CALLE P | | | ENSENADA | PR | 00647 | |
| 651205 | EVELYN RODRIGUEZ | LAGOS DE PLATA | J 45 CALLE 9 | | TOA BAJA | PR | 00949 | |
| 651204 | EVELYN RODRIGUEZ | PO BOX 363663 | | | SAN JUAN | PR | 00936-3663 | |
| 160008 | EVELYN RODRIGUEZ / ANGEL L ALGARIN | ADDRESS ON FILE | | | | | | |
| 651206 | EVELYN RODRIGUEZ AJA | PO BOX 2298 | | | ISABELA | PR | 00662 | |
| 651207 | EVELYN RODRIGUEZ ALAMO | PO BOX 22841 | | | SAN JUAN | PR | 00931-2841 | |
| 160009 | EVELYN RODRIGUEZ ANDUJAR | ADDRESS ON FILE | | | | | | |
| 651208 | EVELYN RODRIGUEZ BONILLA | CERRO GORDO | RR 04 BOX 540 | | BAYAMON | PR | 00956 | |
| 651209 | EVELYN RODRIGUEZ BURGOS | PMB 423 220 WESTEN AUTO PLAZA | STE 101 | | TRUJILLO ALTO | PR | 00976 | |
| 160010 | EVELYN RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 651210 | EVELYN RODRIGUEZ CARDE | ADDRESS ON FILE | | | | | | |
| 651211 | EVELYN RODRIGUEZ CHARRIEZ | ADDRESS ON FILE | | | | | | |
| 160011 | EVELYN RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 651212 | EVELYN RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 160012 | EVELYN RODRIGUEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 651213 | EVELYN RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 160013 | EVELYN RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 651214 | EVELYN RODRIGUEZ DELGADO | PO BOX 734 | | | LAJAS | PR | 00667 | |
| 651215 | EVELYN RODRIGUEZ DIAZ | URB RAFAEL BERMUDEZ | G 6 CALLE 9 | | FAJARDO | PR | 00738 | |
| 651216 | EVELYN RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 651217 | EVELYN RODRIGUEZ FIGUEROA | BONNEVILLE HEIGHTS | 36 CALLE LAS PIEDRAS | | CAGUAS | PR | 00725 | |
| 651218 | EVELYN RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | |
| 651219 | EVELYN RODRIGUEZ GAUD | ADDRESS ON FILE | | | | | | |
| 843583 | EVELYN RODRIGUEZ GUZMAN | URB. LAS MERCEDES | 8 CALLE 5 | | SALINAS | PR | 00751 | |
| 651220 | EVELYN RODRIGUEZ HEREDIA | ADDRESS ON FILE | | | | | | |
| 651221 | EVELYN RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 651222 | EVELYN RODRIGUEZ LACOT | 191 CALLE MORSE | | | ARROYO | PR | 00714 | |
| 651223 | EVELYN RODRIGUEZ LACOT | P O BOX 267 | | | ARROYO | PR | 00714 | |
| 650769 | EVELYN RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | |
| 160014 | EVELYN RODRIGUEZ MOLINA | PMB 745 BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 843584 | EVELYN RODRIGUEZ MOLINA | PO BOX 1100 | | | SALINAS | PR | 00751-1100 | |
| 651225 | EVELYN RODRIGUEZ MORALES | ALT DE MONTE BRISAS | 4G 21 CALLE 9 | | FAJARDO | PR | 00738 | |
| 651224 | EVELYN RODRIGUEZ MORALES | BO GUANIQUILLA | BOX A 313 | | AGUADA | PR | 00602 | |
| 651226 | EVELYN RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 651227 | EVELYN RODRIGUEZ OTERO | URB VILLA CAROLINA | 222-9 CALLE 601 | | CAROLINA | PR | 00985 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 651228 | EVELYN RODRIGUEZ PABON | PO BOX 203 | | | GURABO | PR | 00778 | |
| 843585 | EVELYN RODRIGUEZ PAGAN | HC 71 BOX 1448 | | | NARANJITO | PR | 00719-9800 | |
| 160015 | EVELYN RODRIGUEZ PARA EDGARDO TAPIA | ADDRESS ON FILE | | | | | | |
| 651229 | EVELYN RODRIGUEZ PEREZ | BDA VIETNAM | 2 CALLE M | | GUAYNABO | PR | 00965 | |
| 651230 | EVELYN RODRIGUEZ QUILES | URB LOS ALAMOS AVE EMERITO ESTRADA | 1 CALLE PROVIDENCIA BARRERO | | SAN SEBASTIAN | PR | 00685 | |
| 651231 | EVELYN RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 160016 | EVELYN RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | |
| 160017 | EVELYN RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | |
| 651233 | EVELYN RODRIGUEZ RIVERA | BO RABANAL SECTOR CORTES | RR 2 BZN 2273 | | CIDRA | PR | 00739 | |
| 651232 | EVELYN RODRIGUEZ RIVERA | PO BOX 194508 | | | SAN JUAN | PR | 00919-4508 | |
| 160018 | EVELYN RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 651234 | EVELYN RODRIGUEZ ROSARIO | PMB 425 PO BOX 2400 | | | TOA BAJA | PR | 00951 | |
| 160019 | EVELYN RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 160020 | EVELYN RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 651236 | EVELYN RODRIGUEZ SANCHEZ | HC 3 BOX 37379 | | | CAGUAS | PR | 00725 | |
| 651235 | EVELYN RODRIGUEZ SANCHEZ | URB INTERAMERICANA | AA 2 CALLE 12 | | TRUJILLO ALTO | PR | 00976 | |
| 651237 | EVELYN RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 160021 | EVELYN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 651238 | EVELYN RODRIGUEZ VAZQUEZ | URB HACIENDA | A T 10 CALLE 46 | | GUAYAMA | PR | 00784 | |
| 651239 | EVELYN ROHENA BETANCOURT | COOP ROLLINGS HILLS APT B 2 | BUZON 96 | | CAROLINA | PR | 00787 | |
| 651240 | EVELYN ROMAN BONILLA | BO LA DOLORES | 127 CALLE COLOMBIA | | RIO GRANDE | PR | 00745 | |
| 651241 | EVELYN ROMAN MENDEZ | ADDRESS ON FILE | | | | | | |
| 651242 | EVELYN ROMAN REYES | PO BOX 711 | | | GARROCHALES | PR | 00652 | |
| 650777 | EVELYN ROMAN VARGAS | PO BOX 310 | | | ISABELA | PR | 00662 | |
| 651243 | EVELYN ROMERO MATOS | URB BAIROA | DC 10 CALLE 13 | | CAGUAS | PR | 00725 | |
| 651244 | EVELYN ROMERO PEREZ | ADDRESS ON FILE | | | | | | |
| 160023 | EVELYN ROMERO ROSARIO | ADDRESS ON FILE | | | | | | |
| 843586 | EVELYN ROSA MEDINA | PO BOX 1839 | | | YABUCOA | PR | 00767-1839 | |
| 651245 | EVELYN ROSA VALLEJO | URB CIUDAD MASSO | D 10 CALLE 7 | | SAN LORENZO | PR | 00754 | |
| 651246 | EVELYN ROSADO CANCEL | RR 1 BOX 41290 | | | SAN SEBASTIAN | PR | 00685 | |
| 651247 | EVELYN ROSADO ORTIZ | PO BOX 2865 | | | GUAYAMA | PR | 00785 | |
| 160024 | EVELYN ROSADO ORTIZ | PO BOX 370094 | | | CAYEY | PR | 00737-0094 | |
| 651248 | EVELYN ROSADO PASTRANA | PMB 532 | BOX 2500 | | TOA BAJA | PR | 00951 | |
| 651249 | EVELYN ROSADO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 651250 | EVELYN ROSADO RESTO | ADDRESS ON FILE | | | | | | |
| 160025 | EVELYN ROSADO RESTO | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160026 | EVELYN ROSADO VEGA | ADDRESS ON FILE | | | | | | |
| 651251 | EVELYN ROSADO VERA | HC R 2 BOX 4781 | | | | SABANA HOYOS | PR | 00688 |
| 651252 | EVELYN ROSARIO BURGOS | ADDRESS ON FILE | | | | | | |
| 651253 | EVELYN ROSARIO CINTRON | PO BOX 215 | | | | OROCOVIS | PR | 00720 |
| 651254 | EVELYN ROSARIO CRUZ | BARRIADA ISRAEL | 18 CALLE CUBA | | | SAN JUAN | PR | 00917 |
| 651255 | EVELYN ROSARIO DIAZ | RIO BLANCO | HC 01 BOX 4569 | | | NAGUABO | PR | 00718 |
| 160027 | EVELYN ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 160028 | EVELYN ROSARIO GALBE | ADDRESS ON FILE | | | | | | |
| 651256 | EVELYN ROSARIO GARCIA | BO MANI | 90 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 |
| 160029 | EVELYN ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | |
| 651257 | EVELYN ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | |
| 160030 | EVELYN ROSARIO NUNEZ | ADDRESS ON FILE | | | | | | |
| 651258 | EVELYN ROSARIO RIVERA | 223 HORMIGUEROS APARTMENT | | | | HORMIGUEROS | PR | 00660 |
| 651259 | EVELYN ROSARIO SERRANO | ADDRESS ON FILE | | | | | | |
| 160031 | EVELYN ROSARIO SERRANO | ADDRESS ON FILE | | | | | | |
| 160032 | EVELYN ROSARIO SERRANO | ADDRESS ON FILE | | | | | | |
| 651260 | EVELYN ROSARIO SERRANO | ADDRESS ON FILE | | | | | | |
| 160033 | EVELYN ROSARIO VELEZ | ADDRESS ON FILE | | | | | | |
| 651261 | EVELYN ROSAS | PO BOX 691 | ESC COMUNIDAD GONZALEZ MELO | | | RINCON | PR | 00677 |
| 651262 | EVELYN ROSAS SOTO | HC 02 BOX 23769 | | | | MAYAGUEZ | PR | 00680-9033 |
| 160034 | EVELYN RUBIO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 651263 | EVELYN RUBIO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 160035 | EVELYN RUIZ BRUNO | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 |
| 651264 | EVELYN RUIZ CENTENO | ADDRESS ON FILE | | | | | | |
| 160036 | EVELYN RUIZ CENTENO | ADDRESS ON FILE | | | | | | |
| 651265 | EVELYN RUIZ GOYCO | ADDRESS ON FILE | | | | | | |
| 160037 | EVELYN RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 160038 | EVELYN RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 160039 | EVELYN RUTH PEREZ OCASIO | ADDRESS ON FILE | | | | | | |
| 651266 | EVELYN S ALMODOVAR PANTOJA | URB RIO CANAS | 2336 CALLE GUADALQUIR | | | PONCE | PR | 00728-1889 |
| 160040 | EVELYN S GELY RAMOS | ADDRESS ON FILE | | | | | | |
| 651267 | EVELYN S GUZMAN SANTIAGO | EST DE RIO HONDO I | D 73 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 651268 | EVELYN S IGLESIAS DE GONZALEZ | PO BOX 364871 | | | | SAN JUAN | PR | 00936-4871 |
| 160041 | EVELYN S OTERO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 651269 | EVELYN S RAMOS ALVAREZ | HC 1 BOX 4047 | | | | MAUNABO | PR | 00707 |
| 651270 | EVELYN S RIVERA RIVERA | COND MONTECILLO APTO 906 | | | | TRUJILLO ALTO | PR | 00976 |
| 651271 | EVELYN S ROVIRA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 160042 | EVELYN S. ALMODOVAR PUANTONG | ADDRESS ON FILE | | | | | | |
| 160043 | EVELYN SALAS LOPEZ | ADDRESS ON FILE | | | | | | |
| 651272 | EVELYN SANABRIA LUGO | 30 CALLE VICTORIA | | | | SAN GERMAN | PR | 00683 |
| 651273 | EVELYN SANCHEZ DAPENA | URB SANTA MARIA | 83 CALLE LIMONCILLO | | | SAN JUAN | PR | 00927 |
| 651274 | EVELYN SANCHEZ DIAZ | JARD DE PALMAREJO SAN ISIDRO | Y 16 CALLE 10 | | | CANOVANAS | PR | 00729 |
| 160044 | EVELYN SANCHEZ FERRER | ADDRESS ON FILE | | | | | | |
| 160045 | EVELYN SANCHEZ FLORES | ADDRESS ON FILE | | | | | | |
| 651275 | EVELYN SANCHEZ REYES | PLAYITA | 3011 CALLE REPUBLICA | | | SAN JUAN | PR | 00913 |
| 160046 | EVELYN SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 651276 | EVELYN SANCHEZ ROSARIO | BO CAROLA | PARC 68 CALLE 4 | | | RIO GRANDE | PR | 00745 |
| 160047 | EVELYN SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 160049 | EVELYN SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 160050 | EVELYN SANCHEZ VIDAL | ADDRESS ON FILE | | | | | | |
| 160051 | EVELYN SANDOVAL MIRANDA | ADDRESS ON FILE | | | | | | |
| 651277 | EVELYN SANTANA | SANTA ROSA 1 | CARR 837 KM 9 H 1 | | | GUAYNABO | PR | 00970 |
| 160053 | EVELYN SANTANA CACERES | ADDRESS ON FILE | | | | | | |
| 651278 | EVELYN SANTANA LUGO | URB MONTE BELLO | B 17 CALLE DEL ANGEL | | | SAN GERMAN | PR | 00683 |
| 651279 | EVELYN SANTANA SOLER | ADDRESS ON FILE | | | | | | |
| 651280 | EVELYN SANTANA TEXIDOR | ADDRESS ON FILE | | | | | | |
| 651281 | EVELYN SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | |
| 651282 | EVELYN SANTIAGO DE RIVERA | URB VILLA DE MOUNTAIN VIEW | K 15 CALLE 7 | | | CAROLINA | PR | 00987 |
| 651283 | EVELYN SANTIAGO FARIA | HC 01 BOX 7515 | BAJADER0 | | | ARECIBO | PR | 00616 |
| 843587 | EVELYN SANTIAGO HERNANDEZ | HC 3 BOX 5776 | | | | HUMACAO | PR | 00791-9528 |
| 651284 | EVELYN SANTIAGO JURADO | PO BOX 7893 | | | | CIDRA | PR | 00739 |
| 160055 | EVELYN SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | |
| 160056 | EVELYN SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 843588 | EVELYN SANTIAGO MORALES | CALLE MCKINLEY | 172 ESTE | | | MAYAGUEZ | PR | 00680 |
| 651285 | EVELYN SANTIAGO ORTIZ | H C 01 BOX 7825 | | | | VILLALBA | PR | 00776 |
| 160057 | EVELYN SANTIAGO REYES | ADDRESS ON FILE | | | | | | |
| 651286 | EVELYN SANTIAGO RODRIGUEZ | PO BOX 9154 | | | | BAYAMON | PR | 00960 |
| 651287 | EVELYN SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 160058 | EVELYN SANTIAGO RUIZ | ADDRESS ON FILE | | | | | |
| 160059 | EVELYN SANTIAGO RUIZ | ADDRESS ON FILE | | | | | |
| 651288 | EVELYN SANTIAGO RULLAN | ADDRESS ON FILE | | | | | |
| 651289 | EVELYN SANTIAGO SANABRIA | PO BOX 1085 | | | TOA BAJA | PR | 00951 |
| 651290 | EVELYN SANTIAGO SIERRA | PO BOX 30744 | | | SAN JUAN | PR | 00929-1744 |
| 160060 | EVELYN SANTIAGO TORRES | ADDRESS ON FILE | | | | | |
| 651291 | EVELYN SANTINI MELENDEZ | ADDRESS ON FILE | | | | | |
| 160061 | EVELYN SANTINI MÉLENDEZ | LCDA. MIGNA RIVERA ORTIZ | CRUZ & RIVERA LAW OFFICES | PO BOX 768 | COAMO | PR | 00769 |
| 160062 | EVELYN SANTO DOMINGO NEGRON | ADDRESS ON FILE | | | | | |
| 651292 | EVELYN SANTOS | P O BOX 19304 | | | SAN JUAN | PR | 00910-1304 |
| 651293 | EVELYN SANTOS | RES COVADONGA | EDIF 8 APT 117 | | TRUJILLO ALTO | PR | 00924 |
| 651294 | EVELYN SANTOS | URB EL PLANTIO | P 8 CALLE 3 B | | TOA BAJA | PR | 00949 |
| 651295 | EVELYN SANTOS CAEZ | ROYAL TOWN | B 10 CALLE 13 | | BAYAMON | PR | 00956 |
| 160063 | EVELYN SANTOS COLON | ADDRESS ON FILE | | | | | |
| 160064 | EVELYN SANTOS MONTES | ADDRESS ON FILE | | | | | |
| 651296 | EVELYN SANTOS NIEVES | P O BOX 10788 SUITE 225 | | | PONCE | PR | 00732-0788 |
| 651297 | EVELYN SEGARRA TORRES | URB BARAMAYA | 862 CALLE AREYTO | | PONCE | PR | 00728 |
| 160065 | EVELYN SEGUINOT PEREZ | ADDRESS ON FILE | | | | | |
| 651298 | EVELYN SEPULVEDA LEBRON | ADDRESS ON FILE | | | | | |
| 160066 | EVELYN SEPULVEDA LOZADA | ADDRESS ON FILE | | | | | |
| 651299 | EVELYN SEPULVEDA ROSADO | ADDRESS ON FILE | | | | | |
| 650779 | EVELYN SERANO VARGAS | HC 01 BOX 5359 | | | YABUCOA | PR | 00767-9609 |
| 160067 | EVELYN SERPA SOTO | ADDRESS ON FILE | | | | | |
| 160068 | EVELYN SERRANO CASTRO | ADDRESS ON FILE | | | | | |
| 651300 | EVELYN SERRANO DIAZ | ADDRESS ON FILE | | | | | |
| 651301 | EVELYN SERRANO LOZADA | HC 1 BOX 6767 | | | LAS PIEDRAS | PR | 00771 |
| 651302 | EVELYN SERRANO MANGUAL | VILLA OLIMPICA | 583 PASEO 5 | | SAN JUAN | PR | 00924 |
| 651303 | EVELYN SERRANO SOTO | BO HATO VIEJO CARR 626 | | | ARECIBO | PR | 00612 |
| 651304 | EVELYN SIERRA BURGOS | P O BOX 1034 | | | GUAYNABO | PR | 00970 |
| 160069 | EVELYN SIERRA TORRES | ADDRESS ON FILE | | | | | |
| 160070 | EVELYN SILVA | ADDRESS ON FILE | | | | | |
| 160071 | EVELYN SOLER LAMBERTY | ADDRESS ON FILE | | | | | |
| 651305 | EVELYN SOLER TORRES | PMB 444 | PO BOX 7105 | | PONCE | PR | 00732 |
| 651306 | EVELYN SOSA PEREZ | URB SANS SOUCI | AA19 CALLE 20 | | BAYAMON | PR | 00957 |
| 651307 | EVELYN SOSA VAZQUEZ | PO BOX 1111 | | | HORMIGUEROS | PR | 00660-1111 |
| 651308 | EVELYN SOTO | REPTO SAN JOSE | 449 CALLE FERROL | | SAN JUAN | PR | 00923 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 651309 | EVELYN SOTO ACEVEDO | HC 6 BOX 66842 | | | | AGUADILLA | PR | 00603 |
| 651310 | EVELYN SOTO ALVAREZ | EXT VILLA RITA | BB14 CALLE 26 | | | SAN SEBASTIAN | PR | 00685 |
| 160072 | EVELYN SOTO CABAN | ADDRESS ON FILE | | | | | | |
| 160073 | EVELYN SOTO GALARZA | ADDRESS ON FILE | | | | | | |
| 843589 | EVELYN SOTO MEDINA | HC 2 BOX 6570 | | | | UTUADO | PR | 00641-9502 |
| 843590 | EVELYN SOTO PAGAN | HC 1 BOX 3969 | | | | UTUADO | PR | 00641-9604 |
| 160074 | EVELYN SOTO PLANTEN | ADDRESS ON FILE | | | | | | |
| 651312 | EVELYN SOTOMAYOR LOPEZ | ADDRESS ON FILE | | | | | | |
| 651313 | EVELYN SUAREZ MAESO | ADDRESS ON FILE | | | | | | |
| 651314 | EVELYN SUAREZ PIZARRO | EXT VILLA CAROLINA | 70 N2 CALLE 57 | | | CAROLINA | PR | 00985 |
| 651315 | EVELYN SUAREZ RODRIGUEZ | SANTA TERESITA | BT 33 CALLE MARGINAL | | | PONCE | PR | 00731 |
| 651316 | EVELYN TALAVERA ALBERRAN | ADDRESS ON FILE | | | | | | |
| 160076 | EVELYN TALAVERA OCASIO | ADDRESS ON FILE | | | | | | |
| 160077 | EVELYN TAPIA TAPIA | ADDRESS ON FILE | | | | | | |
| 843592 | EVELYN TEXEIRA MELENDEZ | PO BOX 800959 | | | | COTO LAUREL | PR | 00780-0959 |
| 651317 | EVELYN TEXIDOR PAGAN | URB LAS LOMAS DE TRUJILLO ALTO | C 4 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 |
| 160078 | EVELYN TIRADO PEREZ | ADDRESS ON FILE | | | | | | |
| 651318 | EVELYN TOLEDO FRANQUIZ | URB ROOSEVELT | 418 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 |
| 160079 | EVELYN TOLENTINO MARCANO | ADDRESS ON FILE | | | | | | |
| 651319 | EVELYN TOLENTINO ORTIZ | ADDRESS ON FILE | | | | | | |
| 651320 | EVELYN TORO RODRIGUEZ | CARR BOQUERON | BUZON 453 | | | CABO ROJO | PR | 00623 4342 |
| 651321 | EVELYN TORO ROSADO | ADDRESS ON FILE | | | | | | |
| 651322 | EVELYN TORRES | 7 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901-2010 |
| 651323 | EVELYN TORRES | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 |
| 651324 | EVELYN TORRES | COMUNIDAD EL PARAISO | 30 CALLE B | | | PONCE | PR | 00731 |
| 160080 | EVELYN TORRES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 651325 | EVELYN TORRES ALVARADO | URB VILLAS DE LOIZA | AG 10 CALLE 30 | | | CANOVANAS | PR | 00729 |
| 651326 | EVELYN TORRES AMILL | ADDRESS ON FILE | | | | | | |
| 160081 | EVELYN TORRES BECERRIL | ADDRESS ON FILE | | | | | | |
| 651327 | EVELYN TORRES BERNABE | VILLA MARINA | F 18 CALLE 4 | | | CAROLINA | PR | 00979 |
| 651328 | EVELYN TORRES CLAUDIO | HC 3 BOX 38555 | | | | CAGUAS | PR | 00725-9721 |
| 651329 | EVELYN TORRES CRESPO | HC 1 BOX 4394 | | | | LAS MARIAS | PR | 00670 |
| 160082 | EVELYN TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 651330 | EVELYN TORRES DOMINGUEZ | BO LLANADAS BOX 29 | | | | BARCELONETA | PR | 00617 |
| 160083 | EVELYN TORRES FALCON | ADDRESS ON FILE | | | | | | |
| 651331 | EVELYN TORRES FELICIANO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 651332 | EVELYN TORRES FIGUEROA | BAYAMON GARDENS | JJ 5 CALLE NANCY | | | BAYAMON | PR | 00957 | |
| 651333 | EVELYN TORRES FIGUEROA | URB EXT. FOREST HILLS | T 699 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 843593 | EVELYN TORRES FIGUEROA | VAN SCOY | OESTE B-6 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 160084 | EVELYN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 651334 | EVELYN TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 651335 | EVELYN TORRES MARQUEZ | PO BOX 2978 | | | | JUNCOS | PR | 00777 | |
| 160085 | EVELYN TORRES MARQUEZ | URB LSA CAMPINAS | 99 CALLE ALEGRIA | | | LAS PIDRAS | PR | 00771-7310 | |
| 651336 | EVELYN TORRES MARZAN | PO BOX 796 | | | | TOA ALTA | PR | 00954 | |
| 651337 | EVELYN TORRES MENDEZ | BARRIO PUERTOS | HC 01 BOX 9785 | | | CAMUY | PR | 00627 | |
| 651338 | EVELYN TORRES MENDEZ | HC 1 BOX 4785-4 | | | | CAMUY | PR | 00627 | |
| 160086 | EVELYN TORRES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 651339 | EVELYN TORRES MOORE | BO CALICLOZA | SEC GUANA | | | ARECIBO | PR | 00612 | |
| 651340 | EVELYN TORRES OLMO | P O BOX 1163 | | | | BAJADERO | PR | 00616 | |
| 651342 | EVELYN TORRES RIVERA | ADM DES SOCIO ECONO DE LA FAMILIA | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 843594 | EVELYN TORRES RIVERA | PO BOX 1858 | | | | UTUADO | PR | 00641 | |
| 651341 | EVELYN TORRES RIVERA | PO BOX 2971 | | | | ARECIBO | PR | 00613-2971 | |
| 651343 | EVELYN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 160087 | EVELYN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 160088 | EVELYN TORRES RODRIGUEZF | ADDRESS ON FILE | | | | | | | |
| 651344 | EVELYN TORRES ROMAN | RR 2 BOX 8331 | | | | MANATI | PR | 00674 | |
| 651345 | EVELYN TORRES SANTIAGO | PO BOX 206 | | | | NARANJITO | PR | 00719-0206 | |
| 651346 | EVELYN TORRES TORRES | PMB 127 | PO BOX 3505 | | | JUANA DIAZ | PR | 00795 | |
| 651347 | EVELYN TORRES VILLARIN | ADDRESS ON FILE | | | | | | | |
| 160089 | EVELYN TORRESVALLES | ADDRESS ON FILE | | | | | | | |
| 651348 | EVELYN TOSADO BUTLER | BO COCOS | HC 02 BOX 8634 | | | QUEBRADILLAS | PR | 00678 | |
| 160090 | EVELYN TOSADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 160091 | EVELYN TOSADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 160092 | EVELYN TRICOCHE | ADDRESS ON FILE | | | | | | | |
| 160093 | EVELYN TRINIDAD BENITEZ | ADDRESS ON FILE | | | | | | | |
| 160094 | EVELYN TRUJILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 651349 | EVELYN TUA SALAS | VILLA ESPERANZA I | C 68 A CALLE CLEMENTE | | | CAROLINA | PR | 00985 | |
| 160095 | EVELYN V COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 650780 | EVELYN V GAUD ALMODOVAR | 4TA EXT COUNTRY CLUB | QD 16 CALLE 530 | | | CAROLINA | PR | 00982 | |
| 160096 | EVELYN VALENTIN COLON | ADDRESS ON FILE | | | | | | | |
| 160097 | EVELYN VALENTIN CORTES | ADDRESS ON FILE | | | | | | | |
| 651350 | EVELYN VALENTIN MARRERO | ADDRESS ON FILE | | | | | | | |
| 160099 | EVELYN VALENTIN MARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 160100 | EVELYN VALENTIN Y RUBEN GONZALEZ | ADDRESS ON FILE | | | | | |
| 160101 | EVELYN VALLELLANES AYALA | ADDRESS ON FILE | | | | | |
| 651351 | EVELYN VARGAS LOPEZ | ADDRESS ON FILE | | | | | |
| 160102 | EVELYN VARGAS MARTINEZ | ADDRESS ON FILE | | | | | |
| 651352 | EVELYN VARGAS Y CTRO CUIDO EL PRINCIPITO | ADDRESS ON FILE | | | | | |
| 651353 | EVELYN VAZQUEZ | HACIENDAS EL ZORZAL | B8 CALLE 1 | | BAYAMON | PR | 00957 |
| 651354 | EVELYN VAZQUEZ | P O BOX 830 | | | SALINAS | PR | 00751 |
| 160103 | EVELYN VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | |
| 651355 | EVELYN VAZQUEZ ARROYO | BARRIADA POLVORIN | 30 CALLE 12 | | CAYEY | PR | 00736 |
| 160104 | EVELYN VAZQUEZ CABRERA | ADDRESS ON FILE | | | | | |
| 160105 | EVELYN VAZQUEZ MEDINA | ADDRESS ON FILE | | | | | |
| 160106 | EVELYN VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 651356 | EVELYN VAZQUEZ ROSADO | P O BOX 954 | | | TOA BAJA | PR | 00951-0954 |
| 843595 | EVELYN VAZQUEZ SANTIAGO | URB ROYAL TOWN | J40 CALLE 3A | | BAYAMON | PR | 00956-4550 |
| 651357 | EVELYN VAZQUEZ VEGA | PARQUE DE RETIRO III | CALLE MONTEVIDEO APT 488 | | MOROVIS | PR | 00687 |
| 651358 | EVELYN VAZQUEZ ZAYAS | PO BOX 747 | | | VEGA BAJA | PR | 00694 |
| 160107 | EVELYN VEGA CRUZ | ADDRESS ON FILE | | | | | |
| 651359 | EVELYN VEGA FREYRE | 74 CALLE MENDEZ VIGO | | | PONCE | PR | 00730 |
| 843596 | EVELYN VEGA TRINIDAD | URB BRISAS DEL RIO | 155 CALLE CIBUCO | | MOROVIS | PR | 00687 |
| 160108 | EVELYN VEGA ZAYAS | ADDRESS ON FILE | | | | | |
| 651360 | EVELYN VEGUILLA FIGUEROA | VILLA DEL CARMEN | E 8 CALLE 5 | | GURABO | PR | 00778 |
| 160109 | EVELYN VEGUILLA FIGUEROA | VILLA NUEVA | G 12 CALLE 12 | | CAGUAS | PR | 00725 |
| 651361 | EVELYN VEGUILLA ZAYAS | P O BOX 102 | | | AGUAS BUENAS | PR | 00703-0102 |
| 651363 | EVELYN VELAZQUEZ | P O BOX 642 | | | CAROLINA | PR | 00986 |
| 651362 | EVELYN VELAZQUEZ | VALLE TOLIMA | J 21 MIRNA VAZQUEZ | | CAGUAS | PR | 00725 |
| 160110 | EVELYN VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 160111 | EVELYN VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 651364 | EVELYN VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 651365 | EVELYN VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 650781 | EVELYN VELEZ BORRES | URB LA ROSALEDA I | EB 43 CALLE ROSA DE YORK | | TOA BAJA | PR | 00949 |
| 160113 | EVELYN VELEZ DIAZ | ADDRESS ON FILE | | | | | |
| 651366 | EVELYN VELEZ HERNANDEZ | ROYAL TWN | D 13 CALLE 8 | | BAYAMON | PR | 00957-4540 |
| 651367 | EVELYN VELEZ LOPEZ | PO BOX 821 | | | LUQUILLO | PR | 00773 |
| 651368 | EVELYN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 160114 | EVELYN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651369 | EVELYN VELEZ VEGA | PO BOX 11068 | | | | JUNCOS | PR | 00777 | |
| 160115 | EVELYN VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 160116 | EVELYN VELILLA MIRABAL | ADDRESS ON FILE | | | | | | | |
| 160117 | EVELYN VICENTE / GONZALO VICENTE | ADDRESS ON FILE | | | | | | | |
| 160118 | EVELYN VICENTE/ JUDITH VICENTE | ADDRESS ON FILE | | | | | | | |
| 651370 | EVELYN VIDRO SANTANA | ADDRESS ON FILE | | | | | | | |
| 160119 | EVELYN VIERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 651371 | EVELYN VILLALOBOS MORAUDA | P O BOX 845 | | | | CIALES | PR | 00638 | |
| 651372 | EVELYN VILLANUEVA AGOSTO | LAS VEGAS | C 4 CALLE AMAPOLA | | | CATANO | PR | 00962 | |
| 843598 | EVELYN VILLANUEVA OCASIO | PMB 2227 | PO BOX 6029 | | | CAROLINA | PR | 00984-6029 | |
| 651373 | EVELYN VILLEGAS CENTENO | RR 11 BOX 5879 | | | | BAYAMON | PR | 00956-9742 | |
| 651374 | EVELYN VIRUET MEDINA | HC 01 BOX 9899 | | | | HATILLO | PR | 00659 | |
| 651375 | EVELYN W ALEJANDRO CABRERA | HC 01 BOX 8764 | | | | GURABO | PR | 00778-9802 | |
| 651376 | EVELYN Y GIERBOLONI MARTINEZ | A 85 BO PLAYITA | | | | SALINAS | PR | 00751 | |
| 160120 | EVELYN Y PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 651377 | EVELYN Y PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 651378 | EVELYN ZAMBRANA OYOLA | RR 05 BOX 7804 | | | | TOA ALTA | PR | 00953 | |
| 160121 | EVELYN ZAMBRANA ROSADO | ADDRESS ON FILE | | | | | | | |
| 160122 | EVELYN ZAPATA CABRERA | ADDRESS ON FILE | | | | | | | |
| 651379 | EVELYN ZAYAS CRUZ | URB SAGRADO CORAZON | 447 CALLE SAN LINO | | | SAN JUAN | PR | 00928 | |
| 651380 | EVELYN ZAYAS MARTINEZ | URB RIO PLATA | 24 CALLE B | | | COMERIO | PR | 00782 | |
| 651381 | EVELYS GARCES CAMILO | ADDRESS ON FILE | | | | | | | |
| 651382 | EVELYZA CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 651383 | EVEMILD TORO SOTO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 160123 | EVEN E. COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| 160124 | EVEN M HERNANDEZ LAGUER | ADDRESS ON FILE | | | | | | | |
| 651384 | EVENILDA NIEVES CORDERO | HC 3 BOX 32802 | | | | AGUADILLA | PR | 00603 | |
| 651385 | EVENT PLANNERS | 65TH INF STATION | PO BOX 29574 | | | SAN JUAN | PR | 00929 | |
| 651386 | EVENT PLANNERS INC | 65TH INF STATION | BOX 29574 | | | SAN JUAN | PR | 00929 | |
| 160125 | EVENTOS GRAFICOS INC | URB LOS INGENIEROS | 504 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918-2753 | |
| 160126 | EVENTO'S SIP INC | COND GUANAJIBO STE 211 R | | | | MAYAGUEZ | PR | 00680 | |
| 160127 | EVENTS BY US | URB VISTAMAR MARINA | B 11 C/ PONTEVEDRA | | | CAROLINA | PR | 00983 | |
| 160128 | EVENTS DESIGN GROUP INC | 800 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909-2852 | |
| 843599 | EVENTS MARKETING MANAGEMENT INC | PO BOX 6469 | | | | SAN JUAN | PR | 00914-6469 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 651387 | EVENTS TROPICAL INC | P O BOX 4219 | | | FAJARDO | PR | 00740-4219 | |
| 651389 | EVER A BURGOS CARABALLO | HC 01 BOX 7430 | | | YAUCO | PR | 00698-9707 | |
| 651388 | EVER A BURGOS CARABALLO | HC 1 BOX 7430 | | | YAUCO | PR | 00698 | |
| 160129 | EVER A MADERA ATILES | ADDRESS ON FILE | | | | | | |
| 651390 | EVER A MERCADO CRUZ | ADDRESS ON FILE | | | | | | |
| 651391 | EVER ACEVEDO TOLEDO | ADDRESS ON FILE | | | | | | |
| 160130 | EVER CANCEL TORRES | ADDRESS ON FILE | | | | | | |
| 160131 | EVER CARDOZA SEDA | ADDRESS ON FILE | | | | | | |
| 651392 | EVER CARDOZA SEDA | ADDRESS ON FILE | | | | | | |
| 651393 | EVER COOL AUTO AIR | 65 AVE BETANCES | | | BAYAMON | PR | 00961 | |
| 160132 | EVER PADILLA RUIZ | 1783 SANTA AGUEDA | 801 ARCOBELENO | | SAN JUAN | PR | 00926-4374 | |
| 160133 | EVER PADILLA RUIZ | ARCOBALENO SUITE 801 | 1783 SANTA AGUEDA | | SAN JUAN | PR | 00926 | |
| 651394 | EVER PADILLA RUIZ | URB EXT TERRAZAS DE GUAYNABO | E 5 CALLE FLORES | | GUAYNABO | PR | 00965 | |
| 651395 | EVER RODRIGUEZ PABON | PLAYA PONCE | 59 CALLE LORENZA | | PONCE | PR | 00716 | |
| 651396 | EVERA PADILLA CRUZ | URB JARD COUNTRY CLUB | BA 16 CALLE 102 | | CAROLINA | PR | 00983 | |
| 651397 | EVERALDO JIMENEZ CRUZ | HC 1 BOX 4683 | | | CAMUY | PR | 00627 | |
| 651398 | EVERANGEL ORENGO CARABALLO | HC 01 BOX 7240 | | | YAUCO | PR | 00698 | |
| 651399 | EVERARDO VELEZ ORTIZ | 58 CALLE BARBOSA | | | ISABELA | PR | 00662 | |
| 651400 | EVERARDO VELEZ ORTIZ | PO BOX 2517 | | | ISABELA | PR | 00662 | |
| 160134 | EVERARDO VELEZ PI¥ERO | ADDRESS ON FILE | | | | | | |
| 160135 | EVERARDO VELEZ PINERO | ADDRESS ON FILE | | | | | | |
| 651401 | EVEREADY P R INC | P O BOX 2108 | | | SAN JUAN | PR | 00922-2108 | |
| 160136 | EVEREADY PR, INC | CAPARRA HEIGHTS STATIONS | P O BOX 2108 | | SAN JUAN | PR | 00922-2108 | |
| 651402 | EVEREDITH CARLO BELEN | ADDRESS ON FILE | | | | | | |
| 160137 | EVEREDITH MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 160138 | Everest Indemnity Insurance Company | 477 Martinsville Road | ` | | Liberty Corner | NJ | 07938-0830 | |
| 160139 | Everest Indemnity Insurance Company | Attn: Keith Shoemaker, Principal Representative | PO Box 830 | | Liberty Corner | NJ | 07938 | |
| 160140 | Everest Reinsurance Company | 477 Martinsville Road | PO Box 830 | | Liberty Corner | NJ | 07938-0830 | |
| 160141 | Everest Reinsurance Company | Attn: Keith Shoemaker, Vice President | PO Box 830 | | Liberty Corner | NJ | 79380-830 | |
| 160142 | Everett Diaz, Catalina | ADDRESS ON FILE | | | | | | |
| 160143 | EVERETTE WILLA R | ADDRESS ON FILE | | | | | | |
| 160144 | EVERGLADES BOATS / DOUGHERTY SARAH | ADDRESS ON FILE | | | | | | |
| 160145 | Evergreen Enterprises, Inc. | 5915 Midlothian Turnpike | | | Richmond | VA | 23225 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 651403 | EVERGREEN LANDSCAPING INC | URB PARK GARDENS | N 17 CALLE EL MORRO | | SAN JUAN | PR | 00926 | |
| 160147 | EVERGREEN LANDSCAPING INC. | CALLE EL MORRO N-17 URB. PARK GARDENS | | | SAN JUAN | PR | 00926-0000 | |
| 160148 | EVERGREEN NEUROSURGERY CENTER | ATTN MEDICAL RECORDS | 17070 RED OAK DR STE 507 | | HOUSTON | TX | 77090-2617 | |
| 651404 | EVERGREEN PROPETIES INC | P O BOX 192572 | | | SAN JUAN | PR | 00919-2572 | |
| 1435265 | Everhart, Robert G. | ADDRESS ON FILE | | | | | | |
| 160149 | EVERIDYS FIGUEROA JUSTINO | ADDRESS ON FILE | | | | | | |
| 651405 | EVERILDO GONZALEZ MOLINA | PMB 22 PO BOX 1177 | | | LARES | PR | 00669-1177 | |
| 160150 | EVERIS USA INC | 11921 FREEDON DRIVE | SUITE 720 | | RESTON | VA | 20190 | |
| 651406 | EVERLIDES CRUZ RODRIGUEZ | URB VALLE DEL REY | 4864 CALLE LANCIONDA | | PONCE | PR | 00728 | |
| 651407 | EVERLIDES SEDA GONZALEZ | RES SABADOS NUEVO | E 19 APT 190 | | MAYAGUEZ | PR | 00680 | |
| 651408 | EVERLIDIS LIZASOAIN CUEVAS | 299 CALLE VILLA | | | PONCE | PR | 00731 | |
| 160152 | EVERLIDIS MILLAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 651409 | EVERLIDIS RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 651410 | EVERLIDYS RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 160154 | EVERLIDYS ROSSNER FIGUEROA | ADDRESS ON FILE | | | | | | |
| 843600 | EVERLINDA AYALA DE JESUS | HC 3 BOX 36209 | | | MOROVIS | PR | 00687-9110 | |
| 651411 | EVERLINDA ECHEVARRIA TORRES | ADDRESS ON FILE | | | | | | |
| 651412 | EVERLYND PEREZ RODRIGUEZ | PO BOX 890 MSC 610 | | | HUMACAO | PR | 00792-0890 | |
| 843601 | EVERMEDIA INC | URB CROWN HLS | 168 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 160155 | EVERMEDIA INC. | 168 WINSTON CHURCHILL | AVE EL SENORIAL | | SAN JUAN | PR | 00926-6013 | |
| 1453392 | EVERSOLE, ANNE W | ADDRESS ON FILE | | | | | | |
| 160156 | Everspan Financial Guarantee Corp. | Attn: Bongi Zungu, Vice President | One State Street | | New York | NY | 10004 | |
| 160157 | Everspan Financial Guarantee Corp. | Attn: Diana Adams, President | One State Street | | New York | NY | 10004 | |
| 160158 | Everspan Financial Guarantee Corp. | Attn: Kevin Doyle, President | One State Street | | New York | NY | 10004 | |
| 160159 | Everspan Financial Guarantee Corp. | Attn: Melissa Velie, Vice President | One State Street | | New York | NY | 10004 | |
| 160160 | Everspan Financial Guarantee Corp. | Attn: Reinhard Kress, Premiun Tax Contact | One State Street | | New York | NY | 10004 | |
| 160161 | Everspan Financial Guarantee Corp. | Attn: Stephen Ksenak, Circulation of Risk | One State Street | | New York | NY | 10004 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 160162 | Everspan Financial Guarantee Corp. | Attn: Stephen Ksenak, Consumer Complaint Contact | One State Street | | New York | NY | 10004 | |
| 160163 | Everspan Financial Guarantee Corp. | One State Street Plaza | | | New York | NY | 10004 | |
| 160164 | EVERTEC | PO BOX 364527 | | | SAN JUAN | PR | 00910 | |
| 831761 | Evertec Group LLC | P.O. BOX 364527 | | | SAN JUAN | PR | 00936-4527 | |
| 2189779 | Evertec Group, LLC | Attn: Yadhira M. Rodriguez | PO Box 364527 | | San Juan | PR | 00936-4527 | |
| 2189779 | Evertec Group, LLC | McConnell Valdes, LLC | 270 Munoz Rivera Ave, Suite 7 | | San Juan | PR | 00918 | |
| 2189779 | Evertec Group, LLC | Yadhira M. Rodriguez | Carr 176 Km 1.3 Cupey Rio Piedad | | San Juan | PR | 00926 | |
| 1492674 | Evertec Group,LLC | c/o Yadhira M. Rodriguez | P.O. Box 364527 | | San Juan | PR | 00936-4527 | |
| 1492674 | Evertec Group,LLC | McConnell Valdés LLC | c/o Evertec Group, LLC | P.O. Box 364225 | San Juan | PR | 00936-4225 | |
| 160165 | EVERTEC INC | 1860 PONCE DE LEON | | | SAN JUAN | PR | 00910 | |
| 160166 | EVERTEC INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | |
| 830442 | EVERTEC Inc. | Attn: President and General Counsel | Carr. #176 km. 1.3 Cupey Bajo | | Rio Piedras | PR | 00926 | |
| 2150355 | EVERTEC, INC. | ATTN: LUCY E. VARGAS COSTAS | 75 CALLE TORRES ESQ LUNA | | PONCE | PR | 00926 | |
| 1601984 | Evertec, Inc. | C/O Yadhira M. Rodriguez | Carr. 176 Km. 1.3 Cupey Bajo | | San Juan | PR | 00926 | |
| 1601984 | Evertec, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | San Juan | PR | 00936 | |
| 2150354 | EVERTEC, INC. | P.O. BOX 364527 | | | SAN JUAN | PR | 00936 | |
| 160168 | EVERTSZ CORTES, JOHANNKA | ADDRESS ON FILE | | | | | | |
| 160168 | EVERTSZ CORTES, JOHANNKA | ADDRESS ON FILE | | | | | | |
| 651413 | EVERYBODY S FASHION | URB LEVITTOWN | Y 27 AVE BOULEVARD MONROIG | | TOA BAJA | PR | 00949 | |
| 651414 | EVERYDAY CONSTRUCION INC | ESTANCIAS DEL GOLF CLUB | 728 ENRIQUE LAGUERRE | | PONCE | PR | 00731-0545 | |
| 651415 | EVERYDAY SERVICE | 383 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 160169 | EVETTE MEJIAS RIVERA | ADDRESS ON FILE | | | | | | |
| 651416 | EVETTE SANTOS NATAL | HC 1 BOX 5851 | | | OROCOVIS | PR | 00720 | |
| 160170 | EVEXPO INC | URB VISTAMAR | 314 CALLE CATALUNA | | CAROLINA | PR | 00983-1852 | |
| 651417 | EVEYLN NIEVES PEREZ | URB LAS PALMAS | 291 CALLE PALMA REAL | | MOCA | PR | 00676 | |
| 1433964 | EVGENIOS PERROTIS, DIMITRIOS | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 651418 | EVI FLOR LUGO CARLO | VILLA NAVARRA | 620 FERNANDO G LEDESMA | | SAN JUAN | PR | 00924 | |
|--------|---------------------|---------------|------------------------|--|----------|-----|--------|--|
| 160171 | EVIAN L ALBERT CAMACHO | ADDRESS ON FILE | | | | | | |
| 160172 | EVIAN LINETTE ALBERT CAMACHO | ADDRESS ON FILE | | | | | | |
| 160173 | EVIAN LINETTE ALBERT CAMACHO | ADDRESS ON FILE | | | | | | |
| 831348 | Evident Crime Scene Product | 739 Brooks Mill Rd | | | Union Hall | VA | 24176 | |
| 160174 | EVIDENTIA PUBLISHING BV | ERICAWEG 2 | | | HUIZEN | NL | 1272 CT | Netherlands |
| 160175 | EVIE COLON QUINTANA | ADDRESS ON FILE | | | | | | |
| 160176 | EVIE COLON QUINTANA | ADDRESS ON FILE | | | | | | |
| 160177 | EVIE DEL C IRIZARRY DOMENECH | ADDRESS ON FILE | | | | | | |
| 651419 | EVIE MALDONADO GONZALEZ | HC 6 BOX 66633 | | | AGUADILLA | PR | 00603 | |
| 651420 | EVILA COLON ROMAN | HC 2 BOX 22503 | | | SAN SEBASTIAN | PR | 00685-9262 | |
| 160178 | EVILYS CARRION ESQUILIN | ADDRESS ON FILE | | | | | | |
| 160179 | EVIMIR BENABE RIVERA | ADDRESS ON FILE | | | | | | |
| 160180 | EVIN A ROMAN | ADDRESS ON FILE | | | | | | |
| 160181 | EVIN RIVERA BENITEZ | ADDRESS ON FILE | | | | | | |
| 651421 | EVINELIS MANZANARES ALVARADO | ADDRESS ON FILE | | | | | | |
| 843602 | EVINELLY RESTO ACEVEDO | URB SAN ANTONIO | 23 CALLE 2 | | AGUAS BUENAS | PR | 00703 | |
| 160182 | EVINMOTORS P R INC | P O BOX 1770 | | | CAROLINA | PR | 00984-1770 | |
| 160183 | EVITA TORRES SANTANA | ADDRESS ON FILE | | | | | | |
| 160184 | EV-LOP CORPORATION | EDIFICIO DEL PARQUE 218 | CALLE DEL PARQUE APT 3A | | SAN JUAN | PR | 00912 | |
| 160185 | EVLYN ALVAREZ ROSADO | ADDRESS ON FILE | | | | | | |
| 2106557 | EVO Consortium LLC | 1353 Ave. Luis Vigoreaux | PMB 604 | | Guaynabo | PR | 00966 | |
| 2106557 | EVO Consortium LLC | Felipe Mariana | Alvarado Tax & Business Advisors, LLC | P.O. Box 195589 | San Juan | PR | 00919-5598 | |
| 651422 | EVO E PALLOTO RIVERA | VILLA BORINQUEN | 411 CALLE DARIEN | | SAN JUAN | PR | 00920 | |
| 160186 | EVOLUTION CLEANING SER INC | SECT PLAYITA | 5 CALLE PARGO | | PONCE | PR | 00716 | |
| 160187 | EVOLUTION ENTERTAINMENT INC | PRADERAS DEL SUR | 713 CALLE CEDRO | | SANTA ISABEL | PR | 00757-2057 | |
| 160188 | EVOLUTION PLUMBING CORP | C/PARAGUAY 519 CC | URB FLORAL PARK | | SAN JUAN | PR | 00917 | |
| 160189 | EVOLUTION PRESS INC | P O BOX 2197 | | | GUAYNABO | PR | 00970 | |
| 160190 | EVOLUTION QUALITY GUARD INC | AVENIDA ANDALUCIA | 3500 SUITE 4 | | SAN JUAN | PR | 00926 | |
| 160191 | EVOLUTION WIRELESS | 110 WING STREET, BASE RAMEY | | | AGUADILLA | PR | 00604 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160192 | EVOLUZIONE CORP | 100 AVE SAN PATRICIO PLAZA | LOCAL A 4 | | | GUAYNABO | PR | 00968 |
| 651423 | EVT AIR CONDITIONING SERVICES | COND CAPITOL HIOLL | 154 CALLE SAN AGUSTIN APT A3 | | | SAN JUAN | PR | 00901 |
| 651424 | EVT HOTEL INC | HC 06 BOX 76000 | | | | CAGUAS | PR | 00725 |
| 651425 | EVY ALEJANDRO ROMAN | ADDRESS ON FILE | | | | | | |
| 160193 | EVY M. RODRIGUEZ ROURA | ADDRESS ON FILE | | | | | | |
| 651426 | EVY MARIE COLON LOPEZ | P O BOX 299 | | | | ANGELES | PR | 00611 |
| 160194 | EVYAN M FIGUEROA GALARZA | ADDRESS ON FILE | | | | | | |
| 834326 | Evyanmick, Inc. | HC01 Box 4837-2 | | | | Camuy | PR | 00627 |
| 843603 | EVYANNE M MARTIR HERNANDEZ | COND LINCOLN PARK | 8 CARR 833 APT 1002 | | | GUAYNABO | PR | 00969-3369 |
| 160195 | EVYFLOR ESPINOSA ROSADO | LCDA. SUHAIL CABÁN LÓPEZ | PO BOX 1711 | | | AGUADA | PR | 00602-1711 |
| 651427 | EVYLEGNA M RODRIGUEZ FLORES | BUENA VISTA SECTOR LA 4 | 202 CALLE LOS QUILES | | | CAYEY | PR | 00736 |
| 160196 | EVYLINDA NEGRON RUIZ | ADDRESS ON FILE | | | | | | |
| 651428 | EVYMERCY GAUTHIER CHAPARRO | URB ROOSEVELT | 327 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 |
| 1256492 | EWCO | ADDRESS ON FILE | | | | | | |
| 160197 | EWCO INC | 1639 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 |
| 160199 | EWCO INC. DBA ALTERNADORES Y STARTERS | CAPARRA HEIGHTS | 1639 AVE J T PINERO | | | SAN JUAN | PR | 00920 |
| 831349 | Ewco, Inc. | Ave. Jesus T. Pinero 1639 | Caparra Heights | | | San Juan | PR | 00920 |
| 1429379 | Ewell, Ronald E | ADDRESS ON FILE | | | | | | |
| 1432055 | Ewell, Ronald E | ADDRESS ON FILE | | | | | | |
| 1429207 | Ewell, Ronald E. | ADDRESS ON FILE | | | | | | |
| 1429207 | Ewell, Ronald E. | ADDRESS ON FILE | | | | | | |
| 160200 | EWEND MD, MATTHEW | ADDRESS ON FILE | | | | | | |
| 1438392 | Ewing, Darrell F | ADDRESS ON FILE | | | | | | |
| 651429 | EWRAY VIDAL SANTIAGO | ADDRESS ON FILE | | | | | | |
| 651430 | EWSTERN COMPUTER SYSTEM | PO BOX 890 | 11 CALLE DON CHEMARY | | | MOCA | PR | 00676 |
| 651431 | EX LAX INC | HC 1 BOX 16629 | | | | HUMACAO | PR | 00791 |
| 843604 | EXACTO NOVIAS | JARD CAYEY 1 | B15 CALLE 9 | | | CAYEY | PR | 00736 |
| 160201 | EXACTUS CONSULTING LLC | 452 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 |
| 160202 | EXAMINATION RESOURCES LLC | 3475 PIEDMONT ROAD STE 410 | | | | ATLANTA | GA | 30305 |
| 160203 | EXAN CANDELARIA MALDONADO | ADDRESS ON FILE | | | | | | |
| 843605 | EXAN MERCADO IRIZARRY | PO BOX 2201 | | | | BAYAMON | PR | 00960-2201 |
| 160204 | EXCALIBUR HOTEL CASINO | 3850 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 |
| 160205 | EXCALIBUR TECHNOLOGIES COPR | URB PASEO DEL PRADO | 156 CALLE PRADERA | | | CAROLINA | PR | 00987 |
| 160206 | EXCALIBUR TECHNOLOGIES CORP | URB PASEO DEL PRADO | 156 CALLE PRADERA | | | CAROLINA | PR | 00987 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 160207 | EXCALIBUR TECHNOLOGIES CORP | URB PASEO DEL PRADO | | | | CAROLINA | PR | 00987 | |
| 2150552 | EXCALIBUR TECHNOLOGIES CORP. | ATTN: TERESA SOTO PUJOLS, RESIDENT AGENT | URB PASEO DEL PRADO | CALLE PRADERA 156 | | CAROLINA | PR | 00987-7621 | |
| 843606 | EXCALIBUR TECHOLOGIES CORP | URB PASEO DEL PRADO | 156 CALLE PRADERA | | | CAROLINA | PR | 00987-7621 | |
| 651432 | EXCAPE INC | 138 WINSTON CHURCHILL MSC 711 | | | | SAN JUAN | PR | 00926 | |
| 651433 | EXCAVACIONES FIGUEROA | PO BOX 759 | | | | MAUNABO | PR | 00707 | |
| 651434 | EXCAVACIONES SOTO INC | P O BOX 666 | | | | HATILLO | PR | 00659 | |
| 651435 | EXCAVACIONES Y MOVIMIENTO AR INC | PO BOX 2058 | | | | HATILLO | PR | 00659 | |
| 651436 | EXCEL CARIBBEAN INC | P O BOX 192215 | | | | SAN JUAN | PR | 00919-2215 | |
| 831350 | Excel Electronics | 1009 Jesus T. Pinero | | | | San Juan | PR | 00920 | |
| 651437 | EXCEL ELECTRONICS | PO BOX 362407 | | | | SAN JUAN | PR | 00936-2407 | |
| 843607 | EXCEL ELECTRONICS | URB. PUERTO NUEVO | 1009 JESUS T. PINERO | | | SAN JUAN | PR | 00920 | |
| 1523986 | EXCEL GAS & FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1524221 | EXCEL GAS & FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |
| 1531477 | EXCEL GASOLINE AND FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 160208 | EXCEL LEGAL PARTNERS AND SERVICES | 35 JUAN C BORBON PSC | SUITE 67 PMB 463 | | | GUAYNABO | PR | 00969 | |
| 160209 | EXCEL NAZARIO VEGA | ADDRESS ON FILE | | | | | | | |
| 160210 | EXCEL PROMOTIONAL PRODUCTS LLC | PO BOX 364983 | | | | SAN JUAN | PR | 00936-4983 | |
| 160211 | EXCEL REHABILITATION | URB CONDADO MODERNO M 13 | | | | CAGUAS | PR | 00725 | |
| 160212 | EXCELACOM PUERTO RICO INC | 11710 PLAZA AMERICA DR STE 1002 | | | | RESTON | VA | 20190-4771 | |
| 651438 | EXCELENT ADVERTISING | URB EL COMANDANTE | 1233 CALLE CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| 651439 | EXCELENT CLEANING GROUP | P O BOX 6400 | SUITE 437 | | | CAYEY | PR | 00737 | |
| 2152304 | EXCELERATE ENERGY PUERTO RICO, LLC | ATTN: NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2152306 | EXCELERATE ENERGY PUERTO RICO, LLC | ATTN: NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 |
| 2152305 | EXCELERATE ENERGY PUERTO RICO, LLC | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | CALLE SAN FRANCISCO, NUM. 361 | | | SAN JUAN | PR | 00901 |
| 160213 | EXCELL INC | PO BOX 190131 | | | | SAN JUAN | PR | 00919-0131 |
| 160214 | EXCELLENCE EATING EXPERIENCE CORP | PMB 2515 | PO BOX 6400 | | | CAYEY | PR | 00737 |
| 2176797 | EXCELLENCE ENTERPRISE & ASSOCIATES INC Y BPPR | URB VENUS GARDENS | 751 CALLE ACUARIO | | | SAN JUAN | PR | 00926 |
| 160215 | EXCELLENCE INEDUCATION INC | PO BOX 4956 SUITE 1192 | | | | CAGUAS | PR | 00726 |
| 651440 | EXCELLENCE MEDICAL SUPPLY | ESTANCIAS DE LA FUENTE | 156 NARDO | | | TOA ALTA | PR | 00953 |
| 160216 | EXCELLENCE UNIFORMS / GINNETTE RAMOS | URB VERSALLES | Q-15 CALLE 16 | | | BAYAMON | PR | 00959 |
| 160217 | EXCELLENT AMBULANCE SERVICE , INC. | PMB 680 , 138 AVE. WINSTON CHURCHILL | | | | SAN JUAN | PR | 00626-6023 |
| 160218 | EXCELLENT AUTO PAINTING INC | JARD DE PALMAREJO | P7 CALLE 15 | | | CANOVANAS | PR | 00729-2828 |
| 160219 | EXCELLENT C G LLC | PO BOX 6400 | | | | CAYEY | PR | 00737-6400 |
| 160220 | EXCELLENT CLEANING | 2735 PISO 1 LOCAL 2 | EDIFICIO PASEO BUULEVARD | | | TOA BAJA | PR | 00949 |
| 651441 | EXCELLENT ENGINEERED EQUIPMENT | BO PARIS | 115 FORESTIER | | | MAYAGUEZ | PR | 00680 |
| 160221 | EXCELLENT ENGINEERING EQUIPMENT INC | PO BOX 6792 | | | | MAYAGUEZ | PR | 00681-6792 |
| 651442 | EXCELLENT LIGHTING | 190 MUNOZ RIVERA AVE SUITE 227 | | | | PONCE | PR | 00731 |
| 843608 | EXCELLENT PRINT | AVE. PRINCIPAL E-6 VILLA DE SAN ANT | | | | CAROLINA | PR | 00987 |
| 651443 | EXCELLENT PRINT | PO BOX 360885 | | | | SAN JUAN | PR | 00936 |
| 651444 | EXCELLENT PRINT & SPORT WEAR INC | VILLA SAN ANTON | E 6 AVE PRINCIPAL | | | CAROLINA | PR | 00987 |
| 160223 | EXCELLENT SECURITY INVESTIGATION INC | 473 CALLE COMERIO | | | | BAYAMON | PR | 00957 |
| 160224 | EXCELLENTE ENGINEERING EQUIPMENT, INC | PO BOX 6792 | | | | MAYAGUEZ | PR | 00681-6791 |
| 160225 | EXCELLENTIA, INC. | URB. EL MIRADOR | CALLE 7 I-6 | | | SAN JUAN | PR | 00926 |
| 160226 | EXCELLERE CONSULTING ASSOCIATES | CPG GALERIA PASEOS | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 |
| 160227 | EXCELLERE CONSULTING ASSOCIATES INC | GALERIA PASEOS | 100 GRAN BULEVAR PASEOS STE 402 | | | SAN JUAN | PR | 00926 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160228 | EXCELLERE CONSULTING ASSOCIATES INC | PLAZA SAN FRANCISCO SUITE 100 | 201 AVE DE DIEGO | | | SAN JUAN | PR | 00927 |
| 160229 | EXCELLERE CONSULTING ASSOCIATES INC | PLAZA SAN FRANCISCO SUITE 100 | | | | SAN JUAN | PR | 00927 |
| 160230 | EXCELLERE CONSULTING ASSOCIATES INC. | CPG GALERIA PASEOS | 100 GRAN BULEVAR PASEOS STE 402 | | | SAN JUAN | PR | 00926 |
| 160231 | EXCELLERE CONSULTING ASSOCIATES, INC. | GALLERIA PASEOS 100 GRAN BULEVAR PASEOS SUITE 402 | | | | SAN JUAN | PR | 00926-0000 |
| 1434058 | Excellere Consulting Associates, Inc. | Shirley M. Monge, Esq. | PO Box 260995 | | | San Juan | PR | 00926-2633 |
| 843609 | EXCELSIOR | PO BOX N | | | | MILFORD | PA | 18337 |
| 651445 | EXCELSIOR TOWER INC | PO BOX 362066 | | | | SAN JUAN | PR | 00936-2066 |
| 651446 | EXCELSIOR TRAVEL AND TOURS INC | 611 PONCE DE LEON | | | | SAN JUAN | PR | 00917 |
| 843610 | EXCELSIOR TRAVEL AND TOURS, INC. | 611 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 |
| 160232 | EXCEPTIONAL CHILDREN'S CENTER | 3702 MONTECILLO COURT | | | | TRUJILLO ALTO | PR | 00976 |
| 651447 | EXCHUSIVE AUTO | 65TH INFANTERIA | KM 5 2 | | | SAN JUAN | PR | 00924 |
| 160233 | Excia Gonzalez, Francisco | ADDRESS ON FILE | | | | | | |
| 160234 | EXCIA RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 160235 | EXCIA VELEZ, WILMA Y | ADDRESS ON FILE | | | | | | |
| 160236 | EXCLOSA MOLINA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 160237 | EXCLUSA ALVAREZ, YANEURY | ADDRESS ON FILE | | | | | | |
| 2043873 | Exclusa Green, Anabelle | ADDRESS ON FILE | | | | | | |
| 2043873 | Exclusa Green, Anabelle | ADDRESS ON FILE | | | | | | |
| 160238 | EXCLUSA GREEN, ANABELLE | ADDRESS ON FILE | | | | | | |
| 160239 | EXCLUSA MOLINA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 160240 | EXCLUSA MONTALVO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 160241 | EXCLUSA OLIVO, GLADYS | ADDRESS ON FILE | | | | | | |
| 160242 | EXCLUSA RIVERA, GEORGE | ADDRESS ON FILE | | | | | | |
| 1419671 | EXCLUSA RIVERA, MARILYN | LEONARDO DELGADO NAVARRO | 8 CALLE ARECIBO OFICINA 1-B | | | SAN JUAN | PR | 00917 |
| 160243 | EXCLUSA SOTO, ANANIAS | ADDRESS ON FILE | | | | | | |
| 651448 | EXCLUSIVE AUTO | 1123 65 INF SUITE 1 | | | | SAN JUAN | PR | 00924-3489 |
| 160244 | EXCLUSIVE AUTO PERFORMACE CORP/EXCLUSIVE AUTO WRAP | PO BOX 23318 | | | | SAN JUAN | PR | 00931 |
| 160245 | EXCLUSIVE DESING PRINTING CORP | HC 2 BOX 2287 | | | | CABO ROJO | PR | 00622-9342 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 651449 | EXCLUSIVE HAIR DESIGNERS | 6 CALLE PALMER NORTE | | | | GUAYAMA | PR | 00784 | |
|---|---|---|---|---|---|---|---|---|---|
| 160246 | EXCLUSIVE MEDICAL SERVICES, INC | PO BOX 371 | | | | SABANA GRANDE | PR | 00637 | |
| 160247 | EXCLUSIVE MEDICAL SUPPLY & RESP SERV INC | P O BOX 1227 | | | | CAROLINA | PR | 00986 | |
| 160248 | EXCLUSIVE MEDICAL SUPPLY AND RESPIRATORY | P.O. BOX 1227 | | | | CAROLINA | PR | 00870 | |
| 651450 | EXCLUSIVE TOURS INC. | 1479 ASHFORD CONDADO DEL MAR | | | | SAN JUAN | PR | 00907 | |
| 651451 | EXCLUSIVE UNIFORMS | 155 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 651452 | EXCO CONSTRUCTION | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 651453 | EXCO CONSTRUCTION | P O BOX 1015 | | | | ADJUNTAS | PR | 00601 | |
| 160249 | EXCURSIONES ECO INC | BDA ISRAEL 320 B | CALLE TEXIDOR | | | SAN JUAN | PR | 00917 | |
| 651454 | EXCURSIONES FARINACI INC | C 54 CALLE CASTILLO | | | | PONCE | PR | 00730 | |
| 160250 | EXCUSA ZAYAS, DEBORA | ADDRESS ON FILE | | | | | | | |
| 160251 | EXCUTRAIN | THE ATRIUM OFFICE CENTER | 530 AVE DE LA CONSTITUCI | | | SAN JUAN | PR | 00901 | |
| 160252 | EXCUMED CORP | MARAMAR PLAZA | 101 AVE SAN PATRICIO STE 860 | | | GUAYNABO | PR | 00968-2681 | |
| 160253 | EXECUTIVE ADVERTISING | 1925 FRANCISCO ZUNIGA FAIR VIEW | | | | SAN JUAN | PR | 00926 | |
| 160254 | EXECUTIVE ADVERTISING | PMB 11 | HC 1 BOX 29030 | | | CAGUAS | PR | 00723-8900 | |
| 843611 | EXECUTIVE ADVERTISING | PMB 11 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 160255 | EXECUTIVE ADVERTISING | URB FAIRVIEW | 1925 FRANCISCO ZUNIGA | | | SAN JUAN | PR | 00926 | |
| 160256 | EXECUTIVE AIRLINES INC | PO BOX 38082 | | | | SAN JUAN | PR | 00937 | |
| 1464912 | Executive Airlines, Inc. | PO Box 619616 MD 5656 | | | | DFW Airport | TX | 75261-9616 | |
| 651455 | EXECUTIVE AND PROFESSIONAL RELATIONS | PO BOX 59948 | | | | BOULDER | PR | 80321-9946 | |
| 160257 | EXECUTIVE BC CORP | URB LA CUMBRE | 273 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5575 | |
| 651456 | EXECUTIVE COFFEE BREAK | P O BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| 651457 | EXECUTIVE COFFEE BREAK / GARRIDO Y CIA | AROMA COFFEE BREAK | PO BOX 363207 | | | SAN JUAN | PR | 00936-3207 | |
| 651458 | EXECUTIVE COLLECTION | 257 AVE BARBOSA | | | | SAN JUAN | PR | 00918 | |
| 160258 | EXECUTIVE COLLECTION / FASHION GROUP INC | 257 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 160259 | EXECUTIVE EDUCATION NETWORK | 1406 PETERMAN DR | | | | ALEXANDRIA | LA | 71301 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 843612 | EXECUTIVE EDUCATION NETWORK | 3350 RIDGELAKE DR STE 293 | | | METAIRE | LA | 70002 | |
| 651459 | EXECUTIVE EDUCATION NETWORK | 3350 RIDGELAKE DR SUITE 293 | | | METAIRIE | LA | 70002 | |
| 160260 | EXECUTIVE EDUCATION NETWORK | 4809 WHITE HALL BLVD | | | ALEXANDRIA | LA | 71303 | |
| 651460 | EXECUTIVE INTELLIGENCE REVIEW | P O BOX 17390 | | | DASHINGTON | DC | 20041 0390 | |
| 160261 | EXECUTIVE LEADERSHIP | CUSTOMER SERVICE | PO BOX 9070 | | McLEAN | VA | 22102-0070 | |
| 651461 | EXECUTIVE LIABILITY UNDERWRITTERS | ONE CONSTITUTION PLAZA | 16TH FLOOR | | HARTFORD | CT | 06103 | |
| 843613 | EXECUTIVE OFFICE EQUIP | PO BOX 486 | | | SAN JUAN | PR | 00926 | |
| 651462 | EXECUTIVE OFFICE EQUIPMENT | PO BOX 605 | | | SAN JUAN | PR | 00926 | |
| 651463 | EXECUTIVE OFFICE SUPPLY | 1566 AVE BOULEVARD | | | TOA BAJA | PR | 00950 | |
| 651464 | EXECUTIVE OFFICE SUPPLY | PO BOX 51935 | | | TOA BAJA | PR | 00950 | |
| 160262 | EXECUTIVE PROTECTION INSTITUTE | PO BOX 802 | | | BERRYVILLE | VA | 22611 | |
| 160263 | EXECUTIVE RIDE SEDAN & LIMOUSINE SERVICES | 7830 BACKLICK ROAD SUITE 404 A | | | SPRINGFIELD | VA | 22150 | |
| 651466 | EXECUTIVE RISK INDEMNITY INC | 15 MOUNTAIN VIEW ROAD | | | WARREN | NJ | 07059 | |
| 160264 | Executive Risk Specialty Insurance Company | 15 Mountain View Road | | | Warren | NJ | 07059 | |
| 160265 | Executive Risk Specialty Insurance Company | Attn: Robert Midwood, Principal Representative | 202B Hall's Mill Road | | Whitehouse Station | NJ | 08889 | |
| 651467 | EXECUTIVE SERV GROUP CONSULTANT CORP | PO BOX 370689 | | | CAYEY | PR | 00737 | |
| 651468 | EXECUTIVE SOFTWARE INTL 1 | 7590 NORTH GLENOOKA BLVD | | | EUROBANK | CA | 91504 | |
| 160266 | EXECUTIVE TRANSPORTATION INC | PO BOX 7091 | | | SAN JUAN | PR | 00916-7091 | |
| 831351 | Executive Uniform | 204 Calle Eleanor Roosevelt | | | San Juan | PR | 00918 | |
| 160267 | EXECUTRAIN COMPUTER DE P R | THE ATRIUM OFFICE CENTER | 530 AVE PONCE DE LEON | | SAN JUAN | PR | 00901-2304 | |
| 771049 | EXECUTRAIN DE P R | THE ATRIUM OFFICE CENTER | 530 DE LA CONSTITUCION AVE | | SAN JUAN | PR | 00901-2304 | |
| 843614 | EXECUTRAIN DE PUERTO RICO | THE ATRIUM OFFICE CENTER | 530 AVE PONCE DE LEON | | SAN JUAN | PR | 00901 | |
| 160268 | EXECUTRAIN OF PUERTO RICO | THE ATRIUM OFFICE CENTER | 530 AVE DE LA CONSTITUCIO | | SAN JUAN | PR | 00901-2304 | |
| 160269 | EXECUTRIAN DE PUERTO RICO | 530 AVE. LA CONSTITUCION | | | SAN JUAN | PR | 00901-2304 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 651470 | EXEL | PMB 4465900 ISLA VERDE AVE L2 | | | CAROLINA | PR | 00979 | |
| 160270 | EXEL CLASS CRUZ | AVE. BETANCES J-16 HERMANAS DAVILA | | | BAYAMON | PR | 00959-0000 | |
| 160271 | EXEL I. PEREZ VARGAS | LCDO. LUIS ORTIZ SEGURA | PO BOX 9024098 | | SAN JUAN | PR | 00902-4098 | |
| 160272 | EXEL I. PEREZ VARGAS | LCDO. PABLO COLÓN SANTIAGO | URB. CONSTANCIA 1739 PASEO LAS COLINAS | | PONCE | PR | 00717-2234 | |
| 160273 | EXEL IRIZARRY CASIANO | URB VILLA UNIVERSITARIA | BD 9 C/ 31 | | HUMACAO | PR | 00791 | |
| 160274 | EXEL L SANTIAGO SERRANO | PARCELAS LAS PELAS | F 61 CALLE 6 | | YAUCO | PR | 00698 | |
| 160275 | EXEL OFARRILL ENCARNACION | URB VISTAMAR MARINA | B11 CALLE PONTEVEDRA | | CAROLINA | PR | 00983 | |
| 160276 | EXELIX CONTRACCTOR CORP | P O BOX 9224 | | | SAN JUAN | PR | 00908 | |
| 160277 | EXEMPLA HEALTHCARE | GOOD SAMARITAN MEDICAL CENTER | PO BOX 5303 | | DENVER | CO | 80217-5303 | |
| 160278 | EXER NOEL GALARZA RODRIGUEZ | HC 4 BOX 12454 | | | YAUCO | PR | 00698 | |
| 160279 | EXERTUS GROUP | PMB 359 | PO BOX 4956 | | CAGUAS | PR | 00726 | |
| 160280 | EXERTUS GROUP INC | PO BOX 4956 PMB 359 | | | CAGUAS | PR | 00726-4956 | |
| 160281 | EXETER GROUP INC | Philip L. Cifarelli | CFO | 12 Kingswood Drive | Clifton Park | NY | 12065 | |
| 160281 | EXETER GROUP INC | PO BOX 990048 | | | BOSTON | MA | 02199-0048 | |
| 651471 | EXHIBIT EXPRESS INC | P O BOX 362891 | | | SAN JUAN | PR | 00936 2891 | |
| 651472 | EXHIBIT UNLIMITED INC | EL CONQUISTADOR Q7 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 651473 | EXHIBITION SERVICES INC | PO BOX 29021 | | | SAN JUAN | PR | 00929-0021 | |
| 160282 | EXHIBITOR EVENTS ALL MEDIA INC | PO BOX 194421 | | | SAN JUAN | PR | 00919 | |
| 160283 | EXHIBITS UNLIMITED INC | EL CONQUISTADOR | Q7 CALLE 14 | | TRUJILLO ALTO | PR | 00976 | |
| 843615 | EXHIBITS UNLIMITED, INC. | PO BOX 7820 | | | CAROLINA | PR | 00986-7820 | |
| 160285 | Exia Lugo, Luis D | ADDRESS ON FILE | | | | | | |
| 160286 | Exia Santiago, Wilson J | ADDRESS ON FILE | | | | | | |
| 651474 | EXIBICION DE BICICLETAS ANTIGUAS | JARDINES DE TOA ALTA | 363 CALLE 7 | | TOA ALTA | PR | 00953 | |
| 651475 | EXIDE BATTERY CORP OF PR | PO BOX 1410 | | | CAROLINA | PR | 00984 | |
| 651476 | EXIO E PEREZ DE JESUS | HC 1 BOX 5851 | | | OROCOVIS | PR | 00720 | |
| 160287 | EXIO M RIVERA MARRERO | ADDRESS ON FILE | | | | | | |
| 160288 | EXITO EMPRESARIAL AJC INC | DORADO DEL MAR | JJ38 CALLE PLAYA | | DORADO | PR | 00646 | |
| 160289 | EXITO MANAGEMENT INC | AVE CONDADO | 607 SUITE 301 | | SAN JUAN | PR | 00907 | |
| 160290 | EXITO, INC. | PO BOX 1705 | | | YABUCOA | PR | 00767 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 843616 | EXLIBRIS (USA) INC | 4394 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4003 | |
| 651477 | EXODO SECURITY INC | URB PUERTO NUEVO | 1166 CALLE CANARIAS | | | SAN JUAN | PR | 00920 | |
| 160291 | EXOL L MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651478 | EXOLOCK INC | P O BOX 774 | | | | FAJARDO | PR | 00758 | |
| 843617 | EXOLOCK INC | PO BOX 774 | | | | FAJARDO | PR | 00738 | |
| 160292 | EXOLOCK INC | URB BARALT | H 2 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 160293 | EXOR MATEO ESPADA | ADDRESS ON FILE | | | | | | | |
| 651479 | EXOTIC COMPUTERS ARTS | URB SANTA CLARA | 207 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 651480 | EXOTIC TASTE CATERING EVENTS | CAPARRA TERRACE | 1419 CALLE 4 S O | | | SAN JUAN | PR | 00921 | |
| 160294 | EXOTIQUE SALON ESSENTIAL | 700 CONDADO AVE | | | | SAN JUAN | PR | 00907 | |
| 651481 | EXPEC TEC | PO BOX 30000 STE 137 | | | | CANOVANAS | PR | 00729 | |
| 651482 | EXPEDIA PRINTERS CORP | PMB 510 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 651483 | EXPEDITER SERVICES INC | LOS COLOBOS PARK | 618 ALMENDRO STREET | | | CAROLINA | PR | 00987 | |
| 160295 | EXPEDITER SERVICES INC | PO BOX 29624 | | | | SAN JUAN | PR | 00929 | |
| 651484 | EXPEDITO LOPEZ VAZQUEZ | HC 73 BOX 4423 | | | | NARANJITO | PR | 00719-9604 | |
| 651485 | EXPEDITO ORTIZ DELGADO | HC 1 BOX 14882 | | | | COAMO | PR | 00769-4746 | |
| 651486 | EXPEDITORS INTERNATIONAL | PO BOX 3747 | | | | CAROLINA | PR | 00984-3747 | |
| 651487 | EXPER TEC | A 13 CALLE PIMENTEL | | | | CANOVANAS | PR | 00629 | |
| 651488 | EXPER TEC | SUC SAN ISIDRO | BOX 539 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 160296 | EXPERIENCED CAR RENTAL, INC | LCDO. MARIO E. PEREZ TORRES | 1-A CALLE VIRTUD | EDIFICIO GARCIA | | Ponce | PR | 00730-3804 | |
| 1419672 | EXPERIENCED CAR RENTAL, INC | MARIO E. PEREZ TORRES | 1-A CALLE VIRTUD EDIFICIO GARCIA | | | PONCE | PR | 00730-3804 | |
| 651489 | EXPERT ELECTRICIAN SERVICE | URB VILLAS SAN AGUSTIN | M 29 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 160297 | EXPERT GROUP SOLUTIONS CORP | PO BOX 7891 PMB 129 | | | | GUAYNABO | PR | 00970 | |
| 160298 | EXPERT MARKETING COMMUNICATIONS INC | PO BOX 69001 PMB 175 | | | | HATILLO | PR | 00659-6901 | |
| 160299 | EXPERT MECHANIC SERVICES | BO BUENA VISTA | 57 CALLE CORONEL SOTO | | | MAYAGUEZ | PR | 00680 | |
| 160300 | EXPERT MECHANIC SERVICES | BO MANI | CARR 2 KM 148 HM 7 ROAD 341 | | | MAYAGUEZ | PR | 00680 | |
| 651490 | EXPERT RESOURCES INC | FIRST BANK BUILDING | 1519 AVE PONCE DE LEON SUITE 720 | | | SAN JUAN | PR | 00920 | |
| 651492 | EXPERT SYSTEMS INC | O 46 AVE ROTARIOS 525 SUITE 1 | | | | ARECIBO | PR | 00612 | |
| 651491 | EXPERT SYSTEMS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 160301 | EXPERT TECHNICAL SERVICES GROUP | PMB 690 | 1353 AVE LUIS VIGOREAX | | | GUAYNABO | PR | 00966 | |
| 651493 | EXPERT TRANSMISSIONS | JARDINES BAYAMONTE | 29 CALLE PELICANO | | | BAYAMON | PR | 00956 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 160302 | EXPERT TRANSMISSIONS | URB MAGNOLIA GARDENS | N 29 AVE MAGNOLIA | | BAYAMON | PR | 00956 | |
| 651494 | EXPERT TUNE UP | PO BOX 8004 | | | BAYAMON | PR | 00960 | |
| 651495 | EXPERT WINDOW TINT | REPTO METROPOLITANO | 915 AVE DE DIEGO | | SAN JUAN | PR | 00921 | |
| 160303 | EXPERTISE MEDICAL PROF SERVICE INC | PO BOX 2933 | | | GUAYNABO | PR | 00970 | |
| 160304 | EXPLORA CENTRO ACADEMICO Y TERAPEUTICO | CALLE CARAZO # 110 | | | GUAYNABO | PR | 00969 | |
| 2150556 | EXPLORA CENTRO ACADEMICO Y TERAPEUTICO LLC | ATTN: SARAI SANTIAGO RODRIGUEZ, RESIDENT AGENT | CALLE CARAZO 110 | | GUAYNABO | PR | 00969 | |
| 160305 | EXPLORADOR URBANO INC | PO BOX 2326 | | | MAYAGUEZ | PR | 00681-2326 | |
| 160306 | EXPLORER ADVENTURE PR INC | PO BOX 9020191 | | | SAN JUAN | PR | 00902-0191 | |
| 160307 | EXPLORER COMPANY LLP | 653 PONCE DE LEON OFICINA 2B | | | SAN JUAN | PR | 00908 | |
| 160308 | EXPLORER COMPANY LLP | COND VICK CENTER | 867 MUNOZ RIVERA STE C 402 | | SAN JUAN | PR | 00925 | |
| 651496 | EXPO 2000 | PO BOX 363909 | | | SAN JUAN | PR | 00936-3909 | |
| 651497 | EXPO ADVANCE DETEC | P O BOX 19461 | | | SAN JUAN | PR | 00910 | |
| 160309 | EXPO CARIBE INC | PO BOX 195457 | | | SAN JUAN | PR | 00927 | |
| 160310 | EXPO CARIBE INC. | P.O. BOX 195507 | | | SAN JUAN | PR | 00919-0000 | |
| 160311 | EXPO DESIGN INC | CORUJO IND PARK | 46 CALLE C | | BAYAMON | PR | 00961 | |
| 160312 | EXPO DISPLAY CARIBBEAN | PO BOX 195457 | | | SAN JUAN | PR | 00919 | |
| 651498 | EXPO DISPLAY CARIBBEAN | URB SAN FRANCISCO | 1646 CALLE LILAS | | SAN JUAN | PR | 00927-6350 | |
| 160313 | EXPO DISPLAY CARIBBEAN | URB SAN FRANCISCO | | | SAN JUAN | PR | 00927-6350 | |
| 651499 | EXPO DISPLAY CARIBBEAN INC | P O BOX 195457 | | | SAN JUAN | PR | 00919 | |
| 831352 | Expo Displays Caribbean | P O Box 195457 | | | San Juan | PR | 00959 | |
| 651500 | EXPO DISPLAYS CARIBBEAN | PO BOX 195457 | | | SAN JUAN | PR | 00919 | |
| 160314 | EXPO DISPLAYS CARIBBEAN INC. | PO BOX 195457 | | | SAN JUAN | PR | 00919 | |
| 160315 | EXPO GALLERY INC | PMB 514 1353 | AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2715 | |
| 1438833 | Expo Gallery Inc. | #422 Calle A local #2 Urb Ind Mario Julia | | | San Juan | PR | 00920 | |
| 1438833 | Expo Gallery Inc. | PMB 514 | 1353 Ave Luis Vigoreacx | | Guaynabo | PR | 00966 | |
| 160316 | EXPO MEDIC INC | P O BOX 321 | | | FAJARDO | PR | 00738 | |
| 651501 | EXPO SYSTEMS CARIBBEAN | PO BOX 195457 | | | SAN JUAN | PR | 00908 | |
| 651503 | EXPOMEDIA NORMAN TOTTI | 1608 BORI ST SUITE 319 | | | SAN JUAN | PR | 00927 | |
| 651502 | EXPOMEDIA NORMAN TOTTI | 268 AVE PONCE DE LEON | SUITE 901 | | SAN JUAN | PR | 00918 | |
| 651504 | EXPORT NATIONAL / MANUEL GANDARA S | ADDRESS ON FILE | | | | | | |
| 651506 | EXPOSITION TENT RENTAL INC | P O BOX 9066203 | | | SAN JUAN | PR | 00906-6351 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 651507 | EXPOSITION TENT RENTAL INC | P O BOX 9066351 | | | | SAN JUAN | PR | 00906-6351 | |
| 651505 | EXPOSITION TENT RENTAL INC | PO BOX 3945 | | | | SAN JUAN | PR | 00902-3945 | |
| 790976 | EXPOSITO CABALLERO, CELINA | ADDRESS ON FILE | | | | | | | |
| 160317 | EXPOSITO CARRASQUILLO MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 160318 | EXPOSITO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 160319 | EXPOSITO TURULL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 651508 | EXPRESO AUTO PART | HP 18 AMALIA PAOLI | | | | TOA BAJA | PR | 00949 | |
| 160320 | EXPRESO DEL TIO LUCAS | BDA ESPERANZA CALLE A 22 | | | | GUANICA | PR | 00653 | |
| 651509 | EXPRESO PLAZA | 6 NOYA Y HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| 651510 | EXPRESO READY MIX | PO BOX 1343 | | | | HATILLO | PR | 00659 | |
| 651511 | EXPRESO SERVICE STATION | RR 02 BOX 5701 | | | | MANATI | PR | 00674 | |
| 651512 | EXPRESS AIR CONDITIONING | SANTA ROSA | 51-55 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 651513 | EXPRESS AUTO | PO BOX 113 | | | | RIO GRANDE | PR | 00745 | |
| 651514 | EXPRESS AUTO AIR SERVICE | HC 2 BOX 13790 | | | | ARECIBO | PR | 00612 | |
| 651515 | EXPRESS AUTO GULF | PO BOX 1670 | | | | CANOVANAS | PR | 00729 | |
| 651516 | EXPRESS AUTO REPAIR | URB CARIBE | 1580 PONCE DE LEON | | | SAN JUAN | PR | 00936 | |
| 651517 | EXPRESS BEAUTY SUPPLY | 26 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 843618 | EXPRESS CARWASH | PO BOX 3645 | | | | AGUADILLA | PR | 00605-3645 | |
| 651518 | EXPRESS CATERING | PO BOX 8881 | | | | CAGUAS | PR | 00726 | |
| 160321 | EXPRESS CELULAR CORP | 163 CALLE JOSE L LINARES | | | | QUEBRADILLAS | PR | 00678-1714 | |
| 160322 | EXPRESS COACH INC | PMB 929 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| 843619 | Express Computer Distribuitors | 5900 NW 97th Ave. Unit 1 | | | | Miami | FL | 33178 | |
| 160323 | EXPRESS DIESEL | BOX 4952 | SUITE 444 | | | CAGUAS | PR | 00725 | |
| 160324 | EXPRESS FIRE PRODUCTS , INC. | P. O. BOX 870 | | | | BAYAMOM | PR | 00960-0000 | |
| 651519 | EXPRESS FOOD MARKET INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 160325 | EXPRESS FOOD MARKET INC | PMB 562 | 140 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 160326 | EXPRESS GRAPHICS LLC | 1156 AVE JESUS T PINERO | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 160327 | EXPRESS GRAPHICS LLC | JESUS T PINERO 1156 | | | | SAN JUAN | PR | 00921 | |
| 843620 | EXPRESS GRAPHICS, LLC | PO BOX 360987 | | | | SAN JUAN | PR | 00936 | |
| 160328 | EXPRESS LABELS | PO BOX 3136 | | | | GUAYNABO | PR | 00970 | |
| 651521 | EXPRESS MEDICAL & HOSP SUPPLY | RR 7 BOX 17060 | | | | TOA ALTA | PR | 00953-8838 | |
| 160329 | EXPRESS OFFICE PRODUCT, INC. | PO BOX 2120 | | | | BAYAMON | PR | 00794 | |
| 2175430 | EXPRESS OFFICE PRODUCTS | P.O. BOX 2120 | | | | ARECIBO | PR | 00950 | |
| 160330 | EXPRESS OFFICE PRODUCTS | PO BOX 2120 | | | | BAYAMON | PR | 00960 | |
| 160331 | EXPRESS OFFICE PRODUCTS INC | PO BOX 51742 | | | | TOA BAJA | PR | 00950-1742 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 160332 | EXPRESS OFFICE PRODUCTS, INC | P.O. BOX 2120 | | | | BAYAMON | PR | 00960-2120 | |
| 160333 | EXPRESS OFFICE SUPPLY CORP | BOX 58 | | | | SAN JUAN | PR | 00926-9778 | |
| 160334 | EXPRESS OFFICE SUPPLY CORP | RR 2 BOX 58 | | | | SAN JUAN | PR | 00926-9778 | |
| 160335 | EXPRESS OFFICE SUPPLY, CORP | RR 2 BOX 58 | | | | TRUJILLO ALTO | PR | 00926-9778 | |
| 160336 | EXPRESS PHARMACY INC | HC 9 BOX 13327 | | | | AGUADILLA | PR | 00603 | |
| 651522 | EXPRESS PRINTS INC | 1205 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 160337 | EXPRESS REPAIR SERVICE INC | CARR 198 KM 16.1 | BO CEIBA NORTE | | | JUNCOS | PR | 00777 | |
| 856723 | EXPRESS REPAIR SERVICE, INC. | CARR 198 KM 16.1 | BO CEIBA NORTE | | | JUNCO | PR | 00777 | |
| 160338 | EXPRESS ROOTER INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE 1 PMB 781 | | | SAN JUAN | PR | 00926 | |
| 651523 | EXPRESS SELLOS | 1156 AVE JESUS T PIÑERO | | | | SAN JUAN | PR | 00921 | |
| 651524 | EXPRESS SUPPLIES & SALES INC | 1156 AVE JESUS T PIÑEIRO | | | | SAN JUAN | PR | 00920 | |
| 651525 | EXPRESS TIRE | PO BOX 29722 | | | | SAN JUAN | PR | 00929-0722 | |
| 651526 | EXPRESS TIRE AND AUTO SERVICES | PO BOX 29722 | | | | SAN JUAN | PR | 00929-0722 | |
| 160339 | EXPRESS TITLE INSURANCE AGENCY INC | PO BOX 364003 | | | | SAN JUAN | PR | 00936-4003 | |
| 160340 | EXPRESS TOOL | MSC 1004 HC 4 BOX 44374 | | | | CAGUAS | PR | 00725 | |
| 160341 | EXPRESS TRANSPORT LLC | HC 2 BOX 8461 | | | | AIBONITO | PR | 00705-9610 | |
| 651527 | EXPRESS WAY COMPUTER ZONE | PO BOX 999 | | | | SAN SEBASTIAN | PR | 00685 | |
| 160342 | EXPRESSION ART & CRAFF | BO PUEBLO | CARR 2 KM 83.6 | | | HATILLO | PR | 00659 | |
| 843621 | EXPRESSIONS | PO BOX 4892 | | | | CAROLINA | PR | 00984-4892 | |
| 160343 | EXPRESSIONS FLOWERS | PO BOX 4892 | | | | CAROLINA | PR | 00984 | |
| 160344 | EXPRESSIONS FLOWERS | VILLA FONTANA | 2UR 629 AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00983 | |
| 651528 | EXPRESSIVE COMMERCIAL | 2373 PASEO ALEGRE | | | | TOA BAJA | PR | 00949 | |
| 160345 | EXPRESSO MUFFLERS | CALLE 22 AA-2 RIVERVIEW | | | | BAYAMON | PR | 00961 | |
| 651529 | EXPRESSO MUFFLERS | RIVERVIEW | AA 2 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 651530 | EXPRESSWAY GRAPHIC INC | HC 01 BOX 4462 | | | | LARES | PR | 00669 | |
| 160346 | EXPRESSWAY GRAPHICS CORP | PO BOX 3185 | | | | ARECIBO | PR | 00613 | |
| 160347 | EXQUISITECES DON PEDRO | APARTADO 1818 | | | | CIDRA | PR | 00739 | |
| 843622 | EXQUISITECES RIZIK | PO BOX 9971 | | | | CIDRA | PR | 00739 | |
| 651531 | EXQUISITESES DON PEDRO | PO BOX 1818 | | | | CIDRA | PR | 00739 | |
| 160348 | EXTASIS INC | URB SABANERA DEL RIO | 35 CAMINO DE LAS AZUCENAS | | | GURABO | PR | 00778-5206 | |
| 160349 | EXTASY PRINTS | PO BOX 608 | | | | CABO ROJO | PR | 00623 | |
| 651532 | EXTASY Q PRINTS | PO BOX 608 | | | | CABO ROJO | PR | 00623 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 651533 | EXTENDED SYSTEM INC | 577 NORTH MECKER AVE | | | BIOSE | ID | 83713 | |
| 651534 | EXTENSION AGRICOLA SABANA GRANDE | PO BOX 9100 | | | SAN JUAN | PR | 00908-0163 | |
| 160350 | EXTERMINADOR DEL OESTE | ALT DE MAYAGUEZ | 3217 CALLE MARQUESA | | MAYAGUEZ | PR | 00682-6251 | |
| 651535 | EXTERMINADOR ZORZAL | PO BOX 3277 | | | CAROLINA | PR | 00984 | |
| 651536 | EXTERMINADORA EL ZORZAL | PO BOX 3277 | | | CAROLINA | PR | 00984 | |
| 160351 | EXTERMINOW PEST CONTROL | 1706 URB BRISAS DEL PRADO | | | SANTA ISABEL | PR | 00757 | |
| 160352 | EXTINGUIDORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO | | SAN JUAN | PR | 00920 | |
| 160353 | EXTINGUIDORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO URB PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 160354 | EXTINTORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO | | SAN JUAN | PR | 00920-0000 | |
| 160355 | EXTINTORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO URB PUERTO NUEVO | | SAN JUAN | PR | 00920-0000 | |
| 651537 | EXTINTORES DEL CARIBE/ SPRINKLERS CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO | | SAN JUAN | PR | 00920 | |
| 651538 | EXTINTORES DEL ESTE | PO BOX 9142 | | | HUMACAO | PR | 00792 | |
| 771050 | EXTINTORES RIVERA | PO BOX 7850 | | | PONCE | PR | 00732 | |
| 160356 | EXTRA BASES, INC. | PO BOX 4996 | | | AGUADILLA | PR | 00605 | |
| 160357 | EXTRA CLEAN MOTORS CORP | URB CONDADO MODERNO | C 25 CALLE 3 | | CAGUAS | PR | 00725 | |
| 651540 | EXTRA GANGAS INC | 21 CALLE CELIS AGILERA | | | SANTA ISABEL | PR | 00757 | |
| 651541 | EXTRA GANGAS INC | PO BOX 1630 | | | SANTA ISABEL | PR | 00757 | |
| 160358 | EXTRA SPACE MANAGEMENT INC | 108 TRINIDAD ST | | | SAN JUAN | PR | 00917 | |
| 651542 | EXTREME AUTO BODY | MANS GARDEN HILLS | 1353 CARR 19 STE 357 | | GUAYNABO | PR | 00966 | |
| 160359 | EXTREME GRAPHICS , INC. | 95 MACADAMIA URB. JARDIN DEL ESTE | | | NAGUABO | PR | 00718-0000 | |
| 160360 | EXTREME GRAPHICS INC | P.O BOX 25 | | | NAGUABO | PR | 00718 | |
| 160361 | EXTREME GRAPHICS INC | URB. INDUSTRIAL EL DUQUE | CARR 31 KM 2.4 | | NAGUABO | PR | 00718 | |
| 160362 | EXTREME MASTER PERSONAL TRAINING EMPT | LAS COLINAS | F 28 CALLE 6 | | TOA BAJA | PR | 00949 | |
| 160363 | EXTREME SECURITY AND DATA, INC. | CAPARRA HEIGTHS 604 AVE. ESCORIAL | | | SAN JUAN | PR | 00920-0000 | |
| 651543 | EXTREME TECHNOLOGY | 623 AVE P DE LEON SUITE 900 | | | SAN JUAN | PR | 00917 | |
| 651544 | EXTREME TOURS | 352 AVE SAN CLAUDIO SUITE 107 | | | SAN JUAN | PR | 00926 | |
| 651545 | EXTREMELY EFFECTIVE AGENCY | PO BOX 360470 | | | SAN JUAN | PR | 00936-0470 | |
| 651546 | EXTRONA DE PR DBA JOSEFINA CINTRON APONT | PO BOX 761 | | | OROCOVIS | PR | 00720 | |
| 651547 | EXXO TECHNICAL | PO BOX 8968 | | | CAGUAS | PR | 00725 | |
| 651548 | EXXO TECNICAL CENTER | PO BOX 6523 | | | CAGUAS | PR | 00726 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 651550 | EXXON CHEMICAL PR INC | P O BOX 364269 | | | | SAN JUAN | PR | 00936 |
| 651549 | EXXON CHEMICAL PR INC | PO BOX 270262 | | | | SAN JUAN | PR | 00927 |
| 651551 | EYA ARCHILLA DIAZ | ADDRESS ON FILE | | | | | | |
| 160364 | EYAD ALI FARES | ADDRESS ON FILE | | | | | | |
| 160365 | EYBETH CORTES MALDONADO | ADDRESS ON FILE | | | | | | |
| 651552 | EYDA MONTALVO ORTIZ | PO BOX 1685 | | | | SAN GERMAN | PR | 00683 |
| 160366 | EYDA RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 160367 | EYDALI HERNANDEZ GARCES | ADDRESS ON FILE | | | | | | |
| 160368 | EYDIE M ARROYO BAEZ | ADDRESS ON FILE | | | | | | |
| 160369 | EYDIN A RIVERA PORTES | ADDRESS ON FILE | | | | | | |
| 160370 | EYE CARE OPTICAL | 36 GAUTIER BENITEZ | SUITE 101 | | | CAGUAS | PR | 00725 |
| 160371 | EYE CARE OPTICAL | 73 PH HERNANDEZ | | | | HATILLO | PR | 00659 |
| 160372 | EYE CARE SPECIALISTS SC | 735 W WISCONSIN AVE 400 | | | | MILWAUKEE | WI | 53233 |
| 160373 | EYE CENTER | CAROLINA SHOPPING COURT | | | | CAROLINA | PR | 00985 |
| 160374 | EYE CENTER | EL TRIGAL PLAZA SHOPPING CENTER | CAR 2 ESQ 119 STE 4 | | | MANATI | PR | 00674 |
| 160375 | EYE CENTER | SAN SEBASTIAN SHOPPING CENTER | 4100 AVE A ESTRADA STE 283 | | | SAN SEBASTIAN | PR | 00685 |
| 651554 | EYE CENTER CAROLINA | CAROLINA SHOPING COURT | | | | CAROLINA | PR | 00985 |
| 651553 | EYE CENTER CAROLINA | PO BOX 210 | | | | CAROLINA | PR | 00986-0210 |
| 160376 | EYE DESING OPTICAL-COSUTORO VISUAL | 68 CALLE BARCELO B | | | | BARRANQUITAS | PR | 00794 |
| 651555 | EYE EXPRESS 20 20 | P O BOX 938 | | | | CANOVANAS | PR | 00729 |
| 160377 | EYE EXPRESS 20-20 INC | PO BOX 938 | | | | CANOVANAS | PR | 00729 |
| 651556 | EYE GATE INC | PO BOX 11505 | | | | SAN JUAN | PR | 00910 |
| 651557 | EYE GATE INC | URB LOMAS VERDES | 3G4 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 160378 | EYE MART OPTICAS | RIO HONDO | B50 CALLE RIO BAYAMON | | | BAYAMON | PR | 00960 |
| 651558 | EYE MEDICAL CENTER | PO BOX 46 | | | | HUMACAO | PR | 00792-0046 |
| 160379 | EYE PHYSICIANS SURGEONS | 1207 N SCOTT ST | | | | WILMINGTON | DE | 19806 |
| 160380 | EYE SURGERY SPECIALIST OF P R | CALL BOX 8407 FDEZ JUNCOS | | | | SAN JUAN | PR | 00910-8407 |
| 651559 | EYE SURGERY SPECIALIST OF P R | FDEZ JUNCOS | PO BOX 8407 | | | SAN JUAN | PR | 00910-8407 |
| 160381 | EYE TECH CO. | PO BOX 9370 | | | | CAROLINA | PR | 00988 |
| 651561 | EYE TECH COMPANY | P O BOX 9320 | | | | CAROLINA | PR | 00988 |
| 651562 | EYE ZONE | SAN SEBASTIAN SHOPPING CENTER | 4100 AVE A ESTRADAL SUITE 283 | | | SAN SEBASTIAN | PR | 00685 |
| 651563 | EYELAND TIME INC | PO BOX 191394 | | | | SAN JUAN | PR | 00919-1394 |
| 651564 | EYERI CRUZ OTERO | PUERTO NUEVO | 1104 CALLE BOHEMIA | | | SAN JUAN | PR | 00920 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 160382 | EYES EXAMINATIONS | 13529 BEACH BLVD SUITE 102 103 | | | JACKSONVILLE | FL | 32246 | |
| 651566 | EYES GLASS FACTORY | 50 CARR 922 | | | LUQUILLO | PR | 00773 | |
| 651565 | EYES GLASS FACTORY | AMF FACILITIES | PO BOX 810237 | | CAROLINA | PR | 00981-0237 | |
| 160383 | EYES OPTIC CLINICA VISUAL | PO BOX 1137 | | | TOA ALTA | PR | 00954-1137 | |
| 160384 | EYESIHGT AND SURGERY | 299 CAREW STREET | SUITE 201 | | SPRINGFIELD | MA | 01104 | |
| 651567 | EYESTYLES OPTICAL X PRESS | PO BOX 402 | | | SAN GERMAN | PR | 00683 | |
| 651568 | EYESTYLES OPTICAL XPRESS | 105 EDIF ANTONGIORGI | | | SAN GERMAN | PR | 00683 | |
| 160385 | EYLA L ROZO MONTALVO | ADDRESS ON FILE | | | | | | |
| 160386 | EYLA VANESSA | VALLE SAN LUIS 324 | | | CAGUAS | PR | 00725 | |
| 651569 | EYLEEN CRUZ FLORES | VALLE DE YABUCOA | 701 CALLE JAZMIN | | YABUCOA | PR | 00767 | |
| 651570 | EYLEEN CRUZ LEBRON | URB JARDINES DE GUAMANI | 13 CALLE 3D | | GUAYAMA | PR | 00784 | |
| 160387 | EYLEEN J PAGAN GOMEZ | ADDRESS ON FILE | | | | | | |
| 651571 | EYLEEN JISINO CRUZ | HC 3 BOX 25307 | | | LAJAS | PR | 00667 | |
| 651572 | EYLEEN MATIAS CORDERO | PO BOX 2167 | | | AGUADILLA | PR | 00605 | |
| 160388 | EYLEEN MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 160389 | EYLEEN MORALES DIAZ | ADDRESS ON FILE | | | | | | |
| 160390 | EYLIN ORTIZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 651573 | EYMI S VAZQUEZ MORALES | BO ESPINOSA | 62 A SECTOR MAVITO | | DORADO | PR | 00646 | |
| 160391 | EYMY M OLMO DE JESUS | ADDRESS ON FILE | | | | | | |
| 160392 | EYRA D BARBOSA PINERO | ADDRESS ON FILE | | | | | | |
| 160393 | EYRA DE LOS SANTOS | ADDRESS ON FILE | | | | | | |
| 160394 | EYRA I SANCHEZ CONDE | ADDRESS ON FILE | | | | | | |
| 160395 | EYRA JOHAN MOTA LUGO | LCDO. CARLOS T. RODRIGUEZ | PO BOX 194803 | | SAN JUAN | PR | 00919-4803 | |
| 160396 | EYRA PEREZ CALDERON | ADDRESS ON FILE | | | | | | |
| 160397 | EZ CELULLAR INC | PO BOX 649 | | | SAN SEBASTIAN | PR | 00685-0649 | |
| 651574 | EZ DUPLICATION | 780 W ARMY TRAIL ROAD UNIT 249 | | | CAROL STREAM | IL | 60188 | |
| 160398 | EZ REHAB SOLUTIONS | 7315 HANOVER PKWY | | | GREENBELT | MD | 20770 | |
| 651575 | EZEAGWULA CHIKWENDU EBUBE | PO BOX 938 | | | CANOVANAS | PR | 00729 | |
| 160399 | EZEQUIEL ACEVEDO VALENTIN | ADDRESS ON FILE | | | | | | |
| 651576 | EZEQUIEL ALAN ALMODOVAR | URB LA FRONTERA | 109 CALLE JULIO ALVARADO | | BAYAMON | PR | 00956 | |
| 160400 | EZEQUIEL ALVAREZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 160401 | EZEQUIEL ANTHONY MANNERS | ADDRESS ON FILE | | | | | | |
| 160402 | EZEQUIEL AROCHO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 651577 | EZEQUIEL ARROYO MELENDEZ | BO OBRERO 620 | CALLE WILLIAM | | SAN JUAN | PR | 00916 | |
| 651578 | EZEQUIEL BAEZ DELGADO | PO BOX 2853 | | | RIO GRANDE | PR | 00745 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 160403 | EZEQUIEL BENITEZ RIVERA | ADDRESS ON FILE | | | | | |
| 160404 | EZEQUIEL BERROCALES LUGO | ADDRESS ON FILE | | | | | |
| 651579 | EZEQUIEL CARRASQUILLO GONZALEZ | ADDRESS ON FILE | | | | | |
| 651580 | EZEQUIEL CARRASQUILLO GONZALEZ | ADDRESS ON FILE | | | | | |
| 651581 | EZEQUIEL COLLAZO FRANCO | PO BOX 6407 | | | CAGUAS | PR | 00726 |
| 651582 | EZEQUIEL COLON LOPEZ | PO BOX 1179 | | | AIBONITO | PR | 00705 |
| 160405 | EZEQUIEL CONCEPCION MARTINEZ | ADDRESS ON FILE | | | | | |
| 651583 | EZEQUIEL CORTES PAGAN | P O BOX 79184 | | | SAN JUAN | PR | 00902 |
| 160406 | EZEQUIEL CRUZ ROBLES | ADDRESS ON FILE | | | | | |
| 160407 | EZEQUIEL DOMENECH BADILLO | ADDRESS ON FILE | | | | | |
| 160408 | EZEQUIEL FELICIANO MERCADO | ADDRESS ON FILE | | | | | |
| 651584 | EZEQUIEL FIGUEROA CINTRON | URB VILLA REAL | APT 9 EDIF 3 | | PATILLAS | PR | 00723 |
| 651585 | EZEQUIEL FIGUEROA RAMOS | ADDRESS ON FILE | | | | | |
| 651586 | EZEQUIEL GOMEZ VALENTIN | URB LAGO ALTO | 60 CALLE COROZO | | TRUJILLO ALTO | PR | 00976 |
| 160409 | EZEQUIEL GONZALEZ | ADDRESS ON FILE | | | | | |
| 160410 | EZEQUIEL GONZALEZ | ADDRESS ON FILE | | | | | |
| 160411 | EZEQUIEL GONZALEZ | ADDRESS ON FILE | | | | | |
| 160412 | EZEQUIEL GONZALEZ OZUNA | ADDRESS ON FILE | | | | | |
| 651587 | EZEQUIEL GUIBAS VAZQUEZ | ADDRESS ON FILE | | | | | |
| 160413 | EZEQUIEL GUZMAN ALICEA | ADDRESS ON FILE | | | | | |
| 160414 | EZEQUIEL GUZMAN CLEMENTE | ADDRESS ON FILE | | | | | |
| 160415 | EZEQUIEL GUZMAN CLEMENTE | ADDRESS ON FILE | | | | | |
| 160416 | EZEQUIEL HERNANDEZ | ADDRESS ON FILE | | | | | |
| 160417 | EZEQUIEL JOSE NIEVES AYALA | ADDRESS ON FILE | | | | | |
| 160418 | EZEQUIEL LAFONTAINE BARREIRO | ADDRESS ON FILE | | | | | |
| 651588 | EZEQUIEL MALDONADO GONZALEZ | URB VILLAS DE NAVARRA | 20F CALLE IRLANDA | | SAN JUAN | PR | 00917 |
| 651589 | EZEQUIEL MATEO MORALES | ADDRESS ON FILE | | | | | |
| 160419 | EZEQUIEL MATIAS PEREZ | ADDRESS ON FILE | | | | | |
| 651590 | EZEQUIEL MEDINA RODRIGUEZ | PO BOX 141446 | | | ARECIBO | PR | 00651 |
| 160420 | EZEQUIEL MEDINA RODRIGUEZ | RES ARILIDES CHAVIER | BLOQ 31 APT 273 | | PONCE | PR | 00728 |
| 160421 | EZEQUIEL MIRANDA DELGADO | ADDRESS ON FILE | | | | | |
| 651591 | EZEQUIEL MIRANDA SERRANO | BO RIO JUEYES | 9 SECTOR LA PICA | | COAMO | PR | 00769 |
| 160422 | EZEQUIEL MOLINA RAMOS | ADDRESS ON FILE | | | | | |
| 651592 | EZEQUIEL MORALES RUIZ | 152 CALLE BARBOSA | | | MOCA | PR | 00676 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 651593 | EZEQUIEL NIEVES VAZQUEZ | PARCELA IMBERY | 22 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 160423 | EZEQUIEL OLAVARRIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 651594 | EZEQUIEL OLIVENCIA FERNANDEZ | LOS ROSALES II 12 9NA AVE | | | | MANATI | PR | 00674 | |
| 160424 | EZEQUIEL ORSINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 160425 | EZEQUIEL ORTIZ LANZO | ADDRESS ON FILE | | | | | | | |
| 651595 | EZEQUIEL OSORIO ALLENDE | HC 1 BOX 7107 | | | | LOIZA | PR | 00772 | |
| 160426 | EZEQUIEL PENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 160427 | EZEQUIEL R MEDINA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 651596 | EZEQUIEL R RODRIGUEZ | CONDOMINIO PARKVILLE PLAZA | APT 306 | | | GUAYNABO | PR | 00969 | |
| 160428 | EZEQUIEL RAMOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 651597 | EZEQUIEL RIVERA | PMB 1725 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 831353 | Ezequiel Rivera Ramos | ADDRESS ON FILE | | | | | | | |
| 160429 | EZEQUIEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651598 | EZEQUIEL RODRIGUEZ POLANCO | PO BOX 45 | | | | LOIZA | PR | 00772 | |
| 160430 | EZEQUIEL RODRÍGUEZ RIVERA | LCDO. JAIME FERRER FONTANEZ | URB. REPARTO MONTELLANO CALLE B D-1 | | | Cayey | PR | 00736 | |
| 843623 | EZEQUIEL ROMERO VISALDEN | BO SANTA ROSA II | HC 01 BOX 6587 | | | GUAYNABO | PR | 00657-9558 | |
| 160431 | Ezequiel Romero Visarden | ADDRESS ON FILE | | | | | | | |
| 651599 | EZEQUIEL ROSADO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 160432 | EZEQUIEL RUIZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 651600 | EZEQUIEL SAEZ ALBARRAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 160433 | EZEQUIEL SAEZ SAEZ | ADDRESS ON FILE | | | | | | | |
| 160434 | EZEQUIEL SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 160435 | EZEQUIEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 160436 | EZEQUIEL SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 651601 | EZEQUIEL SUAREZ MIRANDA | HC 01 BOX 5563 | | | | OROCOVIS | PR | 00720 | |
| 160437 | EZEQUIEL TORRES MANON | ADDRESS ON FILE | | | | | | | |
| 160438 | EZEQUIEL TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 651602 | EZEQUIEL TORRES RODRIGUEZ | SAN FERNANDO | N 11 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 651603 | EZEQUIEL TRINIDAD ORTIZ | HC 03 BOX 19090 | | | | RIO GRANDE | PR | 00745 | |
| 160439 | EZEQUIEL VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 160440 | EZEQUIEL VARGAS ORENGO | ADDRESS ON FILE | | | | | | | |
| 651604 | EZEQUIEL VARGAS ORENGO | ADDRESS ON FILE | | | | | | | |
| 160442 | EZEQUIEL ABRIL ARCE | ADDRESS ON FILE | | | | | | | |
| 160441 | EZEQUIEL ABRIL ARCE | ADDRESS ON FILE | | | | | | | |
| 651605 | EZEQUIER ROMAN TORRES | HC 7 BOX 34001 | | | | HATILLO | PR | 00659 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160443 | EZER MORENO SOLER | ADDRESS ON FILE | | | | | | |
| 651606 | EZIO E MEDINA NAZARIO | VILLA NAVARRA | 874 CALLE JUAN PENA REYES | | | SAN JUAN | PR | 00924 |
| 160444 | E-ZPASS NY | P.O. BOX 15185 | | | | ALBANY | NY | 12212-5185 |
| 160445 | EZQUERRA LLANOS, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 1461723 | Ezquerro Preciado, Angel Miguel | ADDRESS ON FILE | | | | | | |
| 651607 | EZRA MORGAN | REPARTO SANTA JUANITA | SS 27 28 CALLE ESTE | | | BAYAMON | PR | 00956 |
| 160446 | EZRA S ELKAYAM | ADDRESS ON FILE | | | | | | |
| 160447 | EZRA S. ELKAYAM , MD | ADDRESS ON FILE | | | | | | |
| 160448 | F & A PROFESSIONAL SERVICES CORP. | RR-8 BOX 1995 PMB 298 | | | | BAYAMON | PR | 00956 |
| 160449 | F & B CONSTUCCION CORP | PMB 416 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 |
| 160450 | F & C ALL UNIFORMS INC | 2341 BOULEVARD | LUIS A FERRER SUITE 101 | | | PONCE | PR | 00717-2125 |
| 843624 | F & F MANAGEMENT | AVE G BENITEZ | M14 ROBLES | | | CAGUAS | PR | 00725 |
| 651608 | F & G FAULKNER & GRAY INC | PEARL RIVER | PO BOX 149 | | | PEARL RIVER | NY | 10965 |
| 651610 | F & G MAINTENANCE INC | 38 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 |
| 651609 | F & G MAINTENANCE INC | P O BOX 9265 | | | | SAN JUAN | PR | 00907-9265 |
| 651611 | F & G MANUFACTURING | URB VILLA EL ENCANTO | S 14 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 160451 | F & J M CARRERA INC. | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 |
| 160453 | F & JM CARRERA INC Y BANCO SANTANDER PR | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 |
| 160454 | F & JM CARRERA INC Y BANCO SANTANDER PR | PO BOX 364704 | | | | SAN JUAN | PR | 00936-4704 |
| 651612 | F & L DISTRIBUTOR | PUERTO NUEVO | 1327 CALLE 20 | | | SAN JUAN | PR | 00920 |
| 651613 | F & M CONSTRUCTION CORPORATION | URB SAN FRANCISCO | 1705 CARDENIA | | | SAN JUAN | PR | 00927 |
| 160455 | F & M CONTRACTORS INC | 260 COLL Y TOSTE ST | | | | SAN JUAN | PR | 00918 |
| 651615 | F & M DISTRIBUTORS INC | PO BOX 6228 | | | | MAYAGUEZ | PR | 00681 |
| 651614 | F & M DISTRIBUTORS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 651616 | F & M ELECTRIC | URB BALDRICH | 260 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 |
| 651617 | F & M SECURITY SERVICES INC | PO BOX 1187 | | | | TRUJILLO ALTO | PR | 00977 |
| 160456 | F & R CONSTRUCTION CORP | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 |
| 651618 | F & R CONTRACTOR CORP | P O BOX 9932 | | | | SAN JUAN | PR | 00908 |
| 160457 | F & S ACQUISITION SE | BOX 11226 | | | | SAN JUAN | PR | 00922-1226 |
| 651619 | F & W PUBLICATIONS | 1507 DANA AVE | | | | CINCINATTI | OH | 45207 |
| 651620 | F A Q INVESTMENT CORP | P O BOX 360008 | | | | SAN JUAN | PR | 00936 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 651622 | F A SONS SE / FIRST BANK PR | INST DE BANCA OFIC CORPORATIVA | 1660 CALLE SANTA ANA | | | SAN JUAN | PR | 00909 | |
| 651621 | F A SONS SE / FIRST BANK PR | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| 651623 | F A SONS SE / FIRST BANK PR | URB HYDE PARK | 996 AVE MU¥OZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 651624 | F ALVIRA INC | 1855 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| 651625 | F ALVIRA INC | 2301 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 160458 | F ALVIRA INC | AVE EDUARDO CONDE # 2301 | | | | SAN JUAN | PR | 00915-0000 | |
| 1564412 | F AND J TANZER FAMILY LTD PARTNERSHIP LLP | 47 OLD CHIMNEY ROAD | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 160459 | F AND V TRANSPORT AND LINE SERVICE INC | QTA DEL RIO | B2 PLAZA CINCO | | | BAYAMON | PR | 00961-3005 | |
| 160460 | F BARAGADO PHARMACEUTICAL | PO BOX 364421 | | | | SAN JUAN | PR | 00936-4421 | |
| 160461 | F BARAGANO PHARMACEUTICAL | PO BOX 364421 | | | | SAN JUAN | PR | 00936 4421 | |
| 651626 | F BERRIOS | SANTA PAULA | 3A 19 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 160462 | F C A DEVELOPMENT INC | P O BOX 29758 | | | | SAN JUAN | PR | 00929 | |
| 651627 | F C CORPORATION | PO BOX 190184 | | | | SAN JUAN | PR | 00918-0184 | |
| 160463 | F CASTILLO COMPANY INC | PO BOX 190432 | | | | SAN JUAN | PR | 00919-0432 | |
| 651628 | F CASTILLO FAMILY PROPERTIES INC | PO BOX 2238 | | | | GUAYNABO | PR | 00970 | |
| 651629 | F E F CONSULTORES CSP | 200 CALLE WINSTON CHURCHILL | SUITE 500 | | | SAN JUAN | PR | 00919-2639 | |
| 651630 | F E F CONSULTORES CSP | P O BOX 192639 | | | | SAN JUAN | PR | 00919-2639 | |
| 160464 | F E M A | P O BOX 530217 | | | | ATLANTA | GA | 30353 | |
| 651631 | F F & CONSULTING GROUP INC | URB VILLA CAROLINA | 94 CALLE 89 | | | CAROLINA | PR | 00986 | |
| 651632 | F F COMPUTER SUPPLIES CORP | PO BOX 195373 | | | | SAN JUAN | PR | 00919-5373 | |
| 651633 | F F F ENTERPRISES INC | 41093 COUNTY CENTER TRIVE | | | | TEMECULA | CA | 92591 | |
| 651634 | F G AUTO CORP | PO BOX 8114 | | | | MAYAGUEZ | PR | 00681 | |
| 160465 | F G AUTO RETAILS INC | 1970 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 160466 | F H T INC | PO BOX 7814 | | | | PONCE | PR | 00732 | |
| 651635 | F I AUTO PAINT | URB CASAMIA | IC 12 CALLE 2 | | | PONCE | PR | 00731 | |
| 160467 | F I S INC | PO BOX 8526 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8526 | |
| 651636 | F IRIZARRY & ASSOCIATES | BDA BELGICA | 2204 CALLE CAMPOS | | | PONCE | PR | 00717-1668 | |
| 651638 | F J AUTO DIRTRIBUTORS | PUERTO NUEVO | 421 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 651637 | F J BAEZ | HC 1 BOX 11018 | | | | CAROLINA | PR | 00987 | |
| 651639 | F L CONSTRUCTION | PO BOX 1407 | | | | OROCOVIS | PR | 00720 | |
| 651640 | F M AIR CONDITIONING SERVICES | BOX 515 | | | | CANOVANAS | PR | 00729 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 651641 | F M GARAGE | REPARTO DE JESUS | H 3 ALTOS | | CABO ROJO | PR | 00623 | |
| 651642 | F M GROUP INC | PO BOX 6686 | | | CAGUAS | PR | 00726-6686 | |
| 651643 | F M REALTY | COND MUNDO FELIZ APT 1701 | | | CAROLINA | PR | 00979 | |
| 651644 | F MARRERO CONSTRUCTORES | HC 02 BOX 6996 | | | BARRANQUITAS | PR | 00794 | |
| 160468 | F MORA AND ASOCIADOS INC | VILLAS DE PALMA REAL | 201 CALLE DUKE APT TH3 | | SAN JUAN | PR | 00927-4122 | |
| 651645 | F MORALES Y ASOCIADOS INC | PO BOX 623 | | | QUEBRADILLAS | PR | 00678-0623 | |
| 651646 | F N INDUSTRIAL SUPPLY | 190 AVE MU¥OZ RIVERA | | | PONCE | PR | 00731 | |
| 651647 | F N INDUSTRIAL SUPPLY | AMALIA MARIN | 9 CALLE A | | PONCE | PR | 00731 | |
| 651648 | F O B INC | PNB 317 P O BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 651649 | F O R KIDS CORP | VILLA FONTANA | 3K S 2 VIA MIRTA | | CAROLINA | PR | 00983 | |
| 160469 | F OLAZABAL AND CIA INC | PO BOX 2926 | | | BAYAMON | PR | 00960 | |
| 651651 | F P M SERVICIOS TECNICOS | P O BOX 190876 | | | SAN JUAN | PR | 00919 | |
| 651650 | F P M SERVICIOS TECNICOS | URB TINTILLO GARDENS | E 15 CALLE 8 | | GUAYNABO | PR | 00966-1608 | |
| 651652 | F P REMODELA INC | 104 CALLE LAS FLORES | | | SAN JUAN | PR | 00911 | |
| 1258259 | F PC BUSINESS FORMS SYSTEMS CORP | ADDRESS ON FILE | | | | | | |
| 651653 | F PONT FLORES CORP | PO BOX 51981 | | | TOA BAJA | PR | 00950-1981 | |
| 651654 | F R C MARKETING | 22446 DAVIS DRIVE | SUITE 166 | | STERLING | VA | 20164 | |
| 160470 | F R CONSULTING GROUP PS | HACIENDA SAN JOSE | 441 VIA CAMPINA | | CAGUAS | PR | 00727 | |
| 651655 | F R JENKINS ESG | 49 MORNING STREET NO 2 | | | PORTLAND | ME | 04104 | |
| 651656 | F R WATER SYTEMS INC | AVE JOSE TONY SATENA | WOLD CAYO AREA MODULO 11 | | CAROLINA | PR | 00983 | |
| 160471 | F S MEDICAL INC. | PMB 149 PO BOX 6022 | | | CAROLINA | PR | 00984 | |
| 160472 | F S SURVEYING CORP | PO BOX 2075 | | | AIBONITO | PR | 00705 | |
| 160473 | F SANCHEZ LABOY INC | URB PANORAMA | A1 CALLE 2 | | BAYAMON | PR | 00957 | |
| 160474 | F SANCHEZ LABOY INC | URB PANORAMA ESTATES | A 1 CALLE 2 | | BAYAMON | PR | 00957 | |
| 651657 | F SOTO DISTRIBUTING INC | PO BOX 160 | | | GARROCHALES | PR | 00652 | |
| 651658 | F SOTO PUEBLO | 335 AVE JUAN ROSADO | | | ARECIBO | PR | 00612 | |
| 160475 | F T CLINICAL LABORATORIES IN | PO BOX 143233 | | | ARECIBO | PR | 00614 | |
| 651659 | F T CONSULTANT | 1350 BO ESPINAL | | | AGUADA | PR | 00602 | |
| 651660 | F T O INC | 403 DEL PARQUE PISO 7 | | | SAN JUAN | PR | 00912-3709 | |
| 651661 | F W AUTO PARTS INC | PANORAMA ESTATES | C 36 CALLE 1 | | BAYAMON | PR | 00957 | |
| 651662 | F&B CONSTRUCCION CORP | PMB 416 | HC 01 BOX 29030 | | CAGUAS | PR | 00725-8900 | |
| 843625 | F&B WORLD ELECTRONICS | SECTOR MELANIA | CARR 3 KM 140.7 RR-1 | | GUAYAMA | PR | 00784-9625 | |
| 843626 | F&R CONSTRUCTION GROUP INC | P.O. BOX 9932 | | | SAN JUAN | PR | 00908-9932 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 160476 | F&R CONSTRUCTION GROUP INC. | HARVARD 1010 ESQ. INTERAMERICANA UNIVERSITY RIO PIEDRA | | | SAN JUAN | PR | 00927 |
| 160477 | F. & J. M. CARRERA , INC. | P. O. BOX 4704 | | | SAN JUAN | PR | 00922-0000 |
| 831354 | F. Baragano Pharmaceutical | P O Box 384421 | | | San Juan | PR | 00938 |
| 160478 | F. OLAZABAL & CO., INC. | PO BOX 2926 | | | BAYAMON | PR | 00960 |
| 651663 | F. RODRIGUEZ DISTRIBUTING | PO BOX 273 | | | ARECIBO | PR | 00613 |
| 1690304 | F.A.C.G. | ADDRESS ON FILE | | | | | |
| 1753641 | F.A.R.F. | Lizandra Flahaty Santiago | HC 5 Box 57488 | | Mayaguez | PR | 00680 |
| 2163476 | F.D.R. 1500 CORP. | AVE. ROOSEVELT #1500 | | | SAN JUAN | PR | 00920 |
| 839947 | F.D.R. 1500 Corp. | PO BOX 839 | HATO REY STATION | | SAN JUAN | PR | 00919-0839 |
| 160479 | F.E. CORP | PO BOX 2000 | | | CATANO | PR | 00963-2000 |
| 1552931 | F.J.C.S un menor (Juelisse Sanchez Cruz, madre) | P.O BOX 396 | | | Castaner | PR | 00631 |
| 1746494 | F.J.R.M. | ADDRESS ON FILE | | | | | |
| 160480 | F.L.A.M. CORP | PO BOX 172 | | | LAS PIEDRAS | PR | 00771 |
| 2119663 | F.Y.C. In Menor (Yahaira (Yahaira Crespo Aquino Aquino Y Carlos R Cruz Quiles) | Carol J. Colon Santiago | PO Box 288 | | Hatillo | PR | 00659-0288 |
| 160481 | F1 AUTO WORKS & COLLISION CORP | PO BOX 662 | | | HATILLO | PR | 00659-0662 |
| 651665 | FAB TOPES DE YAUCO | P O BOX 1206 | | | YAUCO | PR | 00698 |
| 651666 | FAB TOPES J L INC | HC 2 BOX 20456 | | | SAN SEBASTIAN | PR | 00685 |
| 2169854 | FABER, ROBERT B. | ADDRESS ON FILE | | | | | |
| 651667 | FABERCO DESIGNS INC | VALLE ARRIBA HEIGHTS | CK 9 CALLE 140 | | CAROLINA | PR | 00983-3336 |
| 160483 | FABERLLE CORREA, MERCEDES | ADDRESS ON FILE | | | | | |
| 790977 | FABERLLE CORREA, MERCEDES | ADDRESS ON FILE | | | | | |
| 160484 | FABERLLE HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | |
| 160485 | FABERLLE LERDO, SANDRA | ADDRESS ON FILE | | | | | |
| 160486 | FABERLLE MATOS, YADIRA | ADDRESS ON FILE | | | | | |
| 160487 | FABERY RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 852813 | FABERY TORRES, AILEEN | ADDRESS ON FILE | | | | | |
| 160488 | FABERY TORRES, AILEEN | ADDRESS ON FILE | | | | | |
| 852813 | FABERY TORRES, AILEEN | ADDRESS ON FILE | | | | | |
| 160489 | FABERY TORRES, ALFREDO | ADDRESS ON FILE | | | | | |
| 1997224 | Fabery Torres, Armando | ADDRESS ON FILE | | | | | |
| 160490 | FABERY TORRES, ARMANDO | ADDRESS ON FILE | | | | | |
| 790979 | FABERY TORRES, ARMANDO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160491 | FABERY TORRES, RICARDO | ADDRESS ON FILE | | | | | | |
| 160492 | FABERY TORRES, ZULAIKA | ADDRESS ON FILE | | | | | | |
| 160494 | FABIAN A LOPEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 160493 | FABIAN A LOPEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 160495 | FABIAN ARCE MORALES | ADDRESS ON FILE | | | | | | |
| 160496 | FABIAN ARCE MORALES | ADDRESS ON FILE | | | | | | |
| 160497 | FABIAN ARGUETA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 651669 | FABIAN ARROYO RODRIGUEZ | COND BAYSIDE COVE BOX 209 | 105 CALLE ARTERIAL HOSTOS | | | HATO REY | PR | 00918-0000 |
| 651668 | FABIAN ARROYO RODRIGUEZ | HC 01 BOX 3436 | | | | LARES | PR | 00669-0000 |
| 160498 | FABIAN ARROYO RODRIGUEZ | NUM 38 CALLE MOLINO | SUITE 2 | | | LARES | PR | 00669 |
| 160499 | FABIAN ARROYO, PAOLA Y | ADDRESS ON FILE | | | | | | |
| 790980 | FABIAN ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 651670 | FABIAN AYUSO BENITEZ | ALTURAS DE RIO GRANDE | B 61 CALLE 1 | | | RIO GRANDE | PR | 00745 |
| 160500 | FABIAN CARDONA COREANO | PO BOX 838 | | | | DORADO | PR | 00646 |
| 651671 | FABIAN CARDONA COREANO | VISTAS DE SAN JUAN | 600 AVE FDEZ JUNCOS APT 312 | | | SAN JUAN | PR | 00907 |
| 651672 | FABIAN CARO GOMEZ | P O BOX 801 | | | | RINCON | PR | 00677 |
| 651673 | FABIAN CARRION CORREA | URB JARDINES PALMAREJO | W 3 CALLE 14 | | | CANOVANAS | PR | 00729 |
| 651674 | FABIAN COLON AYALA | URB STA MARIA | H 11 CALLE 10 | | | CEIBA | PR | 00735 |
| 651675 | FABIAN CRESPO RUIZ | HC 57 BOX 9833 | | | | AGUADA | PR | 00602 |
| 160501 | FABIAN DEL VALLE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 160502 | FABIAN DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 160503 | Fabian Disla, Juana I. | ADDRESS ON FILE | | | | | | |
| 160504 | FABIAN DUARTE BENTANCOR | ADDRESS ON FILE | | | | | | |
| 651676 | FABIAN E DE JESUS SUAREZ | ADDRESS ON FILE | | | | | | |
| 160505 | FABIAN ESPINA RIVERA | ADDRESS ON FILE | | | | | | |
| 651677 | FABIAN F FIGUEROA RIVERA | TOA ALTA HEIGHTS | J 24 CALLE 3 | | | TOA ALTA | PR | 00953 |
| 160506 | FABIAN FERNANDEZ ARIAZA | LIC. ANGEL RODRIGUEZ GARALLARDE | PMB 170 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 |
| 160507 | FABIAN FLORES, WANDA I | ADDRESS ON FILE | | | | | | |
| 651678 | FABIAN FRANQUI VALENTIN | ADDRESS ON FILE | | | | | | |
| 160508 | FABIAN G ASENCIO TORRES | ADDRESS ON FILE | | | | | | |
| 160509 | FABIAN GARABITO, SONIA V | ADDRESS ON FILE | | | | | | |
| 160510 | FABIAN GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 160511 | FABIAN GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 651679 | FABIAN GONZALEZ SANTIAGO | PASEO DE SAN LORENZO | 1018 CALLE CRISTAL | | | SAN LORENZO | PR | 00754 |
| 160512 | FABIAN GONZALEZ, CARLA | ADDRESS ON FILE | | | | | | |
| 160513 | FABIAN GONZALEZ, NATALIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160514 | FABIAN H FLORES RIVERA | ADDRESS ON FILE | | | | | | |
| 160515 | FABIAN J ANTOMMARCHI LOPEZ | ADDRESS ON FILE | | | | | | |
| 160516 | FABIAN J RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 160517 | FABIAN JIMENEZ, DIGNORA | ADDRESS ON FILE | | | | | | |
| 160518 | FABIAN LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 651680 | FABIAN M AVILES | C/O LOGIA FARO DE BORINQUEN | PO BOX 35 | | | LARES | PR | 00669 |
| 160519 | FABIAN MAESTRE, JAIME | ADDRESS ON FILE | | | | | | |
| 160520 | FABIAN MAESTRE, JOSE | ADDRESS ON FILE | | | | | | |
| 160521 | FABIAN MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 160522 | FABIAN MALDONADO, JUAN GABRIEL | ADDRESS ON FILE | | | | | | |
| 651681 | FABIAN MARCACCIO | 249 W 29 ST | | | | NY | NY | 10001 |
| 651682 | FABIAN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 160523 | FABIAN MEDINA SANTORI | ADDRESS ON FILE | | | | | | |
| 160524 | FABIAN MENDEZ / GCS INC | ADDRESS ON FILE | | | | | | |
| 160525 | FABIAN MENDEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 160526 | FABIAN MENDEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 651683 | FABIAN MORALES GONZALEZ | HC 2 BOX 6411 | | | | UTUADO | PR | 00641 |
| 160527 | FABIAN N LEON MEDINA | ADDRESS ON FILE | | | | | | |
| 160528 | FABIAN NAZARIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 651684 | FABIAN NIEVES COLON Y MONSERRATE RIVEA | BO ESPINO APTO 3 | CARR 124 K 3.8 INT 436 | | | LARES | PR | 00897 |
| 160529 | FABIAN O VISBAL ORTIZ | ADDRESS ON FILE | | | | | | |
| 651685 | FABIAN ORTEGA DELGADO | 45 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 |
| 160530 | FABIAN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 651686 | FABIAN OTERO ROJAS | PO BOX 1103 | | | | TOA BAJA | PR | 00951 |
| 160531 | FABIAN R LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 651687 | FABIAN R TORRES CARABALLO | HC 2 BOX 17657 | | | | RIO GRANDE | PR | 00745 |
| 160532 | FABIAN RAMIREZ TORRES | ADDRESS ON FILE | | | | | | |
| 160533 | FABIAN RENTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 160534 | FABIAN REYES / MANUEL REYES | ADDRESS ON FILE | | | | | | |
| 651688 | FABIAN RIVERA RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 651689 | FABIAN ROBERTO ORTIZ SANCHEZ | URB VILLA CAROLINA | 188-6 CALLE 517 | | | CAROLINA | PR | 00985 |
| 651690 | FABIAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 651691 | FABIAN RODRIGUEZ HERNANDEZ | PO BOX 9022 570 | | | | SAN JUAN | PR | 00902 |
| 651692 | FABIAN RODRIGUEZ RODRIGUEZ | URB FLANBOYAN GARDENS | I 8 CALLE 11 | | | BAYAMON | PR | 00959 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 160535 | FABIAN RODRIGUEZ RODRIGUEZ | URB GARDENVILLE | D 6 CALLE BRAZIL | | | GUAYNABO | PR | 00966 | |
| 160536 | FABIAN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 160537 | FABIAN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 160538 | FABIAN ROMAN DE JESUS /ANGELINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 160539 | FABIAN ROMAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 651693 | FABIAN RUIZ CASTRO | HC 645 BOX 8091 | | | | TRUJILLO ALTO | PR | 00976 | |
| 651694 | FABIAN SANTANA RODRIGUEZ | BO STA ROSA | BOX 197 | | | DORADO | PR | 00646 | |
| 651695 | FABIAN SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 160540 | FABIAN SANTOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 651696 | FABIAN SERRANO DAVILA | ADDRESS ON FILE | | | | | | | |
| 651697 | FABIAN SERRANO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 651698 | FABIAN TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 651699 | FABIAN VELAZQUEZ DIAZ | HC 44 BOX 14169 | | | | CAYEY | PR | 00736 | |
| 160541 | FABIAN VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 651700 | FABIAN VELEZ LOPEZ | URB MADELAINE | L6 CALLE AMBAR | | | TOA ALTA | PR | 00953 | |
| 160542 | FABIAN VELEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 160543 | FABIANA BARASORDA VIERA | ADDRESS ON FILE | | | | | | | |
| 651701 | FABIANA CARRION RIVERA | P O BOX 261 | | | | CANOVANAS | PR | 00729 | |
| 160544 | FABIANA DE JESUS SERRANO A/C GUESELLA SE | ADDRESS ON FILE | | | | | | | |
| 651702 | FABIANA E NEVADO MORALES | URB VALLE SAN JUAN | SJ 89 | | | TRUJILLO ALTO | PR | 00976 | |
| 651703 | FABIANA GARCIA DEL ROSARIO | BDA ISRAEL | 196 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 160545 | FABIANA M ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 651704 | FABIANA MENDEZ SANTIAGO | PO BOX 419 | | | | CIDRA | PR | 00739 | |
| 160546 | FABIANA NEVADO MORALES | ADDRESS ON FILE | | | | | | | |
| 160547 | FABIANA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 160548 | FABIANA W BALLE REY | ADDRESS ON FILE | | | | | | | |
| 160549 | FABIANI RODRIGUEZ MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 160550 | FABIJAN CONSTRUCTION | ADDRESS ON FILE | | | | | | | |
| 160551 | FABINAEL MEDICAL CORP | PO BOX 4187 | | | | AGUADILLA | PR | 00605 | |
| 160552 | FABIO A HERNANDEZ PAEZ | ADDRESS ON FILE | | | | | | | |
| 651705 | FABIO A PALACIO Y/O KOCLEK | RR 05 BOX 8302 | | | | TOA ALTA | PR | 00953 | |
| 160553 | FABIO A QUINONES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 2175106 | FABIO BARRETO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 160554 | FABIO C ALBA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 160555 | FABIO E VILLEGAS BERRIO | ADDRESS ON FILE | | | | | | | |
| 160556 | FABIO GARCIA PASSALACQUA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160557 | FABIO H LUGO M D | COTTO LAURELL | 309 TORRE SAN CRISTOBAL | | | PONCE | PR | 00780-2856 | |
| 651708 | FABIO JIMENEZ LONDONO | P O BOX 616 | | | | MERCEDITA PONCE | PR | 00715 | |
| 651709 | FABIO OCHOA SALCEDO | URB HACIENDA DEL NORTE | AA 20 CALLE C | | | TOA BAJA | PR | 00949 | |
| 651710 | FABIO R HERNADEZ RODRIGUEZ | PASEO SOL Y MAR | 609 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | |
| 651711 | FABIO R HERNANDEZ RODRIGUEZ | PASEO SOL Y MAR | 609 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | |
| 160558 | FABIO R PEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 160559 | FABIO TASSAN MAZZOCCO | ADDRESS ON FILE | | | | | | | |
| 160560 | FABIOLA A PLAZA PEREZ | ADDRESS ON FILE | | | | | | | |
| 160561 | FABIOLA A PLAZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 160562 | FABIOLA ACARON PORRATA DORIA | ADDRESS ON FILE | | | | | | | |
| 843627 | FABIOLA ACORON PORRATA-DORIA | URB ROMANY GARDENS | 16 CALLE B | | | SAN JUAN | PR | 00926 | |
| 651712 | FABIOLA CAPO SURIA | PO BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| 160563 | FABIOLA CASTRILLON MEJIAS | ADDRESS ON FILE | | | | | | | |
| 160564 | FABIOLA D CARABALLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 160565 | FABIOLA E BILLOCH CASTANERA | ADDRESS ON FILE | | | | | | | |
| 843628 | FABIOLA GALDOS CRUZ | COND TORRES DE CAROLINA | 100 CALLE JOAQUINA APT 312 | | | CAROLINA | PR | 00979-1217 | |
| 160566 | FABIOLA GRISELLE ARROYO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 160567 | FABIOLA GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 160568 | FABIOLA L COLLAZO VAZQUEZ/MARTA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 160569 | FABIOLA M DAVILA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 160570 | FABIOLA M MANFREDI BAEZ | ADDRESS ON FILE | | | | | | | |
| 160571 | FABIOLA M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 160572 | FABIOLA M MIRANDARIOS/ VANESSA RIOS | ADDRESS ON FILE | | | | | | | |
| 160573 | FABIOLA M RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 160574 | FABIOLA M SEMIDEI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 160575 | FABIOLA M VELEZ CUMBA | ADDRESS ON FILE | | | | | | | |
| 160576 | FABIOLA M. OLIVARES TORRES | ADDRESS ON FILE | | | | | | | |
| 160577 | FABIOLA MARTINEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 160578 | FABIOLA NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 160579 | FABIOLA ORTIZ APARICIO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 651713 | FABIOLA PEREZ BULA | URB VISTA ALEGRE | 2028 CALLE FORTUNA | | | PONCE | PR | 00717-2306 |
| 160580 | FABIOLA PLAZA VAZQUEZ / NANCY VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 651714 | FABIOLA RIVERA GONZALEZ | PO BOX 454 | | | | HORMIGUEROS | PR | 00660 |
| 651715 | FABIOLA SERRANO CARTAGENA | BULEVARD DEL RIO II APT 108 | | | | GUAYNABO | PR | 00971 |
| 651716 | FABIOLA SOLE VARGAS | PO BOX 12354 | | | | SAN JUAN | PR | 00914 |
| 160581 | FABIOLA T ACEVEDO A/C LUIS ACEVEDO TORRE | ADDRESS ON FILE | | | | | | |
| 160582 | FABIOLA TORRES VARELA | ADDRESS ON FILE | | | | | | |
| 160583 | FABIOLA V. LEON | ADDRESS ON FILE | | | | | | |
| 160584 | FABIOLA VALLE IRIZARRY | ADDRESS ON FILE | | | | | | |
| 160585 | FABIOLA ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 651717 | FABRAN VELEZ AGUILA | URB SIERRA LINDA | Q 2 CALLE 11 | | | BAYAMON | PR | 00956 |
| 790981 | FABRE BURGOS, EDNITA | ADDRESS ON FILE | | | | | | |
| 160588 | FABRE CASTRO, RICARDO A. | ADDRESS ON FILE | | | | | | |
| 790982 | FABRE DEL VALLE, SARA I | ADDRESS ON FILE | | | | | | |
| 651718 | FABRE HARDWARE | PO BOX 1606 | | | | YAUCO | PR | 00698 |
| 160589 | FABRE LABOY, JOSE | ADDRESS ON FILE | | | | | | |
| 160590 | FABRE LABOY, JOSE | ADDRESS ON FILE | | | | | | |
| 160591 | FABRE LABOY, RAFAEL | ADDRESS ON FILE | | | | | | |
| 160592 | FABRE MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 160593 | FABRE MARTINEZ, MYRTA | ADDRESS ON FILE | | | | | | |
| 160594 | FABRE NIEVES, JUDITH | ADDRESS ON FILE | | | | | | |
| 1647787 | FABRE NIEVES, JUDITH | ADDRESS ON FILE | | | | | | |
| 160595 | FABRE ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 160596 | FABRE RAMIREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 160597 | FABRE REYNOSO, MARIA D | ADDRESS ON FILE | | | | | | |
| 160598 | FABRE RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | |
| 160599 | FABRE RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 160600 | FABRE RUIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 160601 | Fabre, Maria I | ADDRESS ON FILE | | | | | | |
| 160602 | FABREGAS ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 1419673 | FABREGAS LAMBERTY, JOHN A. | RAFAEL RAMIREZ VALENTIN | HC 02 BOX 7252 | | | HORMIGUEROS | PR | 00660 |
| 1989636 | Fabregas Morales, Carlos A | ADDRESS ON FILE | | | | | | |
| 1425226 | FABREGAS MORALES, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 1543679 | FABREGAS MORALES, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 1562739 | Fabregas Morales, Carlos A. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1543679 | FABREGAS MORALES, CARLOS A. | ADDRESS ON FILE | | | | | |
| 1257067 | FABREGAS RAMIREZ, JOSE O | ADDRESS ON FILE | | | | | |
| 160604 | Fabregas Ramirez, Jose O | ADDRESS ON FILE | | | | | |
| 790983 | FABREGAS RIOS, EDGARDO | ADDRESS ON FILE | | | | | |
| 160586 | Fabregas Ruiz, Miguel | ADDRESS ON FILE | | | | | |
| 160605 | FABREGAS SOTELO, ZORAIDA | ADDRESS ON FILE | | | | | |
| 160606 | FABREGAT PEREZ, ILEANA | ADDRESS ON FILE | | | | | |
| 651719 | FABRES COMMERCIAL | 24 CALLE SANTIAGO VIVALDI | | | YAUCO | PR | 00698 |
| 160607 | FABRES LABOY, JESUS | ADDRESS ON FILE | | | | | |
| 651720 | FABRI INC | P O BOX 360983 | | | SAN JUAN | PR | 00936-0983 |
| 160608 | FABRI MONTANEZ TORRES | ADDRESS ON FILE | | | | | |
| 651721 | FABRICA BLOQUES GREEN | HC 02 BOX 16520 | CARR 129 KM 35 9 | | ARECIBO | PR | 00612 |
| 651722 | FABRICA DE BLOQUES VEGA BAJA INC | PO BOX 86 | | | VEGA BAJA | PR | 00694 |
| 160609 | FABRICA DE DULCE LA FE | HC 01 BOX 20719 | | | CAGUAS | PR | 00725 |
| 843629 | FABRICA DE DULCES LA FE | HC 1 BOX 20719 | | | CAGUAS | PR | 00725-9305 |
| 160610 | FABRICA DE MUEBLES GINNETTE | BOX 1315 | | | YAUCO | PR | 00698 |
| 160611 | FABRICA DE MUEBLES LA CABORROJENA INC | PO BOX 87 | | | CABO ROJO | PR | 00623 |
| 160612 | FABRICA DE MUEBLES LUGO INC | PO BOX 1187 | | | YAUCO | PR | 00698 |
| 651723 | FABRICA DE MUEBLES LUGO INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 651724 | FABRICA DE PLACAS Y TROFEOS PIPE | PO BOX 1501 | | | OROCOVIS | PR | 00720 |
| 651725 | FABRICA MUEBLES C A LEBRON | PO BOX 3931 | | | AGUADILLA | PR | 00605 |
| 160613 | FABRICA MUEBLES GINNETTE | CARRETERA 371 KM 3 4 | ALMACIGO ALTO | | YAUCO | PR | 00698 |
| 651726 | FABRICA MUEBLES TORRES INC | PO BOX 3989 | | | TOA ALTA | PR | 00958 |
| 160614 | FABRICIANO A ESCOBAR ARANGO | ADDRESS ON FILE | | | | | |
| 160615 | FABRICIANO PEREZ ORTIZ | ADDRESS ON FILE | | | | | |
| 651727 | FABRICIANO RODRIGUEZ SANTIAGO | CONSTANCIA | 2395 CALLE EUREKA | | PONCE | PR | 00717-2324 |
| 160616 | FABRICIO COLON, RICARDO | ADDRESS ON FILE | | | | | |
| 160617 | FABRICIO FERNANDEZ, MARIA M. | ADDRESS ON FILE | | | | | |
| 160618 | FABRINEDITO INC | CONDOMINIO PLAZA DEL PARQUE 288 | | | TRUJILLO ALTO | PR | 00976 |
| 160619 | FABRIZIO & ASSOC INC | 3801 CHANTICLEER CT | | | TALLAHASSEE | FL | 32311-3628 |
| 843630 | FABS STUDIO | PO BOX 13486 | | | SAN JUAN | PR | 00908 |
| 160620 | FAC DERECHO EUGENIO MA HOSTOS | BARCO DE PAPEL | APARTADO 1900 | | MAYAGUEZ | PR | 00681 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 160621 | FACCIO & PABON ROCA LAW OFFICES | URB HEYDE PARK 249 LAS MARIAS | | | | SAN JUAN | PR | 00927 | |
| 160622 | FACCIO CRUZ, BALWINIA | ADDRESS ON FILE | | | | | | | |
| 160623 | FACCIO GELABERT, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 160624 | FACCIO LABOY, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 160625 | FACCIO LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 651728 | FACCIO PABON ROCA | PO BOX 19387 | | | | SAN JUAN | PR | 00910-1387 | |
| 160626 | FACCIO PEREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 651729 | FACCIO PIZZA | 300 AVE LAS SIERRA BOX 97 | | | | SAN JUAN | PR | 00926 | |
| 160627 | FACCIO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 160628 | FACCIO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 160629 | FACCIO RIVERA, LIZZAN | ADDRESS ON FILE | | | | | | | |
| 160630 | FACEBANK INTERNATIONAL CORP | CENTRO INTERNATIONAL MERCADEO | 100 CARR 165 ST 202 | | | GUAYNABO | PR | 00968 | |
| 790986 | FACENDA RODRIGUEZ, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 160631 | FACENDA RODRIGUEZ, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 651730 | FACETS MILTI-MEDIA | 1517 W FULLERTON AVE | | | | CHICAGO | IL | 60614 | |
| 160632 | FACEY MENDEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 160633 | FACEY SOTO, AIREEN | ADDRESS ON FILE | | | | | | | |
| 1419674 | FACF TRUST & FEDERICO CARDONA FIRPI | JOSE A. HERNANDEZ VELEZ | THE AUTRIUM OFFICE CENTER 530 AVE. CONSTITUCION | | | SAN JUAN | PR | 00901-2304 | |
| 160634 | FACF TRUST & FEDERICO CARDONA FIRPI | LCDO. JOSE A. HERNANDEZ VELEZ | THE AUTRIUM OFFICE CENTER 530 AVE. CONSTITUCION | | | SAN JUAN | PR | 00901-2304 | |
| 160635 | FACHINI ROSIM, ESTEVAO | ADDRESS ON FILE | | | | | | | |
| 651731 | FACIAL FLEX CORP | PO BOX 99 | | | | BLUE BEL | PA | 19422 | |
| 160636 | FACIL AUTO INC | 708 AVE 65TH DE INFANTERIA | | | | SAN JUAN | PR | 00924 | |
| 843631 | FACILITADORES INC. | PO BOX 191735 | | | | SAN JUAN | PR | 00919-1735 | |
| 651732 | FACILITIES ENGINEERING SERVICES | ADDRESS ON FILE | | | | | | | |
| 160637 | FACILITIES ENGINEERING SERVICES, CORP | 400 CALAF SUITE 415 | | | | SAN JUAN | PR | 00918 | |
| 651733 | FACILITIES MANAGEMENT & JANITORIAL | PO BOX 366586 | | | | SAN JUAN | PR | 00936-6586 | |
| 843632 | FACILITIES MANAGEMENT JANITORIAL SERVICE | PO BOX 366586 | | | | SAN JUAN | PR | 00936-6586 | |
| 651734 | FACILITY AIR CORP | MSC 205 | 202 CALLE SAN JUSTO | | | SAN JUAN | PR | 00917 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160638 | FACOBRA INC ( SUBWAY PLAZA DE ARMAS ) | SOL 105 APT 201 | | | | SAN JUAN | PR | 00901 | |
| 831762 | Facsimile Paper Connection | PO BOX 363122 | | | | SAN JUAN | PR | 00936-3122 | |
| 160641 | FACSIMILE PAPER CONNECTION CORP | PO BOX 363122 | | | | SAN JUAN | PR | 00936 | |
| 2150457 | FACSIMILE PAPER CONNECTION CORP. | ATTN: ANGEL LUIS SOLER | CARR. #190 KM. 1 BLQ. K- BO. SABANA ABAJO | | | CAROLINA | PR | 00936 | |
| 2164867 | FACSIMILE PAPER CONNECTION CORP. | ATTN: LEE SEPULVADO RAMOS, ESQ. | SEPULVADO, MALDONADO & COURET | 304 PONCE DE LEON AVE., SUITE 9900 | | SAN JUAN | PR | 00918 | |
| 651735 | FACTOR 7 OMNIMEDIA INC | P O BOX 8061 | | | | BAYAMON | PR | 00960 | |
| 651736 | FACTORY MUTUAL INS CO | 1301 ATWOOD AVENUE | | | | JOHNSTON | RI | 02919 | |
| 160642 | Factory Mutual Insurance Company | 270 Central Avenue | PO Box 7500 | | | Johnston | RI | 02919-4949 | |
| 160643 | Factory Mutual Insurance Company | Attn: Jay Swiatek, Consumer Complaint Contact | 270 Central Ave. | PO Box 7500 | | Johnston | RI | 02919 | |
| 160644 | Factory Mutual Insurance Company | Attn: John Pomeroy, Vice President | 270 Central Ave. | PO Box 7500 | | Johnston | RI | 02919 | |
| 160645 | Factory Mutual Insurance Company | Attn: Nelson Wester, Vice President | 270 Central Ave. | PO Box 7500 | | Johnston | RI | 02919 | |
| 160646 | Factory Mutual Insurance Company | Attn: Shivan Subramaniam, President | 270 Central Ave. | PO Box 7500 | | Johnston | RI | 02919 | |
| 651737 | FACTORY PLUS AVIATION | 7955 CALLE DE GATO | | | | REDDING | CA | 96001 | |
| 651738 | FACTS AND COMPARISONS C/O | LIPPINCOTT WILLIAMS & WILKINS | P O BOX 1630 | | | HAGERSTOWN | MD | 21741-9967 | |
| 651739 | FACTS COMPANY INC. | VALLE VERDE | AS 20 CALLE OROCOVIS | | | BAYAMON | PR | 00961 | |
| 160647 | FACTU RUSH INC | RR 7 BOX 17123 | | | | TOA ALTA | PR | 00953-8843 | |
| 160648 | FACTUMED INC | 405 AVE ESMERALDA STE 2 PMB 110 | | | | GUAYNABO | PR | 00969 | |
| 160649 | FACTUMED INC | PMB 110 405 AVE ESMERALDA | SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 160650 | FACTURACION ESPECIALIZADA | PO BOX 1140 | | | | AIBONITO | PR | 00705-1140 | |
| 160651 | FACULTAD DERECHO EUGENIO MARIA DE HOSTOS | PO BOX 1900 | | | | MAYAGUEZ | PR | 00681 | |
| 651740 | FACULTY AND INSTITUTIONAL DEV CORP | LA RAMBLA | 636 CALLE 6 | | | PONCE | PR | 00731 | |
| 1419675 | FACUNDO BOU, SALVADOR Y OTROS | AMABEL ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 160652 | FACUNDO DI MAURO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 651742 | FACUNDO RODRIGUEZ LAZU | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 651743 | FACUNDO TROCHE MOLINA | BO GUANAJIBO SECT SABANA ALTA | BOX 255 | | | CABO ROJO | PR | 00623 | |
| 160653 | FACUNDO VELAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 651744 | FAD TORO INC | PO BOX 368032 | | | | SAN JUAN | PR | 00936 | |
| 651745 | FADEL M SAID | 54 C/ COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 790987 | FADHEL ALVAREZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 160654 | FADHEL CASTELLVI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 160655 | FADYRO DISTRIBUTORS INC | PO BOX 1299 | | | | SAN LORENZO | PR | 00754-1299 | |
| 160656 | FAEDRA S VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 790988 | FAFONTAINE TORO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 160657 | FAGES TORRES, SUSAN M. | ADDRESS ON FILE | | | | | | | |
| 160658 | FAGET BETANCOURT, ANA | ADDRESS ON FILE | | | | | | | |
| 160659 | FAGET OLIVAR MD, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 2157148 | Fagot Perez, Felicita | ADDRESS ON FILE | | | | | | | |
| 2179998 | Fagundo Alvarez, Alice Miriam | 3453 Pasco Versatil | Vista Point | | | Ponce | PR | 00716 | |
| 160660 | FAGUNDO CRUZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 160661 | FAGUNDO FAGUNDO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 160662 | FAGUNDO FAS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 790989 | FAGUNDO FELICIANO, CARLA A | ADDRESS ON FILE | | | | | | | |
| 160663 | FAGUNDO NARANJO, LAZARO | ADDRESS ON FILE | | | | | | | |
| 160664 | FAGUNDO OJEDA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 160665 | FAGUNDO VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 160667 | FAGUNDO ZAPATA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2204424 | Fagundo, Denisse Hernandez | ADDRESS ON FILE | | | | | | | |
| 160668 | FAGUNDO, DWIGHT I. | ADDRESS ON FILE | | | | | | | |
| 160669 | FAHED IÑIGO MD, GEORGE | ADDRESS ON FILE | | | | | | | |
| 160670 | FAHED INIGO, GEORGE PAUL | ADDRESS ON FILE | | | | | | | |
| 160671 | FAHMI ALKHATIB, WAEL | ADDRESS ON FILE | | | | | | | |
| 160672 | FAHMI KHATIB, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 160673 | FAHMY, MICHEL | ADDRESS ON FILE | | | | | | | |
| 160674 | FAICA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 160675 | FAIERMAN MD, EIAL | ADDRESS ON FILE | | | | | | | |
| 1426693 | Faintuch, Salomao | ADDRESS ON FILE | | | | | | | |
| 160676 | FAIR BANK | PO BOX 191265 | | | | SAN JUAN | PR | 00919-1265 | |
| 1419676 | FAIR CONSTRUCTION INC. | CARRILLO DELGADO RICARDO E | 403 CALLE DEL PARQUE STE 6 | | | SAN JUAN | PR | 00912-3709 | |
| 843633 | FAIR EMPLOYMENT REPORT | 8737 COLESVILLE ROAD | SUITE 1100 | | | SILVER SPRING | MD | 20910-3928 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160678 | FAIR HAVEN COMMUNITY HEALTH CENTER | 374 GRAND AVE | | | | NEW HAVEN | CT | 06513 | |
| 160679 | FAIRBANKS PSYCHIATRIC AND NEUROLOGICAL CLINIC | 1919 LATHROP ST STE 220 | | | | FAIRBANKS | AK | 99701 | |
| 651746 | FAIRCOUNT INTERNATIONAL INC | 3816 W LINEBAUGH AVE STE 401 | | | | TAMPA | FL | 33624 | |
| 2151264 | FAIRFAX CNTY MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2151265 | FAIRFAX CNTY PL MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2151266 | FAIRFAX CNTY UN MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 651747 | FAIRFAX COUNTY GOVERTMENT | 3900 JESMATOWN ROAD | SUITE 200 | | | FAIRFAX | VA | 22030 | |
| 160680 | FAIRVIEW BROOKLYN PARK CLINIC | 10000 ZANE AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 651748 | FAIRVIEW COLLEGE | BAG 3500 PEACE RIVER | | | | ALBERTA | AB | T8S IV9 | Canada |
| 160681 | FAIRVIEW HEALTH SERVICES | 400 STINSON BLVD | | | | MINNEAPOLIS | MN | 55413 | |
| 651749 | FAIRVIEW PHARMACY SUCS | PO BOX 1450 D W 7429 | | | | MINNEAPOLIS | MN | 55485-7429 | |
| 160682 | FAIRVIEW RIDGES HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 651750 | FAIRWAYS OWNERS ASSOCIATION | PO BOX 1228 | | | | MANATI | PR | 00674-1228 | |
| 160683 | FAISCA MONTALVO, DAYANETTE | ADDRESS ON FILE | | | | | | | |
| 160684 | FAISCA MONTALVO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 160685 | FAISCA ROSADO MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 160686 | FAISCA ROSADO, WILFRED | ADDRESS ON FILE | | | | | | | |
| 160687 | FAITH WALLACE | ADDRESS ON FILE | | | | | | | |
| 160688 | FAITHFUL & GOULD INC | 4030 W BOY SCOUT BLVD STE 700 | | | | TAMPA | FL | 33607 | |
| 160689 | Faivre Delerme, Warren | ADDRESS ON FILE | | | | | | | |
| 790990 | FAIX CORTES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 790991 | FAIX CORTES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 160690 | FAIX CORTES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 160691 | FAIX FIGUEROA, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 160692 | FAJAR MARRERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 160693 | FAJARDO ALCALA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 160694 | FAJARDO ALTURET, CECILIO | ADDRESS ON FILE | | | | | | | |
| 1789917 | Fajardo Arzuaga, Jesus | ADDRESS ON FILE | | | | | | | |
| 160695 | FAJARDO ARZUAGA, JESUS | ADDRESS ON FILE | | | | | | | |
| 1789917 | Fajardo Arzuaga, Jesus | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160696 | FAJARDO ARZUAGA, RAMONA | ADDRESS ON FILE | | | | | | |
| 160697 | FAJARDO BAEZ, AMABLE | ADDRESS ON FILE | | | | | | |
| 651752 | FAJARDO BOAT GLASS INC | PO BOX 4002 | | | | PUERTO REAL | PR | 00740 |
| 160698 | FAJARDO CASTRO, EDMARIE | ADDRESS ON FILE | | | | | | |
| 160699 | FAJARDO DELGADO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 160700 | FAJARDO DIAZ, MATILDE | ADDRESS ON FILE | | | | | | |
| 160701 | FAJARDO FORD INC | P O BOX 981 | | | | FAJARDO | PR | 00738-0981 |
| 160702 | FAJARDO FORD, INC | PMB 194 | PO BOX 70005 | | | FAJARDO | PR | 00738-7005 |
| 651753 | FAJARDO GAINTS / JOSE SERRANO | BRISAS DE FAJARDO | 4 J 2 CALLE 414 | | | FAJARDO | PR | 00738 |
| 790992 | FAJARDO GARCIA, CAROL | ADDRESS ON FILE | | | | | | |
| 160703 | FAJARDO GARCIA, CAROL E | ADDRESS ON FILE | | | | | | |
| 160704 | FAJARDO GARCIA, NATALIA | ADDRESS ON FILE | | | | | | |
| 651755 | FAJARDO GIANTS | PO BOX 43 | | | | FAJARDO | PR | 00740 |
| 651754 | FAJARDO GIANTS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 |
| 790993 | FAJARDO GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 160705 | FAJARDO GONZALEZ, GRACE | ADDRESS ON FILE | | | | | | |
| 160706 | FAJARDO HEREDIA, DUGLAS A | ADDRESS ON FILE | | | | | | |
| 160707 | FAJARDO IMAGING INC | P O BOX 490 | | | | PUERTO REAL | PR | 00740-0490 |
| 160708 | FAJARDO IMAGING INC | PO BOX 490 | | | | FAJARDO | PR | 00738 |
| 160709 | FAJARDO IMAGING M R I C S P | PO BOX 490 | | | | FAJARDO | PR | 00740 |
| 160710 | FAJARDO INN | PO BOX 4309 | | | | FAJARDO | PR | 00740 |
| 160711 | FAJARDO INN SE | PO BOX 4309 | | | | PUERTO REAL | PR | 00740 |
| 160712 | FAJARDO INN; SE | #52 PARCELAS BELTRAN | | | | FAJARDO | PR | 00740-0000 |
| 160713 | FAJARDO INN; SE | P. O. BOX 4309 | PUERTO REAL | | | FAJARDO | PR | 00740-0000 |
| 1651483 | Fajardo Loayza, Rosa | ADDRESS ON FILE | | | | | | |
| 160714 | FAJARDO LOAYZA, ROSA M | ADDRESS ON FILE | | | | | | |
| 160715 | FAJARDO MANTILLA, MILTON | ADDRESS ON FILE | | | | | | |
| 651756 | FAJARDO METROS CORP | VILLA MARINA VILLAGE | APT 21 G | | | FAJARDO | PR | 00738 |
| 160716 | FAJARDO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 651757 | FAJARDO MOTOR | HC 66 BOX 8726 | | | | FAJARDO | PR | 00738 |
| 160717 | FAJARDO OLAYS, EFRAIN | ADDRESS ON FILE | | | | | | |
| 160718 | FAJARDO OLAYS, LUIS | ADDRESS ON FILE | | | | | | |
| 790994 | FAJARDO PINA, VANESSA D. | ADDRESS ON FILE | | | | | | |
| 651758 | FAJARDO PRIVATE DETECTIVES AND | PO BOX 1021 | | | | FAJARDO | PR | 00738 |
| 651759 | FAJARDO RHF HOUSING INC | EDIF ADM MONTE VISTA | CALLE 5 | | | FAJARDO | PR | 00738 |
| 160719 | FAJARDO RIVERA, RADAMES | ADDRESS ON FILE | | | | | | |
| 160720 | FAJARDO RIVERA, RAFAEL A | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160721 | FAJARDO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 160722 | FAJARDO RIVERO, RACHELLE | ADDRESS ON FILE | | | | | | |
| 160723 | FAJARDO ROJAS, ZURYS | ADDRESS ON FILE | | | | | | |
| 160724 | FAJARDO ROSA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 160725 | FAJARDO ROSA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 651761 | FAJARDO ROYALS | 2N D5 URB MARINERS | | | | FAJARDO | PR | 00738 |
| 651760 | FAJARDO ROYALS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 |
| 160726 | FAJARDO SANABRIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 160727 | FAJARDO SANCHEZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 160728 | FAJARDO SCHOOL AND OFFICE SUPPLY | COL EVANGELICO REV LUIS A CASILLAS | 1256 AVE LAURO PINERO | | | FAJARDO | PR | 00738 |
| 651762 | FAJARDO SERVICE STATION | URB SANTA ISIDRA | 205 CALLE 1 | | | FAJARDO | PR | 00738 |
| 651763 | FAJARDO SUPER ESSO | PO BOX 4268 | | | | PUERTO REAL | PR | 00740 |
| 651751 | FAJARDO TEXACO SERVICE | 795 CALLE UNION BLOQUE 250 | | | | FAJARDO | PR | 00738 |
| 651764 | FAJARDO TEXACO SERVICE | URB STA ISIDRO | 250 CALLE UNION | | | FAJARDO | PR | 00778 |
| 160729 | FAJARDO TOLENTINO, JOHALY | ADDRESS ON FILE | | | | | | |
| 160730 | FAJARDO TORRES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 160731 | FAJARDO TORRES, YOMARIS | ADDRESS ON FILE | | | | | | |
| 852814 | FAJARDO TORRES, YOMARIS | ADDRESS ON FILE | | | | | | |
| 843634 | FAJARDO TROPHIES | 107 CALLE VICTORIA | | | | FAJARDO | PR | 00738 |
| 651765 | FAJARDO TROPHIES | 55 CALLE DR LOPEZ | | | | FAJARDO | PR | 00738 |
| 160732 | Fajardo Vega, Jose A. | ADDRESS ON FILE | | | | | | |
| 160733 | FAJARDO VELEZ, VICTOR R | ADDRESS ON FILE | | | | | | |
| 160734 | FAJARDO VERDEJO, CARLOS | ADDRESS ON FILE | | | | | | |
| 160735 | FAJARDO VERDEJO, CARLOS R | ADDRESS ON FILE | | | | | | |
| 160736 | FAJARDO, ALEX A | ADDRESS ON FILE | | | | | | |
| 1537984 | Fajardo-Rojas, Zurys | ADDRESS ON FILE | | | | | | |
| 160737 | FAKHRI MUBARAK RAMOS | ESTANCIAS VELAZQUEZ | 50 CALLE MIRAMAR | | | ISABELA | PR | 00662 |
| 790995 | FAL CON MARCANO, JESSICA | ADDRESS ON FILE | | | | | | |
| 160738 | FALAK RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | |
| 160739 | FALBE PORTELA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 160740 | FALCHE FELICIANO, LUZ I. | ADDRESS ON FILE | | | | | | |
| 790997 | FALCHE FELICIANO, WANDA G | ADDRESS ON FILE | | | | | | |
| 160741 | FALCHE MELENDEZ, ALBEN | ADDRESS ON FILE | | | | | | |
| 160742 | FALCHE PACHECO, ABEL | ADDRESS ON FILE | | | | | | |
| 160743 | FALCHE PACHECO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 1702913 | Falche Rodriguez, Alben | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 160744 | FALCHE RODRIGUEZ, SOR ALLENY P. | ADDRESS ON FILE | | | | | | | |
| 1431928 | Falchuk, Steven C. | ADDRESS ON FILE | | | | | | | |
| 160745 | FALCON AGOSTO, ISAURA A | ADDRESS ON FILE | | | | | | | |
| 160746 | FALCON ALICEA, GENARO | ADDRESS ON FILE | | | | | | | |
| 790998 | FALCON ALICEA, MIGNALIZ | ADDRESS ON FILE | | | | | | | |
| 160747 | FALCON ALVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 160748 | FALCON AMBULANCE | CALLE 12 SS - 19 URB. CANA | | | | | BAYAMON | PR | 00957-0000 | |
| 1419677 | FALCÓN ANDINO, BETHZAIDA | JOHANNA GILOT OPPENHEIMER | PO BOX 369 | | | | CATAÑO | PR | 00963-0369 | |
| 160749 | FALCON ANDINO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1257068 | FALCON ANDINO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 160750 | FALCON ANDINO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 160751 | FALCON AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 790999 | FALCON AYALA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 160752 | FALCON AYALA, GRETCHEN Y | ADDRESS ON FILE | | | | | | | |
| 160753 | FALCON AYALA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 676306 | FALCON AYALA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 160754 | FALCON BAERGA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 160755 | FALCON BAERGA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 160756 | FALCON BAEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 160757 | FALCON BELTRAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 160758 | FALCON BERMUDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 791000 | FALCON BERMUDEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 160759 | Falcon Bonilla, Roberto | ADDRESS ON FILE | | | | | | | |
| 791001 | FALCON CABRERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 160760 | FALCON CABRERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 160761 | FALCON CAMACHO, ANA | ADDRESS ON FILE | | | | | | | |
| 160762 | FALCON CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 160763 | FALCON CARATINI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 160764 | FALCON CARDONA, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 160765 | FALCON CARDONA, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 1882786 | FALCON CARMEN, FONTAINE | ADDRESS ON FILE | | | | | | | |
| 160766 | FALCON CARO MD, GONZALO | ADDRESS ON FILE | | | | | | | |
| 160767 | FALCON CARO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 160768 | FALCON CARO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 160769 | Falcon Carrillo, Hector L | ADDRESS ON FILE | | | | | | | |
| 160770 | FALCON CASILLAS, ELENA | ADDRESS ON FILE | | | | | | | |
| 160771 | FALCON CAZANAS, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 160772 | FALCON CHAPARRO, JOSE A | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160773 | FALCON COLON, INELIA E | ADDRESS ON FILE | | | | | | |
| 791002 | FALCON COLON, ISMAEL | ADDRESS ON FILE | | | | | | |
| 160774 | FALCON COLON, ISMAEL A | ADDRESS ON FILE | | | | | | |
| 1419678 | FALCON COLON, LUZ ELIA | ALONDRA FRAGA MELENDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929 |
| 160775 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | ALONDRA FRAGA MELENDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929 |
| 160776 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | FELIPE FONTANEZ SULLIVAN | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 |
| 160777 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | HC 3 BUZON 10301 | | | | COMERIO | PR | 00782 |
| 160777 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | HECTOR COLLAZO | CALLE GUAYAMA #556 | | | SAN JUAN | PR | 00918 |
| 2025928 | Falcon Coret, Gizisela | ADDRESS ON FILE | | | | | | |
| 160778 | FALCON CORRERO, JOSHUA | ADDRESS ON FILE | | | | | | |
| 160779 | FALCON CORTES, MARIA | ADDRESS ON FILE | | | | | | |
| 1731618 | Falcon Cortes, Maria M | ADDRESS ON FILE | | | | | | |
| 1741961 | Falcon Cortes, Maria M. | ADDRESS ON FILE | | | | | | |
| 160780 | FALCON COTTO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 160781 | FALCON COTTO, RAUL A | ADDRESS ON FILE | | | | | | |
| 160782 | FALCON CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1775319 | Falcon Cruz, Carmen M. | ADDRESS ON FILE | | | | | | |
| 160783 | FALCON CRUZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 160784 | FALCON CRUZ, ELEANA K. | ADDRESS ON FILE | | | | | | |
| 160785 | FALCON CRUZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 852815 | FALCON CRUZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 160786 | FALCON CRUZ, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 160787 | FALCON CRUZ, NELLY | ADDRESS ON FILE | | | | | | |
| 160788 | FALCON CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 160789 | FALCON CUADRADO, FACUNDO | ADDRESS ON FILE | | | | | | |
| 160790 | FALCON CUEVAS, JOSE | ADDRESS ON FILE | | | | | | |
| 160791 | FALCON CUEVAS, LINNETTE | ADDRESS ON FILE | | | | | | |
| 2212658 | FALCON CURET, NOEL E | ADDRESS ON FILE | | | | | | |
| 2216626 | Falcon Curet, Noel E | ADDRESS ON FILE | | | | | | |
| 160792 | FALCON DAVILA, VICTOR | ADDRESS ON FILE | | | | | | |
| 791003 | FALCON DE JESUS, MAITE | ADDRESS ON FILE | | | | | | |
| 160793 | FALCON DE LEON, DAVID | ADDRESS ON FILE | | | | | | |
| 160794 | FALCON DE LEON, JOSUE | ADDRESS ON FILE | | | | | | |
| 160795 | FALCON DEL TORO, LICELY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160796 | FALCON DELGADO, CECIBELLE | ADDRESS ON FILE | | | | | | |
| 160797 | FALCON DELGADO, CELIBELLE | ADDRESS ON FILE | | | | | | |
| 160798 | FALCON DELGADO, KARINA | ADDRESS ON FILE | | | | | | |
| 160799 | FALCON DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 791004 | FALCON DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 160800 | FALCON DIAZ, DIANA 0 | ADDRESS ON FILE | | | | | | |
| 160801 | FALCON DIAZ, FELIX | ADDRESS ON FILE | | | | | | |
| 160802 | FALCON DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 160803 | FALCON DIAZ, JUAN | ADDRESS ON FILE | | | | | | |
| 791005 | FALCON DIAZ, MARIA S. | ADDRESS ON FILE | | | | | | |
| 160805 | FALCON DIAZ, NELSON R. | ADDRESS ON FILE | | | | | | |
| 2181110 | Falcon Diaz, Petra | ADDRESS ON FILE | | | | | | |
| 160807 | FALCON EMANUELLI, JUAN F | ADDRESS ON FILE | | | | | | |
| 160808 | FALCON EMANUELLI, JANET | ADDRESS ON FILE | | | | | | |
| 160809 | FALCON EMANUELLI, JUAN | ADDRESS ON FILE | | | | | | |
| 160810 | FALCON FALCON, PAULA | ADDRESS ON FILE | | | | | | |
| 160811 | FALCON FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 791006 | FALCON FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | |
| 791007 | FALCON FIGUEROA, DARIENE M | ADDRESS ON FILE | | | | | | |
| 160812 | FALCON FIGUEROA, LORRY | ADDRESS ON FILE | | | | | | |
| 160813 | FALCON FIGUEROA, PAULA | ADDRESS ON FILE | | | | | | |
| 160814 | FALCON FLORAS, JORGE | ADDRESS ON FILE | | | | | | |
| 1587853 | Falcon Fontanez, Sandra | ADDRESS ON FILE | | | | | | |
| 1419679 | FALCÓN FRANQUI, JANETTE | ALONDRA FRAGA MELENDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929-0074 | |
| 160816 | FALCÓN FRANQUI, JANETTE | JOSE R. OLMO RODRIGUEZ | EDIF EL CENTRO I | 500 AVE MUÑOZ RIVERA STE 215 | | SAN JUAN | PR | 00918 | |
| 160817 | FALCON GALARZA, CARLOS | ADDRESS ON FILE | | | | | | |
| 160818 | FALCON GALARZA, INELD M. | ADDRESS ON FILE | | | | | | |
| 227283 | Falcon Galarza, Ineld Marie | ADDRESS ON FILE | | | | | | |
| 791008 | FALCON GOMEZ, DARYSOL | ADDRESS ON FILE | | | | | | |
| 160820 | FALCON GOMEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 160821 | FALCON GOMEZ, LEYLA C | ADDRESS ON FILE | | | | | | |
| 651766 | FALCON GONZALEZ JACKSON | URB LOS ANGELES | W B 21 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| 160822 | FALCON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 160823 | FALCON GONZALEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 160824 | FALCON GONZALEZ, DENISSE M | ADDRESS ON FILE | | | | | | |
| 160825 | FALCON GONZALEZ, JACKSON | ADDRESS ON FILE | | | | | | |
| 160826 | FALCON GONZALEZ, JUAN A. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 160827 | FALCON GONZALEZ, OTONIEL | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 791009 | FALCON GONZALEZ, ROSA D | ADDRESS ON FILE | | | | | | |
| 160828 | FALCON GONZALEZ, SILA | ADDRESS ON FILE | | | | | | |
| 160829 | FALCON GORDILLO, ANA | ADDRESS ON FILE | | | | | | |
| 160830 | FALCON GORDILLO, ANGEL | ADDRESS ON FILE | | | | | | |
| 791010 | FALCON GUZMAN, ITSA | ADDRESS ON FILE | | | | | | |
| 160832 | FALCON GUZMAN, ITSA D | ADDRESS ON FILE | | | | | | |
| 2226785 | Falcon Guzman, Itsa Denisse | Carr 818 KM 2.7 INT | | | | Corozal | PR | 00783 |
| 2205026 | FALCON GUZMAN, ITSA DENISSE | CARR 818 KM 2.7 INT | BARRIO CIBUCO | | | COROZAL | PR | 00783 |
| 1767706 | Falcon Guzman, Itsa Denisse | P.O. Box 459 | | | | Corozal | PR | 00783 |
| 160833 | FALCON GUZMAN, JESSICA I. | ADDRESS ON FILE | | | | | | |
| 160834 | FALCON GUZMAN, LUZ A | ADDRESS ON FILE | | | | | | |
| 160835 | FALCON HERNANDEZ, ADA I | ADDRESS ON FILE | | | | | | |
| 160836 | FALCON HERNANDEZ, ELISA | ADDRESS ON FILE | | | | | | |
| 1868876 | Falcon Hernandez, Emerita | ADDRESS ON FILE | | | | | | |
| 160837 | FALCON HERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 160838 | FALCON HERNANDEZ, KARELING | ADDRESS ON FILE | | | | | | |
| 160839 | FALCON HERNANDEZ, VIRNA | ADDRESS ON FILE | | | | | | |
| 160840 | FALCON HUERTAS, LIZIRMA | ADDRESS ON FILE | | | | | | |
| 160841 | FALCON HUERTAS, NORMA L | ADDRESS ON FILE | | | | | | |
| 160842 | FALCON IRENE, FERMINA | ADDRESS ON FILE | | | | | | |
| 160843 | FALCON LAGUNA, ILEANA | ADDRESS ON FILE | | | | | | |
| 160844 | FALCON LAGUNA, ILEANA | ADDRESS ON FILE | | | | | | |
| 160845 | FALCON LOPEZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 791011 | FALCON LOPEZ, ENRIQUE K | ADDRESS ON FILE | | | | | | |
| 160846 | FALCON LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 160847 | FALCON LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 160848 | FALCON LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 160849 | FALCON LOPEZ, JAINA | ADDRESS ON FILE | | | | | | |
| 160850 | FALCON LOPEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 160851 | FALCON LOPEZ, RAMON A | ADDRESS ON FILE | | | | | | |
| 1813851 | FALCON LOPEZ, RAMON A. | ADDRESS ON FILE | | | | | | |
| 160852 | FALCON LOPEZ, YUMAILA | ADDRESS ON FILE | | | | | | |
| 791012 | FALCON LOPEZ, YUMAILA | ADDRESS ON FILE | | | | | | |
| 160853 | FALCON LORENZO, MILDRED | ADDRESS ON FILE | | | | | | |
| 791013 | FALCON LORENZO, MILDRED M | ADDRESS ON FILE | | | | | | |
| 160854 | FALCON LOZADA, JOSE | ADDRESS ON FILE | | | | | | |
| 160855 | FALCON LOZADA, MARIA I | ADDRESS ON FILE | | | | | | |
| 1815266 | Falcon Malave, Merlyn L. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 1815266 | Falcon Malave, Merlyn L. | ADDRESS ON FILE |
| 160857 | FALCON MALDONADO, DAVID | ADDRESS ON FILE |
| 160858 | Falcon Maldonado, Nelida | ADDRESS ON FILE |
| 160859 | FALCON MALDONADO, OLGA I | ADDRESS ON FILE |
| 160860 | FALCON MARTINEZ, ISOANNETTE | ADDRESS ON FILE |
| 160861 | FALCON MARTINEZ, MELIZA | ADDRESS ON FILE |
| 160862 | FALCON MARTINEZ, NOEL | ADDRESS ON FILE |
| 160863 | FALCON MARTINEZ, OSCAR | ADDRESS ON FILE |
| 160864 | FALCON MARTINEZ, SHEILA | ADDRESS ON FILE |
| 160865 | FALCON MATOS MD, CARLOS A | ADDRESS ON FILE |
| 160866 | FALCON MATOS, WANDA I | ADDRESS ON FILE |
| 160867 | FALCON MEJIA, CYNTHIA | ADDRESS ON FILE |
| 160868 | FALCON MELENDEZ, DOMINGO | ADDRESS ON FILE |
| 2119475 | FALCON MELENDEZ, DOMINGO | ADDRESS ON FILE |
| 160869 | Falcon Melendez, Ivette | ADDRESS ON FILE |
| 160870 | FALCON MELENDEZ, JORGE | ADDRESS ON FILE |
| 160871 | FALCON MELENDEZ, MARGARITA | ADDRESS ON FILE |
| 160872 | FALCON MERCED, JEISY M | ADDRESS ON FILE |
| 160873 | FALCON MERCED, JULIO C | ADDRESS ON FILE |
| 160874 | Falcon Montanez, Yarelis | ADDRESS ON FILE |
| 160875 | FALCON MONTANEZ, YARIMAR | ADDRESS ON FILE |
| 1258260 | FALCON MORALES, CAROLINA | ADDRESS ON FILE |
| 160876 | FALCON MORALES, CAROLYN | ADDRESS ON FILE |
| 160877 | FALCON MUNIZ, HUGO A | ADDRESS ON FILE |
| 160878 | FALCON NEGRON, ANA | ADDRESS ON FILE |
| 160879 | FALCON NEGRON, ANA L | ADDRESS ON FILE |
| 160880 | FALCON NEGRON, ENRIQUE | ADDRESS ON FILE |
| 791015 | FALCON NEGRON, ENRIQUE | ADDRESS ON FILE |
| 160881 | FALCON NEGRON, FERNANDO | ADDRESS ON FILE |
| 160882 | FALCON NEGRON, MARGARITA | ADDRESS ON FILE |
| 160883 | FALCON NEGRON, MIRIAM | ADDRESS ON FILE |
| 160884 | FALCON NEGRON, WILFREDO | ADDRESS ON FILE |
| 791016 | FALCON NEGRON, WILFREDO | ADDRESS ON FILE |
| 160885 | FALCON OCASIO, ANGEL | ADDRESS ON FILE |
| 160886 | FALCON OCASIO, ARACELIS | ADDRESS ON FILE |
| 791017 | FALCON OCASIO, ARACELIS | ADDRESS ON FILE |
| 160887 | FALCON OCASIO, JANET | ADDRESS ON FILE |
| 160888 | FALCON OCASIO, NORMA | ADDRESS ON FILE |
| 160889 | FALCON OLIVERAS, ANGEL | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 160890 | FALCON OLIVERAS, CARMEN M | ADDRESS ON FILE | | | | | |
| 160891 | FALCON OLIVERAS, ESTHER | ADDRESS ON FILE | | | | | |
| 160892 | FALCON OLIVERAS, IRIS R. | ADDRESS ON FILE | | | | | |
| 160893 | FALCON OQUENDO, CARLOS | ADDRESS ON FILE | | | | | |
| 160894 | FALCON PABON, EVELYN | ADDRESS ON FILE | | | | | |
| 160895 | FALCON PABON, LUZ M. | ADDRESS ON FILE | | | | | |
| 160896 | FALCON PABON, STEVEN | ADDRESS ON FILE | | | | | |
| 160897 | FALCON PAGAN, AWILDA | ADDRESS ON FILE | | | | | |
| 1844630 | Falcon Pagan, Noemi | ADDRESS ON FILE | | | | | |
| 160898 | FALCON PAGAN, NOEMI | ADDRESS ON FILE | | | | | |
| 160899 | Falcon Perez, Hugo | ADDRESS ON FILE | | | | | |
| 651767 | FALCON PRINTING | PUERTO NUEVO | 1310 CALLE 8 N O | | SAN JUAN | PR | 00921 |
| 160900 | FALCON PRINTING | RR 1 BUZON 11450 | BO PINAS | | TOA ALTA | PR | 00953 |
| 160901 | FALCON QUINTANA, SANDRA | ADDRESS ON FILE | | | | | |
| 160902 | FALCON RAMIRE, MICHAEL | ADDRESS ON FILE | | | | | |
| 160903 | FALCON RAMIREZ, ARNALDO | ADDRESS ON FILE | | | | | |
| 160904 | FALCON RAMIREZ, RICARDO | ADDRESS ON FILE | | | | | |
| 791018 | FALCON RAMOS, LIZMARIS | ADDRESS ON FILE | | | | | |
| 1968204 | FALCON RAMOS, LIZMARIS | ADDRESS ON FILE | | | | | |
| 160905 | FALCON RAMOS, LIZMARIS | ADDRESS ON FILE | | | | | |
| 791019 | FALCON RAMOS, LIZMARIS | ADDRESS ON FILE | | | | | |
| 160906 | FALCON RAMOS, MICHAEL | ADDRESS ON FILE | | | | | |
| 160907 | FALCON RAMOS, RAMON | ADDRESS ON FILE | | | | | |
| 791020 | FALCON RAMOS, RAMON | ADDRESS ON FILE | | | | | |
| 1722176 | Falcón Ramos, Ramón A. | ADDRESS ON FILE | | | | | |
| 160908 | FALCON RAMOS, ROSIMAR | ADDRESS ON FILE | | | | | |
| 791021 | FALCON RAMOS, ROSIMAR | ADDRESS ON FILE | | | | | |
| 160909 | FALCON REYES, CARMEN L | ADDRESS ON FILE | | | | | |
| 160910 | FALCON REYES, ELIEZER | ADDRESS ON FILE | | | | | |
| 160911 | FALCON REYES, NILDA | ADDRESS ON FILE | | | | | |
| 160912 | FALCON RIVERA, ALBERTO | ADDRESS ON FILE | | | | | |
| 791022 | FALCON RIVERA, CARLA M | ADDRESS ON FILE | | | | | |
| 160913 | FALCON RIVERA, CARLOS | ADDRESS ON FILE | | | | | |
| 160914 | FALCON RIVERA, CARMELO | ADDRESS ON FILE | | | | | |
| 2175393 | FALCON RIVERA, FELIX | ADDRESS ON FILE | | | | | |
| 160915 | FALCON RIVERA, FELIX A. | ADDRESS ON FILE | | | | | |
| 2174829 | FALCON RIVERA, FELIX A. | ADDRESS ON FILE | | | | | |
| 160916 | FALCON RIVERA, FRANKIE | ADDRESS ON FILE | | | | | |
| 160917 | FALCON RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 160918 | FALCON RIVERA, IRIS N. | ADDRESS ON FILE |
| 1743110 | Falcon Rivera, Iris Nereida | ADDRESS ON FILE |
| 160919 | FALCON RIVERA, JENNIFER | ADDRESS ON FILE |
| 160920 | FALCON RIVERA, JULIA R | ADDRESS ON FILE |
| 160921 | Falcon Rivera, Leticia | ADDRESS ON FILE |
| 160922 | FALCON RIVERA, MADELINE | ADDRESS ON FILE |
| 2197498 | Falcon Rivera, Miguel A. | ADDRESS ON FILE |
| 2220803 | Falcon Rivera, Miguel A. | ADDRESS ON FILE |
| 160924 | FALCON RIVERA, YAHAIRA | ADDRESS ON FILE |
| 791023 | FALCON ROBLES, JENNY E | ADDRESS ON FILE |
| 160926 | FALCON RODRIGUEZ, ANGEL | ADDRESS ON FILE |
| 160927 | FALCON RODRIGUEZ, CARMEN I. | ADDRESS ON FILE |
| 160928 | FALCON RODRIGUEZ, DIALIZ | ADDRESS ON FILE |
| 160929 | FALCON RODRIGUEZ, ELVIN | ADDRESS ON FILE |
| 160930 | FALCON RODRIGUEZ, GLORIE A | ADDRESS ON FILE |
| 160931 | FALCON RODRIGUEZ, ISRAEL | ADDRESS ON FILE |
| 160932 | FALCON RODRIGUEZ, JAVIER | ADDRESS ON FILE |
| 160933 | FALCON RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 160934 | FALCON RODRIGUEZ, JOSE L. | ADDRESS ON FILE |
| 160935 | FALCON RODRIGUEZ, JUAN | ADDRESS ON FILE |
| 160937 | FALCON RODRIGUEZ, SAMUEL | ADDRESS ON FILE |
| 160936 | Falcon Rodriguez, Samuel | ADDRESS ON FILE |
| 160938 | FALCON RODRIGUEZ, SONIA | ADDRESS ON FILE |
| 791024 | FALCON RODRIGUEZ, SONIA | ADDRESS ON FILE |
| 791025 | FALCON RODRIGUEZ, THAMARA | ADDRESS ON FILE |
| 160939 | Falcon Rodriguez, Yolanda | ADDRESS ON FILE |
| 791026 | FALCON ROJAS, JOSE | ADDRESS ON FILE |
| 791027 | FALCON ROJAS, JOSE D | ADDRESS ON FILE |
| 160940 | FALCON ROJAS, JOSE D | ADDRESS ON FILE |
| 160941 | FALCON ROMAN, ABRAHAM | ADDRESS ON FILE |
| 160942 | FALCON ROMAN, CARMEN M | ADDRESS ON FILE |
| 160943 | FALCON ROMAN, FELIX | ADDRESS ON FILE |
| 160944 | FALCON ROMAN, MARTA M | ADDRESS ON FILE |
| 160945 | FALCON ROMERO, MARIELA | ADDRESS ON FILE |
| 160946 | FALCON ROSA, DIEGO | ADDRESS ON FILE |
| 160947 | FALCON ROSA, DIEGO M | ADDRESS ON FILE |
| 160948 | FALCON ROSADO, CLARIBEL | ADDRESS ON FILE |
| 160949 | FALCON SALAS, CARLOS | ADDRESS ON FILE |
| 160950 | FALCON SALAS, ILSA J. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 160951 | FALCON SALCEDO, YAMIL | ADDRESS ON FILE | | | | | |
| 160952 | FALCON SANCHEZ & ASSOC | P O BOX 366397 | | | SAN JUAN | PR | 00936 |
| 160953 | FALCON SANCHEZ & ASSOCIATES PSC | P O BOX 366397 | | | SAN JUAN | PR | 00936-6397 |
| 160954 | FALCON SANCHEZ CONSULTING | P O BOX 366397 | | | SAN JUAN | PR | 00936 |
| 843635 | FALCON SANCHEZ CONSULTING GROUP | PO BOX 366397 | | | SAN JUAN | PR | 00936-6397 |
| 160955 | FALCON SANCHEZ, CARLOS E. | ADDRESS ON FILE | | | | | |
| 160956 | FALCON SANCHEZ, EDILBERTO | ADDRESS ON FILE | | | | | |
| 160957 | FALCON SANCHEZ, HECTOR J. | ADDRESS ON FILE | | | | | |
| 791028 | FALCON SANCHEZ, SABRINA | ADDRESS ON FILE | | | | | |
| 160959 | FALCON SANCHEZ, SABRINA | ADDRESS ON FILE | | | | | |
| 160960 | FALCON SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | |
| 160961 | FALCON SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | |
| 160962 | FALCON SANTIAGO, JOAN | ADDRESS ON FILE | | | | | |
| 160963 | FALCON SANTIAGO, JULIO | ADDRESS ON FILE | | | | | |
| 160964 | FALCON SANTIAGO, LEONIDES | ADDRESS ON FILE | | | | | |
| 160965 | FALCON SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | |
| 1258261 | FALCON SANTOS, EDWIN | ADDRESS ON FILE | | | | | |
| 160966 | FALCON SANTOS, JUAN | ADDRESS ON FILE | | | | | |
| 791029 | FALCON SANTOS, SHEILA V | ADDRESS ON FILE | | | | | |
| 160967 | FALCON SEIN, IVAN | ADDRESS ON FILE | | | | | |
| 2086262 | Falcon Sierra, Gladys | ADDRESS ON FILE | | | | | |
| 160968 | FALCON SIERRA, LUZ S | ADDRESS ON FILE | | | | | |
| 1722569 | Falcon Sierra, Luz S. | ADDRESS ON FILE | | | | | |
| 791030 | FALCON SORIANO, WENDY | ADDRESS ON FILE | | | | | |
| 160969 | FALCON SORIANO, WENDY I | ADDRESS ON FILE | | | | | |
| 160970 | FALCON SUAREZ, LUZ M | ADDRESS ON FILE | | | | | |
| 1980105 | Falcon Suria, Gladys | ADDRESS ON FILE | | | | | |
| 651768 | FALCON T SHIRT | P O BOX 147 | | | MERCEDITA | PR | 00715 |
| 160971 | FALCON TARRATS, RAQUEL | ADDRESS ON FILE | | | | | |
| 160972 | FALCON THOMPSON, DANIEL | ADDRESS ON FILE | | | | | |
| 160973 | FALCON TORRES MD, FELIX A | ADDRESS ON FILE | | | | | |
| 160974 | FALCON TORRES, BETSY | ADDRESS ON FILE | | | | | |
| 160975 | FALCON TORRES, CARLOS | ADDRESS ON FILE | | | | | |
| 160976 | FALCON TORRES, GIOVANNI | ADDRESS ON FILE | | | | | |
| 160977 | FALCON TORRES, GREYSH | ADDRESS ON FILE | | | | | |
| 160958 | FALCON TORRES, ILSAIRIS | ADDRESS ON FILE | | | | | |
| 160978 | FALCON TORRES, LUMARIS | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160979 | FALCON TORRES, MANUEL | ADDRESS ON FILE | | | | | | |
| 1773587 | Falcon Torres, Waldo A. | ADDRESS ON FILE | | | | | | |
| 160980 | FALCON VARELA, JOSE | ADDRESS ON FILE | | | | | | |
| 160981 | FALCON VARELA, MARIA | ADDRESS ON FILE | | | | | | |
| 160982 | FALCON VARGAS, TEODOSIO | ADDRESS ON FILE | | | | | | |
| 160983 | FALCON VARGAS, TEODOSIO | ADDRESS ON FILE | | | | | | |
| 160984 | FALCON VAZQUEZ II, ANGEL | ADDRESS ON FILE | | | | | | |
| 2222787 | Falcon Vazquez Rivera, Miguel A | ADDRESS ON FILE | | | | | | |
| 1258262 | FALCON VAZQUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 160985 | FALCON VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 160986 | Falcon Vazquez, Felix | ADDRESS ON FILE | | | | | | |
| 160987 | FALCON VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 2221396 | Falcon Vazquez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 2197802 | Falcon Vazquez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 2206297 | Falcon Vazquez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 160988 | FALCON VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 160989 | FALCON VAZQUEZ, VICENTE | ADDRESS ON FILE | | | | | | |
| 160991 | FALCON VELAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 160992 | FALCON VELAZQUEZ, OMAR D | ADDRESS ON FILE | | | | | | |
| 160993 | FALCON VILLALOBOS, MARIA M. | ADDRESS ON FILE | | | | | | |
| 160994 | FALCON VILLANUEVA, FELIPA | ADDRESS ON FILE | | | | | | |
| 791031 | FALCON VILLEGAS, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 1258263 | FALCON VILLEGAS, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 1920053 | Falcon Villegas, Abimel | ADDRESS ON FILE | | | | | | |
| 160996 | FALCON, JOSE | ADDRESS ON FILE | | | | | | |
| 1419680 | FALCON, JOSE Y OTROS | ALICIA M. SANTOS IRIZARRY | 802 AVE. SAN PATRICIO URB. LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 2096269 | FALCON, MILAGROS BURGOS | ADDRESS ON FILE | | | | | | |
| 160998 | FALCON, RICHARD | ADDRESS ON FILE | | | | | | |
| 1652342 | Falcon, Sonia Mercado | ADDRESS ON FILE | | | | | | |
| 160999 | FALCONERIS GUTIERREZ CORNIEL | VALLE ARRIBA HEIGHTS | CALLE 204 DF 3 | | | CAROLINA | PR | 00983 | |
| 791032 | FALCONI ARROYO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 161001 | FALCONI GONZALEZ, REYSHA | ADDRESS ON FILE | | | | | | |
| 161002 | FALCONI OLIVERAS, JAVIER | ADDRESS ON FILE | | | | | | |
| 161003 | FALCONI ROSA, RAMON | ADDRESS ON FILE | | | | | | |
| 161004 | FALCONI ROSA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 161005 | FALCONI SANTANA, MARIA E | ADDRESS ON FILE | | | | | | |
| 2180412 | Falcon-Rivera, Miguel A. | Urb. Palmar Dorado Norte | Calle Real 32033 | | | Dorado | PR | 00646 | |
| 651769 | FALELO INC | PMB 352 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 651770 | FALELO INC | PMB 352 | HC 1 OX 29030 | | | CAGUAS | PR | 00725 | |
| 161006 | FALERO ALCANTARA, FELIX | ADDRESS ON FILE | | | | | | | |
| 161007 | FALERO ANDINO, LUZ | ADDRESS ON FILE | | | | | | | |
| 161008 | Falero Andino, Luz V | ADDRESS ON FILE | | | | | | | |
| 161009 | FALERO APONTE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 161010 | FALERO APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 161011 | FALERO AYALA, LAURA R | ADDRESS ON FILE | | | | | | | |
| 1612501 | Falero Ayala, Laura Rosa | ADDRESS ON FILE | | | | | | | |
| 161012 | FALERO CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 161013 | FALERO CEBALLOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 161014 | FALERO COLON, JANET | ADDRESS ON FILE | | | | | | | |
| 791033 | FALERO COLON, JANET | ADDRESS ON FILE | | | | | | | |
| 161015 | FALERO COLON, JANET | ADDRESS ON FILE | | | | | | | |
| 161016 | FALERO DE LA PAZ, JAZAEL | ADDRESS ON FILE | | | | | | | |
| 791034 | FALERO DE LA PAZ, JAZAEL | ADDRESS ON FILE | | | | | | | |
| 727750 | FALERO DE MILLAN, NELLY | ADDRESS ON FILE | | | | | | | |
| 161017 | FALERO DIAZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 161018 | FALERO DURAN, ALMARIS | ADDRESS ON FILE | | | | | | | |
| 161019 | FALERO GOMEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 791035 | FALERO GOMEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 161020 | FALERO GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 791036 | FALERO GOTAY, MARIA | ADDRESS ON FILE | | | | | | | |
| 161021 | FALERO HERNANDEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 791037 | FALERO LA SANTA, ALBA R | ADDRESS ON FILE | | | | | | | |
| 161022 | FALERO LA SANTA, ALBA R | ADDRESS ON FILE | | | | | | | |
| 161023 | FALERO LA, SANTA MARIA | ADDRESS ON FILE | | | | | | | |
| 1725414 | FALERO LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 791038 | FALERO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 161024 | FALERO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 161025 | FALERO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 791039 | FALERO MARTINEZ, LUIS X | ADDRESS ON FILE | | | | | | | |
| 161026 | FALERO MEDINA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 161027 | FALERO MELENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 161028 | FALERO MELENDEZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 161029 | FALERO MONGE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 161030 | FALERO MORALES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 161031 | FALERO ORTIZ, AVELINO | ADDRESS ON FILE | | | | | | | |
| 791040 | FALERO ORTIZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 161033 | FALERO PEREZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 161034 | FALERO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 161035 | FALERO PERFECTO, JANISSE | ADDRESS ON FILE | | | | | | | |
| 791041 | FALERO PIZARRO, ERICA | ADDRESS ON FILE | | | | | | | |
| 161036 | FALERO PIZARRO, ERICA | ADDRESS ON FILE | | | | | | | |
| 161037 | FALERO QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 161038 | FALERO RAMOS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 791042 | FALERO RAMOS, ERIC M | ADDRESS ON FILE | | | | | | | |
| 161040 | FALERO RIJOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 161041 | FALERO RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 161042 | FALERO RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1258264 | FALERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1511363 | Falero Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| 161044 | FALERO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 161045 | FALERO RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 161046 | FALERO RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 161047 | FALERO RIVERA, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 161048 | FALERO RODRIGUEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 161050 | FALERO ROMERO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 161051 | FALERO ROMERO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 2039406 | FALERO ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 791043 | FALERO ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 161052 | FALERO ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 161053 | FALERO SEPULVEDA, ZOAR | ADDRESS ON FILE | | | | | | | |
| 791044 | FALERO TORRES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 161054 | FALERO TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 161055 | FALERO VAZQUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 161056 | FALGAS ANDINO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1823967 | Falgas de Jesus, Alejandrina | ADDRESS ON FILE | | | | | | | |
| 1961558 | Falgas Orozco, Elis M | ADDRESS ON FILE | | | | | | | |
| 161057 | FALGAS OROZCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 161058 | FALGAS OROZCO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 161059 | FALGAS RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 161060 | FALGAS RODRIGUEZ, WILMA M. | ADDRESS ON FILE | | | | | | | |
| 161061 | FALGUERAS MEDEROS, ANA | ADDRESS ON FILE | | | | | | | |
| 161062 | FALIN M GONZALEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 161064 | FALTO CRUZ, HERRICK | ADDRESS ON FILE | | | | | | | |
| 161065 | FALTO CRUZ, ZORAIDA L. | ADDRESS ON FILE | | | | | | | |
| 1419681 | FALTO DE ROMAN, ELBA I | 35 CALLE PROGRESO | | | | AGUADILLA | PR | 00603-9016 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 150620 | FALTO DE ROMAN, ELBA I | ROLDAN GONZALEZ Y ASOCIADOS | 35 CALLE PROGRESI | | | AGUADILLA | PR | 00603-5016 | |
| 161066 | FALTO DETRES MD, PEDRO C | ADDRESS ON FILE | | | | | | | |
| 161067 | FALTO LARACUENTE, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 698011 | FALTO LARACUENTE, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 161068 | FALTO PADILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 161069 | FALU ACEVEDO, NOEL | ADDRESS ON FILE | | | | | | | |
| 161070 | FALU ALLENDE, JUAN | ADDRESS ON FILE | | | | | | | |
| 161071 | FALU AREIZAGA, AUREA | ADDRESS ON FILE | | | | | | | |
| 161072 | FALU AREIZAGA, SARAI | ADDRESS ON FILE | | | | | | | |
| 161073 | FALU AYALA, DAIRALEE | ADDRESS ON FILE | | | | | | | |
| 161074 | FALU BADILLO, SAUDHY | ADDRESS ON FILE | | | | | | | |
| 161075 | FALU BAREZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 1895732 | Falu Barez, Matilde | ADDRESS ON FILE | | | | | | | |
| 161076 | FALU BAREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 161077 | FALU BAREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 791045 | FALU BATISTA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 161078 | FALU BATISTA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 161079 | FALU BATISTA, EMILY | ADDRESS ON FILE | | | | | | | |
| 161080 | Falu Benitez, Josefina | ADDRESS ON FILE | | | | | | | |
| 161081 | FALU CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 161082 | FALU CABRERA, YAIRA D. | ADDRESS ON FILE | | | | | | | |
| 161083 | FALU CARRASQUILLO, NORAIMA I. | ADDRESS ON FILE | | | | | | | |
| 161084 | FALU CARRASQUILLO, YAMAYRA | ADDRESS ON FILE | | | | | | | |
| 1425227 | FALU CARRASQUILLO, YAMAYRA I. | ADDRESS ON FILE | | | | | | | |
| 1423113 | FALÚ CARRASQUILLO, YAMAYRA I. | Carr.857 Ramal 856 | Km 3.2 Sector Carrasquillo | Bo. Carruzos | | Carolina | PR | 00987 | |
| 1423117 | FALÚ CARRASQUILLO, YAMAYRA I. | HC-03 | Box 13116 | | | Carolina | PR | 00987 | |
| 1922340 | Falu Cintron, Yanira | ADDRESS ON FILE | | | | | | | |
| 1831636 | FALU CINTRON, YANIRA | ADDRESS ON FILE | | | | | | | |
| 161085 | FALU CINTRON, YANIRA | ADDRESS ON FILE | | | | | | | |
| 161086 | Falu Colon, Jeannette I | ADDRESS ON FILE | | | | | | | |
| 161088 | FALU CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 161089 | FALU CRUZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 161090 | FALU ESCALERA, EDNA M | ADDRESS ON FILE | | | | | | | |
| 161091 | FALU ESCALERA, JENETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 161092 | FALU FALU, NILDA R | ADDRESS ON FILE | | | | | | |
| 161093 | FALU FEBRES, CARMELO | ADDRESS ON FILE | | | | | | |
| 161094 | FALU FEBRES, CIPRIAN | ADDRESS ON FILE | | | | | | |
| 1519004 | Falu Febres, Luis R. | ADDRESS ON FILE | | | | | | |
| 1469166 | FALU FEBRES, OLGA I. | ADDRESS ON FILE | | | | | | |
| 161095 | FALU FEBRES, ZAIDA | ADDRESS ON FILE | | | | | | |
| 161096 | FALU FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 161097 | FALU FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | |
| 161098 | FALU FLOWERS & FUNERAL HOME , CORP | PO BOX 352 | | | | TOA BAJA | PR | 00954 |
| 161099 | FALU FLOWERS & FUNERAL HOME CORP | CARR 865 KM 2.3 CANDELARIA ARENAS | | | | TOA BAJA | PR | 00949 |
| 651771 | FALU FLOWERS & FUNERAL HOME CORP | PO BOX 352 | | | | TOA ALTA | PR | 00954 |
| 161100 | FALU FUENTES, ANGEL | ADDRESS ON FILE | | | | | | |
| 161101 | FALU FUENTES, EMILIO | ADDRESS ON FILE | | | | | | |
| 161102 | FALU FUENTES, MARIA E. | ADDRESS ON FILE | | | | | | |
| 852817 | FALU FUENTES, MARIA E. | ADDRESS ON FILE | | | | | | |
| 651772 | FALU FUNERAL HOME | PO BOX 352 | | | | TOA ALTA | PR | 00954 |
| 161103 | FALU GARCIA, DIANNE | ADDRESS ON FILE | | | | | | |
| 161104 | FALU GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 161105 | FALU GONZALEZ, RAMON E | ADDRESS ON FILE | | | | | | |
| 791046 | FALU LANZO, EMILIANO | ADDRESS ON FILE | | | | | | |
| 161106 | Falu Marte, Felix | ADDRESS ON FILE | | | | | | |
| 161107 | FALU MARTES, FELIX | ADDRESS ON FILE | | | | | | |
| 161108 | FALU MARTINEZ, IRIS J | ADDRESS ON FILE | | | | | | |
| 161109 | FALU MENDEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 161110 | FALU MENDEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 161111 | FALU MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 651773 | FALU MUFFLERS SHOP CORP | 925 AVE 65 INFANTERIA | | | | SAN JUAN | PR | 00924-4624 |
| 651774 | FALU MUFFLERS SHOP CORP | URB COUNTRY CLUB | 130 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00924 |
| 161112 | FALU ORTIZ, BELINDA | ADDRESS ON FILE | | | | | | |
| 161113 | FALU PERAZA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 161114 | FALU PEREZ, ANA | ADDRESS ON FILE | | | | | | |
| 161115 | Falu Perez, Ana A | ADDRESS ON FILE | | | | | | |
| 161116 | FALU PESANTE, PIO | ADDRESS ON FILE | | | | | | |
| 161117 | FALU PIZARRO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 161118 | FALU RAMOS, ROSA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 161119 | FALU RAMOS, ROSA M. | ADDRESS ON FILE | | | | | | |
| 161120 | FALU RAMOS, ROSA MARIA | ADDRESS ON FILE | | | | | | |
| 161121 | FALU REYES, ELADIA | ADDRESS ON FILE | | | | | | |
| 161122 | FALU REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 161123 | FALU REYES, ZULEYKA I. | ADDRESS ON FILE | | | | | | |
| 161124 | FALU RIVERA, JOSE D. | ADDRESS ON FILE | | | | | | |
| 161125 | FALU RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 161126 | FALU RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 791047 | FALU RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 161127 | FALU RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 161128 | FALU ROMAN, MARY | ADDRESS ON FILE | | | | | | |
| 791048 | FALU ROSA, YESMARY | ADDRESS ON FILE | | | | | | |
| 161130 | FALU SANTIAGO, YAMILL | ADDRESS ON FILE | | | | | | |
| 161131 | FALU SANTOS, RAMON L. | ADDRESS ON FILE | | | | | | |
| 161132 | FALU TRANSMISSION | PO BOX 2412 | | | | TOA BAJA | PR | 00951 |
| 2148990 | Falu Vazquez, Fernando | ADDRESS ON FILE | | | | | | |
| 1675620 | Falu Villegas, Delma R | ADDRESS ON FILE | | | | | | |
| 161133 | FALU VILLEGAS, DELMA R | ADDRESS ON FILE | | | | | | |
| 161135 | FALU VILLEGAS, MARIA M. | ADDRESS ON FILE | | | | | | |
| 161136 | FALU, NAHARA | ADDRESS ON FILE | | | | | | |
| 161137 | FALU, NOEMI | ADDRESS ON FILE | | | | | | |
| 651775 | FAM VIOLENCE PREVENTION FUND | 383 RHODE ISLAND STREET | SUITE 304 | | | SAN FRANCISCO | CA | 94103-5133 |
| 161138 | Fam. y Com. en Accion Pro-S. M. de P.R. | URB. VILLA ALEGRE G-11 CALLE 8 | | | | GURABO | PR | 00778-0000 |
| 161139 | FAMA & ASSOCIATES INC | BOX 9298 | | | | SAN JUAN | PR | 00908-9198 |
| 161140 | FAMA CORONADO, SERGIO | ADDRESS ON FILE | | | | | | |
| 161141 | FAMANIA AMARO, JOSE | ADDRESS ON FILE | | | | | | |
| 2155886 | Famania Arraro, Jose Ivan | ADDRESS ON FILE | | | | | | |
| 161142 | FAMANIA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 2145160 | Famania Torres, Juan Rafael | ADDRESS ON FILE | | | | | | |
| 161143 | Famania Torres, Michael | ADDRESS ON FILE | | | | | | |
| 161144 | FAME TRAVEL | URB HERMANAS DAVILA | I 14 AVE BETANCES | | | BAYAMON | PR | 00959 |
| 161145 | FAMILIA CABRERA, MONICA | ADDRESS ON FILE | | | | | | |
| 161146 | FAMILIA CARABALLO CALES INC | VILLAS DEL CAFETAL II | R10 CALLE EXCELSA | | | YAUCO | PR | 00698-3173 |
| 161147 | FAMILIA GLASS, MARIA | ADDRESS ON FILE | | | | | | |
| 161148 | FAMILIA JAVIER, SOFIA | ADDRESS ON FILE | | | | | | |
| 791049 | FAMILIA JIMENEZ, FLOR M | ADDRESS ON FILE | | | | | | |
| 161149 | FAMILIA RIOS, HECTOR | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 161150 | FAMILIA RIOS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 161151 | FAMILIA ROSA, YARIXA | ADDRESS ON FILE | | | | | | | |
| 161152 | FAMILIA ROSARIO, TEODOCIA M | ADDRESS ON FILE | | | | | | | |
| 1591915 | Familia Santaella, Fideicomiso | ADDRESS ON FILE | | | | | | | |
| 1591915 | Familia Santaella, Fideicomiso | ADDRESS ON FILE | | | | | | | |
| 161153 | FAMILIA, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 161154 | FAMILIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 651776 | FAMILIAS CAPACES INC /PROYECTO DENIFAR | PO BOX 9021115 | | | | | SAN JUAN | PR | 00902-1115 |
| 651777 | FAMILIAS UNIDAS EN SUPERACION INC | HC 05 BOX 57108 | | | | | MAYAGUEZ | PR | 00680 |
| 651778 | FAMILIES AND WORK INSTITUTE | 330 7TH AVE | | | | | NEW YORK | NY | 10001 |
| 651779 | FAMILIES IN SOCIETY | 11700 WEST LAKE PARK DRIVE | | | | | MILWAUKEE | WI | 53224 |
| 161155 | FAMILY CARE COUNSELING CENTER | 501 WASHINGTON | SUITE 700 | | | | READING | PA | 19601 |
| 161156 | FAMILY CARE SPECIALIST | MEDICAL RECORDS | 10696 SE US HWY 441 | | | | BELLEVIEW | FL | 34420-2802 |
| 651780 | FAMILY CATERING | BOX 976 | | | | | OROCOVIS | PR | 00720 |
| 161157 | FAMILY EMERGENCY MEDICINE REDHHOK FAMILY PRACTICE | 6500 REDHOOK | PLAZA SUITE 205 | | | | ST THOMAS | VI | 00802 |
| 161158 | FAMILY FABRIC INC | PO BOX 576 | | | | | AGUADA | PR | 00602 |
| 161159 | FAMILY FABRICS, INC. | CARR 2 KM 138.6 | | | | | AGUADA | PR | 00602 |
| 161160 | FAMILY FOR YOU | URB ROYAL TOWN | 7 8 CALLE 50 A | | | | BAYAMON | PR | 00956 |
| 161161 | FAMILY HEALTH CARE AT NO GEN | MEDICAL RECORDS | 1879 MADISON AVE | | | | NEW YORK | NY | 10035 |
| 651781 | FAMILY HEALTH CARE CENTER | CARR 682 KM 40 2 | | | | | GARROCHALES | PR | 00652 |
| 161162 | FAMILY HEALTH CENTER | ATTN: MEDICAL RECORDS | 2501 N ORANGE AVE STE 235 | | | | ORLANDO | FL | 32804 |
| 161163 | FAMILY HEALTH CENTER OF GREATER ORLANDO PA | 2911 RED BUG LAKE RD | | | | | CASSELBERRY | FL | 32707-5929 |
| 161164 | FAMILY HEALTH CENTER OF SAN DIEGO | 823 GATEWAY CENTER WAY | | | | | SAN DIEGO | CA | 92102-4541 |
| 161165 | FAMILY HEALTH CENTERS OF SOUTHWEST FLORIDA INC | MEDICAL RECORDS | PO BOX 1357 | | | | FT MYERS | FL | 33901 |
| 651782 | FAMILY HEALTH GROUP | P O BOX 5446 | | | | | SAN SEBASTIAN | PR | 000685 |
| 161166 | FAMILY HEALTH GROUP SS CSP | PO BOX 5446 | | | | | SAN SEBASTIAN | PR | 00685-5446 |
| 161167 | FAMILY HEALTH OF GEORGETOWN | 2 LEE AVE UNIT 103 | | | | | GEORGETOWN | DE | 19947 |
| 161168 | FAMILY HEALTH SERVICES | ATTN MEDICAL DERCORD | 95 E CHAUTAUQUA ST | | | | MAYVILLE | NY | 14757 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 161169 | FAMILY HEALTH SERVICES OF WEST | 2057 N UNIVERSITY DR | | | SUNRISE | FL | 33322 | |
| 161170 | FAMILY HEALTH SOCIAL SERVICE CENTER | 26 QUEEN STREET | | | WORCESTER | MA | 01610 | |
| 161171 | FAMILY HEARING CENTER | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 205 | | PONCE | PR | 00717-1564 | |
| 161172 | Family Heritage Life Insurance Company of | 6001 East Royalton Road | Suite 200 | | Clevland | OH | 44147 | |
| 161173 | Family Heritage Life Insurance Company of America | Attn: Howard L. Lewis, President | PO Box 470608 | | Cleveland | OH | 44147 | |
| 161174 | Family Heritage Life Insurance Company of America | Attn: Jerome Grabowski, Vice President | PO Box 470608 | | Cleveland | OH | 44147 | |
| 161175 | Family Heritage Life Insurance Company of America | Attn: John Wise, Premiun Tax Contact | PO Box 470608 | | Cleveland | OH | 44147 | |
| 161176 | Family Heritage Life Insurance Company of America | Attn: Jose Alvarez, Agent for Service of Process | PO Box 470608 | | Cleveland | OH | 44147 | |
| 161177 | Family Heritage Life Insurance Company of America | Attn: Kevin Wicktora, Circulation of Risk | PO Box 470608 | | Cleveland | OH | 44147 | |
| 161178 | Family Heritage Life Insurance Company of America | Attn: Kevin Wicktora, Consumer Complaint Contact | PO Box 470608 | | Cleveland | OH | 44147 | |
| 161180 | FAMILY HOUSE MY NEW | URB ROYAL TOWN C/48 I-1 | | | BAYAMON | PR | 00956 | |
| 651783 | FAMILY LIFE INSURANCE COMPANY | 6500 RIVER PLACE BLVD | BUILDING ONE | | AUSTIN | TX | 78730 | |
| 651784 | FAMILY MEDIA GROUP | P O BOX 52326 | | | TOA BAJA | PR | 00950-2326 | |
| 161181 | FAMILY MEDICAL CENTER | 22 NORTH FRANKLYN AVE | 1ST FLOOR | | PLEASANTVILLE | NJ | 08232 | |
| 161182 | FAMILY MEDICAL CENTER | PO BOX 83 | | | CORNING | AR | 72422 | |
| 161183 | FAMILY MEDICAL CENTER AT DOVER | 375 EAST MCFARLAN STREET | STE 2 | | DOVER | NJ | 07801-3628 | |
| 651785 | FAMILY MEDICINE CENTER | BO COQUI AGUIRRE | CARR 3 KM 151.2 | | AGUIRRE | PR | 00704 | |
| 161184 | FAMILY MEDICINE CENTER | CARR. #3 KM. 151.4 | BO. COQUI | | AGUIRRE | PR | 00704 | |
| 161185 | FAMILY OPTICAL CENTER DBA FAMILY VISION | 623 YAUCO PLAZA II | | | YAUCO | PR | 00698 | |
| 651786 | FAMILY PHOTO | BOX 185 | | | OROCOVIS | PR | 00687 | |
| 161186 | FAMILY PHYSICIAN HEALTH CENTER | 5616 6TH AVE | | | BROOKLYN | NY | 11220 | |
| 161187 | FAMILY PHYSICIAN OF CONWAY | MEDICAL RECORDS | 3333 S CONWAY RD | | ORLANDO | FL | 32812 | |
| 161188 | FAMILY PHYSICIANS OF HUNTERS CREEK | ATTN MEDICAL RECORDS | 14075 TOWN LOOP BLVD | | ORLANDO | FL | 32837 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 161189 | FAMILY PHYSICIANS OF LAKE UNDERHILL | ATTN MEDICAL RECORDS | 10829 DYLAN LOREN CIR | | | ORLANDO | FL | 32825 | |
|---|---|---|---|---|---|---|---|---|---|
| 161190 | FAMILY PRACTICE | 8344 CLAIREMONT MESA BLV | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 161191 | FAMILY PRACTICE CENTER PC | 131 JPM ROAD | | | | LEWISBURG | PA | 17837 | |
| 161192 | FAMILY PRACTICE SPECIALIST PSC | GALERIA MEDICA | 64 CALLE SANTA CRUZ STE 208 | | | BAYAMON | PR | 00961 | |
| 161193 | FAMILY PRACTICE WEST INC | 5212 W BROAD ST | | | | COLUMBUS | OH | 43228 | |
| 161194 | FAMILY PRESERVATION SERVICES INC | MEDICAL RECORDS | 11428 N 53RD ST | | | TAMPA | FL | 33617 | |
| 161195 | FAMILY QUICK LUNCH | 53 CALLE VALERIANO MUNOZ OESTE | | | | SAN LORENZO | PR | 00754 | |
| 843636 | FAMILY SCREENS DOORS & SHUTTERS | PO BOX 600 | | | | CAYEY | PR | 00737 | |
| 161196 | FAMILY SECRET HELPERS INC | URB ROSA MARIA | F18 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 161197 | FAMILY SERVICES | 430 NORTH CANAL STREET | | | | LAWRENCE | MA | 01840 | |
| 161198 | FAMILY SOLUTIONS INC | 9016 RIVER CRESCENT | | | | SOUFFLOK | VA | 23433 | |
| 651787 | FAMILY STORE | BOX 576 | | | | AGUADA | PR | 00602 | |
| 651788 | FAMILY SUPPORT AND HEALTH PRESERVATION | PO BOX 270007 | | | | SAN JUAN | PR | 00927-0007 | |
| 651789 | FAMILY TIRE SERVICE | P O BOX 1461 | | | | CIDRA | PR | 00739 | |
| 161199 | FAMILY VISION CENTER | 83 CALLE UNION | | | | PONCE | PR | 00664 | |
| 161200 | FAMILY VISION CENTER | PLAZA DEL OESTE SHOPPING CTR | #321 AVE CASTRO PEREZ | | | SAN GERMAN | PR | 00683 | |
| 161201 | FAMILY VISION CENTER | PLAZA JUANA DIAZ LOCAL 9 | CARR 52 INT 149 | | | JUANA DIAZ | PR | 00795 | |
| 161202 | FAMILY VISION CENTER | YAUCO PLAZA LOCAL 14 | | | | YAUCO | PR | 00698 | |
| 161203 | FAMILY VISION CENTER INC | GALERIAS PONCENAS | 83 CALLE UNION STE 129 | | | PONCE | PR | 00730 | |
| 161204 | FAMMA & ASSOCIATES | 670 AVE. PONCE DE LEON | EDIF. CARIBBEAN TOWERS, SUITE 22 | | | SAN JUAN | PR | 00908 | |
| 161205 | FAMMA & ASSOCIATES | MINILLAS STATION | P O BOX 41288 | | | SAN JUAN | PR | 00940 | |
| 161206 | FAMOS,FELIPE | ADDRESS ON FILE | | | | | | | |
| 161207 | FAMOSA AMERICA INC | 1357 AVE ASHFORD STE 2 PMB 225 | | | | SAN JUAN | PR | 00907 | |
| 161208 | FAMOUS, ROSLYN | ADDRESS ON FILE | | | | | | | |
| 161209 | FANA ANDRADE, MARIA | ADDRESS ON FILE | | | | | | | |
| 161210 | FANA ANDRADES, MARIA | ADDRESS ON FILE | | | | | | | |
| 161211 | FANA MARTE, ANA | ADDRESS ON FILE | | | | | | | |
| 161212 | FANA ROSADO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 161213 | FANCISCO VILA OLIVERA | P O BOX 131 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 161214 | FANCY BALLOONS | CALLE JESUS FIGUEROA LC-10 URB. FRONTERA | | | BAYAMON | PR | 00949 | |
| 651790 | FANCY BALLOONS INC | URB RIVER VIEW | AA5 CALLE 22 | | BAYAMON | PR | 00961 | |
| 161215 | FANCY FABRICS & BEADS CORP | PO BOX 1405 | | | SAN GERMAN | PR | 00683 | |
| 843637 | FANCY SPORTS UNIFORMS | BO DUEY BAJO | BOX 966 | | SABANA GRANDE | PR | 00637 | |
| 161216 | FANCZI TORRES, NICOLAS | ADDRESS ON FILE | | | | | | |
| 791050 | FANDINO BURGOS, ROSMERY | ADDRESS ON FILE | | | | | | |
| 791051 | FANDINO BURGOS, ROSMERY | ADDRESS ON FILE | | | | | | |
| 161218 | FANDUIZ ALVAREZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 161219 | Fanfan Figueroa, Jose G | ADDRESS ON FILE | | | | | | |
| 161220 | FANFAN MCKENZIE, LLAMARI M | ADDRESS ON FILE | | | | | | |
| 161221 | FANFAN PASTRANA, GILKA ILEANA | ADDRESS ON FILE | | | | | | |
| 2207103 | Fanfan Rivera, Roberto | ADDRESS ON FILE | | | | | | |
| 161222 | FANFAN RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 161223 | FANFAN ROMAN, JOSE G. | ADDRESS ON FILE | | | | | | |
| 161224 | FANFAN SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 161225 | FANFAN VEGA, ILKA L. | ADDRESS ON FILE | | | | | | |
| 161226 | FANG GUOYU | ADDRESS ON FILE | | | | | | |
| 2051653 | Fanhags Bernier, Domingo | ADDRESS ON FILE | | | | | | |
| 161227 | FANIS CONSTRUCTION | HC 3 BOX 6632 | | | HUMACAO | PR | 00791 | |
| 161228 | FANIXA RESTO OCASIO | URB MIRAFLORES | 38-5 CALLE 49 | | BAYAMON | PR | 00957 | |
| 161229 | FANJUL SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 161230 | FANJUL SANTIAGO, FRANCIS | ADDRESS ON FILE | | | | | | |
| 161231 | FANJUL VERAS, HAYDEE G | ADDRESS ON FILE | | | | | | |
| 2136150 | Fanjul Veras, Haydee G. | ADDRESS ON FILE | | | | | | |
| 651791 | FANNI BONDA | RIVADAVIA 13867-7B | 1704 RAMOS MEJIA REP DE ARGENTINA | | | | | ARGENTINA |
| 161232 | FANNY A. ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 161233 | FANNY C. SANTANA PACHECO | ADDRESS ON FILE | | | | | | |
| 651792 | FANNY CORREAL WEBER | TERRAZAS DE GUAYNABO | I 21 LAS FLORES BOULEVARD | | GUAYNABO | PR | 00969 | |
| 651793 | FANNY CRUZADA ALBALADEJO | COND LAS TENSAS II | APT 9 F | | SAN JUAN | PR | 00924 | |
| 161234 | FANNY DONE BRITO | ADDRESS ON FILE | | | | | | |
| 651794 | FANNY GARRIDO PUMARES | RES LUQUILLO | APT 45 F | | LUQUILLO | PR | 00773 | |
| 651795 | FANNY GONZALEZ COLLAZO | COND TORRELINDA APTO 705 | 85 CALLE MAYAGUEZ | | SAN JUAN | PR | 00917 | |
| 161235 | FANNY GRISELLE MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 161236 | FANNY GRISELLE MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 1453261 | Fanny Kobrin & Nathan Kobrin JT TEN | 731 Wynnewood Road #13 | | | | Ardmore | PA | 19003 |
| 651797 | FANNY L JUARBE | ADDRESS ON FILE | | | | | | |
| 651798 | FANNY MELENDEZ PABON | SOLAR 109 MARIA ANTONIA | | | | GUANICA | PR | 00653 |
| 651799 | FANNY MONROIG DE MONTALVO | ADDRESS ON FILE | | | | | | |
| 651800 | FANNY OCASIO BARRETO | URB MONTE VERDE | 511 CALLE MONTE BLANCO | | | MANATI | PR | 00674 |
| 651801 | FANNY PADILLA RUIZ | HC 02 BOX 35205 | | | | CAGUAS | PR | 00725 |
| 161237 | FANNY R LOPEZ GOMEZ | MARINA STATION | PO BOX 8068 | | | MAYAGUEZ | PR | 00681-8068 |
| 651802 | FANNY RODRIGUEZ SALAS | ADDRESS ON FILE | | | | | | |
| 839948 | Fanovidal , SE | MCS 6152 ESTACION 1 | | | | BAYAMON | PR | 00960-6152 |
| 651803 | FANOVIDAL S.E. | MSC 6152 ESTACION | | | | BAYAMON | PR | 00960 |
| 2163477 | FANOVIDAL, SE | C/O - EL CANTON MALL | 40 Calle Betances | Suite 10000 | | BAYAMÓN | PR | 00961-6211 |
| 2230395 | FANOVIDAL, SE | CANTON MALL CALLE BETANCES #40 | | | | BAYAMÓN | PR | 00961 |
| 1636611 | Fanqui, Aurea E. | ADDRESS ON FILE | | | | | | |
| 161238 | FANTASTIC DRY CLEANER & TAILOR | 625 AVE PONCE DE LEON PARADA 11 | | | | SAN JUAN | PR | 00907 |
| 161239 | FANTASTIC STABLE INC | SANTA MARIA | 4 FLOR DE LIS | | | SAN JUAN | PR | 00927-6202 |
| 843638 | FANTASY DOORS & WINDOWS | 1226 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 |
| 161240 | FANTAUZI, CARMEN | ADDRESS ON FILE | | | | | | |
| 161241 | FANTAUZZI ACEVEDO, KARLA | ADDRESS ON FILE | | | | | | |
| 161242 | FANTAUZZI COLON, MARTIN | ADDRESS ON FILE | | | | | | |
| 161243 | FANTAUZZI COTTO, AMERICA | ADDRESS ON FILE | | | | | | |
| 161244 | FANTAUZZI COTTO, IDALIA I. | ADDRESS ON FILE | | | | | | |
| 161245 | FANTAUZZI COTTO, IDALIA I. | ADDRESS ON FILE | | | | | | |
| 161246 | FANTAUZZI DE JESUS, EVA H | ADDRESS ON FILE | | | | | | |
| 1667450 | Fantauzzi de Jesus, Eva H. | ADDRESS ON FILE | | | | | | |
| 161247 | FANTAUZZI DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 161248 | FANTAUZZI DE LA CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 161249 | FANTAUZZI DIAZ, NELLY M. | ADDRESS ON FILE | | | | | | |
| 161250 | FANTAUZZI FANTAUZZI, JOSE F | ADDRESS ON FILE | | | | | | |
| 1720362 | FANTAUZZI FANTAUZZI, JOSE F. | ADDRESS ON FILE | | | | | | |
| 1777823 | Fantauzzi Fantauzzi, José F. | ADDRESS ON FILE | | | | | | |
| 161251 | FANTAUZZI FELIU, IVETTE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 161252 | FANTAUZZI FONTANEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 161253 | FANTAUZZI GARCIA, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 161254 | Fantauzzi Giorgi, Antonio | ADDRESS ON FILE | | | | | | | |
| 161255 | FANTAUZZI GONZALEZ, EGIDIO | ADDRESS ON FILE | | | | | | | |
| 161256 | FANTAUZZI GOUTIERREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 161257 | FANTAUZZI LOPEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 161258 | FANTAUZZI LOPEZ, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 161259 | FANTAUZZI LUGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 161260 | FANTAUZZI LUGO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 161261 | FANTAUZZI MARTINEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 161262 | FANTAUZZI MENDEZ, LUZ IVELISSE | ADDRESS ON FILE | | | | | | | |
| 161263 | FANTAUZZI MENDEZ, OSVALDO I. | ADDRESS ON FILE | | | | | | | |
| 1431648 | Fantauzzi Morales, Carmen J | ADDRESS ON FILE | | | | | | | |
| 161264 | FANTAUZZI MORALES, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 161265 | FANTAUZZI NAZARIO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 791052 | FANTAUZZI NAZARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 161266 | FANTAUZZI NAZARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 161267 | FANTAUZZI ORTIZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 161268 | FANTAUZZI ORTIZ, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 161269 | FANTAUZZI PEREZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 161270 | FANTAUZZI PÉREZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 161271 | FANTAUZZI PONCE, MARIELA | ADDRESS ON FILE | | | | | | | |
| 161272 | FANTAUZZI PORTALATIN, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 651804 | FANTAUZZI PRODUCTS FOR HOTEL &RESTAURANT | Y 18 LADY ESTE STREET | | | | LEVITOWN | PR | 00949 | |
| 1559303 | Fantauzzi Ramos, Domingo | ADDRESS ON FILE | | | | | | | |
| 161273 | FANTAUZZI RAMOS, MARICELY | ADDRESS ON FILE | | | | | | | |
| 1771379 | Fantauzzi Ramos, Maricely | ADDRESS ON FILE | | | | | | | |
| 1771379 | Fantauzzi Ramos, Maricely | ADDRESS ON FILE | | | | | | | |
| 161274 | FANTAUZZI RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 161275 | FANTAUZZI RAMOS, RAMON L | ADDRESS ON FILE | | | | | | | |
| 161277 | FANTAUZZI REDILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 161276 | Fantauzzi Redillo, Edwin | ADDRESS ON FILE | | | | | | | |
| 852818 | FANTAUZZI RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 2236729 | Fantauzzi Rivera, Yahaira | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 161279 | FANTAUZZI RODRIGUEZ, GERTRUDIS | ADDRESS ON FILE | | | | | | |
| 161280 | FANTAUZZI RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 161281 | FANTAUZZI ROSADO, AUREA | ADDRESS ON FILE | | | | | | |
| 161282 | FANTAUZZI ROSARIO, LUZ | ADDRESS ON FILE | | | | | | |
| 161283 | FANTAUZZI SOTO, PETRONILA | ADDRESS ON FILE | | | | | | |
| 161284 | FANTAUZZI TORRES, TOMAS | ADDRESS ON FILE | | | | | | |
| 161285 | FANTAUZZI VALENTIN, IVETTE | ADDRESS ON FILE | | | | | | |
| 161286 | FANTAUZZI VALENTIN, MICHAEL | ADDRESS ON FILE | | | | | | |
| 161287 | FANTAUZZI VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 161288 | FANTAUZZI VAZQUEZ, AMELIA | ADDRESS ON FILE | | | | | | |
| 161289 | FANTAUZZI VILLANUEVA, ROSEBETH | ADDRESS ON FILE | | | | | | |
| 161290 | FANTAUZZI, LUIS A. | ADDRESS ON FILE | | | | | | |
| 791056 | FANTAUZZI, MARIA L | ADDRESS ON FILE | | | | | | |
| 161291 | FANTAUZZIROMERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 791057 | FANTAUZZY GARCIA, MICHELE | ADDRESS ON FILE | | | | | | |
| 161292 | FANTAUZZY MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 161293 | FANTUZZI CASTRO, JOSE | ADDRESS ON FILE | | | | | | |
| 161294 | FARABEE REGIONAL MHMR, HELEN | ADDRESS ON FILE | | | | | | |
| 161295 | FARACLAS PHOTAKIS, NICHOLAS | ADDRESS ON FILE | | | | | | |
| 651805 | FARAH I PARET NATER | URB LAS FLORES | E 4 CALLE D | | | VEGA BAJA | PR | 00693 |
| 651806 | FARAH IBRAHIN ABU | URB SAN AGUSTIN | 381 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 |
| 161296 | FARAH M MARTINEZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 843639 | FARAH MERCEDES POTTER | PO BOX 289 | | | | PUERTO REAL | PR | 00740-0289 |
| 651807 | FARAH PAULINO REYES | CAPARRA TERRACE | 1573 CALLE 10 SO | | | SAN JUAN | PR | 00921 |
| 651808 | FARAH REICH SEMPRIT | URB COUNTRY CLUB | 773 CALLE MERCEDES SOLA | | | SAN JUAN | PR | 00924 |
| 651809 | FARAH RIVERA ROMAN | COND PARK VIEW TERRACE | EDIF 11 APT 603 | | | CANOVANAS | PR | 00729 |
| 651810 | FARAH S RAMIREZ TORRES | BO SABANA ENEAS | CALLE 22 SABANA ENEAS 594 | | | SAN GERMAN | PR | 00683 |
| 651811 | FARAHS DECORACIONES | PO BOX 195123 | | | | SAN JUAN | PR | 00919-5123 |
| 2151131 | FARALLON CAPITAL INSTITUTIONAL PARTNERS L.P. | C/O FARALLON CAPITAL MGT LLC | ONE MARITIME PLZ | STE. 2100 | | SAN FRANCISCO | CA | 94111 |
| 2151132 | FARALLON CAPITAL OFFSHORE INVESTORS II LP | ONE MARITIME PLZ | STE. 2100 | | | SAN FRANCISCO | CA | 94111 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2151133 | FARALLON CAPITAL PARTNERS, L.P. | C/O FARALLON CAPITAL MGT LLC | ONE MARITIME PLZ | STE. 2100 | | SAN FRANCISCO | CA | 94111 | |
| 651812 | FARAON IRIZARRY GONZALEZ | HC 1 BOX 6501 | | | | GUAYANILLA | PR | 00656 | |
| 651813 | FARAYULISA ROSARIO COLLAZO | HC 03 BOX 15206 | | | | JUANA DIAZ | PR | 00795 | |
| 791058 | FARBERLLE, OMAR | ADDRESS ON FILE | | | | | | | |
| 651814 | FARDEL INC | NE 1002 CALLE 2 | | | | PUERTO NUEVO | PR | 00969 | |
| 161297 | FARDONK MOJICA, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 161298 | FARDONK OYOLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 161299 | FARDONK RODRIGUEZ, BETMARIE | ADDRESS ON FILE | | | | | | | |
| 161300 | FARE RENTAS, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 161301 | FARE SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 2196874 | Fare Santiago, Zulma I. | ADDRESS ON FILE | | | | | | | |
| 161302 | FARECELLI GUEDEZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 651816 | FARELIN TORRES COLON | URB ESTANCIAS DE SANTA ISABEL | 422 CALLE RUBI | | | SANTA ISABEL | PR | 00757 | |
| 651817 | FARES A CID MANSUR | EDIF A PORRATA PILA | 2431 AVE LAS AMERICAS SUITE 210 | | | PONCE | PR | 00717-2115 | |
| 651818 | FARES A CID MANSUR | PMB 383609 | AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716 | |
| 651820 | FARES FEHMI YASIN CERON | PO BOX 1134 | | | | COTO LAUREL | PR | 00780 | |
| 651819 | FARES FEHMI YASIN CERON | PO BOX 602 | | | | SAN GERMAN | PR | 00683 | |
| 161303 | FARES RIOS, RASMIAH MASHHOUR | ADDRESS ON FILE | | | | | | | |
| 161304 | FARES VEGA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 161305 | FARFAN MENDOZA, WILLINTON | ADDRESS ON FILE | | | | | | | |
| 161306 | FARGA RIJOS, RALPH | ADDRESS ON FILE | | | | | | | |
| 161307 | FARGAS ALVAREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 161308 | FARGAS ANDINO, YADIEL | ADDRESS ON FILE | | | | | | | |
| 161309 | FARGAS AYUSO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 161310 | FARGAS AYUSO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 161312 | FARGAS BENITEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 161311 | FARGAS BENITEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 161313 | FARGAS BERBERENA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 161314 | FARGAS BERBERENA, ESTEBAN A | ADDRESS ON FILE | | | | | | | |
| 161315 | FARGAS BULTRON, BERTA | ADDRESS ON FILE | | | | | | | |
| 1777656 | Fargas Bultron, Berta I. | ADDRESS ON FILE | | | | | | | |
| 161316 | FARGAS CANALES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 701 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 161317 | FARGAS CARRASCO, EDUARDO | ADDRESS ON FILE | | | | | |
| 161318 | Fargas Carrasco, Sandra | ADDRESS ON FILE | | | | | |
| 791059 | FARGAS CARRILLO, LUIS F | ADDRESS ON FILE | | | | | |
| 161319 | FARGAS CASTRO, FRANCES | ADDRESS ON FILE | | | | | |
| 161320 | FARGAS CORREA, JANETTE | ADDRESS ON FILE | | | | | |
| 161321 | FARGAS DIAZ, HECTOR | ADDRESS ON FILE | | | | | |
| 161322 | FARGAS DIAZ, HECTOR | ADDRESS ON FILE | | | | | |
| 161323 | FARGAS DIAZ, IRIS J | ADDRESS ON FILE | | | | | |
| 161324 | FARGAS DIAZ, LUZ MINERVA | ADDRESS ON FILE | | | | | |
| 161325 | FARGAS DIAZ, WENDA ISAMAR | ADDRESS ON FILE | | | | | |
| 161326 | FARGAS ESCALERA, ASUNCION | ADDRESS ON FILE | | | | | |
| 161327 | FARGAS ESCALERA, MYRIAM | ADDRESS ON FILE | | | | | |
| 161328 | FARGAS FEBRES, YOLANDA | ADDRESS ON FILE | | | | | |
| 161329 | FARGAS FIGUEROA, NYDIA O. | ADDRESS ON FILE | | | | | |
| 852819 | FARGAS FIGUEROA, NYDIA ODETTE | ADDRESS ON FILE | | | | | |
| 161330 | FARGAS GARCIA, LUIS | ADDRESS ON FILE | | | | | |
| 2089851 | Fargas Gonzales, Jenny Melinda | ADDRESS ON FILE | | | | | |
| 161331 | FARGAS GONZALEZ, JENNY M | ADDRESS ON FILE | | | | | |
| 1942990 | Fargas Gonzalez, Jenny M. | ADDRESS ON FILE | | | | | |
| 161332 | FARGAS HERNANDEZ, ROSANY | ADDRESS ON FILE | | | | | |
| 651821 | FARGAS IRON WORK | PARCELA HILLS BROTHERS | 404 CALLE 23 | | | SAN JUAN | PR | 00924 |
| 161333 | FARGAS LLANOS, BARBARA E. | ADDRESS ON FILE | | | | | |
| 1419682 | FARGAS LLANOS, NANCY | CESAR LUGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 161334 | FARGAS LLANOS, NANCY | PO BOX 1077 | SAINT JUST | | | CAROLINA | PR | 00979 |
| 353911 | FARGAS LLANOS, NANCY | PO BOX 1077 | | | | SAINT JUST | PR | 00978 |
| 161335 | FARGAS LLANOS, SANDRA | ADDRESS ON FILE | | | | | |
| 161336 | FARGAS LLANOS, YAMILKA | ADDRESS ON FILE | | | | | |
| 161337 | FARGAS LOPEZ, IVONNE | ADDRESS ON FILE | | | | | |
| 791060 | FARGAS LOPEZ, LUIS M | ADDRESS ON FILE | | | | | |
| 791061 | FARGAS LOPEZ, LUIS M | ADDRESS ON FILE | | | | | |
| 161338 | FARGAS PEREZ, IVELISSE | ADDRESS ON FILE | | | | | |
| 161339 | FARGAS PEREZ, JOSE | ADDRESS ON FILE | | | | | |
| 161340 | FARGAS PEREZ, VICTOR L. | ADDRESS ON FILE | | | | | |
| 161341 | FARGAS PIZARRO, RAFAEL A. | ADDRESS ON FILE | | | | | |
| 161342 | FARGAS PIZARRO, SANDRA E | ADDRESS ON FILE | | | | | |
| 161343 | FARGAS QUINONES, JOHNSUE | ADDRESS ON FILE | | | | | |
| 161344 | FARGAS RIVERA, ANA C | ADDRESS ON FILE | | | | | |
| 161345 | FARGAS RIVERA, LUZ D | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 161346 | FARGAS RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | | |
| 161347 | FARGAS RODRIGUEZ, LORENA DEL C. | ADDRESS ON FILE | | | | | | | | |
| 161348 | FARGAS RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 161349 | FARGAS SUAREZ, LIZDALIA | ADDRESS ON FILE | | | | | | | | |
| 161350 | FARGAS TORRES, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 161351 | FARGAS TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | | |
| 791062 | FARGAS TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | | |
| 634318 | Fargas Walker, Cruz | ADDRESS ON FILE | | | | | | | | |
| 161352 | FARGAS WALKER, CRUZ | ADDRESS ON FILE | | | | | | | | |
| 634318 | Fargas Walker, Cruz | ADDRESS ON FILE | | | | | | | | |
| 161353 | FARGAS, JOHNNY | ADDRESS ON FILE | | | | | | | | |
| 161354 | FARGASBULTRON, CARLOS L | ADDRESS ON FILE | | | | | | | | |
| 161355 | FARHA A. AJAJ | ADDRESS ON FILE | | | | | | | | |
| 161356 | FARHAN RODRIGUEZ, ANISA | ADDRESS ON FILE | | | | | | | | |
| 161357 | FARHAN RODRIGUEZ, FATIMA | ADDRESS ON FILE | | | | | | | | |
| 161358 | FARHAN RODRIGUEZ, NERY | ADDRESS ON FILE | | | | | | | | |
| 161359 | FARIA AGOSTO, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 161360 | FARIA ALVAREZ, CARMELO N | ADDRESS ON FILE | | | | | | | | |
| 791064 | FARIA ALVAREZ, CARMELO N. | ADDRESS ON FILE | | | | | | | | |
| 161361 | FARIA ASTOR, SELEIDA | ADDRESS ON FILE | | | | | | | | |
| 1550649 | FARIA CABRERA, ROSARITO | ADDRESS ON FILE | | | | | | | | |
| 161362 | FARIA CABRERA, ROSARITO | ADDRESS ON FILE | | | | | | | | |
| 161363 | FARIA CARDEZ, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 161364 | Faria Collazo, Sigfredo Enrique | ADDRESS ON FILE | | | | | | | | |
| 161365 | FARIA DE GRACIA, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 852820 | FARIA DE GRACIA, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 161366 | FARIA DE GRACIA, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 161367 | FARIA FELICIANO, YELITZA | ADDRESS ON FILE | | | | | | | | |
| 852821 | FARIA FELICIANO, YELITZA | ADDRESS ON FILE | | | | | | | | |
| 161368 | FARIA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 161369 | FARIA GONZALEZ, TIRSA M | ADDRESS ON FILE | | | | | | | | |
| 161370 | Faria Gonzalez, William | ADDRESS ON FILE | | | | | | | | |
| 161371 | FARIA HERANDEZ, ALYSHA | ADDRESS ON FILE | | | | | | | | |
| 161372 | FARIA HERNANDEZ, PATRICIA | ADDRESS ON FILE | | | | | | | | |
| 161373 | FARIA JIMENEZ, JEAN C | ADDRESS ON FILE | | | | | | | | |
| 161374 | FARIA JOVE, ANA | ADDRESS ON FILE | | | | | | | | |
| 161375 | FARIA MALDONADO, DORALISSE | ADDRESS ON FILE | | | | | | | | |
| 1996231 | Faria Martinez, Carmen | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 161376 | FARIA MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 161377 | FARIA MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 161378 | FARIA MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 161379 | Faria Martinez, Javier A | ADDRESS ON FILE | | | | | | |
| 791065 | FARIA MEDINA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 161380 | FARIA MEDINA, ODALIZ | ADDRESS ON FILE | | | | | | |
| 161381 | FARIA MENDEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 161382 | FARIA MORALES, INORIS | ADDRESS ON FILE | | | | | | |
| 161383 | FARIA NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 161384 | FARIA OYOLA, LIZYBETH | ADDRESS ON FILE | | | | | | |
| 161385 | FARIA OYOLA, ODLANIER | ADDRESS ON FILE | | | | | | |
| 791066 | FARIA OYOLA, ODLANIER | ADDRESS ON FILE | | | | | | |
| 161386 | FARIA PAGAN, AUREA | ADDRESS ON FILE | | | | | | |
| 1967484 | Faria Pagan, Aurea E. | ADDRESS ON FILE | | | | | | |
| 161387 | FARIA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 161388 | FARIA PEREZ, DELISSE | ADDRESS ON FILE | | | | | | |
| 161389 | FARIA RAMIREZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 161390 | FARIA RODRIGUEZ, EDUARDI R. | ADDRESS ON FILE | | | | | | |
| 161391 | FARIA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 161392 | FARIA SANCHEZ, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 161393 | Faria Santos, Raul | ADDRESS ON FILE | | | | | | |
| 161394 | FARIA SERRANO, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 1816808 | Faria Serrano, Maria E. | ADDRESS ON FILE | | | | | | |
| 1988010 | FARIA SERRANO, MARIA E. | ADDRESS ON FILE | | | | | | |
| 2036354 | Faria Serrano, Maria E. | ADDRESS ON FILE | | | | | | |
| 161395 | FARIA SOSA, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 161396 | FARIA SOTO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 161397 | FARIA TORRES, ILUMINADA | ADDRESS ON FILE | | | | | | |
| 161398 | FARIA UGARTE, LUZ E. | ADDRESS ON FILE | | | | | | |
| 161399 | FARIA VEGA, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 1899863 | Faria, Carmen I. | ADDRESS ON FILE | | | | | | |
| 1424636 | Farian, Robert | ADDRESS ON FILE | | | | | | |
| 1465828 | FARIAS ASTRO, IRMA | ADDRESS ON FILE | | | | | | |
| 161400 | FARIAS JIMENEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 161401 | FARIAS MEDICAL CLINIC | 525 PENN ST | | | | READING | PA | 19601 |
| 161402 | FARIAS OSTOLAZA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 791067 | FARIAS ROMERO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 161403 | FARIAS SERRANO, MARIA E | ADDRESS ON FILE | | | | | | |
| 161404 | FARIAS SOLARI, PERCY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 161405 | FARIAS VILLACARCEL, EDWARDS | ADDRESS ON FILE | | | | | | |
| 161407 | FARID ABRAHAM | ADDRESS ON FILE | | | | | | |
| 161408 | FARID MD , AYMAN E | ADDRESS ON FILE | | | | | | |
| 651822 | FARIDA M RAMOS SUAREZ | ADDRESS ON FILE | | | | | | |
| 651823 | FARIDA M RAMOS SUAREZ | ADDRESS ON FILE | | | | | | |
| 161409 | FARIDE EL HAGE | ADDRESS ON FILE | | | | | | |
| 651824 | FARINACCI DISTRIBUTORS CORP | URB LOS CAOBOS | 1185 CALLE BAMBU | | | PONCE | PR | 00716 |
| 161410 | FARINACCI FERNOS, JORGE M | ADDRESS ON FILE | | | | | | |
| 651825 | FARINACCI KIDS | O 15 AVE FAGOT | | | | PONCE | PR | 00731 |
| 791068 | FARINACCI MARTINEZ, MIGDALIA M | ADDRESS ON FILE | | | | | | |
| 791069 | FARINACCI MONTALVO, AMANDA J | ADDRESS ON FILE | | | | | | |
| 161411 | FARINACCI MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 161413 | FARINACCI MORALES, MALVIN P | ADDRESS ON FILE | | | | | | |
| 161414 | FARINACCI RAMOS, IRMARIE | ADDRESS ON FILE | | | | | | |
| 161415 | FARINACCI SABATHIE, MARIA | ADDRESS ON FILE | | | | | | |
| 161416 | FARINACCI VILARO, JORGE A | ADDRESS ON FILE | | | | | | |
| 161417 | FARINACCI VILARO, MARLENE A. | ADDRESS ON FILE | | | | | | |
| 161418 | FARINAS, YESSID | ADDRESS ON FILE | | | | | | |
| 161419 | FARINE CALIX, VALERIE | ADDRESS ON FILE | | | | | | |
| 651826 | FARINELI AND ASSOCIATES | 7979 BRADWICK VAY | | | | MELBINNE | FL | 32940 |
| 161420 | FARIS COLON, JOSE L | ADDRESS ON FILE | | | | | | |
| 161421 | FARIS DE JESUS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1489901 | Faris Elba, Clara E. | ADDRESS ON FILE | | | | | | |
| 161422 | FARIS ELBA, LUIS A | ADDRESS ON FILE | | | | | | |
| 1567425 | Faris Elba, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 161423 | FARIS ELBAS, CLARA E | ADDRESS ON FILE | | | | | | |
| 651828 | FARIS FASHIONS | 53 A CALLE SOL | | | | PONCE | PR | 00731 |
| 651827 | FARIS FASHIONS | 8 CALLE UNION | | | | LAJAS | PR | 00667 |
| 1752914 | Faris Perez Soto | Faris Perez Soto Cocinera Departamento Educacion-Comedores Escolares | carretera 109 Km 28.4 interior barrio Pozas | | | San Sebastian | PR | 00685 |
| 651829 | FARIS PEREZ SOTO | HC 5 BOX 34201 | | | | SAN SEBASTIAN | PR | 00685 |
| 1752914 | Faris Perez Soto | HC 5 Box 50101 Box 50101 | | | | San Sebastian | PR | 00685 |
| 161424 | FARIS RIOS, YALITZA | ADDRESS ON FILE | | | | | | |
| 161425 | FARIS RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 161426 | FARIS ROMAN, LAURA E. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 161427 | FARIS ROMAN, NOELIA | ADDRESS ON FILE | | | | | | | |
| 161428 | FARIS SULAIMAN ATRA | ADDRESS ON FILE | | | | | | | |
| 161429 | Faris Tirado, Janet | ADDRESS ON FILE | | | | | | | |
| 2191128 | Farley, Anne | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 651831 | FARM LA MILAGROSA | AVE SAN CARLOS ESQ COMERCIO | | | | AGUADILLA | PR | 00603 | |
| 651830 | FARM LA MILAGROSA | PO BOX 907 | | | | AGUADILLA | PR | 00605-0907 | |
| 651832 | FARM PRO INC | PO BOX 7103 | | | | PONCE | PR | 00732 | |
| 651833 | FARM SAN MIGUEL | 54 CALLE BETANCES | | | | VEGA ALTA | PR | 00693 | |
| 651834 | FARMA COOP | ADDRESS ON FILE | | | | | | | |
| 161430 | FARMACIA ADONAI INC | 21 CALLE DR ULISES CLAVELL | | | | PONCE | PR | 00716 | |
| 161412 | FARMACIA ALEXANDRA | P O BOX 20375 | | | | SAN JUAN | PR | 00928 | |
| 651839 | FARMACIA ALIMAR | URB MUÑOZ RIVERA | 47 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 651840 | FARMACIA AMERICANA | 1854 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 651841 | FARMACIA AMIGA | URB VISTA DEL SOL | 10 MARGINAL A | | | COAMO | PR | 00716 | |
| 161431 | FARMACIA AMIGA INC | AVENIDA PASEO DE LOS GIGANTES | CENTRO COMERCIAL MONSERRATE PLAZA | | | CAROLINA | PR | 00985 | |
| 651842 | FARMACIA AMIGA INC | MONSERRATE SHOPPING CENTER | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 161432 | FARMACIA ASTURIAS, L L C | URB QUINTA DEL RIO | PLAZA 18 J-4 | | | BAYAMON | PR | 00961 | |
| 651844 | FARMACIA B-12 | OASIS GARDENS | 1 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 651845 | FARMACIA BARCELONETA | EDIF MONTIJO | 5 CALLE JUAN T PUIG | | | BARCELONETA | PR | 00617 | |
| 651846 | FARMACIA BELLA VISTA | COMERCIAL BELLA VISTA | EDIF 1 LOCAL 1 A | | | BAYAMON | PR | 00957 | |
| 161433 | FARMACIA BELLO INC | 400 CALLE CALAF PMB 136 | | | | SAN JUAN | PR | 00918-1314 | |
| 161434 | FARMACIA BELMONTE INC/ROBERTO D ACOSTA | MARTIN | PO BOX 1085 | | | HORMIGUEROS | PR | 00660 | |
| 651847 | FARMACIA BORINQUEN | 268 ST 6 LMR | | | | GUAYANILLA | PR | 00656 | |
| 1256494 | FARMACIA CAGUAS, INC. | ADDRESS ON FILE | | | | | | | |
| 161436 | FARMACIA CALDAS | PO BOX 1146 | | | | BOQUERON | PR | 00622 | |
| 651848 | FARMACIA CARIMAR | 7030 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 161437 | FARMACIA CDT DR. JAVIER J ANTON | PLAZA DEL MERCADO RAFAEL HERNANDEZ LOTE 23 | | | | RIO PIEDRAS | PR | 00928 | |
| 651849 | FARMACIA CENTRAL | 100 CALLE ROMAN | | | | ISABELA | PR | 00662 | |
| 651850 | FARMACIA CENTRO RENAL INC | 400 CALLE JUAN CALAF | | | | SAN JUAN | PR | 00918-1314 | |
| 651851 | FARMACIA CHAVES INC | 27 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 161438 | FARMACIA CHAVES INC | PO BOX 85 | | | | ISABELA | PR | 00662 | |
| 161439 | FARMACIA CINTRON | 70 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 651852 | FARMACIA COMERIO | PO BOX 671 | | | | COMERIO | PR | 00782 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 651853 | FARMACIA COOP DE CABO ROJO | PO BOX 1126 | | | | CABO ROJO | PR | 00653 |
| 651854 | FARMACIA COOP SANTA TERESITA | 25 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 |
| 651855 | FARMACIA CRISTINA | REPARTO VALENCIA | 200 AVE ORQUIDEA LOCAL 5 | | | BAYAMON | PR | 00959 |
| 651856 | FARMACIA CUNDO ROVIRA | PO BOX 601 | | | | MAYAGUEZ | PR | 00681 |
| 651857 | FARMACIA CUPEY GARDENS | CUPEY GARDENS PLAZA | 200 AVE CUPEY GARDENS STE 1E | | | SAN JUAN | PR | 00926 |
| 161440 | FARMACIA CUQUIMARIC | PO BOX 362 | | | | BOQUERON | PR | 00622 |
| 161441 | FARMACIA DE TODOS INC | P O BOX 1069 | | | | GURABO | PR | 00778 |
| 651859 | FARMACIA DEL CARMEN | 75 CALLE MOSE | | | | ARROYO | PR | 00714 |
| 651858 | FARMACIA DEL CARMEN | 89 CALLE CORCHADO | | | | ISABELA | PR | 00662 |
| 161442 | FARMACIA DEL CARMEN DE VILLALBA INC | 41 CALLE MUNOZ RIVERA | | | | VILLALBA | PR | 00766 |
| 651861 | FARMACIA DEL CENTRO INC | P O BOX 9091 | | | | ARECIBO | PR | 00613 |
| 651860 | FARMACIA DEL CENTRO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 161443 | FARMACIA DEL PUEBLO | 33 MUNOZ RIVERA | | | | RINCON | PR | 00677 |
| 651862 | FARMACIA DEL PUEBLO | 68 CALLE BALDORIOTY | | | | MOROVIS | PR | 00687 |
| 651863 | FARMACIA DEL PUEBLO I | P O BOX 1279 | | | | JUNCOS | PR | 00777 |
| 651864 | FARMACIA DEL VALENCIANO | P O BOX 1599 | | | | JUNCOS | PR | 00777 |
| 161444 | FARMACIA DIVINO NINO | 835 CALLE CONCEPCION VIERA | | | | MOCA | PR | 00676 |
| 651865 | FARMACIA DORAL INC | M 1 AVE STA JUANITA | | | | BAYAMON | PR | 00956 |
| 161445 | FARMACIA DOS BOCAS | CARR 181 KM. 9.1 BO DOS BOCAS | | | | TRUJILLO ALTO | PR | 00976-0000 |
| 651866 | FARMACIA EL AMAL | 39 MEDICAL CENTER | | | | MAYAGUEZ | PR | 00681 |
| 161446 | FARMACIA EL APOTECARIO | #625 AVE. TITO CASTRO SUITE 101 | | | | PONCE | PR | 00716-0000 |
| 651867 | FARMACIA EL EDEN | PO BOX 1827 | | | | MOCA | PR | 00676 |
| 651868 | FARMACIA EL JUNCO | BO PUEBLO | 150 CALLE VIOLETA | | | HATILLO | PR | 00659 |
| 651869 | FARMACIA EL PALMAR | ADDRESS ON FILE | | | | | | |
| 651870 | FARMACIA EL REY | 404 AVE BARBOSA | | | | SAN JUAN | PR | 00917 |
| 651871 | FARMACIA EL REY | PO BOX 4572 | | | | SAN JUAN | PR | 00936 |
| 651872 | FARMACIA ELDA INC | BO CANTERA | CARR 2 KM 44 6 | | | MANATI | PR | 00674 |
| 651873 | FARMACIA ELDA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00674 |
| 651874 | FARMACIA ELENA | 130 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795-3529 |
| 651875 | FARMACIA FAMILIAR | 17 CALLE BARCELO | | | | MAUNABO | PR | 00707 |
| 651876 | FARMACIA FATIMA | URB BALDRICH | 224 AVE DOMENECH | | | SAN JUAN | PR | 00918 |
| 651877 | FARMACIA FELICIANO | P O BOX 490 | | | | YABUCOA | PR | 00767 |
| 161447 | FARMACIA FELICIANO INC | PO BOX 490 | | | | YABUCOA | PR | 00767 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 161448 | FARMACIA FERRARI INC | PO BOX 6 | | | | AGUADILLA | PR | 00605 | |
| 651878 | FARMACIA FREDDY INC | 19 CALLE MUNOZ RIVERA | | | | NAGUABO | PR | 00718 | |
| 161449 | FARMACIA GARCIA | 121 CALLE VIDAL FELIX | | | | HATILLO | PR | 00659 | |
| 161450 | FARMACIA GARCIA | PO BOX 67 | | | | HATILLO | PR | 00659 | |
| 161451 | FARMACIA GENESIS LLC | 59 CALLE DAGUEY | | | | ANASCO | PR | 00610 | |
| 651879 | FARMACIA GIUSTI INC | VILLA RICA | AJ 16 CALLE SONIA | | | BAYAMON | PR | 00959 | |
| 651880 | FARMACIA GLORIANA | HC 2 BOX 9879 | | | | QUEBRADILLAS | PR | 00678 | |
| 651881 | FARMACIA GLORIEL | BOX 399 | | | | MAYAGUEZ | PR | 00681 | |
| 651882 | FARMACIA GONZALEZ | PO BOX 61 | | | | VILLALBA | PR | 00766 | |
| 651883 | FARMACIA GUADALUPE | 2 CALLE CALIMANO SUR | | | | GUAYAMA | PR | 00784 | |
| 651884 | FARMACIA HATO REY | 455 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 651885 | FARMACIA HEIDI | 260 CALLE COLON | | | | AGUADA | PR | 00602-2925 | |
| 651886 | FARMACIA HEIDI | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 161452 | FARMACIA ILEANA | 905 CALLE MUNOZ RIVERA | | | | PENUELA | PR | 00624 | |
| 651887 | FARMACIA INTERNATIONAL DRUG | P O BOX 2087 | | | | ARECIBO | PR | 00613-2087 | |
| 651888 | FARMACIA IRIZARRY | 38 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 651889 | FARMACIA IRIZARRY | P O BOX 236 | | | | SABANA GRANDE | PR | 00637 | |
| 651890 | FARMACIA ISABELA DRUG INC | PO BOX 765 | | | | ISABELA | PR | 00662 | |
| 837658 | FARMACIA JARDINES DE LOIZA, INC. | CARR 188 ESQ. CALLE C NO. 41 | JARDINES DE LOIZA | | | LOIZA | PR | 00772 | |
| 2138213 | FARMACIA JARDINES DE LOIZA, INC. | MOLINA VARGAS, SANTIAGO | CARR 188 ESQ. CALLE C NO. 41 | JARDINES DE LOIZA | | LOIZA | PR | 00772 | |
| 2137602 | FARMACIA JARDINES DE LOIZA, INC. | MOLINA VARGAS, SANTIAGO | PO BOX 528 | | | LOIZA | PR | 00772-0528 | |
| 2163836 | FARMACIA JARDINES DE LOIZA, INC. | PO BOX 528 | | | | LOIZA | PR | 00772-0528 | |
| 651891 | FARMACIA JOMAR | 160 CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 161454 | FARMACIA JOMARI INC | 18 CALLE MUNOZ RIVERA | | | | PATILLAS | PR | 00723 | |
| 651892 | FARMACIA KEILA | 62 CALLE BALDORIOTY | | | | SALINAS | PR | 00751 | |
| 161455 | FARMACIA LA AMISTAD INC | HC 1 BOX 8017 | | | | TOA BAJA | PR | 00949 | |
| 843640 | FARMACIA LA CANDELARIA | PO BOX 3590 | | | | LAJAS | PR | 00667-3590 | |
| 161456 | FARMACIA LA CANDELARIA INC/ SYNERLUTION | PO BOX 3590 | | | | LAJAS | PR | 00667 | |
| 651893 | FARMACIA LA CARIDAD | HC 01 BOX 4004 | | | | FLORIDA | PR | 00650 | |
| 651894 | FARMACIA LA CONCEPCION | PO BOX 1127 | | | | YAUCO | PR | 00698 | |
| 161457 | FARMACIA LA CURVA | 2916 AVE MILITAR | | | | ISABELA | PR | 00662 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 161458 | FARMACIA LA FAMILIA | CAAR 174 KM4.6 CALLE 10 | BAR. JUAN SANCHEZ | | | BAYAMON | PR | 00956 | |
| 651895 | FARMACIA LA FE REFORMADA INC | 108 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 651896 | FARMACIA LA FE REFORMADA INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 161459 | FARMACIA LA INMACULADA | PO BOX 1753 | | | | JUNCOS | PR | 00777-1753 | |
| 161460 | Farmacia La Milagrosa | Ave. San Carlos, Esq. Comercio | | | | Aguadilla | PR | 00603 | |
| 161461 | FARMACIA LA MONSERRATE | 19 MUNOZ RIVERA | | | | SALINAS | PR | 00751 | |
| 651897 | FARMACIA LA MONSERRATE | PO BOX 128 | | | | HORMIGUEROS | PR | 00660 | |
| 651898 | FARMACIA LA NUEVA MARIANA | URB REXVILLE | L 2 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 651899 | FARMACIA LA RAMPLA | PO BOX 1911 | | | | YABUCOA | PR | 00767 | |
| 651900 | FARMACIA LA REFORMA | 33 CALLE MUÑOZ RIVERA BAJOS | | | | SALINAS | PR | 00751 | |
| 651901 | FARMACIA LECHUGA | PO BOX 1323 | | | | HATILLO | PR | 00659 | |
| 651902 | FARMACIA LEDIS | PMB 09 | PO BOX 3509 | | | JUANA DIAZ | PR | 00795 | |
| 651836 | FARMACIA LEMAR | PO BOX 5127 | | | | YAUCO | PR | 00698-5127 | |
| 651903 | FARMACIA LIANGIE | ADDRESS ON FILE | | | | | | | |
| 651905 | FARMACIA LOPEZ REFORMADA INC | 418 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 651904 | FARMACIA LOPEZ REFORMADA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 161462 | FARMACIA LORRAINE INC | I 11 URB VILLA FLORES MARGINAL | | | | MERCEDITA | PR | 00715 | |
| 161463 | FARMACIA LORRAINE INC | PO BOX 238 | | | | MERCEDITA | PR | 00715 | |
| 161464 | FARMACIA LOS ANGELES | 4406 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 651906 | FARMACIA LUCIANO / PORTAL INC | 67 E CALLE MENDEZ VIGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 651907 | FARMACIA LUCIANO / PORTAL INC | PO BOX 834 | | | | MAYAGUEZ | PR | 00681 | |
| 651908 | FARMACIA LUIS DE PR NO 4 INC | 1501 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 651909 | FARMACIA LUMA | 255 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 651910 | FARMACIA MARENA | 279 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 161465 | FARMACIA MARIA INC | PO BOX 412 | | | | GUAYAMA | PR | 00785-0412 | |
| 651911 | FARMACIA MARIE | 1 CALLE SAN MANUEL | | | | COROZAL | PR | 00783 | |
| 161466 | FARMACIA MEDIANIA | PO BOX 528 | | | | LOIZA | PR | 00772 | |
| 161467 | FARMACIA MEDICAL PLAZA DBA DARYLIS PRAS | PMB 120 | PO BOX 4972 | | | CAGUAS | PR | 00726 | |
| 651912 | FARMACIA MEGAR | PO BOX 250333 | | | | AGUADILLA | PR | 00604-0333 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 651913 | FARMACIA MELLYBER | 49 CALLE SANTOS P AMADEO | | | | SALINAS | PR | 00751 | |
| 651914 | FARMACIA MENAY JR | 16 CALLE BALDORIOTY | | | | YAUCO | PR | 00698 | |
| 651915 | FARMACIA MERFI | 12 CALLE PATRIOTA POZO | | | | MANATI | PR | 00674 | |
| 651916 | FARMACIA MIR MAR | 3 CALLE RIEFKHO | | | | PATILLAS | PR | 00723-2915 | |
| 161468 | FARMACIA MORELL | 1 MUNOZ RIVERA OESTE | | | | CAMUY | PR | 00627 | |
| 651917 | FARMACIA NEREIDA/LYDIA LUNA AGUAYO | HC 2 BOX 7875 | | | | CAMUY | PR | 00627 | |
| 161469 | Farmacia Nogueras | Calle Muñoz Rivera #11 | | | | Ricon | PR | 00677 | |
| 161470 | FARMACIA NOGUERAS | MUÑOZ RIVERA 11 OESTE | | | | RINCON | PR | 00677 | |
| 651918 | FARMACIA NUESTRA FARMACIA | URB ALTURAS DE VEGA BAJA | B 4 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 161471 | FARMACIA NUEVA | 5 CALLE CARRO | | | | SAN GERMAN | PR | 00683 | |
| 651921 | FARMACIA NUEVA | 5 DIAZ NAVARRO ESQ TAPIA | | | | GUAYNABO | PR | 00969 | |
| 651919 | FARMACIA NUEVA | 509 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 651920 | FARMACIA NUEVA | ESQ MARTINEZ NADAL | 5 CALLE DE DIEGO E | | | MAYAGUEZ | PR | 00680 | |
| 651923 | FARMACIA NUEVA NUM 1 | 12 CALLE MU¥OZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 651924 | FARMACIA ORTEGA | 13 GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 651925 | FARMACIA PADUA INC | PO BOX 796 | | | | JAYUYA | PR | 00664 | |
| 651926 | FARMACIA PAJUIL | PO BOX 718 | | | | HATILLO | PR | 00659 | |
| 651927 | FARMACIA PAVIA | 301 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 651928 | FARMACIA POST / HECTOR M ALONSO GONZALEZ | 103 CALLE POST SUR | BOX 688 | | | MAYAGUEZ | PR | 00681 | |
| 651929 | FARMACIA POST / HECTOR M ALONSO GONZALEZ | PO BOX 688 | | | | MAYAGUEZ | PR | 00681 | |
| 651930 | FARMACIA PR | HOME MORTGAGE PLAZA | AVE PONCE DE LEON 268 | | | SAN JUAN | PR | 00919 | |
| 651931 | FARMACIA PUERTA DE CAROLINA | AVE MONSERRATE | ESQ AVE MAIN CALDERON | | | CAROLINA | PR | 00983 | |
| 651837 | FARMACIA QUERRERO | BAYAMON GARDENS | B 2 AVE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| 651932 | FARMACIA QUESADA | PO BOX 488 | | | | GUANICA | PR | 00653 | |
| 161472 | FARMACIA QUINONES | CALLE MUNOZ RIVERA 418 C/O BOX 8 | | | | PENUELAS | PR | 00624-0000 | |
| 161473 | FARMACIA RAISA INC/ MARIBEL CANDELARIA | PO BOX 516 | | | | RINCON | PR | 00677 | |
| 161474 | FARMACIA RAMALLOSA INC | PO BOX 270 | | | | AGUAS BUENAS | PR | 00703 | |
| 651933 | FARMACIA REYES | 653 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 651934 | FARMACIA RINA | BOX 81 | | | | GUAYAMA | PR | 00784 | |
| 651835 | FARMACIA ROBLES | URB PANORAMA | C 27 CALLE 1 | | | BAYAMON | PR | 00956-4378 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 651935 | FARMACIA ROMERO | PO BOX 671 | | | | COMERIO | PR | 00782 | |
| 843641 | FARMACIA RUIZ BELVIS,INC. | 6 RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 161475 | FARMACIA SAGRADO INC | 3 CALLE ANGEL G MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 161476 | Farmacia San Antonio | Carr 113 Km. 3.6 | | | | Quebradilla | PR | 00678 | |
| 161477 | FARMACIA SAN ANTONIO | PO BOX 1369 | | | | HATILLO | PR | 00659 | |
| 651936 | FARMACIA SAN ANTONIO | PO BOX 243 | | | | VIEQUES | PR | 00765 | |
| 161478 | FARMACIA SAN ANTONIO DE AGUADA INC | PO BOX 1061 | | | | AGUADA | PR | 00602-1061 | |
| 161479 | FARMACIA SAN ANTONIO DE VIEQUES | PO BOX 243 | | | | VIEQUES | PR | 00765-0243 | |
| 651937 | FARMACIA SAN CARLOS 3 | 3 CALLE MORSE 2 12 | | | | ARROYO | PR | 00714 | |
| 651938 | FARMACIA SAN FELIPE | BOX 78 | | | | ANGELES | PR | 00611 | |
| 161480 | FARMACIA SAN FERNANDO INC | PO BOX 133 | | | | TOA ALTA | PR | 00954 | |
| 651940 | FARMACIA SAN FRANCISCO | 24 GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 651939 | FARMACIA SAN FRANCISCO | 24 GEORGETTI | | | | BARRANQUITAS | PR | 00617 | |
| 651941 | FARMACIA SAN FRANCISCO | PO BOX 622 | | | | BARCELONETA | PR | 00617 | |
| 161483 | Farmacia San Jose | | | | | Lares | PR | 00669 | |
| 161481 | FARMACIA SAN JOSE | APT 186 | | | | LARES | PR | 00669 | |
| 161482 | FARMACIA SAN JOSE | CALLE ALGARIN ESQ BADORIOTY | NUM 58 | | | JUNCOS | PR | 00777 | |
| 651946 | FARMACIA SAN JOSE | CTRO COMERCIAL SAN JOSE | | | | HUMACAO | PR | 00971 | |
| 651943 | FARMACIA SAN JOSE | HC BOX 11540 | | | | CAMUY | PR | 00627 | |
| 651838 | FARMACIA SAN JOSE | P O BOX 1578 | | | | MOCA | PR | 00676 1578 | |
| 651945 | FARMACIA SAN JOSE | P O BOX 583 | | | | AGUADILLA | PR | 00690 | |
| 651944 | FARMACIA SAN JOSE | PO BOX 186 | | | | LARES | PR | 00669 | |
| 651942 | FARMACIA SAN JOSE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 651947 | FARMACIA SAN MARTIN BARCELONETA INC | 9 GEORGETTI | | | | BARCELONETA | PR | 00617-2712 | |
| 161484 | FARMACIA SAN MIGUEL | BOX 907 | | | | HATILLO | PR | 00659 | |
| 651948 | FARMACIA SAN MIGUEL | PO BOX 923 | | | | NARANJITO | PR | 00719 | |
| 651949 | FARMACIA SAN RAFAEL | 851 CALLE LAFAYETTE | | | | SAN JUAN | PR | 00909 | |
| 651950 | FARMACIA SAN RAFAEL | 851 CALLE LAFAYETTE Y SAN RAFAEL | PDA 20 | | | SAN JUAN | PR | 00909 | |
| 651951 | FARMACIA SANTA ANA | PO BOX 925 | | | | PATILLAS | PR | 00723 | |
| 651952 | FARMACIA SERRANO | P O BOX 626 | | | | MAYAGUEZ | PR | 00681 | |
| 651953 | FARMACIA SOLMARI | PO BOX 630 | | | | CAMUY | PR | 00627 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 161485 | FARMACIA SONIA MUNOZ DE TORO | 61 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 651954 | FARMACIA SUGGEILY | PO BOX 535 | | | | GUANICA | PR | 00653-0535 | |
| 651955 | FARMACIA SUGGEILY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 161486 | FARMACIA TANON | AVE. NOGAL I ROYAL PALM | | | | BAYAMON | PR | 00956-0000 | |
| 161487 | FARMACIA TU FAMILIA CORP | P O BOX 6749 | | | | CAGUAS | PR | 00725 | |
| 161488 | FARMACIA VARGAS | 1000 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00921 | |
| 161489 | FARMACIA VILLA CARMEN | URB VILLA CARMEN | AVE LUIS MUNOZ MARIN Q-48 | | | CAGUAS | PR | 00725 | |
| 651956 | FARMACIA VILLALBA | PO BOX 1542 | | | | VILLALBA | PR | 00766 | |
| 651957 | FARMACIA WATTO | 72 CALLE AUTONOMIA | | | | CANOVANAS | PR | 00729 | |
| 651958 | FARMACIA WILSONS | URB LAS DELICIAS | 934 AVE PONCE DE LEON | | | PONCE | PR | 00728 3814 | |
| 651959 | FARMACIA YAGUEZ INC | ADDRESS ON FILE | | | | | | | |
| 161490 | FARMACIA YANI INC | PO BOX 164 | | | | MOCA | PR | 00676 | |
| 161491 | FARMACIA YOMAR INC | ESQUINA CALLE POST 160 SUR | 160 CALLE DR RAMON E BETANCES S | | | MAYAGUEZ | PR | 00680-4061 | |
| 161492 | FARMACIAS ASTURIAS | URB RIVER VIEW | BLOQ ZAL-6 CALLE 36 | AVE RAMON L RIVERA | | BAYAMON | PR | 00961 | |
| 651960 | FARMACIAS BACO INC | PO BOX 2271 | | | | MAYAGUEZ | PR | 00681 | |
| 651961 | FARMACIAS CARIBE | P O BOX 1646 | | | | RIO GRANDE | PR | 00745 | |
| 843642 | FARMACIAS MARISEL | BOX 8567 | | | | HUMACAO | PR | 00792 | |
| 651962 | FARMACIAS PUERTO RICO | 28 GARDEN HILL PLAZA | | | | GUAYNABO | PR | 00966 | |
| 161493 | FARMER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 2156656 | FARMSTEAD MASTER FUND, LTD | ADDRESS ON FILE | | | | | | | |
| 161494 | FARO CONFERENCE | 102 LEMAY ST. | | | | AGUADILLA | PR | 00603 | |
| 831356 | FARO Technologies, Inc. | 4790 SW Watson Ave. | | | | Beaverton | OR | 97005 | |
| 161495 | FAROKHZADEH LOPEZ, KATYANA | ADDRESS ON FILE | | | | | | | |
| 651963 | FARRAH A LILLY | 385 URB SABANERA | CAMINO DE LOS FLAMBOYANES | | | CIDRA | PR | 00739 | |
| 161496 | FARRAH M RODRIGUEZ DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 161497 | FARRAH QUILES MASON | ADDRESS ON FILE | | | | | | | |
| 161498 | FARRAH REICH SEMPRIT | ADDRESS ON FILE | | | | | | | |
| 161499 | FARRAIT DE LEON, LAURIE | ADDRESS ON FILE | | | | | | | |
| 2201906 | Farrait de Leon, Laurie A. | ADDRESS ON FILE | | | | | | | |
| 161500 | FARRAIT NIEVES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 161501 | FARRAIT NIEVES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 161502 | FARRAIT RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1463249 | Farrant Jr, James | ADDRESS ON FILE | | | | | | | |
| 1463249 | Farrant Jr, James | ADDRESS ON FILE | | | | | | | |
| 161503 | FARRARO MAYA, JOSE | ADDRESS ON FILE | | | | | | | |
| 161504 | FARRARO PLAU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 161505 | FARRARO PLAUD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1665816 | FARRARO PLAUD, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 161506 | FARRE BRANAS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 161507 | FARRE ROSADO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 651964 | FARRES OLIVER | 654 AVE MU¥OZ RIVERA STE 1837 | | | | | SAN JUAN | PR | 00918 |
| 161508 | FARRINGTON CAPLLONCH, PETER M | ADDRESS ON FILE | | | | | | | |
| 161509 | FARRINGTON ZAPATA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1426705 | Farron, Lorraine | ADDRESS ON FILE | | | | | | | |
| 161511 | FARRULLA MATOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 161510 | FARRULLA MATOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 360500 | FARTHAN RODRIGUEZ, NERY | ADDRESS ON FILE | | | | | | | |
| 360500 | FARTHAN RODRIGUEZ, NERY | ADDRESS ON FILE | | | | | | | |
| 651965 | FARYDE MAHMUD OCAMPO | 4TA EXT COUNTRY CLUB | 956 CALLE BARBADOS | | | | SAN JUAN | PR | 00925 |
| 161512 | FARZAN MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 161513 | FAS ALZAMORA, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 161514 | FAS ALZAMORA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 791070 | FAS ALZAMORA, MARGARITA L | ADDRESS ON FILE | | | | | | | |
| 1730751 | Fas Alzamora, Margarita L. | ADDRESS ON FILE | | | | | | | |
| 651966 | FAS AUDIO | BO BAJURAS | CARR 103 KM 4 0 | | | | CABO ROJO | PR | 00623 |
| 161515 | FAS BLONDET, REBECCA | ADDRESS ON FILE | | | | | | | |
| 161516 | FAS IGLESIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 161517 | FAS IZQUIERDO, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 161518 | FAS PACHECO, ILEANA ISABEL | ADDRESS ON FILE | | | | | | | |
| 161520 | FAS QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 161519 | FAS QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 161521 | FAS RAMIREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1596978 | Fas Ramirez, Josue | ADDRESS ON FILE | | | | | | | |
| 161522 | FAS RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 161523 | FAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 161524 | FAS SANTIAGO, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 161525 | FAS SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 2138217 | FASAA CORPORATION | DAWAHARA, NOFAL | UNIV INTERAMERICANA | RECINTO DE CUPEY | | | SAN JUAN | PR | 00920 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2137606 | FASAA CORPORATION | DAWAHARA, NOFAL | PO BOX 579 | | | YABUCOA | PR | 00767 | |
| 2163840 | FASAA CORPORATION | PO BOX 579 | | | | YABUCOA | PR | 00767 | |
| 838001 | FASAA CORPORATION | UNIV INTERAMERICANA | RECINTO DE CUPEY | | | SAN JUAN | PR | 00920 | |
| 651967 | FASCIMILE PAPER CONECTION | PO BOX 363122 | | | | SAN JUAN | PR | 00936 | |
| 161526 | FASE III ARQUITECTURA CSP | URB LOMAS DE CAROLINA | D-15 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 651968 | FASHION DE P R | PO BOX 4156 | | | | BAYAMON | PR | 00958-1156 | |
| 651969 | FASHION DE PUERTO RICO | P O BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 161527 | FASHION GROUP | 257 AVE BARBOSA | | | | HATO REY | PR | 00917 | |
| 831763 | Fashion Group Inc DBA Executive Uniforms | 257 Avenida Barbosa | | | | San Juan | PR | 00917 | |
| 651970 | FASHION INSTITUTE TECNOLOGY | 236 WEST 27TH ST | | | | NEW YOR | NY | 10001 | |
| 161528 | FASHIONISTA INC | MONTEHIEDRA OFFICE CENTRE | 9615 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926-0000 | |
| 161529 | FAST & HEALTHY FODDS CORP | URB LA CUMBRE | 106 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| 651971 | FAST APPRAISAL SERVICES INC | COUNTRY CLUB | PD 3 CALLE 275 | | | CAROLINA | PR | 00982 | |
| 161530 | FAST BEEPER COMM INC | PO BOX 30 | | | | CAGUAS | PR | 00726-0030 | |
| 161531 | FAST COFFEE LLC | PO BOX 8830 | | | | CAROLINA | PR | 00988 | |
| 161532 | FAST COLLECTION CORPORATION | COLINAS DEL BOSQUE | 1150 CARR 2 APT 27 | | | BAYAMON | PR | 00961-7371 | |
| 161533 | FAST CRUZ AMBULANCE | PO BOX 1591 | | | | SABANA SECA | PR | 00952 | |
| 1256495 | FAST CRUZ AMBULANCE, CORP | ADDRESS ON FILE | | | | | | | |
| 161535 | FAST ENTERPRISES LLC | 800 PARK BLVD SUITE 720 | | | | BOISE | ID | 83712 | |
| 2164884 | FAST ENTERPRISES LLC | ATTN: NAYUAN ZOUAIRABANI TRINIDAD | 270 MUNOZ RIVERA AVENUE | | | HATO REY | PR | 00918 | |
| 2150800 | FAST ENTERPRISES LLC | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | 361 SAN FRANCISCO STREET | | | SAN JUAN | PR | 00901 | |
| 651972 | FAST FIX COMMUNICATION CORP | VILLA NUEVA | E53 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 161536 | FAST FOOD MANAGEMENT | FIRST BANK BUILDING SUITE | 507 1519 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 651973 | FAST LANE BARCELONETA | BOULEVARD SUITE 962 | | | | BARCELONETA | PR | 00617 | |
| 161537 | FAST LANE FRACHISING INC. | EDIFICIO FAST LANE | 2501 CARR 177 | | | GUAYNABO | PR | 00969 5120 | |
| 161538 | FAST LINE CORP | LOMAS DE CAROLIONA | 2F18 CALLE 58A | | | CAROLINA | PR | 009827-805 | |
| 651974 | FAST LOCK | LOMAS DE CAROLINA | B 11 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 651975 | FAST LUBE DE TEXACO | 639 AVE SANTA TERESA JOURNET | | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 843643 | FAST OFFICE & COMPUTER SUPPLY | 24 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 |
| 161539 | FAST OFFICE & COMPUTER SUPPLY, INC | CALLE AGUADILLA | #24 | | | HATO REY | PR | 00917-0000 |
| 161540 | FAST OFFICE & COMPUTERS SUPPLY INC. | 24 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 |
| 161541 | FAST OFFICE + COMPUTER SUPPLIER | 24 CALLE AGUADILLA | | | | HATO REY | PR | 00917 |
| 161542 | FAST OFFICE + COMPUTER SUPPLY | 24 CALLE AGUADILLA | | | | HATO REY | PR | 00917 |
| 161543 | FAST OFFICE AND COMPUTER SUPPLY INC | 24 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 |
| 161544 | FAST OFFICE COMPUTER SUPPLY INC | CALLE AGUADILLA 24 | | | | SAN JUAN | PR | 00917 |
| 651976 | FAST OIL CORO | HC 1 BOX 6643 | | | | GUAYANILLA | PR | 00656 |
| 651977 | FAST OIL CORO | URB VALLE REAL | 1665 CALLE MARQUESA | | | PONCE | PR | 00716 |
| 651978 | FAST PRINTING | P O BOX 889 | | | | SAN SEBASTIAN | PR | 00685 |
| 161545 | FAST PRO INTERNATIONAL | PO BOX 250 | | | | BAYAMON | PR | 00960-0250 |
| 651979 | FAST SECURE SERVICE | PO BOX 141073 | | | | ARECIBO | PR | 00614 |
| 161546 | FAST SINGS | CARR #2 7.2 | BLDG#136 | | | GUAYNABO | PR | 00966 |
| 161547 | FAST STEEL | PO BOX 360827 | | | | SAN JUAN | PR | 00936-0827 |
| 161548 | FAST STEEL CORP | PO BOX 360827 | | | | SAN JUAN | PR | 00936-0827 |
| 651980 | FAST TRACK S E | 306 PONCE DE LEON | AVE MAZZANISE 2 PUERTA TIERRA | | | SAN JUAN | PR | 00901 |
| 651981 | FAST TRANSPORTATION INC. | P O BOX 4430 | | | | CAROLINA | PR | 00984 |
| 161549 | FAST V LLC | PTA LAS MARIAS | 21 FORTE | | | SAN JUAN | PR | 00913-4711 |
| 651982 | FAST.COPY CENTER INC. | CAPARRA HEIGHTS STA. | PO BOX 11985 | | | SAN JUAN | PR | 00922 |
| 651983 | FASTEN PAK CORPORATION | PO BOX 788 | | | | BAYAMON | PR | 00960 |
| 843644 | FASTENAL COMPANY | 1218 SANTANA | | | | ARECIBO | PR | 00612-6632 |
| 161550 | FASTENAL COMPANY | 2001 THEURER BLVD | | | | WINONA | MN | 55987 |
| 161551 | FASTENAL COMPANY | CENTRO DE DIST LOTE A-1 | AVE TONY SANTANA AIRPORT LMM | | | CAROLINA | PR | 00979 |
| 161552 | FASTLINK COMMUNICATIONS, INC. | 32 BOULEVARD DE LA MEDIA LUNA APTO9204 | | | | CAROLINA | PR | 00987 |
| 651984 | FASTMEDIA SUPPLY | URB TOWN PARK | F 24 CALLE SANTIAM | | | SAN JUAN | PR | 00924 |
| 651985 | FASTRACK RECORDING STUDIO | COUNTRY CLUB | 1100 CALLE CARMEN BUSELLO | | | SAN JUAN | PR | 00924 |
| 161553 | FASTSIGNS | CARR # 2 KM 7.2 | BLDG # 136 | | | GUAYNABO | PR | 00966 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 161554 | FASTVUE INC | 2456 GRANITE PARK DR | | | LINCOLN | CA | 95648-8262 | |
| 651986 | FASYO REPORTERS | 1606 PONCE DE LEON SUITE 503 | | | SAN JUAN | PR | 00909 | |
| 843645 | FASYO REPORTERS | URB ROOSEVELT | 510 OCTAVIO MARCANO | | SAN JUAN | PR | 00918 | |
| 1518149 | FAT, Inc. | P O Box 365 | | | Caguas | PR | 00726-0365 | |
| 843646 | FATHERS & FAMILIES COALITION OF AMERICA | 4920 W BASELINE RD C150-250 | | | LAVEEN | AZ | 85339-7327 | |
| 161555 | FATHI HASAN, SHIFA | ADDRESS ON FILE | | | | | | |
| 161556 | FATIMA FARHAN RODRIGUEZ | URB VILLA DEL CAFETAL II | K-26 CALLE ANDRES SANTIAGO | | YAUCO | PR | 00698 | |
| 651988 | FATIMA FLAGGER PEREZ | URB EL NARANJAL | B 1 CALLE 1 | | TOA BAJA | PR | 00949 | |
| 651989 | FATIMA M PERSIA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 161557 | FATIMA MARTINEZ TORO | BO MONTE GRANDE | CARR 102 BUZON 1137 | | CABO ROJO | PR | 00623 | |
| 651990 | FATIMA MARTINEZ TORO | BO MONTE GRANDE | BZN 1137 | | CABO ROJO | PR | 00623 | |
| 161558 | FATIMA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 651991 | FATIMA ROMERO NUDRANO | URB VILLA CAROLINA | 7 202 CALLE 533 | | CAROLINA | PR | 00985 | |
| 651992 | FATIMA S PEREZ AGRAMONTE | LEVITTOWN URB EL NARANJAL | B 1 CALLE | | TOA BAJA | PR | 00949 | |
| 161559 | FATIMA SANTINI | ADDRESS ON FILE | | | | | | |
| 161560 | FATIMAH FEHMI IBRAHIM | ADDRESS ON FILE | | | | | | |
| 161561 | FATOH ASAD JOSEF | ADDRESS ON FILE | | | | | | |
| 161562 | FATZINGER CONSULTING INC | 35 WALKER TERRACE NE | | | ATLANTA | GA | 30309 | |
| 161563 | FAU ORTHOPAEDIC GROUP INC | 109 CALLE MARIA MOCZO | | | SAN JUAN | PR | 00911 | |
| 161564 | FAUDON MOVIES | 40 C ONE LINCOLN PLAZA | | | NEW YORK | NY | 10023 | |
| 843647 | FAULKNER AND GRAY, INC. | 11 PENN PLAZA | 17TH FLOOR | | NEW YORK | NY | 10117-0373 | |
| 161565 | FAULKNER HERNANDEZ, ADOLFO | ADDRESS ON FILE | | | | | | |
| 161566 | FAULKNER HERNANDEZ, GLADYS A | ADDRESS ON FILE | | | | | | |
| 839668 | Faulkner Rodriguez, Maximo | ADDRESS ON FILE | | | | | | |
| 161567 | FAULKNER RODRIGUEZ, MAXIMO E | ADDRESS ON FILE | | | | | | |
| 161568 | FAURA CIRINO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 161569 | FAURA CLAVELL MD, LUIS E | ADDRESS ON FILE | | | | | | |
| 161570 | FAURA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 161571 | FAURA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 161572 | FAURA RODRIGUEZ, DELIA E. | ADDRESS ON FILE | | | | | | |
| 161573 | FAURE MAURAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 1429141 | FAUST, LINDA P | ADDRESS ON FILE | | | | | | |
| 651993 | FAUSTINA BETANCOURT DE LOZANO | URB REP METROPOLITANO | 1166 CALLE 52 SE | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 716 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 651994 | FAUSTINA ROMERO BORGES | URB VALLE ARRIBA HEIGHTS | E 2 CALLE CAOBA | | | CAROLINA | PR | 00983 | |
| 651995 | FAUSTINA SANCHEZ ROMERO | ADDRESS ON FILE | | | | | | |
| 651996 | FAUSTINA SANTOS RUIZ | SAINT JUST | 120 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 161574 | FAUSTINO A RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 651997 | FAUSTINO ALICEA MONGE | BO HATO NUEVO | HC 1 BOX 6253 | | | GURABO | PR | 00778 | |
| 161575 | FAUSTINO ALICEA MONGE | HC 1 BOX 6253 | | | | GURABO | PR | 00778 | |
| 161576 | FAUSTINO ALICEA VEGA | ADDRESS ON FILE | | | | | | |
| 651998 | FAUSTINO ANDRADES LABOY | ADDRESS ON FILE | | | | | | |
| 161577 | FAUSTINO ANDRADES PORTALATIN | ADDRESS ON FILE | | | | | | |
| 651999 | FAUSTINO APONTE PARES | APARTADO 22 | 51 CALLE FONT MARTELO | | | HUMACAO | PR | 00792 | |
| 652000 | FAUSTINO AULET MERCADO | 278 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 161578 | FAUSTINO AYALA DIAZ | ADDRESS ON FILE | | | | | | |
| 652001 | FAUSTINO CRUZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 652002 | FAUSTINO DE JESUS BURGOS | HC 01 BOX 3837 | | | | VILLALBA | PR | 00766 | |
| 652003 | FAUSTINO DE JESUS CASTILLO | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 161579 | FAUSTINO DE JESUS CASTILLO | COND JARD DE QUINTANA | EDIF B APT 901 | | | SAN JUAN | PR | 00917 | |
| 161580 | FAUSTINO DEL VALLE VEGA | ADDRESS ON FILE | | | | | | |
| 161581 | FAUSTINO DEL VALLE VEGA | ADDRESS ON FILE | | | | | | |
| 652004 | FAUSTINO DEL VALLE VEGA | ADDRESS ON FILE | | | | | | |
| 161582 | FAUSTINO DELGADO CAMACHO | ADDRESS ON FILE | | | | | | |
| 652005 | FAUSTINO ESPINOSA LABRADOR | URB PUERTO NUEVO | 1118 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| 652006 | FAUSTINO FERNANDEZ MENENDEZ | URB TORRIMAR | 6 10 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966-3142 | |
| 652007 | FAUSTINO GOMEZ PEREZ | P O BOX 428 | | | | LOIZA | PR | 00772 | |
| 652008 | FAUSTINO HERNANDEZ AYALA | 250-195 CALLE UNION | | | | FAJARDO | PR | 00738 | |
| 161583 | FAUSTINO LOPEZ | ADDRESS ON FILE | | | | | | |
| 161584 | FAUSTINO LOPEZ MATOS | ADDRESS ON FILE | | | | | | |
| 652009 | FAUSTINO M DEL VALLE | P O BOX 2632 | | | | MOCA | PR | 00676 | |
| 652010 | FAUSTINO MATOS CRUZ | ADDRESS ON FILE | | | | | | |
| 652011 | FAUSTINO OJEDA DELGADO | HC 1 BOX 4203 | | | | NAGUABO | PR | 00718 | |
| 161585 | FAUSTINO ORTEGA ESPINELL | ADDRESS ON FILE | | | | | | |
| 652012 | FAUSTINO ORTIZ DELGADO | URB APRIL GARDENS | E 10 CALLE 3 | | | LAS PIEDRAS | PR | 00771 | |
| 652013 | FAUSTINO PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 161587 | FAUSTINO POMALES POMALES | ADDRESS ON FILE | | | | | | |
| 161588 | FAUSTINO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 161589 | FAUSTINO RIVERA NEGRON | ADDRESS ON FILE | | | | | | |
| 652014 | FAUSTINO ROSARIO | URB BUEN CONSEJO | 1203 CALLE ASENJO | | | SAN JUAN | PR | 00928 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 652015 | FAUSTINO ROSARIO REYES | BO TORTUGO | BZN RR 3505 | | | SAN JUAN | PR | 00926 | |
| 652016 | FAUSTINO ROSARIO REYES | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 161590 | FAUSTINO RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652017 | FAUSTINO SUSTACHE TIRADO | HC 1 BOX 4184 | | | | YABUCOA | PR | 00767 | |
| 161591 | FAUSTINO TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| 161592 | FAUSTINO TOSADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 652018 | FAUSTINO VIERA SANCHEZ | HC 5 BOX 61396 | | | | CAGUAS | PR | 00725 | |
| 652019 | FAUSTO A. ARROYO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 161593 | FAUSTO A. ARROYO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 652020 | FAUSTO A. ARROYO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 652021 | FAUSTO ALLENDE TIRADO | E 22 URB FLAMBOYAN GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| 652022 | FAUSTO BERMUDEZ ORTIZ | HC 01 BOX 2070 | | | | MAUNABO | PR | 00707 | |
| 161594 | FAUSTO BORIA CARCANO, MD | ADDRESS ON FILE | | | | | | | |
| 161595 | FAUSTO CARRASQUILLO DIAZ | ADDRESS ON FILE | | | | | | | |
| 652023 | FAUSTO F CABRERA FELIPE | 608 CALLE MAYOR | | | | SAN JUAN | PR | 00909 | |
| 652024 | FAUSTO J VERGES TORRES | URB VILLA CAROLINA | 214 13 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 652025 | FAUSTO JOSE RAMOS RUIZ | RES DR PILA | 11 APT 171 | | | PONCE | PR | 00731 | |
| 161596 | FAUSTO MARRERO BONILLA | ADDRESS ON FILE | | | | | | | |
| 652026 | FAUSTO MOLINA | 257 ALTOS CALLE DE LA CRUZ | | | | SAN JUAN | PR | 00902 | |
| 652027 | FAUSTO MONTES AMARO | 1466 CALLE HUMACAO | PDA 20 | | | SAN JUAN | PR | 00909 | |
| 161597 | FAUSTO N ABREU PENA | ADDRESS ON FILE | | | | | | | |
| 652028 | FAUSTO PAGAN HERNANDEZ | HC 2 BOX 1251 | | | | AGUAS BUENAS | PR | 00703-9601 | |
| 161598 | FAUSTO R ESPAILLAT HENRY | ADDRESS ON FILE | | | | | | | |
| 652029 | FAUSTO R MATOS VARGAS | PO BOX 2832 | | | | GUAYNABO | PR | 00970 | |
| 652030 | FAUSTO R. BORIA CARCANO | PO BOX 249 | | | | CAGUAS | PR | 00726 | |
| 652031 | FAUSTO RAMOS QUIROS | P O BOX 192058 | | | | SAN JUAN | PR | 00919-2058 | |
| 161599 | FAUSTO RAMOS, KIM | ADDRESS ON FILE | | | | | | | |
| 161600 | FAUSTO ROLDAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 161601 | FAUSTO SANCHEZ BODERO | ADDRESS ON FILE | | | | | | | |
| 2035370 | FAUSTO SANCHEZ, LEILA M | ADDRESS ON FILE | | | | | | | |
| 161602 | FAUSTO SANCHEZ, LEILA M | ADDRESS ON FILE | | | | | | | |
| 791071 | FAUSTO SANCHEZ, LEILA M | ADDRESS ON FILE | | | | | | | |
| 1840671 | Fausto Sanchez, Leila Militza | ADDRESS ON FILE | | | | | | | |
| 652032 | FAUSTO SANTIAGO | PO BOX 1565 | | | | MAYAGUEZ | PR | 00681 | |
| 161603 | FAUSTO SANTIAGO Y GLADYS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 652033 | FAUSTO SANTINI BURGOS | BOX 891 | | | | AIBONITO | PR | 00705 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 652034 | FAUSTO VELEZ GONZALEZ | BO SALTO ABAJO | PO BOX 1221 | | UTUADO | PR | 00641 | |
| 652035 | FAUTINO MARTINEZ RIVERA | PO BOX 46622 | | | VEGA BAJA | PR | 00693 | |
| 652036 | FAUTINO RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 652037 | FAUZI NOFAL SERRANO | QUINTAS DE FLAMINGO | A 1 CALLE 1 | | BAYAMON | PR | 00957 | |
| 161604 | FAVALE PEREZ, CARLAMARIE | ADDRESS ON FILE | | | | | | |
| 161605 | FAVALE ROMAN, MILKA | ADDRESS ON FILE | | | | | | |
| 161606 | FAVALES ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 161607 | FAVELA PRODUCTION LLC | 2167 GENERAL DEL VALLE | | | SAN JUAN | PR | 00913 | |
| 161608 | FAVIAN HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | |
| 161609 | FAVIAN SANTOS FLORES | ADDRESS ON FILE | | | | | | |
| 161610 | FAVIO G RAMOS BAEZ | ADDRESS ON FILE | | | | | | |
| 161611 | FAVIO LAUREANO LORA | ADDRESS ON FILE | | | | | | |
| 161612 | FAVIO T. RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2175050 | FAVIO VALENTIN MELENDEZ | ADDRESS ON FILE | | | | | | |
| 652038 | FAVIOLA L MATOS | COND GRANOLA PARK APT 309 | 100 MARGINAL MARTINEZ NADAL | | GUAYNABO | PR | 00969-0000 | |
| 161613 | FAVIOLA LEON TORRES | ADDRESS ON FILE | | | | | | |
| 652039 | FAVIOLA MARTINEZ SANCHEZ | HC 04 BOX 22148 | | | LAJAS | PR | 00667-9506 | |
| 161614 | FAVIOLA MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 161615 | FAVIOLA VEGA DELGADO | ADDRESS ON FILE | | | | | | |
| 161616 | FAVOT MEIRINIO, JOSE | ADDRESS ON FILE | | | | | | |
| 652040 | FAVSEH NAIM HAMED | BERWIND ESTATES | A7 CALLE 2 | | SAN JUAN | PR | 00924 | |
| 161617 | FAWZI T. MOHAMMAD | ADDRESS ON FILE | | | | | | |
| 161618 | FAX MELENDEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 161619 | FAX MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1419683 | FAYEK SALE, JURIEH | LUIS A. BURGOS RIVERA | APARTADO 2464 | | GUAYAMA | PR | 00785 | |
| 161621 | FAYETTEVILLE NEUROLOGY | 1308 MEDICAL DR | | | FAYETTEVILLE | NC | 28304-4442 | |
| 161622 | FAZAA CORP | PMB 434 CALLE ENSENADA 366 | | | SAN JUAN | PR | 00920-3526 | |
| 161623 | FAZAA CORP / FAZAA FOOD SERVICE | PO BOX 8690 | FERNANDEZ JUNCOS ST | | SAN JUAN | PR | 00910 | |
| 838003 | FAZAA CORPORATION | 908 Km 1.4 Bo Tejas | | | Humacao | PR | 00791 | |
| 161625 | FAZAA CORPORATION | P.O. BOX 8690 FERNANDEZ JUNCOS STA. | | | SAN JUAN | PR | 00910-0000 | |
| 161626 | FAZAA CORPORATION | PMB 434 | 366 CALLE ENSENADA | | SAN JUAN | PR | 00920-3526 | |
| 161627 | FAZAA CORPORATION | PO BOX 8690 | | | SAN JUAN | PR | 00910 | |
| 843648 | FAZAA FOOD SERVICE | FERNANDEZ JUNCOS STA | PO BOX 8690 | | SAN JUAN | PR | 00910-0690 | |
| 161628 | FAZAA FOOD SERVICE | PO BOX 8690 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 | |
| 161629 | FAZAA FOOD SERVICE | PO BOX 8690 | | | SAN JUAN | PR | 00910 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 161630 | FAZAA FOOD SERVICES | PO BOX 8690 | | | | SAN JUAN | PR | 00910 |
| 652041 | FB MANAGEMENT HOTEL RAMADA | 1045 AVE ASHFORD | | | | SAN JUAN | PR | 00907 |
| 652042 | FB MECHANICAL CONTRACTORS INC | URB ALTO APOLO | 82 CALLE ADONIS | | | GUAYNABO | PR | 00969 |
| 161631 | FBI COMUNICACIONES | P O BOX 194388 | | | | SAN JUAN | PR | 00919-4388 |
| 652043 | FC BUSINESS CONSTRUCTION D/B/A | P O BOX 10007 | | | | GUAYAMA | PR | 00785 |
| 161632 | FCA Service Contracts LLC | 1000 Chrysler Dr., Cims: 485-14-78 | | | | Auburn Hills | MI | 48326 |
| 161633 | FCA Service Contracts LLC | Attn: Alan D'Agostini, President | 26001 Lawrence Avenue | CIMS 423-04-06 | | Center Line | MI | 48015 |
| 2137607 | FCB ACADEMIA DE FUTBOL SOCCER, INC. | CASTILLO, FAUSTO | PMB 658 AVE. WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926-6013 |
| 2138218 | FCB ACADEMIA DE FUTBOL SOCCER, INC. | CASTILLO, FAUSTO | URB. EL SEÑORIAL AVE. PIO PAROJA | PARQUE RECREATIVO EL SEÑORIAL | | SAN JUAN | PR | 00926 |
| 2163841 | FCB ACADEMIA DE FUTBOL SOCCER, INC. | PMB 658 AVE. WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926-6013 |
| 652044 | FCB WORLDWIDE PUERTO RICO INC | PO BOX 2123 | | | | SAN JUAN | PR | 00922-2123 |
| 161634 | FCM PRODUCTS INC | 13727 SW 152ND ST # 127 | | | | MIAMI | FL | 33177 |
| 161635 | FCO PLANELL DOSAL MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 2156713 | FCO SPECIAL OPPORTUNITIES | ADDRESS ON FILE | | | | | | |
| 2156586 | FCO SPECIAL OPPORTUNITIES (A1) LP | 745 FIFTH AVENUE | 14TH FLOOR | | | NEW YORK | NY | 10151-0099 |
| 2151552 | FCO SPECIAL OPPORTUNITIES (A1) LP | 745 FIFTH AVENUE | 25TH FLOOR | | | NEW YORK | NY | 10151 |
| 1735161 | FCO Special Opportunities (A1) LP | David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 |
| 1736305 | FCO Special Opportunities (A1) LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 |
| 1735161 | FCO Special Opportunities (A1) LP | Robyn Huffman | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 |
| 2156714 | FCO SPECIAL OPPORTUNITIES (A1)LP/TRADING | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 720 of 2237

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2151553 | FCO SPECIAL OPPORTUNITIES (D1) LP | 745 FIFTH AVENUE | 25TH FLOOR | | NEW YORK | NY | 10151 | |
| 1736892 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | New York | NY | 10151 | |
| 1736892 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | New York | NY | 10151 | |
| 1737180 | FCO Special Opportunities (D1) LP | David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1736892 | FCO Special Opportunities (D1) LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | New York | NY | 10019-6064 | |
| 1737180 | FCO Special Opportunities (D1) LP | Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 2151554 | FCO SPECIAL OPPORTUNITIES (E1) LLC | 745 FIFTH AVENUE | 25TH FLOOR | | NEW YORK | NY | 10151 | |
| 1737771 | FCO Special Opportunities (E1) LLC | David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1738051 | FCO Special Opportunities (E1) LLC | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | New York | NY | 10019-6064 | |
| 1738051 | FCO Special Opportunities (E1) LLC | Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 2151048 | FCO SPECIAL OPPORTUNITIES D1 | 745 5TH AVENUE, 14TH FLOOR | | | NEW YORK | NY | 10151 | |
| 652045 | FCT ENVIRONMENTAL VACUUM | P O BOX 9023126 | | | SAN JUAN | PR | 00902-3126 | |
| 652046 | FCW GOVERNMENT TECHNOLOGY GROUP | PRICE LAMPERT ASSOCIATES | 500 OLD CONNECTICUT PATH | | FRAMINGHAM | MA | 01701-9375 | |
| 161636 | FDA DENTAL PLAN FUND | PLAZA LAS AMERICAS TOWERS | F D ROOSEVELT AVE STE 525 | | SAN JUAN | PR | 00918 | |
| 161637 | FDA DENTAL PLAN FUND | PO BOX 6978 | | | BAYAMON | PR | 00960 | |
| 161638 | FDDS MANAGEMENT & ENGINEERING PSC | PLAZA CUPEY GARDENS | 15 200 CUPEY GARDENS AVE SUITE 10 E | | SAN JUAN | PR | 00926 | |
| 652047 | FDI CORP | PO BOX 15 | | | AGUIRRE | PR | 00704 | |
| 652048 | FDI CORP | PO BOX 280 | | | AGUIRRE | PR | 00704 | |
| 1469793 | FDIC as Receiver for R-G Premier Bank of Puerto Rico | Federal Deposit Insurance Corporation | Nicholas Katsonis, Counsel | 3501 Fairfax Drive, Room VS-D-7066 | Arlington | VA | 22226-3500 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 161639 | FDIC RCVR 10229 EUROBANK | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 161640 | FDIC RCVR 10229 EUROBANK | BACU MAIL STOP 17.1 | PO BOX 971774 | | | DALLAS | TX | 75397-1774 | |
| 161641 | FDIC RCVR 10229 EUROBANK | ESQUINA RUIZ BELVIS | 32 CALLE ACOSTA | | | CAGUAS | PR | 00725 | |
| 161642 | FDIC RCVR 10229 EUROBANK | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 161643 | FDIC RCVR 10229 EUROBANK | PO BOX 191009 | | | | SAN JUAN | PR | 00919 1009 | |
| 161644 | FDIC RCVR 10230 RG PREMIER BANK | 280 AVE JESUS T. PIÑEIRO | | | | SAN JUAN | PR | 00918 | |
| 161645 | FDIC RCVR 10230 RG PREMIER BANK | BACU MAIL STOP 17.1 | PO BOX 971774 | | | DALLAS | TX | 75397-1774 | |
| 161646 | FDIC RCVR 10230 RG PREMIER BANK | FERNANDEZ JUNCOS ST | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 161647 | FDIC RCVR 10230 RG PREMIER BANK | PO BOX 362394 | | | | SAN JUAN | PR | 00936-2394 | |
| 161648 | FDIC RCVR 10230 RG PREMIER BANK | UNCLAIMED PROPERTY GROUP | P O BOX 130235 | | | DALLAS | TX | 75313-0235 | |
| 161649 | FDIC RCVR 10231 WESTERN BANK P R | BACU MAIL STOP 17.1 | PO BOX 971774 | | | DALLAS | TX | 75397-1774 | |
| 161650 | FDIC RCVR 10231 WESTERN BANK P R | PO BOX 1180 | | | | MAYAGUEZ | PR | 00681-1180 | |
| 161651 | FDIC RCVR 10231 WESTERN BANK P R | PO BOX 130235 | | | | DALLAS | TX | 75313-0235 | |
| 161652 | FDIC RCVR 10513 DORAL BANK | 1451 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 161654 | FDIC RCVR 10513 DORAL BANK | DORAL BANK CENTER | 279 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 161655 | FDIC RCVR 10513 DORAL BANK | DPTO TARJETAS BANCARIAS | P O BOX 71306 | | | SAN JUAN | PR | 00936-8406 | |
| 161656 | FDIC RCVR 10513 DORAL BANK | P O BOX 130235 | | | | DALLAS | TX | 75313-0235 | |
| 161657 | FDIC RCVR 10513 DORAL BANK | PO BOX 71529 | | | | SAN JUAN | PR | 00936-8629 | |
| 1538133 | FDR1500, CORP. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 1538133 | FDR1500, CORP. | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 | |
| 652049 | FE CARRASQUILLO DE MONTES | VILLAS DE RIO GRANDE | P1 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 652050 | FE CEPEDA GAUTIER | BO CIENAGA ALTA | CARR 959 SEC CORIANO CEPEDA | | | RIO GRANDE | PR | 00745 | |
| 652051 | FE DE L MARRERO DAVILA | ADDRESS ON FILE | | | | | | | |
| 1785817 | FE DIAZ, RIVERA | ADDRESS ON FILE | | | | | | | |
| 652052 | FE E FANTAUZZI ACEVEDO | BOX 320 | | | | AGUADILLA | PR | 00605 | |
| 652053 | FE EMILIA ORTIZ LOPEZ | PO BOX 4079 | | | | PUERTO REAL | PR | 00740 | |
| 161658 | FE EUNICE RAMOS DE ARMAS | COND VISTA VERDE | 150 B CARR 849 | | | SAN JUAN | PR | 00924 | |
| 652054 | FE FE COPIAS | A 3 AVE BARCELO | | | | CAYEY | PR | 00736 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 652055 | FE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652056 | FE MAGALI LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 652057 | FE MILAGROS MORENO CORA | SAINT JUST | K3 A5 CALLE PRINCIPAL | | | CAROLINA | PR | 00985 | |
| 652058 | FE MILAGROS RIVERA MELENDEZ | 3 C 7 ROMANY PARK | | | | SAN JUAN | PR | 00926 | |
| 161659 | FE POL, IRMA | ADDRESS ON FILE | | | | | | | |
| 652059 | FE R. TORRES DE LEON | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 652060 | FE RI CONSTRUCTION INC | PO BOX 363136 | | | | SAN JUAN | PR | 00936-0136 | |
| 652061 | FE TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 161660 | FEAL CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 161661 | FEAL VEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 161662 | FEBALDO GUTIERREZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 161663 | FEBALDO GUTIERREZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 652062 | FEBALDO GUTIERREZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 652063 | FEBCO PAINT CENTER | PD 7 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 652064 | FEBE LANTIAGA PEREZ | BO CAPETILLO | 262 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 652065 | FEBIS MORALES RIVERA | URB MELENDEZ | 29 CALLE F | | | FAJARDO | PR | 00738 | |
| 161664 | FEBLES AGOSTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 161665 | FEBLES ALICEA, JOMARA | ADDRESS ON FILE | | | | | | | |
| 1598367 | FEBLES ALICEA, JOMARA | ADDRESS ON FILE | | | | | | | |
| 161666 | FEBLES ALVELO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 161667 | FEBLES ALVELO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 161668 | FEBLES BERDECIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1765817 | Febles Berrios, Perla | ADDRESS ON FILE | | | | | | | |
| 161669 | FEBLES BONILLA, FELIXBERTO | ADDRESS ON FILE | | | | | | | |
| 161670 | FEBLES BONILLA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 161671 | FEBLES CABALLERO, OXIL | ADDRESS ON FILE | | | | | | | |
| 161672 | FEBLES CENTENO, JORGE | ADDRESS ON FILE | | | | | | | |
| 161673 | FEBLES CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 791072 | FEBLES CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 791073 | FEBLES CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 161675 | FEBLES CRUZ,EDWIN | ADDRESS ON FILE | | | | | | | |
| 161676 | FEBLES DELGADO, NITZA | ADDRESS ON FILE | | | | | | | |
| 161677 | FEBLES DOMENA, ZOLYMAR | ADDRESS ON FILE | | | | | | | |
| 1967146 | Febles Duran, Lydia M | ADDRESS ON FILE | | | | | | | |
| 161678 | FEBLES DURAN, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 2055063 | Febles Duran, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 161679 | FEBLES DURAN, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 161680 | FEBLES ECHEVARRIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 161681 | FEBLES FELICIANO, GUSTAVO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 161682 | FEBLES GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 161683 | FEBLES GARCIA, LESBIA | ADDRESS ON FILE | | | | | | |
| 161684 | FEBLES GARCIA, LESBIA | ADDRESS ON FILE | | | | | | |
| 791074 | FEBLES GARCIA, LESBIA I. | ADDRESS ON FILE | | | | | | |
| 1782425 | FEBLES GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 161686 | FEBLES GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 161687 | FEBLES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 791075 | FEBLES GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 161688 | FEBLES GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 161689 | FEBLES GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 161690 | FEBLES GUTIERREZ MD, VIDAL A | ADDRESS ON FILE | | | | | | |
| 161691 | FEBLES GUTIERREZ, HAYDELITZ | ADDRESS ON FILE | | | | | | |
| 161692 | FEBLES HALE, FRANCES | ADDRESS ON FILE | | | | | | |
| 161693 | FEBLES LEON, CARMEN | ADDRESS ON FILE | | | | | | |
| 1721576 | Febles León, Carmen M | ADDRESS ON FILE | | | | | | |
| 161694 | FEBLES LEON, ELSA N | ADDRESS ON FILE | | | | | | |
| 1876712 | Febles Leon, Elsa Nidia | UU - 4 Calle 25 Ext. Visitas de Altavista | | | | Ponce | PR | 00716 |
| 1934602 | Febles Leon, Elsa Nidia | UU-4. Calle 25 | Ext. Vistas de Altavista | | | Ponce | PR | 00716 |
| 161695 | FEBLES LEON, MAYDA I | ADDRESS ON FILE | | | | | | |
| 791077 | FEBLES LEON, MAYDA I | ADDRESS ON FILE | | | | | | |
| 1725620 | Febles Leon, Mayda Ibeth | ADDRESS ON FILE | | | | | | |
| 791078 | FEBLES LEON, OSVALDO | ADDRESS ON FILE | | | | | | |
| 161696 | FEBLES LEON, OSVALDO L | ADDRESS ON FILE | | | | | | |
| 161697 | FEBLES LOURIDO, NEIZA | ADDRESS ON FILE | | | | | | |
| 161698 | FEBLES LOURIDO, NEIZA | ADDRESS ON FILE | | | | | | |
| 161699 | FEBLES MARRERO, KEVIN | ADDRESS ON FILE | | | | | | |
| 161700 | FEBLES MARRERO, KEVIN | ADDRESS ON FILE | | | | | | |
| 161701 | FEBLES MATEO, ADLIN M. | ADDRESS ON FILE | | | | | | |
| 1258266 | FEBLES MATEO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 161702 | Febles Medina, Alan | ADDRESS ON FILE | | | | | | |
| 161703 | FEBLES MEDINA, ELSA | ADDRESS ON FILE | | | | | | |
| 791079 | FEBLES MEDINA, ELSA | ADDRESS ON FILE | | | | | | |
| 161704 | FEBLES MEDINA, JOANN | ADDRESS ON FILE | | | | | | |
| 161705 | FEBLES MEDINA, SAUL | ADDRESS ON FILE | | | | | | |
| 791080 | FEBLES MEJIAS, EDGAR | LLANOS DEL SUR | CALLE LAS FLORES 25 | | | PONCE | PR | 00780 |
| 1614408 | Febles Mejias, Edgar | Parque Agueybanna CC5 | | | | Caguas | PR | 00726 |
| 1668604 | FEBLES MEJIAS, EDGAR | PARQUE DEL MONTE | CALLE AGUEYBANA CC5 | | | CAGUAS | PR | 00727 |
| 161706 | FEBLES MEJIAS, EDGAR J | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 161707 | FEBLES MEJIAS, RICARDO L | ADDRESS ON FILE | | | | | | |
| 161708 | Febles Mejias, Ricardo L | ADDRESS ON FILE | | | | | | |
| 161709 | FEBLES MOLINI, KRISTEL | ADDRESS ON FILE | | | | | | |
| 161710 | FEBLES MONTALVO, CARMELO | ADDRESS ON FILE | | | | | | |
| 161711 | FEBLES MONTALVO, CHARLES | ADDRESS ON FILE | | | | | | |
| 161712 | FEBLES NEGRON, AMNERIS | ADDRESS ON FILE | | | | | | |
| 791081 | FEBLES NEGRON, ANGEL | ADDRESS ON FILE | | | | | | |
| 161713 | FEBLES NEGRON, ANGEL M | ADDRESS ON FILE | | | | | | |
| 161714 | FEBLES NEGRON, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 161715 | FEBLES NEGRON, ELINES | URB. HERMANAS DAVILA | 353 CALLE 1 | | | BAYAMON | PR | 00959 |
| 2180000 | Febles Negron, Elines | Urb. Riverview | Calle 16 2-5 | | | Bayamon | PR | 00961 |
| 161716 | FEBLES NEGRON, ISABELITA | ADDRESS ON FILE | | | | | | |
| 1998742 | FEBLES NEGRON, ISABELITA | ADDRESS ON FILE | | | | | | |
| 2044756 | FEBLES NEGRON, ISABELITA | ADDRESS ON FILE | | | | | | |
| 161717 | FEBLES NEGRON, ISABELITA | ADDRESS ON FILE | | | | | | |
| 161718 | FEBLES NIEVES, MARIA | ADDRESS ON FILE | | | | | | |
| 161719 | Febles Ortega, Hector | ADDRESS ON FILE | | | | | | |
| 161720 | FEBLES OTERO, ANA | ADDRESS ON FILE | | | | | | |
| 161721 | FEBLES OTERO, MARIA C | ADDRESS ON FILE | | | | | | |
| 791082 | FEBLES OTERO, MARIA C. | ADDRESS ON FILE | | | | | | |
| 1382845 | FEBLES PABON, ARAMINTA | ADDRESS ON FILE | | | | | | |
| 161722 | Febles Pabon, Araminta | ADDRESS ON FILE | | | | | | |
| 161723 | Febles Pabon, Milagros | ADDRESS ON FILE | | | | | | |
| 161724 | FEBLES PAGAN, GLADYS | ADDRESS ON FILE | | | | | | |
| 161725 | FEBLES PLAZA, YADIRA | ADDRESS ON FILE | | | | | | |
| 161726 | FEBLES RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 161727 | FEBLES RENTAS, FELIX JUAN | ADDRESS ON FILE | | | | | | |
| 161728 | FEBLES RIVERA, ASTRID | ADDRESS ON FILE | | | | | | |
| 161729 | FEBLES RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1788908 | Febles Rivera, Carmen L. | ADDRESS ON FILE | | | | | | |
| 161730 | FEBLES RIVERA, CLARITZA | ADDRESS ON FILE | | | | | | |
| 161731 | FEBLES RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 161732 | FEBLES RIVERA, JULIENNE DE R | ADDRESS ON FILE | | | | | | |
| 161733 | FEBLES RIVERA, LYANN | ADDRESS ON FILE | | | | | | |
| 791083 | FEBLES RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 161734 | FEBLES RIVERA, SYLVIA E | ADDRESS ON FILE | | | | | | |
| 161735 | FEBLES RIVERA, YESENIA | ADDRESS ON FILE | | | | | | |
| 161736 | FEBLES RIVERA, YESENIA | ADDRESS ON FILE | | | | | | |
| 161737 | FEBLES RODRIGUEZ, DIANIS M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 161738 | FEBLES RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 161739 | FEBLES ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 161740 | FEBLES SISCO, LISSETTE E. | ADDRESS ON FILE | | | | | | |
| 161741 | FEBLES TORRES, GERALDO | ADDRESS ON FILE | | | | | | |
| 161742 | FEBLES TORRES, HIRAM | ADDRESS ON FILE | | | | | | |
| 161743 | FEBLES TORRES, MICHELLE | ADDRESS ON FILE | | | | | | |
| 843649 | FEBLES TOWING | PO BOX 987 | | | | MANATI | PR | 00674 |
| 161744 | FEBLES VALENTIN MD, CELESTINA | ADDRESS ON FILE | | | | | | |
| 791086 | FEBLES VALENTIN, BLANCA | ADDRESS ON FILE | | | | | | |
| 161745 | FEBLES VALENTIN, BLANCA N | ADDRESS ON FILE | | | | | | |
| 161746 | FEBLES VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 161747 | FEBLES VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 161748 | FEBLES VELEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 791087 | FEBLES ZEDA, WAYESTHA | ADDRESS ON FILE | | | | | | |
| 161749 | FEBLES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 161750 | FEBLES,RAFAEL | ADDRESS ON FILE | | | | | | |
| 161751 | Feblez Alicea, Jose R | ADDRESS ON FILE | | | | | | |
| 161752 | FEBO ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 161753 | FEBO ACEVEDO, YETZABEL | ADDRESS ON FILE | | | | | | |
| 161754 | FEBO ALVELO, EVELYN | ADDRESS ON FILE | | | | | | |
| 161755 | Febo Alvelo, Jose R | ADDRESS ON FILE | | | | | | |
| 161756 | FEBO ALVELO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 791088 | FEBO BERRIOS, ANGEL D | ADDRESS ON FILE | | | | | | |
| 161757 | FEBO BERRIOS, MARIA | ADDRESS ON FILE | | | | | | |
| 161758 | Febo Berrios, Zaida | ADDRESS ON FILE | | | | | | |
| 161759 | FEBO BOARMAN, RAMONA | ADDRESS ON FILE | | | | | | |
| 161760 | Febo Boria, Hugo | ADDRESS ON FILE | | | | | | |
| 1559480 | Febo Boria, Hugo | ADDRESS ON FILE | | | | | | |
| 161761 | FEBO BURGOS, ANA L | ADDRESS ON FILE | | | | | | |
| 1940387 | Febo Burgos, Ana L. | ADDRESS ON FILE | | | | | | |
| 161762 | FEBO CARMONA, MARITZA | ADDRESS ON FILE | | | | | | |
| 161764 | FEBO CASIANO, JORGE | ADDRESS ON FILE | | | | | | |
| 791090 | FEBO CASTRO, LUZ | ADDRESS ON FILE | | | | | | |
| 161766 | FEBO COLLAZO, JORGE | ADDRESS ON FILE | | | | | | |
| 791091 | FEBO COLON, GENESIS | ADDRESS ON FILE | | | | | | |
| 161767 | FEBO COLON, LAURA E. | ADDRESS ON FILE | | | | | | |
| 1463891 | FEBO COLON, LAURA E. | ADDRESS ON FILE | | | | | | |
| 1863463 | Febo Colon, Laura E. | ADDRESS ON FILE | | | | | | |
| 161768 | FEBO COLON, LIANA M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 161769 | FEBO COLON, LYMARI | ADDRESS ON FILE |
| 161770 | FEBO COLON, MARIA DEL C | ADDRESS ON FILE |
| 791092 | FEBO COLON, MARIE D | ADDRESS ON FILE |
| 161771 | FEBO COTTO, SAMUEL | ADDRESS ON FILE |
| 2054537 | Febo Cruz, Gevara | ADDRESS ON FILE |
| 161773 | FEBO CRUZ, JOSE | ADDRESS ON FILE |
| 161774 | Febo Cruz, Juana | ADDRESS ON FILE |
| 161775 | FEBO CRUZ, RICHARD | ADDRESS ON FILE |
| 161776 | FEBO DIAZ, HECTOR | ADDRESS ON FILE |
| 791093 | FEBO DIAZ, TAMARA | ADDRESS ON FILE |
| 852822 | FEBO DURAN, MILMARY | ADDRESS ON FILE |
| 161778 | FEBO DURAN, RUBEN D | ADDRESS ON FILE |
| 161779 | FEBO DURAN, VASTI | ADDRESS ON FILE |
| 161780 | FEBO ENCARNACION, ROSA A | ADDRESS ON FILE |
| 161781 | FEBO ENCARNACION, ROSA A. | ADDRESS ON FILE |
| 161782 | Febo Febo, Anibal | ADDRESS ON FILE |
| 161783 | FEBO FEBO, BRENDA I | ADDRESS ON FILE |
| 2205823 | Febo Febo, Julio | ADDRESS ON FILE |
| 161784 | FEBO FEBO, JUSTA | ADDRESS ON FILE |
| 161785 | FEBO FEBO, NELSON | ADDRESS ON FILE |
| 161786 | FEBO FRANCO, LUIS | ADDRESS ON FILE |
| 161787 | FEBO LOPEZ, FRANCIS | ADDRESS ON FILE |
| 161789 | FEBO MARIN, CARLOS | ADDRESS ON FILE |
| 161772 | Febo Marin, Orlando | ADDRESS ON FILE |
| 791094 | FEBO MARQUEZ, JOSE L | ADDRESS ON FILE |
| 161790 | FEBO MARTINEZ, MARY ANN | ADDRESS ON FILE |
| 161791 | FEBO MATOS, RAFAEL | ADDRESS ON FILE |
| 161792 | FEBO MENDEZ, AMARILYS | ADDRESS ON FILE |
| 161793 | FEBO MENDEZ, JANETTE | ADDRESS ON FILE |
| 161794 | FEBO NAZARIO, NORMA I | ADDRESS ON FILE |
| 2090910 | Febo Nazario, Norma I. | ADDRESS ON FILE |
| 161795 | FEBO NEGRON, KEILA | ADDRESS ON FILE |
| 1647333 | Febo Negron, Sariel | ADDRESS ON FILE |
| 161796 | FEBO NEGRON, SARIEL | ADDRESS ON FILE |
| 791095 | FEBO PAGAN, GLADYS | ADDRESS ON FILE |
| 161797 | FEBO PAGAN, GLADYS O | ADDRESS ON FILE |
| 791096 | FEBO PAGAN, GLADYS O | ADDRESS ON FILE |
| 161798 | FEBO PARRILLA, JONATHAN | ADDRESS ON FILE |
| 2119176 | Febo Quinones, David | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2008388 | Febo Quinones, David | ADDRESS ON FILE | | | | | | | |
| 161799 | FEBO QUINONEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 161800 | FEBO REYES MD, HORIDEL G | ADDRESS ON FILE | | | | | | | |
| 161801 | FEBO RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 161802 | FEBO RIVERA, CARLYMAR | ADDRESS ON FILE | | | | | | | |
| 161803 | FEBO RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 161804 | FEBO RIVERA, IRMA I | ADDRESS ON FILE | | | | | | | |
| 2088862 | Febo Rivera, Jernaro | ADDRESS ON FILE | | | | | | | |
| 161805 | FEBO RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 791097 | FEBO RIVERA, KETSY | ADDRESS ON FILE | | | | | | | |
| 161806 | FEBO RIVERA, KETSY L | ADDRESS ON FILE | | | | | | | |
| 161807 | FEBO RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 161808 | FEBO RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 161809 | FEBO RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 161810 | FEBO RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 791099 | FEBO RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 161811 | FEBO RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 161812 | FEBO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 161813 | FEBO RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 161814 | FEBO ROMAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 161815 | FEBO ROMANY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 161816 | FEBO SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 791100 | FEBO SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 161817 | FEBO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 161818 | FEBO SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 161819 | FEBO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 161820 | FEBO SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 161821 | FEBO SANTIAGO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 161822 | FEBO SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 161823 | FEBO SERRANO, DAVID | ADDRESS ON FILE | | | | | | | |
| 161824 | FEBO SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 161825 | FEBO TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 161826 | FEBO VAZQUEZ, MARINIL | ADDRESS ON FILE | | | | | | | |
| 161827 | FEBO VAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 161828 | FEBO VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 161829 | FEBRE ALEMANY, DIANA | ADDRESS ON FILE | | | | | | | |
| 161830 | FEBRE DE LA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 161831 | FEBRE FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 161832 | Febre Robles, Angel | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 161833 | FEBRE RODRIGUEZ, SARAH | ADDRESS ON FILE | | | | | | |
| 2195630 | Febre Santiago, Lourdes | ADDRESS ON FILE | | | | | | |
| 161834 | FEBRES ACEVEDO, PAOLA | ADDRESS ON FILE | | | | | | |
| 161835 | FEBRES ALAMO, IVETTE | ADDRESS ON FILE | | | | | | |
| 161836 | FEBRES ALLENDE, CINTHIA E | ADDRESS ON FILE | | | | | | |
| 161837 | FEBRES ALMESTICA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 161838 | FEBRES ARISTUD, AMAURY | ADDRESS ON FILE | | | | | | |
| 161839 | FEBRES ARISTUD, CARMEN C | ADDRESS ON FILE | | | | | | |
| 161840 | FEBRES ARROYO, YAZBEL | ADDRESS ON FILE | | | | | | |
| 1646799 | Febres Arroyo, Yazbel | ADDRESS ON FILE | | | | | | |
| 161841 | FEBRES AYALA, ALEXIE | ADDRESS ON FILE | | | | | | |
| 161842 | FEBRES AYUSO, AUREA J | ADDRESS ON FILE | | | | | | |
| 161843 | FEBRES AYUSO, JOSEIAN L | ADDRESS ON FILE | | | | | | |
| 791102 | FEBRES AYUSO, JOSEIAN L | ADDRESS ON FILE | | | | | | |
| 161844 | FEBRES BENITEZ, AGRIPINA | ADDRESS ON FILE | | | | | | |
| 161845 | FEBRES BENITEZ, ANA J | ADDRESS ON FILE | | | | | | |
| 2121475 | Febres Benitez, Ana Julia | ADDRESS ON FILE | | | | | | |
| 161846 | FEBRES BENITEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 161847 | FEBRES BENITEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | |
| 161848 | FEBRES BENITEZ, IRIS CELIS | ADDRESS ON FILE | | | | | | |
| 161849 | FEBRES BENITEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 161850 | FEBRES BERRIOS, CELIMAR | ADDRESS ON FILE | | | | | | |
| 161851 | FEBRES BERRIOS, GLORIA | ADDRESS ON FILE | | | | | | |
| 161853 | FEBRES BERRIOS, TITO | ADDRESS ON FILE | | | | | | |
| 547240 | FEBRES BERRIOS, TITO | ADDRESS ON FILE | | | | | | |
| 161854 | Febres Bracer, Yahaira | ADDRESS ON FILE | | | | | | |
| 161855 | FEBRES BULTRON, SANTOS LUIS | ADDRESS ON FILE | | | | | | |
| 161856 | FEBRES CALDERON, FERNANDO | ADDRESS ON FILE | | | | | | |
| 161857 | FEBRES CASADO, AIDA | ADDRESS ON FILE | | | | | | |
| 161858 | FEBRES CASADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 161859 | FEBRES CASADO, HECTOR Y. | ADDRESS ON FILE | | | | | | |
| 852823 | FEBRES CASADO, HECTOR YAMIL | ADDRESS ON FILE | | | | | | |
| 161860 | FEBRES CASADO, JANET | ADDRESS ON FILE | | | | | | |
| 161861 | FEBRES CASELLAS, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 161862 | FEBRES CASELLAS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 161863 | FEBRES CINTRQN, JULIO E | ADDRESS ON FILE | | | | | | |
| 161864 | FEBRES COLLADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 161865 | FEBRES COTTO, EDWIN | ADDRESS ON FILE | | | | | | |
| 161866 | FEBRES CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 161867 | FEBRES CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 161868 | FEBRES CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 161869 | FEBRES CRUZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 161870 | Febres De Estrada, Awilda | ADDRESS ON FILE | | | | | | | |
| 161871 | FEBRES DE JESUS, FREDDY | ADDRESS ON FILE | | | | | | | |
| 161872 | FEBRES DE JESUS, LUZ C | ADDRESS ON FILE | | | | | | | |
| 161873 | Febres De Jesus, Victor H | ADDRESS ON FILE | | | | | | | |
| 161874 | FEBRES DEL VALLE, MINERVA | ADDRESS ON FILE | | | | | | | |
| 161875 | FEBRES DEL VALLE, YESENIA | ADDRESS ON FILE | | | | | | | |
| 161876 | FEBRES DELGADO, BELISA | ADDRESS ON FILE | | | | | | | |
| 791103 | FEBRES DELGADO, BELISA | ADDRESS ON FILE | | | | | | | |
| 1730217 | Febres Delgado, Belisa | ADDRESS ON FILE | | | | | | | |
| 161877 | FEBRES DELGADO, LEYDA P | ADDRESS ON FILE | | | | | | | |
| 161878 | FEBRES DELGADO, LEYDA P. | ADDRESS ON FILE | | | | | | | |
| 791105 | FEBRES DELGADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 791104 | FEBRES DELGADO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 161879 | FEBRES DELGADO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 161880 | FEBRES DIAZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 161881 | FEBRES ECHEVARRIA, JOLINES | ADDRESS ON FILE | | | | | | | |
| 161882 | Febres Elias, Barbara | ADDRESS ON FILE | | | | | | | |
| 161883 | FEBRES FALU, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1969452 | Febres Falu, Isabel | ADDRESS ON FILE | | | | | | | |
| 161884 | FEBRES FALU, LUISA | ADDRESS ON FILE | | | | | | | |
| 161885 | FEBRES FARREL, RONALD | ADDRESS ON FILE | | | | | | | |
| 161886 | FEBRES FEBRES, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| 161887 | FEBRES FEBRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 161888 | FEBRES FEBRES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 161889 | FEBRES FEBRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 161890 | FEBRES FEBRES, LUZ A | ADDRESS ON FILE | | | | | | | |
| 161891 | FEBRES FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| 161892 | FEBRES FIGUEROA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 161893 | FEBRES FIGUEROA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 161894 | FEBRES FIGUEROA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 161895 | FEBRES FLORES, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 161896 | FEBRES FONSECA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 161897 | FEBRES GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 161898 | FEBRES GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 161899 | Febres Garcia, Jose V | ADDRESS ON FILE | | | | | | | |
| 161900 | FEBRES GARCIA, MILDRED | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 161901 | FEBRES GARCIA, NORMA | ADDRESS ON FILE | | | | | | |
| 161902 | FEBRES GONZALEZ, AMAURY | ADDRESS ON FILE | | | | | | |
| 161903 | FEBRES GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 161904 | FEBRES GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 161905 | Febres Gonzalez, Giovanni | ADDRESS ON FILE | | | | | | |
| 161906 | FEBRES GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 791106 | FEBRES GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 161908 | Febres Gonzalez, Sebastian | ADDRESS ON FILE | | | | | | |
| 161909 | FEBRES GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 161910 | FEBRES HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 161911 | FEBRES HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 161912 | FEBRES HERNANDEZ, SHARON S | ADDRESS ON FILE | | | | | | |
| 1733846 | Febres Hernandez, Sharon S | ADDRESS ON FILE | | | | | | |
| 1733846 | Febres Hernandez, Sharon S | ADDRESS ON FILE | | | | | | |
| 161914 | FEBRES HIRALDO, ROSA | ADDRESS ON FILE | | | | | | |
| 161915 | FEBRES JIMENEZ, EVA N | ADDRESS ON FILE | | | | | | |
| 843650 | FEBRES JORGE ALEJANDRO | COLINAS VERDE | G15 CALLE 4 | | | SAN JUAN | PR | 00924-5337 |
| 161916 | FEBRES JORGE, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 161917 | FEBRES LLANOS, ANA M | ADDRESS ON FILE | | | | | | |
| 2004693 | Febres Llanos, Socorro | ADDRESS ON FILE | | | | | | |
| 2045954 | Febres Llanos, Socorro | ADDRESS ON FILE | | | | | | |
| 161918 | FEBRES MAESO, MARIA A | ADDRESS ON FILE | | | | | | |
| 161919 | FEBRES MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 161920 | FEBRES MARTINEZ, ELOY | ADDRESS ON FILE | | | | | | |
| 161921 | Febres Martinez, Eloy J | ADDRESS ON FILE | | | | | | |
| 161922 | FEBRES MARTINEZ, SANDRA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 161923 | FEBRES MATOS, JESUS | ADDRESS ON FILE | | | | | | |
| 161924 | FEBRES MATOS, SERGIO | ADDRESS ON FILE | | | | | | |
| 161926 | FEBRES MELENDEZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 161925 | FEBRES MELENDEZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 161927 | FEBRES MIRANDA, LOURDES | ADDRESS ON FILE | | | | | | |
| 161928 | FEBRES MORALES, ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 161929 | FEBRES MORALES, ANA ROSA | ADDRESS ON FILE | | | | | | |
| 161930 | FEBRES MORALES, CLEMENTE | ADDRESS ON FILE | | | | | | |
| 161931 | FEBRES MORALES, ENID | ADDRESS ON FILE | | | | | | |
| 161932 | FEBRES MORALES, MAGDA I. | ADDRESS ON FILE | | | | | | |
| 852824 | FEBRES MORALES, MAGDA I. | ADDRESS ON FILE | | | | | | |
| 161933 | FEBRES MORALES, ROSA E. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 161934 | FEBRES MORALES, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 161935 | FEBRES MUNIZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 1258267 | FEBRES NAZARIO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 161937 | FEBRES NAZARIO, ONIX | ADDRESS ON FILE | | | | | | |
| 161938 | FEBRES NAZARIO, ONIX | ADDRESS ON FILE | | | | | | |
| 161939 | Febres Negron, Manuel | ADDRESS ON FILE | | | | | | |
| 161940 | FEBRES NEGRON, VILMA | ADDRESS ON FILE | | | | | | |
| 161941 | FEBRES NIEVES, GUILLERMO JOSE | ADDRESS ON FILE | | | | | | |
| 161942 | FEBRES OCASIO, IVONNE | ADDRESS ON FILE | | | | | | |
| 161943 | FEBRES OCASIO, ODALYS | ADDRESS ON FILE | | | | | | |
| 161944 | FEBRES ORTIZ, AIDA E | ADDRESS ON FILE | | | | | | |
| 161945 | FEBRES ORTIZ, GIOVANNY | ADDRESS ON FILE | | | | | | |
| 161946 | FEBRES ORTIZ, GREYCHA | ADDRESS ON FILE | | | | | | |
| 161947 | FEBRES ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 161948 | FEBRES PASTRANA, IRIS | ADDRESS ON FILE | | | | | | |
| 161949 | FEBRES PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 161950 | FEBRES PIZARRO, DAVID | ADDRESS ON FILE | | | | | | |
| 161951 | FEBRES PIZARRO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 161952 | FEBRES QUINONES, CARILYN | ADDRESS ON FILE | | | | | | |
| 1984425 | Febres Quinones, Carilyn | ADDRESS ON FILE | | | | | | |
| 161953 | FEBRES QUINONES, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 161954 | FEBRES QUINONES, ROSA O. | ADDRESS ON FILE | | | | | | |
| 161955 | FEBRES REFRIGERATION AND AIR CONDITION | HC 03 BOX 7842 | | | | CANOVANAS | PR | 00729-0000 |
| 161956 | FEBRES REYES, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 161957 | Febres Rios, Heidy | ADDRESS ON FILE | | | | | | |
| 161958 | FEBRES RIOS, MARIA M | ADDRESS ON FILE | | | | | | |
| 161959 | FEBRES RIVAS, NOEMI | ADDRESS ON FILE | | | | | | |
| 161960 | Febres Rivera, Candido | ADDRESS ON FILE | | | | | | |
| 791109 | FEBRES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 161961 | FEBRES RIVERA, ESTEBANIA | ADDRESS ON FILE | | | | | | |
| 161962 | FEBRES RIVERA, FELIPE | ADDRESS ON FILE | | | | | | |
| 161963 | FEBRES RIVERA, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 161964 | FEBRES RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 791110 | FEBRES RIVERA, JANITZI | ADDRESS ON FILE | | | | | | |
| 161965 | FEBRES RIVERA, JENAY | ADDRESS ON FILE | | | | | | |
| 161966 | FEBRES RIVERA, JENAY M | ADDRESS ON FILE | | | | | | |
| 791111 | FEBRES RIVERA, KEISHA D | ADDRESS ON FILE | | | | | | |
| 161967 | FEBRES RIVERA, LOURDES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1881068 | Febres Rodriguez, Brendal Liz | ADDRESS ON FILE | | | | | | | |
| 161968 | FEBRES RODRIGUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 791112 | FEBRES RODRIGUEZ, CELINESS | ADDRESS ON FILE | | | | | | | |
| 161969 | FEBRES RODRIGUEZ, CELINESS | ADDRESS ON FILE | | | | | | | |
| 161970 | FEBRES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 161972 | FEBRES RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 161973 | FEBRES RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 161974 | FEBRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 161975 | FEBRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 161976 | FEBRES RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 161977 | FEBRES RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 161978 | FEBRES RODRIGUEZ, LILLIBET | ADDRESS ON FILE | | | | | | | |
| 161979 | FEBRES RODRIGUEZ, LOREN | ADDRESS ON FILE | | | | | | | |
| 161980 | FEBRES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 161981 | Febres Rodriguez, Luis D. | ADDRESS ON FILE | | | | | | | |
| 161982 | FEBRES RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 161983 | FEBRES RODRIGUEZ, MARIALYS | ADDRESS ON FILE | | | | | | | |
| 161984 | FEBRES RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 161985 | FEBRES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 161987 | FEBRES RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 1533424 | FEBRES RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 2012238 | Febres Romero , Maydalyn | ADDRESS ON FILE | | | | | | | |
| 161988 | FEBRES ROMERO, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 161989 | FEBRES ROMERO, MARGIELYN | ADDRESS ON FILE | | | | | | | |
| 161990 | FEBRES ROMERO, MAYDALYN | ADDRESS ON FILE | | | | | | | |
| 791113 | FEBRES ROMERO, MAYDALYN | ADDRESS ON FILE | | | | | | | |
| 161991 | FEBRES ROMERO, TYRON | ADDRESS ON FILE | | | | | | | |
| 161992 | FEBRES ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 791114 | FEBRES ROSADO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1258268 | FEBRES ROSADO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 161993 | FEBRES ROSADO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 161994 | FEBRES SALICRUP, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| 161995 | FEBRES SALICRUP, NORANYS | ADDRESS ON FILE | | | | | | | |
| 161996 | FEBRES SANCHEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 791115 | FEBRES SANCHEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 161997 | FEBRES SANCHEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 161998 | FEBRES SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 161999 | FEBRES SANJURJO, SAYRA ENID | ADDRESS ON FILE | | | | | | | |
| 162000 | FEBRES SANJURJO, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 162001 | FEBRES SANTIAGO, IRIS N | ADDRESS ON FILE | | | | | | |
| 162002 | FEBRES SANTIAGO, NILDA Y | ADDRESS ON FILE | | | | | | |
| 162003 | FEBRES TAPIA, CARMEN E | ADDRESS ON FILE | | | | | | |
| 162004 | FEBRES TAPIA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 162005 | FEBRES TORRES, NOELIA | ADDRESS ON FILE | | | | | | |
| 162006 | FEBRES TORRES, VIVIAN | ADDRESS ON FILE | | | | | | |
| 162007 | FEBRES VADI, LORNA | ADDRESS ON FILE | | | | | | |
| 162008 | FEBRES VARGAS, ERNESTO | ADDRESS ON FILE | | | | | | |
| 162009 | FEBRES VIERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1734755 | Febres, Sharon S | ADDRESS ON FILE | | | | | | |
| 162010 | FEBRESDEBARRETO, ANA L | ADDRESS ON FILE | | | | | | |
| 162011 | FEBRESGONZALEZ, TRINIDAD | ADDRESS ON FILE | | | | | | |
| 162012 | FEBRESROMAN, ANA C. | ADDRESS ON FILE | | | | | | |
| 2155862 | Febu Ocasio, Efran | ADDRESS ON FILE | | | | | | |
| 162013 | FEBUS ALICEA, ADA N | ADDRESS ON FILE | | | | | | |
| 162014 | FEBUS ALICEA, CARLOS | ADDRESS ON FILE | | | | | | |
| 162015 | FEBUS ALINDATO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 162016 | Febus Allende, Raymundo | ADDRESS ON FILE | | | | | | |
| 162017 | FEBUS ALVELO, GERARDO O | ADDRESS ON FILE | | | | | | |
| 162018 | FEBUS APONTE, CARMEN L | ADDRESS ON FILE | | | | | | |
| 791116 | FEBUS APONTE, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 162019 | FEBUS APONTE, GISSELLE | ADDRESS ON FILE | | | | | | |
| 162020 | FEBUS APONTE, JOEL | ADDRESS ON FILE | | | | | | |
| 791117 | FEBUS APONTE, NILDA | ADDRESS ON FILE | | | | | | |
| 162021 | FEBUS APONTE, NILDA I | ADDRESS ON FILE | | | | | | |
| 162022 | FEBUS BAEZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 162023 | FEBUS BERRIOS, JORGE | ADDRESS ON FILE | | | | | | |
| 162024 | FEBUS BERRIOS, MILDRED | ADDRESS ON FILE | | | | | | |
| 791118 | FEBUS BERRIOS, MILDRED | ADDRESS ON FILE | | | | | | |
| 162025 | FEBUS BETANCOURT, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 791119 | FEBUS BETANCOURT, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 791120 | FEBUS BURGOA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 162026 | FEBUS BURGOS, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 162027 | FEBUS CANCEL, ELIOTT | ADDRESS ON FILE | | | | | | |
| 791121 | FEBUS CANCEL, VIVIANA | ADDRESS ON FILE | | | | | | |
| 162028 | FEBUS CANCEL, VIVIANA | ADDRESS ON FILE | | | | | | |
| 162029 | FEBUS CARATINI, ISRAEL | ADDRESS ON FILE | | | | | | |
| 162030 | FEBUS CARATTINI, JULIA M | ADDRESS ON FILE | | | | | | |
| 162031 | FEBUS CASIANO, ODIMARIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 162032 | FEBUS CENTENO, PEDRO | ADDRESS ON FILE | | | | | | |
| 162033 | FEBUS COLLAZO, YARITZA | ADDRESS ON FILE | | | | | | |
| 162034 | FEBUS COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 162035 | FEBUS COLON, YOLANDA | ADDRESS ON FILE | | | | | | |
| 162036 | Febus Concepcion, Jackeline | ADDRESS ON FILE | | | | | | |
| 162037 | FEBUS CRUZ, JULIO | ADDRESS ON FILE | | | | | | |
| 162038 | Febus Davila, Betsy | ADDRESS ON FILE | | | | | | |
| 162039 | FEBUS DAVILA, IRVING | ADDRESS ON FILE | | | | | | |
| 162040 | FEBUS DAVILA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 162041 | FEBUS DE JESUS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 162042 | FEBUS DE JESUS, ROSELISA | ADDRESS ON FILE | | | | | | |
| 162043 | FEBUS DIAZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 162044 | FEBUS DIAZ, CRYSTAL | ADDRESS ON FILE | | | | | | |
| 162045 | FEBUS DIAZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 2123978 | Febus Emanuelli, Jose D. | ADDRESS ON FILE | | | | | | |
| 162046 | FEBUS EMANUELLI, JOSE D. | ADDRESS ON FILE | | | | | | |
| 843651 | FEBUS FEBUS ANTONIO | VILLA JUVENTUD | RR 1 BOX 11840 | | | TOA ALTA | PR | 00953 |
| 162047 | FEBUS FEBUS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 162048 | FEBUS FEBUS, JUAN | ADDRESS ON FILE | | | | | | |
| 791122 | FEBUS FELICIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 162049 | FEBUS FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 162050 | FEBUS FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | |
| 162051 | FEBUS FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | |
| 162052 | FEBUS GARCIA, CRUZ E. | LCDO. PEDRO J. SANTANA GONZÁLEZ, SIMONET SIERRA LAW OFFICE | MIRAMAR PLAZA 101 | AVE. SAN PATRICIO SUITE 1120 | | GUAYNABO | PR | 00968 |
| 1423046 | FEBUS GARCIA, CRUZ E. | PEDRO J. SANTANA GONZÁLEZ | SIMONET SIERRA LAW OFFICE MIRAMAR PLAZA | SUITE 1120 #101 AVE. SAN PATRICIO | | GUAYNABO | PR | 00968 |
| 1640307 | Febus Garcia, Magali | ADDRESS ON FILE | | | | | | |
| 162053 | FEBUS GARCIA, MAGALI | ADDRESS ON FILE | | | | | | |
| 1640307 | Febus Garcia, Magali | ADDRESS ON FILE | | | | | | |
| 162054 | FEBUS GIERBOLINI, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 162055 | FEBUS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 162056 | FEBUS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 162057 | FEBUS HUERTAS, MARITZA | ADDRESS ON FILE | | | | | | |
| 852825 | FEBUS HUERTAS, MARITZA | ADDRESS ON FILE | | | | | | |
| 162058 | FEBUS HUERTAS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 162059 | FEBUS IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 162060 | Febus Irizarry, Luis F | ADDRESS ON FILE | | | | | | |
| 1581750 | Febus Irizarry, Luis F. | ADDRESS ON FILE | | | | | | |
| 162061 | FEBUS LAGOS, MICHAEL | ADDRESS ON FILE | | | | | | |
| 162062 | FEBUS LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 162063 | FEBUS LOPEZ, LOUIS | ADDRESS ON FILE | | | | | | |
| 162064 | FEBUS LOPEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 162065 | FEBUS LUCIANO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 162066 | FEBUS MALDONADO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 162067 | FEBUS MARCANO, GLADYS | ADDRESS ON FILE | | | | | | |
| 162068 | FEBUS MARCANO, LUIS | ADDRESS ON FILE | | | | | | |
| 162069 | FEBUS MARRERO, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 162070 | FEBUS MARTINEZ, GIOVANNI G. | ADDRESS ON FILE | | | | | | |
| 162071 | FEBUS MARTINEZ, JOSEPH G. | ADDRESS ON FILE | | | | | | |
| 162072 | FEBUS MARTINEZ, YITZA H | ADDRESS ON FILE | | | | | | |
| 162073 | FEBUS MATOS, YANIRA | ADDRESS ON FILE | | | | | | |
| 791123 | FEBUS MELECIO, ARACELIS E | ADDRESS ON FILE | | | | | | |
| 791124 | FEBUS MELECIO, ARELIS E | ADDRESS ON FILE | | | | | | |
| 162074 | FEBUS MERCADO, FERNANDO LUIS | ADDRESS ON FILE | | | | | | |
| 791125 | FEBUS MOLINA, NORMARIE | ADDRESS ON FILE | | | | | | |
| 162076 | Febus Montanez, Carlos J | ADDRESS ON FILE | | | | | | |
| 162077 | FEBUS MONTANEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 162078 | FEBUS MORALES, GASPAR | ADDRESS ON FILE | | | | | | |
| 2153745 | Febus Moran, Ada Ruth | ADDRESS ON FILE | | | | | | |
| 162079 | FEBUS NIEVES, JOEL | ADDRESS ON FILE | | | | | | |
| 162080 | FEBUS NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 162081 | FEBUS OCASIO, BLANCA I | ADDRESS ON FILE | | | | | | |
| 162082 | FEBUS OCASIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 162083 | FEBUS OCASIO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 162084 | FEBUS OCASIO, DAISY | ADDRESS ON FILE | | | | | | |
| 791126 | FEBUS OCASIO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 162085 | FEBUS OCASIO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 2024231 | Febus Ocasto, Carmen M | ADDRESS ON FILE | | | | | | |
| 162086 | FEBUS ORTEGA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 162087 | FEBUS ORTEGA, GISELLE M | ADDRESS ON FILE | | | | | | |
| 162088 | FEBUS ORTEGA, VIVIANETTE | ADDRESS ON FILE | | | | | | |
| 162089 | Febus Ortiz, Arsenio | ADDRESS ON FILE | | | | | | |
| 162090 | FEBUS ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 162091 | FEBUS ORTIZ, ELVIS A. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 162092 | FEBUS ORTIZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 162093 | FEBUS ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 162094 | FEBUS ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 162095 | FEBUS ORTIZ, IGNACIO R | ADDRESS ON FILE | | | | | | | |
| 162096 | FEBUS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2115040 | Febus Ortiz, Jose | ADDRESS ON FILE | | | | | | | |
| 2162240 | Febus Ortiz, Luis A. | ADDRESS ON FILE | | | | | | | |
| 162097 | FEBUS ORTIZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 162098 | FEBUS ORTIZ, MELISA | ADDRESS ON FILE | | | | | | | |
| 162099 | FEBUS ORTIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 162100 | FEBUS ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 791128 | FEBUS ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 791127 | FEBUS ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 162101 | FEBUS ORTIZ, YERIKA | ADDRESS ON FILE | | | | | | | |
| 162102 | FEBUS ORTIZ, YERYLISA | ADDRESS ON FILE | | | | | | | |
| 162103 | FEBUS PACHECO, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 852826 | FEBUS PACHECO, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 162104 | FEBUS PADILLA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 162105 | FEBUS PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 162106 | FEBUS PAGAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 162107 | FEBUS PEDRAZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 162108 | FEBUS PEDRAZA, NITZA | ADDRESS ON FILE | | | | | | | |
| 162109 | FEBUS PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 162110 | FEBUS PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 162111 | Febus Pica, Gladys I | ADDRESS ON FILE | | | | | | | |
| 162112 | FEBUS PORTALATIN, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 162113 | FEBUS RAMOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 2114190 | Febus Ramos, Antonia I. | ADDRESS ON FILE | | | | | | | |
| 162114 | Febus RENTA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 162115 | FEBUS RENTA, RAUL G | ADDRESS ON FILE | | | | | | | |
| 162116 | FEBUS RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 162117 | FEBUS RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 162118 | FEBUS RIVERA, JOSE ULISES | ADDRESS ON FILE | | | | | | | |
| 162119 | FEBUS RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 162120 | FEBUS ROBLES, ANA L | ADDRESS ON FILE | | | | | | | |
| 162121 | FEBUS RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 162122 | FEBUS RODRIGUEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 162123 | FEBUS RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 162124 | FEBUS RODRIGUEZ, GILDREN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 162125 | FEBUS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | |
| 791130 | FEBUS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | |
| 162126 | FEBUS RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | |
| 162127 | FEBUS RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | |
| 162128 | FEBUS RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | |
| 1784989 | FEBUS RODRIGUEZ, SANDRA Y. | ADDRESS ON FILE | | | | | |
| 791131 | FEBUS RODRIGUEZ, ZURAY | ADDRESS ON FILE | | | | | |
| 1952825 | Febus Rogue, Milagros | ADDRESS ON FILE | | | | | |
| 162129 | FEBUS ROOFING CORP | BO CUCHARILLA | 24 CALLE BUEN CONSEJO | | CATANO | PR | 00962 |
| 791132 | FEBUS ROQUE, JOSE | ADDRESS ON FILE | | | | | |
| 791133 | FEBUS ROQUE, MILAGROS | ADDRESS ON FILE | | | | | |
| 162130 | FEBUS ROQUE, MILAGROS | ADDRESS ON FILE | | | | | |
| 162131 | FEBUS ROSADO, EDWIN | ADDRESS ON FILE | | | | | |
| 791134 | FEBUS SAEZ, GLADYS | ADDRESS ON FILE | | | | | |
| 162132 | FEBUS SANCHEZ, JULIO | ADDRESS ON FILE | | | | | |
| 162133 | FEBUS SANTIAGO, ELIJAH | ADDRESS ON FILE | | | | | |
| 791135 | FEBUS SANTIAGO, LUZ | ADDRESS ON FILE | | | | | |
| 162135 | FEBUS SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | |
| 1591394 | Febus Santiago, Luz M. | ADDRESS ON FILE | | | | | |
| 162136 | FEBUS SANTIAGO, MAYRA I | ADDRESS ON FILE | | | | | |
| 162137 | FEBUS SANTINI, ANGEL C. | ADDRESS ON FILE | | | | | |
| 162138 | FEBUS SANTINI, FRANCISCO R | ADDRESS ON FILE | | | | | |
| 1732232 | Febus Santini, Francisco Rafael | ADDRESS ON FILE | | | | | |
| 162139 | FEBUS SANTOS, CARMEN | ADDRESS ON FILE | | | | | |
| 162140 | FEBUS SEPULVEDA, CHARLIE | ADDRESS ON FILE | | | | | |
| 162141 | FEBUS SOTO, JULISSA | ADDRESS ON FILE | | | | | |
| 162142 | FEBUS SUAREZ, BRENDA M | ADDRESS ON FILE | | | | | |
| 1901844 | FEBUS SUAREZ, BRENDA M | ADDRESS ON FILE | | | | | |
| 791136 | FEBUS SUAREZ, BRENDA M. | ADDRESS ON FILE | | | | | |
| 162143 | FEBUS SUAREZ, CARMEN M | ADDRESS ON FILE | | | | | |
| 162144 | FEBUS TAPIA, JENNIFER | ADDRESS ON FILE | | | | | |
| 1602057 | Febus Torres, Ana L | ADDRESS ON FILE | | | | | |
| 162145 | FEBUS TORRES, ANA L | ADDRESS ON FILE | | | | | |
| 162146 | Febus Torres, Felix | ADDRESS ON FILE | | | | | |
| 791137 | FEBUS TORRES, JACQUELINE | ADDRESS ON FILE | | | | | |
| 162147 | FEBUS VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 162148 | FEBUS VAZQUEZ, LENNYS | ADDRESS ON FILE | | | | | |
| 162149 | FEBUS VAZQUEZ, MOISES | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 162150 | FEBUS VAZQUEZ, RICKY | ADDRESS ON FILE | | | | | |
| 162151 | FEBUS, RAUL | ADDRESS ON FILE | | | | | |
| 2091813 | Febus, Zenaida Hernandez | ADDRESS ON FILE | | | | | |
| 652066 | FED ARBITROS BALONCESTO PR CAP CAGUAS | JARDINES DE CAGUAS | EDIF 27 CALLE A APT 2 | | CAGUAS | PR | 00725 |
| 652067 | FED ATLETISMO NACIONAL ADAPTADA PR INC | VILLA CAROLINA | 108-13 CALLE INOCENCIO CRUZ | | CAROLINA | PR | 00985 |
| 652068 | FED CANOA Y KAYAK DE PR C/O VICTOR RUIZ | PO BOX 9065175 | | | SAN JUAN | PR | 00906-5175 |
| 162152 | FED CENTRAL TRAB CAP HACIENDA | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | SAN JUAN | PR | 00902 |
| 162153 | FED CENTRAL TRAB CAP HACIENDA | PO BOX 11542 | CAPARRA HEIGHTS STATION | | SAN JUAN | PR | 00922-1542 |
| 162154 | FED DE MONTANISTAS P R / FRANKLIN MORENO | HC 02 BOX 7503 | | | CAMUY | PR | 00627 |
| 652069 | FED DE MOTOCICLISMO DE P R INC | PO BOX 112 | | | SAN SEBASTIAN | PR | 00685 |
| 652070 | FED DE TAIKWANDO DE PR INC | VILLA CAROLINA | 18 BLQ 208 CALLE S 10 | | CAROLINA | PR | 00983 |
| 652071 | FED DE TIRO ARMAS CORTAS Y RIFLES DE P R | PO BOX 9020008 | | | SAN JUAN | PR | 00902-0008 |
| 652072 | FED DE TRABAJADORES DE LA CONST DE PR | P O BOX 8999 | | | CAGUAS | PR | 00726 8999 |
| 162155 | FED DEL DEPORTE DE CABALLO PASO FINO P R | PMB 1736 | 243 CALLE PARIS | | SAN JUAN | PR | 00917-3632 |
| 2156620 | FED MUNI HIGH YIELD ADVANTAGE FD | ADDRESS ON FILE | | | | | |
| 652073 | FED NACIONAL BALONCESTO AMATEUR | HC 02 BOX 13999 | | | GURABO | PR | 00778-9617 |
| 162156 | FED NACIONAL BALONCESTO EN SILLA RUEDAS | P O BOX 12153 | | | SAN JUAN | PR | 00914-2153 |
| 162157 | FED NACIONAL DE DOMINO PUERTO RICO INC | HC 33 BOX 4466 | | | DORADO | PR | 00646 |
| 652074 | FED OF NAT PHYSICIANS LIC AUTHORITIES | 75 5759 KUAKINI HWY | SUITE 202 | | KAILUA KONA | HI | 96740 |
| 652075 | FED OPERADORES MAQ ENTRETENIMIENTO | 753 CALLE HIPODROMO | | | SAN JUAN | PR | 00926 |
| 652076 | FED PLASTIC SURGERY | 3959 BROADWAY 1109 N | | | NEW YORK | NY | 10032 |
| 162158 | FED PNA DE JUDO JORGE L NEGRON | P O BOX 8 | | | SAN JUAN | PR | 00902 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 162159 | FED PUERT POLICIA Y TEC SEG | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 162160 | FED PUERTORRIQUENA DE TENIS DE MESA | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 162161 | FED PUERTORRIQUENA DE TENIS DE MESA | PO BOX 1773 | | | | UTUADO | PR | 00641 | |
| 162162 | FED PUERTORRIQUENA DE TENIS DE MESA | URB SANTA ROSA | 22 CALLE 25 50 | | | BAYAMON | PR | 00959 | |
| 162163 | FED. PUERT POLICIA TEC SEG | PO BOX 190684 | | | | SAN JUAN | PR | 00919-0684 | |
| 652077 | FED.ASOCIACION PECUARIOS DE PR | PO BOX 2635 | | | | MAYAGUEZ | PR | 00681 | |
| 162164 | FEDATO REYNOSO, RITA | ADDRESS ON FILE | | | | | | | |
| 162165 | FEDEA PRANDY GALVEZ | HC 2 BOX 4503 | | | | SABANA HOYOS | PR | 00668 | |
| 162166 | FEDELTA INSURANCE CORP | PO BOX 195562 | | | | SAN JUAN | PR | 00919-5562 | |
| 652078 | FEDERACION AGRICULTORES DE PR | PO BOX 9191 | | | | SAN JUAN | PR | 00908 | |
| 652079 | FEDERACION ATLETISMO AFICIONADO PR | PO BOX 3464 | | | | SAN JUAN | PR | 00902-3464 | |
| 652080 | FEDERACION BOXEO AFICIONADO DE PR INC | PO BOX 19711 | | | | SAN JUAN | PR | 00910 | |
| 652081 | FEDERACION CENTRAL DE TRABAJADORES | CAPITULO DE HACIENDA | CAPARRA HEIGHTS STA | P O BOX 11542 | | SAN JUAN | PR | 00922 1542 | |
| 162167 | FEDERACION CENTRAL DE TRABAJADORES | PEDRO ROLDÁN CARRASQUILLO | SUITE 112-225 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 162169 | Federación Central de Trabajadores (FCT) | Acevedo Zambrana, Luisa | Urb. Hermanas Dávila #91 Ave. Betances | | | Bayamón | PR | 00959 | |
| 162168 | Federación Central de Trabajadores (FCT) | Acevedo Zambrana, Luisa | PO Box 11542 | Caparra Heights Station | | San Juan | PR | 00922-1542 | |
| 831819 | Federación Central de Trabajadores (FCT)-Comisión Industrial de PR | Avenida Betances, #91, Extensión Hermanas Dávila | | | | Bayamón | PR | 00959 | |
| 162171 | Federación Central de Trabajadores (FCT)-Compañía de Turismo de PR | Lloret, Andrés | Urb. Hermanas Dávila | 91 Ave. Betancez | | Bayamón | PR | 00957 | |
| 1419684 | Federación Central De Trabajadores (UFCW LOCAL 481) | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1419684 | Federacion Central De Trabajadores (UFCW LOCAL 481) | ADDRESS ON FILE | | | | | | |
| 1599873 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | RE: JUAN CORTES | P.O. BOX 11542 | | | SAN JUAN | PR | 00922-1542 |
| 1599873 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | ROSA M. SEGUI-CORDERO, ESQ. | P.O. BOX 368006 | | | SAN JUAN | PR | 00936 |
| 1641566 | Federación Central de Trabajadores, UFCW Local 481 | Mr. Juan Cortés | PO Box 11542 | | | San Juan | PR | 00922-1542 |
| 1641566 | Federación Central de Trabajadores, UFCW Local 481 | Rosa M. Seguí Cordero, Esq. | PO Box 368006 | | | San Juan | PR | 00936-8006 |
| 162172 | FEDERACION DE AJEDREZ DE PR INC | PO BOX 9023182 | | | | SAN JUAN | PR | 00902-3182 |
| 162173 | FEDERACION DE ALCALDES DE PR | ANAIS SANCHEZ PEÑA | 90 CANDELERO DR. APT 64 | | | HUMACAO | PR | 00791-7903 |
| 162174 | FEDERACION DE ALCALDES DE PR | ANTONIO BAUZA TORRES | AVE MUÑOZ RIVERA CONDOMINIO LEHMANS STE. 402 | | | HATO REY | PR | 00918 |
| 162175 | FEDERACION DE ALCALDES DE PR | ANTONIO J. FAS PACHECO | PO BOX 1098 | | | CABO ROJO | PR | 00623 |
| 162176 | FEDERACION DE ALCALDES DE PR | ARNALDO IRIZARRY IRIZARRY | 112 CALLE DR. VEVE STE | | | SAN GERMAN | PR | 00683 |
| 162177 | FEDERACION DE ALCALDES DE PR | EDGARDO R. GIMENEZ CALDERÍN | PO BOX 8765 | | | SAN JUAN | PR | 00910 |
| 162178 | FEDERACION DE ALCALDES DE PR | EDWIN A. AVILES PÉREZ | PO BOX 6255 | | | MAYAGUEZ | PR | 00680 |
| 162179 | FEDERACION DE ALCALDES DE PR | EILEEN LANDRON GUARDIOLA | EDIFICIO JULIO BOGOROCIN STE. 501 | 1606 AVE Ponce DE LEON | | SAN JUAN | PR | 00909 |
| 162180 | FEDERACION DE ALCALDES DE PR | FERNANDO SEPULVEDA SILVA | PO BOX 202 | | | CABO ROJO | PR | 00623 |
| 162181 | FEDERACION DE ALCALDES DE PR | GERARDO CRUZ MALDONADO | PO BOX 51 CEIBA | | | CEIBA | PR | 00735 |
| 162182 | FEDERACION DE ALCALDES DE PR | JORGE E. RIVERA BENIQUEZ | 105 AVE. ROOSVELT APT. 602 | | | SAN JUAN | PR | 00917 |
| 162183 | FEDERACION DE ALCALDES DE PR | JOSE MARTINEZ CUSTODIO | PO BOX 599 | | | UTUADO | PR | 00641-0599 |
| 162184 | FEDERACION DE ALCALDES DE PR | JUAN ANGEL SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792 |
| 162185 | FEDERACION DE ALCALDES DE PR | JUAN APONTE CASTRO | JUANA DIAZ | | | JUANA DIAZ | PR | 00795 |
| 162186 | FEDERACION DE ALCALDES DE PR | JULIO A GONZALEZ FIGUEROA | PMB 637 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 |
| 162187 | FEDERACION DE ALCALDES DE PR | KEVIN A. DEYNES ROMERO | PO BOX 852 | | | SALINAS | PR | 00751 |
| 162188 | FEDERACION DE ALCALDES DE PR | LCDA. MYRNA ORTIZ | PO BOX 364 | | | LAS PIERDRAS | PR | 00771 |
| 162189 | FEDERACION DE ALCALDES DE PR | LCDO. ALEJANDRO SALGADO RIVERA | PO BOX 201 | | | ARROYO | PR | 00714 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 162190 | FEDERACION DE ALCALDES DE PR | LCDO. LUIS A. ORTIZ CARRASQUILLO | PO BOX 458 | | | YABUCOA | PR | 00767-0458 |
| 1419685 | FEDERACION DE ALCALDES DE PR | LUIS A. ORTIZ CARRASQUILLO | PO BOX 458 | | | YABUCOA | PR | 00767-0458 |
| 162191 | FEDERACION DE ALCALDES DE PR | LUIS E. MELENDEZ CINTRON | MANSIONES LOS CAOBOS | APT. 7B AVE. SAN PATRICIO J6 | | GUAYNABO | PR | 00968 |
| 162192 | FEDERACION DE ALCALDES DE PR | MARIA DEL CARMEN GITANY ALONSO | PO BOX 3898 | | | MAYAGUEZ | PR | 00681-3898 |
| 162193 | FEDERACION DE ALCALDES DE PR | MUNICIPIO AUTONOMO DE HUMACAO | PO BOX 178 | | | HUMACAO | PR | 00792 |
| 162194 | FEDERACION DE ALCALDES DE PR | PEDRO E. ORTIZ ALVAREZ | PO BOX 9009 | | | Ponce | PR | 00732-9009 |
| 162195 | FEDERACION DE ALCALDES DE PR | RAFAEL PEREZ ABREU DELGADO | REPARTO MARQUES C-2 CALLE 4 | | | ARECIBO | PR | 00612-915 |
| 162196 | FEDERACION DE ALCALDES DE PR | RAUL I GRAJALES GARCIA | PO BOX 16371 | | | SAN JUAN | PR | 00908-6371 |
| 162197 | FEDERACION DE ALCALDES DE PR | RICARDO M. PRIETO GARCIA | 6 CALLE CELIS AGUILERA | 201ª | | FAJARDO | PR | 00738 |
| 162199 | FEDERACION DE ALCALDES DE PR | SAMUEL GONZALEZ GONZALEZ | QPO BOX 1785 RIO GRANDE | | | SAN LORENZO | PR | 00754-0258 |
| 162200 | FEDERACION DE ALCALDES DE PR | VANESSA Y JIMENEZ CUEVAS | SUMMIT HILLS 569 HILL SIDE ST | | | SAN JUAN | PR | 00920-4353 |
| 162201 | FEDERACION DE ALCALDES DE PR | WANDA CRUZ PACHECO | AVILES, CRUZ & ASOCIADOS | P. O. BOX 6255 | | MAYAGÜEZ | PR | 00681-6255 |
| 652082 | FEDERACION DE ALZHEIMER DE P R INC | PO BOX 71325 SUITE 236 | | | | SAN JUAN | PR | 00936 |
| 652084 | FEDERACION DE ARBIRTIOS | PO BOX 1863 | | | | SAN GERMAN | PR | 00683 |
| 652083 | FEDERACION DE ARBIRTIOS | PO BOX 22265 | | | | SAN JUAN | PR | 00931-2265 |
| 652085 | FEDERACION DE ARBIRTIOS | PO BOX 22265U | | | | SAN JUAN | PR | 00931 |
| 652086 | FEDERACION DE ARBITRIOS DE P R | URB LIRIOS DEL SUR | G 41 CALLE GAVIAR | | | PONCE | PR | 00716 |
| 162202 | FEDERACION DE ARBITROS BALONCESTO | CAPITULO DE CAGUAS | P.O. BOX 4952 | SUITE 292 | | CAGUAS | PR | 00726-4952 |
| 162203 | FEDERACION DE ARBITROS BALONCESTO DE PR | CAPITULO DE PONCE | PO BOX 7828 | | | PONCE | PR | 00732 |
| 652087 | FEDERACION DE ARBITROS DE PR | UPR STATION | PO BOX 22265 | | | SAN JUAN | PR | 00931-3261 |
| 652089 | FEDERACION DE ATLETISMO AFICIONADO DE PR | EDIF 6 PONCE DE LEON | | | | SAN JUAN | PR | 00902 |
| 652088 | FEDERACION DE ATLETISMO AFICIONADO DE PR | PO BOX 3464 | | | | SAN JUAN | PR | 00902-3464 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 162204 | FEDERACION DE BALONCESTO DE PR | JARDINES DE CAPARRAS | 3 AVE RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| 162205 | FEDERACION DE BALONCESTO DE PR | PO BOX 363947 | | | | SAN JUAN | PR | 00936-3947 | |
| 162206 | FEDERACION DE BALONCESTO SUPERIOR DE PR | JARDINES DE CAPARRAS | 3 AVE RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| 162207 | FEDERACION DE BALONCESTO SUPERIOR DE PR | PO BOX 224 | | | | COAMO | PR | 00769 | |
| 162208 | FEDERACION DE BALONCESTO SUPERIOR DE PR | PO BOX 363947 | | | | SAN JUAN | PR | 00936-3947 | |
| 162209 | FEDERACION DE BALONCESTO SUPERIOR DE PR | PO BOX 3947 | | | | SAN JUAN | PR | 00936 | |
| 652090 | FEDERACION DE BALONMANO DE PR | 1056 CALLE FERROCARIL | | | | SAN JUAN | PR | 00925 | |
| 652091 | FEDERACION DE BEISBOL AFICIONADO DE P R | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 162210 | FEDERACION DE BOLOS DE P R INC | ADDRESS ON FILE | | | | | | | |
| 162211 | Federación de Camioneros de Guaynabo | Machuca, Isaías | PO Box 3518 | | | Guaynabo | PR | 00970 | |
| 652092 | FEDERACION DE CICLISMO DE PR | PO BOX 194674 | | | | SAN JUAN | PR | 00919 | |
| 162212 | FEDERACION DE CICLISMO DE PR INC | PO BOX 194674 | | | | SAN JUAN | PR | 00919-4674 | |
| 162213 | FEDERACION DE CICLISMO DE PR INC | PO BOX 9020342 | | | | SAN JUAN | PR | 00902-0342 | |
| 652093 | FEDERACION DE CUICA DE MAYAGUEZ INC | URB MAYAGUEZ TERRACE | 6012 RAFAEL MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682-6625 | |
| 162214 | FEDERACION DE DOMINO DE PR INC | HC 02 BOX 16520 | | | | ARECIBO | PR | 00612-9042 | |
| 162215 | Federación de Empleados Gerenciales de la ASEM (Centro Médico) | Cortés Fernández, Angel R. | RR 5 Box 8729 | Sector Los Acevedos | | Bayamón | PR | 00956 | |
| 162216 | Federación de Empleados Gerenciales y Profesionales del Fondo del Seguro del Estado | Marrero, Awilda | Urb. El Cerezal | 1701 Calle Orinoco | | San Juan | PR | 00926 | |
| 652094 | FEDERACION DE ESGRIMA DE P R | PO BOX 30200 | 65 INF STATION | | | SAN JUAN | PR | 00929 | |
| 162217 | FEDERACION DE FISICOCULTURISMO Y FITNESS | PO BOX 4424 | | | | CAROLINA | PR | 00784 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 652095 | FEDERACION DE FUTVOLEIBOL DE PR | JARDINES DE COUNTRY CLUB | L 3 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 652096 | FEDERACION DE KITBALL AFICIONADOS PR | ALTURA DE MONTE BRISAS | B 8 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 652097 | FEDERACION DE LEVANTAMIENTO DE PESAS | PO BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| 162198 | FEDERACION DE LUCHAS ASOC DE PR INC | URB CAPARRA TERRACE | 1530 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 843652 | FEDERACION DE MAESTROS | PO BOX 71336 | | | | SAN JUAN | PR | 00936 | |
| 652098 | FEDERACION DE MAESTROS | URB EL CARIBE | 1572 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926-2710 | |
| 162218 | FEDERACION DE MAESTROS DE PR | EDIFICIO PLAN DE SALUD DE LA FMPR CALLE NAVARRO #6 | | | | HATO REY | PR | 00918 | |
| 770593 | Federación de Maestros de Puerto Rico | Martínez Padilla, Mercedes | Urb El Caribe | 1572 Ave Ponce de León | | San Juan | PR | 00926-2710 | |
| 162219 | FEDERACION DE MUNICIPIOS DE PR | CAPITAL CENTER BUILDING | PO BOX 805 | | | SAN JUAN | PR | 00918-0805 | |
| 162220 | Federación de Oficiales de Custodia de PR | Vega, Adalberto | Edif La Electrónica Ste 326 | 1608 Calle Bori | | San Juan | PR | 00927 | |
| 162221 | FEDERACION DE POWERLIFTINEZ DE PR INC | PO BOX 3485 | | | | MAYAGUEZ | PR | 00681 | |
| 652099 | FEDERACION DE POWERLIFTING DE P R INC | LAS VILLAS | 142 RAMEY CALLE PARK | | | AGUADILLA | PR | 00603 | |
| 162222 | FEDERACION DE REMO DE PR INC | VILLAS DE CUPEY | C7 ZENOBIA | | | SAN JUAN | PR | 00926 | |
| 162223 | FEDERACION DE SALVAVIDAS DE PUERTO RICO | PO BOX 55336 STA 1 | | | | BAYAMON | PR | 00960 | |
| 162224 | FEDERACION DE SOFTBOL DE P R INC | PMB 116 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 652101 | FEDERACION DE SURFING DE PR | PO BOX 7593 | | | | SAN JUAN | PR | 00916 | |
| 652100 | FEDERACION DE SURFING DE PR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 162225 | FEDERACION DE TAEKWONDO DE PUERTO RICO | PMB 294 | PO BOX 607061 | | | BAYAMON | PR | 00960 | |
| 652102 | FEDERACION DE TIRO CON ARCO DE P R | P O BOX 4372 | | | | SAN JUAN | PR | 00919 | |
| 162226 | Federación de Trabajadores de la Empresa Privada-CUTE | Villalba Rodríguez, Víctor M. | Urb Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| 162227 | Federación de Trabajadores de Puerto Rico (FTPR) | Rodríguez Baéz, José M. | PO Box 16989 | | | San Juan | PR | 00910-1689 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 162228 | Federación de Trabajadores de Puerto Rico (FTPR) | Rodríguez Baéz, José M. | 1704 Ave. Ponce de León | Ste. 201 | | Santurce | PR | 00909-1951 | |
| 162229 | FEDERACION DE VELA DE P R INC | B 28 URB LA COLINA | | | | GUAYNABO | PR | 00969 | |
| 652103 | FEDERACION DEL MAESTROS | PO BOX 71336 | | | | SAN JUAN | PR | 00936 | |
| 652104 | FEDERACION DEL TRABAJO DE P R | REPARTO METROPOLITANO | 1000 CALLE 42 SE | | | SAN JUAN | PR | 00921 | |
| 652105 | FEDERACION DEPORTE ESCUESTRE | GPO BOX 363206 | | | | SAN JUAN | PR | 00936-3206 | |
| 162231 | FEDERACION DIRECTOR LOCALES | CARR 190 3100 SUIT 201 | | | | CAROLINA | PR | 00983 | |
| 652106 | FEDERACION EMPL SER SOC SURESTE | ADDRESS ON FILE | | | | | | | |
| 652107 | FEDERACION EMPL SER SOC SURESTE | ADDRESS ON FILE | | | | | | | |
| 162232 | Federación Laborista Recinto de Mayaguez | Echevarria Moreno, Daniel | Bo Miradero | 804 Carr 108 | | Mayagüez | PR | 00680 | |
| 162233 | FEDERACION LEGISLADORES MUNICIPALES PR | P O BOX 367123 | | | | SAN JUAN | PR | 00936-7123 | |
| 652108 | FEDERACION MUN DE ASOC DEPORTES GUAYNABO | P O BOX 2021 | | | | GUAYNABO | PR | 00970 | |
| 652109 | FEDERACION MUNDIAL DE ORG DE INGENIERIA | PO BOX 362047 | | | | SAN JUAN | PR | 00936-2047 | |
| 652110 | FEDERACION OLIMPICA DE ESGRIMA DE PR INC | P O BOX 30200 | | | | SAN JUAN | PR | 00926 | |
| 652111 | FEDERACION PROTECTORA DE ANIMALES INC | PO BOX 6762 | | | | MAYAGUEZ | PR | 00681-6762 | |
| 162234 | FEDERACION PTORRIQUENA CLUB Y NEG PROF | P O BOX 194643 | | | | SAN JUAN | PR | 00919-4643 | |
| 162235 | FEDERACION PTORRIQUENA DEPORTE ECUESTE | PO BOX 363206 | | | | SAN JUAN | PR | 00902 | |
| 162236 | FEDERACION PUERT DE KARATE Y ARTES | MARCIALES AFINES FEPUKA CORP | PO BOX 1844 | | | AIBONITO | PR | 00705 | |
| 162237 | FEDERACION PUERTORIQUENA DE JUDO INC | PO BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| 162238 | FEDERACION PUERTORIQUENA DE JUDO INC | PO BOX 9300063 | | | | SAN JUAN | PR | 00930 | |
| 162239 | FEDERACION PUERTORIQUENA DE NATACION INC | PO BOX 361249 | | | | SAN JUAN | PR | 00936-1249 | |
| 162240 | FEDERACION PUERTORRIQUENA BADMINTON INC | SAN GERARDO | 1738 DALLAS | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 162241 | FEDERACION PUERTORRIQUENA DE DEPORTISTAS CIEGOS | URB INTERAMERICANA | AN 1 CALLE 29 | | TRUJILLO ALTO | PR | 00976 | |
| 162242 | FEDERACION PUERTORRIQUENA DE BALONMANO INC | PO BOX 138 | | | RIO GRANDE | PR | 00745 | |
| 162243 | FEDERACION PUERTORRIQUENA DE BOXEO INC | PO BOX 9020396 | | | SAN JUAN | PR | 00902-0396 | |
| 162244 | FEDERACION PUERTORRIQUENA DE CANOTAJE IN | PO BOX 9020008 | | | SAN JUAN | PR | 00902-0008 | |
| 162245 | FEDERACION PUERTORRIQUENA DE FUTBOL | P O BOX 360556 | | | SAN JUAN | PR | 00936-0556 | |
| 2138219 | FEDERACION PUERTORRIQUENA DE FUTBOL, INC. | CALLE LOS ANGELES FINAL PARQUE DE SANTURCE | DRD, PISO 2 | | SAN JUAN | PR | 00909 | |
| 2137608 | FEDERACION PUERTORRIQUENA DE FUTBOL, INC. | LABRADOR, ERIC M | PO BOX 367567 | | SAN JUAN | PR | 00936-7567 | |
| 2163842 | FEDERACION PUERTORRIQUENA DE FUTBOL, INC. | PO BOX 367567 | | | SAN JUAN | PR | 00936-7567 | |
| 162246 | FEDERACION PUERTORRIQUENA DE GIMNASIA | ADDRESS ON FILE | | | | | | |
| 162247 | FEDERACION PUERTORRIQUENA DE GIMNASIA | ADDRESS ON FILE | | | | | | |
| 162249 | FEDERACION PUERTORRIQUENA DE GIMNASIA | ADDRESS ON FILE | | | | | | |
| 162250 | FEDERACION PUERTORRIQUENA DE HOCKEY | 418 CALLE SUIZA APT 203 | | | SAN JUAN | PR | 00917-3621 | |
| 162251 | FEDERACION PUERTORRIQUENA DE JUDO | PO BOX 9020008 | | | SAN JUAN | PR | 00902-0008 | |
| 162253 | FEDERACION PUERTORRIQUENA DE POLICIAS | PO BOX 190684 | | | SAN JUAN | PR | 00919 0684 | |
| 162255 | Federación Puertorriqueña de Policías (FPP) | Echevarría Hernández, Nelson | Urb El Paraiso | 114 Calle Amazonas | Río Piedras | PR | 00926-2809 | |
| 162254 | Federación Puertorriqueña de Policías (FPP) | Echevarría Hernández, Nelson | PO Box 190684 | | San Juan | PR | 00936 | |
| 770594 | Federación Puertorriqueña de Trabajadores (FPT) | Ufarry, Edward | Urb Puerto Nuevo | 516 Calle Dresde | San Juan | PR | 00920 | |
| 162256 | FEDERACION PUERTORRIQUENA DE VOLEIBOL | PO BOX 363711 | | | SAN JUAN | PR | 00936-3711 | |
| 162257 | FEDERACION PUERTORRIQUENA DE VOLEIBOL | URB SAN FRANCISCO | 4 AVE DE DIEGO | | SAN JUAN | PR | 00927 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 162258 | FEDERACION PUERTORRIQUENA DETRABAJADORES | PUERTO NUEVO | 516 CALLE DRESDE | | SAN JUAN | PR | 00920 | |
| 162259 | FEDERACION SERVIDORES PUBLICOS | PROFESIONALES DE PR INC | PO BOX 11542 | | SAN JUAN | PR | 00922-1542 | |
| 162260 | FEDERACION TUJAN SPORT INC | PO BOX 1154 | | | LAS PIEDRAS | PR | 00771 | |
| 652112 | FEDERAL ASSISTANCE MONITOR | CD PUBLICATIONS | 8204 FENTON ST | | SILVER SPRING | MD | 20910 | |
| 1546634 | Federal Aviation Administration | 1701 Columbia Ave | c/o Ryan Landers, AGC-300 Southern Team | | Oklahoma City | GA | 30337 | |
| 162261 | FEDERAL AVIATION ADMINISTRATION | 500 CARR 190 | | | CAROLINA | PR | 00979 | |
| 1546634 | Federal Aviation Administration | 6500 South MacArthur Blvd. | c/o Linda Popindexter, AMK-322 | | Oklahoma City | OK | 73169 | |
| 652113 | FEDERAL BAR ASSOCIATION | 2215 M STREET NW | | | WASHINGTON | DC | 20037 | |
| 843653 | FEDERAL BAR ASSOCIATION | AMERICAN INTENATIONAL PLAZA | 250 AVE MUÑOZ RIVERA SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| 652114 | FEDERAL BAR ASSOCIATION P R CHAPTER | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 652115 | FEDERAL BUREAU OF INVESTIGATIONS | 935 PENNSILVANIA AUG | NW ROOM 6037 | | WASHINGTON | DC | 20535 001 | |
| 162262 | FEDERAL BUREAU OF PRISONS | 320 FIRST ST NW ROMM 5009 | | | WASHINGTON D C | DC | 20534 | |
| 162263 | FEDERAL BUREAU OF PRISONS | 810 7 TH STREET N W 5 TH FLOOR | | | WASHINGTON | DC | 20531 | |
| 162265 | FEDERAL BUREAU OF PRISONS | TECH WORLD BLDG | ROOM 404 500 C ST NW | | WASHINGTON | DC | 20472 | |
| 652116 | FEDERAL CLEANING SERVICE CO | 258 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 162267 | Federal Communications Commission (FCC) | Attn: Ajit Pai | 445 12th St., SW | | Washington | DC | 20554 | |
| 1259952 | FEDERAL COMMUNICATIONS COMMISSION (FCC) | PAI, AJIT | 445 12TH ST., SW | | WASHINGTON | DC | 20554 | |
| 162269 | FEDERAL DEPOSIT INSURANCE CORPORATION | 1601 BRYAN ST | | | DALLAS | TX | 75201 | |
| 162270 | FEDERAL DEPOSIT INSURANCE CORPORATION | 1910 PACIFIC AVE | | | DALLAS | TX | 75201 | |
| 162271 | FEDERAL DEPOSIT INSURANCE CORPORATION | PO BOX 130235 | | | DALLAS | TX | 75313-0235 | |
| 1469856 | Federal Deposit Insurance Corporation as Receiver for Doral Bank | Nicholas Katsonis, Counsel | Federal Deposit Insurance Corporation | 3501 Fairfax Drive, Room VS-D-7066 | Arlington | VA | 22226-3500 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1259953 | FEDERAL EMERGENCY MANAGEMENT AGENCY | FENTON, BOB | 500 C ST., SW | | | WASHINGTON | DC | 20472 |
| 162273 | Federal Emergency Management Agency (FEMA) | Bob Fenton | 500 C St., SW | | | Washington | DC | 20472 |
| 162274 | FEDERAL EMERGENCY MANAGEMENT-FEMA | Department of Homeland Security – FEMA | FEMA Finance Center | Attn: Accounts Receivable | P.O. Box 9001 | Winchester | VA | 22604 |
| 162274 | FEDERAL EMERGENCY MANAGEMENT-FEMA | PO BOX 530217 | | | | ATLANTA | GA | 30353-0217 |
| 162275 | FEDERAL EMERGENCY MANAGEMENT-FEMA | PO BOX 70941 | | | | CHARLOTTE | NC | 28272-0941 |
| 162274 | FEDERAL EMERGENCY MANAGEMENT-FEMA | RICHARD ALLEN WILLIAMS, ATTORNEY ADVISOR | FEDERAL EMERGENCY MANAGEMENT AGENCY | 430 MARKET STREET | | WINCHESTER | VA | 22603 |
| 831357 | Federal Express | P.O. Box 371461 | | | | Pittsburgh | PA | 15250 |
| 652117 | FEDERAL EXPRESS | PO BOX 1140 | | | | MEMPHIS | TN | 38101-1140 |
| 652118 | FEDERAL EXPRESS | PO BOX 4853 | | | | CAROLINA | PR | 00934 |
| 652119 | FEDERAL EXPRESS CORP | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 |
| 162277 | FEDERAL EXPRESS CORP. | # 13773123-1 | PO BOX 332 | | | MEMPHIS | IN | 38194-4721 |
| 652121 | FEDERAL EXPRESS CORPORATION | PO BOX 1140 | | | | MEMPHIS | TN | 38101-1140 |
| 162278 | FEDERAL FIRE SERVICES | 7276 AVE AGUADILLA | | | | ISABELA | PR | 00662 |
| 652123 | FEDERAL FIRE SERVICES | 7276 AVE RAMOS CALERO | | | | ISABELA | PR | 00662 |
| 652124 | FEDERAL FLOOD HAZARD RESEARCH OF P R | P O BOX 11599 | | | | SAN JUAN | PR | 00922-1599 |
| 652125 | FEDERAL FUNDS INFORMATION FOR STATES | HALL OF STATE SUITE 642 | 444 NORTH CAPITOL STREET | | | WASHINGTON | DC | 20000-1151 |
| 2151971 | FEDERAL HOME LN BKS 3.30 FHLB 26 | FEDERAL HOME LOAN BANK OF SAN FRANCISCO | ATTN: GREG SEIBLY, CEO | 333 BUSH ST., STE 2700 | | SAN FRANCISCO | CA | 94104 |
| 2146069 | Federal Home Loan Mortgage Corporation | Attn: Legal Dept. | 8200 Jones Branch Dr. | | | McLean | VA | 22102 |
| 162279 | FEDERAL INDUSTRIES INC | PMB 113 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 2156621 | FEDERAL INS CO WELLINGTON | ADDRESS ON FILE | | | | | | |
| 2151267 | FEDERAL INSURANCE CO | 15 MOUNTAIN VIEW RD | PO BOX 1615 | | | WARREN | NJ | 07061 |
| 652128 | FEDERAL INSURANCE CO | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 |
| 652127 | FEDERAL INSURANCE CO | CITY VIEW PLAZA 48 | CARR 165 SUITE 301 | | | GUAYNABO | PR | 00968 |
| 652126 | FEDERAL INSURANCE CO | PO BOX 191249 | | | | SAN JUAN | PR | 00919-1249 |
| 2156622 | FEDERAL INSURANCE COMPANY | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07061 |
| 162280 | Federal Insurance Company | 15 Mountainview Rd | | | | Warren | NJ | 07059-6711 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 162281 | Federal Insurance Company | Attn: Kathleen Castano, Regulatory Compliance Government | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 |
| 162282 | Federal Insurance Company | Attn: Ron Calavano, Annual Statement | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 |
| 162283 | Federal Insurance Company | Attn: Thomas Ganter, Vice President | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 |
| 162284 | Federal Insurance Company | c/o Benitez Insurance Agency, Agent for Service of Process | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 |
| 652129 | FEDERAL LAW ENFORCEMENT | ATTN: JACQUELINE SIPE | TRAINING FINANCIAL | OPERATIONS BUILDING 94 | | BRUNSWICK | GA | 31524 |
| 652129 | FEDERAL LAW ENFORCEMENT | DHS/FLETC - FINANCE BUILDING 66 | 1131 CHAPEL CROSSING ROAD | | | GLYNCO | GA | 31524 |
| 162285 | FEDERAL LAW ENFORCEMENT TRAINING CENTER | 1131 CHAPEL CROSSING RD | | | | GLYNCO | GA | 31524 |
| 162286 | FEDERAL LAW ENFORCEMENT TRAINING CTER | DEPARTMENT OF HOMELAND SECURITY | 1131 CHAPEL CROSSING RD FINANCE 66 | | | GLYNCO | GA | 31524 |
| 652130 | FEDERAL LOCK S | URB PUERTO NUEVO | 551 AVE DE DIEGO | | | SAN JUAN | PR | 00920 |
| 652137 | FEDERAL MOGUL CORP | 128 CALLE JOSE C BARBOSA | | | | LAS PIEDRAS | PR | 00771 |
| 162287 | FEDERAL MOGUL CORP | 1600 NORTHPARK | | | | WESTON | FL | 33326 |
| 652139 | FEDERAL MOGUL CORP | 756 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 |
| 652131 | FEDERAL MOGUL CORP | BOX 5157 | | | | CAGUAS | PR | 00726-5157 |
| 652133 | FEDERAL MOGUL CORP | CENTRO COMERCIAL | JARDINES DE MONACO | | | MANATI | PR | 00674 |
| 652136 | FEDERAL MOGUL CORP | CENTRO COMERCIAL | 18 RIO GRANDE CARR 3 | | | RIO GRANDE | PR | 00745 |
| 652140 | FEDERAL MOGUL CORP | CENTRO PIEZAS DE CAPARRA | P O BOX 11969 | | | SAN JUAN | PR | 00922 |
| 652134 | FEDERAL MOGUL CORP | P O BOX 558 | | | | MANATI | PR | 00674 |
| 652132 | FEDERAL MOGUL CORP | P.O. BOX 11969 | | | | SAN JUAN | PR | 00922-1969 |
| 652138 | FEDERAL MOGUL CORP | PO BOX 1587 | | | | GUAYAMA | PR | 00785 |
| 652135 | FEDERAL MOGUL CORP | PO BOX 365 | | | | PATILLAS | PR | 00723 |
| 652142 | FEDERAL MOGUL CORP | URB SIERRA BAYAMON | AVE WEST MAIN CALLE 6 BLQ 39 | | | BAYAMON | PR | 00961 |
| 652141 | FEDERAL MOGUL CORP | VICTORY SHOPPING CENTER | BOX 4298 | | | BAYAMON | PR | 00956 |
| 162288 | FEDERAL MOTOR CARRIER SAFETY ADM | 1200 NEW JERSEY AVE SE | WEST WING 6TJ FLOOR | | | WASHINGTON | DC | 20590 |
| 162290 | FEDERAL PROBATION OFFICE | FEDERAL BLDG | 150 AVE CHARDON STE 400 | | | SAN JUAN | PR | 00918-1741 |
| 162291 | FEDERAL PROTECTIVE ADVISOR | P O BOX 456 | | | | MERCEDITA | PR | 00715 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 652143 | FEDERAL TRANSIT ADMINISTRATION | PO BOX 360324 | | | | PITTSBURGH | PA | 15251 | |
| 162292 | FEDERAL TRAVEL REPORT | 8230 LESSBURG PIKE | | | | VIENA | VA | 220182 | |
| 162293 | Federal Warranty Service Corporation | 28 Liberty Street | | | | New York | NY | 10005 | |
| 162294 | Federal Warranty Service Corporation | Attn: Jeff Unterreiner, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 162295 | Federal Warranty Service Corporation | Attn: Keith Meier, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 1739735 | Federal Warranty Service Corporation | c/o Nayuan Zouairabani | PO Box 364225 | | | San Juan | PR | 00936-4225 | |
| 1739735 | Federal Warranty Service Corporation | c/o Temikia Montford | 260 Interstate North Circle SE | | | Atlanta | GA | 30339 | |
| 1603233 | Federal Warranty Service Corporation | Federal Warranty Service Corporation | c/o Tamikia Montford | 260 Interstate North Circle SE | | Atlanta | GA | 30339 | |
| 1603233 | Federal Warranty Service Corporation | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 2151268 | FEDERATED INTERMEDIATE MUNICIPAL TRUST | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 652144 | FEDERATED INVESTORS | FERNANDEZ JUNCOS STA | P O BOX 11855 | | | SAN JUAN | PR | 00910 4225 | |
| 2151269 | FEDERATED MUNI AND STOCK ADVANTAGE FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151283 | FEDERATED MUNICIPAL BOND FUND, INC. | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151285 | FEDERATED MUNICIPAL HIGH YIELD ADVANTAGE FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151286 | FEDERATED NEW YORK MUNICIPAL INCOME FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151287 | FEDERATED OHIO MUNICIPAL INCOME FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151288 | FEDERATED PENNSYLVANIA MUNICIPAL INCOME FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151289 | FEDERATED PREMIER INTERMEDIATE MUNICIPAL | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151290 | FEDERATED PREMIER MUNICIPAL INCOME FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 652145 | FEDERATION OF PODIATRIC MEDICAL BOARDS | P O BOX 880187 | | | | BOCA RATON | FL | 3348 0187 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 162296 | FEDERATION OF STATE MASSAGE | 7111 W. 151ST STREET, SUITE 356 | | | | OVERLAND PARK | KS | 66223 | |
| 652146 | FEDERATION OF STATE MEDICAL BOARDS | SUITE 300 400 FULLER WISER ROAD | | | | EULESS | TX | 76039-3855 | |
| 162297 | FEDERATION OF TAX ADMINISTRATORS | 444 N CAPITOL STREET | NW STE 348 | | | WASHINGTON | DC | 20001 | |
| 652147 | FEDERATION OFSTATE BOARD PHYSICALTHERAPY | 509 WYTHE STREET | | | | ALEXANDRIA | VA | 22314 | |
| 162298 | FEDERICK BETANCOURT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 162299 | FEDERICK N Schellhorn ROSARIO | ADDRESS ON FILE | | | | | | | |
| 652150 | FEDERICO A CARDONA REYES | JARDINES DE RIO GRANDE | AT 45 CALLE 38 | | | RIO GRANDE | PR | 00745 | |
| 652151 | FEDERICO A CORDERO | PO BOX 1600 | | | | JUNCOS | PR | 00777 | |
| 843655 | FEDERICO A RENTAS RODRIGUEZ | URB EST DEL LAGO | A67 CALLE 1 | | | CAGUAS | PR | 00725-3364 | |
| 162300 | FEDERICO A RIVERA Y LUIS A RIVERA | ADDRESS ON FILE | | | | | | | |
| 652152 | FEDERICO A SANTOS RAPOSO | 3 REPARTO DE JESUS | | | | CABO ROJO | PR | 00623 | |
| 2180001 | Federico A. Souffront Santiago Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 652153 | FEDERICO AGUIRRE RIVERA | 156 CALLE MAJAGUA | PO BOX 6334 | | | BAYAMON | PR | 00960 | |
| 652154 | FEDERICO ALBELO RODRIGUEZ | VILLA CAROLINA | 117 A 8 CALLE 73 B | | | CAROLINA | PR | 00985 | |
| 652155 | FEDERICO ALBERT COLON | BO OBRERO | 622 CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 162301 | FEDERICO ARROYO VARGAS | ADDRESS ON FILE | | | | | | | |
| 162302 | FEDERICO AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| 652156 | FEDERICO B GORDO GONZALEZ | PO BOX 16871 | | | | SAN JUAN | PR | 00908 | |
| 652157 | FEDERICO BARREDA Y MONGE | CAPARRA HEIGHTS | 720 ELMER | | | SAN JUAN | PR | 00920 | |
| 162303 | FEDERICO BAUZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 652158 | FEDERICO BENET JUDA | ADDRESS ON FILE | | | | | | | |
| 652159 | FEDERICO BERMUDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 162304 | FEDERICO BORRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 162305 | FEDERICO BRAVO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 652160 | FEDERICO CABAN | PO BOX 207 | | | | VEGA ALTA | PR | 00692 | |
| 162306 | FEDERICO CARDONA FIRPI | ADDRESS ON FILE | | | | | | | |
| 843656 | FEDERICO CARRILES GARCIA | PO BOX 6093 | | | | CAGUAS | PR | 00626 | |
| 652161 | FEDERICO CLAUDIO DIAZ | HC 02 BOX 8506 | | | | YABUCOA | PR | 00767 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 652148 | FEDERICO COLON BRACERO | URB REPARTO METROPOLITANO | 948 CALLE 25 SE | | | SAN JUAN | PR | 00921 | |
| 652162 | FEDERICO COLON GARCIA | URB SAN MARTIN | 82 CALLE B | | | PATILLAS | PR | 00723 | |
| 652163 | FEDERICO COLON TORRES | P O BOX 513 | | | | TRUJILLO ALTO | PR | 00977 | |
| 162307 | FEDERICO COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 652164 | FEDERICO COMAS MONTALVO | PO BOX 44 | | | | MAYAGUEZ | PR | 00681 | |
| 162308 | FEDERICO CORREA LEON | ADDRESS ON FILE | | | | | | | |
| 652165 | FEDERICO DEL MONTE GARRIDO | URB RIACHUELO | 34 CALLE CORRIENTES | | | TRUJILLO ALTO | PR | 00976 | |
| 162309 | FEDERICO DEL RIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 652166 | FEDERICO DIAZ GONZALEZ | HC 40 BOX 45603 | | | | SAN LORENZO | PR | 00754 | |
| 162310 | FEDERICO DIAZ LAMBERTY | ADDRESS ON FILE | | | | | | | |
| 652167 | FEDERICO DOMINGUEZ MENENDEZ | URB METROPOLIS | H 25 CALLE 12 | | | CAROLINA | PR | 00987 | |
| 652168 | FEDERICO E ALBANDOZ | EL COMANDANTE | 927 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 652169 | FEDERICO FREYTES MONT | ADDRESS ON FILE | | | | | | | |
| 162311 | FEDERICO FUENTES MOLINA | ADDRESS ON FILE | | | | | | | |
| 162312 | FEDERICO GARCIA BRAVO/ VIP ENERGY | ADDRESS ON FILE | | | | | | | |
| 652170 | FEDERICO GERARDINO NIEVES | URB METROPOLIS | A 16 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 652171 | FEDERICO GOMEZ BARRANTES | P O BOX 10533 | | | | SAN JUAN | PR | 00922 | |
| 652172 | FEDERICO HERNANDEZ ARROYO | URB EL COMANDANTE | 864 CALLE GARCILAZO DE LA VEGA | | | SAN JUAN | PR | 00924 | |
| 162313 | FEDERICO HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 652174 | FEDERICO HERNANDEZ DENTON | 1469 TOSSA DEL MAR | | | | SAN JUAN | PR | 00907 | |
| 843657 | FEDERICO HERNANDEZ DENTON | PO BOX 9022392 | | | | SAN JUAN | PR | 00902-2392 | |
| 162314 | FEDERICO IRIZARRY ANDUJAR DBA BRUSH DIST | CALLE VALENCIA # 176 VISTAMAR | | | | CAROLINA | PR | 00983-0000 | |
| 162315 | FEDERICO J BOLIVAR VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 652175 | FEDERICO J CERVONI RUIZ | 20 CALLE DELCASSE | | | | SAN JUAN | PR | 00907 | |
| 162316 | FEDERICO J GREGORY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 162317 | FEDERICO J SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 652176 | FEDERICO LLANOS AVILES | ADDRESS ON FILE | | | | | | | |
| 652177 | FEDERICO LLANOS AVILES | ADDRESS ON FILE | | | | | | | |
| 652178 | FEDERICO LOPEZ SANTIAGO | HC 1 BOX 5795 | | | | GUAYNABO | PR | 00979-9529 | |
| 162318 | FEDERICO LOPEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 652179 | FEDERICO LUACES | PO BOX 270204 | | | | SAN JUAN | PR | 00927-0204 | |
| 652180 | FEDERICO MAESTRE | 160 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 162319 | FEDERICO MALDONADO BARRETO | ADDRESS ON FILE | | | | | | |
| 162320 | FEDERICO MALDONADO ENCARNACION | ADDRESS ON FILE | | | | | | |
| 162321 | FEDERICO MARANGES | ADDRESS ON FILE | | | | | | |
| 652181 | FEDERICO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 652182 | FEDERICO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 652183 | FEDERICO MARTINEZ CORTES | PO BOX 354 | | | | LARES | PR | 00669 |
| 162322 | FEDERICO MATHEU RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 652184 | FEDERICO MAYSONET RIVERA | ADDRESS ON FILE | | | | | | |
| 843658 | FEDERICO MELENDEZ SUSTACHE | URB SANTA MARIA | 312 CALLE SAN LUCAS | | | YABUCOA | PR | 00767 |
| 652185 | FEDERICO MORALES COLON /JULITA VIDAL GIL | URB BACO | 51 CALLE 2 | | | ENSENADA | PR | 00647 |
| 652186 | FEDERICO MORALES JORDAN | COND EL VERDE SUR | CALLE D A 2 APT 2 B | | | CAGUAS | PR | 00725 |
| 652187 | FEDERICO NAZARIO MIRANDA | RES YAGUEZ | EDIF 16 APT 157 | | | MAYAGUEZ | PR | 00680 |
| 652188 | FEDERICO NEDDERMANN | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 |
| 843659 | FEDERICO ORTIZ AVILES | HC 2 BOX 5344 | | | | COAMO | PR | 00769-9618 |
| 652189 | FEDERICO ORTIZ CARTAGENA | PO BOX 9 | | | | GUAYNABO | PR | 00970 |
| 162323 | FEDERICO PACHECO SIERRA | ADDRESS ON FILE | | | | | | |
| 162324 | FEDERICO PACHECO SIERRA | ADDRESS ON FILE | | | | | | |
| 652190 | FEDERICO PAGANI DREVON | P O BOX 1086 | | | | LUQUILLO | PR | 00773-1086 |
| 652191 | FEDERICO PAGANI NOGUERAS | URB COLLEGE PARK | 1903 CALLE GLASGOW | | | SAN JUAN | PR | 00921 |
| 652192 | FEDERICO PARRA | URB BAHIA VISTAMAR | B 2 CALLE ATUN | | | CAROLINA | PR | 00983 |
| 162325 | FEDERICO PELLOT | ADDRESS ON FILE | | | | | | |
| 652193 | FEDERICO PEREZ CARDONA | PARCELAS NUEVAS ROMAN | 338 CALLE 1 | | | TRUJILLO ALTO | PR | 001043 |
| 652194 | FEDERICO PEREZ CARDONA | PO BOX 1043 | | | | TRUJILLO ALTO | PR | 00977 |
| 652195 | FEDERICO PEREZ RODRIGUEZ | BO BAJADERO | P O BOX 399 | | | ARECIBO | PR | 00616 |
| 162326 | FEDERICO PEREZ RODRIGUEZ | BOX 399 | | | | BAJADERO | PR | 00616 |
| 162327 | FEDERICO PEREZ SOTO | ADDRESS ON FILE | | | | | | |
| 652196 | FEDERICO PIZARRO SANTIAGO | PO BOX 836 | | | | RIO GRANDE | PR | 00745 |
| 162328 | FEDERICO PUIG CASERO | ADDRESS ON FILE | | | | | | |
| 652197 | FEDERICO PUIG RODRIGUEZ | URB GUANAJIBO HOMES | 721 CALLE DR AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1161 |
| 652198 | FEDERICO QUINONES ARTAU | IMB BUILDING SUITE 801 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 843660 | FEDERICO QUIÑONES ARTAU | URB BALDRICH | 573 AVENUE DE HOSTOS | | | SAN JUAN | PR | 00918-4042 |
| 652199 | FEDERICO R DUCOUDRAY ACEVEDO | 311 TERESA JORNET 1503 | | | | SAN JUAN | PR | 00926 |
| 162329 | FEDERICO R HERNANDEZ PICO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 652200 | FEDERICO RAMIREZ TORO | ADDRESS ON FILE | | | | | | |
| 652201 | FEDERICO RAMIREZ VELAZQUEZ | MIRADOR DE BAIROA | 2T 20 CALLE 27 | | | CAGUAS | PR | 00725-1039 |
| 652202 | FEDERICO REYES MOYETT | P O BOX 687 | | | | SAN LORENZO | PR | 00754 |
| 652203 | FEDERICO RIOS VELEZ | LOMAS DE TRUJILLO ALTO | F 14 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 |
| 652204 | FEDERICO RIVERA ROSADO | URB ONEILL | 16 CALLE B | | | MANATI | PR | 00674 |
| 162330 | FEDERICO RIVERA VIDAL | ADDRESS ON FILE | | | | | | |
| 652205 | FEDERICO RODRIGUEZ COLON | URB RIO PIEDRAS HEIGHTS | 204 CALLE WESER | | | SAN JUAN | PR | 00926 |
| 162331 | FEDERICO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 652206 | FEDERICO RODRIGUEZ MARTINEZ | URB CIUDAD JARDIN III | 455 CALLE GRAN AUSUBO | | | TOA ALTA | PR | 00953 |
| 652207 | FEDERICO RODRIGUEZ RODRIGUEZ | COMUNIDAD LOS DOLORES | ESTACION 1 BUZN 21 | | | RIO GRANDE | PR | 00745 |
| 162332 | FEDERICO RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 652208 | FEDERICO ROJAS CRUZ | PO BOX 316 | | | | LAS PIEDRAS | PR | 00771 |
| 162333 | FEDERICO ROJAS MONDINI | ADDRESS ON FILE | | | | | | |
| 162334 | FEDERICO ROSA VELDEZ Y ROSELY PEREZ | ADDRESS ON FILE | | | | | | |
| 162335 | FEDERICO ROSARIO ESTRADA | ADDRESS ON FILE | | | | | | |
| 652209 | FEDERICO ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 652210 | FEDERICO ROSARIO PEREZ | URB REXVILLE | CD24 CALLE 24 | | | BAYAMON | PR | 00957 |
| 652149 | FEDERICO RUIZ RIVERA | HC 08 BOX 984 | | | | PONCE | PR | 00731-9735 |
| 652211 | FEDERICO S PIMENTEL VARGAS | P O BOX 50697 | | | | LEVITOWN | PR | 00950 |
| 652212 | FEDERICO SANCHEZ ROLON | HC 1 BOX 6599 | | | | AIBONITO | PR | 00705 |
| 652213 | FEDERICO SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 652214 | FEDERICO SISCO RIVERA | PO BOX 8404 | | | | BAYAMON | PR | 00960-8404 |
| 652215 | FEDERICO SOTO FIERRO | HC 1 BOX 2538 | | | | FLORIDA | PR | 00650 |
| 162336 | FEDERICO STUBBE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 652216 | FEDERICO TORO GOYCO | BOX 198 | | | | CABO ROJO | PR | 00623 |
| 652217 | FEDERICO TORO GOYCO | PO BOX 9020192 | | | | SAN JUAN | PR | 00902 |
| 652218 | FEDERICO TORRES ADVERTISING SPECIALTIES | ROYAL PALM | 1D 5 CALLE ALMACIGO | | | BAYAMON | PR | 00956 |
| 652219 | FEDERICO TORRES BODON | URB EL CEREZAL | 1712 CALLE ORINOCO | | | SAN JUAN | PR | 00926 |
| 652220 | FEDERICO TORRES CARABALLO | URB VILLAS DEL RIO | F 14 CALLE 2 | | | GUAYNABO | PR | 00656 |
| 652221 | FEDERICO TORRES ESTRADA | COND PLAZA SUCHVILLE | 1075 APT 329 | | | BAYAMON | PR | 00959 |
| 652222 | FEDERICO TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 162337 | FEDERICO TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 162338 | FEDERICO TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 162339 | FEDERICO TORRES MEDINA | ADDRESS ON FILE | | | | | | |
| 652223 | FEDERICO TORRES RIVERA | URB ALTO APOLO | 2070 CALLE ITACA | | | GUAYNABO | PR | 00969 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 652224 | FEDERICO TOSADO GUZMAN | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 652225 | FEDERICO TRANSMISSION | PO BOX 4292 | | | CAROLINA | PR | 00984 |
| 652227 | FEDERICO TURBI MALENA | COND CAMINO DE LA REINA | APT 2502 | BO CUEVAS KM 3 5 CARR 8860 | TRUJILLO ALTO | PR | 00976 |
| 162340 | FEDERICO TURBI MALENA | PO BOX 50740 | | | TOA BAJA | PR | 00950 |
| 652226 | FEDERICO TURBI MALENA | PO BOX 9022182 | | | SAN JUAN | PR | 00902 2182 |
| 652228 | FEDERICO VAZQUEZ | P O BOX 410 | | | UTUADO | PR | 00641 |
| 162341 | FEDERICO VAZQUEZ ALEQUIN | ADDRESS ON FILE | | | | | |
| 162342 | FEDERICO VEGUILLA APONTE | ADDRESS ON FILE | | | | | |
| 652229 | FEDERICO VELEZ SANTIAGO | PARQUE MONTEBELLO | A 16 CALLE 1 | | TRUJILLO ALTO | PR | 00976 |
| 652230 | FEDERIO A RIVERA RAMOS | COND SEGOVIA APTO 1610 | | | SAN JUAN | PR | 00918-3815 |
| 652231 | FEDERT OF CHIROPRACTIC LICENSIG BOARD | 901 54TH AVENUE | SUITE 101 | | GREELEY | CO | 80634 |
| 2156725 | FEDEX | FEDEX CORPORATION | 942 S. SHADY GROVE | | MEMPHIS | TN | 38120 |
| 162343 | FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 |
| 162344 | FEDEX CORPORATION | 1790 KIRBY PARKWAY STE 400 | | | MEMPHIS | TN | 38138 |
| 831358 | FedEx Freight | P. O. Box 840 | | | Harrison | AZ | 72602 |
| 162346 | FEDLOAN/ US DEPARTMENT OF EDUCATION | P O BOX 4140 | | | GREENVILLE | TX | 75403 |
| 162347 | FEDLOAN/ US DEPARTMENT OF EDUCATION | P O BOX 4142 | | | GREENVILLE | TX | 75403-4142 |
| 162348 | FEDLOAN/ US DEPARTMENT OF EDUCATION | PO BOX 36008 | | | KNOXVILLE | TN | 37930-6008 |
| 162349 | FEDLOAN/ US DEPARTMENT OF EDUCATION | PO BOX 530210 | | | ATLANTA | GA | 30353-0210 |
| 162350 | FEDMEDICAL CARE | 100 CARR 165 | SUITE C 106 | | GUAYNABO | PR | 00968 |
| 652232 | FEDORA DIEZ MC DOUGALL | PO BOX 1016 | | | MAYAGUEZ | PR | 00681-1016 |
| 652233 | FEED ADDITIVE COMPENDIUM | PO BOX 4293 | | | CAROL STREAM | IL | 60197-9793 |
| 652234 | FEELING FOREVER | URB SAGRADO CORAZON | 352 CALLE SAN CLAUDIO STE 263 | | SAN JUAN | PR | 00926-4107 |
| 162351 | FEHIDALYS CARTAGENA FELICIANO | ADDRESS ON FILE | | | | | |
| 1419686 | FEHMI IBRAHIM, IBRAHIM | HAYDEE CALDERON MUÑOZ | PO BOX 963 | | LUQUILLO | PR | 00773 |
| 162352 | FEI PROD DISTRIBUTORS BY PARAGARD DIRECT | 3101 GAYLORD PKWY | | | FRISCO | TX | 75034 |
| 652235 | FEI PROD DISTRIBUTORS BY PARAGARD DIRECT | 4006 BELTINE ROAD SUITE 100 | | | ADDISON | TX | 75001 |
| 162353 | FEIJOO MARRERO, AILEEM E. | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 162354 | FEIJOO MARRERO, AILEEM E. | ADDRESS ON FILE | | | | | |
| 162356 | FEIJOO MARRERO, EDWIN F | ADDRESS ON FILE | | | | | |
| 162357 | FEIJOO MARRERO, LIZBETH | ADDRESS ON FILE | | | | | |
| 162358 | FEIJOO NIEVES, CELIA R. | ADDRESS ON FILE | | | | | |
| 162359 | FEIJOO ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | |
| 162360 | FEIJOO ORTIZ, TERESA | ADDRESS ON FILE | | | | | |
| 162361 | FEIJOO TIRADO, JOSUE | ADDRESS ON FILE | | | | | |
| 162362 | Feijoo Tirado, Josue E | ADDRESS ON FILE | | | | | |
| 162364 | FEIJOO TIRADO, ROBERTO A | ADDRESS ON FILE | | | | | |
| 162365 | FEIJOO TORRES, EDWIN | ADDRESS ON FILE | | | | | |
| 162366 | FEIJOO ZORRILLA, JOSE F. | ADDRESS ON FILE | | | | | |
| 162367 | FEIRIS SOTO SANTIAGO | ADDRESS ON FILE | | | | | |
| 1434328 | Feit, Betty | ADDRESS ON FILE | | | | | |
| 1433235 | Feit, Renee | ADDRESS ON FILE | | | | | |
| 162368 | FEJ CARIBE PAINT CORP | BO RIO CANAS KM 27 4 | | | | CAGUAS | PR | 00726 |
| 162369 | FEJ CARIBE PAINT CORP | P O BOX 8757 | | | | CAGUAS | PR | 00926-0000 |
| 652236 | FEJ CARIBE PAINT CORP | PMB 34 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 162370 | FEJ CARIBE PAINT CORP | PMB 34 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 |
| 162372 | FEJ CARIBE PAINTS CORP | PO BOX 8757 | BO RIO CAÃAS KM 27 HM4 | | | ACUAS | PR | 00726-0000 |
| 652237 | FEJ CARIBE PAINTS CORP | PO BOX 8757 | BO RIO CAŽAS KM 27 HM4 | | | CACUAS | PR | 00726 |
| 162371 | FEJ CARIBE PAINTS CORP | PO BOX 8757 | BO RIO CAAS KM 27 HM4 | | | CACUAS | PR | 00726 |
| 652238 | FEJ CARIBE PAINTS CORP | PO BOX 8757 | | | | CAGUAS | PR | 00726 |
| 162373 | FEJED QUIJANO, ESTHER | ADDRESS ON FILE | | | | | |
| 162355 | FEJGIELMAN LEVY, FEDERICO | ADDRESS ON FILE | | | | | |
| 652239 | FEKIN F PAGAN IRIZARRY | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 652240 | FELA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | |
| 652241 | FELCHED MAINTENANCE & CONSTRATORS | BOX 1752 | | | | YAUCO | PR | 00698 |
| 791138 | FELCIANO GUZMAN, ALEXNDRA | ADDRESS ON FILE | | | | | |
| 1688802 | Felciano Pacheco, Angel | ADDRESS ON FILE | | | | | |
| 652243 | FELCO INFORMATION SYSTEM | PO BOX 31012 | | | | SAN JUAN | PR | 00929 |
| 652242 | FELCO INFORMATION SYSTEM | PO BOX 9981 | | | | CAROLINA | PR | 00981 998 |
| 652244 | FELCO PR INC | PO BOX 4007 | | | | SAN JUAN | PR | 00902-4007 |
| 162374 | FELCOM AUTOMOTIVE INC | P O BOX 3022 | | | | MAYAGUEZ | PR | 00681-3022 |
| 162375 | FELCON AUTO RETAIL, INC | PO BOX 3223 | | | | ARECIBO | PR | 00613 |
| 162376 | FELCON AUTOMOTIVE INC | PO BOX 3022 MARINA STATION | | | | MAYAGUEZ | PR | 00681-3022 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 162377 | FELCON AUTOMOTIVE INC DBA MAYAGUEZ FORD | PO BOX 3022 | | | | MAYAGUEZ | PR | 00681 | |
| 162378 | FELDMAN & SHEPHERD | TRIB SUP DE NEW JERSEY | | | | MERCER | NJ | 08619 | |
| 162379 | FELDMAN SOLER, ALANA | ADDRESS ON FILE | | | | | | | |
| 1452201 | Feldman, Benjamin P. | ADDRESS ON FILE | | | | | | | |
| 162380 | FELDSTEIN DEL VALLE, JOSEPH G. | ADDRESS ON FILE | | | | | | | |
| 652245 | FELDSTEIN,GELPI & GOTAY | P O BOX 71417 | | | | SAN JUAN | PR | 00936 8517 | |
| 162381 | FELI VAZQUEZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 652246 | FELI X R SERRANO TORRES | P O BOX 1021 | | | | UTUADO | PR | 00641 | |
| 652247 | FELIA Y RODRIGUEZ MARTE | BO OBRERO | 633 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 162382 | FELIACIANO GARCIA, DIANA V. | ADDRESS ON FILE | | | | | | | |
| 162383 | FELIBERTI ALDEBOL MD, NORMA | ADDRESS ON FILE | | | | | | | |
| 162384 | FELIBERTI CINTRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 852827 | FELIBERTI CINTRÓN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 162385 | FELIBERTI IRIZARRY MD, ALICIA G | ADDRESS ON FILE | | | | | | | |
| 162386 | FELIBERTI LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 162387 | FELIBERTI MEDINA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 652248 | FELIBERTO ASENCIO CINTRON | PO BOX 1296 | | | | CABO ROJO | PR | 00623 | |
| 162388 | FELIBERTO ASENCIO TORRES | ADDRESS ON FILE | | | | | | | |
| 162389 | FELIBERTO MALDONADO LOPEZ | PO BOX 382 | | | | ANGELES | PR | 00611 | |
| 652249 | FELIBERTO MALDONADO LOPEZ | URB VISTA AZUL | P 12 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 652250 | FELIBERTO PAGAN MATOS | HORTALIZAS EL EDEN | PLAZA DE MERCADO 1 PUESTO 22 | | | CABO ROJO | PR | 00623 | |
| 162390 | FELIBERTO RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 162391 | FELIBERTO SANCHEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 652252 | FELIBERTO VARGAS | ADDRESS ON FILE | | | | | | | |
| 652253 | FELIBERTO VEGA VALENTIN | URB VISTA VERDE 471 | | | | AGUADILLA | PR | 00603 | |
| 162393 | FELIBERTY ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 162394 | FELIBERTY ACOSTA, ANA | ADDRESS ON FILE | | | | | | | |
| 791139 | FELIBERTY ALMODOVAR, JANITZA | ADDRESS ON FILE | | | | | | | |
| 162396 | FELIBERTY DE JESUS, ALMA | ADDRESS ON FILE | | | | | | | |
| 162397 | FELIBERTY FELIBERTI, VICENTA N | ADDRESS ON FILE | | | | | | | |
| 162398 | FELIBERTY GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 162399 | Feliberty Gonzalez, Nestor | ADDRESS ON FILE | | | | | | | |
| 162400 | FELIBERTY IRIZARRY, BETSY E | ADDRESS ON FILE | | | | | | | |
| 791140 | FELIBERTY IRIZARRY, BETSY E | ADDRESS ON FILE | | | | | | | |
| 162401 | FELIBERTY IRIZARRY, GIAN | ADDRESS ON FILE | | | | | | | |
| 162402 | FELIBERTY LOPEZ, ANGEL J | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 162403 | FELIBERTY MONTALVO, JOSE | ADDRESS ON FILE | | | | | | |
| 162404 | FELIBERTY MORALES, EVELYN | ADDRESS ON FILE | | | | | | |
| 162405 | FELIBERTY MORALES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 791141 | FELIBERTY MORALES, WILMARIE | ADDRESS ON FILE | | | | | | |
| 852828 | FELIBERTY MORALES,EVELYN | ADDRESS ON FILE | | | | | | |
| 162406 | FELIBERTY NAVARRO, MINGYAR | ADDRESS ON FILE | | | | | | |
| 162407 | FELIBERTY NUNEZ, CHARLIE | ADDRESS ON FILE | | | | | | |
| 162408 | FELIBERTY NUNEZ, JUANITO | ADDRESS ON FILE | | | | | | |
| 162409 | FELIBERTY NUNEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 162410 | FELIBERTY ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 791142 | FELIBERTY ORTIZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 162411 | FELIBERTY ORTIZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 162412 | FELIBERTY ORTIZ, RENE O | ADDRESS ON FILE | | | | | | |
| 162413 | FELIBERTY RIOS, NELIDA | ADDRESS ON FILE | | | | | | |
| 2126000 | Feliberty Rodriguez, Amarilis | ADDRESS ON FILE | | | | | | |
| 791143 | FELIBERTY RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 162414 | FELIBERTY RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 791144 | FELIBERTY RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 162415 | FELIBERTY RODRIGUEZ, ZAIRA | ADDRESS ON FILE | | | | | | |
| 162417 | FELIBERTY RUIZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 162416 | FELIBERTY RUIZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 162418 | FELIBERTY RUIZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 162419 | FELIBERTY SANCHEZ, LUIS M. | ADDRESS ON FILE | | | | | | |
| 791145 | FELIBERTY TORRES, JAILEENET | ADDRESS ON FILE | | | | | | |
| 1853081 | Feliberty Torres, Monestrate | ADDRESS ON FILE | | | | | | |
| 339833 | Feliberty Torres, Monserrate | C-14 URB VISTA DEL RIO | | | | ANASCO | PR | 00610 |
| 162420 | FELIBERTY TORRES, MONSERRATE | URB VISTA DEL RIO | C14 | | | ANASCO | PR | 00610 |
| 652254 | FELIBERTY VEGA MONTALVO | RES SABANA | E 16 CALLE COSTA RICA | | | SABANA GRANDE | PR | 00637 |
| 2057808 | Felicano Ayala, Ernestina | ADDRESS ON FILE | | | | | | |
| 2057808 | Felicano Ayala, Ernestina | ADDRESS ON FILE | | | | | | |
| 162421 | FELICANO COLON, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1639867 | Felicano Dominguez, Alexander | ADDRESS ON FILE | | | | | | |
| 1725904 | Felicano Méndez, Carmen S. | ADDRESS ON FILE | | | | | | |
| 1912995 | Felicano Perez, Carmen E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 843661 | FELICAR AUTO PART & SERVICE | PO BOX 1400 | | | | HORMIGUEROS | PR | 00660-5400 |
| 652255 | FELICAR AUTO PARTS | HC 02 BOX 20937 | | | | MAYAGUEZ | PR | 00680-9003 |
| 652256 | FELICAR AUTO PARTS SERVICES | PO BOX 1400 | | | | HORMIGUEROS | PR | 00660 |
| 1845207 | Felice Cotte, Olvan A. | ADDRESS ON FILE | | | | | | |
| 162422 | FELICE ROMAN, VERONICA B | ADDRESS ON FILE | | | | | | |
| 162423 | FELICES VARGAS, JORGE | ADDRESS ON FILE | | | | | | |
| 162424 | FELICI GIOVANINI, MARCOS | ADDRESS ON FILE | | | | | | |
| 162425 | FELICI GIOVANINI, MARCOS E. | ADDRESS ON FILE | | | | | | |
| 652257 | FELICIA A LOWE | 6575 COMMONWOOD PL | | | | COLLEGE PARK | GA | 30349 |
| 162426 | FELICIA A ZAPATA CEBALLO | ADDRESS ON FILE | | | | | | |
| 162427 | FELICIA AVILES RIVERA | ADDRESS ON FILE | | | | | | |
| 652258 | FELICIA BENITEZ | URB BOURET | 519 BARBE | | | SAN JUAN | PR | 00912 |
| 162428 | FELICIA DURAN REMIGIO | ADDRESS ON FILE | | | | | | |
| 652259 | FELICIA FIGUEROA | LOS LIRIOS | EDIF 12 APT 40 | | | CUPEY | PR | 00918 |
| 162429 | FELICIA GUERRERO MARTE | ADDRESS ON FILE | | | | | | |
| 162430 | FELICIA GUERRERO MARTE | ADDRESS ON FILE | | | | | | |
| 162431 | FELICIA HILRALDO SILVERIO V ELA | AGNES I. POVENTUD | 171 C/ CHARDON STE 102 | | | SAN JUAN | PR | 00920 |
| 652260 | FELICIA MEDINA MENDOZA | PO BOX 14201 | | | | SAN JUAN | PR | 00916 |
| 162432 | FELICIA REYES PEREZ | ADDRESS ON FILE | | | | | | |
| 162434 | FELICIA SANTANA RIVERA | ADDRESS ON FILE | | | | | | |
| 652261 | FELICIA TORO SMITH | PO BOX 913 | | | | GUANICA | PR | 00653 |
| 162435 | FELICIANA REYES MORALES, ET ALS. | LCDA. OLGA ALVAREZ GONZÁLEZ(ABOGADA ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 162436 | FELICIANA REYES MORALES, ET ALS. | LCDO. RICARDO J,. CACHO RODRÍGUEZ | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO MOROVEÑA | 54 RESOLUCION OFICINA 303 | | SAN JUAN | PR | 00920 |
| 652262 | FELICIANA SANTIAGO SANTIAGO | BOX 223 | | | | NARANJITO | PR | 00719 |
| 162437 | FELICIANIO IRIZARRY, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1993192 | Feliciano - Cuevas, Nancy I. | ADDRESS ON FILE | | | | | | |
| 1451562 | Feliciano , Ernesto | ADDRESS ON FILE | | | | | | |
| 162438 | FELICIANO ABBARRAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 162439 | FELICIANO ACEVEDO MD, WILKINS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 843662 | FELICIANO ACEVEDO YVONNE | PO BOX 6767 | | | | SAN JUAN | PR | 00914-6767 | |
|---|---|---|---|---|---|---|---|---|---|
| 162440 | FELICIANO ACEVEDO, ADA L | ADDRESS ON FILE | | | | | | | |
| 162441 | FELICIANO ACEVEDO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 162442 | FELICIANO ACEVEDO, DAISY | ADDRESS ON FILE | | | | | | | |
| 791146 | FELICIANO ACEVEDO, DAISY | ADDRESS ON FILE | | | | | | | |
| 162443 | FELICIANO ACEVEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 162444 | FELICIANO ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 162445 | FELICIANO ACEVEDO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 162446 | FELICIANO ACEVEDO, LUZ | ADDRESS ON FILE | | | | | | | |
| 791147 | FELICIANO ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 791148 | FELICIANO ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 162447 | FELICIANO ACEVEDO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 162448 | FELICIANO ACEVEDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 162449 | FELICIANO ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 162450 | Feliciano Acevedo, Martin | ADDRESS ON FILE | | | | | | | |
| 162451 | FELICIANO ACEVEDO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 162452 | FELICIANO ACEVEDO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1819576 | Feliciano Acevedo, Olga | ADDRESS ON FILE | | | | | | | |
| 1819576 | Feliciano Acevedo, Olga | ADDRESS ON FILE | | | | | | | |
| 162453 | FELICIANO ACEVEDO, OLGA | ADDRESS ON FILE | | | | | | | |
| 162454 | FELICIANO ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 162455 | FELICIANO ACEVEDO, REINALDA | ADDRESS ON FILE | | | | | | | |
| 162456 | FELICIANO ACEVEDO, WILKINS | ADDRESS ON FILE | | | | | | | |
| 162457 | FELICIANO ACEVEDO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 162458 | FELICIANO ACEVEDO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 162459 | FELICIANO ACEVEDO, YAMIRIS | ADDRESS ON FILE | | | | | | | |
| 162460 | FELICIANO ACEVEDO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 162461 | FELICIANO ACOSTA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 791149 | FELICIANO ACOSTA, DUVEL | ADDRESS ON FILE | | | | | | | |
| 162462 | FELICIANO ACOSTA, DUVEL A | ADDRESS ON FILE | | | | | | | |
| 162463 | FELICIANO ACOSTA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 162464 | FELICIANO ACOSTA, JOHN | ADDRESS ON FILE | | | | | | | |
| 162465 | FELICIANO ACOSTA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 162466 | FELICIANO ACOSTA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 791150 | FELICIANO ADAMES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 162467 | FELICIANO ADAMES, JOSE | ADDRESS ON FILE | | | | | | | |
| 162468 | FELICIANO ADORNO, ADELA | ADDRESS ON FILE | | | | | | | |
| 162469 | FELICIANO ADORNO, BENJAMIN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 162470 | Feliciano Adorno, Norbert A | ADDRESS ON FILE |
| 162471 | FELICIANO ADRIAN, IVINIEL | ADDRESS ON FILE |
| 162472 | FELICIANO AGOSTO, ANAIDA | ADDRESS ON FILE |
| 162473 | FELICIANO AGOSTO, AWILDA | ADDRESS ON FILE |
| 162474 | FELICIANO AGOSTO, ELVIN | ADDRESS ON FILE |
| 162475 | FELICIANO AGOSTO, VICTOR M | ADDRESS ON FILE |
| 791151 | FELICIANO AGOSTO, ZULEIKA | ADDRESS ON FILE |
| 162476 | FELICIANO AGUAYO, ANGEL | ADDRESS ON FILE |
| 791152 | FELICIANO AGUIAR, CARMEN L | ADDRESS ON FILE |
| 162477 | FELICIANO AGUIAR, CARMEN L | ADDRESS ON FILE |
| 1450682 | FELICIANO AGUIAR, FERNANDO | ADDRESS ON FILE |
| 162479 | FELICIANO AGUIAR, RAFAEL A. | ADDRESS ON FILE |
| 162478 | FELICIANO AGUIAR, RAFAEL A. | ADDRESS ON FILE |
| 162480 | FELICIANO AGUIAR, RAFAEL E | ADDRESS ON FILE |
| 791153 | FELICIANO AGUIAR, RAFAEL E | ADDRESS ON FILE |
| 162481 | FELICIANO AGUILA, ROBERTO | ADDRESS ON FILE |
| 162482 | FELICIANO AGUILAR, ILEANA | ADDRESS ON FILE |
| 162483 | Feliciano Aguilar, Rafael | ADDRESS ON FILE |
| 162484 | FELICIANO ALBARRAN, ONELIA | ADDRESS ON FILE |
| 162485 | FELICIANO ALBARRAN, ONELIA | ADDRESS ON FILE |
| 162486 | FELICIANO ALBINO, RAMON C. | ADDRESS ON FILE |
| 162487 | FELICIANO ALBINO, RIGOBERTO | ADDRESS ON FILE |
| 162488 | FELICIANO ALBINO, ROSA | ADDRESS ON FILE |
| 1827372 | Feliciano Albino, Rosa | ADDRESS ON FILE |
| 162489 | FELICIANO ALGARIN, AIDA L | ADDRESS ON FILE |
| 162490 | FELICIANO ALGARIN, BRENDA L | ADDRESS ON FILE |
| 162491 | FELICIANO ALICEA, ALENAIRA | ADDRESS ON FILE |
| 162492 | FELICIANO ALICEA, ALIDA R | ADDRESS ON FILE |
| 791155 | FELICIANO ALICEA, GRISELLE | ADDRESS ON FILE |
| 162493 | FELICIANO ALICEA, GRISELLE | ADDRESS ON FILE |
| 162494 | FELICIANO ALICEA, GRISELLE | ADDRESS ON FILE |
| 791156 | FELICIANO ALICEA, GRISELLE | ADDRESS ON FILE |
| 162495 | FELICIANO ALICEA, JAYLEEN | ADDRESS ON FILE |
| 162496 | FELICIANO ALICEA, MARISOL | ADDRESS ON FILE |
| 791157 | FELICIANO ALICEA, MARISOL | ADDRESS ON FILE |
| 1753122 | Feliciano Almodovar, Juana Maria | ADDRESS ON FILE |
| 162498 | FELICIANO ALMODOVAR, NELSON | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 652264 | FELICIANO ALUMINIUM WORK INC | PO BOX 3084 | | | | MAYAGUEZ | PR | 00605 |
| 652266 | FELICIANO ALUMINUM WORKS | PO BOX 3084 | | | | AGUADILLA | PR | 00605 |
| 652265 | FELICIANO ALUMINUM WORKS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 1855395 | Feliciano Alvarado, Gladys | ADDRESS ON FILE | | | | | | |
| 162499 | FELICIANO ALVARADO, GLADYS | ADDRESS ON FILE | | | | | | |
| 162500 | FELICIANO ALVARADO, MARIANA | ADDRESS ON FILE | | | | | | |
| 162501 | FELICIANO ALVARADO, RONALD | ADDRESS ON FILE | | | | | | |
| 162502 | FELICIANO ALVAREZ, ADA | ADDRESS ON FILE | | | | | | |
| 162503 | FELICIANO ALVAREZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 162504 | FELICIANO ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 162505 | FELICIANO ALVAREZ, JANIXA M. | ADDRESS ON FILE | | | | | | |
| 162506 | FELICIANO ALVAREZ, JESUS M. | ADDRESS ON FILE | | | | | | |
| 162508 | FELICIANO AMADEO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 162507 | FELICIANO AMADEO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 162509 | FELICIANO ANDRADES, GIANKARLO | ADDRESS ON FILE | | | | | | |
| 162510 | Feliciano Andujar, Elsie | ADDRESS ON FILE | | | | | | |
| 162511 | FELICIANO ANTONGIORGI, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 162513 | FELICIANO APOLINARIO, GLORIA | ADDRESS ON FILE | | | | | | |
| 162512 | FELICIANO APOLINARIO, GLORIA | ADDRESS ON FILE | | | | | | |
| 162514 | FELICIANO APOLINARIS, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 162515 | FELICIANO APOLINARIS, JACINTA | ADDRESS ON FILE | | | | | | |
| 162516 | FELICIANO APOLINARIS, JULIO | ADDRESS ON FILE | | | | | | |
| 162517 | FELICIANO APONTE, FREDDIE | ADDRESS ON FILE | | | | | | |
| 162518 | FELICIANO APONTE, LEIDA | ADDRESS ON FILE | | | | | | |
| 162519 | Feliciano Aponte, Luz Nelly | ADDRESS ON FILE | | | | | | |
| 162520 | FELICIANO APONTE, MARIBEL | ADDRESS ON FILE | | | | | | |
| 2059629 | Feliciano Aponte, Regalada | ADDRESS ON FILE | | | | | | |
| 162521 | FELICIANO APONTE, VICTOR | ADDRESS ON FILE | | | | | | |
| 162522 | FELICIANO AQUINO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1757353 | Feliciano Aquino, Gladys | ADDRESS ON FILE | | | | | | |
| 162523 | FELICIANO AQUINO, GLADYS | ADDRESS ON FILE | | | | | | |
| 162524 | FELICIANO ARCE, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 162525 | FELICIANO ARCE, NEFTALI | ADDRESS ON FILE | | | | | | |
| 162526 | FELICIANO ARLEQUIN, EFRAIN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 162527 | FELICIANO AROCHO, EDNA E | ADDRESS ON FILE | | | | | | |
| 162528 | FELICIANO ARROYO, ANDRES | ADDRESS ON FILE | | | | | | |
| 162529 | FELICIANO ARROYO, ELAINE | ADDRESS ON FILE | | | | | | |
| 162530 | FELICIANO ARROYO, MAYRA E | ADDRESS ON FILE | | | | | | |
| 2037110 | Feliciano Arroyo, Mayra Enid | ADDRESS ON FILE | | | | | | |
| 162531 | FELICIANO ARROYO, NILSA | ADDRESS ON FILE | | | | | | |
| 1604805 | Feliciano Arroyo, Rafael Antonio | ADDRESS ON FILE | | | | | | |
| 162532 | FELICIANO ARROYO, VICTOR | ADDRESS ON FILE | | | | | | |
| 791159 | FELICIANO ARROYO, YADIMAR | ADDRESS ON FILE | | | | | | |
| 162533 | FELICIANO ARROYO, YADIMAR I | ADDRESS ON FILE | | | | | | |
| 2046322 | Feliciano Arroyo, Yadimar Ivette | ADDRESS ON FILE | | | | | | |
| 162534 | FELICIANO ASTACIO MD, NEREIDA | ADDRESS ON FILE | | | | | | |
| 162535 | FELICIANO ASTACIO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 162536 | FELICIANO ASTACIO, NEREIDA I. | ADDRESS ON FILE | | | | | | |
| 162538 | FELICIANO ASTACIO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 162537 | FELICIANO ASTACIO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 162539 | FELICIANO ATRA, VERONICA L | ADDRESS ON FILE | | | | | | |
| 1694265 | FELICIANO AUDIFFRED, LUISA | ADDRESS ON FILE | | | | | | |
| 1724197 | Feliciano Audiffred, Luisa | ADDRESS ON FILE | | | | | | |
| 1710149 | Feliciano Audiffred, Luisa | ADDRESS ON FILE | | | | | | |
| 162540 | FELICIANO AUDIFFRED, LUISA I | ADDRESS ON FILE | | | | | | |
| 1460387 | Feliciano Augusto, Carmen L. | ADDRESS ON FILE | | | | | | |
| 652267 | FELICIANO AUTO AIR | BRISAS DEL MAR | ER 5 CALLE ACCESO | | | LUQUILLO | PR | 00773 |
| 843663 | FELICIANO AUTO GLASS | PO BOX 1681 | | | | AGUADA | PR | 00602-1681 |
| 2018280 | FELICIANO AVILES , LUZ ENEIDA | ADDRESS ON FILE | | | | | | |
| 2018280 | FELICIANO AVILES , LUZ ENEIDA | ADDRESS ON FILE | | | | | | |
| 162541 | FELICIANO AVILES MD, EDUARDO | ADDRESS ON FILE | | | | | | |
| 162542 | FELICIANO AVILES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 162542 | FELICIANO AVILES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 162543 | FELICIANO AVILES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 162544 | Feliciano Aviles, Edwin R | ADDRESS ON FILE | | | | | | |
| 162545 | FELICIANO AVILES, JESUS | ADDRESS ON FILE | | | | | | |
| 162546 | Feliciano Aviles, Jose G | ADDRESS ON FILE | | | | | | |
| 162547 | FELICIANO AVILES, JOSE G | ADDRESS ON FILE | | | | | | |
| 162548 | FELICIANO AVILES, LUZ ENEIDA | ADDRESS ON FILE | | | | | | |
| 162549 | FELICIANO AVILES, MAGDA | ADDRESS ON FILE | | | | | | |
| 791160 | FELICIANO AVILES, MAGDA L | ADDRESS ON FILE | | | | | | |
| 162550 | FELICIANO AVILES, MAGDA L | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 162551 | FELICIANO AVILES, TERESA | ADDRESS ON FILE | | | | | | |
| 162552 | FELICIANO AVILES, WILSON | ADDRESS ON FILE | | | | | | |
| 852829 | FELICIANO AVILES, WILSON | ADDRESS ON FILE | | | | | | |
| 162553 | FELICIANO AVILES, YVETTE | ADDRESS ON FILE | | | | | | |
| 652268 | FELICIANO AYALA CARRASQUILLO | 6TA SECC VILLA CAROLINA | 1 BLQ 240 CALLE 616 | | | CAROLINA | PR | 00985 |
| 1486502 | Feliciano Ayala, Carlos | ADDRESS ON FILE | | | | | | |
| 1486502 | Feliciano Ayala, Carlos | ADDRESS ON FILE | | | | | | |
| 162554 | FELICIANO AYALA, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 162555 | FELICIANO AYALA, ERNESTINA | ADDRESS ON FILE | | | | | | |
| 791162 | FELICIANO AYALA, ERNESTINA | ADDRESS ON FILE | | | | | | |
| 162556 | FELICIANO AYALA, IDAMIA | ADDRESS ON FILE | | | | | | |
| 1963708 | Feliciano Ayala, Idamia | ADDRESS ON FILE | | | | | | |
| 162557 | FELICIANO AYALA, LUIS | ADDRESS ON FILE | | | | | | |
| 162558 | FELICIANO AYALA, NORMA I. | ADDRESS ON FILE | | | | | | |
| 1685916 | Feliciano Ayala, Norma I. | ADDRESS ON FILE | | | | | | |
| 162559 | FELICIANO AYALA, PABLO | ADDRESS ON FILE | | | | | | |
| 162560 | FELICIANO AYALA, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 162561 | Feliciano Ayala, Sonia | ADDRESS ON FILE | | | | | | |
| 2101436 | Feliciano Badillo, Mariela | ADDRESS ON FILE | | | | | | |
| 162562 | Feliciano Badillo, Mariela | ADDRESS ON FILE | | | | | | |
| 162563 | Feliciano Badillo, Maritza | ADDRESS ON FILE | | | | | | |
| 652269 | FELICIANO BAES ROSA | PO BOX 5381 | | | | CIDRA | PR | 00739 |
| 162564 | FELICIANO BAEZ, GERARDA | ADDRESS ON FILE | | | | | | |
| 1716874 | FELICIANO BAEZ, GERARDA | ADDRESS ON FILE | | | | | | |
| 162565 | FELICIANO BAEZ, HERMINIO | ADDRESS ON FILE | | | | | | |
| 162567 | FELICIANO BAEZ, MILLY | ADDRESS ON FILE | | | | | | |
| 162568 | FELICIANO BAEZ, NOBEL | ADDRESS ON FILE | | | | | | |
| 791163 | FELICIANO BAEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 162569 | FELICIANO BAEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 162570 | FELICIANO BAEZ, OMAIRA | ADDRESS ON FILE | | | | | | |
| 162571 | FELICIANO BALAGUER, GERALD | ADDRESS ON FILE | | | | | | |
| 162572 | FELICIANO BALAGUER, GERALD | ADDRESS ON FILE | | | | | | |
| 162573 | Feliciano Balaguer, Jeffrey | ADDRESS ON FILE | | | | | | |
| 162574 | FELICIANO BARRETO, NOEL | ADDRESS ON FILE | | | | | | |
| 162575 | FELICIANO BARRETO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 162576 | FELICIANO BAYON, MELINDA | ADDRESS ON FILE | | | | | | |
| 162577 | FELICIANO BELLO, LILLIAN I | ADDRESS ON FILE | | | | | | |
| 1768345 | Feliciano Bello, Lillian I. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1643759 | Feliciano Bello, Lillian I. | ADDRESS ON FILE | | | | | | |
| 162578 | FELICIANO BERRIOS, TOMAS A | ADDRESS ON FILE | | | | | | |
| 162579 | FELICIANO BINET, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 162580 | FELICIANO BITHORN, JOSE F | ADDRESS ON FILE | | | | | | |
| 162581 | FELICIANO BOBE, JEANNIFER | ADDRESS ON FILE | | | | | | |
| 1419687 | FELICIANO BOLET, JOSÉ | HERIBERTO GÜIVAS-LORENZO | HC-03 BOX 39605 | | | AGUADA | PR | 00602 |
| 162582 | FELICIANO BONANO, GUELMI V | ADDRESS ON FILE | | | | | | |
| 162583 | FELICIANO BONILLA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 162584 | FELICIANO BONILLA, JULIA | ADDRESS ON FILE | | | | | | |
| 255840 | Feliciano Bonilla, Julio C | ADDRESS ON FILE | | | | | | |
| 162586 | FELICIANO BONILLA, MARIA D | ADDRESS ON FILE | | | | | | |
| 162587 | FELICIANO BONILLA, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 162588 | FELICIANO BORRERO, HELEN I | ADDRESS ON FILE | | | | | | |
| 162589 | FELICIANO BORRERO, MARIO | ADDRESS ON FILE | | | | | | |
| 162590 | FELICIANO BORRERO, NANCY | ADDRESS ON FILE | | | | | | |
| 162591 | FELICIANO BORRERO, SONIA | ADDRESS ON FILE | | | | | | |
| 162592 | FELICIANO BOU, CARMEN M | ADDRESS ON FILE | | | | | | |
| 791164 | FELICIANO BRACERO, ENID | ADDRESS ON FILE | | | | | | |
| 162594 | FELICIANO BRUNO, NELSON | ADDRESS ON FILE | | | | | | |
| 162595 | Feliciano Bruno, Nelson L. | ADDRESS ON FILE | | | | | | |
| 162596 | FELICIANO BURGOS, ARLENE | ADDRESS ON FILE | | | | | | |
| 162597 | FELICIANO BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 791165 | FELICIANO BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 162598 | FELICIANO BURGOS, MARTA I | ADDRESS ON FILE | | | | | | |
| 162599 | FELICIANO BURGOS, NYDIA | ADDRESS ON FILE | | | | | | |
| 162600 | FELICIANO CABALLERO, AMELIA | ADDRESS ON FILE | | | | | | |
| 162601 | FELICIANO CABAN, CARMELO | ADDRESS ON FILE | | | | | | |
| 162602 | FELICIANO CABAN, IVAN | ADDRESS ON FILE | | | | | | |
| 162603 | FELICIANO CABAN, JESUS | ADDRESS ON FILE | | | | | | |
| 162605 | FELICIANO CABAN, JIMMY | ADDRESS ON FILE | | | | | | |
| 162606 | FELICIANO CABAN, LYDIA | ADDRESS ON FILE | | | | | | |
| 791166 | FELICIANO CABAN, LYDIA M | ADDRESS ON FILE | | | | | | |
| 162607 | FELICIANO CABEZA, EDWIN | ADDRESS ON FILE | | | | | | |
| 162608 | FELICIANO CABEZA, WINDALYS | ADDRESS ON FILE | | | | | | |
| 162609 | FELICIANO CABEZA, WINDALYS | ADDRESS ON FILE | | | | | | |
| 162610 | FELICIANO CABRERA, CHIARA L. | ADDRESS ON FILE | | | | | | |
| 852830 | FELICIANO CABRERA, CHIARA LIZ | ADDRESS ON FILE | | | | | | |
| 162611 | FELICIANO CABRERA, ELSIE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 162612 | FELICIANO CABRERA, ESTEVAN | ADDRESS ON FILE | | | | | | |
| 1538481 | Feliciano Caguies , Roberto | ADDRESS ON FILE | | | | | | |
| 652270 | FELICIANO CALDERON MARRERO | PO BOX 874 | | | | SABANA SECA | PR | 00952-0874 |
| 162613 | Feliciano Calderon, William | ADDRESS ON FILE | | | | | | |
| 162614 | FELICIANO CALES, JOSE | ADDRESS ON FILE | | | | | | |
| 162615 | FELICIANO CALES, MIQUEAS | ADDRESS ON FILE | | | | | | |
| 162616 | FELICIANO CALES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 162617 | FELICIANO CALES, WILMA L | ADDRESS ON FILE | | | | | | |
| 162618 | Feliciano Callejo, Benny | ADDRESS ON FILE | | | | | | |
| 162619 | FELICIANO CAMACHO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 162620 | FELICIANO CAMACHO, MARITZA | ADDRESS ON FILE | | | | | | |
| 162621 | FELICIANO CAMACHO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1419688 | FELICIANO CAMACHO, YESENIA | HECTOR A. CASTRO | APARTADO 227 | | | YABUCOA | PR | 00767 |
| 1472325 | Feliciano Camacho, Yesenia | Héctor Aníbal Castro-Pérez | Apartado 227 | | | Yabucoa | PR | 00767 |
| 162622 | FELICIANO CAMACHO, YESENIA | LCDO. HECTOR A. CASTRO | APARTADO 227 | | | YABUCOA | PR | 00767 |
| 162623 | FELICIANO CAMPOS, KELVIN | ADDRESS ON FILE | | | | | | |
| 162624 | FELICIANO CAMUY, MARCO | ADDRESS ON FILE | | | | | | |
| 162625 | FELICIANO CANCEL, CARLOS | ADDRESS ON FILE | | | | | | |
| 162626 | FELICIANO CANCEL, GLORILIN | ADDRESS ON FILE | | | | | | |
| 162627 | FELICIANO CANDELAR, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 162628 | FELICIANO CANDELARIA, YAMIRIALYS | ADDRESS ON FILE | | | | | | |
| 162629 | FELICIANO CAQUIAS, EMMA | ADDRESS ON FILE | | | | | | |
| 162630 | FELICIANO CAQUIAS, IRAIMARIE | ADDRESS ON FILE | | | | | | |
| 2083867 | FELICIANO CAQUIAS, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 162631 | FELICIANO CAQUIAS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 162632 | FELICIANO CAQUIAS, SILVIA | ADDRESS ON FILE | | | | | | |
| 162633 | FELICIANO CARABAL, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1257069 | FELICIANO CARABAL, REINALDO | ADDRESS ON FILE | | | | | | |
| 162634 | Feliciano Carabal, Reinaldo | ADDRESS ON FILE | | | | | | |
| 162635 | FELICIANO CARABALLO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 162636 | FELICIANO CARABALLO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 162637 | FELICIANO CARABALLO, DOMINGO | ADDRESS ON FILE | | | | | | |
| 162638 | FELICIANO CARABALLO, DULCE | ADDRESS ON FILE | | | | | | |
| 162639 | FELICIANO CARABALLO, EMILLIE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 162640 | FELICIANO CARABALLO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 162641 | FELICIANO CARABALLO, HERNAN | ADDRESS ON FILE | | | | | | |
| 162642 | FELICIANO CARABALLO, IRMA | ADDRESS ON FILE | | | | | | |
| 1821956 | Feliciano Caraballo, Irma L. | ADDRESS ON FILE | | | | | | |
| 1821956 | Feliciano Caraballo, Irma L. | ADDRESS ON FILE | | | | | | |
| 2045941 | Feliciano Caraballo, Irma L. | ADDRESS ON FILE | | | | | | |
| 2087330 | Feliciano Caraballo, Irma L. | ADDRESS ON FILE | | | | | | |
| 162643 | FELICIANO CARABALLO, ISABEL | ADDRESS ON FILE | | | | | | |
| 162644 | Feliciano Caraballo, Israel | ADDRESS ON FILE | | | | | | |
| 162645 | FELICIANO CARABALLO, LESVIA | ADDRESS ON FILE | | | | | | |
| 1693049 | Feliciano Caraballo, Lesvia | ADDRESS ON FILE | | | | | | |
| 162646 | FELICIANO CARABALLO, MAYRA | ADDRESS ON FILE | | | | | | |
| 162647 | FELICIANO CARABALLO, MIRTA | ADDRESS ON FILE | | | | | | |
| 2093670 | Feliciano Caraballo, Mirta E. | ADDRESS ON FILE | | | | | | |
| 1873916 | Feliciano Caraballo, Mirta I. | ADDRESS ON FILE | | | | | | |
| 1873916 | Feliciano Caraballo, Mirta I. | ADDRESS ON FILE | | | | | | |
| 2009800 | Feliciano Caraballo, Mirta I. | ADDRESS ON FILE | | | | | | |
| 162648 | FELICIANO CARABALLO, MONSERRATE E. | ADDRESS ON FILE | | | | | | |
| 162649 | FELICIANO CARDONA, NATASHA | ADDRESS ON FILE | | | | | | |
| 162650 | Feliciano Carrasq, Mariemma | ADDRESS ON FILE | | | | | | |
| 652271 | FELICIANO CARRASQUILLO | PO BOX 1931 | | | | JUNCOS | PR | 00777 |
| 162651 | FELICIANO CARRASQUILLO, IRIS Y | ADDRESS ON FILE | | | | | | |
| 791168 | FELICIANO CARRASQUILLO, IRIS Y | ADDRESS ON FILE | | | | | | |
| 162652 | FELICIANO CARRERAS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 162653 | FELICIANO CARRILLO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 162654 | FELICIANO CARRILLO, MARIAM | ADDRESS ON FILE | | | | | | |
| 162655 | FELICIANO CARRILLO, RANDOLPH | ADDRESS ON FILE | | | | | | |
| 162656 | FELICIANO CARRUCINI, ANGEL G | ADDRESS ON FILE | | | | | | |
| 791169 | FELICIANO CARTAGENA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 162657 | FELICIANO CARTAGENA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 162658 | FELICIANO CASANAS, DARWIN | ADDRESS ON FILE | | | | | | |
| 162659 | FELICIANO CASANAS, FERNANDO | ADDRESS ON FILE | | | | | | |
| 162661 | FELICIANO CASANAS, VICTOR | ADDRESS ON FILE | | | | | | |
| 162662 | Feliciano Casanova, Vanessa | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 162663 | FELICIANO CASIANO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 162664 | FELICIANO CASIANO, ELBA | ADDRESS ON FILE | | | | | | | |
| 162665 | FELICIANO CASIANO, IVEN | ADDRESS ON FILE | | | | | | | |
| 162666 | FELICIANO CASIANO, OLGA D | ADDRESS ON FILE | | | | | | | |
| 162667 | FELICIANO CASSAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 162668 | FELICIANO CASTILLO, ELISANGIE | ADDRESS ON FILE | | | | | | | |
| 162669 | FELICIANO CASTILLO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 162670 | FELICIANO CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 162671 | FELICIANO CASTILLO, KATHARINA | ADDRESS ON FILE | | | | | | | |
| 1575774 | FELICIANO CASTILLO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 162672 | FELICIANO CASTILLO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 162673 | FELICIANO CASTILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 162674 | FELICIANO CASTRO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 852831 | FELICIANO CASTRO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 162675 | Feliciano Cataquet, Nelson J | ADDRESS ON FILE | | | | | | | |
| 162676 | FELICIANO CECILIA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 162677 | FELICIANO CECILIA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 162679 | FELICIANO CENTENO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 162678 | FELICIANO CENTENO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 162680 | Feliciano Cerezo, Ray A | ADDRESS ON FILE | | | | | | | |
| 162681 | Feliciano Chaparro, Eludina | ADDRESS ON FILE | | | | | | | |
| 162682 | FELICIANO CHAPARRO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 1824598 | Feliciano Chaparro, Lucia | ADDRESS ON FILE | | | | | | | |
| 162683 | FELICIANO CHAPARRO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 162684 | FELICIANO CHARLES, NELSON | ADDRESS ON FILE | | | | | | | |
| 162685 | FELICIANO CHAVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 162686 | FELICIANO CHICO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 2157160 | Feliciano Ciespo, Jesus A. | ADDRESS ON FILE | | | | | | | |
| 162687 | FELICIANO CINTRON, CHAROL | ADDRESS ON FILE | | | | | | | |
| 162688 | FELICIANO CINTRON, CHAROL W | ADDRESS ON FILE | | | | | | | |
| 162689 | FELICIANO CINTRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 162690 | FELICIANO CINTRON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 2022648 | FELICIANO CINTRON, JULIA | ADDRESS ON FILE | | | | | | | |
| 162692 | FELICIANO CINTRON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 162693 | FELICIANO CINTRON, LILLIAN A | ADDRESS ON FILE | | | | | | | |
| 1966391 | FELICIANO CINTRON, LILLIAN A | ADDRESS ON FILE | | | | | | | |
| 162694 | FELICIANO COLLAZO, ANNETTE F. | ADDRESS ON FILE | | | | | | | |
| 1425228 | FELICIANO COLLAZO, JOSE E. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 652272 | FELICIANO COLON RODRIGUEZ | PO BOX 688 | | | | ARROYO | PR | 00714 | |
| 162696 | FELICIANO COLON, ABEL | ADDRESS ON FILE | | | | | | | |
| 791172 | FELICIANO COLON, ABEL | ADDRESS ON FILE | | | | | | | |
| 162697 | FELICIANO COLON, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 162698 | FELICIANO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 162699 | FELICIANO COLON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 162700 | Feliciano Colon, Daisy | ADDRESS ON FILE | | | | | | | |
| 162701 | FELICIANO COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| 162702 | FELICIANO COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 162703 | FELICIANO COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| 162704 | FELICIANO COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 162705 | FELICIANO COLON, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 162706 | FELICIANO COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 162707 | FELICIANO COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 1671451 | FELICIANO COLON, JIMMY | ADDRESS ON FILE | | | | | | | |
| 162708 | FELICIANO COLON, JIMMY | ADDRESS ON FILE | | | | | | | |
| 162709 | FELICIANO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 162710 | Feliciano Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 162711 | FELICIANO COLON, LIMARY | ADDRESS ON FILE | | | | | | | |
| 791173 | FELICIANO COLON, LIZ | ADDRESS ON FILE | | | | | | | |
| 162712 | FELICIANO COLON, LUZ L | ADDRESS ON FILE | | | | | | | |
| 162713 | FELICIANO COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 162714 | FELICIANO COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 162715 | FELICIANO COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 162716 | FELICIANO COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 162717 | FELICIANO COLON, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 162718 | FELICIANO COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 162719 | FELICIANO COLON, SONIA N | ADDRESS ON FILE | | | | | | | |
| 791176 | FELICIANO COLON, TAMARA | ADDRESS ON FILE | | | | | | | |
| 162720 | FELICIANO COLON, TAMARA | ADDRESS ON FILE | | | | | | | |
| 162721 | FELICIANO COLONDRES, MARIEL | ADDRESS ON FILE | | | | | | | |
| 162722 | FELICIANO COLONDRES, SHARON | ADDRESS ON FILE | | | | | | | |
| 1777204 | Feliciano Concepcion, Betzaida | ADDRESS ON FILE | | | | | | | |
| 1781533 | Feliciano Concepcion, Betzaida | ADDRESS ON FILE | | | | | | | |
| 1770794 | Feliciano Concepcion, Betzaida | ADDRESS ON FILE | | | | | | | |
| 162723 | FELICIANO CONCEPCION, JOSEY M. | ADDRESS ON FILE | | | | | | | |
| 162724 | FELICIANO CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 162725 | FELICIANO CONCEPCION, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1958350 | Feliciano Cora, Iris N | ADDRESS ON FILE | | | | | | | |
| 2067275 | Feliciano Cora, Iris N. | ADDRESS ON FILE | | | | | | | |
| 1954000 | Feliciano Cora, Iris Nereida | ADDRESS ON FILE | | | | | | | |
| 162726 | FELICIANO CORCHADO, AIXA | ADDRESS ON FILE | | | | | | | |
| 162727 | FELICIANO CORDERO, BETANIA | ADDRESS ON FILE | | | | | | | |
| 791178 | FELICIANO CORDERO, BETANIA | ADDRESS ON FILE | | | | | | | |
| 162728 | FELICIANO CORDERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 162604 | FELICIANO CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 162729 | Feliciano Cordero, Jose F | ADDRESS ON FILE | | | | | | | |
| 162730 | Feliciano Cordero, Jose L | ADDRESS ON FILE | | | | | | | |
| 162731 | FELICIANO CORDERO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 162733 | FELICIANO CORDERO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 162732 | FELICIANO CORDERO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 162734 | FELICIANO CORDERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 162735 | FELICIANO CORDERO, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 162736 | FELICIANO CORNIER, ALEXI | ADDRESS ON FILE | | | | | | | |
| 162737 | FELICIANO CORNIER, EVELYN | ADDRESS ON FILE | | | | | | | |
| 162738 | FELICIANO CORNIER, MELVIN | ADDRESS ON FILE | | | | | | | |
| 162739 | Feliciano Correa, Carmen Y | ADDRESS ON FILE | | | | | | | |
| 162740 | Feliciano Correa, Gilberto | ADDRESS ON FILE | | | | | | | |
| 162741 | FELICIANO CORREA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 162742 | FELICIANO CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 162743 | FELICIANO CORREA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 791180 | FELICIANO CORREA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 162744 | FELICIANO CORREA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 162745 | FELICIANO CORTES CARMEN | ADDRESS ON FILE | | | | | | | |
| 162746 | FELICIANO CORTES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 20832 | FELICIANO CORTES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 162747 | FELICIANO CORTES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 162748 | FELICIANO CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 162749 | FELICIANO CORTES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 162750 | FELICIANO CORTES, JACOB | ADDRESS ON FILE | | | | | | | |
| 162751 | FELICIANO CORTES, JEANELIZ | ADDRESS ON FILE | | | | | | | |
| 791181 | FELICIANO CORTES, MADELYN | ADDRESS ON FILE | | | | | | | |
| 162752 | Feliciano Cortes, Maribel | ADDRESS ON FILE | | | | | | | |
| 162753 | FELICIANO CORTES, NELSON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 791182 | FELICIANO CORTES, NILDA | ADDRESS ON FILE | | | | | | |
| 162754 | FELICIANO CORTES, NILDA N | ADDRESS ON FILE | | | | | | |
| 162755 | FELICIANO CORTES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 791183 | FELICIANO CORTES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 162756 | FELICIANO CRESPI, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 162757 | FELICIANO CRESPO, CARMEN | ADDRESS ON FILE | | | | | | |
| 2001289 | Feliciano Crespo, Carmen | ADDRESS ON FILE | | | | | | |
| 791184 | FELICIANO CRESPO, CARMEN | ADDRESS ON FILE | | | | | | |
| 852832 | FELICIANO CRESPO, DENNIS | ADDRESS ON FILE | | | | | | |
| 162758 | FELICIANO CRESPO, DENNIS | ADDRESS ON FILE | | | | | | |
| 162759 | Feliciano Crespo, Elvin | ADDRESS ON FILE | | | | | | |
| 162760 | FELICIANO CRESPO, ELVIN | ADDRESS ON FILE | | | | | | |
| 162761 | FELICIANO CRESPO, ESTHER | ADDRESS ON FILE | | | | | | |
| 162762 | Feliciano Crespo, Hector L | ADDRESS ON FILE | | | | | | |
| 162763 | Feliciano Crespo, Jesus | ADDRESS ON FILE | | | | | | |
| 162764 | FELICIANO CRESPO, LUIS | ADDRESS ON FILE | | | | | | |
| 791185 | FELICIANO CRESPO, NILDA R | ADDRESS ON FILE | | | | | | |
| 2054349 | Feliciano Crespo, Nilda Rosa | ADDRESS ON FILE | | | | | | |
| 162766 | FELICIANO CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 162767 | FELICIANO CRESPO, ROSA | ADDRESS ON FILE | | | | | | |
| 162768 | FELICIANO CRESPO, ROSA | ADDRESS ON FILE | | | | | | |
| 2116066 | Feliciano Crespo, Rosa M. | ADDRESS ON FILE | | | | | | |
| 162769 | FELICIANO CRESPO, ROSALIA | ADDRESS ON FILE | | | | | | |
| 162770 | FELICIANO CRUZ FERNANDO | ADDRESS ON FILE | | | | | | |
| 162771 | FELICIANO CRUZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 162772 | FELICIANO CRUZ, ARQUELIO | ADDRESS ON FILE | | | | | | |
| 162773 | FELICIANO CRUZ, CANDITA | ADDRESS ON FILE | | | | | | |
| 162774 | Feliciano Cruz, Carlos | ADDRESS ON FILE | | | | | | |
| 162775 | FELICIANO CRUZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 162776 | FELICIANO CRUZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 162777 | FELICIANO CRUZ, EDILBERTO | ADDRESS ON FILE | | | | | | |
| 1639595 | Feliciano Cruz, Edilberto | ADDRESS ON FILE | | | | | | |
| 162778 | FELICIANO CRUZ, ELIONIDES | ADDRESS ON FILE | | | | | | |
| 162779 | FELICIANO CRUZ, EMILY | ADDRESS ON FILE | | | | | | |
| 162780 | FELICIANO CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 162781 | FELICIANO CRUZ, GLENDALYS | ADDRESS ON FILE | | | | | | |
| 1932181 | Feliciano Cruz, Jeannette | ADDRESS ON FILE | | | | | | |
| 162782 | FELICIANO CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 162783 | FELICIANO CRUZ, JOAQUIN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 162784 | FELICIANO CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | | |
| 162785 | FELICIANO CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 162786 | Feliciano Cruz, Luis G | ADDRESS ON FILE | | | | | | | | |
| 162787 | FELICIANO CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 162788 | Feliciano Cruz, Manuel Alejandr | ADDRESS ON FILE | | | | | | | | |
| 162789 | FELICIANO CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | | |
| 162790 | FELICIANO CRUZ, MERCEDITAS | ADDRESS ON FILE | | | | | | | | |
| 2042153 | FELICIANO CRUZ, MERCEDITAS | ADDRESS ON FILE | | | | | | | | |
| 162792 | Feliciano Cruz, Rafael A | ADDRESS ON FILE | | | | | | | | |
| 162793 | FELICIANO CRUZ, TAMARA | ADDRESS ON FILE | | | | | | | | |
| 162794 | FELICIANO CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 162795 | FELICIANO CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 162796 | FELICIANO CRUZ, YELISSA M | ADDRESS ON FILE | | | | | | | | |
| 162797 | FELICIANO CRUZ, YELISSA M | ADDRESS ON FILE | | | | | | | | |
| 791186 | FELICIANO CUEVAS, DORIS N | ADDRESS ON FILE | | | | | | | | |
| 162798 | FELICIANO CUEVAS, KELLY | ADDRESS ON FILE | | | | | | | | |
| 162799 | FELICIANO CUEVAS, NANCY | ADDRESS ON FILE | | | | | | | | |
| 162800 | FELICIANO DAVID, JUAN C | ADDRESS ON FILE | | | | | | | | |
| 652273 | FELICIANO DAVILA | ADDRESS ON FILE | | | | | | | | |
| 162801 | FELICIANO DAVILA, MELVIN | ADDRESS ON FILE | | | | | | | | |
| 162802 | FELICIANO DAVILA, MINERVA | ADDRESS ON FILE | | | | | | | | |
| 162804 | Feliciano De Feo, Deanna N | ADDRESS ON FILE | | | | | | | | |
| 2152608 | Feliciano De Jesus, Ada E. | ADDRESS ON FILE | | | | | | | | |
| 2153017 | Feliciano De Jesus, Ada E. | ADDRESS ON FILE | | | | | | | | |
| 2142938 | Feliciano De Jesus, Alejandro | ADDRESS ON FILE | | | | | | | | |
| 162805 | FELICIANO DE JESUS, ANGELA | ADDRESS ON FILE | | | | | | | | |
| 2142962 | Feliciano De Jesus, Domingo | ADDRESS ON FILE | | | | | | | | |
| 162806 | FELICIANO DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 1837864 | Feliciano De Jesus, Hector | ADDRESS ON FILE | | | | | | | | |
| 162807 | FELICIANO DE JESUS, RITA | ADDRESS ON FILE | | | | | | | | |
| 162808 | FELICIANO DE JESUS, ZAIDA | ADDRESS ON FILE | | | | | | | | |
| 162809 | FELICIANO DE LA ROSA, CARLA A. | ADDRESS ON FILE | | | | | | | | |
| 162810 | FELICIANO DE LEON, ALEX A. | ADDRESS ON FILE | | | | | | | | |
| 162811 | Feliciano De Leon, Martin | ADDRESS ON FILE | | | | | | | | |
| 162812 | FELICIANO DE MELECIO, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 162813 | FELICIANO DE SANABRIA, SENAIDA | ADDRESS ON FILE | | | | | | | | |
| 162814 | FELICIANO DEGALDO, NOELIA | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 162815 | FELICIANO DEL RIO, GERONIMO | ADDRESS ON FILE | | | | | | |
| 791187 | FELICIANO DEL TIO, RUBEN | ADDRESS ON FILE | | | | | | |
| 162816 | FELICIANO DEL VALLE, BLANCA I. | ADDRESS ON FILE | | | | | | |
| 162817 | FELICIANO DEL VALLE, WILNELIA | ADDRESS ON FILE | | | | | | |
| 1479785 | Feliciano DeLeon, Jeniffer A. | ADDRESS ON FILE | | | | | | |
| 162818 | FELICIANO DELGADO, LUZ | ADDRESS ON FILE | | | | | | |
| 162819 | FELICIANO DELGADO, LUZ | ADDRESS ON FILE | | | | | | |
| 162820 | FELICIANO DELGADO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 791188 | FELICIANO DELGADO, NOELIA | ADDRESS ON FILE | | | | | | |
| 162821 | Feliciano Delgado, Wanda I | ADDRESS ON FILE | | | | | | |
| 2110837 | Feliciano Diana, Gladymira | ADDRESS ON FILE | | | | | | |
| 2070558 | FELICIANO DIANA, GLADYMIRA | ADDRESS ON FILE | | | | | | |
| 162822 | FELICIANO DIAZ, AIDA | ADDRESS ON FILE | | | | | | |
| 162823 | FELICIANO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 162824 | FELICIANO DIAZ, ERASTO | ADDRESS ON FILE | | | | | | |
| 2080540 | FELICIANO DIAZ, ERASTO | ADDRESS ON FILE | | | | | | |
| 162825 | FELICIANO DIAZ, GISELA | ADDRESS ON FILE | | | | | | |
| 162826 | FELICIANO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 162827 | FELICIANO DIAZ, IRIS | ADDRESS ON FILE | | | | | | |
| 162828 | FELICIANO DIAZ, JULIA R | ADDRESS ON FILE | | | | | | |
| 1554679 | Feliciano Diaz, Julia R | ADDRESS ON FILE | | | | | | |
| 2049699 | Feliciano Diaz, Julia R. | ADDRESS ON FILE | | | | | | |
| 2043246 | FELICIANO DIAZ, LIMARIS | ADDRESS ON FILE | | | | | | |
| 162830 | FELICIANO DIAZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 162831 | FELICIANO DIAZ, MARICELY | ADDRESS ON FILE | | | | | | |
| 791189 | FELICIANO DIAZ, MARICELYS | ADDRESS ON FILE | | | | | | |
| 162832 | FELICIANO DIAZ, MARISEL | ADDRESS ON FILE | | | | | | |
| 162833 | Feliciano Diaz, William | ADDRESS ON FILE | | | | | | |
| 791190 | FELICIANO DISLA, ALEX | ADDRESS ON FILE | | | | | | |
| 162834 | FELICIANO DISLA, ALEX | ADDRESS ON FILE | | | | | | |
| 162835 | FELICIANO DOMINGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 162836 | FELICIANO DOMINGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 162837 | FELICIANO DOMNGUEZ, DIANILIS | ADDRESS ON FILE | | | | | | |
| 162838 | FELICIANO DONES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 162839 | FELICIANO DONES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 162840 | FELICIANO DUEN, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1715697 | Feliciano Echevaria, Silka J. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 162841 | Feliciano Echevarr, Maribel | ADDRESS ON FILE | | | | | | |
| 162842 | FELICIANO ECHEVARRI, BRENDA | ADDRESS ON FILE | | | | | | |
| 162843 | FELICIANO ECHEVARRI, BRENDA | ADDRESS ON FILE | | | | | | |
| 162844 | FELICIANO ECHEVARRIA, BRENDA | ADDRESS ON FILE | | | | | | |
| 162845 | FELICIANO ECHEVARRIA, IVETTE | ADDRESS ON FILE | | | | | | |
| 162846 | FELICIANO ECHEVARRIA, LUIS A | ADDRESS ON FILE | | | | | | |
| 162847 | FELICIANO ECHEVARRIA, LUIS F. | ADDRESS ON FILE | | | | | | |
| 162848 | FELICIANO ECHEVARRIA, LULU | ADDRESS ON FILE | | | | | | |
| 162849 | FELICIANO ECHEVARRIA, MARIA | ADDRESS ON FILE | | | | | | |
| 162850 | FELICIANO ECHEVARRIA, MARIA | ADDRESS ON FILE | | | | | | |
| 162851 | FELICIANO ECHEVARRIA, MARIAM | ADDRESS ON FILE | | | | | | |
| 162852 | FELICIANO ECHEVARRIA, MARITZA | ADDRESS ON FILE | | | | | | |
| 162853 | FELICIANO ECHEVARRIA, ROSITA | ADDRESS ON FILE | | | | | | |
| 2036693 | Feliciano Echevarria, Rosita | ADDRESS ON FILE | | | | | | |
| 162855 | FELICIANO ECHEVARRIA, SARAH I | ADDRESS ON FILE | | | | | | |
| 1258270 | FELICIANO ECHEVARRIA, SILKA | ADDRESS ON FILE | | | | | | |
| 162856 | FELICIANO ECHEVARRIA, SILKA J | ADDRESS ON FILE | | | | | | |
| 162857 | FELICIANO ELIAS CALDERON | ADDRESS ON FILE | | | | | | |
| 162858 | FELICIANO EMANUELLI, ROBERTO | ADDRESS ON FILE | | | | | | |
| 162859 | FELICIANO EMMANUELLI, JACKELINE | ADDRESS ON FILE | | | | | | |
| 162860 | FELICIANO ESPERANZA, BRENDA A | ADDRESS ON FILE | | | | | | |
| 162861 | FELICIANO ESPINOSA, ELY | ADDRESS ON FILE | | | | | | |
| 162862 | FELICIANO ESPINOSA, ERICK S | ADDRESS ON FILE | | | | | | |
| 1734238 | FELICIANO ESTRADA, ADAMINTA | ADDRESS ON FILE | | | | | | |
| 162864 | FELICIANO ESTRADA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 1907694 | Feliciano Estrada, Carmen J. | ADDRESS ON FILE | | | | | | |
| 791192 | FELICIANO ESTRADA, EMYRCA | ADDRESS ON FILE | | | | | | |
| 1869722 | FELICIANO ESTRADA, ENIDZA | ADDRESS ON FILE | | | | | | |
| 162865 | FELICIANO ESTRADA, ENIDZA | ADDRESS ON FILE | | | | | | |
| 2087167 | Feliciano Estrada, Gil Vicente | ADDRESS ON FILE | | | | | | |
| 2002386 | Feliciano Estrada, Graciela | #19 Urb. Monte Verde | | | | Penuelas | PR | 00624 |
| 791194 | FELICIANO ESTRADA, JOSE N | ADDRESS ON FILE | | | | | | |
| 162866 | FELICIANO ESTRADA, LUIS R | ADDRESS ON FILE | | | | | | |
| 1873311 | Feliciano Estrada, Luis R. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 162867 | FELICIANO ESTRADA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 791195 | Feliciano Estrada, William | ADDRESS ON FILE | | | | | | |
| 791195 | Feliciano Estrada, William | ADDRESS ON FILE | | | | | | |
| 162868 | FELICIANO ESTREMERA, ANGEL R | ADDRESS ON FILE | | | | | | |
| 1934578 | Feliciano Estremera, Angel R. | ADDRESS ON FILE | | | | | | |
| 162869 | FELICIANO EVERTSZ, RAYSALEE | ADDRESS ON FILE | | | | | | |
| 162870 | Feliciano Febus, Jorge | ADDRESS ON FILE | | | | | | |
| 162871 | FELICIANO FEBUS, NOEL | ADDRESS ON FILE | | | | | | |
| 1720545 | Feliciano Feliciano, Ana Marta | ADDRESS ON FILE | | | | | | |
| 162872 | FELICIANO FELICIANO, ANGELA | ADDRESS ON FILE | | | | | | |
| 162873 | FELICIANO FELICIANO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 162874 | FELICIANO FELICIANO, CELIA | ADDRESS ON FILE | | | | | | |
| 1419689 | FELICIANO FELICIANO, CHRISTOPHER | FÉLIX A. RODRÍGUEZ MEJÍA | 253 CALLE CHILE 10-B | | | SAN JUAN | PR | 00917-2111 |
| 89987 | FELICIANO FELICIANO, CHRISTOPHER | LCDO. FÉLIX A. RODRÍGUEZ MEJÍA | 253 CALLE CHILE 10-B | | | SAN JUAN | PR | 00917-2111 |
| 89987 | FELICIANO FELICIANO, CHRISTOPHER | URB. PACIFICA PG 82 VIA ARCOIRIS | ENCANTADA | | | TRUJILLO ALRO | PR | 00902 |
| 162875 | FELICIANO FELICIANO, DANIEL | ADDRESS ON FILE | | | | | | |
| 162876 | FELICIANO FELICIANO, ELBA | ADDRESS ON FILE | | | | | | |
| 791196 | FELICIANO FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 162877 | FELICIANO FELICIANO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 162878 | FELICIANO FELICIANO, GRISEL | ADDRESS ON FILE | | | | | | |
| 791197 | FELICIANO FELICIANO, GRISEL | ADDRESS ON FILE | | | | | | |
| 2028347 | Feliciano Feliciano, Iven | ADDRESS ON FILE | | | | | | |
| 162879 | FELICIANO FELICIANO, JORGE O. | ADDRESS ON FILE | | | | | | |
| 791198 | FELICIANO FELICIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 162880 | FELICIANO FELICIANO, JOSE F | ADDRESS ON FILE | | | | | | |
| 162881 | FELICIANO FELICIANO, JOSLYN | ADDRESS ON FILE | | | | | | |
| 162882 | Feliciano Feliciano, Kelvin | ADDRESS ON FILE | | | | | | |
| 162883 | FELICIANO FELICIANO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 162884 | FELICIANO FELICIANO, MARILYN | ADDRESS ON FILE | | | | | | |
| 162885 | FELICIANO FELICIANO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 791200 | FELICIANO FELICIANO, MILDRED | ADDRESS ON FILE | | | | | | |
| 162888 | FELICIANO FELICIANO, NOEL | ADDRESS ON FILE | | | | | | |
| 162887 | Feliciano Feliciano, Noel | ADDRESS ON FILE | | | | | | |
| 162889 | FELICIANO FELICIANO, ROBERT | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 162890 | FELICIANO FELICIANO, ROSA H | ADDRESS ON FILE | | | | | | |
| 791201 | FELICIANO FELICIANO, ROSA H | ADDRESS ON FILE | | | | | | |
| 162891 | FELICIANO FELICIANO, ROSAIDA | ADDRESS ON FILE | | | | | | |
| 162892 | FELICIANO FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | |
| 162893 | FELICIANO FELICIANO, WANDA I | ADDRESS ON FILE | | | | | | |
| 162894 | FELICIANO FELICIANO, WANDA L | ADDRESS ON FILE | | | | | | |
| 162895 | FELICIANO FELICIANO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 491621 | Feliciano Feliu (Stay Order Supreme Court No. CC-20170138), Rosa M | ADDRESS ON FILE | | | | | | |
| 162896 | FELICIANO FELIU, ROSA M. | ADDRESS ON FILE | | | | | | |
| 1419690 | FELICIANO FELIÚ, ROSA M. | JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 162897 | Feliciano Felix, Osvaldo | ADDRESS ON FILE | | | | | | |
| 162899 | FELICIANO FERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1990554 | Feliciano Fernandez, Antonio | ADDRESS ON FILE | | | | | | |
| 162898 | FELICIANO FERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 162900 | FELICIANO FERNANDEZ, HAYXA | ADDRESS ON FILE | | | | | | |
| 791202 | FELICIANO FERNANDEZ, HAYXA | ADDRESS ON FILE | | | | | | |
| 162902 | FELICIANO FERNANDEZ, RANDY | ADDRESS ON FILE | | | | | | |
| 162903 | FELICIANO FERRER, CARMEN M | ADDRESS ON FILE | | | | | | |
| 162904 | FELICIANO FERRER, PABLO | ADDRESS ON FILE | | | | | | |
| 162905 | FELICIANO FERRER, WILFREDO | ADDRESS ON FILE | | | | | | |
| 162906 | FELICIANO FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | | |
| 162907 | FELICIANO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | |
| 162908 | FELICIANO FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | |
| 162909 | FELICIANO FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | |
| 162910 | FELICIANO FIGUEROA, CLARISSA | ADDRESS ON FILE | | | | | | |
| 162911 | Feliciano Figueroa, Daniel | ADDRESS ON FILE | | | | | | |
| 2066376 | Feliciano Figueroa, Edgardo | ADDRESS ON FILE | | | | | | |
| 162912 | FELICIANO FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 162913 | FELICIANO FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | |
| 162914 | FELICIANO FIGUEROA, HILDA J | ADDRESS ON FILE | | | | | | |
| 162915 | FELICIANO FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | |
| 162916 | FELICIANO FIGUEROA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 162917 | FELICIANO FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 162918 | FELICIANO FIGUEROA, KELLYNETTE | ADDRESS ON FILE | | | | | | |
| 162919 | FELICIANO FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 162920 | FELICIANO FIGUEROA, MELVA | ADDRESS ON FILE | | | | | | |
| 162921 | FELICIANO FIGUEROA, MELVA | ADDRESS ON FILE | | | | | | |
| 1979248 | Feliciano Figueroa, Melva | ADDRESS ON FILE | | | | | | |
| 791203 | FELICIANO FIGUEROA, MELVA | ADDRESS ON FILE | | | | | | |
| 162922 | Feliciano Figueroa, Militza | ADDRESS ON FILE | | | | | | |
| 162923 | FELICIANO FIGUEROA, RAFA | ADDRESS ON FILE | | | | | | |
| 1257070 | FELICIANO FIGUEROA, SAMUEL A. | ADDRESS ON FILE | | | | | | |
| 162924 | Feliciano Figueroa, Samuel A. | ADDRESS ON FILE | | | | | | |
| 2131679 | Feliciano Figueroa, Vidalina | ADDRESS ON FILE | | | | | | |
| 162925 | FELICIANO FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 162926 | FELICIANO FLECHA, DAVID | ADDRESS ON FILE | | | | | | |
| 162927 | FELICIANO FLORES SILVA | ADDRESS ON FILE | | | | | | |
| 162928 | Feliciano Flores, Carlos M | ADDRESS ON FILE | | | | | | |
| 162929 | FELICIANO FLORES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 162930 | FELICIANO FLORES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 162931 | FELICIANO FLORES, HEYDEE | ADDRESS ON FILE | | | | | | |
| 162932 | Feliciano Flores, Raul | ADDRESS ON FILE | | | | | | |
| 162933 | FELICIANO FONTANEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 162934 | Feliciano Fontanez, Luis A | ADDRESS ON FILE | | | | | | |
| 162935 | FELICIANO FONTANEZ, LUIZ | ADDRESS ON FILE | | | | | | |
| 162936 | FELICIANO FORTY, ROBERT | ADDRESS ON FILE | | | | | | |
| 162937 | FELICIANO FRANCESCHINI, MANUEL | ADDRESS ON FILE | | | | | | |
| 162938 | FELICIANO FRATICELLI, ENID | ADDRESS ON FILE | | | | | | |
| 162939 | FELICIANO FRATICELLI, GLADYS | ADDRESS ON FILE | | | | | | |
| 162941 | FELICIANO FRATICELLI, GLADYS O. | ADDRESS ON FILE | | | | | | |
| 162942 | Feliciano Freytes, Armando | ADDRESS ON FILE | | | | | | |
| 162943 | FELICIANO FRONTERA, FRANCISCO A | ADDRESS ON FILE | | | | | | |
| 162944 | FELICIANO FUENTES, MARIA E. | ADDRESS ON FILE | | | | | | |
| 162946 | FELICIANO FUENTES, VICTOR L | ADDRESS ON FILE | | | | | | |
| 162945 | FELICIANO FUENTES, VICTOR L | ADDRESS ON FILE | | | | | | |
| 791204 | FELICIANO GALARZA, ANA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 162948 | FELICIANO GALARZA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 162949 | FELICIANO GALARZA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 162950 | FELICIANO GALARZA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 162951 | FELICIANO GALVAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 162952 | FELICIANO GARCIA, AIDA | ADDRESS ON FILE | | | | | | | |
| 162953 | FELICIANO GARCIA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 162954 | FELICIANO GARCIA, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 162955 | FELICIANO GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 162956 | FELICIANO GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 162957 | FELICIANO GARCIA, EDITH | ADDRESS ON FILE | | | | | | | |
| 162958 | FELICIANO GARCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| 791205 | FELICIANO GARCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| 162959 | FELICIANO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 162960 | FELICIANO GARCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| 734630 | FELICIANO GARCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| 734630 | FELICIANO GARCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| 162961 | FELICIANO GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 162962 | FELICIANO GARCIA, SARAI | ADDRESS ON FILE | | | | | | | |
| 162963 | FELICIANO GARCIA, YARIELIS | ADDRESS ON FILE | | | | | | | |
| 162964 | FELICIANO GARCIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 162966 | FELICIANO GAUTIER, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 162965 | FELICIANO GAUTIER, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 162967 | FELICIANO GAYA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 162968 | Feliciano Gaya, Angel J | ADDRESS ON FILE | | | | | | | |
| 1916213 | FELICIANO GAYA, ANGEL JUAN | ADDRESS ON FILE | | | | | | | |
| 162969 | FELICIANO GAYA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 1517938 | FELICIANO GERENA, YAXIVIA | ADDRESS ON FILE | | | | | | | |
| 162970 | FELICIANO GIBOYEAUX, ISABEL | ADDRESS ON FILE | | | | | | | |
| 162971 | FELICIANO GIL, ELMIS I | ADDRESS ON FILE | | | | | | | |
| 162972 | FELICIANO GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 791206 | FELICIANO GOMEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 162973 | FELICIANO GONZALE, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 652274 | FELICIANO GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 162974 | FELICIANO GONZALEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 162975 | FELICIANO GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 162976 | FELICIANO GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 162977 | FELICIANO GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 162978 | FELICIANO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 162979 | FELICIANO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 162981 | FELICIANO GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 162980 | FELICIANO GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 162982 | FELICIANO GONZALEZ, CINDY | ADDRESS ON FILE | | | | | | |
| 162983 | FELICIANO GONZALEZ, CONFESORA | ADDRESS ON FILE | | | | | | |
| 162984 | FELICIANO GONZALEZ, DAYRA E. | ADDRESS ON FILE | | | | | | |
| 162985 | FELICIANO GONZALEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 162986 | FELICIANO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 1491158 | Feliciano González, Edwin | ADDRESS ON FILE | | | | | | |
| 162987 | FELICIANO GONZALEZ, EDWIN P | ADDRESS ON FILE | | | | | | |
| 162988 | FELICIANO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 162989 | Feliciano Gonzalez, Elvin J | ADDRESS ON FILE | | | | | | |
| 1425229 | FELICIANO GONZALEZ, ENID S. | ADDRESS ON FILE | | | | | | |
| 1423333 | FELICIANO GONZÁLEZ, ENID S. | Cond. Golnden View Plaza Apt 201 | | | | San Juan | PR | 00923 |
| 1423324 | FELICIANO GONZÁLEZ, ENID S. | Cond. Golnden View Plaza Apt 201 | | | | San Juan | PR | 00924 |
| 162990 | FELICIANO GONZALEZ, GLENDALY | ADDRESS ON FILE | | | | | | |
| 162991 | FELICIANO GONZALEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 791208 | FELICIANO GONZALEZ, HERMINIO | ADDRESS ON FILE | | | | | | |
| 162992 | FELICIANO GONZALEZ, ISAAC | ADDRESS ON FILE | | | | | | |
| 162993 | FELICIANO GONZALEZ, ISKA | ADDRESS ON FILE | | | | | | |
| 791209 | FELICIANO GONZALEZ, JASNEIRY | ADDRESS ON FILE | | | | | | |
| 162994 | FELICIANO GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 162995 | FELICIANO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 1491239 | Feliciano Gonzalez, Joel A. | ADDRESS ON FILE | | | | | | |
| 1491418 | Feliciano Gonzalez, Joel A. | ADDRESS ON FILE | | | | | | |
| 1495090 | Feliciano Gonzalez, Joel A. | ADDRESS ON FILE | | | | | | |
| 1491084 | Feliciano Gonzalez, Joel A. | ADDRESS ON FILE | | | | | | |
| 162996 | FELICIANO GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 162997 | Feliciano Gonzalez, Jomar R | ADDRESS ON FILE | | | | | | |
| 162998 | FELICIANO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 162999 | Feliciano Gonzalez, Jose M | ADDRESS ON FILE | | | | | | |
| 163000 | FELICIANO GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 163001 | FELICIANO GONZALEZ, LEXMES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 163002 | Feliciano Gonzalez, Linardo | ADDRESS ON FILE | | | | | | | |
| 163003 | FELICIANO GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 163004 | FELICIANO GONZALEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 163005 | FELICIANO GONZALEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 163007 | FELICIANO GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 163008 | FELICIANO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 163009 | FELICIANO GONZALEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 2121590 | Feliciano Gonzalez, Luis M. | ADDRESS ON FILE | | | | | | | |
| 2041226 | Feliciano Gonzalez, Luis M. | ADDRESS ON FILE | | | | | | | |
| 163010 | FELICIANO GONZALEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 162940 | FELICIANO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2132114 | Feliciano Gonzalez, Maria | ADDRESS ON FILE | | | | | | | |
| 163011 | FELICIANO GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 163012 | FELICIANO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 163013 | Feliciano Gonzalez, Maria L | ADDRESS ON FILE | | | | | | | |
| 1647276 | Feliciano Gonzalez, Mariano | ADDRESS ON FILE | | | | | | | |
| 163015 | FELICIANO GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 163016 | Feliciano Gonzalez, Maritza | ADDRESS ON FILE | | | | | | | |
| 791211 | FELICIANO GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 2053736 | Feliciano Gonzalez, Minerva | ADDRESS ON FILE | | | | | | | |
| 163018 | FELICIANO GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 791212 | FELICIANO GONZALEZ, NELIA | ADDRESS ON FILE | | | | | | | |
| 163019 | FELICIANO GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 163020 | FELICIANO GONZALEZ, NOA | ADDRESS ON FILE | | | | | | | |
| 163021 | FELICIANO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 163022 | FELICIANO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 163023 | FELICIANO GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 163024 | FELICIANO GONZALEZ, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 163025 | FELICIANO GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 163026 | FELICIANO GONZALEZ, RENZO | ADDRESS ON FILE | | | | | | | |
| 163027 | Feliciano Gonzalez, Roberto | ADDRESS ON FILE | | | | | | | |
| 163028 | FELICIANO GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 163029 | FELICIANO GONZALEZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| 1257071 | FELICIANO GONZALEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 163031 | FELICIANO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 163032 | FELICIANO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 852833 | FELICIANO GONZALEZ, SUIRKA | ADDRESS ON FILE | | | | | | |
| 163033 | FELICIANO GONZALEZ, SUIRKA | ADDRESS ON FILE | | | | | | |
| 163034 | FELICIANO GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 163035 | FELICIANO GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 163036 | FELICIANO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 163037 | FELICIANO GONZALEZ, WILMERT | ADDRESS ON FILE | | | | | | |
| 163038 | FELICIANO GONZALEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 163039 | FELICIANO GONZALEZ, ZORY | ADDRESS ON FILE | | | | | | |
| 163040 | FELICIANO GOTAY, IRIS Z. | ADDRESS ON FILE | | | | | | |
| 163041 | Feliciano Gotay, Miguel A. | ADDRESS ON FILE | | | | | | |
| 163042 | FELICIANO GRACIA, JOSE | ADDRESS ON FILE | | | | | | |
| 791213 | FELICIANO GRACIA, YARALIZ | ADDRESS ON FILE | | | | | | |
| 163043 | FELICIANO GRAFALS, EDWIN | ADDRESS ON FILE | | | | | | |
| 163044 | FELICIANO GRAJALES, MODESTA | ADDRESS ON FILE | | | | | | |
| 1925289 | Feliciano Green, Gloria I | ADDRESS ON FILE | | | | | | |
| 163045 | FELICIANO GUADALUPE, OSCAR | ADDRESS ON FILE | | | | | | |
| 791214 | FELICIANO GUEITS, FRANCHESKA M | ADDRESS ON FILE | | | | | | |
| 791215 | FELICIANO GUEITS, ZULEIKA M | ADDRESS ON FILE | | | | | | |
| 163046 | FELICIANO GUTIEREEZ, WILMARYS | ADDRESS ON FILE | | | | | | |
| 163047 | FELICIANO GUTIERREZ, DAVID | ADDRESS ON FILE | | | | | | |
| 163048 | FELICIANO GUTIERREZ, NELLY I | ADDRESS ON FILE | | | | | | |
| 791216 | FELICIANO GUTIERREZ, NELLY I | ADDRESS ON FILE | | | | | | |
| 163049 | FELICIANO GUZMAN MD, EFRAIN A | ADDRESS ON FILE | | | | | | |
| 791217 | FELICIANO GUZMAN, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 163050 | FELICIANO GUZMAN, ELVIN | ADDRESS ON FILE | | | | | | |
| 791218 | FELICIANO GUZMAN, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 163051 | FELICIANO GUZMAN, JUAN L. | ADDRESS ON FILE | | | | | | |
| 163052 | FELICIANO GUZMAN, NOEL | ADDRESS ON FILE | | | | | | |
| 1931538 | Feliciano Guzman, Noel | ADDRESS ON FILE | | | | | | |
| 163054 | FELICIANO HEREDIA, SONIA | ADDRESS ON FILE | | | | | | |
| 163053 | FELICIANO HEREDIA, SONIA | ADDRESS ON FILE | | | | | | |
| 652275 | FELICIANO HERNADEZ LANDRON | P O BOX 4458 | | | | VEGA BAJA | PR | 00693 |
| 163055 | FELICIANO HERNANDEZ MD, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 1779797 | Feliciano Hernandez, Ada E. | ADDRESS ON FILE |
| 791219 | FELICIANO HERNANDEZ, ANA | ADDRESS ON FILE |
| 163056 | FELICIANO HERNANDEZ, ANA M | ADDRESS ON FILE |
| 163057 | FELICIANO HERNANDEZ, BRENDA L | ADDRESS ON FILE |
| 163058 | FELICIANO HERNANDEZ, CARLOS | ADDRESS ON FILE |
| 163059 | FELICIANO HERNANDEZ, DENIS | ADDRESS ON FILE |
| 163060 | Feliciano Hernandez, Eduardo | ADDRESS ON FILE |
| 163061 | FELICIANO HERNANDEZ, ELVIN | ADDRESS ON FILE |
| 163062 | FELICIANO HERNANDEZ, ERNESTO | ADDRESS ON FILE |
| 163063 | FELICIANO HERNANDEZ, ERNESTO DE J. | ADDRESS ON FILE |
| 163064 | FELICIANO HERNANDEZ, GREGORIO | ADDRESS ON FILE |
| 163065 | FELICIANO HERNANDEZ, HECTOR E | ADDRESS ON FILE |
| 163066 | FELICIANO HERNANDEZ, HERBERT | ADDRESS ON FILE |
| 163067 | FELICIANO HERNANDEZ, HILDA | ADDRESS ON FILE |
| 163068 | FELICIANO HERNANDEZ, ISRAEL | ADDRESS ON FILE |
| 163069 | Feliciano Hernandez, Janeila | ADDRESS ON FILE |
| 163070 | FELICIANO HERNANDEZ, JANETTE | ADDRESS ON FILE |
| 791221 | FELICIANO HERNANDEZ, JANETTE | ADDRESS ON FILE |
| 1867658 | FELICIANO HERNANDEZ, JANETTE | ADDRESS ON FILE |
| 163071 | FELICIANO HERNANDEZ, JEISIY M | ADDRESS ON FILE |
| 163072 | FELICIANO HERNANDEZ, JOSE F | ADDRESS ON FILE |
| 163073 | FELICIANO HERNANDEZ, JOSE M | ADDRESS ON FILE |
| 163074 | FELICIANO HERNANDEZ, JOSE M. | ADDRESS ON FILE |
| 163075 | FELICIANO HERNANDEZ, KEISHLA E | ADDRESS ON FILE |
| 163076 | FELICIANO HERNANDEZ, LESLIE I | ADDRESS ON FILE |
| 1711581 | Feliciano Hernandez, Leslie Ines | ADDRESS ON FILE |
| 163077 | FELICIANO HERNANDEZ, LETICIA | ADDRESS ON FILE |
| 163078 | FELICIANO HERNANDEZ, LOURDES | ADDRESS ON FILE |
| 163079 | FELICIANO HERNANDEZ, LUIS | ADDRESS ON FILE |
| 163080 | FELICIANO HERNANDEZ, MARIA J. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 163081 | FELICIANO HERNANDEZ, MAYRA | ADDRESS ON FILE |
| 791223 | FELICIANO HERNANDEZ, MAYRA J | ADDRESS ON FILE |
| 163082 | FELICIANO HERNANDEZ, MAYRA L. | ADDRESS ON FILE |
| 163083 | FELICIANO HERNANDEZ, MAYRA L. | ADDRESS ON FILE |
| 163084 | FELICIANO HERNANDEZ, MILTON A | ADDRESS ON FILE |
| 163085 | FELICIANO HERNANDEZ, PAULA | ADDRESS ON FILE |
| 163086 | FELICIANO HERNANDEZ, RAFAEL | ADDRESS ON FILE |
| 1641554 | Feliciano Hernández, Rafael A. | ADDRESS ON FILE |
| 163087 | FELICIANO HERNÁNDEZ, SAMUEL | ADDRESS ON FILE |
| 791224 | FELICIANO HERNANDEZ, SARA A | ADDRESS ON FILE |
| 163088 | FELICIANO HERNANDEZ, TOMASITA | ADDRESS ON FILE |
| 163089 | FELICIANO HERNANDEZ, VIRGILIO | ADDRESS ON FILE |
| 163090 | FELICIANO HERNANDEZ, WANDA I | ADDRESS ON FILE |
| 163091 | Feliciano Hernandez, Wandaly | ADDRESS ON FILE |
| 163092 | FELICIANO HERNANDEZ, WILNETTE | ADDRESS ON FILE |
| 163093 | FELICIANO HERNANDEZ, YARILIS | ADDRESS ON FILE |
| 1746184 | Feliciano Hernandez, Yarilis | ADDRESS ON FILE |
| 163094 | FELICIANO HERNANDEZ, YARIZEIDA | ADDRESS ON FILE |
| 163095 | FELICIANO HERNANDEZ, YOLANDA | ADDRESS ON FILE |
| 791225 | FELICIANO HERNANDEZ, ZULMA | ADDRESS ON FILE |
| 163096 | FELICIANO HERNANDEZ, ZULMA I | ADDRESS ON FILE |
| 1567374 | Feliciano Hernández, Zulma I | ADDRESS ON FILE |
| 1574902 | Feliciano Hernandez, Zulma I. | ADDRESS ON FILE |
| 1958228 | Feliciano Herren, Maris del R. | ADDRESS ON FILE |
| 163098 | FELICIANO HERRERA, AUDDIE J | ADDRESS ON FILE |
| 711777 | FELICIANO HERRERA, MARIA DEL R | ADDRESS ON FILE |
| 163099 | FELICIANO HERRERA, MARIA DEL R | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 711777 | FELICIANO HERRERA, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 711777 | FELICIANO HERRERA, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 791226 | FELICIANO HIDALGO, DAVID | ADDRESS ON FILE | | | | | | |
| 652276 | FELICIANO HIDRAULIC | PO BOX 8679 | | | | PONCE | PR | 00732 |
| 163101 | FELICIANO HILL MD, NEREIDA | ADDRESS ON FILE | | | | | | |
| 163102 | FELICIANO HOYOS, DIOCELINA | ADDRESS ON FILE | | | | | | |
| 163103 | FELICIANO IBANEZ, JOSE J. | ADDRESS ON FILE | | | | | | |
| 163104 | FELICIANO INGLES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 163105 | FELICIANO IRIGOYEN, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1816192 | FELICIANO IRIGOYEN, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2207083 | Feliciano Irizarry, Angel L. | ADDRESS ON FILE | | | | | | |
| 163106 | FELICIANO IRIZARRY, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 163107 | FELICIANO IRIZARRY, EFRAIN | ADDRESS ON FILE | | | | | | |
| 163108 | FELICIANO IRIZARRY, FREDESWINDA | ADDRESS ON FILE | | | | | | |
| 163109 | FELICIANO IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | |
| 1831740 | Feliciano Irizarry, Hector R. | ADDRESS ON FILE | | | | | | |
| 791227 | FELICIANO IRIZARRY, HEISHA E | ADDRESS ON FILE | | | | | | |
| 163110 | FELICIANO IRIZARRY, NILSIMIDEE M | ADDRESS ON FILE | | | | | | |
| 163111 | FELICIANO IRIZARRY, PAOLA | ADDRESS ON FILE | | | | | | |
| 852834 | FELICIANO IRIZARRY, REINALDO | ADDRESS ON FILE | | | | | | |
| 163112 | FELICIANO IRIZARRY, REINALDO | ADDRESS ON FILE | | | | | | |
| 163113 | FELICIANO IRIZARRY, SONIA I | ADDRESS ON FILE | | | | | | |
| 163114 | FELICIANO ISALES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 163115 | FELICIANO JIMENEZ MD, CARLOS A | ADDRESS ON FILE | | | | | | |
| 163116 | FELICIANO JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 163117 | FELICIANO JIMENEZ, DARIBEL | ADDRESS ON FILE | | | | | | |
| 163118 | FELICIANO JIMENEZ, FRANCHESKA M | ADDRESS ON FILE | | | | | | |
| 163119 | FELICIANO JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 163120 | FELICIANO JIMENEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 163121 | FELICIANO JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 592310 | FELICIANO JIMENEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 163122 | Feliciano Jimenez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 2149511 | Feliciano Jiminez, Jose A. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 163123 | FELICIANO JORDAN, JEAN | ADDRESS ON FILE | | | | | | | |
| 163124 | FELICIANO JORDAN, RAUL | ADDRESS ON FILE | | | | | | | |
| 163125 | FELICIANO JUARBE, MOISES | ADDRESS ON FILE | | | | | | | |
| 163126 | FELICIANO JUSTINIANO, ANGELINE D. | ADDRESS ON FILE | | | | | | | |
| 852835 | FELICIANO JUSTINIANO, ANGELINE DIANNE | ADDRESS ON FILE | | | | | | | |
| 163127 | FELICIANO JUSTINIANO, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 163128 | FELICIANO JUSTINIANO, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 652277 | FELICIANO LA SANTA MORALES | PO BOX 1119 | | | | COROZAL | PR | 00783 | |
| 163129 | FELICIANO LA SANTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 163130 | FELICIANO LA SANTA, RAMON | ADDRESS ON FILE | | | | | | | |
| 791229 | FELICIANO LABARCA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 163131 | FELICIANO LABARCA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 163132 | FELICIANO LAGARES, CLAUDENCIA | ADDRESS ON FILE | | | | | | | |
| 163133 | Feliciano Laguer, Wanda | ADDRESS ON FILE | | | | | | | |
| 843664 | FELICIANO LANDSCAPING SERVICES | RR 1 BOX 16165 | | | | TOA ALTA | PR | 00953 | |
| 163134 | FELICIANO LARACUENTE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 791230 | FELICIANO LARACUENTE, EDDIE | ADDRESS ON FILE | | | | | | | |
| 163135 | FELICIANO LARACUENTE, EDDIE | ADDRESS ON FILE | | | | | | | |
| 2049688 | FELICIANO LARACUENTE, EDDIE | ADDRESS ON FILE | | | | | | | |
| 2061037 | Feliciano Laracuente, Eddie | ADDRESS ON FILE | | | | | | | |
| 1419691 | FELICIANO LASALLE, CARMEN Y OTROS | VIRGILIO GONZALEZ PEREZ | CALLE ARAGON EDIF 319 MARGINAL VICTOR ROJAS #1 | | | ARECIBO | PR | 00612 | |
| 163137 | FELICIANO LASALLE, WANDA | ADDRESS ON FILE | | | | | | | |
| 163138 | FELICIANO LASANTA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 163139 | Feliciano Lasanta, Ivette | ADDRESS ON FILE | | | | | | | |
| 163140 | FELICIANO LEDEY, DEBRA I | ADDRESS ON FILE | | | | | | | |
| 163141 | FELICIANO LEON, INGRID | ADDRESS ON FILE | | | | | | | |
| 163142 | Feliciano Leon, Ingrid J | ADDRESS ON FILE | | | | | | | |
| 1563243 | Feliciano Leon, Ingrid J | ADDRESS ON FILE | | | | | | | |
| 163143 | FELICIANO LEON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1898835 | FELICIANO LETRIZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| 163144 | FELICIANO LETRIZ, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 852836 | FELICIANO LETRIZ, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 163145 | FELICIANO LETRIZ, MARILU | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 785 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 163146 | FELICIANO LETRIZ, ROSA | ADDRESS ON FILE | | | | | | |
| 163147 | FELICIANO LIRIANO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 843665 | FELICIANO LOPEZ ROSA I. | APARTADO 475 | | | AGUADA | PR | 00602 | |
| 1258271 | FELICIANO LOPEZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 163149 | FELICIANO LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 163150 | FELICIANO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 163151 | FELICIANO LOPEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 163152 | FELICIANO LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 163153 | FELICIANO LOPEZ, EPIFANIA | ADDRESS ON FILE | | | | | | |
| 791232 | FELICIANO LOPEZ, ERICA Y | ADDRESS ON FILE | | | | | | |
| 163154 | Feliciano Lopez, Erik | ADDRESS ON FILE | | | | | | |
| 163155 | FELICIANO LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 163156 | FELICIANO LOPEZ, FELIX E | ADDRESS ON FILE | | | | | | |
| 163157 | FELICIANO LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 163158 | FELICIANO LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 791233 | FELICIANO LOPEZ, JAYMARIE | ADDRESS ON FILE | | | | | | |
| 163159 | FELICIANO LOPEZ, JAYMARIE | ADDRESS ON FILE | | | | | | |
| 163160 | FELICIANO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 163161 | FELICIANO LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 163162 | FELICIANO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 163163 | FELICIANO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 791235 | FELICIANO LOPEZ, MARIBETH | ADDRESS ON FILE | | | | | | |
| 163164 | Feliciano Lopez, Mayra | ADDRESS ON FILE | | | | | | |
| 163165 | FELICIANO LOPEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 163166 | FELICIANO LOPEZ, NANCY I | ADDRESS ON FILE | | | | | | |
| 791236 | FELICIANO LOPEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 163167 | FELICIANO LOPEZ, OLGA N | ADDRESS ON FILE | | | | | | |
| 163168 | FELICIANO LOPEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 163169 | FELICIANO LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 163170 | Feliciano Lopez, Raul | ADDRESS ON FILE | | | | | | |
| 163171 | Feliciano Lopez, Rosali | ADDRESS ON FILE | | | | | | |
| 163172 | FELICIANO LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 163173 | FELICIANO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 163174 | FELICIANO LOPEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 163175 | FELICIANO LOPZ, CARLA | ADDRESS ON FILE | | | | | | |
| 163176 | FELICIANO LORENZO, ELVIS | ADDRESS ON FILE | | | | | | |
| 791237 | FELICIANO LORENZO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 163177 | FELICIANO LORENZO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1790828 | Feliciano Lorenzo, Roberto | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 791238 | FELICIANO LORENZO, VANESSA | ADDRESS ON FILE | | | | | |
| 163178 | FELICIANO LORENZO, VANESSA | ADDRESS ON FILE | | | | | |
| 163179 | FELICIANO LOZADA, GLADYS | ADDRESS ON FILE | | | | | |
| 163180 | FELICIANO LOZADA, GLADYS | ADDRESS ON FILE | | | | | |
| 791239 | FELICIANO LOZADA, ISAAC J | ADDRESS ON FILE | | | | | |
| 163181 | FELICIANO LOZADA, MAGALY | ADDRESS ON FILE | | | | | |
| 163182 | FELICIANO LOZADA, MARIA | ADDRESS ON FILE | | | | | |
| 163183 | FELICIANO LOZADA, MITCHEL | ADDRESS ON FILE | | | | | |
| 163184 | FELICIANO LUCIANO ELECTRIC AND CONST INC | HC 2 BOX 6732 | | | | ADJUNTAS | PR | 00601 |
| 163185 | FELICIANO LUCIANO, ISAMAR | ADDRESS ON FILE | | | | | |
| 163186 | FELICIANO LUCIANO, RUTH E | ADDRESS ON FILE | | | | | |
| 652278 | FELICIANO LUGO GONZALEZ | HC 01 BOX 4574 | | | | YABUCOA | PR | 00767 |
| 163187 | FELICIANO LUGO, BENJAMIN | ADDRESS ON FILE | | | | | |
| 163188 | FELICIANO LUGO, DALIA | ADDRESS ON FILE | | | | | |
| 1970988 | Feliciano Lugo, Dalia | ADDRESS ON FILE | | | | | |
| 1637779 | Feliciano Lugo, Gabriel A. | ADDRESS ON FILE | | | | | |
| 163189 | FELICIANO LUGO, HERIBERTO | ADDRESS ON FILE | | | | | |
| 163190 | FELICIANO LUGO, LUIS | ADDRESS ON FILE | | | | | |
| 163191 | FELICIANO LUGO, MARIA G | ADDRESS ON FILE | | | | | |
| 2055320 | Feliciano Lugo, Maria G. | ADDRESS ON FILE | | | | | |
| 163192 | FELICIANO LUGO, MIGUEL | ADDRESS ON FILE | | | | | |
| 163193 | FELICIANO LUINA, CARLOS | ADDRESS ON FILE | | | | | |
| 163194 | FELICIANO LUINA, JUAN | ADDRESS ON FILE | | | | | |
| 652279 | FELICIANO LUNA REYES | URB SANTIAGO IGLESIAS | 1767 CALLE MANUEL OCASIO | | | SAN JUAN | PR | 00921 |
| 163195 | FELICIANO LUNA, EMANUEL | ADDRESS ON FILE | | | | | |
| 163196 | FELICIANO MACHADO, NELSON | ADDRESS ON FILE | | | | | |
| 163197 | Feliciano Madera, Armando | ADDRESS ON FILE | | | | | |
| 163198 | FELICIANO MAIZONET QUINONES | ADDRESS ON FILE | | | | | |
| 163199 | FELICIANO MALAVE, ANGEL | ADDRESS ON FILE | | | | | |
| 163200 | Feliciano Malave, Angel E. | ADDRESS ON FILE | | | | | |
| 791240 | FELICIANO MALAVE, EDGAR | ADDRESS ON FILE | | | | | |
| 163201 | Feliciano Malave, Maria A | ADDRESS ON FILE | | | | | |
| 791241 | FELICIANO MALAVE, NORANGELY | ADDRESS ON FILE | | | | | |
| 163202 | FELICIANO MALDONADO, AFORTUNADO | ADDRESS ON FILE | | | | | |
| 1258272 | FELICIANO MALDONADO, FELIPE | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 163203 | FELICIANO MALDONADO, FELIPE | ADDRESS ON FILE | | | | | | |
| 163204 | FELICIANO MALDONADO, HARRY | ADDRESS ON FILE | | | | | | |
| 163205 | FELICIANO MALDONADO, JOSE E | ADDRESS ON FILE | | | | | | |
| 163206 | FELICIANO MALDONADO, JUAN | ADDRESS ON FILE | | | | | | |
| 163207 | FELICIANO MALDONADO, MARTA O. | ADDRESS ON FILE | | | | | | |
| 791242 | FELICIANO MALDONADO, NOELIA | ADDRESS ON FILE | | | | | | |
| 163208 | FELICIANO MALDONADO, NOELIA I | ADDRESS ON FILE | | | | | | |
| 163209 | FELICIANO MALDONADO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 791243 | FELICIANO MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | |
| 163211 | FELICIANO MARCUCCI, ANDRES | ADDRESS ON FILE | | | | | | |
| 163212 | FELICIANO MARCUCCI, EVELYN | ADDRESS ON FILE | | | | | | |
| 791244 | FELICIANO MARCUCCI, EVELYN | ADDRESS ON FILE | | | | | | |
| 1824019 | Feliciano Marcucci, Evelyn | ADDRESS ON FILE | | | | | | |
| 163213 | FELICIANO MARCUCCI, GERARDO | ADDRESS ON FILE | | | | | | |
| 2043203 | Feliciano Marcucci, Gerardo | ADDRESS ON FILE | | | | | | |
| 791245 | FELICIANO MARCUCCI, KARINA | ADDRESS ON FILE | | | | | | |
| 652280 | FELICIANO MARCUCCI,ANDRES | HP-PSIQUIATRICO FORENSE PONCE | | | Hato Rey | PR | 009360000 | |
| 791246 | FELICIANO MARGRETTA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 163214 | FELICIANO MARISELA NIEVES | ADDRESS ON FILE | | | | | | |
| 1519249 | Feliciano Maritza, Santiago | ADDRESS ON FILE | | | | | | |
| 163215 | FELICIANO MARQUEZ, DENISE | ADDRESS ON FILE | | | | | | |
| 163216 | FELICIANO MARQUEZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 163217 | FELICIANO MARQUEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 163218 | FELICIANO MARQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 163219 | FELICIANO MARRERO, CLARITZA | ADDRESS ON FILE | | | | | | |
| 163220 | FELICIANO MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 791247 | FELICIANO MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 791248 | FELICIANO MARRERO, LILYBETH | ADDRESS ON FILE | | | | | | |
| 163221 | FELICIANO MARTES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 163222 | FELICIANO MARTES, JOSE | ADDRESS ON FILE | | | | | | |
| 791249 | FELICIANO MARTIE, JANNETTE | ADDRESS ON FILE | | | | | | |
| 163223 | FELICIANO MARTINEZ, AARON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 163224 | Feliciano Martinez, Carlos O. | ADDRESS ON FILE | | | | | | | |
| 163225 | FELICIANO MARTINEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 791250 | FELICIANO MARTINEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 163226 | FELICIANO MARTINEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 163227 | FELICIANO MARTINEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 791251 | FELICIANO MARTINEZ, EDALIZ | ADDRESS ON FILE | | | | | | | |
| 163228 | Feliciano Martinez, Elisha | ADDRESS ON FILE | | | | | | | |
| 791252 | FELICIANO MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 163229 | FELICIANO MARTINEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 163230 | FELICIANO MARTINEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 163231 | FELICIANO MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 163232 | FELICIANO MARTINEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 163233 | FELICIANO MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 163234 | FELICIANO MARTINEZ, JOVANI | ADDRESS ON FILE | | | | | | | |
| 163235 | FELICIANO MARTINEZ, KETSY ANN | ADDRESS ON FILE | | | | | | | |
| 163236 | FELICIANO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 163237 | FELICIANO MARTINEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 163238 | FELICIANO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 163239 | FELICIANO MARTINEZ, MARILYN C | ADDRESS ON FILE | | | | | | | |
| 791253 | FELICIANO MARTINEZ, MELODY | ADDRESS ON FILE | | | | | | | |
| 163240 | FELICIANO MARTINEZ, MELODY M | ADDRESS ON FILE | | | | | | | |
| 163241 | FELICIANO MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1906722 | FELICIANO MARTINEZ, MYLDA A. | ADDRESS ON FILE | | | | | | | |
| 163242 | FELICIANO MARTINEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 163243 | FELICIANO MARTINEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 163244 | FELICIANO MARTINEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 2039012 | Feliciano Martinez, Teresa S. | ADDRESS ON FILE | | | | | | | |
| 163245 | FELICIANO MARTINEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 163246 | FELICIANO MARTINEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 791254 | FELICIANO MARTINEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 163247 | FELICIANO MARTIR, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 163248 | FELICIANO MARTIR, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 163249 | FELICIANO MARTIR, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 163250 | FELICIANO MASSANET, LUIS E. | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 791255 | FELICIANO MATEO, EDNA | ADDRESS ON FILE | | | | | | | |
| 791256 | FELICIANO MATEO, NEISHA I | ADDRESS ON FILE | | | | | | | |
| 163252 | Feliciano Matias, Alexis | ADDRESS ON FILE | | | | | | | |
| 163253 | FELICIANO MATIAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 163254 | FELICIANO MATIAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 652281 | FELICIANO MATIENZO OLIVELLA | ADDRESS ON FILE | | | | | | | |
| 163255 | FELICIANO MATOS, ADAMARYS | ADDRESS ON FILE | | | | | | | |
| 163256 | FELICIANO MATOS, ALVIN | ADDRESS ON FILE | | | | | | | |
| 163257 | FELICIANO MATOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 163258 | FELICIANO MATOS, CRISTINA C. | ADDRESS ON FILE | | | | | | | |
| 163259 | FELICIANO MATOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 163260 | FELICIANO MATOS, ELADIO | ADDRESS ON FILE | | | | | | | |
| 163261 | FELICIANO MATOS, JOHNYRAM | ADDRESS ON FILE | | | | | | | |
| 791257 | FELICIANO MATOS, JOHNYRAM | ADDRESS ON FILE | | | | | | | |
| 163262 | FELICIANO MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 163263 | FELICIANO MATOS, LILLIAM H | ADDRESS ON FILE | | | | | | | |
| 163264 | FELICIANO MD, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 163265 | FELICIANO MEDINA, ADMA M | ADDRESS ON FILE | | | | | | | |
| 163266 | FELICIANO MEDINA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 163267 | FELICIANO MEDINA, DOLLY | ADDRESS ON FILE | | | | | | | |
| 163268 | FELICIANO MEDINA, DOLLY E | ADDRESS ON FILE | | | | | | | |
| 791258 | FELICIANO MEDINA, DOLLY E | ADDRESS ON FILE | | | | | | | |
| 791260 | FELICIANO MEDINA, JAILEEN I | ADDRESS ON FILE | | | | | | | |
| 163269 | FELICIANO MEDINA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 163271 | FELICIANO MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 163273 | FELICIANO MEDINA, NESTOR O. | ADDRESS ON FILE | | | | | | | |
| 791261 | FELICIANO MEDINA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 791262 | FELICIANO MEDINA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 163274 | FELICIANO MEJIAS, FELIPE J | ADDRESS ON FILE | | | | | | | |
| 163275 | FELICIANO MEJIAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 652282 | FELICIANO MELENDEZ FELICIANO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 163276 | FELICIANO MELENDEZ, AUDBERTO | ADDRESS ON FILE | | | | | | | |
| 163277 | FELICIANO MELENDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 163278 | FELICIANO MELENDEZ, GERARDO L. | ADDRESS ON FILE | | | | | | | |
| 163279 | FELICIANO MELENDEZ, JISELA | ADDRESS ON FILE | | | | | | | |
| 791263 | FELICIANO MELENDEZ, JISELA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1742716 | FELICIANO MELENDEZ, JISELA | ADDRESS ON FILE | | | | | | | | |
| 163280 | Feliciano Melendez, Jose D | ADDRESS ON FILE | | | | | | | | |
| 163281 | FELICIANO MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | | |
| 163282 | Feliciano Melendez, Luis A. | ADDRESS ON FILE | | | | | | | | |
| 791264 | FELICIANO MELENDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | | |
| 163283 | FELICIANO MELENDEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | | |
| 791265 | FELICIANO MELENDEZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | | |
| 163284 | FELICIANO MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 163285 | FELICIANO MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | | |
| 163286 | Feliciano Mendez, Alejandro | ADDRESS ON FILE | | | | | | | | |
| 163287 | FELICIANO MENDEZ, ANGIE M | ADDRESS ON FILE | | | | | | | | |
| 2049978 | Feliciano Mendez, Angie M. | ADDRESS ON FILE | | | | | | | | |
| 1941981 | FELICIANO MENDEZ, ANGIE M. | ADDRESS ON FILE | | | | | | | | |
| 1901133 | Feliciano Mendez, Angie M. | ADDRESS ON FILE | | | | | | | | |
| 791266 | FELICIANO MENDEZ, ANGIE M. | ADDRESS ON FILE | | | | | | | | |
| 163288 | FELICIANO MENDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | | |
| 163289 | Feliciano Mendez, Carmen A. | ADDRESS ON FILE | | | | | | | | |
| 163290 | FELICIANO MENDEZ, CARMEN S | ADDRESS ON FILE | | | | | | | | |
| 163291 | FELICIANO MENDEZ, ERNESTINA | ADDRESS ON FILE | | | | | | | | |
| 1616292 | FELICIANO MENDEZ, EUCLIDES | ADDRESS ON FILE | | | | | | | | |
| 2026858 | FELICIANO MENDEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | | |
| 163294 | FELICIANO MENDEZ, GLADYS M | ADDRESS ON FILE | | | | | | | | |
| 163295 | FELICIANO MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 163296 | FELICIANO MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 1880259 | Feliciano Mendez, Juan | ADDRESS ON FILE | | | | | | | | |
| 163297 | FELICIANO MENDEZ, MARIA P | ADDRESS ON FILE | | | | | | | | |
| 163298 | FELICIANO MENDEZ, MARITZA L | ADDRESS ON FILE | | | | | | | | |
| 163299 | FELICIANO MENDEZ, MISAEL | ADDRESS ON FILE | | | | | | | | |
| 163300 | FELICIANO MENDEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | | |
| 163301 | FELICIANO MENDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | | |
| 163302 | FELICIANO MENDEZ, OSCAR | ADDRESS ON FILE | | | | | | | | |
| 163303 | FELICIANO MENDEZ, SANTOS | ADDRESS ON FILE | | | | | | | | |
| 163304 | FELICIANO MENDEZ, ZAIDA M | ADDRESS ON FILE | | | | | | | | |
| 1737549 | Feliciano Mendez, Zaida M. | ADDRESS ON FILE | | | | | | | | |
| 163305 | FELICIANO MERCADO, EZEQUIEL | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 163306 | FELICIANO MERCADO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 163307 | FELICIANO MERCADO, HECTOR E. | ADDRESS ON FILE | | | | | | |
| 163308 | Feliciano Mercado, Ismael | ADDRESS ON FILE | | | | | | |
| 163309 | FELICIANO MERCADO, IVAN | ADDRESS ON FILE | | | | | | |
| 163310 | FELICIANO MERCADO, JAVIER A | ADDRESS ON FILE | | | | | | |
| 163311 | Feliciano Mercado, Joel | ADDRESS ON FILE | | | | | | |
| 791268 | FELICIANO MERCADO, JULIANA M | ADDRESS ON FILE | | | | | | |
| 163312 | FELICIANO MERCADO, RUTH Y. | ADDRESS ON FILE | | | | | | |
| 163313 | FELICIANO MERCADO, SVETLANA J | ADDRESS ON FILE | | | | | | |
| 163314 | FELICIANO MERCED, MATIS | ADDRESS ON FILE | | | | | | |
| 163315 | FELICIANO MINCA, FELIX H | ADDRESS ON FILE | | | | | | |
| 791269 | FELICIANO MINCA, FELIX H | ADDRESS ON FILE | | | | | | |
| 791270 | FELICIANO MINCA, YELITZA | ADDRESS ON FILE | | | | | | |
| 163316 | Feliciano Minca, Yelitza | ADDRESS ON FILE | | | | | | |
| 163317 | FELICIANO MINGUELA, MINERVA | ADDRESS ON FILE | | | | | | |
| 791271 | FELICIANO MINGUELA, MINERVA | ADDRESS ON FILE | | | | | | |
| 163318 | FELICIANO MIRANDA, ANDRES | ADDRESS ON FILE | | | | | | |
| 791272 | FELICIANO MIRANDA, CARLA | ADDRESS ON FILE | | | | | | |
| 163319 | FELICIANO MIRANDA, CARLA F | ADDRESS ON FILE | | | | | | |
| 163320 | FELICIANO MIRANDA, DAVID | ADDRESS ON FILE | | | | | | |
| 163321 | FELICIANO MIRANDA, IVAN | ADDRESS ON FILE | | | | | | |
| 163322 | FELICIANO MIRANDA, IVAN | ADDRESS ON FILE | | | | | | |
| 163324 | FELICIANO MISLA, EDWIN | ADDRESS ON FILE | | | | | | |
| 163325 | FELICIANO MISLA, GLENDALIZ | ADDRESS ON FILE | | | | | | |
| 163326 | FELICIANO MISLA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 163327 | FELICIANO MISLA, SANDRA J. | ADDRESS ON FILE | | | | | | |
| 163328 | FELICIANO MOJICA, MARIA D | ADDRESS ON FILE | | | | | | |
| 163330 | FELICIANO MOJICA, MARIA DE | ADDRESS ON FILE | | | | | | |
| 652283 | FELICIANO MOLINA TOLENTINO | HC 3 BOX 5904 | | | | HUMACAO | PR | 00791 |
| 163331 | FELICIANO MOLINA, MAYRA | ADDRESS ON FILE | | | | | | |
| 791273 | FELICIANO MOLINA, ZAYDA J | ADDRESS ON FILE | | | | | | |
| 791274 | FELICIANO MOLINARY, MARTA | ADDRESS ON FILE | | | | | | |
| 163332 | FELICIANO MOLINARY, MARTA E | ADDRESS ON FILE | | | | | | |
| 163333 | FELICIANO MONELL, ADAN | ADDRESS ON FILE | | | | | | |
| 163334 | FELICIANO MONELL, JOSEAN | ADDRESS ON FILE | | | | | | |
| 163335 | FELICIANO MONELL, KAREN O | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 163336 | FELICIANO MONELL, MISAEL | ADDRESS ON FILE | | | | | | |
| 163337 | FELICIANO MONROIG, JORGE | ADDRESS ON FILE | | | | | | |
| 163338 | FELICIANO MONTALVO, NICOLE A | ADDRESS ON FILE | | | | | | |
| 791275 | FELICIANO MONTALVO, NICOLE A | ADDRESS ON FILE | | | | | | |
| 163339 | FELICIANO MONTIJO, ILIANA | ADDRESS ON FILE | | | | | | |
| 791276 | FELICIANO MONTILLA, ERMELINDA | ADDRESS ON FILE | | | | | | |
| 163340 | FELICIANO MONTILLA, ERMELINDA | ADDRESS ON FILE | | | | | | |
| 163341 | FELICIANO MONTILLA, MARTA | ADDRESS ON FILE | | | | | | |
| 163342 | FELICIANO MORALES MD, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1702341 | FELICIANO MORALES, ANDRES | ADDRESS ON FILE | | | | | | |
| 609121 | FELICIANO MORALES, ANDRES | ADDRESS ON FILE | | | | | | |
| 609121 | FELICIANO MORALES, ANDRES | ADDRESS ON FILE | | | | | | |
| 163343 | FELICIANO MORALES, ANDRES | ADDRESS ON FILE | | | | | | |
| 163344 | FELICIANO MORALES, BARBARA | ADDRESS ON FILE | | | | | | |
| 163345 | FELICIANO MORALES, DAVID F | ADDRESS ON FILE | | | | | | |
| 163346 | FELICIANO MORALES, EDGAR | ADDRESS ON FILE | | | | | | |
| 163347 | FELICIANO MORALES, EDISON | ADDRESS ON FILE | | | | | | |
| 791277 | FELICIANO MORALES, EDWIN | ADDRESS ON FILE | | | | | | |
| 163348 | FELICIANO MORALES, EDWIN D | ADDRESS ON FILE | | | | | | |
| 791278 | FELICIANO MORALES, EVA | ADDRESS ON FILE | | | | | | |
| 163349 | FELICIANO MORALES, HECTOR | ADDRESS ON FILE | | | | | | |
| 163350 | FELICIANO MORALES, IBIS M | ADDRESS ON FILE | | | | | | |
| 1974899 | Feliciano Morales, Ibis M. | ADDRESS ON FILE | | | | | | |
| 163351 | FELICIANO MORALES, JOSUE O. | ADDRESS ON FILE | | | | | | |
| 163352 | FELICIANO MORALES, LESLIE | ADDRESS ON FILE | | | | | | |
| 163353 | FELICIANO MORALES, MARIEL | ADDRESS ON FILE | | | | | | |
| 163354 | FELICIANO MORALES, MARIEL Z | ADDRESS ON FILE | | | | | | |
| 163355 | Feliciano Morales, Mariel Z | ADDRESS ON FILE | | | | | | |
| 791279 | FELICIANO MORALES, MARILYN | ADDRESS ON FILE | | | | | | |
| 163356 | FELICIANO MORALES, NEIZA | ADDRESS ON FILE | | | | | | |
| 163357 | FELICIANO MORALES, NORBERT J | ADDRESS ON FILE | | | | | | |
| 163358 | FELICIANO MORALES, NORMA E | ADDRESS ON FILE | | | | | | |
| 163359 | FELICIANO MORALES, RAUL | ADDRESS ON FILE | | | | | | |
| 163360 | FELICIANO MORALES, ROBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 791280 | FELICIANO MORALES, WANDALIZ | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 163361 | FELICIANO MORALES, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 163362 | FELICIANO MORALES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 163363 | FELICIANO MORALES, YARELI | ADDRESS ON FILE | | | | | | | |
| 791281 | FELICIANO MORALES, YARELI | ADDRESS ON FILE | | | | | | | |
| 163364 | FELICIANO MORENO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 163365 | FELICIANO MORLES, EVA L | ADDRESS ON FILE | | | | | | | |
| 163366 | FELICIANO MOYA, CARINELL | ADDRESS ON FILE | | | | | | | |
| 163367 | FELICIANO MOYA, LUZ | ADDRESS ON FILE | | | | | | | |
| 163368 | FELICIANO MUNIZ, CELY I | ADDRESS ON FILE | | | | | | | |
| 163369 | FELICIANO MUNIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 163370 | FELICIANO MUNIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 2023352 | Feliciano Muniz, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 163372 | FELICIANO MUNIZ, NAISHA | ADDRESS ON FILE | | | | | | | |
| 163373 | FELICIANO MUNIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 791282 | FELICIANO MUNOZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 163374 | FELICIANO MUNOZ, KAREN L | ADDRESS ON FILE | | | | | | | |
| 791283 | FELICIANO MUNOZ, KEREN | ADDRESS ON FILE | | | | | | | |
| 791284 | FELICIANO MUNOZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 163375 | FELICIANO MUNOZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 163376 | FELICIANO MUQOZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1659770 | Feliciano Natal, Priscilla | ADDRESS ON FILE | | | | | | | |
| 652284 | FELICIANO NAVARRO SANTANA | ADDRESS ON FILE | | | | | | | |
| 652285 | FELICIANO NAZARIO MIRANDA | RR 2 BOX 4800 | | | | A¥ASCO | PR | 00610 | |
| 163377 | FELICIANO NAZARIO, JAMES | ADDRESS ON FILE | | | | | | | |
| 163378 | FELICIANO NEGRON, JANET | ADDRESS ON FILE | | | | | | | |
| 791285 | FELICIANO NEGRON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 163379 | FELICIANO NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1809175 | Feliciano Negron, Jessica | ADDRESS ON FILE | | | | | | | |
| 1793159 | FELICIANO NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1746249 | Feliciano Negrón, Jessica | ADDRESS ON FILE | | | | | | | |
| 163380 | FELICIANO NEGRON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 163381 | Feliciano Negron, Juan Manuel | ADDRESS ON FILE | | | | | | | |
| 791286 | FELICIANO NEGRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 163382 | FELICIANO NEGRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 163383 | FELICIANO NIEVES, AIDA | ADDRESS ON FILE | | | | | | | |
| 163384 | FELICIANO NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 163385 | Feliciano Nieves, Alvaro | ADDRESS ON FILE | | | | | | | |
| 163386 | FELICIANO NIEVES, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 163387 | Feliciano Nieves, Armando J | ADDRESS ON FILE | | | | | | |
| 163388 | FELICIANO NIEVES, AWILDA E | ADDRESS ON FILE | | | | | | |
| 1258273 | FELICIANO NIEVES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 163389 | FELICIANO NIEVES, DARVIN | ADDRESS ON FILE | | | | | | |
| 163390 | FELICIANO NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 163391 | FELICIANO NIEVES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 163392 | FELICIANO NIEVES, GIL | ADDRESS ON FILE | | | | | | |
| 1637851 | Feliciano Nieves, Jacqueline | ADDRESS ON FILE | | | | | | |
| 163393 | FELICIANO NIEVES, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 163394 | FELICIANO NIEVES, LOURDES | ADDRESS ON FILE | | | | | | |
| 163397 | FELICIANO NIEVES, MOISES | ADDRESS ON FILE | | | | | | |
| 163396 | Feliciano Nieves, Moises | ADDRESS ON FILE | | | | | | |
| 1643597 | Feliciano Nieves, Rafael | ADDRESS ON FILE | | | | | | |
| 163398 | FELICIANO NIEVES, RUFINO | ADDRESS ON FILE | | | | | | |
| 163399 | FELICIANO NIEVES, SONIA | ADDRESS ON FILE | | | | | | |
| 1258274 | FELICIANO NIEVES, VIVIAN | ADDRESS ON FILE | | | | | | |
| 163400 | FELICIANO NIEVES, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 163401 | Feliciano Nieves, William | ADDRESS ON FILE | | | | | | |
| 163293 | FELICIANO NIEVES, YAMIRA | ADDRESS ON FILE | | | | | | |
| 163402 | FELICIANO NUNEZ, ZAIRA | ADDRESS ON FILE | | | | | | |
| 1376584 | Feliciano Nunez, Zaira | ADDRESS ON FILE | | | | | | |
| 163403 | FELICIANO OCANA, YADIRA | ADDRESS ON FILE | | | | | | |
| 1775665 | Feliciano Ocasio, Lourdes | ADDRESS ON FILE | | | | | | |
| 163404 | FELICIANO OCASIO, LOURDES | ADDRESS ON FILE | | | | | | |
| 163405 | FELICIANO OCASIO, LUIS A | ADDRESS ON FILE | | | | | | |
| 1702735 | Feliciano Ocasio, Maidelyn | ADDRESS ON FILE | | | | | | |
| 163407 | FELICIANO OCTTAVIANI, SAUL | ADDRESS ON FILE | | | | | | |
| 163408 | FELICIANO OLAN, DANESA I | ADDRESS ON FILE | | | | | | |
| 2018395 | Feliciano Olan, Danesa I. | ADDRESS ON FILE | | | | | | |
| 2011776 | Feliciano Olan, Danesa I. | ADDRESS ON FILE | | | | | | |
| 1842820 | Feliciano Olan, Danesa I. | ADDRESS ON FILE | | | | | | |
| 791288 | FELICIANO OLAN, JUAN | ADDRESS ON FILE | | | | | | |
| 163409 | FELICIANO OLAN, JUAN R | ADDRESS ON FILE | | | | | | |
| 163410 | FELICIANO OLAN, MYRNA | ADDRESS ON FILE | | | | | | |
| 163411 | FELICIANO OLAN, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 1769843 | Feliciano Olan, Waleska | ADDRESS ON FILE | | | | | | |
| 1975929 | Feliciano Olan, Waleska | ADDRESS ON FILE | | | | | | |
| 163412 | FELICIANO OLAN, WALESKA | ADDRESS ON FILE | | | | | | |
| 163413 | FELICIANO OLAN, WALESKA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 163414 | FELICIANO OLAVARRIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 163415 | FELICIANO OLAVARRIA, ISABELO | ADDRESS ON FILE | | | | | | |
| 652286 | FELICIANO OLIVENCIA ISMAEL | HC 04 BOX 15985 | | | | SAN SEBASTIAN | PR | 00685 |
| 163416 | FELICIANO OLIVENCIA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 163417 | FELICIANO OLIVENCIA, TEODORO | ADDRESS ON FILE | | | | | | |
| 163418 | Feliciano Olivera, Fernando | ADDRESS ON FILE | | | | | | |
| 163419 | FELICIANO OLIVERAS, CARLOS A | ADDRESS ON FILE | | | | | | |
| 163420 | FELICIANO OLIVERAS, EMILSE | ADDRESS ON FILE | | | | | | |
| 791289 | FELICIANO OLIVERAS, EMILSE | ADDRESS ON FILE | | | | | | |
| 163421 | FELICIANO OLIVO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 163422 | Feliciano Olmo, Abigail | ADDRESS ON FILE | | | | | | |
| 843666 | FELICIANO OQUENDO ROSA | BO SABANA GRANDE | HC 2 BOX 6268 | | | UTUADO | PR | 00641-9502 |
| 163423 | FELICIANO OQUENDO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 1772950 | FELICIANO OQUENDO, ROSA | ADDRESS ON FILE | | | | | | |
| 163424 | FELICIANO OQUENDO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1646715 | FELICIANO ORENGO, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 1646715 | FELICIANO ORENGO, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 163425 | FELICIANO ORENGO, LERCY | ADDRESS ON FILE | | | | | | |
| 1921015 | FELICIANO ORENGO, PABLO | ADDRESS ON FILE | | | | | | |
| 163426 | FELICIANO ORENGO, TERESA DE J | ADDRESS ON FILE | | | | | | |
| 1841709 | Feliciano Orengo, Teresa de J. | ADDRESS ON FILE | | | | | | |
| 791290 | FELICIANO ORENGO, VIRGEN | ADDRESS ON FILE | | | | | | |
| 1942236 | Feliciano Orengo, Virginia | HC 5 Box 7291 | | | | Yauco | PR | 00698 |
| 163427 | FELICIANO ORENGO, VIRGINIA | PO BOX 158 | | | | YAUCO | PR | 00698-0158 |
| 163428 | FELICIANO ORENGO, WILMER | ADDRESS ON FILE | | | | | | |
| 163429 | FELICIANO ORTEGA, JORGE | ADDRESS ON FILE | | | | | | |
| 163430 | FELICIANO ORTEGA, LUZ E. | ADDRESS ON FILE | | | | | | |
| 163431 | FELICIANO ORTEGA, PEDRO A | ADDRESS ON FILE | | | | | | |
| 163432 | FELICIANO ORTIZ, ANGEL R | ADDRESS ON FILE | | | | | | |
| 163433 | FELICIANO ORTIZ, ARELIS | ADDRESS ON FILE | | | | | | |
| 163435 | Feliciano Ortiz, Carmen Del P | ADDRESS ON FILE | | | | | | |
| 163436 | FELICIANO ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 163437 | FELICIANO ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 163438 | FELICIANO ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 163439 | FELICIANO ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 163440 | FELICIANO ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 163441 | Feliciano Ortiz, Johanna | ADDRESS ON FILE | | | | | | | |
| 163442 | FELICIANO ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 163443 | FELICIANO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 163444 | FELICIANO ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 163445 | FELICIANO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 163446 | FELICIANO ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 163447 | FELICIANO ORTIZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 163448 | FELICIANO ORTIZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 163449 | FELICIANO ORTIZ, MARILIN | ADDRESS ON FILE | | | | | | | |
| 2197358 | Feliciano Ortiz, Marilin | ADDRESS ON FILE | | | | | | | |
| 163450 | FELICIANO ORTIZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 163451 | FELICIANO OTERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 791291 | FELICIANO OTERO, JOHALY D | ADDRESS ON FILE | | | | | | | |
| 791292 | FELICIANO PABON, ADORIS | ADDRESS ON FILE | | | | | | | |
| 2102743 | Feliciano Pabon, Adoris | ADDRESS ON FILE | | | | | | | |
| 163452 | FELICIANO PABON, ADORIS | ADDRESS ON FILE | | | | | | | |
| 163453 | FELICIANO PABON, JACINTA | ADDRESS ON FILE | | | | | | | |
| 791293 | FELICIANO PABON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 163454 | FELICIANO PABON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2140818 | Feliciano Pabon, Wigberto | ADDRESS ON FILE | | | | | | | |
| 2142998 | Feliciano Pabon, Wigberto | ADDRESS ON FILE | | | | | | | |
| 163455 | Feliciano Pacheco, Angel | ADDRESS ON FILE | | | | | | | |
| 791294 | FELICIANO PACHECO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 163456 | FELICIANO PACHECO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1979404 | Feliciano Pacheco, Digna W. | ADDRESS ON FILE | | | | | | | |
| 1765863 | FELICIANO PACHECO, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 163458 | FELICIANO PACHECO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2064422 | Feliciano Pacheco, Ricardo | ADDRESS ON FILE | | | | | | | |
| 163459 | Feliciano Pacheco, Wilson | ADDRESS ON FILE | | | | | | | |
| 163460 | FELICIANO PADILLA BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 791295 | FELICIANO PADILLA, AMARIS | ADDRESS ON FILE | | | | | | | |
| 1584422 | FELICIANO PADILLA, AMARIS J. | ADDRESS ON FILE | | | | | | | |
| 163462 | FELICIANO PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 163463 | FELICIANO PADILLA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 163464 | FELICIANO PADILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 163465 | FELICIANO PADILLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 163466 | FELICIANO PADILLA, ZOBEYDA | ADDRESS ON FILE | | | | | | | |
| 1540108 | FELICIANO PADILLA,, AMARIS J | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 163467 | FELICIANO PADRO, RAMON | ADDRESS ON FILE | | | | | | |
| 163468 | FELICIANO PAGAN, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 163469 | FELICIANO PAGAN, ANA | ADDRESS ON FILE | | | | | | |
| 163470 | FELICIANO PAGAN, ANA I | ADDRESS ON FILE | | | | | | |
| 163471 | FELICIANO PAGAN, CARLOS G | ADDRESS ON FILE | | | | | | |
| 163472 | FELICIANO PAGAN, JANET M | ADDRESS ON FILE | | | | | | |
| 163473 | Feliciano Pagan, Jose J | ADDRESS ON FILE | | | | | | |
| 163329 | FELICIANO PAGAN, LISDAMARIE | ADDRESS ON FILE | | | | | | |
| 163474 | FELICIANO PAGAN, LUIS F | ADDRESS ON FILE | | | | | | |
| 1895887 | Feliciano Pagan, Luis F. | ADDRESS ON FILE | | | | | | |
| 1856898 | Feliciano Pagan, Luis F. | ADDRESS ON FILE | | | | | | |
| 1932325 | Feliciano Pagan, Madeline | ADDRESS ON FILE | | | | | | |
| 163475 | FELICIANO PAGAN, MADELINE | ADDRESS ON FILE | | | | | | |
| 163476 | FELICIANO PAGAN, MARITZA | ADDRESS ON FILE | | | | | | |
| 1899811 | Feliciano Pagan, Maritza | ADDRESS ON FILE | | | | | | |
| 163477 | FELICIANO PAGAN, MARTA M | ADDRESS ON FILE | | | | | | |
| 163478 | FELICIANO PAGAN, NELIDA R | ADDRESS ON FILE | | | | | | |
| 163479 | FELICIANO PAGAN, TERESA | ADDRESS ON FILE | | | | | | |
| 163480 | FELICIANO PAGAN, VANESSA | ADDRESS ON FILE | | | | | | |
| 163481 | FELICIANO PALLICIA, SARA M | ADDRESS ON FILE | | | | | | |
| 163482 | FELICIANO PALOMO, LEONEL | ADDRESS ON FILE | | | | | | |
| 2078565 | FELICIANO PASCUAL, MARIA A. | ADDRESS ON FILE | | | | | | |
| 163483 | Feliciano Pe&a, Carlos B | ADDRESS ON FILE | | | | | | |
| 163484 | FELICIANO PELLOT, JOEL | ADDRESS ON FILE | | | | | | |
| 163485 | FELICIANO PELLOT, LIMARYS | ADDRESS ON FILE | | | | | | |
| 791297 | FELICIANO PELLOT, LIMARYS | ADDRESS ON FILE | | | | | | |
| 163486 | FELICIANO PENA, YEILEEN | ADDRESS ON FILE | | | | | | |
| 163487 | FELICIANO PEREIRA, FELICITA | ADDRESS ON FILE | | | | | | |
| 163488 | FELICIANO PEREZ MD, JOSE M | ADDRESS ON FILE | | | | | | |
| 1735348 | Feliciano Perez, Abraham | ADDRESS ON FILE | | | | | | |
| 163489 | FELICIANO PEREZ, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 163490 | FELICIANO PEREZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 163491 | FELICIANO PEREZ, ANDERSON | ADDRESS ON FILE | | | | | | |
| 163492 | FELICIANO PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1966206 | Feliciano Perez, Angel M | ADDRESS ON FILE | | | | | | |
| 163493 | FELICIANO PEREZ, ARILYN I | ADDRESS ON FILE | | | | | | |
| 163494 | FELICIANO PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 791298 | FELICIANO PEREZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 163495 | FELICIANO PEREZ, AWILDA N | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 163496 | FELICIANO PEREZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 163497 | FELICIANO PEREZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 163498 | FELICIANO PEREZ, CARLOS G. | ADDRESS ON FILE | | | | | | |
| 163499 | FELICIANO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 163500 | FELICIANO PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 163501 | FELICIANO PEREZ, CARMEN H | ADDRESS ON FILE | | | | | | |
| 2066235 | Feliciano Perez, Carmen H. | ADDRESS ON FILE | | | | | | |
| 2141799 | Feliciano Perez, Carmen Judith | ADDRESS ON FILE | | | | | | |
| 163502 | FELICIANO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 163503 | FELICIANO PEREZ, DAHIANA | ADDRESS ON FILE | | | | | | |
| 791299 | FELICIANO PEREZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 163504 | FELICIANO PEREZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 1716374 | FELICIANO PEREZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 2109433 | Feliciano Perez, Delia E. | ADDRESS ON FILE | | | | | | |
| 163505 | FELICIANO PEREZ, DIANETTE | ADDRESS ON FILE | | | | | | |
| 163506 | FELICIANO PEREZ, DULCIDIO | ADDRESS ON FILE | | | | | | |
| 163507 | FELICIANO PEREZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 852837 | FELICIANO PEREZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 1944461 | Feliciano Perez, Efrain | ADDRESS ON FILE | | | | | | |
| 163508 | FELICIANO PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 791300 | FELICIANO PEREZ, ELADIO | ADDRESS ON FILE | | | | | | |
| 163509 | FELICIANO PEREZ, ELADIO | ADDRESS ON FILE | | | | | | |
| 163510 | FELICIANO PEREZ, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 163511 | FELICIANO PEREZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 163513 | FELICIANO PEREZ, FERDINAND | ADDRESS ON FILE | | | | | | |
| 163512 | Feliciano Perez, Ferdinand | ADDRESS ON FILE | | | | | | |
| 163514 | FELICIANO PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 163515 | FELICIANO PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 852838 | FELICIANO PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 791301 | FELICIANO PEREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 791302 | FELICIANO PEREZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 791303 | FELICIANO PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 163516 | FELICIANO PEREZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 163517 | FELICIANO PEREZ, IRMA I. | ADDRESS ON FILE | | | | | | |
| 163518 | FELICIANO PEREZ, IVAN | ADDRESS ON FILE | | | | | | |
| 791304 | FELICIANO PEREZ, JEANMILETTE | ADDRESS ON FILE | | | | | | |
| 163519 | FELICIANO PEREZ, JEANMILETTE | ADDRESS ON FILE | | | | | | |
| 1973673 | Feliciano Perez, Jeanmilette | ADDRESS ON FILE | | | | | | |
| 163520 | FELICIANO PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 163521 | FELICIANO PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 163522 | FELICIANO PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 163523 | FELICIANO PEREZ, LESBIA N | ADDRESS ON FILE | | | | | | |
| 163524 | FELICIANO PEREZ, LUZ | ADDRESS ON FILE | | | | | | |
| 163525 | FELICIANO PEREZ, LUZ S | ADDRESS ON FILE | | | | | | |
| 163526 | FELICIANO PEREZ, MAGGIE | ADDRESS ON FILE | | | | | | |
| 1934505 | Feliciano Perez, Maggie | ADDRESS ON FILE | | | | | | |
| 1993289 | Feliciano Perez, Maggie | ADDRESS ON FILE | | | | | | |
| 791305 | FELICIANO PEREZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 163527 | FELICIANO PEREZ, MARITZA M | ADDRESS ON FILE | | | | | | |
| 163528 | FELICIANO PEREZ, MARTINA | ADDRESS ON FILE | | | | | | |
| 1787935 | Feliciano Perez, Migdalia | ADDRESS ON FILE | | | | | | |
| 2099550 | Feliciano Perez, Mirta C. | ADDRESS ON FILE | | | | | | |
| 1984610 | FELICIANO PEREZ, MIRTA C. | ADDRESS ON FILE | | | | | | |
| 163529 | FELICIANO PEREZ, MIRTHIA | ADDRESS ON FILE | | | | | | |
| 163530 | FELICIANO PEREZ, MYRTA C | ADDRESS ON FILE | | | | | | |
| 163531 | Feliciano Perez, Pablo | ADDRESS ON FILE | | | | | | |
| 163532 | FELICIANO PEREZ, PABLO | ADDRESS ON FILE | | | | | | |
| 163535 | FELICIANO PEREZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 1962187 | Feliciano Perez, Radames | ADDRESS ON FILE | | | | | | |
| 163533 | FELICIANO PEREZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 163534 | FELICIANO PEREZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 163536 | Feliciano Perez, Rafael | ADDRESS ON FILE | | | | | | |
| 163537 | Feliciano Perez, Rafael A | ADDRESS ON FILE | | | | | | |
| 163538 | FELICIANO PEREZ, SUZETTE | ADDRESS ON FILE | | | | | | |
| 163539 | FELICIANO PINERO, LUZ N. | ADDRESS ON FILE | | | | | | |
| 163540 | FELICIANO PINTO, LUIS Y | ADDRESS ON FILE | | | | | | |
| 163541 | FELICIANO PLA, EDWIN N | ADDRESS ON FILE | | | | | | |
| 163542 | FELICIANO PLAZA, ABDUL X. | ADDRESS ON FILE | | | | | | |
| 1769875 | Feliciano Plaza, Ahiezer | ADDRESS ON FILE | | | | | | |
| 163544 | FELICIANO PLAZA, JILDANIE | ADDRESS ON FILE | | | | | | |
| 163545 | FELICIANO PLAZA, TAMARA M | ADDRESS ON FILE | | | | | | |
| 1943785 | Feliciano Portalatin, Marcos | ADDRESS ON FILE | | | | | | |
| 1943785 | Feliciano Portalatin, Marcos | ADDRESS ON FILE | | | | | | |
| 163546 | FELICIANO PORTALATIN, MARCOS | ADDRESS ON FILE | | | | | | |
| 163547 | FELICIANO PORTELA, DELILAH | ADDRESS ON FILE | | | | | | |
| 163548 | FELICIANO PRIETO, JULIO HIRAM | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 163549 | FELICIANO PULLIZA, IRVING R | ADDRESS ON FILE | | | | | | |
| 163550 | FELICIANO PUMAREJO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 163551 | FELICIANO PUMAREJO, JULIO | ADDRESS ON FILE | | | | | | |
| 163552 | FELICIANO QUESADA, DANIEL | ADDRESS ON FILE | | | | | | |
| 163553 | FELICIANO QUILES, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 2222271 | Feliciano Quiles, Diana Luz | ADDRESS ON FILE | | | | | | |
| 1783579 | Feliciano Quiles, Juan | ADDRESS ON FILE | | | | | | |
| 163554 | FELICIANO QUILES, JUAN R | ADDRESS ON FILE | | | | | | |
| 163555 | FELICIANO QUINONES, ANGEL M | ADDRESS ON FILE | | | | | | |
| 163556 | FELICIANO QUINONES, CHARLIE | ADDRESS ON FILE | | | | | | |
| 163557 | FELICIANO QUINONES, EMANUEL | ADDRESS ON FILE | | | | | | |
| 163558 | FELICIANO QUINONES, EVELYN | ADDRESS ON FILE | | | | | | |
| 163559 | FELICIANO QUINONES, FLORIE | ADDRESS ON FILE | | | | | | |
| 2048568 | FELICIANO QUINONES, MICHAEL | ADDRESS ON FILE | | | | | | |
| 791306 | FELICIANO QUINONES, MICHAEL | ADDRESS ON FILE | | | | | | |
| 163560 | FELICIANO QUINONES, MICHAEL | ADDRESS ON FILE | | | | | | |
| 2048568 | FELICIANO QUINONES, MICHAEL | ADDRESS ON FILE | | | | | | |
| 163561 | FELICIANO QUINONES, MICHAEL | ADDRESS ON FILE | | | | | | |
| 163562 | FELICIANO QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 163563 | FELICIANO QUINONEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 163564 | FELICIANO QUINTANA, EDWIN | ADDRESS ON FILE | | | | | | |
| 163565 | FELICIANO QUINTANA, MARISOL | ADDRESS ON FILE | | | | | | |
| 652287 | FELICIANO QUINTERO MARTINEZ | P O BOX 463 | | | | VEGA ALTA | PR | 00692 |
| 163566 | FELICIANO QUIROS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 163567 | FELICIANO QUIROS, JOSE | ADDRESS ON FILE | | | | | | |
| 163568 | FELICIANO QUIROS, JOSE M | ADDRESS ON FILE | | | | | | |
| 1758563 | FELICIANO QUIROS, JOSE M. | ADDRESS ON FILE | | | | | | |
| 1781615 | FELICIANO QUIROS, JOSE MANUEL | ADDRESS ON FILE | | | | | | |
| 1790810 | Feliciano Quiros, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 163569 | FELICIANO RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 163570 | FELICIANO RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 791307 | FELICIANO RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 163571 | FELICIANO RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 163572 | FELICIANO RAMIREZ, EVA V | ADDRESS ON FILE | | | | | | |
| 163573 | FELICIANO RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 852839 | FELICIANO RAMIREZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 163574 | Feliciano Ramirez, Guillermo | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 163575 | FELICIANO RAMIREZ, JOHANNIE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 163576 | FELICIANO RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 163577 | FELICIANO RAMIREZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 163578 | FELICIANO RAMIREZ, JUAN J | ADDRESS ON FILE | | | | | | |
| 163579 | FELICIANO RAMIREZ, LILLIAM M | ADDRESS ON FILE | | | | | | |
| 1257072 | FELICIANO RAMIREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 163581 | Feliciano Ramirez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 163582 | FELICIANO RAMIREZ, NORENID | ADDRESS ON FILE | | | | | | |
| 791308 | FELICIANO RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 2050303 | FELICIANO RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 791309 | FELICIANO RAMIREZ, YESENIA Z | ADDRESS ON FILE | | | | | | |
| 843667 | FELICIANO RAMOS CARMEN | CIUDAD UNIVERSITARIA | P 51 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 |
| 163584 | FELICIANO RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 163585 | FELICIANO RAMOS, AMARILIS | ADDRESS ON FILE | | | | | | |
| 1878742 | FELICIANO RAMOS, ANA F. | ADDRESS ON FILE | | | | | | |
| 163586 | FELICIANO RAMOS, ANA I. | ADDRESS ON FILE | | | | | | |
| 163587 | FELICIANO RAMOS, BASILIA | ADDRESS ON FILE | | | | | | |
| 1529610 | FELICIANO RAMOS, BRIMARIE | ADDRESS ON FILE | | | | | | |
| 163588 | FELICIANO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 163589 | FELICIANO RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | |
| 791310 | FELICIANO RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | |
| 163590 | FELICIANO RAMOS, CHATTERLYS | ADDRESS ON FILE | | | | | | |
| 163591 | Feliciano Ramos, Ernesto | ADDRESS ON FILE | | | | | | |
| 163592 | FELICIANO RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | |
| 163593 | FELICIANO RAMOS, HERMINIO | ADDRESS ON FILE | | | | | | |
| 163594 | FELICIANO RAMOS, ILEANA | ADDRESS ON FILE | | | | | | |
| 163595 | FELICIANO RAMOS, INGRID | ADDRESS ON FILE | | | | | | |
| 163596 | FELICIANO RAMOS, JANICE | ADDRESS ON FILE | | | | | | |
| 2162104 | Feliciano Ramos, Jorge | ADDRESS ON FILE | | | | | | |
| 791311 | FELICIANO RAMOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 163597 | FELICIANO RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 163598 | FELICIANO RAMOS, LESLIE A | ADDRESS ON FILE | | | | | | |
| 1587482 | Feliciano Ramos, Leslie Ann | ADDRESS ON FILE | | | | | | |
| 791312 | FELICIANO RAMOS, LOLITA | ADDRESS ON FILE | | | | | | |
| 163599 | Feliciano Ramos, Luis A. | ADDRESS ON FILE | | | | | | |
| 791313 | FELICIANO RAMOS, LUZ M | ADDRESS ON FILE | | | | | | |
| 163600 | FELICIANO RAMOS, MICHELLE | ADDRESS ON FILE | | | | | | |
| 1419692 | FELICIANO RAMOS, MICHELLE M. | FELICIANO RAMOS, MICHELLE M. | 18 CALLE LAJAS URB. BONNEVILLE | | | CAGUAS | PR | 00727 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 331362 | FELICIANO RAMOS, MICHELLE M. | POR DERECHO PROPIO | 18 CALLE LAJAS | URB. BONNEVILLE | | CAGUAS | PR | 00727 | |
| 331369 | FELICIANO RAMOS, MICHELLE MARIE | ADDRESS ON FILE | | | | | | | |
| 2022720 | Feliciano Ramos, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 163601 | FELICIANO RAMOS, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 163602 | FELICIANO RAMOS, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 791314 | FELICIANO RAMOS, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 163603 | FELICIANO RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 852840 | FELICIANO RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 163604 | FELICIANO RAMOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 163605 | FELICIANO RAMOS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 163606 | FELICIANO RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 163607 | FELICIANO RAMOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 163609 | FELICIANO RASHID, S | ADDRESS ON FILE | | | | | | | |
| 163610 | FELICIANO RESTO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 791316 | FELICIANO RESTO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 163611 | FELICIANO REYES, ALICE | ADDRESS ON FILE | | | | | | | |
| 163612 | FELICIANO REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 791317 | FELICIANO REYES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 163613 | FELICIANO REYES, BARBARA DEL C | ADDRESS ON FILE | | | | | | | |
| 1697322 | Feliciano Reyes, Bárbara Del Carmen | ADDRESS ON FILE | | | | | | | |
| 163614 | FELICIANO REYES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 791318 | FELICIANO REYES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 163615 | FELICIANO REYES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2032506 | Feliciano Reyes, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 163616 | FELICIANO REYES, FRANCISCO G | ADDRESS ON FILE | | | | | | | |
| 163617 | FELICIANO REYES, GWENDOLLYN | ADDRESS ON FILE | | | | | | | |
| 163618 | FELICIANO REYES, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 163619 | FELICIANO REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 163620 | FELICIANO REYES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 791319 | FELICIANO REYES, PAOLA | ADDRESS ON FILE | | | | | | | |
| 163621 | FELICIANO REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| 652289 | FELICIANO RIOS DISDIER | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 163622 | FELICIANO RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 163623 | FELICIANO RIOS, JUAN J | ADDRESS ON FILE | | | | | | | |
| 163624 | FELICIANO RIOS, MOISES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 163625 | FELICIANO RIOS, MOISES J. | ADDRESS ON FILE | | | | | |
| 1612870 | FELICIANO RIOS, OLGA | ADDRESS ON FILE | | | | | |
| 163626 | FELICIANO RIOS, PEDRO A | ADDRESS ON FILE | | | | | |
| 163627 | FELICIANO RIOS, ROSA | ADDRESS ON FILE | | | | | |
| 163628 | FELICIANO RIVERA | ADDRESS ON FILE | | | | | |
| 163629 | FELICIANO RIVERA CARTAGENA JR | ADDRESS ON FILE | | | | | |
| 163630 | FELICIANO RIVERA MD, CELIA D | ADDRESS ON FILE | | | | | |
| 652290 | FELICIANO RIVERA MOYETT | URB VILLA ESPERANZA | 105 A CALLE AMOR | | CAGUAS | PR | 00725 |
| 652291 | FELICIANO RIVERA SOTO | HC 02 BOX 6281 | | | JAYUYA | PR | 00664 |
| 652292 | FELICIANO RIVERA ZAYAS | PO BOX 1833 | | | CAGUAS | PR | 00726 |
| 1750284 | Feliciano Rivera, Abimael | ADDRESS ON FILE | | | | | |
| 163631 | FELICIANO RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | |
| 1750284 | Feliciano Rivera, Abimael | ADDRESS ON FILE | | | | | |
| 1808696 | Feliciano Rivera, Abimael | ADDRESS ON FILE | | | | | |
| 163580 | FELICIANO RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | |
| 163632 | FELICIANO RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | |
| 1690552 | FELICIANO RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | |
| 163633 | FELICIANO RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | |
| 163634 | FELICIANO RIVERA, ALBA L | ADDRESS ON FILE | | | | | |
| 791320 | FELICIANO RIVERA, ALICE | ADDRESS ON FILE | | | | | |
| 163635 | FELICIANO RIVERA, ALICE D | ADDRESS ON FILE | | | | | |
| 1652236 | FELICIANO RIVERA, ALICE D | ADDRESS ON FILE | | | | | |
| 163636 | FELICIANO RIVERA, AMANDA | ADDRESS ON FILE | | | | | |
| 1798863 | Feliciano Rivera, Angel | ADDRESS ON FILE | | | | | |
| 163637 | Feliciano Rivera, Arquelio | ADDRESS ON FILE | | | | | |
| 163638 | FELICIANO RIVERA, ASTRID | ADDRESS ON FILE | | | | | |
| 1419693 | FELICIANO RIVERA, BIENVENIDA | JOSÉ R. RODRÍGUEZ RIVERA | PO BOX19236 | | SAN JUAN | PR | 00910-1236 |
| 163639 | FELICIANO RIVERA, BIENVENIDA | PO BOX 1068 | | | ADJUNTAS | PR | 00601-1068 |
| 163640 | FELICIANO RIVERA, BILLY | ADDRESS ON FILE | | | | | |
| 1902436 | Feliciano Rivera, Billy J. | ADDRESS ON FILE | | | | | |
| 163641 | FELICIANO RIVERA, CARLOS A | ADDRESS ON FILE | | | | | |
| 163642 | FELICIANO RIVERA, CARLOS I. | ADDRESS ON FILE | | | | | |
| 163643 | FELICIANO RIVERA, CARMEN L | ADDRESS ON FILE | | | | | |
| 791323 | FELICIANO RIVERA, CARMEN L | ADDRESS ON FILE | | | | | |
| 163644 | FELICIANO RIVERA, CARMEN N | ADDRESS ON FILE | | | | | |
| 1447076 | Feliciano Rivera, Cecilia A | ADDRESS ON FILE | | | | | |
| 163645 | FELICIANO RIVERA, CELIMAR | ADDRESS ON FILE | | | | | |
| 163646 | FELICIANO RIVERA, CELSO M | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 163647 | FELICIANO RIVERA, CYNTHIA I. | ADDRESS ON FILE | | | | | | | |
| 163648 | FELICIANO RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 163649 | FELICIANO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 163650 | FELICIANO RIVERA, DOLLY | ADDRESS ON FILE | | | | | | | |
| 163651 | FELICIANO RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 163652 | FELICIANO RIVERA, ELIEL | ADDRESS ON FILE | | | | | | | |
| 163654 | FELICIANO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2205392 | Feliciano Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 163655 | FELICIANO RIVERA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 163656 | FELICIANO RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 163657 | FELICIANO RIVERA, FLORIMAR | ADDRESS ON FILE | | | | | | | |
| 163658 | FELICIANO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 163659 | FELICIANO RIVERA, GASPAR | ADDRESS ON FILE | | | | | | | |
| 1990664 | Feliciano Rivera, Gaspar | ADDRESS ON FILE | | | | | | | |
| 163660 | Feliciano Rivera, Gerardo | ADDRESS ON FILE | | | | | | | |
| 163661 | FELICIANO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 163662 | FELICIANO RIVERA, GLORYBEL | ADDRESS ON FILE | | | | | | | |
| 163663 | FELICIANO RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 163664 | FELICIANO RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 791324 | FELICIANO RIVERA, HENRY L | ADDRESS ON FILE | | | | | | | |
| 163665 | FELICIANO RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 163666 | FELICIANO RIVERA, HILDA I | ADDRESS ON FILE | | | | | | | |
| 163667 | FELICIANO RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 163668 | Feliciano Rivera, Iris S | ADDRESS ON FILE | | | | | | | |
| 163669 | FELICIANO RIVERA, IRISBELLY | ADDRESS ON FILE | | | | | | | |
| 670501 | FELICIANO RIVERA, IRISBELLY | ADDRESS ON FILE | | | | | | | |
| 791325 | FELICIANO RIVERA, IRISBELLY | ADDRESS ON FILE | | | | | | | |
| 163670 | FELICIANO RIVERA, IRMA Y | ADDRESS ON FILE | | | | | | | |
| 1847635 | Feliciano Rivera, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 163672 | FELICIANO RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 163673 | FELICIANO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 163674 | FELICIANO RIVERA, JALITSA | ADDRESS ON FILE | | | | | | | |
| 791326 | FELICIANO RIVERA, JENNY | ADDRESS ON FILE | | | | | | | |
| 163675 | FELICIANO RIVERA, JENNY | ADDRESS ON FILE | | | | | | | |
| 163676 | FELICIANO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 163677 | FELICIANO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 163678 | FELICIANO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 163679 | FELICIANO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 163680 | FELICIANO RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 163681 | FELICIANO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 791327 | FELICIANO RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 163682 | FELICIANO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 163683 | FELICIANO RIVERA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 163684 | Feliciano Rivera, Karla T | ADDRESS ON FILE | | | | | | | |
| 163685 | FELICIANO RIVERA, LIONEL | ADDRESS ON FILE | | | | | | | |
| 163686 | FELICIANO RIVERA, LISBETH | ADDRESS ON FILE | | | | | | | |
| 163687 | FELICIANO RIVERA, LISINETTE | ADDRESS ON FILE | | | | | | | |
| 163688 | FELICIANO RIVERA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 1627884 | Feliciano Rivera, Luis | ADDRESS ON FILE | | | | | | | |
| 163689 | FELICIANO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 791329 | FELICIANO RIVERA, LUZ H | ADDRESS ON FILE | | | | | | | |
| 1957217 | Feliciano Rivera, Luz H. | ADDRESS ON FILE | | | | | | | |
| 163690 | FELICIANO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 163691 | FELICIANO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1981855 | Feliciano Rivera, Luz M. | ADDRESS ON FILE | | | | | | | |
| 1908096 | FELICIANO RIVERA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 163692 | FELICIANO RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 1785930 | FELICIANO RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1785930 | FELICIANO RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1654761 | Feliciano Rivera, Mariely | ADDRESS ON FILE | | | | | | | |
| 791331 | FELICIANO RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 163693 | FELICIANO RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 791332 | FELICIANO RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 1977185 | FELICIANO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 163696 | FELICIANO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 791333 | FELICIANO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 163697 | FELICIANO RIVERA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 163698 | FELICIANO RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1486269 | Feliciano Rivera, Melvin D | ADDRESS ON FILE | | | | | | | |
| 163699 | FELICIANO RIVERA, MELVIN D | ADDRESS ON FILE | | | | | | | |
| 163700 | FELICIANO RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 163701 | Feliciano Rivera, Michael A. | ADDRESS ON FILE | | | | | | | |
| 163702 | FELICIANO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 163703 | FELICIANO RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 163704 | FELICIANO RIVERA, MYRNAELISSE | ADDRESS ON FILE | | | | | | | |
| 791334 | FELICIANO RIVERA, MYRNAELISSE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 163705 | FELICIANO RIVERA, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 163706 | FELICIANO RIVERA, NILSA L | ADDRESS ON FILE | | | | | | | |
| 163707 | FELICIANO RIVERA, NIXALIE | ADDRESS ON FILE | | | | | | | |
| 163708 | FELICIANO RIVERA, NIXALIE | ADDRESS ON FILE | | | | | | | |
| 163709 | FELICIANO RIVERA, NOEL E | ADDRESS ON FILE | | | | | | | |
| 1928741 | Feliciano Rivera, Noel E. | ADDRESS ON FILE | | | | | | | |
| 163710 | FELICIANO RIVERA, NYDIA R | ADDRESS ON FILE | | | | | | | |
| 163711 | FELICIANO RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 163712 | Feliciano Rivera, Orlando | ADDRESS ON FILE | | | | | | | |
| 163713 | FELICIANO RIVERA, PABLO J. | ADDRESS ON FILE | | | | | | | |
| 163714 | FELICIANO RIVERA, PETRY M. | ADDRESS ON FILE | | | | | | | |
| 163715 | FELICIANO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 163716 | FELICIANO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 163717 | FELICIANO RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 163718 | Feliciano Rivera, Ruben | ADDRESS ON FILE | | | | | | | |
| 163719 | FELICIANO RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2082351 | Feliciano Rivera, Saulo | ADDRESS ON FILE | | | | | | | |
| 163720 | FELICIANO RIVERA, SOL J | ADDRESS ON FILE | | | | | | | |
| 163721 | FELICIANO RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| 2132520 | FELICIANO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 163722 | FELICIANO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 163723 | FELICIANO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 163725 | FELICIANO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 163724 | Feliciano Rivera, William | ADDRESS ON FILE | | | | | | | |
| 163726 | Feliciano Rivera, Yamilet N. | ADDRESS ON FILE | | | | | | | |
| 163727 | FELICIANO RIVERA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 1756755 | FELICIANO RIVERA, YARILYS | ADDRESS ON FILE | | | | | | | |
| 1689168 | Feliciano Rivera, Yelissa | ADDRESS ON FILE | | | | | | | |
| 163728 | FELICIANO RIVERA, YELISSA | ADDRESS ON FILE | | | | | | | |
| 163729 | FELICIANO RIVERA, YESSICA | ADDRESS ON FILE | | | | | | | |
| 163730 | FELICIANO RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 791335 | FELICIANO RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 163731 | FELICIANO RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 163732 | FELICIANO ROBERTS, LUIS | ADDRESS ON FILE | | | | | | | |
| 1774391 | Feliciano Robles, Darlene | ADDRESS ON FILE | | | | | | | |
| 163733 | FELICIANO ROBLES, DARLENE D | ADDRESS ON FILE | | | | | | | |
| 163734 | FELICIANO ROBLES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 163735 | FELICIANO ROBLES, NEISHMA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1419694 | FELICIANO ROBLES, ROBERTO | ALEXANDRA NOLLA | 3051 AVE JUAN HERNANDEZ ORTIZ STE 202 | | | ISABELA | PR | 00662 |
| 163737 | FELICIANO ROBLES, ROBERTO | ALONDRA FRAGA | PO BOX 29074 | | | SAN JUAN | PR | 00929 |
| 163738 | FELICIANO ROBLES, ROBERTO | DAVID FERNANDEZ ESTEVES | PO BOX 9022563 | | | SAN JUAN | PR | 00902-2563 |
| 163740 | FELICIANO ROBLES, ROBERTO | HOSTOS GALLARDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 163741 | FELICIANO ROBLES, ROBERTO | MARIANA FRAGA | PO BOX 29074 | | | SAN JUAN | PR | 00929 |
| 791336 | FELICIANO ROBLES, RUTH | ADDRESS ON FILE | | | | | | |
| 791337 | FELICIANO ROBLES, RUTH | ADDRESS ON FILE | | | | | | |
| 163742 | FELICIANO ROBLES, RUTH N | ADDRESS ON FILE | | | | | | |
| 2005828 | FELICIANO ROBLES, RUTH N | ADDRESS ON FILE | | | | | | |
| 163743 | FELICIANO ROBLES, SONIA | ADDRESS ON FILE | | | | | | |
| 163744 | FELICIANO ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 163745 | Feliciano Rodr, Francisco J | ADDRESS ON FILE | | | | | | |
| 163746 | Feliciano Rodrigue, Domingo | ADDRESS ON FILE | | | | | | |
| 163747 | Feliciano Rodrigue, Gracian | ADDRESS ON FILE | | | | | | |
| 652263 | FELICIANO RODRIGUEZ DELGADO | HC 30 BOX 32006 | | | | SAN LORENZO | PR | 00754 |
| 163748 | FELICIANO RODRIGUEZ MD, DAPHNE | ADDRESS ON FILE | | | | | | |
| 791338 | FELICIANO RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 791339 | FELICIANO RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 163749 | FELICIANO RODRIGUEZ, ALBA I | ADDRESS ON FILE | | | | | | |
| 1635065 | Feliciano Rodriguez, Alba I. | ADDRESS ON FILE | | | | | | |
| 791340 | FELICIANO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 163750 | FELICIANO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 163751 | FELICIANO RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 163752 | FELICIANO RODRIGUEZ, ALNED | ADDRESS ON FILE | | | | | | |
| 163753 | FELICIANO RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 163754 | FELICIANO RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | |
| 163755 | FELICIANO RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | |
| 163756 | FELICIANO RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 163757 | FELICIANO RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 163758 | FELICIANO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 791341 | FELICIANO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 163759 | FELICIANO RODRIGUEZ, ARMARYS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 163760 | FELICIANO RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 791342 | FELICIANO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 163761 | FELICIANO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 163762 | FELICIANO RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 163763 | Feliciano Rodriguez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 163764 | Feliciano Rodriguez, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 163765 | Feliciano Rodriguez, Christian | ADDRESS ON FILE | | | | | | | |
| 163766 | Feliciano Rodriguez, Clara I | ADDRESS ON FILE | | | | | | | |
| 163767 | FELICIANO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 791343 | FELICIANO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 163768 | FELICIANO RODRIGUEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 163769 | FELICIANO RODRIGUEZ, DINAH | ADDRESS ON FILE | | | | | | | |
| 791344 | FELICIANO RODRIGUEZ, DORAIDA G | ADDRESS ON FILE | | | | | | | |
| 163770 | FELICIANO RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 163771 | FELICIANO RODRIGUEZ, EDDIE N | ADDRESS ON FILE | | | | | | | |
| 163772 | FELICIANO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 163773 | FELICIANO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 791345 | FELICIANO RODRIGUEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| 2097359 | Feliciano Rodriguez, Eva Nilda | ADDRESS ON FILE | | | | | | | |
| 163774 | FELICIANO RODRIGUEZ, EVANILDA | ADDRESS ON FILE | | | | | | | |
| 1257073 | FELICIANO RODRIGUEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 163776 | FELICIANO RODRIGUEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 791347 | FELICIANO RODRIGUEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 163777 | FELICIANO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1902257 | Feliciano Rodriguez, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 1977674 | Feliciano Rodriguez, Gracian | HC 01 Box 7003 | | | | Guayanilla | PR | 00656-9430 | |
| 2021523 | Feliciano Rodriguez, Gracian | HC01 Box 7003 | | | | Guayanilla | PR | 00656 | |
| 2078937 | Feliciano Rodriguez, Haydi | ADDRESS ON FILE | | | | | | | |
| 791348 | FELICIANO RODRIGUEZ, HAYDI | ADDRESS ON FILE | | | | | | | |
| 163778 | FELICIANO RODRIGUEZ, HAYDI | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 163779 | FELICIANO RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | |
| 163780 | FELICIANO RODRIGUEZ, IDEL | ADDRESS ON FILE | | | | | |
| 1448624 | Feliciano Rodriguez, Irving | ADDRESS ON FILE | | | | | |
| 163781 | Feliciano Rodriguez, Irving | ADDRESS ON FILE | | | | | |
| 163782 | FELICIANO RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | |
| 163783 | FELICIANO RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | |
| 163784 | FELICIANO RODRIGUEZ, JELLY | ADDRESS ON FILE | | | | | |
| 163785 | FELICIANO RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | |
| 1999111 | Feliciano Rodriguez, Joana | ADDRESS ON FILE | | | | | |
| 163787 | FELICIANO RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | |
| 163788 | FELICIANO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | |
| 163789 | FELICIANO RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | |
| 163790 | Feliciano Rodriguez, Jose H | ADDRESS ON FILE | | | | | |
| 1997445 | FELICIANO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | |
| 163791 | FELICIANO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | |
| 163792 | Feliciano Rodriguez, Jose L | ADDRESS ON FILE | | | | | |
| 163793 | FELICIANO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | |
| 1847570 | Feliciano Rodriguez, Jose L | ADDRESS ON FILE | | | | | |
| 2032083 | Feliciano Rodriguez, Jose L | ADDRESS ON FILE | | | | | |
| 2085110 | Feliciano Rodriguez, Jose L. | ADDRESS ON FILE | | | | | |
| 2104233 | Feliciano Rodriguez, Jose L. | ADDRESS ON FILE | | | | | |
| 2104233 | Feliciano Rodriguez, Jose L. | ADDRESS ON FILE | | | | | |
| 163794 | FELICIANO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | |
| 163795 | FELICIANO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | |
| 163796 | FELICIANO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | |
| 163797 | FELICIANO RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | |
| 163798 | FELICIANO RODRIGUEZ, LENICE | ADDRESS ON FILE | | | | | |
| 791349 | FELICIANO RODRIGUEZ, LENICE | ADDRESS ON FILE | | | | | |
| 791350 | FELICIANO RODRIGUEZ, LENICE | ADDRESS ON FILE | | | | | |
| 163800 | FELICIANO RODRIGUEZ, LIZZETTE | ADDRESS ON FILE | | | | | |
| 163799 | FELICIANO RODRIGUEZ, LIZZETTE | ADDRESS ON FILE | | | | | |
| 163801 | FELICIANO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | |
| 163802 | FELICIANO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 163803 | FELICIANO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 1694653 | Feliciano Rodriguez, Madelline | ADDRESS ON FILE | | | | | | |
| 163804 | FELICIANO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 163805 | FELICIANO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1645247 | Feliciano Rodriguez, Margarita | ADDRESS ON FILE | | | | | | |
| 163806 | FELICIANO RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 163807 | FELICIANO RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | |
| 1627915 | Feliciano Rodriguez, Mariana | ADDRESS ON FILE | | | | | | |
| 163808 | FELICIANO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 163809 | FELICIANO RODRIGUEZ, MARIELYS | ADDRESS ON FILE | | | | | | |
| 791351 | FELICIANO RODRIGUEZ, MARISOL S | ADDRESS ON FILE | | | | | | |
| 163810 | Feliciano Rodriguez, Marta | ADDRESS ON FILE | | | | | | |
| 163811 | FELICIANO RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 163812 | FELICIANO RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 163813 | FELICIANO RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 791352 | FELICIANO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 163814 | FELICIANO RODRIGUEZ, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 791353 | FELICIANO RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 163815 | FELICIANO RODRIGUEZ, OLGA E | ADDRESS ON FILE | | | | | | |
| 163816 | FELICIANO RODRIGUEZ, OLGA L. | ADDRESS ON FILE | | | | | | |
| 163817 | FELICIANO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 163818 | FELICIANO RODRIGUEZ, PEDRO A | ADDRESS ON FILE | | | | | | |
| 1600182 | Feliciano Rodríguez, Pedro A. | ADDRESS ON FILE | | | | | | |
| 163819 | FELICIANO RODRIGUEZ, QUINO | ADDRESS ON FILE | | | | | | |
| 163820 | FELICIANO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 843668 | FELICIANO RODRIGUEZ, RAUL A. | REPARTO METROPOLITANO | 865 CALLE 57 SE | | | SAN JUAN | PR | 00921 | |
| 163821 | FELICIANO RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 163822 | FELICIANO RODRIGUEZ, REYMOND | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 163823 | FELICIANO RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 163824 | FELICIANO RODRIGUEZ, RICARDO L | ADDRESS ON FILE | | | | | | |
| 1969057 | Feliciano Rodriguez, Ricardo L. | ADDRESS ON FILE | | | | | | |
| 2144609 | Feliciano Rodriguez, Roberto | ADDRESS ON FILE | | | | | | |
| 1419695 | FELICIANO RODRIGUEZ, ROBERTO F. | RAFAEL RAMIREZ VALENTIN | HC 02 BOX 7252 | | | HORMIGUEROS | PR | 00660 |
| 791354 | FELICIANO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 163825 | FELICIANO RODRIGUEZ, ROSA Z | ADDRESS ON FILE | | | | | | |
| 2086342 | Feliciano Rodriguez, Rosa Z. | ADDRESS ON FILE | | | | | | |
| 163826 | FELICIANO RODRIGUEZ, ROSANNA | ADDRESS ON FILE | | | | | | |
| 163827 | FELICIANO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 163828 | FELICIANO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 163829 | FELICIANO RODRIGUEZ, TASSYN | ADDRESS ON FILE | | | | | | |
| 163830 | FELICIANO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 163831 | Feliciano Rodriguez, Victor M | ADDRESS ON FILE | | | | | | |
| 163832 | Feliciano Rodriguez, Walter | ADDRESS ON FILE | | | | | | |
| 163833 | FELICIANO RODRIGUEZ, WILDELIA | ADDRESS ON FILE | | | | | | |
| 163834 | FELICIANO RODRIGUEZ, ZOE M | ADDRESS ON FILE | | | | | | |
| 163835 | FELICIANO ROJAS, MANUELA | ADDRESS ON FILE | | | | | | |
| 791355 | FELICIANO ROLDAN, ESMIRNA | ADDRESS ON FILE | | | | | | |
| 163836 | FELICIANO ROLDAN, ESMIRNA | ADDRESS ON FILE | | | | | | |
| 791356 | FELICIANO ROLDAN, MARTHA | ADDRESS ON FILE | | | | | | |
| 163837 | Feliciano Roldan, Middelio | ADDRESS ON FILE | | | | | | |
| 163838 | FELICIANO ROLDAN, RUTH | ADDRESS ON FILE | | | | | | |
| 163839 | FELICIANO ROLON, ANTHONY | ADDRESS ON FILE | | | | | | |
| 163840 | FELICIANO ROLON, ENID M | ADDRESS ON FILE | | | | | | |
| 163841 | FELICIANO ROLON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 163842 | FELICIANO ROMAN, ARMANDO C. | ADDRESS ON FILE | | | | | | |
| 163843 | FELICIANO ROMAN, AXEL | ADDRESS ON FILE | | | | | | |
| 163844 | Feliciano Roman, Genaro | ADDRESS ON FILE | | | | | | |
| 163845 | FELICIANO ROMAN, JOHNNY A | ADDRESS ON FILE | | | | | | |
| 163846 | FELICIANO ROMAN, JOSE F | ADDRESS ON FILE | | | | | | |
| 163847 | FELICIANO ROMAN, JOSIANE A | ADDRESS ON FILE | | | | | | |
| 852841 | FELICIANO ROMAN, MAG LARI | ADDRESS ON FILE | | | | | | |
| 163848 | FELICIANO ROMAN, MAG LARI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 791357 | FELICIANO ROMAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 791358 | FELICIANO ROMAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 163849 | FELICIANO ROMAN, RUTH N | ADDRESS ON FILE | | | | | | | |
| 163850 | Feliciano Romero, Angel L | ADDRESS ON FILE | | | | | | | |
| 163851 | FELICIANO ROMERO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 163852 | Feliciano Rosa, Edwin | ADDRESS ON FILE | | | | | | | |
| 163853 | FELICIANO ROSA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 163854 | FELICIANO ROSA, KIARA L | ADDRESS ON FILE | | | | | | | |
| 1912030 | FELICIANO ROSA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 791359 | FELICIANO ROSA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 163855 | FELICIANO ROSA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 163856 | FELICIANO ROSA, REBECA | ADDRESS ON FILE | | | | | | | |
| 163857 | FELICIANO ROSA, RUTH | ADDRESS ON FILE | | | | | | | |
| 2019849 | Feliciano Rosa, Ruth | ADDRESS ON FILE | | | | | | | |
| 652293 | FELICIANO ROSADO CARMEN | BO AMELIA | 8 CALLE ESMERALDA | | | GUAYNABO | PR | 00965 | |
| 1664815 | Feliciano Rosado, Alberto | ADDRESS ON FILE | | | | | | | |
| 791360 | FELICIANO ROSADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 163858 | FELICIANO ROSADO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 163859 | FELICIANO ROSADO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 163860 | FELICIANO ROSADO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 163861 | FELICIANO ROSADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 163862 | FELICIANO ROSADO, EDITH | ADDRESS ON FILE | | | | | | | |
| 163863 | FELICIANO ROSADO, IDA L | ADDRESS ON FILE | | | | | | | |
| 163864 | FELICIANO ROSADO, JARITZA | ADDRESS ON FILE | | | | | | | |
| 163865 | FELICIANO ROSADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 163866 | FELICIANO ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 163867 | FELICIANO ROSADO, LISBETH | ADDRESS ON FILE | | | | | | | |
| 1465168 | Feliciano Rosado, Maira I | ADDRESS ON FILE | | | | | | | |
| 163868 | FELICIANO ROSADO, MAIRA I | ADDRESS ON FILE | | | | | | | |
| 163869 | Feliciano Rosado, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 163870 | FELICIANO ROSADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 163871 | FELICIANO ROSADO, ODILIO | ADDRESS ON FILE | | | | | | | |
| 163872 | FELICIANO ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1515916 | Feliciano Rosado, Roberto | ADDRESS ON FILE | | | | | | | |
| 163873 | FELICIANO ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2103925 | FELICIANO ROSARIO, ANA D. | ADDRESS ON FILE | | | | | | | |
| 163876 | FELICIANO ROSARIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 163877 | FELICIANO ROSARIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 791361 | FELICIANO ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 163878 | FELICIANO ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 163879 | FELICIANO ROSARIO, OVELIS F | ADDRESS ON FILE | | | | | | | |
| 2004273 | Feliciano Rosas, Mirta | ADDRESS ON FILE | | | | | | | |
| 163880 | FELICIANO ROVIRA, JANELLE | ADDRESS ON FILE | | | | | | | |
| 2145458 | Feliciano Ruberte, Nicolas | ADDRESS ON FILE | | | | | | | |
| 2146725 | Feliciano Ruberte, Roberto | ADDRESS ON FILE | | | | | | | |
| 163881 | FELICIANO RUBERTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 791362 | FELICIANO RUIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 2009536 | Feliciano Ruiz, Aida | ADDRESS ON FILE | | | | | | | |
| 163882 | FELICIANO RUIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 163883 | FELICIANO RUIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 163884 | FELICIANO RUIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 163885 | FELICIANO RUIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 163886 | FELICIANO RUIZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 1742237 | Feliciano Ruiz, Brendaliz | ADDRESS ON FILE | | | | | | | |
| 791364 | FELICIANO RUIZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 163887 | Feliciano Ruiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 163888 | FELICIANO RUIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 163889 | FELICIANO RUIZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 163890 | FELICIANO RUIZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 163891 | FELICIANO RUIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1947791 | Feliciano Ruiz, Gladys A. | ADDRESS ON FILE | | | | | | | |
| 163892 | FELICIANO RUIZ, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| 163893 | FELICIANO RUIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 791365 | FELICIANO RUIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 163894 | FELICIANO RUIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1947593 | Feliciano Ruiz, Juan | ADDRESS ON FILE | | | | | | | |
| 163895 | FELICIANO RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 163896 | FELICIANO RUIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 1258275 | FELICIANO RUIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 163897 | FELICIANO RUIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 791366 | FELICIANO RUIZ, LIZAINETTE | ADDRESS ON FILE | | | | | | | |
| 163898 | FELICIANO RUIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 163899 | FELICIANO RUIZ, LYDIA J. | ADDRESS ON FILE | | | | | | | |
| 163900 | FELICIANO RUIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 163901 | FELICIANO RUIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 163902 | FELICIANO RUIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 163903 | FELICIANO RUIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 163904 | FELICIANO RUIZ, ROSEDELY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 163905 | FELICIANO RUIZ, TERESA | ADDRESS ON FILE |
| 163906 | FELICIANO RUIZ, WANDA | ADDRESS ON FILE |
| 163907 | FELICIANO RUIZ, YARITZA | ADDRESS ON FILE |
| 163908 | FELICIANO RUPERTO, ALEXIS | ADDRESS ON FILE |
| 163909 | FELICIANO SAEZ, GABRIEL | ADDRESS ON FILE |
| 373189 | FELICIANO SAEZ, OMAYRA | ADDRESS ON FILE |
| 163911 | FELICIANO SAEZ, OMAYRA | ADDRESS ON FILE |
| 1258276 | FELICIANO SAGARDIA, CARLOS | ADDRESS ON FILE |
| 163912 | FELICIANO SAGARDIA, JOSE | ADDRESS ON FILE |
| 163913 | FELICIANO SALCEDO, MILDRED | ADDRESS ON FILE |
| 791367 | FELICIANO SALVA, JUAN C | ADDRESS ON FILE |
| 163914 | FELICIANO SALVA, JUAN C | ADDRESS ON FILE |
| 2073195 | Feliciano Salva, Juan C | ADDRESS ON FILE |
| 163739 | FELICIANO SAMBOLIN, EDWIN | ADDRESS ON FILE |
| 163915 | FELICIANO SAMBOLIN, EDWIN | ADDRESS ON FILE |
| 163916 | FELICIANO SAMOT, BIENVENIDO | ADDRESS ON FILE |
| 163917 | Feliciano Samot, Waldemar | ADDRESS ON FILE |
| 163918 | FELICIANO SANABRIA | ADDRESS ON FILE |
| 163919 | FELICIANO SANABRIA, ELBA I | ADDRESS ON FILE |
| 163920 | FELICIANO SANABRIA, ROSA | ADDRESS ON FILE |
| 163921 | FELICIANO SANCHEZ, AIMEE | ADDRESS ON FILE |
| 163922 | FELICIANO SANCHEZ, ALEXANDER | ADDRESS ON FILE |
| 1775714 | FELICIANO SANCHEZ, ANGEL | ADDRESS ON FILE |
| 163923 | FELICIANO SANCHEZ, ANGEL | ADDRESS ON FILE |
| 1786066 | FELICIANO SANCHEZ, ANGEL | ADDRESS ON FILE |
| 1773412 | FELICIANO SANCHEZ, ANGEL | ADDRESS ON FILE |
| 163924 | FELICIANO SANCHEZ, BRENDA LIZ | ADDRESS ON FILE |
| 163925 | FELICIANO SANCHEZ, CLAUDIA | ADDRESS ON FILE |
| 791368 | FELICIANO SANCHEZ, EDGARDO | ADDRESS ON FILE |
| 163926 | FELICIANO SANCHEZ, EDGARDO | ADDRESS ON FILE |
| 163927 | FELICIANO SANCHEZ, GLORIA | ADDRESS ON FILE |
| 163928 | FELICIANO SANCHEZ, JEIDALYS | ADDRESS ON FILE |
| 791369 | FELICIANO SANCHEZ, JEIDALYS | ADDRESS ON FILE |
| 163929 | FELICIANO SANCHEZ, JORGE | ADDRESS ON FILE |
| 163930 | FELICIANO SANCHEZ, LUZ D | ADDRESS ON FILE |
| 163931 | FELICIANO SANCHEZ, LUZ M | ADDRESS ON FILE |
| 1696334 | Feliciano Sánchez, Luz M. | ADDRESS ON FILE |
| 1696334 | Feliciano Sánchez, Luz M. | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 163932 | FELICIANO SANCHEZ, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 163933 | FELICIANO SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 163934 | FELICIANO SANCHEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 163935 | FELICIANO SANCHEZ, MOISES | ADDRESS ON FILE | | | | | | |
| 163936 | FELICIANO SANCHEZ, PAOLA | ADDRESS ON FILE | | | | | | |
| 791370 | FELICIANO SANCHEZ, RYAND O | ADDRESS ON FILE | | | | | | |
| 163937 | FELICIANO SANCHEZ, RYAND O | ADDRESS ON FILE | | | | | | |
| 163938 | FELICIANO SANCHEZ, SAUL | ADDRESS ON FILE | | | | | | |
| 163939 | FELICIANO SANCHEZ, TOMASA | ADDRESS ON FILE | | | | | | |
| 791371 | FELICIANO SANTANA, ALMA | ADDRESS ON FILE | | | | | | |
| 163940 | FELICIANO SANTANA, ALMA Y | ADDRESS ON FILE | | | | | | |
| 2022360 | Feliciano Santana, Dorka | ADDRESS ON FILE | | | | | | |
| 791372 | FELICIANO SANTANA, DORKA | ADDRESS ON FILE | | | | | | |
| 163941 | FELICIANO SANTANA, DORKA | ADDRESS ON FILE | | | | | | |
| 163942 | FELICIANO SANTANA, JORGE L | ADDRESS ON FILE | | | | | | |
| 791373 | FELICIANO SANTANA, MANUEL | ADDRESS ON FILE | | | | | | |
| 1781734 | Feliciano Santana, Manuel A | ADDRESS ON FILE | | | | | | |
| 163943 | FELICIANO SANTANA, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 163944 | FELICIANO SANTANA, MARIA E. | ADDRESS ON FILE | | | | | | |
| 163946 | FELICIANO SANTANA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 163947 | FELICIANO SANTANA, ZULEIMA | ADDRESS ON FILE | | | | | | |
| 652294 | FELICIANO SANTIAGO DEL VALLE | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 163948 | FELICIANO SANTIAGO IRIS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1715381 | Feliciano Santiago, Aileen | ADDRESS ON FILE | | | | | | |
| 163949 | FELICIANO SANTIAGO, AILEEN | ADDRESS ON FILE | | | | | | |
| 791374 | FELICIANO SANTIAGO, AILLEEN | ADDRESS ON FILE | | | | | | |
| 163950 | FELICIANO SANTIAGO, ANA | ADDRESS ON FILE | | | | | | |
| 163951 | FELICIANO SANTIAGO, ANA | ADDRESS ON FILE | | | | | | |
| 163952 | FELICIANO SANTIAGO, ANA A | ADDRESS ON FILE | | | | | | |
| 791375 | FELICIANO SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | |
| 163953 | FELICIANO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 163954 | FELICIANO SANTIAGO, BERNARDO | ADDRESS ON FILE | | | | | | |
| 791376 | FELICIANO SANTIAGO, BERNARDO J | ADDRESS ON FILE | | | | | | |
| 163955 | FELICIANO SANTIAGO, BRIAN | ADDRESS ON FILE | | | | | | |
| 791377 | FELICIANO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1957291 | FELICIANO SANTIAGO, CARLOS V. | ADDRESS ON FILE | | | | | | | |
| 163956 | FELICIANO SANTIAGO, CYNKHIA | ADDRESS ON FILE | | | | | | | |
| 163957 | FELICIANO SANTIAGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 791378 | FELICIANO SANTIAGO, CYNTHIA M. | ADDRESS ON FILE | | | | | | | |
| 791379 | FELICIANO SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 163959 | Feliciano Santiago, David | ADDRESS ON FILE | | | | | | | |
| 163960 | FELICIANO SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 163961 | FELICIANO SANTIAGO, EDNA | ADDRESS ON FILE | | | | | | | |
| 791380 | FELICIANO SANTIAGO, EDNA | ADDRESS ON FILE | | | | | | | |
| 163962 | FELICIANO SANTIAGO, EDNA C | ADDRESS ON FILE | | | | | | | |
| 2031520 | Feliciano Santiago, Edna Celeste | ADDRESS ON FILE | | | | | | | |
| 2035431 | FELICIANO SANTIAGO, EDNA CELESTE | ADDRESS ON FILE | | | | | | | |
| 1872979 | Feliciano Santiago, Edna Celeste | ADDRESS ON FILE | | | | | | | |
| 1955256 | Feliciano Santiago, Edna Celeste | ADDRESS ON FILE | | | | | | | |
| 1837349 | Feliciano Santiago, Edna Celeste | ADDRESS ON FILE | | | | | | | |
| 163963 | FELICIANO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 163964 | FELICIANO SANTIAGO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 163965 | FELICIANO SANTIAGO, EVELINA | ADDRESS ON FILE | | | | | | | |
| 2026591 | Feliciano Santiago, Iris Yolanda | ADDRESS ON FILE | | | | | | | |
| 163966 | FELICIANO SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 163967 | FELICIANO SANTIAGO, JORELLY | ADDRESS ON FILE | | | | | | | |
| 163968 | FELICIANO SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 791381 | FELICIANO SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| 1621257 | Feliciano Santiago, Laura E. | ADDRESS ON FILE | | | | | | | |
| 163969 | FELICIANO SANTIAGO, LAURA I | ADDRESS ON FILE | | | | | | | |
| 2127513 | Feliciano Santiago, Leida | ADDRESS ON FILE | | | | | | | |
| 163971 | FELICIANO SANTIAGO, LEIDA | ADDRESS ON FILE | | | | | | | |
| 791382 | FELICIANO SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1972559 | Feliciano Santiago, Lourdes | ADDRESS ON FILE | | | | | | | |
| 163972 | FELICIANO SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 163973 | FELICIANO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 163974 | Feliciano Santiago, Luis R | ADDRESS ON FILE | | | | | | | |
| 1258277 | FELICIANO SANTIAGO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 163975 | FELICIANO SANTIAGO, MAGDY | ADDRESS ON FILE | | | | | | | |
| 163976 | FELICIANO SANTIAGO, MARCELO | ADDRESS ON FILE | | | | | | | |
| 163977 | FELICIANO SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 163978 | FELICIANO SANTIAGO, MARIA D. | ADDRESS ON FILE | | | | | | |
| 163979 | FELICIANO SANTIAGO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 163980 | FELICIANO SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | |
| 163981 | FELICIANO SANTIAGO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 163982 | FELICIANO SANTIAGO, NILSA E. | ADDRESS ON FILE | | | | | | |
| 163983 | FELICIANO SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | |
| 163984 | FELICIANO SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | |
| 1257074 | FELICIANO SANTIAGO, PEDRO A | ADDRESS ON FILE | | | | | | |
| 163985 | Feliciano Santiago, Pedro A | ADDRESS ON FILE | | | | | | |
| 163986 | FELICIANO SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | |
| 163987 | FELICIANO SANTIAGO, ROSITA | ADDRESS ON FILE | | | | | | |
| 791383 | FELICIANO SANTIAGO, ROSSY | ADDRESS ON FILE | | | | | | |
| 163988 | FELICIANO SANTIAGO, ROSSY E | ADDRESS ON FILE | | | | | | |
| 163990 | FELICIANO SANTIAGO, RUTH N | ADDRESS ON FILE | | | | | | |
| 1778324 | Feliciano Santiago, Ruth N | ADDRESS ON FILE | | | | | | |
| 791384 | FELICIANO SANTIAGO, RUTH N. | ADDRESS ON FILE | | | | | | |
| 163991 | FELICIANO SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 163992 | FELICIANO SANTIAGO, YOLIVETTE | ADDRESS ON FILE | | | | | | |
| 163993 | FELICIANO SANTIAGO, YOLIVETTE | ADDRESS ON FILE | | | | | | |
| 2015486 | FELICIANO SANTIAGO, YOLIVETTE | ADDRESS ON FILE | | | | | | |
| 652295 | FELICIANO SANTOS | ADDRESS ON FILE | | | | | | |
| 163994 | FELICIANO SANTOS, AMELIO | ADDRESS ON FILE | | | | | | |
| 163995 | FELICIANO SANTOS, AMPARO | ADDRESS ON FILE | | | | | | |
| 163996 | FELICIANO SANTOS, ERIC | ADDRESS ON FILE | | | | | | |
| 791386 | FELICIANO SANTOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 163997 | FELICIANO SANTOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 163998 | Feliciano Santos, Francisca | ADDRESS ON FILE | | | | | | |
| 1884718 | FELICIANO SANTOS, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 163999 | FELICIANO SANTOS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 164000 | FELICIANO SANTOS, MARIA J | ADDRESS ON FILE | | | | | | |
| 164001 | FELICIANO SANTOS, MARIA J | ADDRESS ON FILE | | | | | | |
| 1419696 | FELICIANO SANTOS, WILFREDO ET ALS | MANUEL DURAN RODRIGUEZ | 1139 AVE. AMERICO MITRANDA | | | SAN JUAN | PR | 00921 | |
| 2098258 | Feliciano Sarot, Waldemo | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 164002 | Feliciano Seda, Jorge Omar | ADDRESS ON FILE |
| 164003 | FELICIANO SEDA, OMAYRA | ADDRESS ON FILE |
| 164004 | FELICIANO SEGARRA, ELISA | ADDRESS ON FILE |
| 164005 | FELICIANO SEGARRA, FREDDY | ADDRESS ON FILE |
| 164006 | FELICIANO SEGARRA, NEREIDA | ADDRESS ON FILE |
| 164008 | FELICIANO SEGARRA, NYDIA | ADDRESS ON FILE |
| 164009 | FELICIANO SEGUI, JULIO E. | ADDRESS ON FILE |
| 164010 | FELICIANO SEPULVEDA MD, JOSE I | ADDRESS ON FILE |
| 164011 | FELICIANO SEPULVEDA, EDWIN | ADDRESS ON FILE |
| 164012 | FELICIANO SEPULVEDA, JULIO A. | ADDRESS ON FILE |
| 164013 | FELICIANO SEPULVEDA, MILDRED | ADDRESS ON FILE |
| 164014 | FELICIANO SEPULVEDA, RAMON | ADDRESS ON FILE |
| 164015 | FELICIANO SEPULVEDA, RIGOBERTO | ADDRESS ON FILE |
| 164016 | FELICIANO SERRA, OLGA | ADDRESS ON FILE |
| 164017 | FELICIANO SERRANO, ALICIA | ADDRESS ON FILE |
| 164018 | FELICIANO SERRANO, AMARILIS | ADDRESS ON FILE |
| 791387 | FELICIANO SERRANO, CANDIDA R | ADDRESS ON FILE |
| 164019 | FELICIANO SERRANO, FELIX | ADDRESS ON FILE |
| 164020 | FELICIANO SERRANO, JUAN | ADDRESS ON FILE |
| 2034547 | FELICIANO SERRANO, OMY | ADDRESS ON FILE |
| 164021 | FELICIANO SERRANO, OMY | ADDRESS ON FILE |
| 1575445 | Feliciano Serrano, Omy Arthuro | ADDRESS ON FILE |
| 1574238 | Feliciano Serrano, Omy Arthuro | ADDRESS ON FILE |
| 791388 | FELICIANO SERRANO, RICARDO | ADDRESS ON FILE |
| 1982742 | Feliciano Serrano, Ricardo | ADDRESS ON FILE |
| 164022 | FELICIANO SERRANO, RICARDO | ADDRESS ON FILE |
| 164023 | FELICIANO SERRANO, WILLIAM | ADDRESS ON FILE |
| 164024 | FELICIANO SIERRA, LUIS F. | ADDRESS ON FILE |
| 164025 | FELICIANO SILVA, ADRIAN A | ADDRESS ON FILE |
| 164026 | Feliciano Silva, Nelida | ADDRESS ON FILE |
| 2055141 | Feliciano Silva, Nelida | ADDRESS ON FILE |
| 164027 | FELICIANO SOSA, CARLOS M. | ADDRESS ON FILE |
| 164028 | FELICIANO SOSA, FRANCES | ADDRESS ON FILE |
| 164029 | FELICIANO SOSA, FRANCES | ADDRESS ON FILE |
| 164030 | FELICIANO SOTO, ANIBAL | ADDRESS ON FILE |
| 164031 | FELICIANO SOTO, BRUNILDA | ADDRESS ON FILE |
| 2126548 | Feliciano Soto, Brunilda | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 2126548 | Feliciano Soto, Brunilda | ADDRESS ON FILE |
| 164032 | FELICIANO SOTO, CARLOS R | ADDRESS ON FILE |
| 164033 | FELICIANO SOTO, CORALY | ADDRESS ON FILE |
| 791389 | FELICIANO SOTO, CORALY | ADDRESS ON FILE |
| 164034 | FELICIANO SOTO, ELIZABETH | ADDRESS ON FILE |
| 164035 | Feliciano Soto, Javier | ADDRESS ON FILE |
| 164036 | FELICIANO SOTO, JEFFREY | ADDRESS ON FILE |
| 791391 | FELICIANO SOTO, JEFFREY | ADDRESS ON FILE |
| 164037 | FELICIANO SOTO, JESSMIN | ADDRESS ON FILE |
| 164038 | FELICIANO SOTO, LISA | ADDRESS ON FILE |
| 164039 | FELICIANO SOTO, MARIBEL | ADDRESS ON FILE |
| 164040 | FELICIANO SOTO, MARIBEL | ADDRESS ON FILE |
| 1751127 | Feliciano Soto, Marisol | ADDRESS ON FILE |
| 164041 | FELICIANO SOTO, MARISOL | ADDRESS ON FILE |
| 164042 | FELICIANO SOTO, MIGDALIA | ADDRESS ON FILE |
| 1821319 | Feliciano Soto, Minerba | ADDRESS ON FILE |
| 164043 | FELICIANO SOTO, MINERVA | ADDRESS ON FILE |
| 164044 | FELICIANO SOTO, NILDA R. | ADDRESS ON FILE |
| 164045 | FELICIANO SOTO, RAFAEL | ADDRESS ON FILE |
| 164046 | FELICIANO SOTO, SINDYA I | ADDRESS ON FILE |
| 164047 | FELICIANO SOTO, VICTOR | ADDRESS ON FILE |
| 164048 | FELICIANO SOTO, WILLIAM | ADDRESS ON FILE |
| 791393 | FELICIANO SOTO, XAVIER O. | ADDRESS ON FILE |
| 164049 | FELICIANO SOTO, YADITZA | ADDRESS ON FILE |
| 164051 | FELICIANO SOTOMAYOR, JOSE | ADDRESS ON FILE |
| 164052 | FELICIANO SOTOMAYOR, OSVALDO | ADDRESS ON FILE |
| 2141445 | Feliciano Sotomoyor, Felix | ADDRESS ON FILE |
| 791394 | FELICIANO SOUFFRONT, ROBERTO | ADDRESS ON FILE |
| 164053 | FELICIANO SOUFRONT, ROBERTO | ADDRESS ON FILE |
| 164054 | FELICIANO STRICKER, MINERVA | ADDRESS ON FILE |
| 164055 | FELICIANO SUAREZ, ERIKA | ADDRESS ON FILE |
| 164056 | Feliciano Suarez, Pedro | ADDRESS ON FILE |
| 164057 | FELICIANO SULE, SUHEILLY | ADDRESS ON FILE |
| 164058 | FELICIANO TAPIA, LENIN | ADDRESS ON FILE |
| 164059 | Feliciano Tapia, Sonia I. | ADDRESS ON FILE |
| 164060 | FELICIANO TARAFA, ALEXIS | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 164061 | FELICIANO TARAFA, FRANCES MARIE | ADDRESS ON FILE | | | | | | | |
| 791395 | FELICIANO TARAFA, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 164062 | FELICIANO TARAFA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 164063 | FELICIANO TARRO, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 164064 | Feliciano Tavarez, Cynthia | ADDRESS ON FILE | | | | | | | |
| 791396 | FELICIANO TAVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 164065 | FELICIANO TAVAREZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 164066 | FELICIANO TAVAREZ, PERSIDA | ADDRESS ON FILE | | | | | | | |
| 164067 | FELICIANO TAVAREZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 791397 | FELICIANO TEXIDOR, MARCOS D | ADDRESS ON FILE | | | | | | | |
| 164068 | FELICIANO TIRADO, DAISY | ADDRESS ON FILE | | | | | | | |
| 164069 | FELICIANO TIRE DISTRIBUTOR INC | HC 1 BOX 6600-1 | | | | MOCA | PR | 00676 | |
| 1645110 | Feliciano Tollinchi, Elia R | ADDRESS ON FILE | | | | | | | |
| 164070 | FELICIANO TOLLINCHI, ELIA R | ADDRESS ON FILE | | | | | | | |
| 164071 | FELICIANO TOLLINCHI, ELIA R. | ADDRESS ON FILE | | | | | | | |
| 791398 | FELICIANO TOLLINCHI, ELIA R. | ADDRESS ON FILE | | | | | | | |
| 652296 | FELICIANO TORRES LOPEZ | URB VILLA FONTANA | 4 RN5 VIA 37 | | | CAROLINA | PR | 00983 | |
| 164072 | FELICIANO TORRES, ADA D | ADDRESS ON FILE | | | | | | | |
| 164073 | FELICIANO TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 164074 | FELICIANO TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 164075 | FELICIANO TORRES, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 164076 | FELICIANO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 164077 | Feliciano Torres, Angel R | ADDRESS ON FILE | | | | | | | |
| 164078 | FELICIANO TORRES, ARIEL | ADDRESS ON FILE | | | | | | | |
| 164079 | FELICIANO TORRES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 164080 | FELICIANO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 791399 | FELICIANO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 164081 | FELICIANO TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 164082 | FELICIANO TORRES, DINORAH | ADDRESS ON FILE | | | | | | | |
| 1842775 | Feliciano Torres, Dinorah | ADDRESS ON FILE | | | | | | | |
| 791400 | FELICIANO TORRES, DINORAH | ADDRESS ON FILE | | | | | | | |
| 791401 | FELICIANO TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| 791402 | FELICIANO TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| 1997795 | Feliciano Torres, Doris | ADDRESS ON FILE | | | | | | | |
| 164084 | FELICIANO TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| 164085 | FELICIANO TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 164086 | FELICIANO TORRES, EIMMY | ADDRESS ON FILE | | | | | | | |
| 852842 | FELICIANO TORRES, EIMMY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 2146606 | Feliciano Torres, Elba N. | ADDRESS ON FILE |
| 164087 | FELICIANO TORRES, ELSIE | ADDRESS ON FILE |
| 791403 | FELICIANO TORRES, FRANCES | ADDRESS ON FILE |
| 164088 | FELICIANO TORRES, FRANCES | ADDRESS ON FILE |
| 791404 | FELICIANO TORRES, FRANCES | ADDRESS ON FILE |
| 164089 | FELICIANO TORRES, FRANCES A | ADDRESS ON FILE |
| 164090 | FELICIANO TORRES, HECTOR | ADDRESS ON FILE |
| 164091 | FELICIANO TORRES, JEANNETTE | ADDRESS ON FILE |
| 164092 | FELICIANO TORRES, JESSICA | ADDRESS ON FILE |
| 164093 | FELICIANO TORRES, JIMMY | ADDRESS ON FILE |
| 1979511 | Feliciano Torres, Jimmy | ADDRESS ON FILE |
| 1979511 | Feliciano Torres, Jimmy | ADDRESS ON FILE |
| 164094 | FELICIANO TORRES, JOADYS | ADDRESS ON FILE |
| 164095 | FELICIANO TORRES, JOSE | ADDRESS ON FILE |
| 164096 | Feliciano Torres, Jose E | ADDRESS ON FILE |
| 164097 | FELICIANO TORRES, JOSE L. | ADDRESS ON FILE |
| 791405 | FELICIANO TORRES, KEILA M | ADDRESS ON FILE |
| 164098 | FELICIANO TORRES, LUIS | ADDRESS ON FILE |
| 164101 | Feliciano Torres, Luis A | ADDRESS ON FILE |
| 164099 | FELICIANO TORRES, LUIS A | ADDRESS ON FILE |
| 164100 | FELICIANO TORRES, LUIS A | ADDRESS ON FILE |
| 164099 | FELICIANO TORRES, LUIS A | ADDRESS ON FILE |
| 164102 | FELICIANO TORRES, LUIS E | ADDRESS ON FILE |
| 164103 | FELICIANO TORRES, LUZ D | ADDRESS ON FILE |
| 1986362 | FELICIANO TORRES, LUZ D. | ADDRESS ON FILE |
| 1840653 | Feliciano Torres, Luz Delia | ADDRESS ON FILE |
| 1894261 | Feliciano Torres, Luz Delia | ADDRESS ON FILE |
| 164104 | FELICIANO TORRES, MARALY | ADDRESS ON FILE |
| 164105 | FELICIANO TORRES, MARANGELY | ADDRESS ON FILE |
| 164106 | FELICIANO TORRES, MARIA | ADDRESS ON FILE |
| 164107 | FELICIANO TORRES, MARIA | ADDRESS ON FILE |
| 164108 | FELICIANO TORRES, MARIA DE LOS ANGELES | ADDRESS ON FILE |
| 164109 | FELICIANO TORRES, MARIA DEL C | ADDRESS ON FILE |
| 164110 | FELICIANO TORRES, MARIA J | ADDRESS ON FILE |
| 164111 | FELICIANO TORRES, MARIANELA | ADDRESS ON FILE |
| 164112 | FELICIANO TORRES, MARIBEL | ADDRESS ON FILE |
| 163970 | FELICIANO TORRES, MELVIN | ADDRESS ON FILE |
| 164113 | FELICIANO TORRES, MIRNA H | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 164114 | FELICIANO TORRES, MIRTHA | ADDRESS ON FILE | | | | | | |
| 2148968 | Feliciano Torres, Nelida | ADDRESS ON FILE | | | | | | |
| 164115 | FELICIANO TORRES, OLGA | ADDRESS ON FILE | | | | | | |
| 164116 | FELICIANO TORRES, OLGA | ADDRESS ON FILE | | | | | | |
| 164117 | FELICIANO TORRES, OVELIO | ADDRESS ON FILE | | | | | | |
| 164118 | FELICIANO TORRES, PABLO | ADDRESS ON FILE | | | | | | |
| 2127629 | Feliciano Torres, Radames | ADDRESS ON FILE | | | | | | |
| 164119 | FELICIANO TORRES, RICHARD A | ADDRESS ON FILE | | | | | | |
| 791406 | FELICIANO TORRES, STEPHANIE N | ADDRESS ON FILE | | | | | | |
| 1258278 | FELICIANO TORRES, WILBERTO | ADDRESS ON FILE | | | | | | |
| 1509624 | FELICIANO TORRES, WILLIVETTE | ADDRESS ON FILE | | | | | | |
| 164120 | FELICIANO TORRES, XIOMARA | ADDRESS ON FILE | | | | | | |
| 791407 | FELICIANO TORRES, XIOMARA | ADDRESS ON FILE | | | | | | |
| 164121 | FELICIANO TORRES, YAMIR E | ADDRESS ON FILE | | | | | | |
| 2133521 | Feliciano Torres, Yesenia | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 164122 | FELICIANO TORRES, YESENIA | PORTAL DEL SOL | F8 CALLE AMANECER | | | SAN LORENZO | PR | 00754 |
| 164123 | FELICIANO TORRES, YESENIA | URB PORTAL DEL SOL | 99 CALLE AMANECER | | | SAN LORENZO | PR | 00754 |
| 164125 | FELICIANO TRICOCHE, SUSAN | ADDRESS ON FILE | | | | | | |
| 164126 | FELICIANO URIONDO, JOSE | ADDRESS ON FILE | | | | | | |
| 791408 | FELICIANO VALEDON, FELIX | ADDRESS ON FILE | | | | | | |
| 164127 | FELICIANO VALEDON, FELIX J | ADDRESS ON FILE | | | | | | |
| 791409 | FELICIANO VALEDON, MARISOL | ADDRESS ON FILE | | | | | | |
| 164129 | FELICIANO VALEDON, MYRNA E | ADDRESS ON FILE | | | | | | |
| 791410 | FELICIANO VALEDON, MYRNA E | ADDRESS ON FILE | | | | | | |
| 164130 | FELICIANO VALENTIN, ALIDEXMI | ADDRESS ON FILE | | | | | | |
| 164131 | FELICIANO VALENTIN, ANA M. | ADDRESS ON FILE | | | | | | |
| 164132 | FELICIANO VALENTIN, ANAIDA | ADDRESS ON FILE | | | | | | |
| 1830573 | Feliciano Valentin, Anaida | ADDRESS ON FILE | | | | | | |
| 1921009 | FELICIANO VALENTIN, BILLY | ADDRESS ON FILE | | | | | | |
| 164133 | Feliciano Valentin, Billy | ADDRESS ON FILE | | | | | | |
| 164134 | FELICIANO VALENTIN, FELIX | ADDRESS ON FILE | | | | | | |
| 164135 | FELICIANO VALENTIN, FELIX | ADDRESS ON FILE | | | | | | |
| 164136 | FELICIANO VALENTIN, GREGORIO | ADDRESS ON FILE | | | | | | |
| 164137 | FELICIANO VALENTIN, JAVIER | ADDRESS ON FILE | | | | | | |
| 791412 | FELICIANO VALENTIN, JAVIER | ADDRESS ON FILE | | | | | | |
| 164138 | FELICIANO VALENTIN, JORGE | ADDRESS ON FILE | | | | | | |
| 791413 | FELICIANO VALENTIN, JORGE | ADDRESS ON FILE | | | | | | |
| 164139 | FELICIANO VALENTIN, LUIS | ADDRESS ON FILE | | | | | | |
| 164140 | FELICIANO VALIENTE, JUAN C. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 164142 | FELICIANO VALLE, GREGORIO | ADDRESS ON FILE | | | | | | |
| 164143 | FELICIANO VALLE, LUIS | ADDRESS ON FILE | | | | | | |
| 164144 | FELICIANO VALLE, WALTER | ADDRESS ON FILE | | | | | | |
| 164145 | FELICIANO VALLE, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 164146 | FELICIANO VALLS, CALEB ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1544958 | Feliciano Varela, Alberto | ADDRESS ON FILE | | | | | | |
| 164148 | FELICIANO VARELA, NORMA | ADDRESS ON FILE | | | | | | |
| 164149 | FELICIANO VARGAS, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 164150 | FELICIANO VARGAS, CARMEN S | ADDRESS ON FILE | | | | | | |
| 164151 | FELICIANO VARGAS, DANIEL | ADDRESS ON FILE | | | | | | |
| 164152 | FELICIANO VARGAS, DENISE | ADDRESS ON FILE | | | | | | |
| 164153 | FELICIANO VARGAS, EVARISTA | ADDRESS ON FILE | | | | | | |
| 164154 | FELICIANO VARGAS, GLADYS C | ADDRESS ON FILE | | | | | | |
| 164155 | FELICIANO VARGAS, IRMA E | ADDRESS ON FILE | | | | | | |
| 164156 | Feliciano Vargas, Jorge L | ADDRESS ON FILE | | | | | | |
| 164157 | FELICIANO VARGAS, JOSE | ADDRESS ON FILE | | | | | | |
| 791414 | FELICIANO VARGAS, JOSE | ADDRESS ON FILE | | | | | | |
| 164158 | FELICIANO VARGAS, JOSE A | ADDRESS ON FILE | | | | | | |
| 164159 | Feliciano Vargas, Jose R. | ADDRESS ON FILE | | | | | | |
| 164160 | FELICIANO VARGAS, JULIO | ADDRESS ON FILE | | | | | | |
| 164161 | FELICIANO VARGAS, LUZ | ADDRESS ON FILE | | | | | | |
| 2109404 | FELICIANO VARGAS, LUZ N. | ADDRESS ON FILE | | | | | | |
| 164162 | Feliciano Vargas, Milton | ADDRESS ON FILE | | | | | | |
| 164163 | FELICIANO VARGAS, MILTON | ADDRESS ON FILE | | | | | | |
| 164164 | FELICIANO VARGAS, NYDIA | ADDRESS ON FILE | | | | | | |
| 164165 | FELICIANO VARGAS, VILMA | ADDRESS ON FILE | | | | | | |
| 164166 | FELICIANO VAZQUEZ, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 164167 | FELICIANO VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 164168 | FELICIANO VAZQUEZ, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 164169 | FELICIANO VAZQUEZ, NYDIA E | ADDRESS ON FILE | | | | | | |
| 164170 | Feliciano Vazquez, Rashid S. | ADDRESS ON FILE | | | | | | |
| 164171 | FELICIANO VAZQUEZ, REINA I | ADDRESS ON FILE | | | | | | |
| 164172 | FELICIANO VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 791417 | FELICIANO VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 164173 | FELICIANO VAZQUEZ, YAIVELISSE | ADDRESS ON FILE | | | | | | |
| 164174 | Feliciano Vega, Alexis Tomas | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 164175 | Feliciano Vega, Cristobal | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 164176 | FELICIANO VEGA, DAVID | ADDRESS ON FILE | | | | | | |
| 164177 | FELICIANO VEGA, EDWIN | ADDRESS ON FILE | | | | | | |
| 164178 | FELICIANO VEGA, EDWIN L | ADDRESS ON FILE | | | | | | |
| 164179 | Feliciano Vega, Epifanio | ADDRESS ON FILE | | | | | | |
| 164180 | FELICIANO VEGA, FERNANDO J | ADDRESS ON FILE | | | | | | |
| 791418 | FELICIANO VEGA, FERNANDO J. | ADDRESS ON FILE | | | | | | |
| 2226787 | Feliciano Vega, Francisco | 13807 Lazy Oak Dr | | | | Tampa | FL | 33613 |
| 164181 | FELICIANO VEGA, GLADYS | ADDRESS ON FILE | | | | | | |
| 164182 | FELICIANO VEGA, GLORIA | ADDRESS ON FILE | | | | | | |
| 164183 | FELICIANO VEGA, JINNY | ADDRESS ON FILE | | | | | | |
| 1481866 | FELICIANO VEGA, JINNY | ADDRESS ON FILE | | | | | | |
| 163989 | FELICIANO VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 164184 | Feliciano Vega, Jose A. | ADDRESS ON FILE | | | | | | |
| 164185 | FELICIANO VEGA, JUAN | ADDRESS ON FILE | | | | | | |
| 2076817 | Feliciano Vega, Julio E | ADDRESS ON FILE | | | | | | |
| 164186 | FELICIANO VEGA, JULIO E. | ADDRESS ON FILE | | | | | | |
| 164187 | FELICIANO VEGA, KEVIN | ADDRESS ON FILE | | | | | | |
| 791419 | FELICIANO VEGA, LESLIE A | ADDRESS ON FILE | | | | | | |
| 1519689 | Feliciano Vega, Luis A | ADDRESS ON FILE | | | | | | |
| 1519689 | Feliciano Vega, Luis A | ADDRESS ON FILE | | | | | | |
| 164188 | FELICIANO VEGA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 164189 | FELICIANO VEGA, LUIS F | ADDRESS ON FILE | | | | | | |
| 164190 | FELICIANO VEGA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 164191 | FELICIANO VEGA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2123735 | Feliciano Vega, Pedro A. | ADDRESS ON FILE | | | | | | |
| 2123735 | Feliciano Vega, Pedro A. | ADDRESS ON FILE | | | | | | |
| 2080680 | Feliciano Vega, Pedro A. | ADDRESS ON FILE | | | | | | |
| 164192 | Feliciano Vega, Pedro Antonio | ADDRESS ON FILE | | | | | | |
| 745728 | FELICIANO VEGA, RICHARD | ADDRESS ON FILE | | | | | | |
| 164193 | FELICIANO VEGA, RICHARD | ADDRESS ON FILE | | | | | | |
| 2052870 | Feliciano Vega, Riehard A. | ADDRESS ON FILE | | | | | | |
| 164195 | FELICIANO VEGA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 164194 | FELICIANO VEGA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 164196 | FELICIANO VEGA, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 652297 | FELICIANO VELAZQUEZ PEREZ | HC 02 BOX 4634 | | | | LAS PIEDRAS | PR | 00771 |
| 164197 | FELICIANO VELAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 164198 | FELICIANO VELAZQUEZ, DIANA I | ADDRESS ON FILE | | | | | | |
| 164200 | FELICIANO VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 164199 | FELICIANO VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 164201 | FELICIANO VELAZQUEZ, MAGDA | ADDRESS ON FILE | | | | | | |
| 1700723 | Feliciano Velazquez, Miriam | ADDRESS ON FILE | | | | | | |
| 1598936 | Feliciano Velazquez, Modesto | ADDRESS ON FILE | | | | | | |
| 164202 | FELICIANO VELAZQUEZ, MODESTO | ADDRESS ON FILE | | | | | | |
| 2065831 | Feliciano Velazquez, Nancy | ADDRESS ON FILE | | | | | | |
| 1848145 | Feliciano Velazquez, Nancy | ADDRESS ON FILE | | | | | | |
| 164203 | FELICIANO VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 164204 | FELICIANO VELAZQUEZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 164205 | FELICIANO VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 791421 | FELICIANO VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 164206 | FELICIANO VELAZQUEZ, WILNIVIA | ADDRESS ON FILE | | | | | | |
| 1701414 | FELICIANO VELAZQUEZ, WILNIVIA | ADDRESS ON FILE | | | | | | |
| 1703043 | Feliciano Velazquez, Zulma | ADDRESS ON FILE | | | | | | |
| 164207 | FELICIANO VELEZ, ALVIN | ADDRESS ON FILE | | | | | | |
| 1558093 | Feliciano Velez, Christian | ADDRESS ON FILE | | | | | | |
| 164208 | FELICIANO VELEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 791422 | FELICIANO VELEZ, ELVER | ADDRESS ON FILE | | | | | | |
| 164210 | FELICIANO VELEZ, FREDESWINDA | ADDRESS ON FILE | | | | | | |
| 164211 | FELICIANO VELEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 1566377 | Feliciano Velez, Irene | ADDRESS ON FILE | | | | | | |
| 164212 | FELICIANO VELEZ, IRENE | ADDRESS ON FILE | | | | | | |
| 164213 | FELICIANO VELEZ, JASON D | ADDRESS ON FILE | | | | | | |
| 1258279 | Feliciano Velez, Jesus | ADDRESS ON FILE | | | | | | |
| 164215 | FELICIANO VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 164216 | FELICIANO VELEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 164218 | FELICIANO VELEZ, LIZ H | ADDRESS ON FILE | | | | | | |
| 164217 | FELICIANO VELEZ, LIZ H | ADDRESS ON FILE | | | | | | |
| 164219 | FELICIANO VELEZ, LORNA J | ADDRESS ON FILE | | | | | | |
| 164220 | FELICIANO VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 164221 | FELICIANO VELEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 1850085 | Feliciano Velez, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 791423 | FELICIANO VELEZ, MARIA DE LOS M. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 164222 | FELICIANO VELEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 164223 | FELICIANO VELEZ, MARIAN | ADDRESS ON FILE | | | | | | |
| 164224 | FELICIANO VELEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 164225 | FELICIANO VELEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 164227 | FELICIANO VELEZ, MILTON | ADDRESS ON FILE | | | | | | |
| 791424 | FELICIANO VELEZ, NIDYA | ADDRESS ON FILE | | | | | | |
| 852843 | FELICIANO VELEZ, NORMA E. | ADDRESS ON FILE | | | | | | |
| 164229 | FELICIANO VELEZ, NORMA E. | ADDRESS ON FILE | | | | | | |
| 164230 | FELICIANO VELEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 164231 | Feliciano Velez, Pascual A | ADDRESS ON FILE | | | | | | |
| 164232 | FELICIANO VELEZ, PETER | ADDRESS ON FILE | | | | | | |
| 164233 | FELICIANO VELEZ, WALTER | ADDRESS ON FILE | | | | | | |
| 791426 | FELICIANO VENTURA, JOHNNY | ADDRESS ON FILE | | | | | | |
| 164234 | FELICIANO VILLAFANE, EDWIN | ADDRESS ON FILE | | | | | | |
| 164235 | FELICIANO VILLAFANE, SARILIZ | ADDRESS ON FILE | | | | | | |
| 164236 | Feliciano Villafane, William | ADDRESS ON FILE | | | | | | |
| 164007 | FELICIANO VILLALOBOS, ALEXIS | ADDRESS ON FILE | | | | | | |
| 164237 | FELICIANO VILLANUEVA, CARMEN | ADDRESS ON FILE | | | | | | |
| 164238 | FELICIANO VIRELLA, ANITA | ADDRESS ON FILE | | | | | | |
| 791427 | FELICIANO XXX, ZULAY | ADDRESS ON FILE | | | | | | |
| 164239 | FELICIANO ZAYAS, FRANCES M | ADDRESS ON FILE | | | | | | |
| 791428 | FELICIANO ZAYAS, FRANCES M | ADDRESS ON FILE | | | | | | |
| 164240 | FELICIANO ZAYAS, JAVIER | ADDRESS ON FILE | | | | | | |
| 164241 | FELICIANO ZAYAS, WALTER | ADDRESS ON FILE | | | | | | |
| 164242 | FELICIANO ZAYAS, WALTER | ADDRESS ON FILE | | | | | | |
| 164243 | FELICIANO ZAYAS, WILMER | ADDRESS ON FILE | | | | | | |
| 164244 | FELICIANO ZURITA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 164245 | FELICIANO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 164246 | FELICIANO, AIDA | ADDRESS ON FILE | | | | | | |
| 2157811 | Feliciano, Alberto Semidei | ADDRESS ON FILE | | | | | | |
| 1499473 | Feliciano, Antonio Rexach | ADDRESS ON FILE | | | | | | |
| 164247 | FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 1634131 | Feliciano, Damaris Figueroa | ADDRESS ON FILE | | | | | | |
| 164248 | FELICIANO, DAVID | ADDRESS ON FILE | | | | | | |
| 1991806 | Feliciano, Edwin Milete | ADDRESS ON FILE | | | | | | |
| 164249 | FELICIANO, EVA K | ADDRESS ON FILE | | | | | | |
| 164250 | FELICIANO, EVA K | ADDRESS ON FILE | | | | | | |
| 164251 | FELICIANO, FELIX R. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1858050 | Feliciano, Gilberto David | ADDRESS ON FILE | | | | | | |
| 164252 | FELICIANO, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 164253 | FELICIANO, HECTOR | ADDRESS ON FILE | | | | | | |
| 2081417 | Feliciano, Ian D. Santiago | ADDRESS ON FILE | | | | | | |
| 164254 | FELICIANO, IRIS N | ADDRESS ON FILE | | | | | | |
| 164255 | FELICIANO, IRIS N | ADDRESS ON FILE | | | | | | |
| 2017649 | Feliciano, Irma Carabello | ADDRESS ON FILE | | | | | | |
| 2021641 | Feliciano, Irma L. | ADDRESS ON FILE | | | | | | |
| 1650517 | FELICIANO, ISRAEL RIVERA | ADDRESS ON FILE | | | | | | |
| 164257 | FELICIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 164258 | FELICIANO, JOSE A | ADDRESS ON FILE | | | | | | |
| 164259 | FELICIANO, JULIO | ADDRESS ON FILE | | | | | | |
| 164260 | FELICIANO, KATHIA | ADDRESS ON FILE | | | | | | |
| 1900778 | FELICIANO, LEONARDO | ADDRESS ON FILE | | | | | | |
| 696413 | Feliciano, Leonardo | ADDRESS ON FILE | | | | | | |
| 1489170 | Feliciano, Lisandra Feliciano | ADDRESS ON FILE | | | | | | |
| 164261 | FELICIANO, LUIS | ADDRESS ON FILE | | | | | | |
| 164262 | FELICIANO, LUIS | ADDRESS ON FILE | | | | | | |
| 1606993 | Feliciano, Luis R. | ADDRESS ON FILE | | | | | | |
| 1744249 | Feliciano, Luis R. | ADDRESS ON FILE | | | | | | |
| 164263 | FELICIANO, LYDIA | ADDRESS ON FILE | | | | | | |
| 1419697 | FELICIANO, MARIA | EDWIN AVILÉS PÉREZ | URBANIZACIÓN VALLE HERMOSO SA-20 BUCARE | | | HORMIGUEROS | PR | 00660 |
| 164264 | FELICIANO, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 2052560 | Feliciano, Neyda Rivera | ADDRESS ON FILE | | | | | | |
| 1792917 | FELICIANO, OLGA | ADDRESS ON FILE | | | | | | |
| 371163 | FELICIANO, OLGA M GERENA | ADDRESS ON FILE | | | | | | |
| 164265 | FELICIANO, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 164266 | FELICIANO, RICHARD | ADDRESS ON FILE | | | | | | |
| 1740782 | FELICIANO, ROBERTO MATIAS | ADDRESS ON FILE | | | | | | |
| 164267 | FELICIANO, RUBEN | ADDRESS ON FILE | | | | | | |
| 164268 | FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | |
| 164269 | FELICIANO, SEDA & ASSOCIATES CPA P.S.C. | URB. LA ARBOLEDA | #100 STREET 18 | | | SALINAS | PR | 00751 |
| 164270 | FELICIANO, YARITZA | ADDRESS ON FILE | | | | | | |
| 164271 | FELICIANO, ZULAY | ADDRESS ON FILE | | | | | | |
| 164272 | FELICIANO,ABIMAE | ADDRESS ON FILE | | | | | | |
| 164273 | FELICIANO,HERIBERTO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 164274 | FELICIANO,JOSE A. | ADDRESS ON FILE | | | | | | |
| 164275 | FELICIANO,LEONARDO | ADDRESS ON FILE | | | | | | |
| 164276 | FELICIANOADORNO, PEDRO L | ADDRESS ON FILE | | | | | | |
| 164277 | FELICIANOCUEBAS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1958398 | Feliciano-Cuevas, Nancy I. | ADDRESS ON FILE | | | | | | |
| 1956667 | Feliciano-Cuevas, Nancy I. | ADDRESS ON FILE | | | | | | |
| 2180409 | Feliciano-Feliciano, William | P.O. Box 334386 | Atocha Station | | | Ponce | PR | 00733-4386 |
| 164278 | Feliciano-Jiménez, María | ADDRESS ON FILE | | | | | | |
| 164279 | FELICIANOMANTILLA, GIL A | ADDRESS ON FILE | | | | | | |
| 164280 | Feliciano-Nieves, Gladys | ADDRESS ON FILE | | | | | | |
| 2180002 | Feliciano-Perez, Eladio & Gonzalez-Torres, Carmen | Urb. Los Angeles | C-11 Calle F | | | Yabucoa | PR | 00767-3217 |
| 2180408 | Feliciano-Ramos, Brimarie | P.O. Box 334386 | | | | Ponce | PR | 00733-4386 |
| 164281 | FELICIANORIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 164282 | FELICIANOS MEDICAL | HC 01 BOX 6670 | | | | MOCA | PR | 00676-0000 |
| 1521483 | Feliciano-Vega, Luis Fernando | ADDRESS ON FILE | | | | | | |
| 1725736 | Feliciano-Zayas, Frances M. | ADDRESS ON FILE | | | | | | |
| 164283 | FELICIANOZAYAS, LYDIA E | ADDRESS ON FILE | | | | | | |
| 2097259 | Feliciao Sanot, Waldemo | ADDRESS ON FILE | | | | | | |
| 652298 | FELICIDAD ANDRADES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 164284 | FELICIDAD BERNARD ALEQUIN | ADDRESS ON FILE | | | | | | |
| 164285 | FELICIDAD L ROMERO | ADDRESS ON FILE | | | | | | |
| 164286 | FELICIDAD ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 652299 | FELICIDAD RODRIGUEZ MARTINEZ | PO BOX 714 | | | | TOA ALTA | PR | 00954 |
| 652300 | FELICIDAD VELAZQUEZ | URB SANTA ROSA | AVE AGUAS BUENAS BOX 16 19 | | | BAYAMON | PR | 00959 |
| 164287 | FELICIE MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 843669 | FELICIE MEJIAS JOSE R | COOP LA HACIENDA | SECC 12 APTO 9F | | | BAYAMON | PR | 00956 |
| 164288 | FELICIE MEJIAS, JOSE R. | ADDRESS ON FILE | | | | | | |
| 164289 | FELICIE MORALES, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 164290 | FELICIE RIVERA, JUDITH | ADDRESS ON FILE | | | | | | |
| 164291 | FELICIE SANTANA, RUBEN | ADDRESS ON FILE | | | | | | |
| 164292 | FELICIE SANTANA, RUBEN | ADDRESS ON FILE | | | | | | |
| 164293 | FELICIE SOTO, ADA | ADDRESS ON FILE | | | | | | |
| 164294 | FELICIE VALDES, MIGDALIA E. | ADDRESS ON FILE | | | | | | |
| 164295 | FELICIER CARRILLO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 164296 | FELICIER CUADRADO, DIMARIS | ADDRESS ON FILE | | | | | | |
| 164297 | FELICIER CUADRADO, JESSINIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 164298 | FELICIER DE LA CRUZ, JOSE I. | ADDRESS ON FILE | | | | | | |
| 164299 | FELICIER HERNANDEZ, ANA ROSA | ADDRESS ON FILE | | | | | | |
| 791429 | FELICIER HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 164300 | FELICIER HERNANDEZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 2106374 | FELICIER HERNANDEZ, LUZ DELIA | ADDRESS ON FILE | | | | | | |
| 2051722 | Felicier Hernandez, Luz Delia | ADDRESS ON FILE | | | | | | |
| 164301 | FELICIER ROSARIO, CARLOS I. | ADDRESS ON FILE | | | | | | |
| 164303 | FELICIER ROSARIO, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 164304 | FELICIES OQUENDO, MILTON | ADDRESS ON FILE | | | | | | |
| 164305 | FELICINDO MEJIAS | ADDRESS ON FILE | | | | | | |
| 164306 | FELICINDO RIJO | ADDRESS ON FILE | | | | | | |
| 1556489 | Felicino Lorenzo, Roberto | ADDRESS ON FILE | | | | | | |
| 1841409 | Feliciono Torres, Maritza | ADDRESS ON FILE | | | | | | |
| 652302 | FELICITA ADORNO COLON | PO BOX 491 | | | | NARANJITO | PR | 00719 |
| 164307 | FELICITA ALICANO ESCALERA | ADDRESS ON FILE | | | | | | |
| 652303 | FELICITA ALICEA CRUZ | HC 2 BOX 700004 | | | | COMERIO | PR | 00782 |
| 652304 | FELICITA ALVAREZ RODRIGUEZ | BO MAJAGUA SECTOR CORREA | | | | MAUNABO | PR | 00707 |
| 164308 | FELICITA ANDINO LEMOIS | ADDRESS ON FILE | | | | | | |
| 164309 | FELICITA AVILES CURET | ADDRESS ON FILE | | | | | | |
| 652305 | FELICITA AYALA BAEZ | VILLA PALMERA | 311 CALLE LAGUNA | | | SAN JUAN | PR | 00915 |
| 164310 | FELICITA AYALA MURIEL | ADDRESS ON FILE | | | | | | |
| 652306 | FELICITA AYALA RIVERA | BO BENTURA | 260 CALLE CLAVEL BOX 657 | | | CAROLINA | PR | 00987 |
| 652307 | FELICITA AYUSO BULTRON | PMB 238 PO BOX 1981 | | | | LOIZA | PR | 00772 |
| 164311 | FELICITA BARBOSA VALDES | ADDRESS ON FILE | | | | | | |
| 164312 | FELICITA BERMUDEZ CANCEL | ADDRESS ON FILE | | | | | | |
| 652309 | FELICITA BORRERO MORALES | ADDRESS ON FILE | | | | | | |
| 164314 | FELICITA CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 652310 | FELICITA CAMPOS PEREZ | RES PORTUGUEZ | EDIF Q APTO 147 | | | PONCE | PR | 00731 |
| 164315 | FELICITA CARABALLO DE JESUS | ADDRESS ON FILE | | | | | | |
| 652311 | FELICITA CARABALLO RODRIGUEZ | 189 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669 |
| 652312 | FELICITA CARABALLO SUREN | SECTOR SAN FELIPE | 46 4 CALLE ARIZON | | | ARROYO | PR | 00714 |
| 164316 | FELICITA CARCANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 164317 | FELICITA CARCANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 652314 | FELICITA CARRION PEREIRA | PO BOX 534 | | | | FAJARDO | PR | 00738 |
| 652315 | FELICITA CARTAGENA | ADDRESS ON FILE | | | | | | |
| 652316 | FELICITA CASILLAS REYES | RES DR PALOU | EDIF 10 APT 78 | | | HUMACAO | PR | 00792 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 652317 | FELICITA CASTILLO ENCARNACION | HC 01 BOX 12146 | | | | SAN JUAN | PR | 00987 | |
| 652318 | FELICITA CINTRON DE RODRIGUEZ | VILLA CAPRI | 564 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| 652319 | FELICITA CINTRON RUBERTE | ADDRESS ON FILE | | | | | | | |
| 164318 | FELICITA CINTRON SANTANA | ADDRESS ON FILE | | | | | | | |
| 652320 | FELICITA CINTRON TORRES | B 8 URB RIVERA DONATO | | | | HUMACAO | PR | 00791 | |
| 652321 | FELICITA CLAUDIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 652322 | FELICITA COLON | SOLAR 81 PLANA | | | | ISABELA | PR | 00602 | |
| 652323 | FELICITA COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 164319 | FELICITA COLON ROHENA | ADDRESS ON FILE | | | | | | | |
| 652324 | FELICITA CORDERO MARQUEZ | PO BOX 138 | | | | SAINT JUST | PR | 00978 | |
| 164320 | FELICITA CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 652325 | FELICITA CORSINO CATALA | HC 1 P O BOX 8349 | | | | LUQUILLO | PR | 00773 | |
| 652326 | FELICITA CORTEZ MONTEZUMA | COUNTRY CLUB | JF 1 CALLE 247 | | | CAROLINA | PR | 00982 | |
| 164321 | FELICITA COTTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 164322 | FELICITA COTTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 652327 | FELICITA COTTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 652328 | FELICITA COTTO RUIZ | EGIDA DANIEL LUIS FLORES 2000-1 | APTO 501 | | | CAROLINA | PR | 00958-5964 | |
| 652329 | FELICITA CRUZ | SANTA MARTA | C 40 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 652330 | FELICITA CRUZ DE GARCIA | ADDRESS ON FILE | | | | | | | |
| 164323 | FELICITA CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 652331 | FELICITA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 164324 | FELICITA DEL VALLE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 652332 | FELICITA DELGADO | CUIDAD MASSO | B 29 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 652333 | FELICITA DIAZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 652334 | FELICITA DIAZ DIAZ | URB CONDADO VIEJO | C3 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 | |
| 652335 | FELICITA DIAZ GOMEZ | HC 2 BOX 4774 | | | | LAS PIEDRAS | PR | 00771 | |
| 652336 | FELICITA DIAZ LOPEZ | HC 05 BOX 57400 | | | | CAGUAS | PR | 00725 | |
| 164325 | FELICITA DIAZ LOPEZ | HOSPITAL DE PSIQUIATRIA | PO BOX 2100 | | | SAN JUAN | PR | 00922-2100 | |
| 164326 | FELICITA DIAZ LOPEZ | P.O. BOX 702 | | | | SAINT JUST | PR | 00978 | |
| 164327 | FELICITA DIAZ VIERA | ADDRESS ON FILE | | | | | | | |
| 652337 | FELICITA E ALVARADO BERMUDEZ | PO BOX 158 | | | | LA PLATA | PR | 00786 | |
| 164328 | FELICITA FALCON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 652338 | FELICITA FELICIANO ROSADO | PO BOX 1592 | | | | MOROVIS | PR | 00687 | |
| 652339 | FELICITA FELIX GARAY | URB VILLA TURABO | B 24 CALLE CEDRO | | | CAGUAS | PR | 00725 | |
| 843670 | FELICITA FERNANDEZ ORTIZ | PO BOX 60 | | | | AGUIRRE | PR | 00704 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 164329 | FELICITA FIGUEROA / LILLIAN CAMARENO | ADDRESS ON FILE | | | | | | |
| 652340 | FELICITA FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 652341 | FELICITA FIGUEROA MARCANO | ADDRESS ON FILE | | | | | | |
| 652342 | FELICITA FLORES BONILLA | DUEY BAJO | CARR 2 KM 167 3 | | SAN GERMAN | PR | 00660 | |
| 652343 | FELICITA FLORES BONILLA | PO BOX 337 | | | HORMIGUEROS | PR | 00660 | |
| 652344 | FELICITA FONTANEZ RODRIGUEZ | URB LEVITTOWN | AK 40 CALLE LISA OESTE | | TOA BAJA | PR | 00949 | |
| 164330 | FELICITA GALVEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 652345 | FELICITA GARAY DE MIRABAL | LITHDA HEIGHTS | 572 CALLE ECHE GARAY | | SAN JUAN | PR | 00986 | |
| 164331 | FELICITA GARCIA RAMOS | ADDRESS ON FILE | | | | | | |
| 652346 | FELICITA GERENA MARCANO | ADDRESS ON FILE | | | | | | |
| 652347 | FELICITA GONZALEZ | PO BOX 50063 | OLD SAN JUAN STA | | SAN JUAN | PR | 00902 | |
| 652348 | FELICITA GONZALEZ CAEZ &LCDA IDALIA LEON | VILLA DEL REY | 4 G 18 CALLE 2 | | CAGUAS | PR | 00727 | |
| 164332 | FELICITA GONZALEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 652349 | FELICITA GONZALEZ CLAUDIO | P O BOX 20598 | | | SAN JUAN | PR | 00928 0598 | |
| 843671 | FELICITA GONZALEZ CUBA | HC 3 BOX 5067 | | | ADJUNTAS | PR | 00601-9325 | |
| 164333 | FELICITA GONZALEZ FLORES | ADDRESS ON FILE | | | | | | |
| 652350 | FELICITA GONZALEZ FLORES | ADDRESS ON FILE | | | | | | |
| 652351 | FELICITA GONZALEZ GARCIA | HC 1 BOX 6325 | | | MOCA | PR | 00676 | |
| 652353 | FELICITA GONZALEZ ORTIZ | 14 CALLE IDILIO | | | COROZAL | PR | 00783 | |
| 652354 | FELICITA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 652355 | FELICITA GOTAY CRUZ | PMB 913 | 497 AVE EMILIANO POL | | SAN JUAN | PR | 00926 | |
| 164334 | FELICITA GUZMAN ALMENAS | ADDRESS ON FILE | | | | | | |
| 652356 | FELICITA HERNANDEZ FUENTES | PO BOX 937 | | | AIBONITO | PR | 00705 | |
| 843672 | FELICITA HERNANDEZ GOMEZ | URB EL MADRIGAL | S14 CALLE 23 | | PONCE | PR | 00730-1450 | |
| 652357 | FELICITA HERNANDEZ RIVERA | PO BOX 330062 | | | PONCE | PR | 00733-0062 | |
| 164335 | FELICITA HERNANDEZ RIVERA | RES HERNANDEZ MENDEZ LICIOGA | EDIF 18 APT 38 | | SAN SEBASTIAN | PR | 00685 | |
| 164336 | FELICITA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 652358 | FELICITA HERNANDEZ TORRES | BO DAMIAN ARRIBA | PO BOX 472 | | OROCOVIS | PR | 00720-0472 | |
| 652359 | FELICITA HERNANDEZ TURABO | HC 66 BOX 8772 | | | FAJARDO | PR | 00738 | |
| 652360 | FELICITA HUERTAS OCASIO | 1818 SPRING GARDEN ST APT 9 J | | | PHILADELFIA | PA | 19130 | |
| 652361 | FELICITA ILARRAZA ESQUILIN | HC 1 BUZON 48522 | | | RIO GRANDE | PR | 00745 | |
| 652362 | FELICITA ILARRAZA PANTOJAS | RES MANUEL A PEREZ | EDIF B 4 APT 39 | | SAN JUAN | PR | 00923 | |
| 652363 | FELICITA ISAAC CANALES | BO SABANA BAJO | CARR 190 KM 2 HM 2 | | CAROLINA | PR | 00983 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 652364 | FELICITA ISAAC CANALES | RR 01 BOX 35 E | | | | CAROLINA | PR | 00983 |
| 843673 | FELICITA JIMENEZ MALDONADO | BO TORRECILL A ALTA | PARCELA 603-A CALLE 16 | | | CANOVANAS | PR | 00729 |
| 652365 | FELICITA LAURIANO ARROYO | P O BOX 334331 | | | | PONCE | PR | 00733-4331 |
| 164337 | FELICITA LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 164338 | FELICITA LEBRON MUNOZ | ADDRESS ON FILE | | | | | | |
| 164339 | FELICITA LEBRON MUNOZ | ADDRESS ON FILE | | | | | | |
| 164340 | FELICITA LEBRON MUNOZ | ADDRESS ON FILE | | | | | | |
| 652366 | FELICITA LEON TORRES | ADDRESS ON FILE | | | | | | |
| 164341 | FELICITA LLANOS CARMONA | ADDRESS ON FILE | | | | | | |
| 164342 | FELICITA LOPEZ AQUINO | ADDRESS ON FILE | | | | | | |
| 652367 | FELICITA LOPEZ COLON | RR 2 BOX 5073 | | | | CIDRA | PR | 00739 |
| 652369 | FELICITA LUGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 652368 | FELICITA LUGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 652370 | FELICITA M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 652371 | FELICITA M RAMIREZ SANTIAGO | RIO HONDO | BZN M 30 | | | MAYAGUEZ | PR | 00680 |
| 652372 | FELICITA MAGRIS | LA ROSALEDA 1 | FC 99 CALLE BOULEVARD MONGROIG | | | TOA BAJA | PR | 00951 |
| 652373 | FELICITA MALAVE CRUZ | 96 CALLE PADIAL ALTOS | | | | CAGUAS | PR | 00725 |
| 164343 | FELICITA MANGUAL SANTIAGO | ADDRESS ON FILE | | | | | | |
| 164344 | FELICITA MANSO SANJURJO | ADDRESS ON FILE | | | | | | |
| 164345 | FELICITA MARRERO PARRILLA | ADDRESS ON FILE | | | | | | |
| 652374 | FELICITA MARRERO RIVERA | PO BOX 1404 | | | | QUEBRADILLAS | PR | 00678 |
| 652301 | FELICITA MARTINEZ LOPEZ | PUERTO NUEVO | 632 CALLE APENINOS | | | SAN JUAN | PR | 00920 |
| 652375 | FELICITA MARTINEZ NEGRON | 464 40 ST APT 3 | | | | BROOKLYN | NY | 11232 |
| 652376 | FELICITA MARTINEZ ORTIZ | BO ALMACIGO ALTO | SECTOR CRUCERO CARR 371 KM 4 0 | | | YAUCO | PR | 00698 |
| 652377 | FELICITA MARTINEZ ORTIZ | JARDINES DE CAPARRA | BB 17 CALLE 49 | | | BAYAMON | PR | 00960 |
| 652378 | FELICITA MARTINEZ PACHECO | RES BARTOLOME DE LAS CASAS | EDIF 19 APTO 226 | | | SAN JUAN | PR | 00915 |
| 164346 | FELICITA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 652379 | FELICITA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 652380 | FELICITA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 164347 | FELICITA MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 652381 | FELICITA MARTINEZ TORRES | PO BOX 1536 | | | | SANTA ISABEL | PR | 00757 |
| 652382 | FELICITA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 164348 | FELICITA MELENDEZ HABOUSH | ADDRESS ON FILE | | | | | | |
| 652383 | FELICITA MELENDEZ ROSADO | ALTS DE BUCARABONES | 3V 10 CALLE 40 | | | TOA ALTA | PR | 00953 |
| 652384 | FELICITA MELENDEZ ROSADO | PO BOX 1311 | | | | TOA ALTA | PR | 00953 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 164349 | FELICITA MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 652385 | FELICITA MERCADO PABON | PMB 1385 | 243 CALLE PARIS | | SAN JUAN | PR | 00917-3632 |
| 164350 | FELICITA MIRANDA MUÐOZ | ADDRESS ON FILE | | | | | |
| 164351 | FELICITA MIRANDA MUNOZ | ADDRESS ON FILE | | | | | |
| 164352 | FELICITA MIRANDA MUNOZ | ADDRESS ON FILE | | | | | |
| 164353 | FELICITA MIRANDA MUNOZ | ADDRESS ON FILE | | | | | |
| 652386 | FELICITA MONCLOVA NEGRON | PO BOX 1091 | | | MAUNABO | PR | 00707 |
| 164354 | FELICITA MONTANEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 652387 | FELICITA MONTERO RODRIGUEZ | PO BOX 560627 | | | GUAYANILLA | PR | 00656 |
| 652388 | FELICITA MORALES OLMEDA | PO BOX 284 | | | PUNTA SANTIAGO | PR | 00741 |
| 652389 | FELICITA MORALES RODRIGUEZ | BO LIZAS | HC 02 BOX 3195 | | MAUNABO | PR | 00707 |
| 164355 | FELICITA MORALES SANTIAGO | ADDRESS ON FILE | | | | | |
| 164356 | FELICITA MUNIZ COSME | ADDRESS ON FILE | | | | | |
| 164357 | FELICITA NEGRON RIVERA | ADDRESS ON FILE | | | | | |
| 652390 | FELICITA NIEVES ALVAREZ | HC 3 BOX 9458 | | | YABUCOA | PR | 00767-9701 |
| 652391 | FELICITA NIEVES ERAZO | RES BRISAS DE BAYAMON | EDIF 5 APT 34 | | BAYAMON | PR | 00961 |
| 164358 | FELICITA NIEVES RAMOS | ADDRESS ON FILE | | | | | |
| 164359 | FELICITA NUⱵEZ ROSADO | ADDRESS ON FILE | | | | | |
| 652392 | FELICITA OCACIO CORREA | HC 67 BOX 16174 | | | BAYAMON | PR | 00956-9523 |
| 652393 | FELICITA OCASIO RODRIGUEZ | COND TORRES DE ANDALUCIA | EDIF 1 APT 1102 | | SAN JUAN | PR | 00926 |
| 652394 | FELICITA OLIVERAS LOPEZ | PO BOX 8800 | | | PONCE | PR | 00732-8800 |
| 164360 | FELICITA OLIVERO NEGRON | ADDRESS ON FILE | | | | | |
| 652395 | FELICITA ORTIZ | VILLA DEL PARQUE | EDIF 10E PDA 26 | | SAN JUAN | PR | 00908 |
| 652396 | FELICITA ORTIZ APONTE | URB LAS ALONDRAS | 5 CALLE B14 | | VILLALBA | PR | 00766 |
| 652397 | FELICITA ORTIZ CARRILLO | ADDRESS ON FILE | | | | | |
| 652398 | FELICITA ORTIZ MATOS | ADDRESS ON FILE | | | | | |
| 164361 | FELICITA ORTIZ PASTRANA | ADDRESS ON FILE | | | | | |
| 164362 | FELICITA ORTIZ RIVERA | ADDRESS ON FILE | | | | | |
| 164363 | FELICITA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 164364 | FELICITA OTERO AND MARIA OTERO | ADDRESS ON FILE | | | | | |
| 164365 | FELICITA PACHECO CARABALLO | ADDRESS ON FILE | | | | | |
| 164366 | FELICITA PAGAN SANCHEZ | ADDRESS ON FILE | | | | | |
| 164367 | FELICITA PARRA MORELL | ADDRESS ON FILE | | | | | |
| 164368 | FELICITA PENA DE JESUS | ADDRESS ON FILE | | | | | |
| 164369 | FELICITA PENA ROQUE | ADDRESS ON FILE | | | | | |
| 652399 | FELICITA PEREZ | E 35 URB VEVE CALZADA | | | FAJARDO | PR | 00738 |
| 652400 | FELICITA PEREZ | PO BOX 605 | | | JUANA DIAZ | PR | 00795 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 164370 | FELICITA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 652401 | FELICITA PEREZ OLIVENCIA | PO BOX 1247 | | | | HATILLO | PR | 00659 |
| 652402 | FELICITA PEREZ RODRIGUEZ | RES GANDARA | EDIF 3 APT 18 | | | MOCA | PR | 00676 |
| 652403 | FELICITA PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 164371 | FELICITA PINA COLON | ADDRESS ON FILE | | | | | | |
| 164372 | FELICITA POLANCO PEREZ | ADDRESS ON FILE | | | | | | |
| 652404 | FELICITA POLANCO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 164373 | FELICITA POMALES REYES | ADDRESS ON FILE | | | | | | |
| 652405 | FELICITA QUINTANA VELAZQUEZ | PO BOX 1593 | | | | JUNCOS | PR | 00777 |
| 652406 | FELICITA RAMOS | SAINT JUST | 30 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00978 |
| 652407 | FELICITA RAMOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 164374 | FELICITA RAMOS REYES | ADDRESS ON FILE | | | | | | |
| 164376 | FELICITA REYES MELENDEZ | LIC. GREGORIO VAZQUEZ LOZADA | LIC. GREGORIO VAZQUEZ LOZADA - PASEO EL VERDE 3201 | | | CAGUAS | PR | 00725 |
| 164377 | FELICITA REYES MELENDEZ | LIC. JAZMIN I ESCODA VALDES | LIC. JAZMIN I ESCODA VALDES - APARTADO 5844 | | | CAGUAS | PR | 00726-5844 |
| 652408 | FELICITA REYES TORRES | RES LUIS LLOREN TORRES | EDIF 92 APT 1747 | | | SAN JUAN | PR | 00913 |
| 652409 | FELICITA RIOS TORRES | ADDRESS ON FILE | | | | | | |
| 164378 | FELICITA RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 652411 | FELICITA RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 652410 | FELICITA RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 652412 | FELICITA RIVERA BONILLA | 4TA EXT VILLA CAROLINA | 147-10 CALLE 415 | | | CAROLINA | PR | 00985 |
| 652413 | FELICITA RIVERA CORNIER | PO BOX 888 | | | | VILLALBA | PR | 00766 |
| 652414 | FELICITA RIVERA DE DIAZ | ADDRESS ON FILE | | | | | | |
| 652415 | FELICITA RIVERA DE JESUS | PO BOX 210 | | | | LOIZA | PR | 00772 |
| 652416 | FELICITA RIVERA DIAZ | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 |
| 652417 | FELICITA RIVERA DIAZ | URB COLINAS METROPOLITANA | U 17 CALLE LOS MESAS | | | GUAYNABO | PR | 00969 |
| 652418 | FELICITA RIVERA ESPADA | VILLA TURABO | E 46 CALLE LAUREL | | | CAGUAS | PR | 00725 |
| 652419 | FELICITA RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 652420 | FELICITA RIVERA GONZALEZ | VILLA CALMA BO INGENIO | 599 CALLE 3 | | | TOA BAJA | PR | 00951 |
| 164379 | FELICITA RIVERA LOZADA | ADDRESS ON FILE | | | | | | |
| 164380 | FELICITA RIVERA MARRERO | ADDRESS ON FILE | | | | | | |
| 652421 | FELICITA RIVERA MARTINEZ | BOX 517 | | | | ENSENADA | PR | 00647 |
| 164381 | FELICITA RIVERA MARTINEZ | Q 18 URB VILLA RETIRO | | | | SANTA ISABEL | PR | 00757 |
| 652422 | FELICITA RIVERA RODRIGUEZ | HC 01 BOX 8453 | | | | AGUAS BUENAS | PR | 00703-9723 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 164382 | FELICITA RIVERA VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 164383 | FELICITA RIVERA ZAYAS | ADDRESS ON FILE | | | | | | |
| 652423 | FELICITA ROBERTO PONCE | HC-01 BOX 8598 | | | | LUQUILLO | PR | 00773 |
| 164384 | FELICITA ROBLES ROSADO | ADDRESS ON FILE | | | | | | |
| 652425 | FELICITA RODRIGUEZ | BO GUAYABAL | 4 URB LAS MARGARITAS | | | JUANA DIAZ | PR | 00795 |
| 652424 | FELICITA RODRIGUEZ | PO BOX 791 | COTTO LAUREL | | | JUANA DIAZ | PR | 00780 |
| 652426 | FELICITA RODRIGUEZ LEGRAND | BDA LEGUILLOW | P O BOX 927 | | | VIEQUES | PR | 00765 |
| 164385 | FELICITA RODRIGUEZ PRINCIPE | ADDRESS ON FILE | | | | | | |
| 652427 | FELICITA RODRIGUEZ RODRIGUEZ | PO BOX 1060 | | | | SALINAS | PR | 00751 |
| 652428 | FELICITA RODRIGUEZ ROSARIO | BO LAS MAREAS | BOX 4952 | | | SALINAS | PR | 00751 |
| 164386 | FELICITA RODRIGUEZ ROSARIO | COND PLAZA DEL PALMAR | 22 AVE SAN IGNACIO APTO 610 | | | GUAYNABO | PR | 00969-4313 |
| 164387 | FELICITA ROLDAN OCASIO | ADDRESS ON FILE | | | | | | |
| 652429 | FELICITA ROMAN CRUZ | EXT COQUI | 358 CALLE PITIRRE | | | AGUIRRE | PR | 00704 |
| 652430 | FELICITA ROMAN GUERRERO | HC 1 P O BOX 10771 | | | | SAN SEBASTIAN | PR | 00685 |
| 652431 | FELICITA ROMAN LOPEZ | BARRIO NARANJO | CARR 110 R4419 KM 1 H9 INT | | | MOCA | PR | 00676 |
| 164388 | FELICITA ROMAN RAMOS | ADDRESS ON FILE | | | | | | |
| 652432 | FELICITA ROMAN VELAZQUEZ | URB HACIENDA FLORIDA | 490 CALLE GERANIO | | | YAUCO | PR | 00698 |
| 164389 | FELICITA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 843674 | FELICITA ROSADO TORRES | VILLA CAROLINA III | BLOQUE 66-59 CALLE 54 | | | CAROLINA | PR | 00985 |
| 164391 | FELICITA ROSARIO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 652433 | FELICITA ROSARIO ORTIZ | URB LEVITTOWN | BR 11 J JOSE CASTELAR | | | TOA BAJA | PR | 00949 |
| 164392 | FELICITA RVIERA VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 164393 | FELICITA SANABRIA PERAZA | ADDRESS ON FILE | | | | | | |
| 164395 | FELÍCITA SÁNCHEZ ORTIZ | LCDA. ALEXANDRA SÁNCHEZ MITCHELL | 101 AVE. SAN PATRICIO STE. 1120 | | | GUAYNABO | PR | 00968 |
| 164375 | FELICITA SANTA TORRES | ADDRESS ON FILE | | | | | | |
| 652434 | FELICITA SANTANA | ADDRESS ON FILE | | | | | | |
| 652435 | FELICITA SANTANA SANTIAGO | RES LAS MARGARITAS | EDIF 6 APT 540 | | | SAN JUAN | PR | 00915 |
| 164396 | FELICITA SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | |
| 164397 | FELICITA SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | |
| 164398 | FELICITA SANTIAGO GONEZ | ADDRESS ON FILE | | | | | | |
| 652436 | FELICITA SANTIAGO MOJICA | RES SAN AGUSTIN | EDIF Y 497 | | | SAN JUAN | PR | 00901 |
| 652437 | FELICITA SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | |
| 652438 | FELICITA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | |
| 164399 | FELICITA SEGARRA REYES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 652440 | FELICITA SEPULVEDA MATOS | ADDRESS ON FILE | | | | | | |
| 652439 | FELICITA SEPULVEDA MATOS | ADDRESS ON FILE | | | | | | |
| 652441 | FELICITA SEPULVEDA MORALES | BO OBRERO | 727 CALLE 10 | | | SANTURCE | PR | 00915 |
| 652442 | FELICITA SERRANO FLORES | URB HORIZONTES | D 7 CALLE AURORA | | | GURABO | PR | 00778 |
| 164400 | FELICITA SEVILLA CASTRO | ADDRESS ON FILE | | | | | | |
| 652444 | FELICITA SIERRA VIERA | RR 7 BUZON 8049 | | | | SAN JUAN | PR | 00926 |
| 164401 | FELICITA SOLIS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 652445 | FELICITA SOTO PEREZ | BO NARANJALES | SECTOR ALTO NIEVA CARR 119 | | | LAS MARIAS | PR | 00670 |
| 652446 | FELICITA SOTO PEREZ | HC 01 BOX 4910 | | | | LAS MARIAS | PR | 00670 |
| 164402 | FELICITA TANTAO ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 652447 | FELICITA TAPIA PIZARRO | ADDRESS ON FILE | | | | | | |
| 652448 | FELICITA TORRES | HC 04 BOX 15413 | | | | LARES | PR | 00669-9401 |
| 164403 | FELICITA TORRES CARABALLO | ADDRESS ON FILE | | | | | | |
| 652449 | FELICITA TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 164404 | FELICITA TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 652450 | FELICITA TORRES MARTINEZ | COOP VILLA EL SALVADOR | A 20 CALLE 1 | | | SAN JUAN | PR | 00921 |
| 652451 | FELICITA TORRES OCASIO | SIERRA BAYAMON | 56-30 CALLE 44 | | | BAYAMON | PR | 00961 |
| 164405 | FELICITA TORRES OSORIO | ADDRESS ON FILE | | | | | | |
| 164406 | FELICITA TORRES OSORIO | ADDRESS ON FILE | | | | | | |
| 652452 | FELICITA TORRES QUILES | P O BOX 343 | | | | LAS MARIAS | PR | 00670 |
| 843675 | FELICITA TORRES TORRES | 12563 HACIENDA DE MAYORAL | | | | VILLALBA | PR | 00766-3307 |
| 164407 | FELICITA TORRES VELEZ | ADDRESS ON FILE | | | | | | |
| 652454 | FELICITA VALENTIN Y/O LUZ E VELEZ | CARR 342 BOX 320 | | | | MAYAGUEZ | PR | 00680 |
| 164408 | FELICITA VAZQUEZ ALEQUIN | ADDRESS ON FILE | | | | | | |
| 164409 | FELICITA VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 652455 | FELICITA VAZQUEZ CASTRO | HC 2 BOX 7357 | | | | CAMUY | PR | 00627 |
| 843676 | FELICITA VAZQUEZ FIGUEROA | URB EL CONQUISTADOR | E19 CALLE 7 | | | TRUJILLO ALTO | PR | 00976-6412 |
| 164410 | FELICITA VAZQUEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 652456 | FELICITA VAZQUEZ ORTIZ | LAS MONJAS | 198 CALLE B | | | SAN JUAN | PR | 00917 |
| 652457 | FELICITA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 652458 | FELICITA VAZQUEZ RODRIGUEZ | PO BOX 1106 | | | | COMERIO | PR | 00782 |
| 164411 | FELICITA VEGA CRUZ | ADDRESS ON FILE | | | | | | |
| 164412 | FELICITA VEGA CRUZ | ADDRESS ON FILE | | | | | | |
| 164413 | FELICITA VEGA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 652459 | FELICITA VEGA FRANCESTY | BO SAN ASLON | 115 CALLE ERASMO CABRERA | | | PONCE | PR | 00717 |
| 652460 | FELICITA VEGA LOPEZ | VILLA DEL REY | 3 B 10 CALLE BORGONA | | | CAGUAS | PR | 00726 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 652461 | FELICITA VEGA ORTIZ | HC 764 BOX 6875 | | | PATILLAS | PR | 00723 | |
| 652462 | FELICITA VEGA PEREZ | CAMINO LOS COTTO | CARR 842 KM 5 6 | | SAN JUAN | PR | 00926 | |
| 652463 | FELICITA VEGA RIVERA | HC 02 BOX 11204 | | | HUMACAO | PR | 00791 | |
| 164414 | FELICITA VEGA RIVERA | JAIME L DREW | 339 CALLE 5 | | PONCE | PR | 00731 | |
| 652464 | FELICITA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 164415 | FELICITA VENDRELL VALENTIN | ADDRESS ON FILE | | | | | | |
| 164416 | FELICITA VILLAFANE VILLAFANE | ADDRESS ON FILE | | | | | | |
| 164417 | FELICITA WILLIANS NIEVES | ADDRESS ON FILE | | | | | | |
| 164418 | FELICITE MAURICE, GARY | ADDRESS ON FILE | | | | | | |
| 652465 | FELICITIA MOYA FIGUEROA | BO MONTE GRANDE | 21 CALLE SOL | | CABO ROJO | PR | 000623 | |
| 652466 | FELICITO DANOIS FIGUEROA | PO BOX 25192 | | | SAN JUAN | PR | 00928-5192 | |
| 652467 | FELICITO DOMINGUEZ VALLES | HC 01 BOX 5349 | | | BARCELONETA | PR | 00617 | |
| 652468 | FELICITO RIOS ARRIAGA | URB ALTURAS DE BUCARABONES | 3 G 4 CALLE 46 | | TOA ALTA | PR | 00953 | |
| 652469 | FELICITOS EMANUELLI IRIZARRY | HC 01 BOX 6984 | | | GUAYANILLA | PR | 00656 | |
| 652470 | FELIDA NAZARIO ACEVEDO | URB MAYAGUEZ TERRACE | M 3 B CALLE CARMELO ALEMAR | | MAYAGUEZ | PR | 00680 | |
| 164419 | FELIJOJO CORP | HC 7 BOX 20937 | | | MAYAGUEZ | PR | 00680-9003 | |
| 652472 | FELIKAR AUTO BODY AND PARTS | PO BOX 215 | | | HATILLO | PR | 00659 | |
| 652471 | FELIKAR AUTO BODY AND PARTS | PO BOX 2161 | | | SAN JUAN | PR | 00922-2161 | |
| 652473 | FELINA FRED SALGADO | URB ALTURAS DE RIO GRANDE | M 554 CALLE 12 | | RIO GRANDE | PR | 00745 | |
| 652474 | FELINA IRIZARRY TORRES | HC 1 BOX 6818 | | | CABO ROJO | PR | 00623 | |
| 1419698 | FELINO CORPORATION | JOSE L. VILLAMIL CASANOVA | MCS PLAZA SUITE 804 AVE. PONCE DE LEÓN NÚM. 255 | | HATO REY | PR | 00917 | |
| 164420 | FELINO CORPORATION | LCDO. JOSE L. VILLAMIL CASANOVA | MCS PLAZA | SUITE 804 AVE. | Ponce DE LEÓN NÚM. 255 | HATO REY | PR | 00917 | |
| 652475 | FELIPA BENJAMIN ACOSTA | RES. MUJERES SAN JUAN | | | Hato Rey | PR | 009360000 | |
| 164421 | FELIPA CASTILLO CALDERON | ADDRESS ON FILE | | | | | | |
| 652476 | FELIPA CRUZ HERNANDEZ | HC 2 BOX 17729 | | | SAN SEBASTIAN | PR | 00685 | |
| 652477 | FELIPA CRUZ VDA DE HERNANDEZ | HC 2 BUZON 17729 | BO SALTOS | | SAN SEBASTIAN | PR | 00685 | |
| 164422 | FELIPA DE JESUS MIESES | ADDRESS ON FILE | | | | | | |
| 652478 | FELIPA F CONTRERAS ORTIZ | 201 CALLE FELIPE | | | ARECIBO | PR | 00612 | |
| 164423 | FELIPA FAJARDO CANALES | ADDRESS ON FILE | | | | | | |
| 652479 | FELIPA JUSTINIANO JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 652480 | FELIPA LARREGUI VELEZ | URB FLAMBOYAN | H 16 CALLE 14 | | MANATI | PR | 00674 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 164424 | FELIPA MARTINEZ Y NORMA PEREZ | ADDRESS ON FILE | | | | | | |
| 164425 | FELIPA N MERCADO GARCIA | ADDRESS ON FILE | | | | | | |
| 652481 | FELIPA PADILLA PADILLA | HC 01 BOX 3930 | | | SALINAS | PR | 00751 | |
| 164426 | FELIPA PORTALATIN MONTANEZ | ADDRESS ON FILE | | | | | | |
| 652482 | FELIPA RODRIGUEZ MENDEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 164427 | FELIPA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 164429 | FELIPA SOTO FLORES | ADDRESS ON FILE | | | | | | |
| 164430 | FELIPE A ALGARIN ECHANDI | PO BOX 535 | | | UTUADO | PR | 00641 | |
| 652492 | FELIPE A ALGARIN ECHANDI | UPR STATION | P O BOX 23043 | | SAN JUAN | PR | 00931 | |
| 652493 | FELIPE A ARES ALBERIO | PO BOX 1947 | | | CAGUAS | PR | 00726 | |
| 652494 | FELIPE A CAMARA LOPEZ | URB SAN GERARDO | 333 CALLE NEBRASKA | | SAN JUAN | PR | 00926 | |
| 652495 | FELIPE A CASTILLO DIAZ | PO BOX 570 | | | TRUJILLO ALTO | PR | 00977 | |
| 164431 | FELIPE A COLON ALONSO | ADDRESS ON FILE | | | | | | |
| 652496 | FELIPE A COLON MUₓOZ | MSC 715 | 138 AVE W CHURCHILL | | SAN JUAN | PR | 00926-6023 | |
| 652497 | FELIPE A COLON VARGAS | BO VOLADORA | HC 4 BOX 13615 | | MOCA | PR | 00676 | |
| 652498 | FELIPE A CUESTA | 704 CATALPA PLACE | | | BRENDON | FL | 33510 | |
| 652499 | FELIPE A LEBRON LUGO | 115 SAN FELIPE | | | GUAYANILLA | PR | 00656 | |
| 652500 | FELIPE A PAGAN ROSARIO | PO BOX 212 | | | CIALES | PR | 00638 | |
| 164432 | FELIPE A RIVERA DESSUS | ADDRESS ON FILE | | | | | | |
| 164433 | FELIPE A RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 164434 | FELIPE A RODRIGUEZ Y AIXA M RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 164435 | FELIPE A SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | |
| 164436 | FELIPE A VARGAS BARRETA | ADDRESS ON FILE | | | | | | |
| 652501 | FELIPE A VARGAS NIEVES | URB VILLA DEL CARMEN | B 2 CALLE MANUEL ALCAIDE | | HATILLO | PR | 00659 | |
| 652502 | FELIPE ACEVEDO QUIXONES | BO OBRERO | 692 CALLEJON EL NENE | | SAN JUAN | PR | 00915 | |
| 652503 | FELIPE ALAMO DIAZ | ADDRESS ON FILE | | | | | | |
| 652504 | FELIPE ALEJANDRO GONZALEZ | PARQUE SAN MIGUEL | H 25 CALLE 6 | | BAYAMON | PR | 00959-4217 | |
| 652505 | FELIPE ALFONSO LAPORTE | ADDRESS ON FILE | | | | | | |
| 164437 | FELIPE ALGARÍN ECHANDI | LCDO. JOSÉ A. MORALES BOSCIO Y LCDO. HARRY ANDUZE | 1454 AVE. FERNÁNDEZ JUNCOS | | SAN JUAN | PR | 00909 | |
| 652506 | FELIPE ALICEA HORRACH | ADDRESS ON FILE | | | | | | |
| 164438 | FELIPE ALICEA HORRACH | ADDRESS ON FILE | | | | | | |
| 164439 | FELIPE ALVERIO MERCADO | ADDRESS ON FILE | | | | | | |
| 652507 | FELIPE ANDUJAR MALDONADO | HC 20 BOX 26398 | | | SAN LORENZO | PR | 00754 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 164440 | FELIPE ANTONIO CAMPOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 652484 | FELIPE APONTE RIVERA | URB LA MILAGROSA | C 4 CALLE EUGENIO DUARTE | | | BAYAMON | PR | 00959 | |
| 164441 | FELIPE ARES SOLIS | ADDRESS ON FILE | | | | | | | |
| 164442 | FELIPE ARROYO LEBRON | ADDRESS ON FILE | | | | | | | |
| 164443 | FELIPE ARVELO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 652508 | FELIPE AVILES | ADDRESS ON FILE | | | | | | | |
| 652509 | FELIPE AYALA VALLES | ADDRESS ON FILE | | | | | | | |
| 652510 | FELIPE B CRUZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 164444 | FELIPE BAEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 164445 | FELIPE BAEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 652511 | FELIPE BATISTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 164446 | FELIPE BENICIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 164447 | FELIPE BERRIOS LOPEZ | 149 CALLE TOMAS CARRION MADURO FINA | | | | JUANA DIAZ | PR | 00795000 | |
| 652512 | FELIPE BERRIOS LOPEZ | 15 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 652513 | FELIPE BRITO MARTINEZ | HC 01 BOX 3443 | | | | MAUNABO | PR | 00707 | |
| 652485 | FELIPE BURGOS MORALES | URB RAFAEL BERMUDEZ | F 11 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 652514 | FELIPE C MATOS RIVERA | BO CASTILLO | E 45 CALLE LAS NARDES | | | MAYAGUEZ | PR | 00680 | |
| 652515 | FELIPE CALDERON VELAZQUEZ | HC 6 BOX 75877 | | | | CAGUAS | PR | 00725 | |
| 164448 | FELIPE CANDELARIA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 164449 | FELIPE CANDELARIA SANTOS | ADDRESS ON FILE | | | | | | | |
| 652516 | FELIPE CARIRE LOPEZ | PO BOX 3030 | | | | AGUADILLA | PR | 00605 | |
| 164450 | FELIPE CARRASQUILLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 652517 | FELIPE CARRION SERRANO | ADDRESS ON FILE | | | | | | | |
| 164451 | FELIPE CASIANO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 164452 | FELIPE CASTILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 652519 | FELIPE CASTILLO VEGA | HC 1 BOX 3886 | | | | QUEBRADILLAS | PR | 00678 | |
| 652520 | FELIPE CASTRO DELGADO | P O BOX 1591 | | | | TRUJILLO ALTO | PR | 00977 | |
| 652521 | FELIPE CASTRO QUILES | BOX 2904 | | | | TRUJILLO ALTO | PR | 00976 | |
| 164453 | FELIPE CASTRO REYES | ADDRESS ON FILE | | | | | | | |
| 652522 | FELIPE CASTRO ROMAN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 652523 | FELIPE CASULL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 652524 | FELIPE CINTRON RAMOS | ALTURAS DE BUCARABONES | 3W 33 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 652525 | FELIPE COLON | PO BOX 1293 | | | | RIO GRANDE | PR | 00745 | |
| 652526 | FELIPE COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 164454 | FELIPE COLON BORGES | ADDRESS ON FILE | | | | | | | |
| 652527 | FELIPE COLON COTTO | URB TURABO GARDENS | Z68 CALLE 14 | | | CAGUAS | PR | 00725-0000 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 652528 | FELIPE COLON DOMINGUEZ | VBARRIO PUNTA PALMA | BZN 83 | | | BARCELONETA | PR | 00617 | |
| 652529 | FELIPE COLON VARGAS | PO BOX 211 | | | | CAGUAS | PR | 00726-0211 | |
| 164455 | FELIPE COLON VITALI | ADDRESS ON FILE | | | | | | | |
| 164456 | FELIPE COLON Y MIGDALIA CINTRON | ADDRESS ON FILE | | | | | | | |
| 652530 | FELIPE CONDE NIEVES | PO BOX 628 | | | | AGUIRRE | PR | 00704 | |
| 652531 | FELIPE CORA CRUZ | ADDRESS ON FILE | | | | | | | |
| 164457 | FELIPE COTTO Y DIANA L RIOS | ADDRESS ON FILE | | | | | | | |
| 652532 | FELIPE CRUZ CORDERO | 85 COND PAVILLON COURT | | | | SAN JUAN | PR | 00918 | |
| 164459 | FELIPE CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 652533 | FELIPE CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 164461 | FELIPE CUERVO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 652534 | FELIPE CUEVAS ALONSO | HC 3 BOX 20670 | | | | ARECIBO | PR | 00612 | |
| 652535 | FELIPE CUEVAS VERGARA | URB SANTA JUANITA | NM3 CALLE KERMEN | | | BAYAMON | PR | 00956-5133 | |
| 164462 | FELIPE D RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 652536 | FELIPE D ROSA MATOS | URB BRISAS DE CANOVANAS | 57 CALLE ZUMBADOR | | | CANOVANAS | PR | 00729 | |
| 652537 | FELIPE D RUIZ SOSA | PO BOX 69001 SUITE 377 | | | | HATILLO | PR | 00659 | |
| 652538 | FELIPE DE JESUS OLIVERAS RODRIGUEZ | PO BOX 938 | | | | BOQUERON | PR | 00622-0938 | |
| 652539 | FELIPE DE LEON TORRES / GRUPO LOS | TERRIBLISSIMOS | BOX 8543 | | | HUMACAO | PR | 00792 | |
| 164463 | FELIPE DEIDA VARGAS | ADDRESS ON FILE | | | | | | | |
| 652540 | FELIPE DIAZ MOLINA | H C 645 BOX 8167 | | | | TRUJILLO ALTO | PR | 00976 | |
| 164465 | FELIPE DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 164466 | FELIPE DIAZ WALKER | ADDRESS ON FILE | | | | | | | |
| 164467 | FELIPE E EFRECE MORENO | ADDRESS ON FILE | | | | | | | |
| 652541 | FELIPE E LAHOZ RODRIQUEZ | COND MANS DE GARDEN HILLS | 8J TORRE SUR | | | GUAYNABO | PR | 00965 | |
| 652542 | FELIPE E TEXIDOR MARIN | JARD DE CAPARRA | H9 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 652543 | FELIPE ELOY RAMOS VALLE | ADDRESS ON FILE | | | | | | | |
| 164468 | FELIPE EMMANUEL CASTRO BERASTAIN | ADDRESS ON FILE | | | | | | | |
| 164469 | FELIPE ESPINEL | ADDRESS ON FILE | | | | | | | |
| 652544 | FELIPE ESQUILIN OSORIO | HC 01 BOX 12935 | | | | RIO GRANDE | PR | 00745 | |
| 652545 | FELIPE ESTUDILLO | ADDRESS ON FILE | | | | | | | |
| 652546 | FELIPE F GANDARA | 163 CALLE VILLAMIL APT 2 | | | | SAN JUAN | PR | 00911 | |
| 652547 | FELIPE F IRIARTE COLLAZO | URB FOREST HILLS | 306 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 164470 | FELIPE F PLA BAQUERO | ADDRESS ON FILE | | | | | | | |
| 652548 | FELIPE FEBLES CENTENO / NEW KING CREAM | 2 RUIZ BELVIS | SUITE 1 | | | MOROVIS | PR | 00687 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 841 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| 652549 | FELIPE FEBO MENDEZ | URB RIO GRANDE ESTATES | 11310 CALLE REINA VICTORIA | | | RIO GRANDE | PR | 00745 | |
| 164471 | FELIPE FEBRES RIVERA | EXT VILLAS DE LOIZA | BB 17 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 652550 | FELIPE FEBRES RIVERA | URB EDUARDO SALDANA | C 1 AVE RODRIGUEZ EMMA | | | CAROLINA | PR | 00630 | |
| 652551 | FELIPE FELICIANO CARRABALLO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 164472 | FELIPE FERNANDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 164473 | FELIPE FERRER ADRIEL | ADDRESS ON FILE | | | | | | | |
| 652552 | FELIPE FLORES MERCED | PO BOX 1104 | | | | AGUAS BUENAS | PR | 00703 | |
| 652553 | FELIPE FLORES PEREZ | PO BOX 1424 | | | | HORMIGUEROS | PR | 00660-1424 | |
| 164474 | FELIPE FLORES TIRADO | ADDRESS ON FILE | | | | | | | |
| 652554 | FELIPE FONTANEZ REYES | BO CERCADILLO | BOX 1070 | | | ARECIBO | PR | 00612 | |
| 652555 | FELIPE FRATICELI RUIZ | URB FAIRVIEW | 1884 CALLE SEBASTIAN OLANO | | | SAN JUAN | PR | 00926 | |
| 164475 | FELIPE FRÍAS SANTANA | LCDO LUIS A GIERBOLINI | PO BOX 364567 | | | SAN JUAN | PR | 00936-4567 | |
| 164476 | FELIPE GARCIA BUIL Y WESTERN BANK | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902 | |
| 164477 | FELIPE GARCIA BUIL Y WESTERN BANK | PO BOX 1180 | | | | MAYAGUEZ | PR | 00681 | |
| 652556 | FELIPE GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 652557 | FELIPE GARCIA RODRIGUEZ | HC 01 BOX 3879 | | | | MAUNABO | PR | 00707 | |
| 652558 | FELIPE GIULFUCHI RAMOS | URB MARIOLGA | B9 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725-6422 | |
| 652559 | FELIPE GOMEZ ANDUJAR | HC 1 BOX 8953 | | | | HATILLO | PR | 00659 | |
| 164478 | FELIPE GOMEZ CALCANO | ADDRESS ON FILE | | | | | | | |
| 652560 | FELIPE GONZALEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 164479 | FELIPE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 652561 | FELIPE GONZALEZ RODRIGUEZ | URB MARIA OLGA | SAN JOAQUIN CALLE A Y B | | | CAGUAS | PR | 00725 | |
| 652562 | FELIPE GONZALEZ ROLDAN | URB CIUDAD MASSO | F 214 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 164480 | FELIPE GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 652563 | FELIPE GONZALEZ SANTOS | P.O. BOX 11991 | | | | TOA ALTA | PR | 00954 | |
| 164481 | FELIPE GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 164482 | FELIPE GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 652564 | FELIPE H CABRERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 164483 | FELIPE HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 652565 | FELIPE HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 164484 | FELIPE I DEL VALLE ALMODOVAR | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 164485 | FELIPE III SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 164486 | FELIPE ILLAS VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 164487 | FELIPE IZQUIERDO TOUZET | ADDRESS ON FILE | | | | | | |
| 164488 | FELIPE J ARIAS QUINONES | ADDRESS ON FILE | | | | | | |
| 164489 | FELIPE J ARIAS QUINONES | ADDRESS ON FILE | | | | | | |
| 652566 | FELIPE J FERNANDEZ | PO BOX 362044 | | | | SAN JUAN | PR | 00936-2044 |
| 843677 | FELIPE J JIMENEZ ORTIZ | URB FLORAL PARK | 416 CALLE FRANCIA | | | SAN JUAN | PR | 00917-4109 |
| 652567 | FELIPE J ORTIZ RODRIGUEZ | URB SANTA ELENA | F 36 CALLE 8 | | | BAYAMON | PR | 00957 |
| 164490 | FELIPE J RODRIGUEZ NIETO | ADDRESS ON FILE | | | | | | |
| 652568 | FELIPE J SANTIAGO ZAYAS | URB VENUS GARDENS 1677 | CALLE NUEVO LAREDO | | | SAN JUAN | PR | 00926 |
| 652569 | FELIPE J TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 652570 | FELIPE L DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 652571 | FELIPE LEON LUGO | ADDRESS ON FILE | | | | | | |
| 164491 | FELIPE LOPEZ ANTONETTY | ADDRESS ON FILE | | | | | | |
| 652572 | FELIPE LOPEZ MALAVE | PO BOX 814 | | | | CAYEY | PR | 00737-0814 |
| 652573 | FELIPE LUGO MARIN | HC 1 BOX 5912 | | | | UTUADO | PR | 00631 |
| 652574 | FELIPE LUIS ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 164492 | FELIPE LUYANDO FIGEROA | ADDRESS ON FILE | | | | | | |
| 652575 | FELIPE MALDONADO SOTO | ADDRESS ON FILE | | | | | | |
| 652576 | FELIPE MARIN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 652577 | FELIPE MARQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 652578 | FELIPE MARTINEZ RODRIGUEZ | BOX 828 | | | | COAMO | PR | 00769 |
| 652579 | FELIPE MARTINEZ RODRIGUEZ | VILLAS DEL PARAISO | 265 CALLE DUARTE APT 181 | | | SAN JUAN | PR | 00917 |
| 652580 | FELIPE MARTINEZ SIERRA | BOX 6959 | | | | CIDRA | PR | 00739 |
| 652581 | FELIPE MARTINEZ Y MARIA M MONTALVO | ADDRESS ON FILE | | | | | | |
| 652582 | FELIPE MEDINA AULET | P O BOX 248 | | | | MANATI | PR | 00674 |
| 652583 | FELIPE MEDINA CINTRON | HC 3 BOX 9906 | | | | YABUCOA | PR | 00767 |
| 652584 | FELIPE MEDINA LIMA | HC 02 BOX 14912 | | | | ARECIBO | PR | 00612 |
| 652585 | FELIPE MELENDEZ | HACIENDA SAN JOSE-VILLA CARIBE | VC 71 VIA CUNDEAMOR | | | CAGUAS | PR | 00725 |
| 164493 | FELIPE MELENDEZ DE LEON | ADDRESS ON FILE | | | | | | |
| 652586 | FELIPE MELENDEZ ROMAN | PARCELA IMBERY | 39 CALLE 4 | | | BARCELONETA | PR | 00617 |
| 652587 | FELIPE MENDEZ LAMA | MINILLAS STATION | BOX 41013 | | | SAN JUAN | PR | 00940 |
| 164494 | FELIPE MENDEZ PEREZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | |
| 164495 | FELIPE MERCADO ROSARIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 652588 | FELIPE MERCADO VILLALBA | URB CIUDAD UNIVERSITARIA | P46 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 164496 | FELIPE MESTRE SERRANO | ADDRESS ON FILE | | | | | | | |
| 652486 | FELIPE MIRANDA LOPEZ | PO BOX 1212 | | | | CAGUAS | PR | 00726 | |
| 652589 | FELIPE MIRANDA ROMAN | URB PUENTE NUEVO | 271 CALLE 1 NE | | | SAN JUAN | PR | 00920-2303 | |
| 164497 | FELIPE MIRANDA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 652590 | FELIPE MONGE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 652591 | FELIPE MONGE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 652592 | FELIPE MONTALVO BETANCES | 237 CALLE COMERCIO INTERIOR | | | | MAYAGUEZ | PR | 00680 | |
| 164498 | FELIPE MONTALVO BETANCES | CALLE MAYAGUEZ | 129 EMILIANO POL APT 202 | | | SAN JUAN | PR | 00917 | |
| 164499 | FELIPE MORALES ADORNO | ADDRESS ON FILE | | | | | | | |
| 652593 | FELIPE MORALES CACERES | ADDRESS ON FILE | | | | | | | |
| 652594 | FELIPE MORALES DEL RIO | CALLE RAMON RIVERA | BUZN 25504 | | | CAYEY | PR | 00736 | |
| 164500 | FELIPE MORALES MILLAN | ADDRESS ON FILE | | | | | | | |
| 652595 | FELIPE MORALES MOLL | ADDRESS ON FILE | | | | | | | |
| 164501 | FELIPE MORALES MOLL | ADDRESS ON FILE | | | | | | | |
| 652596 | FELIPE MORALES NIEVES | 257 CALLE ADUANA STE 292 | | | | MAYAGUEZ | PR | 00680 | |
| 652597 | FELIPE MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 652598 | FELIPE MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 652599 | FELIPE MOREAU GUERRERO | PO BOX 664 | | | | RIO GRANDE | PR | 00745 | |
| 652600 | FELIPE MUNOZ RODRIGUEZ | HC 763 BOX 4122 | | | | PATILLAS | PR | 00723 | |
| 164502 | FELIPE N TORRES LAMARQUE | ADDRESS ON FILE | | | | | | | |
| 164503 | FELIPE NARVAEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 652601 | FELIPE NAZARIO & ASOCIADOS | PO BOX 3871 | | | | GUAYNABO | PR | 00984 | |
| 164460 | FELIPE NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 652602 | FELIPE NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652603 | FELIPE NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652604 | FELIPE NIEVES MELENDEZ | RR 4 BOX 951 | | | | BAYAMON | PR | 00956 | |
| 652605 | FELIPE NOVA BARROS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 164504 | FELIPE NUNEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 164505 | FELIPE NUNEZ, NELLY A. | ADDRESS ON FILE | | | | | | | |
| 652606 | FELIPE O BORGES HERNANDEZ | P O BOX 163 | | | | QUEBRADILLAS | PR | 00678 | |
| 652607 | FELIPE O CRESPO RODRIGUEZ | HC 20 BOX 23014 | | | | SAN LORENZO | PR | 00754 9610 | |
| 164506 | FELIPE O HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 164508 | FELIPE ORTEGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 652608 | FELIPE ORTIZ ARTAUN | PO BOX 363007 | | | | SAN JUAN | PR | 00936-3007 | |
| 652609 | FELIPE ORTIZ DE JESUS | URB ALTURAS DE FLAMBOYAN | MO 33 CALLE 2 BLOQUE 507 | | | BAYAMON | PR | 00960 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 652610 | FELIPE ORTIZ DIAZ | BO GUAVATE | 21904 SECTOR MIGUEL DIAZ | | | CAYEY | PR | 00636 |
| 652487 | FELIPE ORTIZ QUIÑONES | URB SABANA GARDENS | 2 9 CALLE 6 | | | CAROLINA | PR | 00983 |
| 652611 | FELIPE ORTIZ QUIÑONES | URB SABANA GRANDE | 2 9 CALLE 6 | | | CAROLINA | PR | 00983 |
| 164509 | FELIPE ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 791430 | FELIPE ORTIZ, KELVIN N | ADDRESS ON FILE | | | | | | |
| 164510 | FELIPE OSONAS MORELL | ADDRESS ON FILE | | | | | | |
| 652612 | FELIPE OTERO | PO BOX 506 | | | | MANATI | PR | 00674 |
| 652613 | FELIPE PACHECO PACHECO | HC 01 BOX 6484 | | | | COROZAL | PR | 00783 |
| 652614 | FELIPE PAGAN | 564 CALLE ARUZ | | | | SAN JUAN | PR | 00917 |
| 164512 | FELIPE PAGAN BERROCALES | ADDRESS ON FILE | | | | | | |
| 652615 | FELIPE PARRILLA ORTIZ | ADDRESS ON FILE | | | | | | |
| 652616 | FELIPE PEREZ AVILA | ADDRESS ON FILE | | | | | | |
| 652617 | FELIPE PEREZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 652618 | FELIPE PEREZ FUENTES | P O BOX 242 | | | | LOIZA | PR | 00772 |
| 652619 | FELIPE PEREZ GURIBE | VILLA DEL CARMEN | 938 CALLE SAMARIA | | | PONCE | PR | 00716 |
| 652620 | FELIPE PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 164513 | FELIPE PEREZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 652621 | FELIPE PIAZZA MORESCHI | APARTADO 571 | | | | YAUCO | PR | 00698 |
| 164514 | FELIPE PITRE MONTALVO | ADDRESS ON FILE | | | | | | |
| 652622 | FELIPE QUILES | HC 02 BOX 14295 | | | | ARECIBO | PR | 00612 |
| 164515 | FELIPE QUINONES MALDONADO | ADDRESS ON FILE | | | | | | |
| 164516 | FELIPE QUINONEZ BATISTA | ADDRESS ON FILE | | | | | | |
| 652623 | FELIPE R JIMENEZ MARCELL | SUMMIT HILLS | 1678 CALLE BELEN APTO 3 | | | SAN JUAN | PR | 00920 |
| 652624 | FELIPE R TORRES VAZQUEZ | PO BOX 10005 | | | | GUAYAMA | PR | 00785 |
| 164517 | FELIPE RALAT | ADDRESS ON FILE | | | | | | |
| 164518 | FELIPE RAMIREZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 164519 | FELIPE RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 164520 | FELIPE RAMOS PEREZ/ ELIZABETH PEREZ | ADDRESS ON FILE | | | | | | |
| 652625 | FELIPE RELANT TORRES | PO BOX 7145 | | | | PONCE | PR | 00732 |
| 164521 | FELIPE RIJO RIJO | ADDRESS ON FILE | | | | | | |
| 652626 | FELIPE RIOS RODRIGUEZ | HC 02 BOX 44319 | | | | VEGA BAJA | PR | 00683 |
| 652627 | FELIPE RIVERA ALICEA | CIUDAD MASSO | B 18 CALLE 2 | | | SAN LORENZO | PR | 00754 |
| 652628 | FELIPE RIVERA ALVERIO | HC 03 BOX 12220 | | | | YABUCOA | PR | 00767 |
| 652629 | FELIPE RIVERA AMARO | BUZON 81 BO SANTAIGO Y LIMA | | | | NAGUABO | PR | 00718 |
| 652630 | FELIPE RIVERA BERGOLLO | P O BOX 155 | | | | FLORIDA | PR | 00650 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 652631 | FELIPE RIVERA COLON | URB EL PILAR | 123 CALLE PEPITA ALBANDOS | | | CANOVANAS | PR | 00729 | |
| 652632 | FELIPE RIVERA ENCARNACION | URB SABANA GARDENS | 9-25 CALLE 13 | | | CAROLINA | PR | 00983 | |
| 164522 | FELIPE RIVERA ESTREMERA | ADDRESS ON FILE | | | | | | |
| 652634 | FELIPE RIVERA ORTIZ | PO BOX 1174 | | | | COAMO | PR | 00769 | |
| 652633 | FELIPE RIVERA ORTIZ | PO BOX 861 | | | | OROCOVIS | PR | 00720-0861 | |
| 652635 | FELIPE RIVERA RIVERA | RES SULTANA | 62 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 652636 | FELIPE RIVERA ROSARIO | 10 1-15 SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 164523 | FELIPE RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 652637 | FELIPE RIVERA VERDEJO | ALT DE RIO GRANDE | N 671 CALLE MAIN | | | RIO GRANDE | PR | 00917 | |
| 652488 | FELIPE RODRIGUEZ | HC 2 BOX 10658 | | | | JUNCOS | PR | 00777 | |
| 164524 | FELIPE RODRIGUEZ ALVARADO | CALLE VARSOVIA #33 | | | | COAMO | PR | 00769 | |
| 164525 | FELIPE RODRIGUEZ GARAY | ADDRESS ON FILE | | | | | | |
| 164526 | FELIPE RODRIGUEZ GROUP | URB VILLAS DEL CARMEN | B10 CALLE 3 | | | GURABO | PR | 00778 | |
| 164527 | FELIPE RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 652638 | FELIPE RODRIGUEZ LEON | P O BOX 2593 | | | | GUAYNABO | PR | 00969 | |
| 164528 | FELIPE RODRIGUEZ LOPEZ | 14 CALLE FLAMBOYAN | | | | COROZAL | PR | 00783 | |
| 652639 | FELIPE RODRIGUEZ LOPEZ | PO BOX 1391 | | | | HATILLO | PR | 00659 | |
| 652640 | FELIPE RODRIGUEZ MORALES | CARR 102 KM 18 5 | BOX 114 | | | CABO ROJO | PR | 00623 | |
| 652641 | FELIPE RODRIGUEZ PEREZ | URB MARISOL | D 14 CALLE 5 | | | ARECIBO | PR | 00612-2934 | |
| 652642 | FELIPE RODRIGUEZ RODRIGUEZ | HC 03 BOX 19688 | | | | ARECIBO | PR | 00612 | |
| 164529 | FELIPE RODRIGUEZ RODRIGUEZ | URB VILLA SAN ANTON | CALLE EDUARDO MERKADO N-17 | | | CAROLINA | PR | 00985 | |
| 652643 | FELIPE RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 652644 | FELIPE ROMAN CABAN | P O BOX 4968 | | | | AGUADILLA | PR | 00605 | |
| 164530 | FELIPE ROMAN CABAN | P O BOX 73 | | | | SAN ANTONIO | PR | 00690 | |
| 652645 | FELIPE ROMAN GARCIA | PO BOX 261 | | | | AGUADA | PR | 00602 | |
| 652646 | FELIPE ROMAN RIVERA | URB VENUS GARDENS | A24 CALLE ENEAS | | | SAN JUAN | PR | 00926 | |
| 652648 | FELIPE ROSADO CALDERON | RR 3 BOX 9417 | | | | TOA ALTA | PR | 00953 | |
| 652647 | FELIPE ROSADO CALDERON | URB VILLA DEL NORTE | 704 CALLE JADE | | | MOROVIS | PR | 00687 | |
| 164532 | FELIPE ROSARIO GARCIA / LINDA E RIVERA | ADDRESS ON FILE | | | | | | |
| 164533 | FELIPE ROSARIO PINERO | ADDRESS ON FILE | | | | | | |
| 652649 | FELIPE RUIZ FIGUEROA | LOIZA STATION | 91 PO BOX 12383 | | | SAN JUAN | PR | 0091483 | |
| 652489 | FELIPE RUIZ MORALES | PO BOX 404 | | | | HUMACAO | PR | 00792-0404 | |
| 164534 | FELIPE RUIZ SOSA | ADDRESS ON FILE | | | | | | |
| 2087998 | FELIPE RUSSE CACHO, JESUS F | ADDRESS ON FILE | | | | | | |
| 164535 | FELIPE S BAEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 652650 | FELIPE S MARINEZ SILVESTRE | AVE BARBOSA | 311 ALTOS | | | SAN JUAN | PR | 00917 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 652651 | FELIPE S MARINEZ SOTO | BDA ISRAEL | 311 AVE BARBOSA ALTOS | | | SAN JUAN | PR | 00917 | |
| 164536 | FELIPE S SANTANA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 164537 | FELIPE S. ORTIZ | ADDRESS ON FILE | | | | | | | |
| 164538 | FELIPE SANABRIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 652652 | FELIPE SANCHEZ GAETAN | ADDRESS ON FILE | | | | | | | |
| 164539 | FELIPE SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 652653 | FELIPE SANTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 652654 | FELIPE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 164540 | FELIPE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 652483 | FELIPE SANTIAGO ORTIZ | PO BOX 672 | | | | COAMO | PR | 00769 | |
| 164541 | FELIPE SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| 164542 | FELIPE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652655 | FELIPE SANTIAGO SANTIAGO | BDA SAN JOSE | 5 CALLE D | | | MANATI | PR | 00674 | |
| 652656 | FELIPE SANTOS RODRIGUEZ | URB CAGUAX | C 30 CALLE ARANAX | | | CAGUAS | PR | 00725 | |
| 164543 | FELIPE SANTUCHI FELICIANO | ADDRESS ON FILE | | | | | | | |
| 652657 | FELIPE SEDA LUCENA | HC 01 BOX 7613 | | | | CABO ROJO | PR | 00623 | |
| 164544 | FELIPE SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 652658 | FELIPE SILVERIO HELENA | P O BOX 29633 | 65 INFANTERIA STA | | | SAN JUAN | PR | 00929 | |
| 652659 | FELIPE SOTO SERRANO | URB VALLE ARRIBA HGHT STATION | PO BOX 4966 | | | CAROLINA | PR | 00984 | |
| 652660 | FELIPE SUAREZ ALVARADO | URB COUNTRY CLUB | NA 36 CALLE 415 | | | CAROLINA | PR | 00982 | |
| 652661 | FELIPE SUERO JIMENEZ | ALT DE BAYAMON | 77 PASEO C | | | BAYAMON | PR | 00956 | |
| 652662 | FELIPE TANON BERMUDEZ | HC 03 BOX 5866 | | | | NARANJITO | PR | 00719 | |
| 652663 | FELIPE TIRADO DAVILA | 201 URB LAS PALMAS | | | | SABANA GRANDE | PR | 00637 | |
| 652664 | FELIPE TORRES | 1306 AVE MONTECARLO 182 | | | | SAN JUAN | PR | 00924 | |
| 164545 | FELIPE TORRES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 164546 | FELIPE TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 164547 | FELIPE TORRES LEON | ADDRESS ON FILE | | | | | | | |
| 652665 | FELIPE TORRES LUGO | PO BOX 702 | | | | LAJAS | PR | 00667 | |
| 652666 | FELIPE TORRES PEREZ | PO BOX 120 | | | | AIBONITO | PR | 00705 | |
| 652490 | FELIPE TORRES RODRIGUEZ | HC 3 BOX 15610 | | | | UTUADO | PR | 00641 | |
| 652667 | FELIPE TORRES TORREGROSA | TRUJILLO ALTO STATION | PO BOX 138 | | | TRUJILLO ALTO | PR | 00976 | |
| 652668 | FELIPE TRINIDAD RODRIGUEZ | PO BOX 4151 | | | | CAROLINA | PR | 00984 | |
| 652491 | FELIPE VALENTIN CRUZ | RES YAGUEZ | EDIF 18 APT 175 | | | MAYAGUEZ | PR | 00680 | |
| 652669 | FELIPE VARGAS FIGUEROA | BO CAPA | | | | MOCA | PR | 00603 | |
| 164549 | FELIPE VARGAS SANTOS DBA WESTERN PAPER | P. O. BOX 2528 | | | | MOCA | PR | 00676-0000 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2063222 | Felipe Vargas, Luis | ADDRESS ON FILE | | | | | | |
| 164550 | FELIPE VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 164551 | FELIPE VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 652670 | FELIPE VAZQUEZ FLORES | BO JUAN SANCHEZ | 237-318 CALLE 2 | | | BAYAMON | PR | 00959 |
| 652671 | FELIPE VAZQUEZ MORALES | HC 71 BOX 1587 | | | | NARANJITO | PR | 00719 |
| 164552 | FELIPE VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 652672 | FELIPE VEGA | COM OLIMPO SOLAR 135 | | | | GUAYAMA | PR | 00784 |
| 164553 | FELIPE VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 652673 | FELIPE VEGA SAMOL | BO LEGUISAMO | CARR 108 KM 6 6 | | | MAYAGUEZ | PR | 00680 |
| 652674 | FELIPE VELEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 164554 | FELIPE VELEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 652675 | FELIPE VELEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 652676 | FELIPE VELLON REYES | HC 01 BOX 6984 | | | | LAS PIEDRAS | PR | 00771 |
| 652677 | FELIPE VILCHES REYES | PO BOX 505 | | | | AGUAS BUENAS | PR | 00703 |
| 652678 | FELIPE VILLEGAS ROBLES | ADDRESS ON FILE | | | | | | |
| 652679 | FELIPE'S PLUMBING SERVICE | 1400 CALLE AMERICO SALAS PDA 20 | APT 201 | | | SANTURCE | PR | 00907 |
| 652680 | FELIPE'S PLUMBING SERVICE | CAMINO DEL MAR | CA 34 CALLE PLAYERA | | | TOA BAJA | PR | 00949 |
| 164555 | FELIPEZ ALEMANY, MANUEL | ADDRESS ON FILE | | | | | | |
| 164556 | FELIPEZ ALEMANY, NATALIA | ADDRESS ON FILE | | | | | | |
| 652681 | FELIRIA GARCIA DIAZ | PUERTO NUEVO | 1053 ANDORRA | | | SAN JUAN | PR | 00920 |
| 652683 | FELISA COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 164557 | FELISA COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 652684 | FELISA COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 652685 | FELISA CORTES QUILES | ADDRESS ON FILE | | | | | | |
| 164558 | FELISA CORTES QUILES | ADDRESS ON FILE | | | | | | |
| 652686 | FELISA DEL VALLE | 49 RAHOLISA GARDENS | | | | SAN SEBASTIAN | PR | 00685 |
| 652687 | FELISA DEL VALLE MELENDEZ | URB RIVIERAS DE CUPEY | F 11 CALLE MONTE BRITON | | | SAN JUAN | PR | 00926 |
| 652688 | FELISA LOPEZ JUSINO | ADDRESS ON FILE | | | | | | |
| 164559 | FELISA MADERA RENTAS | ADDRESS ON FILE | | | | | | |
| 652689 | FELISA MIRANDA AVILES | HC 02 BOX 14283 | | | | ARECIBO | PR | 00612 |
| 652690 | FELISA RAMIREZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 652691 | FELISA RAMIREZ SEGARRA | LEVITTOWN LAKES | ED 24 CALLE JOSE G BENITEZ | | | TOA BAJA | PR | 00949 |
| 164560 | FELISA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 164561 | FELITO CEDENO RIJO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 164562 | FELITO F LOPEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 164563 | FELIU ACEVEDO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 164564 | FELIU BAEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 164565 | FELIU BAEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 164566 | FELIU BAEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 791431 | FELIU CARRILLO, JOSE R | ADDRESS ON FILE | | | | | | |
| 164567 | FELIU CARRILLO, VIVIAN I | ADDRESS ON FILE | | | | | | |
| 164568 | FELIU CATALA, IRSA M | ADDRESS ON FILE | | | | | | |
| 164569 | FELIU COTTE, MERCEDMARIE | ADDRESS ON FILE | | | | | | |
| 791432 | FELIU COTTE, MERCEDMARIE | ADDRESS ON FILE | | | | | | |
| 164570 | FELIU COTTE, OLVAN A | ADDRESS ON FILE | | | | | | |
| 164571 | FELIU COTTY, LORENA | ADDRESS ON FILE | | | | | | |
| 164572 | FELIU COTTY, WANDA | ADDRESS ON FILE | | | | | | |
| 164573 | FELIU DIAZ, AIDA LUZ | ADDRESS ON FILE | | | | | | |
| 164574 | FELIU DIAZ, AIDALIZ | ADDRESS ON FILE | | | | | | |
| 164575 | FELIU DIAZ, LEN MARIE | ADDRESS ON FILE | | | | | | |
| 164576 | FELIU GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 164577 | FELIU GONZALEZ, MARLENE | ADDRESS ON FILE | | | | | | |
| 164578 | FELIU JUSINO, IVAN | ADDRESS ON FILE | | | | | | |
| 164579 | Feliu Lee, Louis S | ADDRESS ON FILE | | | | | | |
| 164580 | FELIU LOZADA, MARIA B. | ADDRESS ON FILE | | | | | | |
| 791433 | FELIU MERCADO, NILDA | ADDRESS ON FILE | | | | | | |
| 164581 | FELIU MERCADO, NILDA Z | ADDRESS ON FILE | | | | | | |
| 164582 | FELIU MIRANDA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 164583 | FELIU OLIVER, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 164584 | FELIU QUINONES, JORGE | ADDRESS ON FILE | | | | | | |
| 164585 | FELIU QUINONES, LAURA Y | ADDRESS ON FILE | | | | | | |
| 164586 | FELIU RABASSA, GERALDINE | ADDRESS ON FILE | | | | | | |
| 164587 | FELIU RABASSA, GUALBERTO | ADDRESS ON FILE | | | | | | |
| 164588 | FELIU RAMIREZ, AIDA M. | ADDRESS ON FILE | | | | | | |
| 432279 | FELIU RAMIREZ, RENE A | ADDRESS ON FILE | | | | | | |
| 164589 | FELIU RAMIREZ, RENE ANTONIO | ADDRESS ON FILE | | | | | | |
| 164589 | FELIU RAMIREZ, RENE ANTONIO | ADDRESS ON FILE | | | | | | |
| 164590 | FELIU RIVERA, JAVIER A. | ADDRESS ON FILE | | | | | | |
| 164591 | FELIU RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 164592 | Feliu Rodriguez, Harry X | ADDRESS ON FILE | | | | | | |
| 164593 | FELIU ROSADO MD, DOMINGO | ADDRESS ON FILE | | | | | | |
| 164594 | FELIU ROSADO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 164595 | FELIU RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 164596 | FELIU TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 164597 | Feliu Torres, Julio C | ADDRESS ON FILE | | | | | | |
| 164598 | FELIU UGARTE, ISABELITA | ADDRESS ON FILE | | | | | | |
| 164599 | FELIU VARELA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 164600 | FELIU VARELA, JULIA A. | ADDRESS ON FILE | | | | | | |
| 164601 | FELIU VARELA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 164602 | FELIUT GUZMAN DEL VALLE | ADDRESS ON FILE | | | | | | |
| 652692 | FELIUT GUZMAN LUCERO | ADDRESS ON FILE | | | | | | |
| 164603 | FELIX A ACOSTA CRUZ | ADDRESS ON FILE | | | | | | |
| 164604 | FELIX A ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 652708 | FELIX A BAEZ MERCADO | PO BOX 187 | | | | SABANA GRANDE | PR | 00637-0187 |
| 164605 | FELIX A BETANCES REXACH | ADDRESS ON FILE | | | | | | |
| 652710 | FELIX A BONNET ALVAREZ | COND PARQUE LAS FUENTES | 1906 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918-3905 |
| 652709 | FELIX A BONNET ALVAREZ | PO BOX 2062 | | | | MAYAGUEZ | PR | 00681-2062 |
| 164606 | FELIX A BONNET ALVAREZ | URB MANSIONES DE VISTAMAR | 1226 CALLE MARBELLA | | | CAROLINA | PR | 00983-1594 |
| 652711 | FELIX A BRITO GATON | RES EL FLAMBOYAN | EDIF 14 APT 105 | | | SAN JUAN | PR | 00924 |
| 652712 | FELIX A CABAN RAMOS | 119 COM MORA GUERRERO | | | | ISABELA | PR | 00662 |
| 652713 | FELIX A CABEZUDO SERRANO | ADDRESS ON FILE | | | | | | |
| 652714 | FELIX A CABRERA FRANCIS | ADDRESS ON FILE | | | | | | |
| 164607 | FELIX A CAMACHO MENA | ADDRESS ON FILE | | | | | | |
| 164608 | FELIX A CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | |
| 652715 | FELIX A CEPEDA LIRIANO | URB VIERAS | 417 CALLE SAN AGUSTIN | | | FAJARDO | PR | 00738 |
| 164610 | FELIX A COLON ARRIETA | ADDRESS ON FILE | | | | | | |
| 652716 | FELIX A COLON MIRO | 80 CALLE RODOLFO GONZALEZ | | | | ADJUNTAS | PR | 00601 |
| 652717 | FELIX A COLON MIRO | URB VALLE REAL | G 59 CALLE A | | | PONCE | PR | 00731 |
| 164611 | FELIX A CONCEPCION SANTANA | ADDRESS ON FILE | | | | | | |
| 652718 | FELIX A CORDERO PEREZ | URB CORCHADO | 148 CALLE GARDENIA | | | ISABELA | PR | 00662 |
| 652719 | FELIX A CORTES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 164612 | FELIX A CORTES ORTIZ | ADDRESS ON FILE | | | | | | |
| 652720 | FELIX A COSME MOJICA | COTTO STA | PO BOX 9024 | | | ARECIBO | PR | 00613 |
| 164613 | FELIX A COTTO FEBO | ADDRESS ON FILE | | | | | | |
| 164614 | FELIX A COTTO GARCIA | ADDRESS ON FILE | | | | | | |
| 164615 | FELIX A CRUZ CASTRO | HC 15 BOX 15150 | BO MABU | | | HUMACAO | PR | 00791 |
| 652721 | FELIX A CRUZ CASTRO | HC 15 BOX 15150 | | | | HUMACAO | PR | 00791 |
| 652722 | FELIX A CRUZ RIVERA | PO BOX 907 | | | | CIDRA | PR | 00739 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 652723 | FELIX A CRUZ ROMAN | HC 04 BOX 30474 | | | | HATILLO | PR | 00659 |
| 652724 | FELIX A CURET COLON | URB ENRAMADA | PO BOX 661 | | | CATA¥O | PR | 00963 |
| 652725 | FELIX A DE LEON VALENTIN | COMUNIDAD MIRAMAR | 676-47 CALLE GARDENIA | | | GUAYAMA | PR | 00784 |
| 164616 | FELIX A DI CRISTINA MIRANDA | ADDRESS ON FILE | | | | | | |
| 164617 | FELIX A FALCON RIVERA | ADDRESS ON FILE | | | | | | |
| 652727 | FELIX A FALCON ROMAN | URB PARKVILLE | I 15 CALLE HARDING | | | GUAYNABO | PR | 00969 |
| 652728 | FELIX A FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 652729 | FELIX A FLORES CARRASQUILLO | BOX 212 | | | | CIDRA | PR | 00739 |
| 652730 | FELIX A GARCIA | BO CAPETILLO 1013 | CALLE WILLIAM JONES | | | SAN JUAN | PR | 00925 |
| 652731 | FELIX A GARCIA ARROYO | URB COUNTRY CLUB | J B 5 CALLE 227 | | | CAROLINA | PR | 00982 |
| 164619 | FELIX A GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 652732 | FELIX A GONZALEZ GONZALEZ | URB TERESITA | T 9 CALLE 20 | | | BAYAMON | PR | 00961 |
| 652733 | FELIX A GONZALEZ HERNANDEZ | PARCELAS HILL BROTHER | 49 CALLE 15 | | | SAN JUAN | PR | 00924 |
| 652734 | FELIX A GONZALEZ RIVERA | PO BOX 863 | | | | CIALES | PR | 00638 |
| 164620 | FELIX A GORBEA ORTIZ | ADDRESS ON FILE | | | | | | |
| 652735 | FELIX A GRANA RAFFUCCI | 1619 ANTONSANTI ST APT 2 | | | | SAN JUAN | PR | 00912 |
| 164621 | FELIX A HERNANDEZ MILLAN | ADDRESS ON FILE | | | | | | |
| 652736 | FELIX A HERNANDEZ ORTIZ | URB LAS ALONDRAS | F 35 CALLE 5 | | | VILLALBA | PR | 00766 |
| 164622 | FELIX A IRIZARRY NIEVES | ADDRESS ON FILE | | | | | | |
| 164623 | FELIX A LASALLE LASALLE | ADDRESS ON FILE | | | | | | |
| 164624 | FELIX A LEBRON PENA | ADDRESS ON FILE | | | | | | |
| 164625 | FELIX A LEBRON SALDANA / ANA R DE LEBRON | ADDRESS ON FILE | | | | | | |
| 2138220 | FELIX A LEBRON SALDAÑA / ANA R DE LEBRON | PMB 128 400 CALLE CALAF | | | | SAN JUAN | PR | 00918 |
| 164626 | FELIX A LIZASUAIN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 164627 | FELIX A LIZASUAIN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 652737 | FELIX A LOPEZ | HC 20 BOX 26435 | | | | SAN LORENZO | PR | 00754-9620 |
| 164628 | FELIX A LOPEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 164629 | FELIX A LOPEZ FRANQUI | ADDRESS ON FILE | | | | | | |
| 652738 | FELIX A LOPEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 652739 | FELIX A MALDONADO BENGOCHEA | VILLA CAROLINA | 161 14 CALLE 422 | | | CAROLINA | PR | 00979 |
| 164630 | FELIX A MALDONADO RIVERA/ LEILA A RIVERA | ADDRESS ON FILE | | | | | | |
| 1753105 | Felix A Marrero Roman | ADDRESS ON FILE | | | | | | |
| 652740 | FELIX A MARTINEZ | HC 43 BOX 10715 | | | | CAYEY | PR | 00736 |
| 164631 | FELIX A MARTINEZ CUEVAS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 164632 | FELIX A MARTINEZ MOLIGAN | ADDRESS ON FILE | | | | | | | |
| 652741 | FELIX A MARTINEZ RODRIGUEZ | PMB 094 CORREO ESMERALDA 53 | | | | GUAYNABO | PR | 00969-4429 | |
| 164633 | FELIX A MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 164635 | FELIX A MENDEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 164636 | FELIX A MERCADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 652742 | FELIX A MIELES ESTREMERA | HC 1 BOX 9866 | | | | HATILLO | PR | 00659 | |
| 164637 | FELIX A MOLINA ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 652743 | FELIX A MORALES | PO BOX 623 | | | | QUEBRADILLAS | PR | 00678 | |
| 164638 | FELIX A MORALES IGLESIAS | P O BOX 1537 | | | | QUEBRADILLAS | PR | 00678 | |
| 652744 | FELIX A MORALES IGLESIAS | PO BOX 623 | | | | QUEBRADILLAS | PR | 00678 | |
| 164639 | FELIX A MORALES MANGUAL | ADDRESS ON FILE | | | | | | | |
| 164640 | FELIX A MORALES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 652745 | FELIX A MUÑOZ TORRES | PO BOX 842 | | | | JUANA DIAZ | PR | 00795 | |
| 164641 | FELIX A NEGRON CANCEL | ADDRESS ON FILE | | | | | | | |
| 652746 | FELIX A NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| 652747 | FELIX A OCASIO GONZALEZ | URB VEVE CALZADA | 374 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 652748 | FELIX A ORFILA ROMAN | P O BOX 143351 | | | | ARECIBO | PR | 00614 | |
| 652749 | FELIX A ORTIZ COLON | PO BOX 351 | | | | CANOVANAS | PR | 00729 | |
| 843680 | FELIX A ORTIZ MALDONADO | PARQUE ECUESTRE | F 22 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 652750 | FELIX A ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 164642 | FELIX A OTERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 164643 | FELIX A PABON OCASIO | ADDRESS ON FILE | | | | | | | |
| 164644 | FELIX A PADILLA ROMERO | ADDRESS ON FILE | | | | | | | |
| 652751 | FELIX A PADRO VAZQUEZ | P O BOX 1930 | | | | CAGUAS | PR | 00726 1930 | |
| 652752 | FELIX A PAGAN CENTENO | PO BOX 1650 | | | | LARES | PR | 00669 | |
| 164645 | FELIX A PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 164646 | FELIX A PELLICIER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 164647 | FELIX A PENA YAPOR | ADDRESS ON FILE | | | | | | | |
| 652753 | FELIX A PEREZ | PO BOX 34394 | | | | FORT BUCHANAN | PR | 00934 | |
| 164648 | FELIX A RAMOS AYALA | ADDRESS ON FILE | | | | | | | |
| 843681 | FELIX A REVILLA VIERA | COND CONCORDIA GARDENS II APT 3-H | | | | SAN JUAN | PR | 00924-4018 | |
| 652754 | FELIX A RIVERA | MANSIONES SUR | SD 58 PLAZA 5 | | | LEVITTWON | PR | 00949 | |
| 164649 | FELIX A RIVERA DORAN | ADDRESS ON FILE | | | | | | | |
| 164650 | FELIX A RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 164651 | FELIX A RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 164652 | FELIX A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 164653 | FELIX A RIVERA SAEZ | ADDRESS ON FILE | | | | | |
| 164654 | FELIX A ROBLES ALOYO | ADDRESS ON FILE | | | | | |
| 652707 | FELIX A RODON ALGARIN | HC 3 BOX 15212 | | | PONCE | PR | 00732 |
| 652755 | FELIX A RODRIGUEZ /DBA PAPOLO BUSLINE | BO CERRO GORDO | 105 ANEXO | | SAN LORENZO | PR | 00754 |
| 652756 | FELIX A RODRIGUEZ DE LEON | BOX 975 | | | BAJADERO | PR | 00616 |
| 652757 | FELIX A RODRIGUEZ DE LEON | PARC CARRIONES | 145 CALLE 16 | | BAHJADERO | PR | 00616 |
| 164655 | FELIX A RODRIGUEZ MEJIA | ADDRESS ON FILE | | | | | |
| 652758 | FELIX A ROMAN TIRADO | EXT VILLA RICA | DF CALLE 5 | | BAYAMON | PR | 00959 |
| 652759 | FELIX A ROSA GORDIAN | PO BOX 293 | | | SAN LORENZO | PR | 00754 0293 |
| 164657 | FELIX A ROSA MARIN | ADDRESS ON FILE | | | | | |
| 652760 | FELIX A ROSADO ALICEA | BO CEIBA PARCELAS HEUVIA | BOX 7886 | | CIDRA | PR | 00739 |
| 652761 | FELIX A RUIZ ALAMEDA | URB SANTA TERESITA | BD 3 CALLE 17 | | PONCE | PR | 00730 |
| 164658 | FELIX A RUIZ DIAZ | ADDRESS ON FILE | | | | | |
| 164659 | FELIX A SALAS ADORNO | ADDRESS ON FILE | | | | | |
| 652762 | FELIX A SANTIAGO FIGUEROA | HC 01 BOX 5068 | | | BARRANQUITAS | PR | 00794 |
| 652763 | FELIX A SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | |
| 652764 | FELIX A SCHMIDT COLON | HC 03 BOX 13366 | | | JUANA DIAZ | PR | 00795 |
| 164660 | FELIX A SILVA ROSADO | ADDRESS ON FILE | | | | | |
| 164661 | FELIX A SOTOMAYOR RAMOS | ADDRESS ON FILE | | | | | |
| 164662 | FELIX A TORANO DIAZ | ADDRESS ON FILE | | | | | |
| 164663 | FELIX A TORRES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 652765 | FELIX A VALENTIN | PO BOX 1517 | | | SAN SEBASTIAN | PR | 00685 |
| 652766 | FELIX A VAZQUEZ CARRASQUILLO | HC 07 BOX 33771 | | | CAGUAS | PR | 00727 |
| 164664 | FELIX A VEGA GARCIA | ADDRESS ON FILE | | | | | |
| 652767 | FELIX A VEGA PASTRANA | ADDRESS ON FILE | | | | | |
| 164665 | FELIX A VELEZ | ADDRESS ON FILE | | | | | |
| 164666 | FELIX A VILLANUEVA CRUZ | ADDRESS ON FILE | | | | | |
| 652768 | FELIX A VILLANUEVA CRUZ | ADDRESS ON FILE | | | | | |
| 164667 | FELIX A ZAMOT RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 652769 | FELIX A ZAPATA SANTALIZ | P O BOX 5802 | | | MAYAGUEZ | PR | 00681 |
| 164668 | FELIX A ZAYAS COLON | ADDRESS ON FILE | | | | | |
| 652770 | FELIX A ZEPEDA | HC 91 BOX 8563 | | | VEGA ALTA | PR | 00692 |
| 164669 | FELIX A. ACEVEDO MUNIZ | ADDRESS ON FILE | | | | | |
| 164670 | FELIX A. AVILEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 164671 | FELIX A. MATIAS LOPEZ | ADDRESS ON FILE | | | | | |
| 164672 | FELIX A. MEDINA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 164673 | FELIX A. MERCEDES NARANJO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 164674 | FELIX A. MIGENIS LOPEZ | ADDRESS ON FILE | | | | | | |
| 652771 | FELIX A. MONSERRATE CLAUDIO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 |
| 164675 | FELIX A. RIOS LOPEZ/DBA TONIN DISTRIBUTO | APARTADO 922 | | | | BARRANQUITAS | PR | 00794 |
| 164676 | FELIX A. RIVERA ALBARRACIN | ADDRESS ON FILE | | | | | | |
| 164677 | FELIX A. RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 164678 | FELIX A. RODRIGUEZ MEJIAS | FELIX RODRIGUEZ MEJIA | 253 CALLE CHILE APTO 10-B | | | HATO REY | PR | 00917 |
| 164679 | FELIX ABRAMS GANDIA | ADDRESS ON FILE | | | | | | |
| 652772 | FELIX ABREU MONTILLA | URB LAS ANTILLAS | E 24 CALLE PUERTO RICO | | | SALINAS | PR | 00751-1172 |
| 652773 | FELIX ACEVEDO SANTIAGO | HATO ARRIBA BZN 98 | CALLE A | | | ARECIBO | PR | 00612 |
| 164680 | FELIX ACEVEDO, ESTEFANIA | ADDRESS ON FILE | | | | | | |
| 791434 | FELIX ACEVEDO, ESTEFANIA | ADDRESS ON FILE | | | | | | |
| 652774 | FELIX ACOSTA MERCADO | MONTE GRANDE | 89 CRUCE VEGA | | | CABO ROJO | PR | 00623 |
| 164681 | FELIX ADAMS, ERICK | ADDRESS ON FILE | | | | | | |
| 652775 | FELIX ADORNO GONZALEZ | BO MARICAO | APT 5076 | | | VEGA ALTA | PR | 00692 |
| 652776 | FELIX ADORNO LOPEZ | BO CANDELARIA | BOX 882 | | | VEGA ALTA | PR | 00962 |
| 652777 | FELIX ADORNO NATAL | PO BOX 5103 | | | | VEGA ALTA | PR | 00692 |
| 652778 | FELIX AGOSTO BAEZ | ADDRESS ON FILE | | | | | | |
| 652779 | FELIX AGOSTO BECERRIL | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 |
| 652780 | FELIX AGOSTO GONZ | 34 BDA BORINQUEN | | | | SAN JUAN | PR | 00921 |
| 164682 | FELIX AGOSTO REYES | ADDRESS ON FILE | | | | | | |
| 652781 | FELIX AGOSTO ROSARIO | 34 BDA BORINQUEN | | | | SAN JUAN | PR | 00921 |
| 164683 | FELIX AGOSTO, SUSAYLIN | ADDRESS ON FILE | | | | | | |
| 652783 | FELIX AGUILAR MORALES | HC 04 BOX 47646 | | | | MAYAGUEZ | PR | 00680-9435 |
| 652784 | FELIX AGUILU DIAZ | URB MADELINE | L 10 CALLE 18 | | | TOA ALTA | PR | 00953 |
| 164684 | Felix Alan Castro Burgos | ADDRESS ON FILE | | | | | | |
| 652785 | FELIX ALBALADEJO RIOS | PO BOX 452 | | | | TOA ALTA | PR | 00954 |
| 652787 | FELIX ALBERTO COTTO FEBO | HC 2 BOX 29400 | | | | CAGUAS | PR | 00725 |
| 652786 | FELIX ALBERTO COTTO FEBO | PO BOX 21385 | | | | SAN JUAN | PR | 00926-1365 |
| 652788 | FELIX ALBERTO MORALES ROSADO | ADDRESS ON FILE | | | | | | |
| 1258280 | FELIX ALDIVA, GISELA | ADDRESS ON FILE | | | | | | |
| 164685 | FELIX ALDIVA, MADELINE | ADDRESS ON FILE | | | | | | |
| 652789 | FELIX ALGARIN PLAZA | JARD DE PALMAREJO | H 4 CALLE 4 | | | CANOVANAS | PR | 00729 |
| 652790 | FELIX ALICEA FIGUEROA | PARC JAUCA | 12 CALLE 3 | | | SANTA ISABEL | PR | 00757 |
| 652791 | FELIX ALICEA MIRANDA | 1300 WEST 53 RD STREET | APT 33 | | | HIALEAH | FL | 33012-9012 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1981676 | FELIX ALICEA, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 1739351 | FELIX ALICEA, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 164687 | Felix Almodovar Almodovar | ADDRESS ON FILE | | | | | | |
| 843682 | FELIX ALONSO ALMA D | PO BOX 286 | | | | GUAYAMA | PR | 00785 |
| 164688 | FELIX ALONSO, ALMA D. | ADDRESS ON FILE | | | | | | |
| 164689 | FELIX ALVARADO MORALES | ADDRESS ON FILE | | | | | | |
| 164690 | FELIX ALVARADO RIVERA | ADDRESS ON FILE | | | | | | |
| 652792 | FELIX ALVAREZ RAMOS | VILLA PALMERAS | 205 ALTOS CALLE PALACIOS | | | SAN JUAN | PR | 00915 |
| 652793 | FELIX ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 652794 | FELIX ALVAREZ SANTAELLA | URB VILLA CAROLINA | 121 H6 CALLE 64 | | | CAROLINA | PR | 00986 |
| 652795 | FELIX ALVELO | 60 CALLE JOSE C VAZQUEZ | | | | AIBONITO | PR | 00705 |
| 164691 | FELIX ALVERIO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 652796 | FELIX ANDINO | PO BOX 924 | | | | CAROLINA | PR | 00986 |
| 2174960 | FELIX ANDINO FUENTES | ADDRESS ON FILE | | | | | | |
| 164692 | FELIX ANDINO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 164693 | FELIX ANDINO, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 164694 | FELIX ANDINO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 164695 | FELIX ANDINO, RAMONA | ADDRESS ON FILE | | | | | | |
| 164696 | FELIX ANGEL RODRIGUEZ GOTAY | ADDRESS ON FILE | | | | | | |
| 164697 | FELIX ANGULO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 652797 | FELIX APONTE DELGADO | BONEVILLE VALLEY | 48 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 |
| 164698 | FELIX APONTE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 652798 | FELIX AQUINO GARAY | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 |
| 652799 | FELIX ARCAY RODRIGUEZ | 408 CALLE VICTORIA | | | | PONCE | PR | 00731 |
| 2174970 | FELIX ARCE ALVAREZ | ADDRESS ON FILE | | | | | | |
| 164699 | FELIX ARCE DIAZ | ADDRESS ON FILE | | | | | | |
| 652800 | FELIX AREVALO MARTINEZ | URB VENUS GARDENS NORTE | 1688 CALLE SALTILLO | | | SAN JUAN | PR | 00926 |
| 652801 | FELIX ARIAS CARBONELL | URB COSTA DE ORO | I 190 CALLE E | | | DORADO | PR | 00646 |
| 652802 | FELIX ARMENTERO REYES | ADDRESS ON FILE | | | | | | |
| 652803 | FELIX ARNALDO CRUZ VAZQUEZ | PO BOX 907 | | | | CIDRA | PR | 00739 |
| 652804 | FELIX AROCHO ROSADO | P O BOX 1358 | | | | SAN SEBASTIAN | PR | 00685 |
| 652805 | FELIX ARROYO DELGADO | RR 6 BOX 9390 | | | | SAN JUAN | PR | 00926 |
| 652806 | FELIX ARROYO MENDEZ | ADDRESS ON FILE | | | | | | |
| 164700 | FELIX ARROYO NIEVES | ADDRESS ON FILE | | | | | | |
| 164702 | FELIX ARROYO, IGLORY | ADDRESS ON FILE | | | | | | |
| 164701 | Felix Arroyo, Iglory | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 164703 | FELIX ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 164704 | Felix Arrufat, Peter X | ADDRESS ON FILE | | | | | | | |
| 164705 | FELIX ARTU GARCÍA | MPC FÉLIX ARTU GARCIA | INSTITUCIÓN ADULTOS224 C-25 SECCIÓN AZUL C | SECT. LAS CUCHARAS 3793- | Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 164706 | FELIX ARVELO, GERALDINA | ADDRESS ON FILE | | | | | | | |
| 652807 | FELIX ARZOLA ROSADO | URB SANTA MARIA | 515 CALLE FERROCARRIL STE 1 | | | PONCE | PR | 00717-1111 | |
| 164707 | FELIX ASSAD EL BURAI | ASSAD EL BURAI FELIX | CALLE JOSE E. PEDREIRA JG – 11 7MA SECC. | LEVITTOWN | | TOA BAJA | PR | 00949 | |
| 164708 | FELIX AUTO PARTS | PO BOX 190876 | | | | SAN JUAN | PR | 00919-0876 | |
| 164709 | FELIX AVILES | ADDRESS ON FILE | | | | | | | |
| 652808 | FELIX AVILES GONZALEZ | BO PUEBLO NUEVO | 18 CALLE 6 | | | VEGA BAJA | PR | 00693-4918 | |
| 652809 | FELIX AVILES MEDINA | ADDRESS ON FILE | | | | | | | |
| 164710 | FELIX AVILES MEJIAS | ADDRESS ON FILE | | | | | | | |
| 164711 | FELIX AVILES Y KIMBERLY AVILES | LIC JOSE M. CARRERAS PEREZ | #252 CALLE SAN JOSE PISO 3 | ANTIGUO EDIF EL MUNDO | VIEJO | SAN JUAN | PR | 00901 | |
| 652810 | FELIX AYALA CORREA | PO BOX 24 | | | | LOIZA | PR | 00772 | |
| 652812 | FELIX AYALA MORALES | ADDRESS ON FILE | | | | | | | |
| 652811 | FELIX AYALA MORALES | ADDRESS ON FILE | | | | | | | |
| 652813 | FELIX AYALA RIOS | HC 1 BOX 2376 | | | | COMERIO | PR | 00782 | |
| 652814 | FELIX AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 164712 | FELIX AYALA, JHUANNIE | ADDRESS ON FILE | | | | | | | |
| 791435 | FELIX AYALA, JHUANNIE | ADDRESS ON FILE | | | | | | | |
| 1770978 | Félix Ayala, Jhuannie | ADDRESS ON FILE | | | | | | | |
| 164713 | FELIX AYALA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 164714 | FELIX AYUSO AVILES | PO BOX 576 | | | | CAROLINA | PR | 00986 | |
| 164715 | FELIX AYUSO AVILES | SR. FELIX AYUSO AVILES | PO BOX 576 | | | CAROLINA | PR | 00986 | |
| 164716 | FELIX B CORDERO ROCA | ADDRESS ON FILE | | | | | | | |
| 164717 | FELIX B FERRER TORO | ADDRESS ON FILE | | | | | | | |
| 652815 | FELIX B FLORES RODRIGUEZ | HC 01 BOX 8756 | | | | VEGA ALTA | PR | 00692 | |
| 652816 | FELIX B RAMOS SOLER | HC 05 BOX 50509 | | | | MAYAGUEZ | PR | 00680 | |
| 164718 | FELIX B SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 652817 | FELIX B. MALDONADO | ADDRESS ON FILE | | | | | | | |
| 652818 | FELIX BAEZ Y HAYDEE RIVERA | ADDRESS ON FILE | | | | | | | |
| 164719 | FELIX BAEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 164720 | FELIX BAEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 843683 | FELIX BAJANDAS LAMELA | URB SANTA PAULA | A 10 CALLE 3 | | | GUAYNABO | PR | 00969 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 652819 | FELIX BARBOSA RAMOS | ADDRESS ON FILE | | | | | |
| 164721 | FELIX BARBOSA RAMOS | ADDRESS ON FILE | | | | | |
| 164722 | FELIX BARBOSA ROMAN | ADDRESS ON FILE | | | | | |
| 164723 | FELIX BARRERAS ACOSTA | ADDRESS ON FILE | | | | | |
| 164724 | FELIX BARRETO, RAMON | ADDRESS ON FILE | | | | | |
| 843684 | FELIX BELLO ACEVEDO | PO BOX 191323 | | | SAN JUAN | PR | 00919-1323 |
| 164725 | FELIX BELLO DE LA CRUZ | ADDRESS ON FILE | | | | | |
| 652820 | FELIX BELTRAN TORRES | BO BORINQUEN | 110 CALLE B 2 | | PONCE | PR | 00731 |
| 652821 | FELIX BERGOLLO ROBLES | URB FLAMINGO HILLS | 232 CALLE 8 | | BAYAMON | PR | 00956 |
| 164726 | FELIX BERMUDEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 652822 | FELIX BERRIOS MARTINEZ | HC 43 BOX 10840 | | | CAYEY | PR | 00736-9620 |
| 652694 | FELIX BERRIOS ORTIZ | PMB 79 HC 71 BOX 3766 | | | NARANJITO | PR | 00719 |
| 652823 | FELIX BERRIOS SANTIAGO | P O BOX 211 | | | BARRANQUITAS | PR | 00794 |
| 652824 | FELIX BERRIOS VALENTIN | BO CORAZON | 169 CALLE MILAGROS PANEL 11 | | GUAYAMA | PR | 00784 |
| 2165426 | Felix Berrios, Maria | ADDRESS ON FILE | | | | | |
| 2164632 | Felix Berrios, Pedro J. | ADDRESS ON FILE | | | | | |
| 652825 | FELIX BERROCALES VEGA | ADDRESS ON FILE | | | | | |
| 652826 | FELIX BERTO RAMIREZ GARCIA | PO BOX 7126 | | | PONCE | PR | 00732 |
| 164727 | FELIX BOBE VEGA | ADDRESS ON FILE | | | | | |
| 652827 | FELIX BONET SANTIAGO | VICTORIA HEIGHTS | J 5 CALLE 3 | | BAYAMON | PR | 00959-4119 |
| 652828 | FELIX BONILLA | BOX 975 | | | CATAÑO | PR | 00963 |
| 652829 | FELIX BONILLA TORRES | PO BOX 745 | | | VILLALBA | PR | 00766 |
| 652830 | FELIX BOSQUES SOTO | ADDRESS ON FILE | | | | | |
| 164728 | FELIX BOU NEVAREZ | ADDRESS ON FILE | | | | | |
| 652831 | FELIX BURGOS MORALES | 57 CALLE LA DIEZ | | | HUMACAO | PR | 00791 |
| 652832 | FELIX BURGOS ORTIZ | HC 01 BOX 3313 | | | JAYUYA | PR | 00664-9737 |
| 652834 | FELIX C COLON MONTANEZ | PUEBLITO NUEVO APTARTADO 139 | 25 CALLE YARIRO | | PATILLAS | PR | 00723 |
| 652833 | FELIX C COLON MONTANEZ | SABANA SECA | 7342 CALLE ROJAS BOX 148 | | TOA BAJA | PR | 00952-4356 |
| 164729 | FELIX C CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 652835 | FELIX C PADRO SANTIAGO | P O BOX 1930 | | | CAGUAS | PR | 00726 |
| 652836 | FELIX C RIVERA GUZMAN | ADDRESS ON FILE | | | | | |
| 652837 | FELIX C RIVERA GUZMAN | ADDRESS ON FILE | | | | | |
| 652838 | FELIX C RIVERA LLANOS | PO BOX 2957 | | | CAROLINA | PR | 00984-2957 |
| 164730 | FELIX C SALAS SANCHEZ | ADDRESS ON FILE | | | | | |
| 652839 | FELIX C SANTIAGO RAMOS | PARC AMALIA MARIN | 5 CALLE F | | PONCE | PR | 00731 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 652840 | FELIX C VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 164731 | FELIX C. RODRIGUEZ ALAYON | ADDRESS ON FILE | | | | | |
| 652841 | FELIX CABAN PEREZ | ADDRESS ON FILE | | | | | |
| 652843 | FELIX CABRERA GONZALEZ | MINILLAS STATION | PO BOX 41269 | | SAN JUAN | PR | 00940 1269 |
| 652842 | FELIX CABRERA GONZALEZ | PO BOX 654 | | | SAN GERMAN | PR | 00683-0654 |
| 164732 | FELIX CABRERA ROSARIO | ADDRESS ON FILE | | | | | |
| 164733 | FELIX CABRERA, FELIX L | ADDRESS ON FILE | | | | | |
| 164734 | FELIX CALCANO, ALEJANDRO | ADDRESS ON FILE | | | | | |
| 164735 | FELIX CALCANO, ALEXIE | ADDRESS ON FILE | | | | | |
| 164736 | FELIX CALCANO, ALEXIE | ADDRESS ON FILE | | | | | |
| 652844 | FELIX CALDERON CRUZ | URB HERMANAS DAVILA | J 31 CALLE 4 | | BAYAMON | PR | 00959 |
| 164737 | FELIX CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 164738 | FELIX CALZADA, IVONNE | ADDRESS ON FILE | | | | | |
| 791437 | FELIX CALZADA, OLGA I. | ADDRESS ON FILE | | | | | |
| 652845 | FELIX CAMACHO CORTES | SIERRA BAYAMON | 81-26 CALLE 68 | | BAYAMON | PR | 00961 |
| 652846 | FELIX CAMPOS SANTIAGO | PO BOX 1068 | | | PATILLAS | PR | 00723 |
| 652847 | FELIX CANCEL MEDINA | URB VEVE CALZADA | N 17 CALLE 17 | | FAJARDO | PR | 00738 |
| 652848 | FELIX CANO VILLEGAS | PO BOX 7126 | | | PONCE | PR | 00732 |
| 164739 | FELIX CARABALLO | ADDRESS ON FILE | | | | | |
| 652849 | FELIX CARABALLO JUSINO | PO BOX 657 | | | ENSENADA | PR | 00647 |
| 652850 | FELIX CARABALLO ORTIZ | HC 03 BOX 11952 | | | YABUCOA | PR | 00767 |
| 652851 | FELIX CARABALLO SANTOS | P O BOX 61 | | | LUQUILLO | PR | 00773 |
| 652852 | FELIX CARATINI ESPADA | HC 01 BOX 14335 | | | COAMO | PR | 00769 |
| 652853 | FELIX CARDE VARGAS | CARR 435 KM 0 6 | HC 4 BOX 14139 | | SAN SEBASTIAN | PR | 00685 |
| 652854 | FELIX CARLO LUGO | ADDRESS ON FILE | | | | | |
| 164740 | FELIX CARMONA CRUZ | ADDRESS ON FILE | | | | | |
| 164741 | FELIX CARMONA, MARITZA | ADDRESS ON FILE | | | | | |
| 652855 | FELIX CARPENA COLON | PO BOX 1672 | | | AIBONITO | PR | 00705-1672 |
| 652856 | FELIX CARPENA COLON | PO BOX 21365 | | | SAN JUAN | PR | 00928 |
| 652857 | FELIX CARRASQUILLO BELTRAN | ADDRESS ON FILE | | | | | |
| 652858 | FELIX CARRASQUILLO BELTRAN | ADDRESS ON FILE | | | | | |
| 164742 | FELIX CARRASQUILLO COLON | ADDRESS ON FILE | | | | | |
| 652859 | FELIX CARRASQUILLO LOPEZ | ADDRESS ON FILE | | | | | |
| 652860 | FELIX CARRASQUILLO ORTIZ | MINILLAS STATION | P O BOX 41269 | | SAN JUAN | PR | 00940-1269 |
| 164744 | FELIX CARRASQUILLO PIZARRO | ADDRESS ON FILE | | | | | |
| 652861 | FELIX CARRERA ROSADO | VILLAS DE CASTRO | T 8 CALLE 19 | | CAGUAS | PR | 00725 |
| 652862 | FELIX CARRILLO CINTRON | ADDRESS ON FILE | | | | | |
| 652863 | FELIX CARRILLO CINTRON | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 652864 | FELIX CARRION ROLON | P O BOX 792 | | | | VEGA BAJA | PR | 00693 | |
| 164745 | FELIX CASADO, MILADY | ADDRESS ON FILE | | | | | | | |
| 164746 | FELIX CASANOVA, RAUL | ADDRESS ON FILE | | | | | | | |
| 652865 | FELIX CASIANO COLLAZO | BARRIO GUILARTE | HC 02 BOX 5122 | | | GUAYAMA | PR | 00784 | |
| 652866 | FELIX CASIANO MERCADO | BOX 2863 | | | | SAN GERMAN | PR | 00683 | |
| 164747 | FELIX CASIANO MERCADO | HC 4 BOX 13345 | | | | SAN GERMAN | PR | 00683 | |
| 164748 | FELIX CASTRO CARRION | ADDRESS ON FILE | | | | | | | |
| 652867 | FELIX CASTRO CORREA | ADDRESS ON FILE | | | | | | | |
| 652868 | FELIX CASTRO SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 164749 | FELIX CEDENO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 164750 | FELIX CEPEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 652869 | FELIX CHEVERE COLON | URB MONTE TRUJILLO | D 13 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 1654125 | Felix Cintron, Ariel | c/o Jesus R Morales Cordero | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 2133154 | Felix Cintron, Ariel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 164751 | FELIX CINTRON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 164752 | FELIX CINTRON, YARI | ADDRESS ON FILE | | | | | | | |
| 652870 | FELIX CLEMENTE GONZALEZ | 12 A PLAZA VISTA MAR | | | | SAN JUAN | PR | 00912 | |
| 652871 | FELIX CLIVILLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 843685 | FELIX COLLAZO ALICEA | URB SAN DEMETRIO | W 9 CALLE 16 | | | VEGA BAJA | PR | 00693 | |
| 652872 | FELIX COLLAZO Y MARIA E MENDEZ | ADDRESS ON FILE | | | | | | | |
| 652874 | FELIX COLON | P O BOX 10480 | | | | PONCE | PR | 00732 | |
| 652873 | FELIX COLON | URB VISTA POINT EL MONTE | 3 CALLE B | | | PONCE | PR | 00731 | |
| 164753 | FELIX COLON ANDALUZ | ADDRESS ON FILE | | | | | | | |
| 652875 | FELIX COLON COLON | P O BOX 14 | | | | VILLALBA | PR | 00766 | |
| 652876 | FELIX COLON CORREA | APARTADO PMB1128 | P O BOX 7038 | | | CAGUAS | PR | 00726-7038 | |
| 164754 | FELIX COLON ESTATE | PO BOX 56 | | | | GUAYAMA | PR | 00785-0056 | |
| 652877 | FELIX COLON HERNANDEZ | P O BOX 2747 | | | | VEGA BAJA | PR | 00693 | |
| 652696 | FELIX COLON MEDINA | URB REPARTO SEVILLA | 923 CALLE VERDI | | | SAN JUAN | PR | 00924 | |
| 652878 | FELIX COLON MORERA | COND LEMANS OFIC 801 | | | | SAN JUAN | PR | 00918 | |
| 652695 | FELIX COLON PEREZ | BO MAGUAYO SECTOR EL COTO | BUZON G | | | DORADO | PR | 00646 | |
| 164755 | FELIX COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 164756 | FELIX COLON RODRIGUEZ | LIC. MANUEL DURAN RODRIGUEZ - ABOGADO DEMANDANTE | 1139 AVE. AMERICO MITRANDA | | | SAN JUAN | PR | 00921 | |
| 164757 | FELIX COLON SIERRA | ADDRESS ON FILE | | | | | | | |
| 164759 | FELIX COLON, ANGIEMAR | ADDRESS ON FILE | | | | | | | |
| 164760 | FELIX COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2036565 | Felix Colon, Carmen M. | ADDRESS ON FILE | | | | | |
| 164761 | FELIX COLON, GLORIBELL | ADDRESS ON FILE | | | | | |
| 791438 | FELIX COLON, IVELISSE | ADDRESS ON FILE | | | | | |
| 164762 | FELIX COLON, LUZ M. | ADDRESS ON FILE | | | | | |
| 164763 | FELIX COLON, YOLINET | ADDRESS ON FILE | | | | | |
| 652879 | FELIX CONCEPCION MAYSONET | ADDRESS ON FILE | | | | | |
| 164764 | FELIX CONDE TORRES | ADDRESS ON FILE | | | | | |
| 652880 | FELIX CORDERO | PO BOX 9020720 | | | SAN JUAN | PR | 00902-0720 |
| 652881 | FELIX CORDERO REYES | M 14 AVE G BENITEZ | | | CAGUAS | PR | 00725 |
| 164765 | FELIX CORDERO, YOVANIE | ADDRESS ON FILE | | | | | |
| 652882 | FELIX CORREA RIVERA | BO CIENAGA ALTA | BOX 17789 | | RIO GRANDE | PR | 00745 |
| 1461184 | FELIX CORREA, MILDRED | ADDRESS ON FILE | | | | | |
| 164766 | FELIX CORREA, MILDRED | ADDRESS ON FILE | | | | | |
| 652883 | FELIX CORTES CORDERO | ADDRESS ON FILE | | | | | |
| 652884 | FELIX CORTES LOPEZ | ADDRESS ON FILE | | | | | |
| 652885 | FELIX CORTES OLIVO | URB VISTA AZUL | H28 CALLE 6 | | ARECIBO | PR | 00612 |
| 652886 | FELIX CORTEZ REVERON | PO BOX 928 | | | QUEBRADILLAS | PR | 00678 |
| 652887 | FELIX COTTE MARTINEZ | VAN SCOY | DD 37 VIA REXVILLE | | BAYAMON | PR | 00957-5800 |
| 164767 | FELIX COTTO FLORES | ADDRESS ON FILE | | | | | |
| 164768 | FELIX COTTO LOPEZ | ADDRESS ON FILE | | | | | |
| 164769 | FELIX COTTO, JOSE O. | ADDRESS ON FILE | | | | | |
| 164770 | FELIX CRESPO COLON | ADDRESS ON FILE | | | | | |
| 652888 | FELIX CRESPO DE JESUS | ADDRESS ON FILE | | | | | |
| 2159834 | Felix Cruet, Flora | ADDRESS ON FILE | | | | | |
| 164771 | FELIX CRUET, LYDIA | ADDRESS ON FILE | | | | | |
| 652889 | FELIX CRUZ BAEZ | HC 2 BOX 6982 | | | ADJUNTAS | PR | 00601 |
| 652890 | FELIX CRUZ FELICIANO | PO BOX 59 | | | GARROCHALES | PR | 00652 |
| 652891 | FELIX CRUZ LAGUER | ADDRESS ON FILE | | | | | |
| 164772 | FELIX CRUZ LAGUER | ADDRESS ON FILE | | | | | |
| 164773 | FELIX CRUZ LAGUER | ADDRESS ON FILE | | | | | |
| 652892 | FELIX CRUZ LOPEZ | ADDRESS ON FILE | | | | | |
| 164774 | FELIX CRUZ ORTIZ | HC 02 BOX 8604 | | | JUANA DIAZ | PR | 00795 |
| 652893 | FELIX CRUZ ORTIZ | HC 866 BOX 8720 | | | FAJARDO | PR | 00738 |
| 652894 | FELIX CRUZ OYOLA | 62 Calle A | | | Gurabo | PR | 00778-2038 |
| 164775 | FELIX CRUZ PADILLA | ADDRESS ON FILE | | | | | |
| 652895 | FELIX CRUZ RIOS | ESTRUCTURA 96 SUR | DE LA COMUNIDAD DE HILL BROTHERS | | SAN JUAN | PR | 00928 |
| 652896 | FELIX CRUZ ROMERO | BOX 6107 STA 1 | | | BAYAMON | PR | 00961 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 652897 | FELIX CRUZ ROSADO | URB CIUDAD JARDIN DE BAIROA | 78 CALLE BARCELONA | | | CAGUAS | PR | 00725 |
| 164776 | FELIX CRUZ SANTOS | ADDRESS ON FILE | | | | | | |
| 164777 | FELIX CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 164778 | FELIX CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1721249 | FELIX CRUZ, ANGEL | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 |
| 2133510 | Felix Cruz, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 164779 | FELIX CRUZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 164780 | FELIX CRUZ, DIGNA | ADDRESS ON FILE | | | | | | |
| 1951338 | Felix Cruz, Digna E. | ADDRESS ON FILE | | | | | | |
| 164782 | FELIX CRUZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 164783 | FELIX CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 164784 | FELIX CRUZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 164785 | FELIX CRUZ, VALENTINA | ADDRESS ON FILE | | | | | | |
| 652898 | FELIX CUADRADO CABRERA | UNIVERSITY GARDENS | 304 CALLE HOWARD | | | SAN JUAN | PR | 00927 |
| 652899 | FELIX CUEVAS | P O BOX 3000 SUITE 32 | | | | ANGELES | PR | 00611 |
| 652900 | FELIX CUSTODIO VELEZ | HC 05 BOX 50240 | | | | MAYAGUEZ | PR | 00680 |
| 652901 | FELIX D ALICEA SOTO | URB STAR HIGHT | 4643 CALLE RIGET | | | PONCE | PR | 00717-1443 |
| 652902 | FELIX D BULTRON VELEZ | ADDRESS ON FILE | | | | | | |
| 652903 | FELIX D CARTAGENA MONTES | 370 CALLE VISTA DEL COBRE | APT 16 | | | PONCE | PR | 00728 |
| 164786 | FELIX D DE JESUS VERA | ADDRESS ON FILE | | | | | | |
| 164787 | FELIX D DELGADO MONTALVO | ADDRESS ON FILE | | | | | | |
| 164788 | FELIX D ECHEVARRIA QUINONES | ADDRESS ON FILE | | | | | | |
| 652904 | FELIX D FRANCO TORRES | SIERRA BERDECIA | C 15 CALLE CANCIO | | | GUAYNABO | PR | 00969 |
| 843686 | FELIX D GUILLAMA AVILES | 275 AVE MUÑOZ RIVERA OESTE | | | | CAMUY | PR | 00627-2172 |
| 652905 | FELIX D MARTINEZ CRESPO | HC 01 BOX 12324 | | | | CAROLINA | PR | 00987 |
| 164789 | FELIX D REYES ZAVALA | ADDRESS ON FILE | | | | | | |
| 164790 | FELIX D RIVERA ROCHE | ADDRESS ON FILE | | | | | | |
| 164791 | FELIX D ROQUE OSORIO | ADDRESS ON FILE | | | | | | |
| 652906 | FELIX D SERRANO RODRIGUEZ | P O BOX BOX 44 | | | | FLORIDA | PR | 00650 |
| 164792 | FELIX D TORRES ROSARIO | ADDRESS ON FILE | | | | | | |
| 652907 | FELIX D VEGA MORALES | URB JARDINES DE TOA ALTA | 239 CALLE 9 | | | TOA ALTA | PR | 00953 |
| 164793 | FELIX DANIEL TORRES QUILES | ADDRESS ON FILE | | | | | | |
| 164794 | FELIX DAVID FRANCO LUYANDO | ADDRESS ON FILE | | | | | | |
| 164795 | FELIX DAVILA, LUIS | ADDRESS ON FILE | | | | | | |
| 652908 | FELIX DE JESUS MARTINEZ | PO BOX 1657 | | | | LAS PIEDRAS | PR | 00771-1657 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 164796 | FELIX DE JESUS NIEVES | ADDRESS ON FILE | | | | | | | |
| 652909 | FELIX DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 164797 | FELIX DE JESUS, ANA | ADDRESS ON FILE | | | | | | | |
| 164798 | FELIX DE JESUS, DIGNA Z | ADDRESS ON FILE | | | | | | | |
| 164799 | Felix De Jesus, Edwin I. | ADDRESS ON FILE | | | | | | | |
| 164800 | FELIX DE JESUS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 164801 | FELIX DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 164802 | FELIX DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 2189743 | Felix De Jesus, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 164803 | FELIX DE JESUS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2154857 | Felix De Jesus, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 164804 | FELIX DE JESUS, MARIO | ADDRESS ON FILE | | | | | | | |
| 164805 | Felix De Jesus, Miguel A | ADDRESS ON FILE | | | | | | | |
| 164806 | FÉLIX DE JESÚS, MIGUEL A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 164807 | FÉLIX DE JESÚS, MIGUEL A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1419701 | FÉLIX DE JESÚS, MIGUEL A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 164808 | Felix De Jesus, Orlando | ADDRESS ON FILE | | | | | | | |
| 164809 | FELIX DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 164810 | FELIX DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| 1639654 | Felix De Leon , Hector Manuel | ADDRESS ON FILE | | | | | | | |
| 652910 | FELIX DE LEON ORTIZ | URB BUENA VISTA | EE 15 CALLE RAMOS | | | BAYAMON | PR | 00957 | |
| 1547907 | Felix DeJesus, Orlando | ADDRESS ON FILE | | | | | | | |
| 1547907 | Felix DeJesus, Orlando | ADDRESS ON FILE | | | | | | | |
| 1547907 | Felix DeJesus, Orlando | ADDRESS ON FILE | | | | | | | |
| 1547907 | Felix DeJesus, Orlando | ADDRESS ON FILE | | | | | | | |
| 1547907 | Felix DeJesus, Orlando | ADDRESS ON FILE | | | | | | | |
| 1547907 | Felix DeJesus, Orlando | ADDRESS ON FILE | | | | | | | |
| 164811 | FELIX DEL VALLE, JOWIN | ADDRESS ON FILE | | | | | | | |
| 164812 | FELIX DELGADO | ADDRESS ON FILE | | | | | | | |
| 652911 | FELIX DELGADO | ADDRESS ON FILE | | | | | | | |
| 652912 | FELIX DELGADO CABALLERO | BOX 447 | | | | SAN LORENZO | PR | 00754 | |
| 164813 | FELIX DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 652913 | FELIX DELGADO ROSA | PO BOX 458 | | | | SAN LORENZO | PR | 00754 | |
| 164814 | FELIX DELGADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 164815 | FELIX DELGADO, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| 652914 | FELIX DENISAC MENDEZ | PO BOX 352 | | | | ARECIBO | PR | 00613 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 652915 | FELIX DESIDERIO LOZADA | ADDRESS ON FILE | | | | | | | |
| 652916 | FELIX DIAZ | PDA 22 1/2 | 853 CALLE CARRIO MADURO | | | SAN JUAN | PR | 00909 | |
| 164816 | FELIX DIAZ AVILES | ADDRESS ON FILE | | | | | | | |
| 2174989 | FELIX DIAZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 652917 | FELIX DIAZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 164817 | FELIX DIAZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 652918 | FELIX DIAZ MONTALVAN | ADDRESS ON FILE | | | | | | | |
| 652919 | FELIX DIAZ RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 652920 | FELIX DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 164818 | FELIX DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 164819 | FELIX DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| 164820 | FELIX DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 164821 | FELIX DIAZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 164822 | FELIX DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 164823 | FELIX DIAZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 791439 | FELIX DIAZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 164824 | FELIX DOMINGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 652921 | FELIX DOMINGUEZ CARMONA | HC 1 BOX 11189 | | | | CAROLINA | PR | 00985 | |
| 164825 | FELIX DONDEYNE, JOSE | ADDRESS ON FILE | | | | | | | |
| 164826 | FELIX DONES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 164827 | FELIX E APONTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 652922 | FELIX E CARRASQUILLO | PAISAJES DEL ESCORIAL APT 404 | | | | CAROLINA | PR | 00987 | |
| 843687 | FELIX E CARRASQUILLO DELGADO | PAISAJES DEL ESCORIAL | 95 BLVD MEDIA LUNA APT 404 | | | CAROLINA | PR | 00987 | |
| 164828 | FELIX E FERRER LIBRAN | ADDRESS ON FILE | | | | | | | |
| 164829 | FELIX E FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 164830 | FELIX E GARDON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 2176314 | FELIX E GARDON DBA F G & ASSOCIATES | P.O. BOX 9184 | | | | BAYAMON | PR | 00960 | |
| 164831 | FELIX E GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 652923 | FELIX E LATORRE GUZMAN | URB LOS DOMINICOS | M 243 CALLE SAN GREGORIO | | | BAYAMON | PR | 00957 | |
| 164832 | FELIX E LOPEZ | ADDRESS ON FILE | | | | | | | |
| 164833 | FELIX E MALDONADO SANTOS | EXT. VISTA BAHIA | CALLE 1 C-1 | | | PENUELAS | PR | 00624-0000 | |
| 652924 | FELIX E MALDONADO SANTOS | JARD DEL CARIBE | SS 3 CALLE 44 | | | PONCE | PR | 00731 | |
| 164834 | FELIX E MALDONADO SANTOS | PO BOX 10278 | | | | PONCE | PR | 00732-0278 | |
| 164835 | FELIX E MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 164836 | FELIX E MARTINEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 652925 | FELIX E MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 652926 | FELIX E MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 652927 | FELIX E MOLINA DIAZ | PO BOX 15241 | | | | SAN JUAN | PR | 00919-5241 |
| 652928 | FELIX E MOLINA ORTIZ | EL MONTE SUR PH 1 | 180 AVE DE HOSTOS | | | SAN JUAN | PR | 00918 |
| 164838 | FELIX E RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 164839 | FELIX E RODRIGUEZ AGUIRRE | ADDRESS ON FILE | | | | | | |
| 164840 | FELIX E RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 843688 | FELIX E RODRIGUEZ LOPEZ | HC 02 BOX 26278 | | | | MAYAGUEZ | PR | 00680-9068 |
| 164842 | FELIX E ROMERO MARSHALL | ADDRESS ON FILE | | | | | | |
| 652929 | FELIX E ROSADO ORAMA | P O BOX 1332 | | | | BAYAMON | PR | 00960 |
| 164843 | FELIX E ROSARIO CORDERO | ADDRESS ON FILE | | | | | | |
| 652930 | FELIX E SANCHEZ PIZARRO | URB RIVER GARDENS | 3 CALLE FLOR DEL YUNQUE | | | CANOVANAS | PR | 00729 |
| 164844 | FELIX E SERRANO ROMAN | ADDRESS ON FILE | | | | | | |
| 164845 | FELIX E TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 652931 | FELIX E UBIERA ENCARNACION | BDA LA MONJAS | 66 C/PRUDENCI0 RIVERA MARTINEZ | | | SAN JUAN | PR | 00917 |
| 164846 | FELIX E ZAYAS COLON | ADDRESS ON FILE | | | | | | |
| 164847 | FELIX E. COLON BANOS | ADDRESS ON FILE | | | | | | |
| 164848 | FELIX E. FUENTES LATORRE | ADDRESS ON FILE | | | | | | |
| 164849 | FELIX ECHEVARIA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 164850 | FELIX ECHEVARRIA AFANADOR | ADDRESS ON FILE | | | | | | |
| 652932 | FELIX EGIPCIACO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 164851 | FELIX ELIAS DE JESUS | ADDRESS ON FILE | | | | | | |
| 652933 | FELIX ELLIN GUILLET | ADDRESS ON FILE | | | | | | |
| 843689 | FELIX ENCARNACION CRUZ | MANS MONTE VERDE | 152 CALLE LA BORINQUEÑA | | | CAYEY | PR | 00736-4154 |
| 164852 | FELIX ENCARNACION GARCIA | ADDRESS ON FILE | | | | | | |
| 652934 | FELIX ENCARNACION OSORIO | COM HILL BROTHERS | 401 CALLE 23 | | | SAN JUAN | PR | 00924 |
| 164853 | FELIX ENCARNACION PASTRANA | ADDRESS ON FILE | | | | | | |
| 164854 | FELIX ENCARNACION, ANASTACIO | ADDRESS ON FILE | | | | | | |
| 652935 | FELIX ESCALANTE TORRES | ADDRESS ON FILE | | | | | | |
| 164855 | FELIX ESCALERA ANDINO | ADDRESS ON FILE | | | | | | |
| 652936 | FELIX ESPINOSA BABILONIA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 652937 | FELIX ESPINOSA BABILONIA | URB VILLA PRADES | 711 CALLE CASIMIRO DUCHESME | | | SAN JUAN | PR | 00924 |
| 164856 | FELIX ESTEVES, MAGALY J | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 652938 | FELIX F COLLAZO VAZQUEZ | COND GADENS HILL | PLAZA 1 1248 CARR 19 APT 1002 | | | GUAYNABO | PR | 00966 |
| 164857 | FELIX F FLORES CARRION | ADDRESS ON FILE | | | | | | |
| 164858 | FELIX F GARAYALDE | ADDRESS ON FILE | | | | | | |
| 164859 | FELIX F MORALES BAEZ | ADDRESS ON FILE | | | | | | |
| 652939 | FELIX F RODRIGUEZ BASSATT | HC 01 BOX 5187 | | | | BARRANQUITAS | PR | 00794 |
| 652940 | FELIX FALU MARTE | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 652941 | FELIX FEBUS CRUZ | URB SASNTA ELENA | DD 4 CALLE 3A | | | BAYAMON | PR | 00956 |
| 164860 | FELIX FELICIANO | ADDRESS ON FILE | | | | | | |
| 164861 | FELIX FELICIANO ARRIETA | ADDRESS ON FILE | | | | | | |
| 164862 | FELIX FELICIANO QUINONES | ADDRESS ON FILE | | | | | | |
| 164863 | FELIX FELIX, YORK | ADDRESS ON FILE | | | | | | |
| 791440 | FELIX FERNADEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 652942 | FELIX FERNANDEZ COLON | QUINTAS II | 854 CALLE ESMERALDA | | | CANOVANAS | PR | 00729 |
| 652943 | FELIX FERNANDEZ LOPEZ | PO BOX 2052 | | | | CIDRA | PR | 00739 |
| 652944 | FELIX FERNANDEZ LOPEZ | VILLA DEL CARMEN | F 10 CALLE 6 | | | GURABO | PR | 00778 |
| 652945 | FELIX FERNANDEZ MERCED | ADDRESS ON FILE | | | | | | |
| 164864 | FELIX FERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 164865 | FELIX FERRER MIRANDA | ADDRESS ON FILE | | | | | | |
| 652946 | FELIX FIGUEROA CARDONA | URB COUNTRY CLUB | GT 56 CALLE 207 | | | CAROLINA | PR | 00982 |
| 652947 | FELIX FIGUEROA GALLARDO | 55 BO POZUELO | PO BOX 642 | | | GUAYAMA | PR | 00785 |
| 652948 | FELIX FIGUEROA MATOS | ADDRESS ON FILE | | | | | | |
| 164866 | FELIX FIGUEROA TORRES | ADDRESS ON FILE | | | | | | |
| 164867 | FELIX FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | |
| 164868 | FELIX FIGUEROA, HECTOR R | ADDRESS ON FILE | | | | | | |
| 2165439 | Felix Figueroa, Juan B | ADDRESS ON FILE | | | | | | |
| 2167425 | Felix Figueroa, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 652949 | FELIX FLORES LUNA | URB TREASURE VALLEY | L 5 AVE LAS AMERICAS | | | CIDRA | PR | 00739 |
| 652950 | FELIX FLORES SANTANA | PARCELAS JUAN DEL VALLE | RR 2 BOX 6189 | | | CIDRA | PR | 00739 |
| 652951 | FELIX FLORES VADDY | ADDRESS ON FILE | | | | | | |
| 652952 | FELIX FLORES Y RAQUEL NUNO BRIGNONI | ADDRESS ON FILE | | | | | | |
| 164869 | FELIX FLORES, IVONNE | ADDRESS ON FILE | | | | | | |
| 652953 | FELIX FONT CUENCAS | BA ISRAEL | 175 CALLE PALESTINA | | | SAN JUAN | PR | 00917 |
| 652954 | FELIX FONTANEZ OLMO | PO BOX 577 | | | | TRUJILLO ALTO | PR | 00977 |
| 164870 | FELIX FONTANEZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 652955 | FELIX FRANCO LEBRON | ADDRESS ON FILE | | | | | | |
| 2175539 | FELIX FUENTES RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 164871 | FELIX FUENTES Y ROSA VAZQUEZ | PO BOX 2752 | | | | GUAYNABO | PR | 00970 |
| 164872 | FELIX FUENTES, GLENDA L. | ADDRESS ON FILE | | | | | | |
| 652956 | FELIX FUMERO PUGLIESSI | EXT SAN AGUSTIN | 281 CALLE 8 E | | | SAN JUAN | PR | 00906 |
| 843690 | FELIX FUMERO PUGLIESSI | PO BOX 367333 | | | | SAN JUAN | PR | 00906-7333 |
| 164873 | FELIX G ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | |
| 164874 | FELIX G ALEJANDRO PEREZ | ADDRESS ON FILE | | | | | | |
| 652957 | FELIX G AVILES SANTOS | P O BOX 2615 | | | | VEGA BAJA | PR | 00694 |
| 164875 | FELIX G AVILES SANTOS | URB JARD DE VEGA BAJA | CALLE C R 2 | | | VEGA BAJA | PR | 00694 |
| 652958 | FELIX G BAEZ CAMACHO | EX MABU | B 6 CALLE 6 | | | HUMACAO | PR | 00791 |
| 164876 | FELIX G DEL RIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 164877 | FELIX G DELGADO VARGAS / FELIX R DELGADO | ADDRESS ON FILE | | | | | | |
| 164878 | FELIX G ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 652959 | FELIX G FERNANDEZ TORRES | 20 CALLE FRANCISCO ALVAREZ | | | | MANATI | PR | 00674 |
| 652960 | FELIX G FIGUEROA | HC 01 BOX 7610 | | | | SALINAS | PR | 00751 |
| 652961 | FELIX G GUARDIOLA | P O BOX 8862 | | | | CAROLINA | PR | 00988-8862 |
| 164879 | FELIX G GUARDIOLA DIAZ | ADDRESS ON FILE | | | | | | |
| 164880 | FELIX G MIRANDA BERRIOS | ADDRESS ON FILE | | | | | | |
| 652962 | FELIX G RODRIGUEZ CASTILLO | REPARTO UNIVERSIDAD | G 2 CALLE 7 | | | SAN GERMAN | PR | 00683 |
| 843691 | FELIX G SUAZO MUÑOZ | PO BOX 6661 | | | | SAN JUAN | PR | 00914 |
| 652963 | FELIX G URENA ALMONTE | URB COUNTRY CLUB | 956 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 |
| 164881 | FELIX G VERDEJO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 652964 | FELIX G. DE LEON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 164882 | FELIX G. LOPEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 652965 | FELIX G. LOPEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 652966 | FELIX G. LOPEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 164883 | FELIX G. LOPEZ LISOJO | ADDRESS ON FILE | | | | | | |
| 164884 | FELIX G. ROSADO RAMOS | ADDRESS ON FILE | | | | | | |
| 164885 | FELIX GABRIEL LEON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 164886 | FELIX GALARZA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 652967 | FELIX GALARZA ROSARIO | ADDRESS ON FILE | | | | | | |
| 652968 | FELIX GARCIA | PO BOX 533 | | | | CULEBRA | PR | 00775 |
| 652969 | FELIX GARCIA ALBELO | HC 2 BOX 46790 | | | | VEGA BAJA | PR | 00693 |
| 164887 | FELIX GARCIA BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 652697 | FELIX GARCIA CANCEL | ADDRESS ON FILE | | | | | | |
| 652971 | FELIX GARCIA DIAZ | BAIROA GOLDEN GATE II | M 11 CALLE I | | | CAGUAS | PR | 00727 |
| 652970 | FELIX GARCIA DIAZ | CONDADO MODERNO | Q 8 CALLE 16 | | | CAGUAS | PR | 00725 |
| 164888 | FELIX GARCIA DIAZ | PO BOX 191079 | | | | SAN JUAN | PR | 00919 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 652972 | FELIX GARCIA FELIX | URB FOREST HILLS | H 3 CALLE 3 | | BAYAMON | PR | 00956 | |
| 652973 | FELIX GARCIA GALAN | REPTO MARQUEZ | E 23 CALLE 7 | | ARECIBO | PR | 00612 | |
| 164889 | FELIX GARCIA RAMOS | ADDRESS ON FILE | | | | | | |
| 652974 | FELIX GARCIA REYES | ADDRESS ON FILE | | | | | | |
| 652975 | FELIX GARCIA ROMAN | HC 7 BOX 2164 | | | PONCE | PR | 00731 | |
| 164890 | FELIX GARCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 164891 | FELIX GARCIA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 791441 | FELIX GARCIA, BETZAIDA L | ADDRESS ON FILE | | | | | | |
| 1425230 | FELIX GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 2143446 | Felix Garcia, Jose R. | ADDRESS ON FILE | | | | | | |
| 1468699 | FELIX GARCIA, LAURA T. | ADDRESS ON FILE | | | | | | |
| 164893 | FELIX GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 728429 | FELIX GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 164894 | FELIX GARCIA, ROSA I | ADDRESS ON FILE | | | | | | |
| 652976 | FELIX GAS | HC 6 BOX 69694 | | | CAGUAS | PR | 00725 | |
| 652977 | FELIX GASCOT VAZQUEZ | PARC VAN SCOY | 1-11 CALLE 5 ESTE | | BAYAMON | PR | 00957 | |
| 652978 | FELIX GERALDO SANTOS | URB STA ELENA | A 16 CALLE 8 | | BAYAMON | PR | 00954 | |
| 791442 | FELIX GOMEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 164896 | FELIX GOMEZ, VILMA | ADDRESS ON FILE | | | | | | |
| 652693 | FELIX GONZALEZ ALAMO | PARCELAS SAN ISIDRO | 367 CALLE 13 | | CANOVANAS | PR | 00729 | |
| 164898 | FELIX GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 164899 | FELIX GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 652979 | FELIX GONZALEZ ANGLERO | P O BOX 1938 | | | CABO ROJO | PR | 00623 | |
| 652980 | FELIX GONZALEZ ANGLERO | SABANA ENEAS | 262 CALLE 11 | | SAN GERMAN | PR | 00683 | |
| 652981 | FELIX GONZALEZ CANDELARIO | BARRIADA ISRAEL | 159 CALLE NUEVA | | SAN JUAN | PR | 00917 | |
| 652982 | FELIX GONZALEZ CARABALLO | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 164900 | FELIX GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 652983 | FELIX GONZALEZ COLLAZO | PO BOX 593 | | | LARES | PR | 00669 | |
| 164901 | FELIX GONZALEZ CORTES | ADDRESS ON FILE | | | | | | |
| 652984 | FELIX GONZALEZ DE JESUS | BO SANTANA | 18 SAN GERONIMO | | ARECIBO | PR | 00612 | |
| 652985 | FELIX GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 164902 | FELIX GONZALEZ GUERRIDO | ADDRESS ON FILE | | | | | | |
| 652986 | FELIX GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 164903 | FELIX GONZALEZ MARTINEZ | PO BOX 1765 | | | OROCOVIS | PR | 00720-1765 | |
| 652987 | FELIX GONZALEZ MARTINEZ | PO BOX 663 | | | A¥ASCO | PR | 00610-0663 | |
| 652988 | FELIX GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 843692 | FELIX GONZALEZ MIRANDA | PO BOX 721 | | | COAMO | PR | 00769 | |
| 652989 | FELIX GONZALEZ MOLINA | HC 05 BOX 27799 | | | CAMUY | PR | 00627 | |
| 652990 | FELIX GONZALEZ OJEDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 652991 | FELIX GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 652992 | FELIX GONZALEZ RIVERA | BARRIO DONA ELENA BUZON | HC 2 BOX 7502 | | | COMERIO | PR | 00782 |
| 652993 | FELIX GONZALEZ RIVERA | GLENVIEW GARDENS | K13 CALLE E7B | | | PONCE | PR | 00731 |
| 164904 | FELIX GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 164905 | FELIX GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 652994 | FELIX GONZALEZ VIVALDI | URB PALMAS REALES | 52 CALLE PLAYERA | | | HUMACAO | PR | 00791 |
| 164906 | Felix Gonzalez, Carlos H. | ADDRESS ON FILE | | | | | | |
| 164907 | FELIX GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 164908 | FELIX GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 164909 | FELIX GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 164910 | FELIX GONZALEZ, LUANIE T | ADDRESS ON FILE | | | | | | |
| 791443 | FELIX GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1667209 | FELIX GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 164911 | FELIX GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 164913 | FELIX GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 164914 | FELIX GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 164915 | FELIX GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 164916 | FELIX GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 652996 | FELIX GONZALEZ-TUTOR-DE MIRIAM GONZALEZ | ADDRESS ON FILE | | | | | | |
| 652995 | FELIX GONZALEZ-TUTOR-DE MIRIAM GONZALEZ | ADDRESS ON FILE | | | | | | |
| 652997 | FELIX GUADALUPE COLLAZO | ADDRESS ON FILE | | | | | | |
| 164917 | FELIX GUILLERMO GUZMAN MOYETT | ADDRESS ON FILE | | | | | | |
| 164918 | FELIX GUTIERREZ PARA ALIVETTE CRUZ | ADDRESS ON FILE | | | | | | |
| 843693 | FELIX GUZMAN CRUZ | BO SANTA OLAYA | RR 12 BOX 1228 | | | BAYAMON | PR | 00956 |
| 652998 | FELIX GUZMAN FELICIANO | P O BOX 1181 | | | | SAN SEBASTIAN | PR | 00685 |
| 791444 | FELIX GUZMAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 652999 | FELIX H ALEJANDRO GARCIA | ALT DE SAN LORENZO | G 37 CALLE 5 | | | SAN LORENZO | PR | 00754 |
| 653000 | FELIX H DELGADO ALVALLE | P O BOX 239 | | | | SALINAS | PR | 00751 |
| 653001 | FELIX H GONZALEZ GONZALEZ | URB PANORAMA | C 16 CALLE 1 | | | BAYAMON | PR | 00957 |
| 653002 | FELIX HERNANDEZ | AGUADILLA SHOPPING CENTER | PO BOX 4965 | | | AGUADILLA | PR | 00605 |
| 164919 | FELIX HERNANDEZ CASADO/ HOGAR LA PAZ | ADDRESS ON FILE | | | | | | |
| 164920 | FELIX HERNANDEZ DOMENECH | ADDRESS ON FILE | | | | | | |
| 653003 | FELIX HERNANDEZ FELICIANO | PARC JAUCA | 467 CALLE 5 | | | SANTA ISABEL | PR | 00757 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 653004 | FELIX HERNANDEZ LOPEZ | HC 03 BOX 41462 | | | | CAGUAS | PR | 00725 |
| 164921 | FELIX HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 653005 | FELIX HERNANDEZ OLIVO | SECTOR PLAYUELA | BUZON 2492 | | | AGUADILLA | PR | 00603 |
| 653006 | FELIX HERNANDEZ ROMAN | HC 59 BOX 6079 | | | | AGUADA | PR | 00602 |
| 653007 | FELIX HERNANDEZ VAZQUEZ/4TO REY MAGO IN | COUNTRY CLUB | 859 CALLE EIDEE | | | SAN JUAN | PR | 00924 |
| 164922 | FELIX HERNANDEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 1257077 | FELIX HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1596423 | FELIX HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1639425 | FELIX HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1666746 | Félix Hernández, Damaris | ADDRESS ON FILE | | | | | | |
| 164924 | FELIX HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 164925 | FELIX HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 164926 | FELIX HERNANDEZ, GLAGYS | ADDRESS ON FILE | | | | | | |
| 791445 | FELIX HERNANDEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 164927 | FELIX HERNANDEZ, ROSA A | ADDRESS ON FILE | | | | | | |
| 1834129 | Felix Hernandez, Rosa A. | ADDRESS ON FILE | | | | | | |
| 653008 | FELIX HERPIN RODRIGUEZ | BARRIO LOS POLLOS | PO BOX 11 | | | PATILLAS | PR | 00723 |
| 164928 | FELIX HIDALGO, ALEX | ADDRESS ON FILE | | | | | | |
| 653009 | FELIX I APONTE ORTIZ | URB LA CUMBRE | 418 CALLE CAGUAS | | | SAN JUAN | PR | 00926-5559 |
| 653010 | FELIX I BAEZ HERNANDEZ | URB SAN JOSE | 266 CALLE CANILLAS | | | SAN JOSE | PR | 00926 |
| 164929 | FELIX I CORTES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 164930 | FELIX I LEON LEON | ADDRESS ON FILE | | | | | | |
| 164931 | FELIX I MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 164932 | FELIX I RIVERA CINTRON | ADDRESS ON FILE | | | | | | |
| 164912 | FELIX I ROJAS FORERO | ADDRESS ON FILE | | | | | | |
| 164933 | FELIX INIGO AGOSTINI ESTATE | URB BALDRICH | CALLE INDEPENDENCIA #561 | | | HATO REY | PR | 00918 |
| 653011 | FELIX IRIZARRY HORNEDO | URB PUERTO NUEVO | 372 CALLE BALEARES | | | SAN JUAN | PR | 00920 |
| 164934 | Felix Irizarry Martinez | ADDRESS ON FILE | | | | | | |
| 653014 | FELIX IVAN LEON RIVERO | PO BOX 19 2054 | 1329A AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 |
| 653012 | FELIX IVAN LEON RIVERO | PO BOX 192054 | | | | SAN JUAN | PR | 00919-2054 |
| 653013 | FELIX IVAN LEON RIVERO | PO BOX 2054 | | | | SAN JUAN | PR | 00919 |
| 653015 | FELIX J ACEVEDO RIVERA | BO ESPERANZA | HC 03 BOX 28004 | | | ARECIBO | PR | 00612-9162 |
| 164936 | FELIX J ARROYO VALCARCE | ADDRESS ON FILE | | | | | | |
| 843695 | FELIX J AYALA ACEVEDO | HC 3 BOX 13911 | | | | UTUADO | PR | 00641-6514 |
| 653016 | FELIX J BARTOLOMEI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 653017 | FELIX J BELTRAN SOTO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 653018 | FELIX J BELTRAN VELEZ | HC 01 BOX 5470 | | | | YABUCOA | PR | 00767-9609 | |
| 653019 | FELIX J BONILLA BARNECET | HC 09 BOX 4677 | | | | SABANA GRANDE | PR | 00637 | |
| 843696 | FELIX J BORRERO MORALES | URB CANA | XX-22 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 164937 | FELIX J CAPELES ROSADO | ADDRESS ON FILE | | | | | | | |
| 652698 | FELIX J CARRASQUILLO OSORIO | HC 01 BOX 4663 | | | | LOIZA | PR | 00772 | |
| 164938 | FELIX J CHINEA GARCIA | ADDRESS ON FILE | | | | | | | |
| 653020 | FELIX J COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 164939 | FELIX J COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 653021 | FELIX J CRUZ DIAZ | URB LA ROSALEDA II | FB14 CALLE ANTONIO P PIERRET | | | TOA BAJA | PR | 00949 | |
| 653022 | FELIX J CRUZ RODRIGUEZ | HC 04 BOX 7340 | | | | JUANA DIAZ | PR | 00798 | |
| 164940 | FELIX J CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 653023 | FELIX J DEL VALLE TORRES | HC 02 BOX 10625 | | | | GUAYNABO | PR | 00971 | |
| 653024 | FELIX J FANTAUZZI FONTANEZ | HC 3 BOX 11818 | | | | YABUCOA | PR | 00767 | |
| 164941 | FELIX J FEBUS TORRES | ADDRESS ON FILE | | | | | | | |
| 653025 | FELIX J FELICIANO MARTINEZ | PARC SABANA ENEAS | 316 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 653026 | FELIX J FELICIANO VALEDON | HC 1 BOX 9209 | | | | PEÑUELAS | PR | 00624 | |
| 653027 | FELIX J FIGUEROA RODRIGUEZ | HC 61 BOX 4418 | | | | TRUJILLO ALTO | PR | 00976 | |
| 164942 | FELIX J FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 653028 | FELIX J GARCIA NEGRON | PO BOX 733 | | | | COTO LAUREL | PR | 00780 | |
| 164943 | FELIX J GARCIA OTERO | ADDRESS ON FILE | | | | | | | |
| 653029 | FELIX J GONZALEZ CENTENO | PO BOX 9648 | | | | ARECIBO | PR | 00613 | |
| 653030 | FELIX J HERNANDEZ HERNANDEZ | PO BOX 432 | | | | MOCA | PR | 00676 | |
| 2137609 | FELIX J IRIZARRY/ROSNNY MORALES | URB VILLAS DE SABANA 654 AVE LOS BOHIOS | | | | BARCELONETA | PR | 00917 | |
| 653031 | FELIX J LEON SASTRE | HC 2 BOX 8871 | | | | JUANA DIAZ | PR | 00795 | |
| 164945 | FELIX J LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 843697 | FELIX J LUGO ORTIZ | URB. HACIENDA LA MATILDE | CALLE I NUM. B-29 | | | PONCE | PR | 00728-2453 | |
| 653032 | FELIX J LUGO SOTO | URB VERSAILLES | E 11 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 164946 | FELIX J MADERA MADERA | ADDRESS ON FILE | | | | | | | |
| 164947 | FELIX J MALDONADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 164948 | FELIX J MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 653033 | FELIX J MONTAÑEZ MIRANDA | PO BOX 364131 | | | | SAN JUAN | PR | 00936 | |
| 164949 | FELIX J MORET MEDINA / LEYLA I MEDINA | ADDRESS ON FILE | | | | | | | |
| 653035 | FELIX J MUÑIZ MALDONADO | PO BOX 670 | | | | PEÑUELAS | PR | 00624 | |
| 164950 | FELIX J MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 164951 | FELIX J MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 653036 | FELIX J NEGRON TORRES | ADDRESS ON FILE | | | | | | |
| 164952 | FELIX J NUNEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 164953 | FELIX J PEREZ CHINEA | ADDRESS ON FILE | | | | | | |
| 653037 | FELIX J QUILES ROMAN | HC 73 BOX 4770 | | | | NARANJITO | PR | 00719 |
| 164954 | FELIX J QUINONES SEGUI/ MARIBEL SEGUI | COM LAS FLORES | BUZON 37 CALLE LAS FLORES | | | AGUADA | PR | 00602 |
| 164955 | FELIX J RAMOS FLORES | ADDRESS ON FILE | | | | | | |
| 164956 | FELIX J RIVERA PEREZ | HC 01 BOX 7837 | | | | HATILLO | PR | 00659 |
| 653039 | FELIX J RIVERA PEREZ | HC 2 BOX 4806 | | | | PEÑUELAS | PR | 00624 |
| 653040 | FELIX J RIVERA ROMERO | 243 CALLE PARIS STE 1657 | | | | SAN JUAN | PR | 00917 |
| 164957 | FELIX J RIVERA VEGA | ADDRESS ON FILE | | | | | | |
| 164958 | FELIX J RIVERA/ NILSA TORRES | ADDRESS ON FILE | | | | | | |
| 653041 | FELIX J RODRIGUEZ | PO BOX 1424 | | | | MAYAGUEZ | PR | 00681-1424 |
| 164959 | FELIX J RODRIGUEZ AGUIRRE | ADDRESS ON FILE | | | | | | |
| 164961 | FELIX J RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | |
| 164962 | FELIX J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 653042 | FELIX J ROMAN CARRASQUILLO | P O BOX 8778 | | | | SAN JUAN | PR | 00910-0778 |
| 164963 | FELIX J SAAVEDRA SALAS | ADDRESS ON FILE | | | | | | |
| 164964 | FELIX J SALGADO CORREA | ADDRESS ON FILE | | | | | | |
| 653043 | FELIX J SALGADO RODRIGUEZ | ALTURAS DE RIO GRANDE | K 489 CALLE 10 APT 145 | | | RIO GRANDE | PR | 00745 |
| 164965 | FELIX J SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | |
| 164966 | FELIX J SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
| 164967 | FELIX J SANTIAGO SOLIVAN | ADDRESS ON FILE | | | | | | |
| 653044 | FELIX J SANTOS OTERO | URB SANTA MONICA | AL 46 CALLE 6 | | | BAYAMON | PR | 00959 |
| 653045 | FELIX J SEPULVEDA DOMINGUEZ | 28 BO GUAYANEY | | | | MANATI | PR | 00674 |
| 653046 | FELIX J TORRES BARRETO | P O BOX 795 | | | | JUANA DIAZ | PR | 00795 |
| 164969 | FELIX J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 164970 | FELIX J VARGAS PEREZ | ADDRESS ON FILE | | | | | | |
| 164971 | FÉLIX J. MELÉNDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 164972 | FELIX J. ORTIZ ADDARICH | ADDRESS ON FILE | | | | | | |
| 2163845 | FELIX J. RIVERA LUPIANEZ | 100 CALLE SAN JOSE E | | | | AIBONITO | PR | 00705 |
| 2137326 | FELIX J. RIVERA LUPIANEZ | FELIX J RIVERA LUPIANEZ | 100 CALLE SAN JOSE E | | | AIBONITO | PR | 00705 |
| 164973 | FELIX J. SANTA COLON | ADDRESS ON FILE | | | | | | |
| 164974 | FELIX JAVIER MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 653047 | FELIX JIMENEZ AMARO | BOX 4047 | | | | CIDRA | PR | 00739 |
| 164975 | FELIX JIMENEZ, PAULINA | ADDRESS ON FILE | | | | | | |
| 653048 | FELIX JOEL MEDINA SANTIAGO | PO BOX 928 | | | | CAMUY | PR | 00627 |
| 164976 | FELIX JOHAN ARROYO NAZARIO | ADDRESS ON FILE | | | | | | |
| 164977 | FÉLIX JOHAN MALDONADO | RODRIGUEZ HUEMER, MYRIA A | PO BOX 856 | | | VEGA BAJA | PR | 00694-2454 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 164978 | FELIX JORGE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 843698 | FELIX JORGE GONZALEZ DBA EXCLUSIVIDADES FELIX JORGE | URB EL PRADO | 305 CALLE PARAGUAY | | | SAN JUAN | PR | 00917-4028 | |
| 164979 | FELIX JOSUE PEREZ CHINEA | ADDRESS ON FILE | | | | | | | |
| 653049 | FELIX JUAN RAMOS PEREZ | BDA FERRAN | 59 CALLE A | | | PONCE | PR | 00731 | |
| 653050 | FELIX JURADO | VILLA ESPERANZA | 47 CALLE FE | | | CAGUAS | PR | 00725 | |
| 653051 | FELIX KITCHEN DECOR | HC 1 BOX 4083 | | | | COROZAL | PR | 00783 | |
| 164980 | FELIX KITCHEN DECOR | HC-01 BOX 4083 | | | | COROZAL | PR | 00783 | |
| 653052 | FELIX L AGOSTO ALGARIN | URB LOS MONTES MONTE VERDE | 271 RUISE¥OR | | | DORADO | PR | 00646 | |
| 653053 | FELIX L ALVAREZ CARRASQUILLO | P O OB X 660 | | | | SALINAS | PR | 00751 | |
| 653054 | FELIX L ARROYO VALLE | URB EL CONQUISTADOR | M 11 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976-6429 | |
| 653055 | FELIX L BURGOS | SAN CLAUDIO MALL STA STE 194 | 352 SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 164981 | FELIX L CALDERON NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 164982 | FELIX L CANDELARIO VENTURA | ADDRESS ON FILE | | | | | | | |
| 653056 | FELIX L CARDONA CAPRE | P O BOX 1690 | | | | RIO GRANDE | PR | 00745 | |
| 653057 | FELIX L COLON CORTES | HC 7 BOX 24036 | | | | PONCE | PR | 00731-9647 | |
| 164983 | FELIX L DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653058 | FELIX L DIAZ ALVAREZ | PO BOX 6536 | | | | SAN JUAN | PR | 00914 | |
| 653059 | FELIX L DIAZ RODRIGUEZ | PO BOX 982 | | | | PATILLAS | PR | 00723 | |
| 653060 | FELIX L DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 164984 | FELIX L ESPADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 164985 | FELIX L FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 653061 | FELIX L GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 653063 | FELIX L GONZALEZ CARRASQUILLO | PO BOX 192292 | | | | SAN JUAN | PR | 00919-2292 | |
| 653062 | FELIX L GONZALEZ CARRASQUILLO | PO BOX 936 | | | | SAN GERMAN | PR | 00683-0936 | |
| 164986 | FELIX L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 164987 | FELIX L LATIMER ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 653064 | FELIX L MARTINEZ SANTIAGO | HC 1 BOX 5801 | | | | JUANA DIAZ | PR | 00795 | |
| 164988 | FELIX L MATIAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 653065 | FELIX L MATOS OCASIO | P O BOX 1256 | | | | COAMO | PR | 00769 | |
| 653066 | FELIX L MATOS ROSARIO | HC 1 BOX 17340 | | | | COAMO | PR | 00769 | |
| 843699 | FELIX L MATOS SANCHEZ | PO BOX 2243 | | | | COAMO | PR | 00769-4243 | |
| 164989 | FELIX L NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 653067 | FELIX L NEGRON MARTINEZ | 127 CARR CENTRAL | | | | COTO LAUREL | PR | 00780-2103 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 653068 | FELIX L NEGRON MARTINEZ | 127 CARRETERA CENTRAL | | | | COTTO LAUREL | PR | 00780 | |
| 653069 | FELIX L NEGRON ORTIZ | HC 01 BOX 5225 | | | | SANTA ISABEL | PR | 00757 | |
| 652699 | FELIX L OCASIO URRUTIA | 259 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00912 | |
| 653070 | FELIX L ORTIZ ORTIZ | 33 CALLE CONSTITUCION | | | | SANTA ISABEL | PR | 00757 | |
| 653071 | FELIX L PAGAN RIVERA | HC 1 BOX 5600 | | | | CIALES | PR | 00638 | |
| 653072 | FELIX L PAGAN VALENTIN | BARRIO OBRERO | 404 CALLE MARTINO APT 1 A | | | SAN JUAN | PR | 00915 | |
| 164990 | FELIX L REXACH Y SARA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 653073 | FELIX L REYES ZAMBRANA | PO BOX 893 | | | | GUAYNABO | PR | 00970-0893 | |
| 653074 | FELIX L RIVERA CARTAGENA | URB LAS VIRTUDES | 734 CALLE BONDAD | | | SAN JUAN | PR | 00924-1227 | |
| 164991 | FELIX L RIVERA MILLAN | ADDRESS ON FILE | | | | | | | |
| 653075 | FELIX L RIVERA PAGAN | 15 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 653076 | FELIX L RODRIGUEZ MARTINEZ | HC 03 BOX 13924 | | | | JUANA DIAZ | PR | 00795 | |
| 653077 | FELIX L RODRIGUEZ ORTIZ | HC 2 BOX 9486 | | | | JUANA DIAZ | PR | 00795 | |
| 164992 | FELIX L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 164993 | FELIX L RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 653078 | FELIX L SALDA¥A SANCHEZ | BDA BORINQUEN | 146 CALLE B 3 | | | PONCE | PR | 00731 | |
| 164994 | FELIX L SANTIAGO | BDA SAN ANTONIO A 45 | | | | COAMO | PR | 00769 | |
| 653079 | FELIX L SANTIAGO | P O BOX 700 | | | | COAMO | PR | 00769 | |
| 653080 | FELIX L SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 164995 | FELIX L TORRES RODRIGUEZ | HC 1 BOX 4784 | | | | VILLALBA | PR | 00766 | |
| 653081 | FELIX L TORRES RODRIGUEZ | URB JARDINES DE COAMO | K 14 CALLE 6 | | | COAMO | PR | 00769 | |
| 164996 | FELIX L VALLE AVILES | ADDRESS ON FILE | | | | | | | |
| 164997 | FELIX L VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 164998 | FELIX L VAZQUEZ ORTIZ | CALLE SANTA CRUZ #74 RIVERSIDE PLAZA 16-E | | | | BAYAMON | PR | 00961 | |
| 164999 | FELIX L. CALDERON NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 165000 | FELIX L. GARCÍA ALVARADO | FERNANDO JOSÉ RIVERA CASELLAS | COND. EL CENTRO II | SUITES 228-229 | AVE. MUÑOZ RIVERA 500 | SAN JUAN | PR | 00918 | |
| 653082 | FELIX L. ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 165001 | FELIX LA SANTA ROBLES | ADDRESS ON FILE | | | | | | | |
| 165002 | FELIX LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 165003 | FELIX LARACUENTE COLON | ADDRESS ON FILE | | | | | | | |
| 653083 | FELIX LATIMER ALVAREZ | HC 40 BOX 43610 | | | | SAN LORENZO | PR | 00754-9886 | |
| 165004 | FELIX LAUGIER | ADDRESS ON FILE | | | | | | | |
| 653084 | FELIX LAUREANO RODRIGUEZ | P M B 306 | P O B9X 4002 | | | VEGA ALTA | PR | 00692-4002 | |
| 791446 | FELIX LAUREANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1833716 | Felix Laureano, Juan | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 165006 | FELIX LAVIENA CRUZ | ADDRESS ON FILE | | | | | | |
| 653085 | FELIX LEBRON BRUNO | ADDRESS ON FILE | | | | | | |
| 165007 | FELIX LEBRON, EDWIN | ADDRESS ON FILE | | | | | | |
| 165008 | FELIX LEBRON, MILDRED | ADDRESS ON FILE | | | | | | |
| 653086 | FELIX LEMOIS SOTO | URB ALTURAS DE BAYAMON | T 18 CALLE 11 | | | BAYAMON | PR | 00959-0000 |
| 165009 | FELIX LEON RIVERA | LCDO BERNARDO NEGRON MONTALVO | 27 CALLE MUNOZ | | | RIVERA VILLALBA | PR | 00766 |
| 165010 | FELIX LISOJO MUNOZ | ADDRESS ON FILE | | | | | | |
| 165011 | FELIX LIZAZOAIN ORTIZ | ADDRESS ON FILE | | | | | | |
| 165012 | FELIX LLORENS SANTINI | ADDRESS ON FILE | | | | | | |
| 843701 | FELIX LOPES LOPEZ | CONDOMINIO COLLEGE PARK | 100 CALLE ALCALA APTO 503A | | | SAN JUAN | PR | 00921-0100 |
| 843702 | FELIX LOPEZ ALMODOVAR | URB. FLAMBOYANES | 3 CALLE 1 | | | AÑASCO | PR | 00610 |
| 653087 | FELIX LOPEZ COSME | ADDRESS ON FILE | | | | | | |
| 653088 | FELIX LOPEZ COSME | ADDRESS ON FILE | | | | | | |
| 165013 | FELIX LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 653089 | FELIX LOPEZ LEBRON | P O BOX 20441 | | | | SAN JUAN | PR | 00928 |
| 165014 | FELIX LOPEZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 165015 | FELIX LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 165016 | FELIX LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 653090 | FELIX LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 653091 | FELIX LOPEZ ROJAS | PO BOX 3346 | | | | SAN JUAN | PR | 00902 |
| 843703 | FELIX LOPEZ RUIZ | HC 10 BOX 7330 | | | | SABANA GRANDE | PR | 00637 |
| 165017 | FELIX LOPEZ, CHEZZET LI | ADDRESS ON FILE | | | | | | |
| 165018 | FELIX LOPEZ, CRISTINO | ADDRESS ON FILE | | | | | | |
| 165019 | FELIX LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 165020 | FELIX LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 165021 | FELIX LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 791447 | FELIX LOPEZ, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 165022 | FELIX LOPEZ, GRETCHEN M | ADDRESS ON FILE | | | | | | |
| 165023 | FELIX LORENZO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 165024 | FELIX LORENZO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 653092 | FELIX LOZADA | ADDRESS ON FILE | | | | | | |
| 165025 | FELIX LUGO RIVERA | ADDRESS ON FILE | | | | | | |
| 165026 | FELIX LUGO, PRISCILA | ADDRESS ON FILE | | | | | | |
| 653093 | FELIX LUIS ESTRADA | BUENA VISTA | 137 CALLE 4 | | | SAN JUAN | PR | 00906 |
| 653094 | FELIX LUIS FELIX CABRERA | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00922 |
| 653095 | FELIX LUIS FELIX CABRERA | URB FOREST HILLS | H 3 CALLE 3 | | | BAYAMON | PR | 00959 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 165027 | FELIX LUIS MARTINEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 653096 | FELIX LUIS RIOS MORALES | URB LA PROVIDENCIA | 2331 CALLE SUCRE | | PONCE | PR | 00728-3136 | |
| 165028 | FELIX LUIS RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 1419702 | FELIX LUIS, MERCADO Y OTROS | GAMALIEL RODRÍGUEZ | PO BOX 331646 | | PONCE | PR | 00733-1646 | |
| 652700 | FELIX M AVILES FRANCO | PO BOX 7863 | | | PONCE | PR | 00732 | |
| 653098 | FELIX M BLANCHIROT RIVERA | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 165029 | FELIX M BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 653097 | FELIX M CARRASQUILLO LOPEZ | ADDRESS ON FILE | | | | | | |
| 653099 | FELIX M CARRILLO ROTGER | PO BOX 30836 | | | SAN JUAN | PR | 00929-1836 | |
| 653100 | FELIX M CIFREDO CAMACHO | PO BOX 1751 | | | BAYAMON | PR | 00960 | |
| 165030 | FELIX M CINTRON SERRANO | ADDRESS ON FILE | | | | | | |
| 165031 | FELIX M COLLAZO A/C GLADYS NOGUERA | ADDRESS ON FILE | | | | | | |
| 653101 | FELIX M CORTES LOPEZ | 2225 EDIF PARRA | PONCE BY PASS SUITE 506 | | PONCE | PR | 00717-1322 | |
| 653102 | FELIX M CORTES LOPEZ | PO BOX 7819 | | | PONCE | PR | 00732 | |
| 165032 | FELIX M CRIQUIT JIUS | ADDRESS ON FILE | | | | | | |
| 165033 | FELIX M CRUZ DE ALBA | ADDRESS ON FILE | | | | | | |
| 653103 | FELIX M CRUZ DIAZ | ADDRESS ON FILE | | | | | | |
| 653104 | FELIX M CRUZ NEGRON | EXT COUNTRY CLUB | H A 105 CALLE 219 | | CAROLINA | PR | 00982 | |
| 653105 | FELIX M CRUZ OLMO | ADDRESS ON FILE | | | | | | |
| 165034 | FELIX M CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 653106 | FELIX M CRUZ Y MARAYDA CRUZ | 1081 PRINCETON COURT | | | CLARKVILLE | TN | 37042 | |
| 653107 | FELIX M DAVILA RODRIGUEZ | URB JARDINES DE TOA ALTA | CALLE 5 | | TOA ALTA | PR | 00953 | |
| 653108 | FELIX M DE JESUS BERRIOS | P O BOX 812 | | | ARROYO | PR | 00714 | |
| 843704 | FELIX M DE JESUS CORREA | PO BOX 267 | | | CAROLINA | PR | 00986-0267 | |
| 653109 | FELIX M DE LA CRUZ BARRIENTOS | PO BOX 570 | | | TOA BAJA | PR | 00951 | |
| 653110 | FELIX M ESQUILIN ROJAS | PO BOX 703 | | | SAN JUAN | PR | 00921 | |
| 165035 | FELIX M FELIZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 653111 | FELIX M FIGUEROA LEBRON | BO CACAO ALTO | HC 763 BZN 3339 | | PATILLAS | PR | 00723 | |
| 165036 | FÉLIX M FIGUEROA LORENZO | ADDRESS ON FILE | | | | | | |
| 165037 | FELIX M FUENTES | ADDRESS ON FILE | | | | | | |
| 165038 | FELIX M GAGO BARRETO | ADDRESS ON FILE | | | | | | |
| 653112 | FELIX M JIMENEZ CURBELO | PO BOX 51 | | | QUEBRADILLAS | PR | 00678 | |
| 165039 | FELIX M LLANOS Y HILDA I GEREDA | ADDRESS ON FILE | | | | | | |
| 653113 | FELIX M LOICANO | 4204 PRATT STREET | | | METAIRLE | LA | 70001 | |
| 653114 | FELIX M LOPEZ CRUZ | HC 01 BOX 10005 | | | SAN GERMAN | PR | 00683 | |
| 165040 | FELIX M MALDONADO NARVAEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 653115 | FELIX M MANZANO OTERO | HC 1 BOX 6941 | | | | CIALES | PR | 00638 | |
| 653116 | FELIX M MARIANI | BEACH RESORT | 51 APTO 5A PH 1300 PASEO PALMA | | | ARROYO | PR | 00714 | |
| 653117 | FELIX M MATOS CLOQUELL | B10 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 165041 | FELIX M MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 653118 | FELIX M MELENDEZ RODRIGUEZ | BO MAGUEYES | 272 CALLE CANDIDO | | | PONCE | PR | 00728 | |
| 653119 | FELIX M MERCED DIAZ | URB ESTANCIA DE STA BARBARA | 9 CALLE AZALEA | | | GURABO | PR | 00778 | |
| 165042 | FELIX M NEGRON | ADDRESS ON FILE | | | | | | | |
| 165043 | FELIX M ODIOTT-SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 653120 | FELIX M PEREZ TORRES | 103 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| 653121 | FELIX M POLANCO VIDAL | VILLA EVANGELINA | S 199 CALLE 1 | | | MANATI | PR | 00674 | |
| 653122 | FELIX M REBOLLAR | 191 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 165044 | FELIX M RENTAS CORONADO | ADDRESS ON FILE | | | | | | | |
| 165045 | FELIX M REYES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 165046 | FELIX M RIVERA BORGES/SYNERLUTION INC | P O BOX 3181 | | | | MAYAGUEZ | PR | 00681 | |
| 165047 | FELIX M RIVERA MOYA | ADDRESS ON FILE | | | | | | | |
| 653123 | FELIX M RIVERA RIOS | A 1 JARDINES DE BUBOA | | | | UTUADO | PR | 00641 | |
| 653124 | FELIX M RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 165048 | FELIX M RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 165049 | FELIX M RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 653125 | FELIX M ROLLET BETANCOURT | APARTADO 1926 | | | | RIO GRANDE | PR | 00745 | |
| 653126 | FELIX M ROSARIO | FAIRVIEW | 4-E20 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 843705 | FELIX M SANTANA RIVERA | BDA OBRERA | 354 CALLE JORGE BIRD | | | FAJARDO | PR | 00738 | |
| 165050 | FELIX M SANTOS | ADDRESS ON FILE | | | | | | | |
| 165051 | FELIX M SANTOS | ADDRESS ON FILE | | | | | | | |
| 165052 | FELIX M SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 165053 | FELIX M TOYENS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 165054 | FELIX M VARGAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 165055 | FELIX M VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653128 | FELIX M VELAZQUEZ SANCHEZ | 607 CONDADO SUITE 301 | | | | SAN JUAN | PR | 00907 | |
| 653129 | FELIX M VELAZQUEZ SANCHEZ | P O BOX 1233 | | | | TOA BAJA | PR | 00951 | |
| 653127 | FELIX M VELAZQUEZ SANCHEZ | PMB 1912 243 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| 165056 | FELIX M VELAZQUEZ SANCHEZ | PO BOX 1808 | | | | SABANA SECA | PR | 00952 | |
| 653130 | FELIX M VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 653131 | FELIX M VILLAR SERGES | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 165057 | FELIX M. ALVAREZ CARRION | LCDA. GAUDELYN SÁNCHEZ MEJÍAS(ABOGADA ASEGURADORA | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 165058 | FELIX M. ALVAREZ CARRION | LCDA. GLADYS E. ACEVEDO ROBLES | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 165059 | FELIX M. ALVAREZ CARRION | LCDA. VERÓNICA M. ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE I | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |
| 165063 | FELIX M. RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 653132 | FELIX MAISONET MARTEL | PARCELAS LOARTE 90 | | | | BARCELONETA | PR | 00617 | |
| 653133 | FELIX MALDONADO | BO BAYAMON | 8 CALLE BRISAS DEL CAMPO | | | CIDRA | PR | 00739 | |
| 843706 | FELIX MALDONADO DAVILA | HC 46 BOX 5574 | | | | DORADO | PR | 00646-9611 | |
| 653134 | FELIX MALDONADO DE JESUS | PO BOX 658 | | | | PUERTO REAL | PR | 00740-0658 | |
| 653135 | FELIX MALDONADO HERNANDEZ | BO TORRECILLAS | 214 CALLE HORACIO RIVERA | | | MOROVIS | PR | 00687 | |
| 653136 | FELIX MALDONADO MALDONADO | HC 02 BOX 16375 | | | | ARECIBO | PR | 00612 | |
| 165065 | FELIX MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 653137 | FELIX MALDONADO ORTIZ | HC 1 BOX 9022 | | | | TOA BAJA | PR | 00949 | |
| 653138 | FELIX MALDONADO PADILLA | P O BOX 325 | | | | VEGA BAJA | PR | 00694 | |
| 653139 | FELIX MALDONADO RIVERA | VILLA CAPARRA PLAZA | 225 CARR 2 APTO 1201 | | | GUAYNABO | PR | 00966 | |
| 1464017 | Felix Maldonado Rivera & Maria Gloria Lopez Dominguez | ADDRESS ON FILE | | | | | | | |
| 839193 | FELIX MALDONADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 653140 | FELIX MALDONADO RODRIGUEZ | URB JARDINES DEL CARIBE | JJ 9 CALLE 35 | | | PONCE | PR | 00731 | |
| 165066 | FELIX MALDONADO ROQUE | ADDRESS ON FILE | | | | | | | |
| 653141 | FELIX MALDONADO TORRES | PO BOX 1101 | | | | VILLALBA | PR | 00766 | |
| 165067 | FELIX MALDONADO, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 653142 | FELIX MANTILLA RODRIGUEZ | BO GALATEO BAJO | CARR 475 KM 2 8 BZN 5 177 | | | ISABELA | PR | 00662 | |
| 653143 | FELIX MANUEL IRIZARRY GARCIA | P O BOX 783 | | | | SAN SEBASTIAN | PR | 00685-0783 | |
| 653144 | FELIX MANUEL MOLINA RIVERA | COND TROPICAL COURTS | APTO 904 | | | SAN JUAN | PR | 00926 | |
| 165068 | FELIX MANUEL PENA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 165069 | FELIX MANUEL RESTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 165070 | FELIX MANUEL RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 652701 | FELIX MANUEL TORRES TORRES | 23 CALLE JOSE E VELLON | | | | GUAYAMA | PR | 00784 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 653145 | FELIX MARIANI GUZMAN | ADDRESS ON FILE | | | | | | |
| 653146 | FELIX MARIN SERRANO | RR 6 BOX 9545 | | | | SAN JUAN | PR | 00926 |
| 165071 | FELIX MARQUEZ DREW | SENECA TOWERS | 200 SETH GREEN DR APT 925 | | | ROCHESTER | NY | 14621 |
| 653147 | FELIX MARQUEZ DREW | URB VILLA FONTANA | VILLA 26 BLQ FL 9 | | | CAROLINA | PR | 00983 |
| 653148 | FELIX MARRERO GOMEZ | URB ALTURAS DE YAUCO | R 28 CALLE 5 | | | YAUCO | PR | 00698 |
| 165072 | FELIX MARRERO NAZARIO | ADDRESS ON FILE | | | | | | |
| 653149 | FELIX MARRERO NAZARIO | ADDRESS ON FILE | | | | | | |
| 165073 | FELIX MARRERO NAZARIO | ADDRESS ON FILE | | | | | | |
| 653150 | FELIX MARRERO OCASIO | ADDRESS ON FILE | | | | | | |
| 653152 | FELIX MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 653151 | FELIX MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 165074 | FELIX MARRERO, CARLOS ROLANDO | ADDRESS ON FILE | | | | | | |
| 791448 | FELIX MARRERO, MARTA | ADDRESS ON FILE | | | | | | |
| 165075 | FELIX MARRERO, MARTA | ADDRESS ON FILE | | | | | | |
| 653153 | FELIX MARTIN GRACIA | HC 2 BOX 9343 | | | | COROZAL | PR | 00783 |
| 2051766 | Felix Martinex, Marylin | ADDRESS ON FILE | | | | | | |
| 653154 | FELIX MARTINEZ MEJIAS | ADDRESS ON FILE | | | | | | |
| 653155 | FELIX MARTINEZ MORALES | SUITE 240 | | | | TOA BAJA | PR | 00951 |
| 165076 | FELIX MARTINEZ MORALES | VISTA DEL MORRO | O 9 CALLE PICAFLOR | | | CATANO | PR | 00962 |
| 165077 | FELIX MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 653156 | FELIX MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 653157 | FELIX MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 653158 | FELIX MARTINEZ SANTANA | URB ALTAMESA | 1422 AVE SAN IGNACIO | | | SAN JUJAN | PR | 00921 |
| 653159 | FELIX MARTINEZ TAVARES | P O BOX 30000 | P M B 687 | | | CANOVANAS | PR | 00729 |
| 165078 | FELIX MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 791449 | FELIX MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 165079 | FELIX MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 791450 | FELIX MARTINEZ, MARYLIN | ADDRESS ON FILE | | | | | | |
| 165080 | FELIX MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 791451 | FELIX MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 165081 | FELIX MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 165082 | FELIX MARTINEZ, SUGEY | ADDRESS ON FILE | | | | | | |
| 653160 | FELIX MARTINEZ/EQUIPO ISLANDERS CAROLINA | LAS MONJAS | 67 CALLE POPULAR | | | SAN JUAN | PR | 00917 |
| 165083 | FELIX MATEO TORRES | ADDRESS ON FILE | | | | | | |
| 165084 | FELIX MATIAS PARDO | ADDRESS ON FILE | | | | | | |
| 652702 | FELIX MATIAS RODRIGUEZ | PO BOX 1549 | | | | MOCA | PR | 00676-1549 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 653161 | FELIX MATIAS RODRIGUEZ | URB LA ALAHAMBRA | | | | BAYAMON | PR | 00957 | |
|---|---|---|---|---|---|---|---|---|---|
| 653162 | FELIX MATOS APONTE | PO BOX 952 | | | | DORADO | PR | 00646 | |
| 165085 | FELIX MATOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 652703 | FELIX MATOS MAYSONET | 38 CALLE PLUTON | | | | VEGA BAJA | PR | 00693 | |
| 165086 | FELIX MATOS PENA | ADDRESS ON FILE | | | | | | | |
| 165087 | FELIX MATOS PENA | ADDRESS ON FILE | | | | | | | |
| 165088 | FELIX MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 165089 | FELIX MATOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 653163 | FELIX MATOS VILLEGAS | RR 06 BOX 92543 | | | | SAN JUAN | PR | 00926 | |
| 165090 | FELIX MATOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 653164 | FELIX MATTA RODRIGUEZ | SANTIAGO IGLESIAS | 1436 CALLE CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 165091 | FELIX MATTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 653165 | FELIX MEDINA DIAZ | PO BOX 11 | | | | GUAYNABO | PR | 00970 | |
| 165092 | FELIX MEJIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 165093 | FELIX MEJIAS ORTIZ | LCDA. GAUDELYN SÁNCHEZ MEJÍAS | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 165094 | FELIX MEJIAS ORTIZ | LCDO. RAFAEL O. BAELLA ORS; | 563 | CALLE PEDRO A. BIGAY | EXT. BALDRICH | SAN JUAN | PR | 00918 | |
| 653166 | FELIX MEJIAS RIGUAL | ADDRESS ON FILE | | | | | | | |
| 653167 | FELIX MELENDEZ | PO BOX 9501 | | | | CAGUAS | PR | 00726 | |
| 653168 | FELIX MELENDEZ MIRANDA | ALTURAS DE FLAMBOYAN | L 7 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 165095 | FELIX MELENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 791452 | FELIX MELENDEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 165096 | FELIX MELENDEZ, AGNES M | ADDRESS ON FILE | | | | | | | |
| 2027906 | Felix Melendez, Agnes M. | ADDRESS ON FILE | | | | | | | |
| 791453 | FELIX MELENDEZ, HUGO R | ADDRESS ON FILE | | | | | | | |
| 165097 | FELIX MELENDEZ, HUGO R | ADDRESS ON FILE | | | | | | | |
| 653169 | FELIX MENDEZ MILLAN | URB VEGA BAJA LAKES | J 10 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 165098 | FELIX MENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 165099 | FELIX MENDOZA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 165100 | FELIX MENDOZA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 653170 | FELIX MENDOZA ROSA | PO BOX 2918 | | | | CAYEY | PR | 00737 | |
| 653171 | FELIX MENENDEZ TORRES | URB VILLA CAROLINA | 18 CALLE 70 BLQ 129 | | | CAROLINA | PR | 00985 | |
| 653172 | FELIX MERCADO ALVALLE | HC BOX 7871 | | | | JUANA DIAZ | PR | 00795 | |
| 653173 | FELIX MERCADO CASTRO | P O BOX 1637 | | | | SAN LORENZO | PR | 00754-1637 | |
| 653174 | FELIX MERCADO DE JESUS | BDA FERRAN | 60 CALLE A | | | PONCE | PR | 00730-2020 | |
| 165101 | FELIX MERCADO DE JESUS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 653175 | FELIX MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 653176 | FELIX MERCADO VALLE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 165102 | FELIX MERCADO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 165103 | FELIX MERCED DIAZ DBA DIDACTICOS | PO BOX 1036 | | | GURABO | PR | 00778 | |
| 165104 | FELIX MERCED DIAZ DBA DIDACTICOS | URB PRECIOSA GURABO | X 7 CALLE VERDE LUZ | | GURABO | PR | 00778 | |
| 653177 | FELIX MERCED REYES | ADDRESS ON FILE | | | | | | |
| 165105 | FELIX MIGUEL GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 165106 | FELIX MILLAN, IVELISSE | ADDRESS ON FILE | | | | | | |
| 653178 | FELIX MINRANDA ROBLES | RR 1 BOX 12035 | | | TOA ALTA | PR | 00953 | |
| 165107 | FELIX MIRANDA FRASQUERI | ADDRESS ON FILE | | | | | | |
| 653179 | FELIX MIRANDA MELENDEZ | BO SANTA ANA | 109-14 CALLE C | | GUAYAMA | PR | 00784 | |
| 653180 | FELIX MIRANDA MORALES | COM LAS 500 | 369 CALLE TOPICA | | ARROYO | PR | 00714 | |
| 653181 | FELIX MIRANDA MORALES | COND PARQUE SAN AGUSTIN APT A9 | 180 CALLE SAN AGUSTIN | | SAN JUAN | PR | 00901 | |
| 653182 | FELIX MIRANDA MURIEL | SECTOR OJO DE AGUA | 15 CALLE BEGONIA | | VEGA BAJA | PR | 00693 | |
| 165108 | FELIX MOLINA FLORES DBA PR SOLUTIONS | PO BOX 50090 | | | TOA BAJA | PR | 00950 | |
| 843707 | FELIX MONROIG | URB VILLA BLANCA | 63 CALLE RUBI | | CAGUAS | PR | 00725 | |
| 652704 | FELIX MONROIG /TECHNICAL SERVICES | VILLA BLANCA | 7 CRISOLITA | | CAGUAS | PR | 00725 | |
| 653183 | FELIX MONSERRATE CLAUDIO | ADDRESS ON FILE | | | | | | |
| 165109 | FELIX MONTALVO CANINO | ADDRESS ON FILE | | | | | | |
| 165110 | FELIX MONTANEZ ROSA | ADDRESS ON FILE | | | | | | |
| 2060146 | Felix Montanez, Felicita | ADDRESS ON FILE | | | | | | |
| 165111 | FELIX MONTANEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 2044252 | Felix Montanez, Felicita | ADDRESS ON FILE | | | | | | |
| 165112 | FELIX MONTANEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 165113 | FELIX MONTES ENCARNACION | ADDRESS ON FILE | | | | | | |
| 653184 | FELIX MONTES MALDONADO | HC 07 BOX 25875 | | | PONCE | PR | 00731 | |
| 165114 | Felix Montilla, Juan | ADDRESS ON FILE | | | | | | |
| 165114 | Felix Montilla, Juan | ADDRESS ON FILE | | | | | | |
| 653185 | FELIX MORALES | URB JARDINES DE CAPARRA | 2 6 CALLE 47 | | BAYAMON | PR | 00959 | |
| 653186 | FELIX MORALES / ELIZABETH CONTRERAS | URB MIRADOR DE BAIRO | 2N 68 CALLE 22 | | CAGUAS | PR | 00725 | |
| 165115 | FELIX MORALES BRITO | ADDRESS ON FILE | | | | | | |
| 165116 | FELIX MORALES CRUZ | ADDRESS ON FILE | | | | | | |
| 165117 | FELIX MORALES MARIN | ADDRESS ON FILE | | | | | | |
| 653187 | FELIX MORALES QUILES | BO BEATRIZ | BOX 5765 | | CIDRA | PR | 00739 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 653188 | FELIX MORALES SANTIAGO | P O BOX 979 | | | | TOA ALTA | PR | 00954 | |
| 653189 | FELIX MORALES TORRES | HC 91 BZN 9040 | | | | VEGA ALTA | PR | 00692 | |
| 165119 | FELIX MORALES VIERA | ADDRESS ON FILE | | | | | | | |
| 165118 | FELIX MORALES VIERA | ADDRESS ON FILE | | | | | | | |
| 165120 | FELIX MORALES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 165121 | FELIX MORALES, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 2164906 | Felix Morales, Teodoro | ADDRESS ON FILE | | | | | | | |
| 165122 | FELIX MORENO QUINONES | ADDRESS ON FILE | | | | | | | |
| 165123 | FELIX N BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653190 | FELIX N GONZALEZ RODRIGUEZ | PO BOX 291 | | | | PATILLAS | PR | 00723 | |
| 165124 | FELIX N LEAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 843708 | FELIX N LOPEZ ALMODOVAR | HC 1 BOX 6692 | | | | MOCA | PR | 00676-9530 | |
| 165125 | FELIX N MELENDEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 165126 | FELIX N NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 165127 | FELIX N ORTIZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 165128 | FELIX N PEREZ TORO | ADDRESS ON FILE | | | | | | | |
| 165129 | FELIX N ROMAN Y O MFS CONSULTING ENGIN | URB SUSAN COURT | 1 CALLE PATRICIA | | | GUAYNABO | PR | 00966 | |
| 165130 | FELIX N VARGAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 653191 | FELIX N VEGA CORDERO | URB LA MILAGROSA | E 2 CALLE DIAMANTE | | | SABANA GRANDE | PR | 00637 | |
| 653192 | FELIX NARVAEZ Y MILDRED IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 653193 | FELIX NATAL REYES | HC 01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| 165131 | FELIX NAVARRO COSME | ADDRESS ON FILE | | | | | | | |
| 653194 | FELIX NAVARRO GONZALEZ | HC 1 BOX 6762 | | | | CANOVANAS | PR | 00729 | |
| 165132 | FELIX NAVARRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 653195 | FELIX NEGRON | PO BOX 2357 | | | | BAYAMON | PR | 00958 | |
| 653196 | FELIX NEGRON / WANDA HERNANDEZ | URB SAN THOMAS | G 30 CALLE PRINCIPAL | | | PONCE | PR | 00716 | |
| 165133 | FELIX NEGRON ACOSTA | ADDRESS ON FILE | | | | | | | |
| 165134 | FELIX NEGRON BURGOS | ADDRESS ON FILE | | | | | | | |
| 165135 | FELIX NEGRON LAUREANO | ADDRESS ON FILE | | | | | | | |
| 165136 | FELIX NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 791454 | FELIX NEGRON, MAGDA | ADDRESS ON FILE | | | | | | | |
| 165137 | FELIX NIEVES CASTRO | LCDO. JUAN C. RÍOS PÉREZ | PO BOX 902443 | | | SAN JUAN | PR | 00902-0443 | |
| 653197 | FELIX NIEVES CRUZ | RES JUAN C CORDERO DAVILA | EDIF 10 APT 89 | | | SAN JUAN | PR | 00917 | |
| 653198 | FELIX NIEVES DELGADO Y ROXY SAURI | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 653199 | FELIX NIEVES DIAZ | PO BOX 487 | | | | HUMACAO | PR | 00791 | |
| 653200 | FELIX NIEVES MOLINA | COND LAGUNA GARDENS | 1 APT 3 K | | | CAROLINA | PR | 00979 | |
| 165138 | FELIX NIEVES POLA | ADDRESS ON FILE | | | | | | | |
| 653201 | FELIX NIEVES RIVERA | HC 03 BOX 1107039 | | | | COROZAL | PR | 00783 | |
| 653202 | FELIX NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 165139 | FELIX NIEVES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 653203 | FELIX NORAT SAYAS | HC 8 BOX 52103 | | | | HATILLO | PR | 00659 | |
| 165140 | FELIX NUNEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 165141 | FELIX O BONILLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 653204 | FELIX O CINTRON DAVILA | BO LA CENTRAL | CARR 874 BZN 424 H | | | CANOVANAS | PR | 00729 | |
| 653205 | FELIX O CRUZ | BDA BUENA VISTA | CALLE TOITA SUR | | | CAYEY | PR | 00736 | |
| 165142 | FELIX O MALDONADO | ADDRESS ON FILE | | | | | | | |
| 653206 | FELIX O MARTINEZ BERMUDEZ | RR 2 BOX 7836 | | | | CIDRA | PR | 00739 | |
| 653207 | FELIX O MARTINEZ RIVERA | HC 01 BOX 4042 | | | | UTUADO | PR | 00641 | |
| 653208 | FELIX O MELENDEZ ANDUJAR | P O BOX 191 | | | | FLORIDA | PR | 00650 | |
| 653209 | FELIX O NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 165143 | FELIX O PACHECO SANTOS | ADDRESS ON FILE | | | | | | | |
| 165144 | FELIX O QUINTANA LUGO | ADDRESS ON FILE | | | | | | | |
| 653210 | FELIX O RIVERA BORGES | P O BOX 178 | | | | MAYAGUEZ | PR | 00681-0178 | |
| 653211 | FELIX O SANTIAGO CINTRON | HC 02 BOX 15104 | | | | AIBONITO | PR | 00705 | |
| 165145 | FELIX O SOTO FLORES | ADDRESS ON FILE | | | | | | | |
| 653212 | FELIX O TIRADO MENENDEZ | PO BOX 3441 | | | | VEGA ALTA | PR | 00692 | |
| 165146 | FELIX O. BONILLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 165147 | FÉLIX O. COLÓN BERNARD | LCDO. OSVALDO TOLEDO GARCIA | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 653213 | FELIX OCASIO BONILLA | ADDRESS ON FILE | | | | | | | |
| 653214 | FELIX OCASIO CALO | URB JOSE MERCADO | A 145 CALLE KENNEDY FINAL | | | CAGUAS | PR | 00725 | |
| 653215 | FELIX OCASIO MEDINA | PARCELAS NUEVAS | 671 CALLE 40 | | | GURABO | PR | 00778 | |
| 653216 | FELIX OCASIO PRINCIPE | JARDINES DE ARECIBO | K 1 CALLE K | | | ARECIBO | PR | 00612 | |
| 653217 | FELIX OCASIO VARGAS | HC 104 BOX 46507 | | | | AGUADILLA | PR | 00603 | |
| 165148 | FELIX OCASIO VARGAS | HC 7 BOX 70517 | | | | SAN SEBASTIAN | PR | 00685 | |
| 165149 | FELIX OCASIO VASGAS | LCDO. EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 | SUITE C | EDIFICIO HERNANDEZ LEBRON | AGUADILLA | PR | 00603 | |
| 165150 | FELIX OLMO CALDERON | ADDRESS ON FILE | | | | | | | |
| 653218 | FELIX OLMO HERNANDEZ | BO HATO ARRIBA | 21 CALLE F | | | ARECIBO | PR | 00612 | |
| 165151 | FELIX OLMO Y PATRICIA CASTILLO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 165152 | FELIX OMAR SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | |
| 653219 | FELIX OMAR VELEZ SOTO | JARDINES DE GUAMANI | F 9 CALLE 14 | | | GUAYAMA | PR | 00784 |
| 165153 | FELIX ONEILL GRACIA | ADDRESS ON FILE | | | | | | |
| 653220 | FELIX ORAZCO RODRIGUEZ | 355 CALLE ISABELA | | | | SAN JUAN | PR | 00912 |
| 1258281 | FELIX ORENGO, CESAR | ADDRESS ON FILE | | | | | | |
| 165155 | FELIX ORENGO, DAISY | ADDRESS ON FILE | | | | | | |
| 165156 | FELIX ORTIZ ABRAHAM | ADDRESS ON FILE | | | | | | |
| 653221 | FELIX ORTIZ BERRIOS | JARDINES DE BORRINQUEN | S 3 CALLE JAZMIN | | | CAROLINA | PR | 00985 |
| 653222 | FELIX ORTIZ DIAZ | RR 1 BOX 3202 | | | | CIDRA | PR | 00739 |
| 653223 | FELIX ORTIZ FERNANDEZ | BONNEVILLE HEIGHT | 8 CALLE GUAYANILLA | | | CAGUAS | PR | 00727 |
| 165157 | FELIX ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 653224 | FELIX ORTIZ GRACIA | PO BOX 1324 | | | | ARROYO | PR | 00714 |
| 653225 | FELIX ORTIZ RIVERA | PO BOX 1552 | | | | SANTA ISABEL | PR | 00757 |
| 653226 | FELIX ORTIZ ROSADO | BO HATO TEJAS | 119 B CALLE PAJAROS | | | BAYAMON | PR | 00959 |
| 165158 | FELIX ORTIZ ROSADO | PO BOX 338 | | | | BARRANQUITAS | PR | 00794 |
| 165159 | FELIX ORTIZ RUIZ | ADDRESS ON FILE | | | | | | |
| 791455 | FELIX ORTIZ, EDNA | ADDRESS ON FILE | | | | | | |
| 165160 | FELIX ORTIZ, EDNA L. | ADDRESS ON FILE | | | | | | |
| 165161 | FELIX ORTIZ, GUIMARIE | ADDRESS ON FILE | | | | | | |
| 165162 | Felix Ortiz, Ivelisse | ADDRESS ON FILE | | | | | | |
| 1616500 | Felix Ortiz, Ivelisse | ADDRESS ON FILE | | | | | | |
| 165163 | FELIX ORTIZ, JUAN E | ADDRESS ON FILE | | | | | | |
| 1258282 | FELIX ORTIZ, LIZ | ADDRESS ON FILE | | | | | | |
| 165164 | FELIX ORTIZ, MARANGELY | ADDRESS ON FILE | | | | | | |
| 165165 | FELIX ORTIZ, MARISEL | ADDRESS ON FILE | | | | | | |
| 165166 | FELIX ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 165167 | Felix Ortiz, Rafael | ADDRESS ON FILE | | | | | | |
| 165168 | Felix Ortiz, Wilfredo | ADDRESS ON FILE | | | | | | |
| 653227 | FELIX OSCAR PINTADO | ADDRESS ON FILE | | | | | | |
| 653228 | FELIX OSORIO GARAY | BDA MORALES | 747 CALLE K ALTOS | | | CAGUAS | PR | 00725 |
| 653229 | FELIX OSORIO NEGRON | BDA MORALES | 747 CALLE K | | | CAGUAS | PR | 00725 |
| 165169 | FELIX OTERO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 653230 | FELIX OYOLA FLORES | HC 02 BOX 12383 | | | | AGUAS BUENAS | PR | 00703 |
| 165170 | FELIX P SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | |
| 165171 | FELIX PAGAN RIVERA | ADDRESS ON FILE | | | | | | |
| 653231 | FELIX PAGAN SANDOVAL | PMB 270 PO BOX 2400 | | | | TOA BAJA | PR | 00949 |
| 165172 | Felix Pares Hernandez | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 653232 | FELIX PARES RIVERA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 653233 | FELIX PASTRANA MANGUAL | EST DE SAN FERNANDO | D11 CALLE 6 | | CAROLINA | PR | 00985 |
| 653234 | FELIX PASTRANA MANGUAL | PO BOX 1087 | | | CAROLINA | PR | 00986 |
| 653235 | FELIX PEDRAZA RODRIGUEZ | P O BOX 1431 | | | JUNCOS | PR | 00777 |
| 165173 | FELIX PELLOT TAVAREZ | ADDRESS ON FILE | | | | | |
| 302640 | FELIX PENA, MARISOL | ADDRESS ON FILE | | | | | |
| 302640 | FELIX PENA, MARISOL | ADDRESS ON FILE | | | | | |
| 165175 | FELIX PERALES, MARIO | ADDRESS ON FILE | | | | | |
| 653237 | FELIX PEREIRA DIAZ | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 653236 | FELIX PEREIRA DIAZ | URB DOS PINOS | 783 CALLE DIANA | | SAN JUAN | PR | 00923-2315 |
| 653238 | FELIX PEREZ ACEVEDO | PO BOX 1257 | | | AGUADA | PR | 00602 |
| 653239 | FELIX PEREZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 653240 | FELIX PEREZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 653241 | FELIX PEREZ LASALLE | URB LAS CUMBRES | 287 CALLE LOS ROBLES | | SAN JUAN | PR | 00926-5532 |
| 2175158 | FELIX PEREZ LOPEZ | ADDRESS ON FILE | | | | | |
| 653242 | FELIX PEREZ NIEVES | P O BOX 114 | | | SABANA SECA | PR | 00952-0114 |
| 653243 | FELIX PEREZ ROSARIO | ADDRESS ON FILE | | | | | |
| 653244 | FELIX PEREZ TORRES | ADDRESS ON FILE | | | | | |
| 653245 | FELIX PILLOT LEBRON | ADDRESS ON FILE | | | | | |
| 653246 | FELIX PITRE ROIG / TERESA CUEVAS ARCE | PO BOX 443 | | | UTUADO | PR | 00641 |
| 653247 | FELIX PIZARRO | RR 8 BOX 1473 | | | BAYAMON | PR | 00956-9611 |
| 165176 | FELIX PIZARRO, CARLOS E | ADDRESS ON FILE | | | | | |
| 1660083 | Felix Pizarro, Sabino | ADDRESS ON FILE | | | | | |
| 653248 | FELIX PLAZA GONZALEZ | HC 3 BOX 9679 | | | LARES | PR | 00669 |
| 165177 | FELIX PLUMEY | ADDRESS ON FILE | | | | | |
| 653249 | FELIX PORRATA DOMINGUEZ | PARC PALMAS ALTAS | BZN 24-1 | | BARCELONETA | PR | 00617 |
| 165178 | FELIX PREIRA GONZÁLEZ | ADDRESS ON FILE | | | | | |
| 165179 | FELIX PUYARENA PABON | ADDRESS ON FILE | | | | | |
| 653250 | FELIX QUILES CORTES | URB LOMAS DE CAROLINA | A 28 CALLE LOS PICACHOS | | CAROLINA | PR | 00987 |
| 165180 | FELIX QUINONES CARTAGENA | ADDRESS ON FILE | | | | | |
| 165181 | FELIX QUINONES CARTAGENA | ADDRESS ON FILE | | | | | |
| 165182 | FELIX QUINONES RAMIREZ | ADDRESS ON FILE | | | | | |
| 165183 | FELIX QUINONES RUIZ | ADDRESS ON FILE | | | | | |
| 2175572 | FELIX QUINTANA MALDONADO | ADDRESS ON FILE | | | | | |
| 165184 | FELIX QUIRINDONGO SANTIAGO | ADDRESS ON FILE | | | | | |
| 653251 | FELIX R BELLO ACEVEDO | URB MILAVILLE | 139 CALLE MORADILLA | | SAN JUAN | PR | 00926 |
| 653252 | FELIX R CANCEL MACHUCA | P O BOX 361872 | | | SAN JUAN | PR | 00936 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 165186 | FELIX R DE JESUS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 653253 | FELIX R DEL CASTILLO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 165187 | FELIX R DELGADO /FELIX DELGADO | ADDRESS ON FILE | | | | | | |
| 653254 | FELIX R DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 165188 | FELIX R DIAZ ROSADO | ADDRESS ON FILE | | | | | | |
| 165189 | FELIX R EGIPCIACO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 165190 | FELIX R FALERO ALCANTARA | ADDRESS ON FILE | | | | | | |
| 843709 | FELIX R FIGUEROA CABAN | COND PLAYA BLANCA 903 | | | CAROLINA | PR | 00979 | |
| 165191 | FELIX R GOMEZ / EMILSIE PEREZ | ADDRESS ON FILE | | | | | | |
| 653255 | FELIX R HERNANDEZ CASADO | COND VILLA MAGNA APT 1007 | 1783 CARR 21 | | SAN JUAN | PR | 00921 | |
| 653256 | FELIX R HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 653257 | FELIX R HUERTAS GONZALEZ | URB HORIZONTES | 4 CALLE CELESTE | | GURABO | PR | 00778 | |
| 165192 | FELIX R JIMENEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 165193 | FELIX R JOSEPH RODAS | ADDRESS ON FILE | | | | | | |
| 653258 | FELIX R LOZANO SANTANA | ADDRESS ON FILE | | | | | | |
| 653259 | FELIX R LOZANO SANTANA | ADDRESS ON FILE | | | | | | |
| 165195 | FELIX R MALDONADO ROBLES | ADDRESS ON FILE | | | | | | |
| 653260 | FELIX R MATOS HERNANDEZ | BDA SANDIN | 20 AVE SATURNO | | VEGA BAJA | PR | 00693 | |
| 165196 | FELIX R MELENDEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 165197 | FELIX R MONTERO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 165198 | FELIX R MONTES VELEZ | ADDRESS ON FILE | | | | | | |
| 165199 | FELIX R MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 165200 | FELIX R MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 165201 | FELIX R MORALES NEGRON | ADDRESS ON FILE | | | | | | |
| 165202 | FELIX R ORTIZ GARCIA | ADDRESS ON FILE | | | | | | |
| 653261 | FELIX R ORTIZ HERNANDEZ | CAPARRA TERRACE | 1417 CALLE 165-O | | SAN JUAN | PR | 00921 | |
| 653262 | FELIX R ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 653263 | FELIX R PASSALACQUA RIVERA | P O BOX 194943 | | | SAN JUAN | PR | 00919-4943 | |
| 165203 | FELIX R PENA ABAD | ADDRESS ON FILE | | | | | | |
| 165204 | FELIX R PERDOMO SILVERA | ADDRESS ON FILE | | | | | | |
| 165205 | FELIX R RAMOS DE JESUS | ADDRESS ON FILE | | | | | | |
| 165206 | FELIX R RIVERA AVILES | ADDRESS ON FILE | | | | | | |
| 653264 | FELIX R RIVERA CAMACHO | PO BOX 672 | | | AIBONITO | PR | 00705 | |
| 653265 | FELIX R RODRIGUEZ | RESIDENCIAL LAS MAGARITAS | EDIFICIO 6 APT 550 | | SAN JUAN | PR | 00915 | |
| 653266 | FELIX R SAEZ MARTINEZ | BO CAMPO ALEGRE | J5 CALLE ACACIA | | PONCE | PR | 00731 | |
| 165207 | FELIX R SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 653267 | FELIX R TORRES DIAZ | F 8 CALLE RIVERA DONATO | | | HUMACAO | PR | 00791 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 843710 | FELIX R TORRES RODRIGUEZ | CAMINO DE LA REINA | 624 CARR 8860 APT 6403 | | TRUJILLO ALTO | PR | 00976-5528 | |
| 165208 | FELIX R VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | |
| 165209 | FELIX R VEGA SALA | ADDRESS ON FILE | | | | | | |
| 653268 | FELIX R VELAZQUEZ | HC 02 BOX 4226 | | | LUQUILLO | PR | 00773 | |
| 843711 | FELIX R VELEZ VALENTIN | ALT DE VEGA BAJA | AA12 CALLE R | | VEGA BAJA | PR | 00693-5601 | |
| 653269 | FELIX R VILLAR AGUIRRE | URB BELINDA | F 6 CALLE 2 | | ARROYO | PR | 00714 | |
| 165210 | FELIX R. AGOSTO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 653270 | FELIX R. ALBIZU GARCIA | ADDRESS ON FILE | | | | | | |
| 165211 | FELIX R. BAEZ AQUINO | ADDRESS ON FILE | | | | | | |
| 165212 | FELIX R. GOMEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 165213 | FELIX R. VELAZQUEZ RIOS | ADDRESS ON FILE | | | | | | |
| 2175575 | FELIX RAMIREZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 165215 | FELIX RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 165216 | FELIX RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | |
| 653271 | FELIX RAMIREZ SOSA | PARCELAS HILL BROTHERS | 85 B CALLE 7 | | SAN JUAN | PR | 00924 | |
| 653272 | FELIX RAMIREZ VARGAS | ADDRESS ON FILE | | | | | | |
| 165217 | FELIX RAMOS BERRIOS | ADDRESS ON FILE | | | | | | |
| 653273 | FELIX RAMOS DE JESUS | HC 03 BOX 11225 | | | YABUCOA | PR | 00767 | |
| 653274 | FELIX RAMOS GONZALEZ | 73 URB MINIMA | | | ARROYO | PR | 00714 | |
| 165218 | FELIX RAMOS GONZALEZ | URB. BOSQUE VERDE | 99 CALLE AGUILA | | CAGUAS | PR | 00727-6980 | |
| 653275 | FELIX RAMOS QUINTANA | ADDRESS ON FILE | | | | | | |
| 653276 | FELIX RAMOS RODRIGUEZ | HC 763 BZN 3106 | CARR 181 KM 90 6 BO CACAO | | PATILLAS | PR | 00723 | |
| 653278 | FELIX RAMOS SANTIAGO | PARG ARCOIRIS | 227 CALLE 2 APT 220 | | TRUJILLO ALTO | PR | 00976 | |
| 653277 | FELIX RAMOS SANTIAGO | URB GONZALEZ | 55 CALLE DOMINGO CABRERA | | SAN JUAN | PR | 00925 2416 | |
| 653279 | FELIX RAMOS SANTOS | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 653280 | FELIX RAMOS TORO | HC1 BOX 3112 | | | BOQUERON | PR | 00622-9710 | |
| 165219 | FELIX RAMOS TORRES | ADDRESS ON FILE | | | | | | |
| 791456 | FELIX RAMOS, ADELMARIE | ADDRESS ON FILE | | | | | | |
| 165220 | FELIX RAMOS, ADELMARIE | ADDRESS ON FILE | | | | | | |
| 165221 | FELIX RAMOS, IVONNE | ADDRESS ON FILE | | | | | | |
| 791458 | FELIX RAMOS, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 165222 | FELIX RAUL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 165223 | FELIX RESTO, JOSE | ADDRESS ON FILE | | | | | | |
| 165224 | FELIX RESTO, JOSE A | ADDRESS ON FILE | | | | | | |
| 653281 | FELIX REYES FERRER | BO SUD SECTOR LOS VALLES | CARR 171 KM 0 9 | | CIDRA | PR | 00739 | |
| 653282 | FELIX REYES RAVELO | COND PORTEZUELA | EDIF B 3 APT 3H | | CAROLINA | PR | 00983 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 653283 | FELIX REYES REYES | PO BOX 410 | | | COAMO | PR | 00769 | |
| 165225 | FELIX REYES ROSADO | ADDRESS ON FILE | | | | | | |
| 843712 | FELIX REYES ROSARIO | PO BOX 697 | | | COAMO | PR | 00769 | |
| 165226 | FELIX REYES, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 2165461 | Felix Reyes, Luis | ADDRESS ON FILE | | | | | | |
| 653284 | FELIX REYNOSO | CAPARRA TERRACE | 822 CALLE 15 S O | | SAN JUAN | PR | 00921 | |
| 653285 | FELIX RIBOT | URB FOREST HILLS | I 18 CALLE 1 | | BAYAMON | PR | 00959 | |
| 165227 | FELIX RIOS JIMENEZ | ADDRESS ON FILE | | | | | | |
| 653286 | FELIX RIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 653287 | FELIX RIOS MEDIAVILLA | ADDRESS ON FILE | | | | | | |
| 653288 | FELIX RIOS NEGRON | 1 H 34 URB PUNTO ORO | | | PONCE | PR | 00732 | |
| 165228 | FELIX RIVAS OTERO | ADDRESS ON FILE | | | | | | |
| 165229 | FELIX RIVAS ROSADO | ADDRESS ON FILE | | | | | | |
| 165230 | FELIX RIVERA | HC 56 BOX 37851 | | | AGUADA | PR | 00602 | |
| 653290 | FELIX RIVERA | LOS DOMINICOS | E 112 A CALLE SAN RAFAEL | | BAYAMON | PR | 00957 | |
| 653289 | FELIX RIVERA | PO BOX 2390 | | | SAN JUAN | PR | 00919 | |
| 165231 | FELIX RIVERA ALICEA | ADDRESS ON FILE | | | | | | |
| 165232 | FELIX RIVERA BORGES GASTR CSP | PO BOX 3181 | | | MAYAGUEZ | PR | 00681 | |
| 165233 | FELIX RIVERA CARABALLO | ADDRESS ON FILE | | | | | | |
| 2176212 | FELIX RIVERA CINTRON | ADDRESS ON FILE | | | | | | |
| 165234 | FELIX RIVERA CINTRON | ADDRESS ON FILE | | | | | | |
| 165236 | FELIX RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 165237 | FELIX RIVERA DE JESUS | ADDRESS ON FILE | | | | | | |
| 653293 | FELIX RIVERA FELICIANO | ADDRESS ON FILE | | | | | | |
| 653292 | FELIX RIVERA FELICIANO | ADDRESS ON FILE | | | | | | |
| 2176502 | FELIX RIVERA ISAAC | ADDRESS ON FILE | | | | | | |
| 653294 | FELIX RIVERA LLOPIZ | ADDRESS ON FILE | | | | | | |
| 653295 | FELIX RIVERA MEDINA | PO BOX 168 | | | CIALES | PR | 00638 | |
| 653296 | FELIX RIVERA MONTALVO | ADDRESS ON FILE | | | | | | |
| 165238 | FELIX RIVERA MONTALVO | ADDRESS ON FILE | | | | | | |
| 2176512 | FELIX RIVERA MORALES | CALLE RUIZ BELVIS NUM124 | | | COAMO | PR | 00769 | |
| 165239 | FELIX RIVERA MORALES | FERRY BARRANCAS | 820 CALLE AMAPOLAS | | PONCE | PR | 00730 | |
| 653297 | FELIX RIVERA MORALES | URB MONTECASINO | 179 CALLE CAOBA | | TOA ALTA | PR | 00953-3730 | |
| 653298 | FELIX RIVERA MORALES | URB REXVILLE | E3 CALLE 5 | | BAYAMON | PR | 00957 | |
| 653299 | FELIX RIVERA NEGRON | GL NOGAL CAPARRA HILLS | | | GUAYNABO | PR | 00968 | |
| 843713 | FELIX RIVERA ORTIZ | COND. COLINA REAL | BOX 308 | | SAN JUAN | PR | 00926 | |
| 165240 | FELIX RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 165241 | FELIX RIVERA QUINONES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 653301 | FELIX RIVERA QUINTERO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 653300 | FELIX RIVERA QUINTERO | HC 02 BOX 47044 | | | | VEGA BAJA | PR | 00693 | |
| 653302 | FELIX RIVERA RESTO | LOMAS VERDES | 4Q 54 AVEZINIA | | | BAYAMON | PR | 00956 | |
| 165242 | FELIX RIVERA RIVERA | SR. FÉLIX RIVERA RIVERA | INSTITUCIÓN MÁXIMA SEGURIDAD | PO BOX 10786 | B-5 6013 | PONCE | PR | 00732 | |
| 653303 | FELIX RIVERA RODRIGUEZ | BO LA PLENA | M 18 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 165245 | FELIX RIVERA RODRIGUEZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVENIDA LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 165244 | FELIX RIVERA RODRIGUEZ | VEGA BAJA LAKES | I 6 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 165246 | FELIX RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 653304 | FELIX RIVERA ROSARIO | HC 1 BOX 6562 | | | | CIALES | PR | 00638 | |
| 653305 | FELIX RIVERA SANTIAGO | URB LEVITOWN LAKES | BD 49 CALLE DR JOSE ESPAILLAT | | | TOA BAJA | PR | 00949-3422 | |
| 653306 | FELIX RIVERA SANTOS | 407 CALLE AMERICA | | | | SAN JUAN | PR | 00917 | |
| 653307 | FELIX RIVERA VAZQUEZ | URB PUERTO NUEVO | 1368 CALLE 16 NO | | | SAN JUAN | PR | 00920 | |
| 165247 | FELIX RIVERA VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 165248 | FELIX RIVERA VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 165249 | FELIX RIVERA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 165251 | FELIX RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 165250 | FELIX RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 852844 | FELIX RIVERA, EDNA Z. | ADDRESS ON FILE | | | | | | | |
| 165252 | FELIX RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 165253 | FELIX RIVERA, HEIDY M | ADDRESS ON FILE | | | | | | | |
| 165254 | FELIX RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 165255 | FELIX RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 165256 | FELIX RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 165257 | FELIX RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 2148604 | Felix Rivera, Maria de L. | ADDRESS ON FILE | | | | | | | |
| 165258 | FELIX RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 852845 | FELIX RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 165259 | FELIX RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 653308 | FELIX ROCHE DIAZ | PDA 38 | 17 CALLE OROCOVIS | | | SAN JUAN | PR | 00925 | |
| 165260 | FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 165261 | FELIX RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 165262 | FELIX RODRIGUEZ ARCHEVAL | ADDRESS ON FILE | | | | | | | |
| 653309 | FELIX RODRIGUEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 165263 | FELIX RODRIGUEZ CABRERA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 653310 | FELIX RODRIGUEZ COLLAZO | PO BOX 1096 | | | VILLALBA | PR | 00766 | |
| 165264 | FELIX RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 165265 | FELIX RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | |
| 653311 | FELIX RODRIGUEZ CRUZ | URB SANTA ELVIRA | C 8 CALLE SANTA CECILIA | | CAGUAS | PR | 00725 | |
| 653312 | FELIX RODRIGUEZ CRUZ/NILDA VELAZQUEZ | RES ERNESTO RAMOS ANTONINI | EDIF B 5 ATPO 39 | | PLAYA PONCE | PR | 00716 | |
| 165266 | FELIX RODRIGUEZ DBA CITY OFFICE SUPPLIES | PO BOX 1669 | | | BAYAMON | PR | 00960 | |
| 165267 | FELIX RODRIGUEZ DBA CITY OFFICE SUPPLIES | URB EL SALVADOR | A 2 MARGINAL CARR #2 | | MANATI | PR | 00674 | |
| 653313 | FELIX RODRIGUEZ DIAZ | P O BOX 9813 | | | SAN JUAN | PR | 00908-0813 | |
| 653315 | FELIX RODRIGUEZ FIGUEROA | 6 CALLE ANTONIO CONDE | | | ADJUNTAS | PR | 00601 | |
| 653314 | FELIX RODRIGUEZ FIGUEROA | PARCELAS VIEJAS BOX 311 | | | PUNTA SANTIAGO | PR | 00741 | |
| 653316 | FELIX RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 653317 | FELIX RODRIGUEZ GONZALEZ | BO MANI | 708 CALLE CARACOL | | MAYAGUEZ | PR | 00680 | |
| 653320 | FELIX RODRIGUEZ LOPEZ | HC 9 BOX 3154 | | | SABANA GRANDE | PR | 00637-9610 | |
| 653321 | FELIX RODRIGUEZ LORENZANA | BOX 1441 | | | JUANA DIAZ | PR | 00795 | |
| 165268 | FELIX RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | |
| 165269 | FELIX RODRIGUEZ MAIZONET | ADDRESS ON FILE | | | | | | |
| 653322 | FELIX RODRIGUEZ MARTINEZ | 27 URB ALAMEIN | 65 TH INFANTERIA | | SAN JUAN | PR | 00926 | |
| 653323 | FELIX RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | |
| 653324 | FELIX RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | |
| 653325 | FELIX RODRIGUEZ MATOS | PO BOX 6811 | | | CAGUAS | PR | 00726 | |
| 165270 | FELIX RODRIGUEZ MATOS | PO BOX 800351 | | | COTO LAUREL | PR | 00780 | |
| 653326 | FELIX RODRIGUEZ NEGRON | URB JARDINES DEL CARIBE | 17 BLOQ 11 CALLE 36 | | PONCE | PR | 00731 | |
| 653327 | FELIX RODRIGUEZ ORTIZ | HC 4 BOX 6456 | | | YABUCOA | PR | 00767-9503 | |
| 165272 | FELIX RODRIGUEZ ORTIZ | URB. STA. CLARA ROBLE BLANCO G5 | | | GUAYNABO | PR | 00969-0000 | |
| 653328 | FELIX RODRIGUEZ PADILLA | 71 CALLE RIOS | | | CABO ROJO | PR | 00623 | |
| 165273 | FELIX RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 165274 | FELIX RODRIGUEZ PORTALATIN | ADDRESS ON FILE | | | | | | |
| 165275 | FELIX RODRIGUEZ RIVERA | BOX 3220 | | | CIDRA | PR | 00739 | |
| 653330 | FELIX RODRIGUEZ RIVERA | P O BOX 7126 | | | PONCE | PR | 00732 | |
| 653329 | FELIX RODRIGUEZ RIVERA | PUEBLITO NUEVO | 19 CALLE GENGIBRE | | PONCE | PR | 00731 | |
| 653332 | FELIX RODRIGUEZ RODRIGUEZ | 2310 UNIVERSITY AVE APT C | | | BRONX | NY | 10458 | |
| 653331 | FELIX RODRIGUEZ RODRIGUEZ | HC 1 BOX 7704 | | | CANOVANAS | PR | 00729 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 843714 | FELIX RODRIGUEZ RODRIGUEZ | HC 2 BOX 26278 | | | | MAYAGUEZ | PR | 00680-9068 |
| 2035297 | Felix Rodriguez Rodriguez c/o City Office Supplies | P.O. Box 1669 | | | | Bayamon | PR | 00960 |
| 2035297 | Felix Rodriguez Rodriguez c/o City Office Supplies | PO BOX 1669 | | | | Bayamon | PR | 00959 |
| 653333 | FELIX RODRIGUEZ ROSADO | URB RIO CRISTAL | 500 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 |
| 653334 | FELIX RODRIGUEZ SCHMIDT | PO BOX 361765 | | | | SAN JUAN | PR | 00936-1765 |
| 843715 | FELIX RODRIGUEZ VAZQUEZ | EXT SANTA JUANITA | F1 CALLE 4 | | | BAYAMON | PR | 00956 |
| 165276 | FELIX RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 165277 | FELIX RODRIGUEZ Y MIGDALIA RAMOS | ADDRESS ON FILE | | | | | | |
| 165278 | FELIX RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 165279 | FELIX RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 165280 | FELIX RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 165281 | FELIX RODRIGUEZ, ANGELINA | ADDRESS ON FILE | | | | | | |
| 165282 | FELIX RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 2034479 | FELIX RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 165283 | FELIX RODRIGUEZ, BENIGNO | ADDRESS ON FILE | | | | | | |
| 165284 | FELIX RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 165285 | FELIX RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 165286 | FELIX RODRIGUEZ, EDGARDO J | ADDRESS ON FILE | | | | | | |
| 791459 | FELIX RODRIGUEZ, ELVIRA | ADDRESS ON FILE | | | | | | |
| 165287 | FELIX RODRIGUEZ, ELVIRA | ADDRESS ON FILE | | | | | | |
| 1981640 | Felix Rodriguez, Ester | ADDRESS ON FILE | | | | | | |
| 1836572 | Felix Rodriguez, Esther | ADDRESS ON FILE | | | | | | |
| 165288 | FELIX RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 650750 | FELIX RODRIGUEZ, EVELIO | ADDRESS ON FILE | | | | | | |
| 165289 | FELIX RODRIGUEZ, EVELIO | ADDRESS ON FILE | | | | | | |
| 165289 | FELIX RODRIGUEZ, EVELIO | ADDRESS ON FILE | | | | | | |
| 165290 | FELIX RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 2037402 | Felix Rodriguez, Freddie | ADDRESS ON FILE | | | | | | |
| 165291 | FELIX RODRIGUEZ, IBIS | ADDRESS ON FILE | | | | | | |
| 165293 | FELIX RODRIGUEZ, ISIDRO | ADDRESS ON FILE | | | | | | |
| 165292 | FELIX RODRIGUEZ, ISIDRO | ADDRESS ON FILE | | | | | | |
| 165294 | Felix Rodriguez, Jorge J | ADDRESS ON FILE | | | | | | |
| 165295 | FELIX RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 791461 | FELIX RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 165296 | FELIX RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1621670 | Felix Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1944041 | Felix Rodriguez, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 165297 | FELIX RODRIGUEZ, MARAIDA I. | ADDRESS ON FILE | | | | | | | |
| 165298 | FELIX RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 165299 | FELIX RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 165300 | FELIX RODRIGUEZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 791462 | FELIX RODRIGUEZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| 165301 | FELIX RODRIGUEZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| 165303 | FELIX RODRIGUEZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 165304 | FELIX RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 843716 | FELIX ROJAS | 144 CALLE LAS PALOMAS | | | | | SAN JUAN | PR | 00911-2216 |
| 165305 | FELIX ROJAS | CALLE ARIES 659 VILLA DEL OSETE | | | | | MAYAGUEZ | PR | 00682-0000 |
| 165306 | FELIX ROJAS, IVETTE L | ADDRESS ON FILE | | | | | | | |
| 165307 | FELIX ROLANDO SOTO RIOS | ADDRESS ON FILE | | | | | | | |
| 165308 | FELIX ROLDAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 165309 | FELIX ROLDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 165310 | FELIX ROMAN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 653335 | FELIX ROMAN FLORES | BOX 560274 | | | | | GUAYANILLA | PR | 00656 |
| 165311 | FELIX ROMERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 165312 | Felix Romero, Pablo R. | ADDRESS ON FILE | | | | | | | |
| 165313 | FELIX ROQUE ARZOLA | ADDRESS ON FILE | | | | | | | |
| 653336 | FELIX ROSA GONZALEZ | PO BOX 7769 | | | | | SAN JUAN | PR | 00916-7769 |
| 653337 | FELIX ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 653338 | FELIX ROSA RODRIGUEZ | HP - SALA 5 BAJOS VARONES | | | | | RIO PIEDRAS | PR | 009360000 |
| 653339 | FELIX ROSADO ALMODOVAR | PO BOX 9081 | | | | | CAGUAS | PR | 00726-9081 |
| 653340 | FELIX ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 165314 | Félix Rosado Marquez | ADDRESS ON FILE | | | | | | | |
| 653341 | FELIX ROSADO PANTOJAS | BO MARICAO | BOX 5029 | | | | VEGA ALTA | PR | 00692 |
| 165315 | FELIX ROSADO Y ANA M NUNEZ | ADDRESS ON FILE | | | | | | | |
| 165316 | FELIX ROSADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 653342 | FELIX ROSARIO AVILES | RR 1 BOX 10595 | | | | | OROCOVIS | PR | 00720 |
| 165317 | FELIX ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 653343 | FELIX ROSARIO DEFAUS | PO BOX 208 | | | | | COMERIO | PR | 00782 |
| 653344 | FELIX ROSARIO MELENDEZ | RR 3 BOX 4151 | | | | | SAN JUAN | PR | 00926 |
| 165318 | FELIX ROSARIO PENA | ADDRESS ON FILE | | | | | | | |
| 653345 | FELIX ROSARIO RIOS | BO SABANA HOYOS | PO BOX 1320 | | | | ARECIBO | PR | 00688 |
| 1955157 | Felix Rosario, Jose | ADDRESS ON FILE | | | | | | | |
| 1955157 | Felix Rosario, Jose | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 165319 | FELIX ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 165320 | FELIX ROSARIO, XAVIER | ADDRESS ON FILE | | | | | | |
| 653346 | FELIX RUBEN MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 165321 | FELIX RUBEN SERRANO ORLANDO | ADDRESS ON FILE | | | | | | |
| 653347 | FELIX RUIZ AVILES | ADDRESS ON FILE | | | | | | |
| 165322 | FELIX RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 653348 | FELIX RUIZ VARGAS | BO ASOMANTE BOX 1023 | | | | AGUADA | PR | 00602 |
| 843717 | FELIX S CARDONA MEDINA | RR 8 BOX 9552 | | | | BAYAMON | PR | 00956-9923 |
| 165302 | FELIX S MIRANDA MARRERO | ADDRESS ON FILE | | | | | | |
| 653349 | FELIX S OCASIO CRUZ | URB GUARICO | P 13 CALLE E | | | VEGA BAJA | PR | 00963 |
| 653350 | FELIX S RODRIGUEZ APONTE | HC 7 BOX 2273 | | | | PONCE | PR | 00731 |
| 652705 | FELIX S. GUILBE PEREZ | ADDRESS ON FILE | | | | | | |
| 165323 | FELIX SABATER TORRES | ADDRESS ON FILE | | | | | | |
| 653351 | FELIX SALAS ADORNO | VILLA PALMERAS | 328 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 |
| 653352 | FELIX SALAS CRUZ | ADDRESS ON FILE | | | | | | |
| 165324 | FELIX SALAS QUINONES | ADDRESS ON FILE | | | | | | |
| 165325 | FELIX SAN MIGUEL LOPEZ | ADDRESS ON FILE | | | | | | |
| 165326 | FELIX SANCHEZ | ADDRESS ON FILE | | | | | | |
| 653353 | FELIX SANCHEZ COLLAZO | LEVITOWN | 2862 PASEO AURIA | | | TOA BAJA | PR | 00949 |
| 653354 | FELIX SANCHEZ CRUZ | RR 2 BOX 499 | | | | SAN JUAN | PR | 00926 |
| 653355 | FELIX SANCHEZ CRUZ | URB RIO GRANDE ESTATES | 9 A CALLE 7 | | | RIO GRANDE | PR | 00745 |
| 165327 | FELIX SANCHEZ REYES | ADDRESS ON FILE | | | | | | |
| 165328 | FELIX SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 165329 | FELIX SANDOVAL PIZARRO | ADDRESS ON FILE | | | | | | |
| 843718 | FELIX SANTANA FELIU | BO MONTALVA | BOX 80 | | | ENSENADA | PR | 00647 |
| 165330 | FELIX SANTANA LOPEZ | ADDRESS ON FILE | | | | | | |
| 165331 | FELIX SANTANA, JULIO | ADDRESS ON FILE | | | | | | |
| 653356 | FELIX SANTIAGO | PO BOX 139 | | | | SAN LORENZO | PR | 00754 |
| 653357 | FELIX SANTIAGO ANDUJAR | HC 2 BOX 7977-1 | | | | BARCELONETA | PR | 00617 |
| 653358 | FELIX SANTIAGO CRESPO | R R 3 BOX 3369 | | | | SAN JUAN | PR | 00928 |
| 653359 | FELIX SANTIAGO ELENA | ADDRESS ON FILE | | | | | | |
| 653360 | FELIX SANTIAGO FLORES | ADDRESS ON FILE | | | | | | |
| 653361 | FELIX SANTIAGO FLORES | ADDRESS ON FILE | | | | | | |
| 653362 | FELIX SANTIAGO FONT | ADDRESS ON FILE | | | | | | |
| 653363 | FELIX SANTIAGO HERNANDEZ | BOX 3257 | | | | CIDRA | PR | 00739 |
| 653364 | FELIX SANTIAGO JUSINO | HC 01 BOX 8962 | | | | SAN GERMAN | PR | 00683 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 653365 | FELIX SANTIAGO LEON | SECTOR TOCADILLA | | | | JUANA DIAZ | PR | 00795 | |
| 165332 | FELIX SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 2176228 | FELIX SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 165333 | FELIX SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 165334 | FELIX SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 165335 | FELIX SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 165336 | FELIX SANTIAGO, EDNA | ADDRESS ON FILE | | | | | | | |
| 165337 | FELIX SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 165338 | FELIX SANTIAGO, MILDRED L | ADDRESS ON FILE | | | | | | | |
| 165339 | FELIX SANTO DOMINGO GUERRIDO Y ORALYS TORRES CRUZ | LCDO. JOSÉ VÉLEZ PEREA | 35 CALLE JUAN C BORBON STE 67-115 | | | GUAYNABO | PR | 00969-5375 | |
| 165340 | FELIX SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 165342 | FELIX SANTOS LUIS BELLARDO | ADDRESS ON FILE | | | | | | | |
| 165343 | FELIX SANTOS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 653366 | FELIX SARITA | 1050 AVE FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00907 | |
| 653367 | FELIX SEDA DIAZ | PO BOX 362707 | | | | SAN JUAN | PR | 00936-2707 | |
| 653368 | FELIX SEMIDEY | PO BOX 367182 | | | | SAN JUAN | PR | 00936 | |
| 653369 | FELIX SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 165344 | FELIX SEPULVEDA CANCEL | ADDRESS ON FILE | | | | | | | |
| 165345 | FELIX SEPULVEDA MEDINA | ADDRESS ON FILE | | | | | | | |
| 653370 | FELIX SEPULVEDA OQUENDO | BO ESPINO P O BOX 650 | CARR 181 1516 | | | SAN LORENZO | PR | 00754 | |
| 165346 | FELIX SEPULVEDA OQUENDO | PO BOX 650 | | | | SAN LORENZO | PR | 00754 | |
| 653371 | FELIX SERRANO MATOS | HC 05 BOX 27559 | | | | CAMUY | PR | 00627 | |
| 653372 | FELIX SERRANO PEREZ | HC 5 BOX 27559 | | | | CAMUY | PR | 00607 | |
| 165347 | FELIX SERRANO Y PATRICIA PAGAN | ADDRESS ON FILE | | | | | | | |
| 165348 | FELIX SEVILLA CEDENO | ADDRESS ON FILE | | | | | | | |
| 653373 | FELIX SIERRA OCASIO | RES VIRGILIO DAVILA | EDIF 39 APT 368 | | | BAYAMON | PR | 00961 | |
| 843719 | FELIX SILVA ALVERIO | CAGUAS NORTE | AE-29 CALLE PARIS | | | CAGUAS | PR | 00725 | |
| 165349 | FELIX SILVA REYES | ADDRESS ON FILE | | | | | | | |
| 653374 | FELIX SOLER RAMOS | P O BOX 598 | | | | CABO ROJO | PR | 00623 | |
| 653375 | FELIX SOLER VEGA | PO BOX 598 | | | | CABO ROJO | PR | 00623 | |
| 653376 | FELIX SOLIVAN COLON | HC 01 BOX 8186 | | | | SALINAS | PR | 00751 | |
| 165350 | FELIX SOTO CEREZO | ADDRESS ON FILE | | | | | | | |
| 165351 | FELIX SOTO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 653377 | FELIX SOTO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 165352 | FELIX SOTO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 653378 | FELIX SOTO VELAZQUEZ | HC 040 BOX 15636 | | | | HUMACAO | PR | 00791 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 165353 | FELIX SOTO, OMAR | ADDRESS ON FILE | | | | | | |
| 653379 | FELIX SUAREZ LERCY | ADDRESS ON FILE | | | | | | |
| 165354 | FELIX SUAREZ, LERCY M. | ADDRESS ON FILE | | | | | | |
| 165355 | FELIX SUAREZ, OSWAIDA | ADDRESS ON FILE | | | | | | |
| 653380 | FELIX SUERO VALOY | PO BOX 2089 | | | SAN JUAN | PR | 00902 | |
| 165356 | FELIX T QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 165357 | FELIX T SANTOS SIERRA | ADDRESS ON FILE | | | | | | |
| 165358 | FELIX TAPIA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 653381 | FELIX TARRATS LEANDY | 2218 CALLE CAMPOS | | | PONCE | PR | 00717-1668 | |
| 653382 | FELIX TEXIDOR DELGADO | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 165359 | FELIX TIRADO, ANA M | ADDRESS ON FILE | | | | | | |
| 165360 | Felix Tirado, Jose | ADDRESS ON FILE | | | | | | |
| 165361 | FELIX TIRADO, JULIA DE LOS | ADDRESS ON FILE | | | | | | |
| 165362 | FELIX TIRADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 653383 | FELIX TOLEDO RIVERA | PO BOX 308 | | | ARECIBO | PR | 00613 | |
| 165363 | FELIX TOMEY, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 165364 | FELIX TORO ARROYO | ADDRESS ON FILE | | | | | | |
| 165365 | FELIX TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 165366 | FELIX TORO, ROSE M | ADDRESS ON FILE | | | | | | |
| 653384 | FELIX TORRES ADORNO | URB TOA ALTA HEIGHTS | R 1 CALLE 19 | | TOA ALTA | PR | 00953 | |
| 653385 | FELIX TORRES AVILES | CANTERA | 2452 CONDADITO FINAL | | SAN JUAN | PR | 00915 | |
| 165367 | FELIX TORRES CINTRON | ADDRESS ON FILE | | | | | | |
| 165368 | FELIX TORRES DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 165369 | FELIX TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 653386 | FELIX TORRES FIGUEROA | BDA RIO PLANTATION | 19 ESTE CALLE 2 | | BAYAMON | PR | 00961 | |
| 165370 | FELIX TORRES FUENTES | ADDRESS ON FILE | | | | | | |
| 653387 | FELIX TORRES GARCIA | BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 653388 | FELIX TORRES GARCIA | P O BOX 7814 | | | PONCE | PR | 00732 | |
| 653389 | FELIX TORRES ORTIZ | 3 CALLE SUNNY VILLAGE | | | CAYEY | PR | 00736 | |
| 653390 | FELIX TORRES PEREZ | BO ABRAS | HC 2 BOX 7661 | | COROZAL | PR | 00783 | |
| 653391 | FELIX TORRES RIVERA | VILLA CAROLINA | 3 12 CALLE 29 | | CAROLINA | PR | 00985 | |
| 165371 | FELIX TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 165372 | FELIX TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 653392 | FELIX TORRES SANTIAGO | BUZON 5565 | | | LOIZA | PR | 00772 | |
| 165373 | FELIX TORRES TAVAREZ | ADDRESS ON FILE | | | | | | |
| 165374 | FELIX TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 165375 | FELIX TORRES VILLAFANE | ADDRESS ON FILE | | | | | | |
| 165376 | FELIX TORRES, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2176542 | FELIX TORRES, EDGAR | CALLE 9 C-5 | JARDINES DE GUAMANI | | | GUAYAMA | PR | 00615 | |
| 165377 | FELIX TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2155941 | Felix Torres, Hector J. | ADDRESS ON FILE | | | | | | | |
| 165378 | FELIX TORRES, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| 165379 | FELIX TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 653393 | FELIX TORRUELLA LUGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 653394 | FELIX TROCHE ECHEVARRIA | BO. CUCHILLA | CARR 351 BUZON 3340 | | | MAYAGUEZ | PR | 00680 | |
| 165380 | FELIX TRULLENQUE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 165382 | FELIX TURBIDES, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 653395 | FELIX URBAEZ PEGUERO | ADDRESS ON FILE | | | | | | | |
| 653396 | FELIX V ACEVEDO FELICIANO | PO BOX 1458 | | | | VIEQUES | PR | 00765 | |
| 165383 | FELIX V CABAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 653397 | FELIX V CARATINI SOTO | ESTANCIAS DE LA FUENTES | 128 CALLE GARDENIA | | | TOA ALTA | PR | 00953 | |
| 653398 | FELIX V MATOS RODRIGUEZ | SANTA MARIA | 1916 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| 653399 | FELIX V MELENDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 165384 | FELIX V MELENDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 165385 | FELIX V MELENDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 165386 | FELIX V MELENDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 652706 | FELIX V OTERO TORRES | PO BOX 3135 | | | | SAN JUAN | PR | 00970 | |
| 165387 | FELIX V PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 165388 | FELIX V SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 165389 | FELIX VALDES, MARIA | ADDRESS ON FILE | | | | | | | |
| 653400 | FELIX VALENTIN MATOS | HC 02 BOX 6680 | | | | UTUADO | PR | 00641 | |
| 653401 | FELIX VALLE DOMINGUEZ | URB JARDINES DE MONACO | 30 CALLE HOLANDA | | | MANATI | PR | 00674 | |
| 653402 | FELIX VARGAS | URB VILLA NORMA | D 4 CALLE 3 | | | QUEBRADILLAS | PR | 00678 | |
| 165391 | FELIX VARGAS MORISCO | ADDRESS ON FILE | | | | | | | |
| 653404 | FELIX VARGAS RIVERA | VILLA OLIMPICA | 295 PASSEO 10 | | | SAN JUAN | PR | 00924 | |
| 653403 | FELIX VARGAS RIVERA | VILLA TAINA | P O BOX 1018 | | | CABO ROJO | PR | 00622 | |
| 2133566 | Felix Vargas, Angel M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 165392 | FELIX VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 165393 | FELIX VAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 653405 | FELIX VAZQUEZ CRUZ | RR 12 BOX 1211 | BO SANTA OLAYA | | | BAYAMON | PR | 00956 | |
| 165394 | FELIX VAZQUEZ MERCADO | HC 2 BOX 8069 | | | | CIALES | PR | 00638 | |
| 653406 | FELIX VAZQUEZ MERCADO | PO BOX 51 | | | | SABANA HOYOS | PR | 00688 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 653407 | FELIX VAZQUEZ MILLAN | ADDRESS ON FILE | | | | | | |
| 653408 | FELIX VAZQUEZ RODRIGUEZ | PO BOX 692 | | | | SAINT JUST | PR | 00978 |
| 165395 | FELIX VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 165396 | FELIX VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 791463 | FELIX VAZQUEZ, CYNTHIA M | ADDRESS ON FILE | | | | | | |
| 165398 | FELIX VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 165399 | FELIX VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 852846 | FELIX VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 165400 | FELIX VAZQUEZ, NAOMI | ADDRESS ON FILE | | | | | | |
| 791464 | FELIX VAZQUEZ, NAOMI | ADDRESS ON FILE | | | | | | |
| 165401 | FELIX VAZQUEZ, NELSON E | ADDRESS ON FILE | | | | | | |
| 791465 | FELIX VAZQUEZ, OLGA E | ADDRESS ON FILE | | | | | | |
| 165403 | FELIX VAZQUEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 165404 | FELIX VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 653409 | FELIX VEGA DE JESUS Y BETSY RIVERA | HC 01 BOX 5258 | | | | HORMIGUEROS | PR | 00660 |
| 653410 | FELIX VEGA FEBO | ADDRESS ON FILE | | | | | | |
| 165405 | FELIX VEGA FEBO | ADDRESS ON FILE | | | | | | |
| 653411 | FELIX VEGA MIRANDA | 850 CALLE SANCHEZ | | | | SAN JUAN | PR | 00909 |
| 653412 | FELIX VEGA RAMOS | VILLA CERAL | 17 CALLE A | | | LARES | PR | 00669 |
| 653413 | FELIX VEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 653414 | FELIX VEGA RODRIGUEZ | BARRIO CEDRO | BOX 28801 | | | CAYEY | PR | 00736 |
| 165406 | FELIX VEGA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 2126951 | Felix Veguilla, Norma I. | ADDRESS ON FILE | | | | | | |
| 165408 | FELIX VEINTIDOS VICENTE | ADDRESS ON FILE | | | | | | |
| 653415 | FELIX VELAZQUEZ CORDOVA | MIRAMAR TOWER APT H 6 | 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 |
| | | | | | | | | |
| 653416 | FELIX VELAZQUEZ LARACUENTE | CONSTANCIA | 2609 AVE LAS AMERICAS | | | PONCE | PR | 00731 |
| 653417 | FELIX VELAZQUEZ OLIVENCIA | CERRO DE LA LIBERTAD 2 | | | | SAN GERMAN | PR | 00683 |
| 165409 | FELIX VELAZQUEZ, OLGA M | ADDRESS ON FILE | | | | | | |
| 165410 | FELIX VELEZ LAMBOY | ADDRESS ON FILE | | | | | | |
| 2175600 | FELIX VELEZ SOTO | ADDRESS ON FILE | | | | | | |
| 653418 | FELIX VENDRELL RUIZ | PO BOX 3616 | | | | GUAYNABO | PR | 00970 |
| | | | | | | | | |
| 653419 | FELIX VERA HERNANDEZ | URB JARD DE GUATEMALA | E 23 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 |
| 165411 | FELIX VERDEJO CRUZ | ADDRESS ON FILE | | | | | | |
| 165412 | FELIX VICENTE MELENDEZ | ADDRESS ON FILE | | | | | | |
| 165413 | FELIX VIERA, MARIA I | ADDRESS ON FILE | | | | | | |
| 165414 | FELIX VILA, RITA E. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 653420 | FELIX VILELLA SUAU | COND PLAZA REAL CAPARRA | APTO 309 187 CARR 2 | | | GUAYNABO | PR | 00966 | |
| 843720 | FELIX VILLAFAÑE VAZQUEZ | URB VERDE MAR | 190 CALLE 8 | | | PUNTA SANTIAGO | PR | 00741 | |
| 653421 | FELIX VILLEGAS LIND | ADDRESS ON FILE | | | | | | | |
| 653422 | FELIX VILLEGAS LIND | ADDRESS ON FILE | | | | | | | |
| 165415 | FELIX VILLEGAS, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 653423 | FELIX VIRUET MAESTRE | PO BOX 2078 | | | | UTUADO | PR | 00641 | |
| 165416 | FELIX VIZCARRONDO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 791466 | FELIX VIZCARRONDO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 791467 | FELIX VIZCARRONDO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 2175809 | FELIX VIZCAYA RUIZ | ADDRESS ON FILE | | | | | | | |
| 653424 | FELIX W CORREA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 165417 | FELIX W NEGRON BRIZUELA | ADDRESS ON FILE | | | | | | | |
| 653425 | FELIX W ORTIZ | EL PLANTIO | E 28 CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| 653426 | FELIX W RIVERA SYLVESTRY | PO BOX 72 | | | | FAJARDO | PR | 00738-0072 | |
| 653427 | FELIX W SANTIAGO RODRIGUEZ | URB VILLA DEL CARMEN | 4338 AVE CONSTANCIA | | | PONCE | PR | 00716-2143 | |
| 165418 | FELIX X RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 165419 | FELIX X. MALDONADO D/B/A UNIVERSAL SALES | HC 03 BOX 16730 | | | | COROZAL | PR | 00783 | |
| 165420 | FELIX X. MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 653428 | FELIX XAVIER LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 165421 | FELIX Y MERCEDES MARTINEZ / LUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 653429 | FELIX ZABALA | 8518 SW 8TH STREET | | | | MIAMI | FL | 33144 | |
| 165422 | FELIX ZAMBRANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 165423 | FELIX ZAMOT RODRIGUEZ | LCDO. JAIME AGRAIT LLADÓ C | PO BOX 19-5193 | | | SAN JUAN | PR | 00919-5193 | |
| 165424 | FELIX ZAMOT RODRIGUEZ | LCDO.JULIO TORRES MUÑOZ | URB. ATENAS | B-35 CALLE ELLIOT VÉLEZ | | MANATI | PR | 00674 | |
| 165425 | FELIX ZAMOT RODRIGUEZ | LCDO.LUIS PALOU BALSA | PO BOX 195287 | | | SAN JUAN | PR | 00919-5287 | |
| 165426 | FELIX ZAYAS, OTILIO | ADDRESS ON FILE | | | | | | | |
| 165427 | FELIX, JORJE J | ADDRESS ON FILE | | | | | | | |
| 165428 | FELIX, JOSE A | ADDRESS ON FILE | | | | | | | |
| 165429 | FELIX, LUIS | ADDRESS ON FILE | | | | | | | |
| 2164806 | Felix, Ramonita | ADDRESS ON FILE | | | | | | | |
| 165430 | FELIXANDER RIVERA DBA FONTANEZ BUS LINE | RR 10 BOX 10201 | | | | SAN JUAN | PR | 00926 | |
| 165431 | FELIXANDER RIVERA DBA FONTANEZ BUS LINE | RR 36 BOX 7900 | | | | SAN JUAN | PR | 00926 | |
| 653430 | FELIXBERTO FLORES SANCHEZ | HC 2 BOX 10807 | | | | SAN JUAN | PR | 00777 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 165432 | FELIXBRITO, JANET | ADDRESS ON FILE | | | | | | |
| 165433 | FELIXZAYAS, MITCHEL | ADDRESS ON FILE | | | | | | |
| 653432 | FELIZ A BAEZ | ALTURAS DE BUCARABONES | 3T 34 CALLE 42 | | | TOA ALTA | PR | 00953 |
| 165434 | FELIZ ACOSTA, CARMEN | ADDRESS ON FILE | | | | | | |
| 165435 | FELIZ ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 165436 | FELIZ BELEN LATIMER | ADDRESS ON FILE | | | | | | |
| 165437 | FELIZ CABAN PEREZ | ADDRESS ON FILE | | | | | | |
| 165438 | FELIZ CARRION, ELIS D | ADDRESS ON FILE | | | | | | |
| 165439 | FELIZ CESPEDES, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 165440 | FELIZ COLON, PEDRO | ADDRESS ON FILE | | | | | | |
| 653433 | FELIZ CUEVAS DE LOS SANTOS | VILLA PALMERA | 364 CALLE BETANCES | | | SAN JUAN | PR | 00915 |
| 165441 | FELIZ DIAZ RODRIGUEZ | PO BOX 982 PATILLAS | | | | PATILLAS | PR | 00723 |
| 165442 | FELIZ DIAZ, ALCIBIADES | ADDRESS ON FILE | | | | | | |
| 653431 | FELIZ DUCLOS PESANTE | URB BRISAS DE A¥ASCO | E 13 CALLE 8 | | | A¥ASCO | PR | 00610 |
| 165443 | FELIZ FELIZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 165444 | FELIZ FELIZ, MIRIAM A. | ADDRESS ON FILE | | | | | | |
| 165445 | FELIZ FELIZ, MIRIAN A | ADDRESS ON FILE | | | | | | |
| 791468 | FELIZ FELIZ, YORKY | ADDRESS ON FILE | | | | | | |
| 791469 | FELIZ FELIZ, YORKY | ADDRESS ON FILE | | | | | | |
| 165447 | FELIZ GARCIA, PURA MARIA | ADDRESS ON FILE | | | | | | |
| 165448 | FELIZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 165449 | FELIZ LEBREAULT MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 165450 | FELIZ LEBREAULT, RAFAEL | ADDRESS ON FILE | | | | | | |
| 165451 | FELIZ LOPEZ, NATALY | ADDRESS ON FILE | | | | | | |
| 165452 | FELIZ LUNA, NINOTCHKA | ADDRESS ON FILE | | | | | | |
| 165453 | FELIZ M ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 165454 | FELIZ MARTE, CESAR N | ADDRESS ON FILE | | | | | | |
| 653434 | FELIZ MARTIN PELLOT | BO GALATEO ALTO | 160 RUTA 5 | | | ISABELA | PR | 00662 |
| 165456 | FELIZ MATOS, TEILE | ADDRESS ON FILE | | | | | | |
| 165455 | FELIZ MATOS, TEILE | ADDRESS ON FILE | | | | | | |
| 165457 | FELIZ MD , MARCOS A | ADDRESS ON FILE | | | | | | |
| 165459 | FELIZ MEDINA, DELMIRA | ADDRESS ON FILE | | | | | | |
| 165458 | FELIZ MEDINA, DELMIRA | ADDRESS ON FILE | | | | | | |
| 165460 | FELIZ MEDINA, ROSVELYN | ADDRESS ON FILE | | | | | | |
| 165461 | FELIZ MEDINA, SORANGEL | ADDRESS ON FILE | | | | | | |
| 653435 | FELIZ MENDEZ GONZALEZ | RES ROBERTO CLEMENTE E | EDIF B2 APT 4 BOX 16014 | | | CAROLINA | PR | 00987 |
| 165462 | FELIZ MENDEZ MD, NESTOR J | ADDRESS ON FILE | | | | | | |
| 165463 | FELIZ MOQUETE, KAREN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 165465 | FELIZ MOREY, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 165464 | Feliz Morey, Enrique | ADDRESS ON FILE | | | | | | |
| 653436 | FELIZ PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 165466 | FELIZ R NIEVES MARTIR | ADDRESS ON FILE | | | | | | |
| 653437 | FELIZ R SANTANA PORRATA | LOMAS VERDES RIO HONDO | 48 CALLE 11 | | | MAYAGUEZ | PR | 00680 |
| 165214 | FELIZ RAMIREZ, ZOILA A. | ADDRESS ON FILE | | | | | | |
| 165467 | FELIZ REYES, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 165468 | FELIZ RODRIGUEZ, NILSON D. | ADDRESS ON FILE | | | | | | |
| 165469 | FELIZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 165470 | FELIZ SANTOS, JULIO A | ADDRESS ON FILE | | | | | | |
| 165471 | FELIZ, HECTOR RAFAEL | ADDRESS ON FILE | | | | | | |
| 165472 | FELIZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 843721 | FELIZNEIDA RIVERA SAEZ | PO BOX 267 | | | | AIBONITO | PR | 00705 |
| 165473 | FELLEX OMAR RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 165474 | FELL'S SCHOOL TRANSPORT, CORP. | PO BOX 308 | | | | COROZAL | PR | 00783 |
| 165475 | FELMARIE DEL C CRUZ MORALES | ADDRESS ON FILE | | | | | | |
| 165476 | FELMARIE DEL CARMEN CRUZ MORALES | ADDRESS ON FILE | | | | | | |
| 843722 | FELO TOWING SERVICE | HC 3 BOX 9677 | | | | LARES | PR | 00669 |
| 165477 | FELOS AUTO SALES | HC 3 BOX 9677 | | | | LARES | PR | 00669 |
| 165478 | FELS THANNER, ANNA A. | ADDRESS ON FILE | | | | | | |
| 165479 | FELSI THANNER MD, ANNA | ADDRESS ON FILE | | | | | | |
| 165480 | FELSIE GOICOECHEA FUENTES | ADDRESS ON FILE | | | | | | |
| 165481 | FELSPEN MD, REBECA | ADDRESS ON FILE | | | | | | |
| 165482 | FELTON CARIBE INC | PO BOX 191538 | | | | SAN JUAN | PR | 00919 |
| 165483 | FELTON ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 2150097 | Felton Rodriguez, Abigail | ADDRESS ON FILE | | | | | | |
| 165484 | FELUMAR CONSTRUCCION | HC 02 BOX 6996 | | | | BARRANQUITAS | PR | 00794 |
| 165485 | FELVIO ROSARIO DIAZ | ADDRESS ON FILE | | | | | | |
| 653438 | FELWIN RIVERA LEBRON | 963 CALLE ANTONIO DE LOS REYES | | | | CAROLINA | PR | 00924 |
| 2107554 | FEMANDEZ MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 165486 | FEMBPUR CORP | P O BOX 3171 | | | | BAYAMON | PR | 00960 |
| 165487 | FEMENIAS ALVAREZ, ANA | ADDRESS ON FILE | | | | | | |
| 165488 | FEMENIAS JOVE, PATRICIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 165489 | FEMINO DUCEY QUELER ORTHOPAEDIC | 45 FRANKLIN AVE | | | NUTLEY | NJ | 07032-0000 | |
| 165490 | FEMKE BAKKER MANK | ADDRESS ON FILE | | | | | | |
| 653439 | FENDALYN INC | URB SANTA CRUZ | 75 CALLE SANTA CRUZ | | BAYAMON | PR | 00961 | |
| 165491 | FENDER ANDINO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 165492 | FENDI J CRUZ DIAZ | ADDRESS ON FILE | | | | | | |
| 653440 | FENDI WHOLESALE FLOWERS | 202 CALLE LAS FLORES | | | SANTURCE | PR | 00912 | |
| 165493 | FENEQUE AGRON, JOSE | ADDRESS ON FILE | | | | | | |
| 165494 | FENEQUE CARO, LUIS | ADDRESS ON FILE | | | | | | |
| 165495 | FENEQUE RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 791470 | FENEQUE SOTO, TERESA | ADDRESS ON FILE | | | | | | |
| 1858371 | Fenequl Ruiz, Carmen Milagros | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 653441 | FENESTRAE INC | 7090 PEACHTREE INDUSTRIAL BLVD | | | NORCROSS | GA | 30071 | |
| 653442 | FENEX TORRES TORRES | URB SANTA ROSA 12 | 28 AVE AGUAS BUENAS | | BAYAMON | PR | 00959 | |
| 165496 | FENG BAEZ, JEAN PIERRE | ADDRESS ON FILE | | | | | | |
| 165497 | FENG HE, GUO RONG | ADDRESS ON FILE | | | | | | |
| 165498 | FENG LIANG, BRAD | ADDRESS ON FILE | | | | | | |
| 165499 | FENG NUA SHENG | ADDRESS ON FILE | | | | | | |
| 653443 | FENG SHU Q | RR 2 BOX 4072 | | | A¥ASCO | PR | 00610 | |
| 165500 | FENG, CHONG | ADDRESS ON FILE | | | | | | |
| 165501 | FENG, DANNY | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 1463520 | Fennell, Robert Lee and Jacqueline Sue | ADDRESS ON FILE | | | | | | |
| 165502 | FENNER TUBO, VALERIE | ADDRESS ON FILE | | | | | | |
| 165503 | FENOLLAL MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 165504 | FENOLLAL MERCADO, AGNES M | ADDRESS ON FILE | | | | | | |
| 165505 | FENOLLAL NEGRON, SHEYLA | ADDRESS ON FILE | | | | | | |
| 165506 | FENOLLAL RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 791471 | FENOLLAL TIRADO, OMAR | ADDRESS ON FILE | | | | | | |
| 165507 | FENSTER SCHOOL | 8505 E OCOTILLO DRIVE | | | TUCSAN | AZ | 85750 | |
| 1469609 | Fenton R Young & Patricia I Young JT TEN | ADDRESS ON FILE | | | | | | |
| 165508 | FENWAL INC | FENWAL AVENUE | CARR 122 KM 0.5 | | SAN GERMAN | PR | 00683 | |
| 165509 | FENWAL INC | PO BOX 832 | | | MARICAO | PR | 00606 | |
| 165510 | FENWAL INC. | 3 CORPORATE DRIVE | | | LAKE ZURICH | IL | 60047 | |
| 165511 | FENWAL INTERNATIONAL INC | PO BOX 832 | | | MARICAO | PR | 00606 | |
| 165512 | FENWAL INT'L INC | ROAD 357 K M 0 8 | | | MARICAO | PR | 00606-0000 | |
| 165513 | FEO ACEVEDO, EDITH E. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 165514 | FEO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 165515 | FEO PACHECO, MARIA | ADDRESS ON FILE | | | | | | |
| 165516 | FEQUIERE GARDERE MD, CHARLES J | ADDRESS ON FILE | | | | | | |
| 653445 | FER CEN INC | BO ALDEA BAY | CARR 167 KM 20 5 | | BAYAMON | PR | 00957 | |
| 653444 | FER CEN INC | PO BOX 3947 | | | BAYAMON | PR | 00958-0947 | |
| 653446 | FER CONSTRUCTION SE | P O BOX 9932 | | | SAN JUAN | PR | 00908-0932 | |
| 165517 | FER GIO CORP. | URB VALLE DE ANDALUCIA | 2921 CALLE LORCA | | PONCE | PR | 00728 | |
| 165518 | FER GIO CORP. | URB. TERRA SENORIAL | CALLE CASTANIA # 144 | | PONCE | PR | 00732 | |
| 653447 | FERBAD OFFICE SUPPLY INC | CAPARRA HEIGHTS STATION | P O BOX 11325 | | SAN JUAN | PR | 00922-1265 | |
| 653448 | FERDIAN A BERRIOS GUZMAN | HC 02 BOX 9185 | | | COROZAL | PR | 00783 | |
| 653449 | FERDIN GARCIA FAURA | ADDRESS ON FILE | | | | | | |
| 653450 | FERDIN J SERRANO FIGUEROA | ALTURAS DE FLORIDA | H 6 CALLE 5 | | FLORIDA | PR | 00650 | |
| 653451 | FERDINAD MORALES | URB. CARIBE GOLDEN | C/LIRIO F-11 | | CAGUAS | PR | 00725 | |
| 165519 | FERDINAD SANABRIA RAMOS | ADDRESS ON FILE | | | | | | |
| 165520 | FERDINAD SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 165521 | FERDINAN ACEVEDO COLON | ADDRESS ON FILE | | | | | | |
| 165522 | FERDINAN MARIN RIVERA | ADDRESS ON FILE | | | | | | |
| 165523 | FERDINAN NUNEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 165524 | FERDINAN SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 165525 | FERDINAND A DE JESUS SELLA | ADDRESS ON FILE | | | | | | |
| 165526 | FERDINAND A GAROFALO | ADDRESS ON FILE | | | | | | |
| 165527 | FERDINAND ABADIA CANALES | ADDRESS ON FILE | | | | | | |
| 165528 | FERDINAND ACOSTA PROSPER | ADDRESS ON FILE | | | | | | |
| 165529 | FERDINAND ACOSTA VIDAL | ADDRESS ON FILE | | | | | | |
| 653453 | FERDINAND ALEMAN ARCE | HC 3 BOX 27996 | | | SAN SEBASTIAN | PR | 00685 | |
| 653454 | FERDINAND ALMESTICA | URB LAS DELICIAS | U 31 SANTIAGO OPPENHINMER ST | | PONCE | PR | 00731 | |
| 165530 | FERDINAND ARROYO DEL RIO | URB. MONTERREY 902 CALLE OTOAO | | | MAYAGUEZ | PR | 00680-5186 | |
| 653455 | FERDINAND AUTO CENTER | 417 CARR 14 KM 3 4 | | | PONCE | PR | 00731 | |
| 165531 | FERDINAND BAEZ TIRADO | ADDRESS ON FILE | | | | | | |
| 165532 | FERDINAND BATIZ CHAMORRO | ADDRESS ON FILE | | | | | | |
| 653456 | FERDINAND BERMUDEZ PACHECO | URB LAS DELICIAS | BI 8 CALLE 4 | | PONCE | PR | 00731 | |
| 653457 | FERDINAND BERRIO ORTIZ | P O BOX 5200 | | | CAROLINA | PR | 00984 | |
| 165533 | FERDINAND C MONTALVO VILLA | ADDRESS ON FILE | | | | | | |
| 653458 | FERDINAND CAMACHO MORALES | RES DR PEDRO S PALAU | EDF 9 APT 73 | | HUMACAO | PR | 00971 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 653459 | FERDINAND CAMACHO RODRIGUEZ | HC 1 BOX 7776 | | | | YAUCO | PR | 00698 | |
| 165534 | FERDINAND CARTAGENA SOSA | ADDRESS ON FILE | | | | | | | |
| 653460 | FERDINAND CASTILLO RIVERA | BO MARIANA | | | | HUMACAO | PR | 00791 | |
| 165535 | FERDINAND CASTRO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 165536 | FERDINAND CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 165537 | FERDINAND CENTENO PAGAN | ADDRESS ON FILE | | | | | | | |
| 165538 | FERDINAND CONTRERAS, ISA | ADDRESS ON FILE | | | | | | | |
| 165539 | FERDINAND CRUZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 2174611 | FERDINAND CUEVAS MORALES | ADDRESS ON FILE | | | | | | | |
| 165540 | FERDINAND DIAZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 653461 | FERDINAND DIAZ TORRES | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 165541 | FERDINAND FERRER CRUZ | ADDRESS ON FILE | | | | | | | |
| 653462 | FERDINAND FERRER ESCOBAR | URB LEVITTOWN LAKES | BB 70 CALLE CABAL | | | TOA BAJA | PR | 00949 | |
| 165542 | FERDINAND FIGUEROA POMALES | ADDRESS ON FILE | | | | | | | |
| 653463 | FERDINAND FRATICELLI SAEZ | MOTBLANC GARDEN | EDIF 3 APT 36 | | | YAUCO | PR | 00698 | |
| 165543 | FERDINAND FUENTES MOLINA | ADDRESS ON FILE | | | | | | | |
| 653464 | FERDINAND GARRIGA RODRIGUEZ | 66 BDA FELICIA | | | | SANTA ISABEL | PR | 00757 | |
| 653465 | FERDINAND GONZALEZ ORTIZ | JARDINES DE BORINQUEN | J 21 CALLE ALELI | | | CAROLINA | PR | 00985 | |
| 165544 | FERDINAND GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653466 | FERDINAND GUILLOTY NAVARRO | PO BOX 61 | | | | LAS MARIAS | PR | 00670 | |
| 653467 | FERDINAND GUTIERRES NU¥EZ | REPARTO MONTELLANO | D 2 CALLE B | | | CAYEY | PR | 00736 | |
| 653468 | FERDINAND GUZMAN MATIAS | HC 01 BOX 4131 | | | | UTUADO | PR | 00641 | |
| 653469 | FERDINAND HERNANDEZ ROSA | P O BOX 2274 | | | | GUAYNABO | PR | 00970 | |
| 165545 | FERDINAND IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 165546 | FERDINAND J GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 843723 | FERDINAND J OLMEDA ROSARIO | 120 MARGINAL NORTE | BUZON 84 TORRE B | | | BAYAMON | PR | 00959-7297 | |
| 653470 | FERDINAND LANDRAU TORRES | URB REPTO LANDRAU | 1450 CALLE FRASER | | | SAN JUAN | PR | 00921 | |
| 653471 | FERDINAND LIARD BERTIN | ADDRESS ON FILE | | | | | | | |
| 653472 | FERDINAND LIARD ECHEVARRIA | VILLA DEL REY | LC 3 CALLE 29 | | | CAGUAS | PR | 00725 | |
| 165547 | FERDINAND LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 653473 | FERDINAND LOPEZ VALLE | 364 CALLE SAN JORGE APT 5 | | | | SAN JUAN | PR | 00912 | |
| 165548 | FERDINAND LOZADA, PEDRO F | ADDRESS ON FILE | | | | | | | |
| 653474 | FERDINAND LUGO GONZALEZ | 111 E VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 165549 | FERDINAND LUGO GONZALEZ | PO BOX 6600 | | | | MAYAGUEZ | PR | 00681-6600 | |
| 653475 | FERDINAND LUGO GONZALEZ | URB RIO HONDO | AJ 1 CALLE JAJOME NORTE | | | BAYAMON | PR | 00957 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 165550 | FERDINAND MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 653476 | FERDINAND MALDONADO SANTOS | ADDRESS ON FILE | | | | | | |
| 653477 | FERDINAND MARTINEZ RIVERA | PO BOX 1380 | | | | LUQUILLO | PR | 00773 |
| 653478 | FERDINAND MARTINEZ SANCHEZ | JARDINES DE CAYEY 1 | F 10 CALLE 11 | | | CAYEY | PR | 00736 |
| 165551 | FERDINAND MARTINEZ SOTOMAYOR | LCDO. EDGAR HERNÁNDEZ SÁNCHEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 |
| 165552 | FERDINAND MARTINEZ SOTOMAYOR | LCDO. GUILLERMO MOJICA MALDONADO | LCDO. GUILLERMO MOJICA MALDONADO | AVE. MUÑOZ RIVERA 894 | SUITE 210 | RÍO PIEDRAS | PR | 00927 |
| 2116816 | FERDINAND MARTINEZ SOTOMAYOR y Otros (Vease Anejo A) | ADDRESS ON FILE | | | | | | |
| 653479 | FERDINAND MARTINEZ VARGAS | P O BOX 7126 | | | | PONCE | PR | 00732 |
| 653480 | FERDINAND MEDIANA | MSC 774 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 |
| 165553 | FERDINAND MEDINA | ADDRESS ON FILE | | | | | | |
| 653481 | FERDINAND MEDINA & FINANCO | P O BOX 13026 | | | | SAN JUAN | PR | 00908-9999 |
| 165554 | FERDINAND MEJIAS MERCADO | ADDRESS ON FILE | | | | | | |
| 165555 | FERDINAND MELENDEZ APONTE | ADDRESS ON FILE | | | | | | |
| 653482 | FERDINAND MELENDEZ OTERO | P O BOX 1241 | | | | VEGA BAJA | PR | 00694 |
| 653483 | FERDINAND MENA TROCHE | PO BOX 857 | | | | LAJAS | PR | 00667 |
| 653484 | FERDINAND MENENDEZ CORDOVES | URB BALDRICH | 500 AVE DOMENECH 202 | | | SAN JUAN | PR | 00918 |
| 653485 | FERDINAND MERCADO | URB LA VISTA | G 15 VIA CUMBRES | | | SAN JUAN | PR | 00924-4475 |
| 653486 | FERDINAND MERCADO RAMOS | COND EL CENTRO 1 SUITE | 220 AVE MU¥OZ RIVERA | | | HATO REY | PR | 00918 |
| 165557 | FERDINAND MERCADO RAMOS | EXECUTIVE TOWERS SUITE 903B | AVE PONCE DE LEON 623 | | | SAN JUAN | PR | 00917 |
| 653487 | FERDINAND MERCADO RUIZ | ADDRESS ON FILE | | | | | | |
| 165558 | FERDINAND MOLINA SERRANO | ADDRESS ON FILE | | | | | | |
| 653488 | FERDINAND MONTALVO DIAZ | ADDRESS ON FILE | | | | | | |
| 165559 | FERDINAND MONTERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 165560 | FERDINAND MUNICH PALACIOS | ADDRESS ON FILE | | | | | | |
| 165561 | FERDINAND MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 165562 | FERDINAND NAZARIO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 165563 | FERDINAND NAZARIO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 165564 | FERDINAND NEGRON NEGRON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 165565 | FERDINAND NEGRON/ ERIKA FELICIANO | ADDRESS ON FILE | | | | | | |
| 165566 | FERDINAND OCASIO RIVERA | ADDRESS ON FILE | | | | | | |
| 165567 | FERDINAND OCASIO VELEZ | ADDRESS ON FILE | | | | | | |
| 653489 | FERDINAND OJEDA CRUZ | HC 01 BOX 8259 | | | | SAN GERMAN | PR | 00683 |
| 653490 | FERDINAND ORTIZ CABRERA | HC 73 BOX 5251 | | | | NARANJITO | PR | 00719 |
| 165568 | FERDINAND ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 653491 | FERDINAND PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 653492 | FERDINAND PADRO JIMENEZ | HC 01 BOX 10431 | | | | ARECIBO | PR | 00612-9786 |
| 653452 | FERDINAND PEREZ RIVERA | HC 04 BOX 20800 | | | | LAJAS | PR | 00667 |
| 165569 | FERDINAND PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 653493 | FERDINAND PLAZA PLAZA | COM CALLE DEL AGUA SOLAR 227 B | | | | ADJUNTAS | PR | 00601 |
| 653494 | FERDINAND PONCE MEDINA | 280 CALLE SOL | | | | SAN JUAN | PR | 00901 |
| 653495 | FERDINAND R VERA VERA | ADDRESS ON FILE | | | | | | |
| 653496 | FERDINAND RAMOS GONZALEZ | HC 01 BOX 5190 | | | | UTUADO | PR | 00641 |
| 165570 | FERDINAND RAMOS, OLGA L | ADDRESS ON FILE | | | | | | |
| 791472 | FERDINAND RAMOS, OLGA L | ADDRESS ON FILE | | | | | | |
| 653497 | FERDINAND RIOS MALDONADO | URB SANTA ROSA | 11-21 CALLE 24 | | | BAYAMON | PR | 00959 |
| 653498 | FERDINAND RIOS MORALES | HC 03 BOX 12750 | | | | COROZAL | PR | 00783 |
| 165571 | FERDINAND RIVERA ARCE | ADDRESS ON FILE | | | | | | |
| 653499 | FERDINAND RIVERA MONTALVO | ADDRESS ON FILE | | | | | | |
| 165572 | FERDINAND RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 653500 | FERDINAND RIVERA RUIZ | ADDRESS ON FILE | | | | | | |
| 653501 | FERDINAND RIVERA VALLELANES | COND GRANADA PARK | 100 MARGINAL 5 A 217 | | | GUAYNABO | PR | 00969 |
| 165573 | FERDINAND RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 165574 | FERDINAND ROMAN | ADDRESS ON FILE | | | | | | |
| 653502 | FERDINAND ROSA ARCE | PO BOX 477 | | | | ADJUNTAS | PR | 00601 |
| 653503 | FERDINAND ROSA SOTO | RR S BOX 8418 SUITE 29 | | | | BAYAMON | PR | 00956 |
| 653504 | FERDINAND ROSADO DE JESUS | BDA SANTA CLARA 30 | APTDO 8 CARR 144 | | | JAYUYA | PR | 00664-1520 |
| 653505 | FERDINAND ROSADO DE JESUS | BO SANTA CLARA | PO BOX 614 | | | JAYUYA | PR | 00664 |
| 165575 | FERDINAND RUIZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 653506 | FERDINAND SANTIAGO IRIZARRY | HC 3 BOX 13951 | | | | UTUADO | PR | 00641 |
| 653507 | FERDINAND SANTIAGO MATOS | BO LEGISAMO | CARR 354 KM 9 4 | | | MAYAGUEZ | PR | 00680 |
| 653508 | FERDINAND SANTIAGO MATOS | HC 05 BOC 58509 | | | | MAYAGUEZ | PR | 00680 |
| 653509 | FERDINAND SANTIAGO QUESTELL | HC 03 BOX 58509 | | | | MAYAGUEZ | PR | 00680 |
| 653510 | FERDINAND SANTIAGO QUESTELL | URB SAN GERARDO | 1650 AUGUSTA | | | SAN JUAN | PR | 00908 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 653511 | FERDINAND SOTO SOTOMAYOR | LA PROVIDENCIA | 3C14 CALLE 25 | | | TOA ALTA | PR | 00953 | |
| 165576 | FERDINAND TORRES PADILLA | ADDRESS ON FILE | | | | | | | |
| 653512 | FERDINAND TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 653513 | FERDINAND VARGAS SANTANA | ADDRESS ON FILE | | | | | | | |
| 165577 | FERDINAND VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 653514 | FERDINAND VARGAS VELAZQUEZ | 1 CALLE JOSE CELSO BARBOSA | | | | CAGUAS | PR | 00725 | |
| 165578 | FERDINAND VARGAS VELAZQUEZ | PO BOX 5758 | | | | CAGUAS | PR | 00726 | |
| 653515 | FERDINAND VAZQUEZ RUIZ | PO BOX 10613 | | | | PONCE | PR | 00732 | |
| 165579 | FERDINAND VEGA / AURORA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 653516 | FERDINAND VEGA RAMIREZ | BEVERLY EXT SAN ISIDRO | 107 CALLE MARTIN A | | | SABANA GRANDE | PR | 00637 | |
| 653517 | FERDINAND VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653518 | FERDINAND VELEZ FIGUEROA | HC 02 BOX 6852 | | | | LARES | PR | 00669 | |
| 653519 | FERDINAND VELEZ GONZALEZ | HC 2 BOX 12230 | | | | LAJAS | PR | 00667-9672 | |
| 653520 | FERDINAND VIVIER LAMBOY | 172 PROLONGACION VADI | | | | MAYAGUEZ | PR | 00680 | |
| 653521 | FERDINANDO TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 165580 | FERDINANDO TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 843724 | FERDINANDS AUTOMOTIVE CENTER | 743 AVE TITO CASTRO | | | | PONCE | PR | 00716-4715 | |
| 653522 | FERDINNARD CABRERA RUIZ | URB JARDINES DE ARECIBO | B 11 CALLE A | | | ARECIBO | PR | 00612 | |
| 653523 | FERDINNAND CINTRON TORRES | URB REXVILLE | DC 5 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 1682692 | Ferdman, Ariel | ADDRESS ON FILE | | | | | | | |
| 1682692 | Ferdman, Ariel | ADDRESS ON FILE | | | | | | | |
| 1741752 | Ferdman, Ariel | ADDRESS ON FILE | | | | | | | |
| 1741752 | Ferdman, Ariel | ADDRESS ON FILE | | | | | | | |
| 1764739 | Ferdman, Ariel | ADDRESS ON FILE | | | | | | | |
| 653524 | FERDY I ALVAREZ RIVERA | PO BOX 821 | | | | COMERIO | PR | 00782 | |
| 653525 | FERDY MACHADO MORALES | P O BOX 8554 | | | | BAYAMON | PR | 00960 | |
| 165581 | FERER LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 165582 | FERGELEC CINTRON, JOANNE | ADDRESS ON FILE | | | | | | | |
| 2175401 | FERGELEC CINTRON, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 653526 | FERGUSON ENTERPRISES INC | VICTORIA IND PARK STA PAULA | 372 ROAD 887 | | | CAROLINA | PR | 00987 | |
| 165584 | FERGUSON RODRIGUEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 165583 | FERGUSON RODRIGUEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 843725 | FERGUSON XPRESS | PO BOX 361312 | | | | SAN JUAN | PR | 00936-1312 | |
| 165585 | FERI | PO BOX 363136 | | | | SAN JUAN | PR | 00936-3136 | |
| 1478246 | Fe-Ri Consruction, Inc. | PO Box 363136 | | | | San Juan | PR | 00936-3136 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1478246 | Fe-Ri Construction, Inc. | Weinstein-Bacal, Miller & Vega, PSC | Gonzalez Padin Building - Penthouse | 154 Rafael Cordero Street | | San Juan | PR | 00901 | |
| 831359 | Fe-Ri Construction | P.O.Box 363136 | | | | San Juan | PR | 00936 | |
| 1745514 | Fe-Ri Construction, Inc. | PO Box 363136 | | | | San Juan | PR | 00936-3136 | |
| 1745514 | Fe-Ri Construction, Inc. | Weinstein-Bacal & Miller P.S.C. | González-Padín Building - Penthouse | 154 Rafael Cordero Street, Plaza de Armas | | Old San Juan | PR | 00901 | |
| 1745514 | Fe-Ri Construction, Inc. | Weinstein-Bacal, Miller & Vega, PSC | 29 Calle Diana | | | Guaynabo | PR | 00968 | |
| 1491614 | Fe-Ri Construction, Inc. | Weinstein-Bacal, Miller & Vega, PSC | González Padín Building - Penthouse | 154 Rafael Cordero Street | | San Juan | PR | 00901 | |
| 165587 | Feria Carlo, Lorraine A. | ADDRESS ON FILE | | | | | | | |
| 653527 | FERIA DEL MILENIO/WILSON GALARZA | P O BOX 7428 | | | | SAN JUAN | PR | 00928 | |
| 165588 | FERIA INTERNACIONAL DEL LIBRO PR INC | 658 CALLE HOARE | | | | SAN JUAN | PR | 00907 | |
| 165589 | FERIA INTERNACIONAL DEL LIBRO PR INC | P O BOX 9066272 | | | | SAN JUAN | PR | 00906-6272 | |
| 165590 | FERIA INTERNACIONAL DEL LIBRO PR INC | P O BOX 9090 | | | | SAN JUAN | PR | 00908 | |
| 165592 | FERIA SIERRA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 165591 | Feria Sierra, Geraldine | ADDRESS ON FILE | | | | | | | |
| 165593 | FERIA Y CARNAVAL TURISMO P R DEL CARIBE | PO BOX 30513 | | | | SAN JUAN | PR | 00929-1513 | |
| 165594 | FERICELLI CASTILLO PAUL J | ADDRESS ON FILE | | | | | | | |
| 165595 | FERICELLI CASTILLO, PAUL J. | ADDRESS ON FILE | | | | | | | |
| 165596 | FERICELLI CASTILLO, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 165597 | FERICO P. GIRARDI, MD | 523 EAST 72ND STREET | | | | NEW YORK | NY | 10021 | |
| 165598 | FERLY J CASTELLANO COSME | ADDRESS ON FILE | | | | | | | |
| 653528 | FERMAIN MATOS BURGOS | HC 1 BOX 4719 | | | | CAMUY | PR | 00627 | |
| 653529 | FERMAIN RIOS LOPEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 165599 | FERMAINT ALDARONDO, KARLA | ADDRESS ON FILE | | | | | | | |
| 165600 | FERMAINT ALLENDE, AUNERIS | ADDRESS ON FILE | | | | | | | |
| 165601 | FERMAINT CRUZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 165602 | FERMAINT ESCRIBA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 165603 | Fermaint Feliciano, Jaime | ADDRESS ON FILE | | | | | | | |
| 791474 | FERMAINT FERMAINT, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 165604 | FERMAINT GARCIA, MARIA V | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 165605 | FERMAINT GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 165606 | FERMAINT GONZALEZ, NOMAR | ADDRESS ON FILE | | | | | | |
| 165607 | FERMAINT GONZALEZ, REYNEL | ADDRESS ON FILE | | | | | | |
| 165608 | FERMAINT HERRERA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 165609 | FERMAINT LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 165610 | FERMAINT MUJICA, REGINO | ADDRESS ON FILE | | | | | | |
| 791475 | FERMAINT OCASIO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 165611 | FERMAINT OCASIO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 165612 | Fermaint Payano, Rafael A | ADDRESS ON FILE | | | | | | |
| 165613 | FERMAINT QUINONES, IVONNE E | ADDRESS ON FILE | | | | | | |
| 165614 | FERMAINT RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 165615 | FERMAINT RIVERA, WILMA | ADDRESS ON FILE | | | | | | |
| 165616 | FERMAINT TORRES, EDGAR | ADDRESS ON FILE | | | | | | |
| 1780830 | Fermaint Torres, Mariluz | ADDRESS ON FILE | | | | | | |
| 791476 | FERMAINT TORRES, MARILUZ | ADDRESS ON FILE | | | | | | |
| 165617 | FERMAINT TORRES, MARILUZ | ADDRESS ON FILE | | | | | | |
| 165618 | FERMAINT TORRES, MARISOL | ADDRESS ON FILE | | | | | | |
| 165619 | FERMAINT TORRES, MELVIN | ADDRESS ON FILE | | | | | | |
| 165620 | FERMAINTT ADORNO, JULIO | ADDRESS ON FILE | | | | | | |
| 165621 | Fermaintt Adorno, Julio H | ADDRESS ON FILE | | | | | | |
| 165623 | FERMAINTT MERCADO, GISELLE R | ADDRESS ON FILE | | | | | | |
| 165625 | Fermaintt Navedo, Rafael A | ADDRESS ON FILE | | | | | | |
| 2104384 | Fermaintt Quinones, Ivonne E | ADDRESS ON FILE | | | | | | |
| 165626 | FERMAINTT SALAS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1427582 | Ferman, John E | ADDRESS ON FILE | | | | | | |
| 165628 | FERMARYLISE Y QUINONES GARCIA | ADDRESS ON FILE | | | | | | |
| 165629 | FERMENTATION CONSULTANTS INC | PO BOX 2439 | | | | COAMO | PR | 00769 | |
| 653530 | FERMIN A BASORA BORDALLO | OCEAN PARK 2 | CALLE SANTA CRUZ APT 3 B | | | SAN JUAN | PR | 00911 | |
| 653531 | FERMIN A CRUZ NIEVES | ADDRESS ON FILE | | | | | | |
| 653532 | FERMIN A TORRES CABAN | URB VILLA GRANADA 495 | CALLE TERUEL | | | SAN JUAN | PR | 00923 | |
| 165630 | FERMIN A.LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 791478 | FERMIN ACOSTA, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 165631 | FERMIN ARIAS, EILEEN | ADDRESS ON FILE | | | | | | |
| 653533 | FERMIN BATISTA ORTIZ | PO BOX 1424 | | | | TRUJILLO ALTO | PR | 00977-1423 | |
| 165632 | FERMIN C MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 653534 | FERMIN CLEMENTE ESCALERA | HC 01 BOX 7518 | | | | LOIZA | PR | 00772 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 165633 | FERMIN COLON COLON | ADDRESS ON FILE | | | | | | |
| 165634 | FERMIN COMAS CASTILLO Y ALTAGRACIA SOTO | ADDRESS ON FILE | | | | | | |
| 653535 | FERMIN CONTRERAS BORDALLO | PO BOX 3074 | | | | MAYAGUEZ | PR | 00681-3074 |
| 165636 | FERMIN COTTO, GAMALIS | ADDRESS ON FILE | | | | | | |
| 165637 | FERMIN COTTO, GLADYMAR | ADDRESS ON FILE | | | | | | |
| 653536 | FERMIN DE JESUS SOTO | HC 2 BOX 13005 | | | | MOCA | PR | 00676 |
| 843726 | FERMIN DE LEON OSTOLAZA | MUÑOZ RIVERA | 22 SONATA | | | GUAYNABO | PR | 00969 |
| 653537 | FERMIN DE LEON OSTOLAZA | ADDRESS ON FILE | | | | | | |
| 653538 | FERMIN DEL VALLE Y ANA H CARRASQUILLO | HC 03 BOX 36535 | | | | CAGUAS | PR | 00725 |
| 653539 | FERMIN DIAZ NEGRON | ADDRESS ON FILE | | | | | | |
| 653540 | FERMIN DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 165638 | FERMIN DIAZ, JORGE | ADDRESS ON FILE | | | | | | |
| 1419703 | FERMIN DISLA, FRANCISCO | FRANCISCO FERMIN DISLA | INTITUCIÓN BAYAMON 501 EDIFICIO 1-B BOX 607073 | | | BAYAMON | PR | 00960 |
| 165640 | FERMIN FERNANDEZ, LEONIDAS | ADDRESS ON FILE | | | | | | |
| 653542 | FERMIN FIGUEROA COLON | PO BOX 484 | | | | GUAYNABO | PR | 00970 |
| 653541 | FERMIN FIGUEROA FIGUEROA | HC 646 BOX 6329 | | | | TRUJILLO ALTO | PR | 00976 |
| 165641 | FERMIN FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 165642 | FERMIN FRACINETTI CAPO | ADDRESS ON FILE | | | | | | |
| 653543 | FERMIN GONZALEZ INC | PO BOX 2522 | | | | BAYAMON | PR | 00960-2522 |
| 165643 | FERMIN GONZALEZ, SULEIKA | ADDRESS ON FILE | | | | | | |
| 165624 | FERMIN HERNANDEZ ABAD | ADDRESS ON FILE | | | | | | |
| 653544 | FERMIN I FRACINETTI CAPO | URB PARK BLVD 2212 | CALLE GENERAL DEL VALLE | | | SAN JUAN | PR | 00913 |
| 653545 | FERMIN J CRUZ VELEZ | URB SANTA ELENA | B 26 CALLE 2 | | | SABANA GRANDE | PR | 00637 |
| 653547 | FERMIN J SAGARDIA | ISLA VERDE | 1002 C COND TROPICANA | | | CAROLINA | PR | 00979 |
| 653546 | FERMIN J SAGARDIA | PO BOX 29266 | | | | SAN JUAN | PR | 00929 |
| 653549 | FERMIN L ARRAIZA NAVAS | COND QUINTAS DE BALDWIN | APT 408 | | | BAYAMON | PR | 00959 |
| 653548 | FERMIN L ARRAIZA NAVAS | EDIF MERCANTIL PLAZA | 2 AVE PONCE DE LEON STE 720 | | | SAN JUAN | PR | 00918-1611 |
| 165645 | FERMIN LASALLE JORDAN | ADDRESS ON FILE | | | | | | |
| 165646 | FERMIN LAVENDER, SHARRA | ADDRESS ON FILE | | | | | | |
| 165647 | FERMIN LEBRON NIEVES | ADDRESS ON FILE | | | | | | |
| 165648 | FERMIN LOPEZ PADILLA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 653550 | FERMIN M CONTRERAS GOMEZ | 120 AVE CARLOS CHARDON APT 15 | | | | SAN JUAN | PR | 00918-1732 |
| 165649 | FERMIN MEDRANO, LUISA | ADDRESS ON FILE | | | | | | |
| 653551 | FERMIN MENDEZ NIEVES | 76 CALLE FLORIDA | | | | ISABELA | PR | 00662 |
| 165650 | FERMIN MENDEZ NIEVES | CALLE FLORIDA #76 | | | | ISABELA | PR | 00662 |
| 165651 | FERMIN MENDEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 165652 | FERMIN NARVAEZ ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 165653 | FERMIN NIEVES ROMAN | ADDRESS ON FILE | | | | | | |
| 653552 | FERMIN ORTIZ FUENTES | HC 1 BOX 13107 | | | | JUANA DIAZ | PR | 00795 |
| 653553 | FERMIN P GUERRA DE LA FUENTE | PO BOX 1908 | | | | CAROLINA | PR | 00984 |
| 165654 | FERMIN PENA, JULIANA E. | ADDRESS ON FILE | | | | | | |
| 165655 | FERMIN PENA, ROXANNA | ADDRESS ON FILE | | | | | | |
| 653554 | FERMIN PEREZ MEDINA | PO BOX 637 | | | | ISABELA | PR | 00662 |
| 165656 | FERMIN QUINONEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 165657 | FERMIN RIOS FLORES | ADDRESS ON FILE | | | | | | |
| 653555 | FERMIN RIVERA COLLAZO | PO BOX 730 | | | | GARROCHALES | PR | 00652 |
| 165658 | FERMIN RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 165659 | FERMIN RIVERA, FAUSTO | ADDRESS ON FILE | | | | | | |
| 653556 | FERMIN ROMERO | URB SULTANA | MALLORCA NUM 53 | | | MAYAGUEZ | PR | 00680 |
| 165660 | FERMIN SANTANA, ELVIS | ADDRESS ON FILE | | | | | | |
| 165661 | FERMIN SANTIAGO BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 653557 | FERMIN SEGARRA VAZQUEZ | UNIVERSITY GARDENS | 257 FORDHAM | | | SAN JUAN | PR | 00927 |
| 165662 | FERMIN SEGARRA VAZQUEZ | URB FAIRVIEW | 695 CALLE 44 | | | SAN JUAN | PR | 00926 |
| 653558 | FERMIN SUAREZ SOTO | HC 763 BOX 3878 | | | | PATILLAS | PR | 00723 |
| 165663 | FERMIN TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 165664 | FERMIN UREQA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 165666 | FERMIN VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 653559 | FERMIN VEGA YOURMET | URB DORAVILLE | 4-3 LOTE 15 | | | DORADO | PR | 00646 |
| 653560 | FERMINA DAVILA RAMOS | ADDRESS ON FILE | | | | | | |
| 653561 | FERMINA LEBRON | CASERIO F MODESTO CINTRON | EDF 6 APT 46 | | | SALINAS | PR | 00751 |
| 653562 | FERMINA PEREZ PEREZ | HC 37 BOX 6133 | | | | GUANICA | PR | 00653 |
| 653563 | FERMINA RAMOS ARES | ADDRESS ON FILE | | | | | | |
| 165667 | FERMINA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 165668 | FERMINA VELEZ MOSQUEDA | ADDRESS ON FILE | | | | | | |
| 165669 | FERMINA VIDRO/ ADRIAN VELEZ | ADDRESS ON FILE | | | | | | |
| 165670 | FERMINO TALAVERA, SORSYRET | ADDRESS ON FILE | | | | | | |
| 791479 | FERNADEZ CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | |
| 165671 | FERNADEZ CAMACHO, CARMEN R | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 165672 | FERNADEZ MORALES, JONATHAN | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 165673 | FERNADEZ MOREIRA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 165674 | FERNADEZ PEREZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 791480 | FERNADEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 165675 | FERNADEZ RUBIO, BARBARA | ADDRESS ON FILE | | | | | | |
| 165676 | FERNADEZ SANTIAGO, HERODES | ADDRESS ON FILE | | | | | | |
| 165677 | FERNADEZ VALDES, ANIBAL | ADDRESS ON FILE | | | | | | |
| 831873 | FERNADO L. RÍOS VIERA V. DEPT. DE LA VIVIENDA | FERNADO L. RÍOS VIERA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 |
| 653564 | FERNADO MARTINEZ SCHMIDT | ADDRESS ON FILE | | | | | | |
| 165679 | FERNADO PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 653565 | FERNADO PINEDA MORENO | PO BOX 9129 | | | | MAYAGUEZ | PR | 00681-9129 |
| 843727 | FERNAMS CORP | URB LAS COLINAS | P 1 CALLE 16 | | | TOA BAJA | PR | 00949 |
| 843728 | FERNAN AUTO TINT | URB SULTANA | 1 CALLE TENERIFE | | | MAYAGÜEZ | PR | 00680-1430 |
| 165680 | FERNAN PENA, JUDY | ADDRESS ON FILE | | | | | | |
| 653566 | FERNAN PLUMBINGC/OEFRAIN FERNANDEZ CORDO | URB VICTORIA HEIGHTS | I 5 CALLE 4 | | | BAYAMON | PR | 00959 |
| 165681 | FERNAN R VARGAS LA SANTA | ADDRESS ON FILE | | | | | | |
| 653567 | FERNAN RODRIGUEZ RIVERA | P O BOX 9022512 | | | | SAN JUAN | PR | 00902-2512 |
| 653568 | FERNAN RODRIGUEZ RIVERA | STE 41 | PO BOX 3000 | | | COAMO | PR | 00769 |
| 165682 | FERNAND GRACIA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 165683 | FERNAND MD, ROBERT | ADDRESS ON FILE | | | | | | |
| 653569 | FERNAND Y MARCELLE CHALONEC | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 |
| 653570 | FERNANDA AULET MERCADO | P O BOX 661 | | | | CIALES | PR | 00638 |
| 165684 | FERNANDA BENITEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 653571 | FERNANDA GURZA | ISLA VERDE | 16 CALLE AMAPOLA | | | CAROLINA | PR | 00979 |
| 165685 | FERNANDA I OLVERA POLANCO | ADDRESS ON FILE | | | | | | |
| 653572 | FERNANDA OSORIO PLAZA | HC 1 BOX 2105 | | | | LOIZA | PR | 00772-9702 |
| 653573 | FERNANDA SANCHEZ DE TORRES | ADDRESS ON FILE | | | | | | |
| 165665 | FERNANDA VIERA AYALA | ADDRESS ON FILE | | | | | | |
| 165686 | FERNANDE L ROMAN CUEVAS | ADDRESS ON FILE | | | | | | |
| 165687 | FERNANDE MOLINA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 653574 | FERNANDEL CUADRADO MORENO | ADDRESS ON FILE | | | | | | |
| 165688 | FERNANDEO M GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 653575 | FERNANDEZ & GUTIERREZ INC | PO BOX 29174 | | | | SAN JUAN | PR | 00929 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 910 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 791482 | FERNANDEZ ABADIA, INGRID J. | ADDRESS ON FILE | | | | | | |
| 165690 | FERNANDEZ ABADIA, JENNIPHER | ADDRESS ON FILE | | | | | | |
| 2133540 | Fernandez Abadia, Mildred | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 165691 | FERNANDEZ ABALDE, LYDIA | ADDRESS ON FILE | | | | | | |
| 165692 | FERNANDEZ ABRAMS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 165693 | FERNANDEZ ACEVEDO, LOUIS | ADDRESS ON FILE | | | | | | |
| 165694 | FERNANDEZ ADORNO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 165695 | FERNANDEZ AGOSTO, GLORIA | ADDRESS ON FILE | | | | | | |
| 165697 | FERNANDEZ AGUILA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 165698 | FERNANDEZ AGUILA, YADIRA | ADDRESS ON FILE | | | | | | |
| 791483 | FERNANDEZ ALAMO, JAZMIN | ADDRESS ON FILE | | | | | | |
| 165700 | FERNANDEZ ALAMO, JULIA | ADDRESS ON FILE | | | | | | |
| 165701 | FERNANDEZ ALAMO, LUZ | ADDRESS ON FILE | | | | | | |
| 1982899 | Fernandez Alamo, Luz A. | ADDRESS ON FILE | | | | | | |
| 1982899 | Fernandez Alamo, Luz A. | ADDRESS ON FILE | | | | | | |
| 165702 | FERNANDEZ ALAMO, NYDIA I. | ADDRESS ON FILE | | | | | | |
| 165703 | FERNANDEZ ALBERTORIO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 165705 | FERNANDEZ ALEJANDRO, ANGEL | ADDRESS ON FILE | | | | | | |
| 165706 | FERNANDEZ ALEJANDRO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 791484 | FERNANDEZ ALEJANDRO, LIZANDRA M | ADDRESS ON FILE | | | | | | |
| 791485 | FERNANDEZ ALGARIN, SANDRA | ADDRESS ON FILE | | | | | | |
| 165707 | FERNANDEZ ALGARIN, SANDRA I | ADDRESS ON FILE | | | | | | |
| 165708 | FERNANDEZ ALICEA, EIDY Y | ADDRESS ON FILE | | | | | | |
| 165709 | FERNANDEZ ALICEA, JANICE A | ADDRESS ON FILE | | | | | | |
| 165710 | FERNANDEZ ALICEA, YARISMAR | ADDRESS ON FILE | | | | | | |
| 165711 | FERNANDEZ ALLENDE, JESUS | ADDRESS ON FILE | | | | | | |
| 165712 | FERNANDEZ ALLENDE, LISSETTE | ADDRESS ON FILE | | | | | | |
| 1419705 | FERNANDEZ ALMEDINA, NEFTALI Y FERNANDEZ MALDONADO, EFRAIN | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 |
| 2203079 | FERNANDEZ ALMEYDA, JULIO A. | PO BOX 1624 | | | | AGUADA | PR | 00602 |
| 165714 | FERNANDEZ ALVAREZ, ALICE M | ADDRESS ON FILE | | | | | | |
| 165715 | Fernandez Alvarez, Arlene | ADDRESS ON FILE | | | | | | |
| 1512889 | Fernandez Alvarez, Arlene | ADDRESS ON FILE | | | | | | |
| 1516848 | Fernandez Alvarez, Arlene | ADDRESS ON FILE | | | | | | |
| 165716 | FERNANDEZ ALVAREZ, AURELIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 165717 | FERNANDEZ ALVAREZ, KARLA | ADDRESS ON FILE | | | | | | |
| 1599978 | FERNANDEZ ALVAREZ, MARLENE | ADDRESS ON FILE | | | | | | |
| 165718 | Fernandez Alvarez, Marlene | ADDRESS ON FILE | | | | | | |
| 1599978 | FERNANDEZ ALVAREZ, MARLENE | ADDRESS ON FILE | | | | | | |
| 1660681 | FERNANDEZ ALVAREZ, MARLENE | ADDRESS ON FILE | | | | | | |
| 165720 | FERNANDEZ ALVAREZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 165721 | FERNANDEZ AMARAT, MADELINE | ADDRESS ON FILE | | | | | | |
| 165722 | FERNANDEZ ANDINO, KELLY | ADDRESS ON FILE | | | | | | |
| 165724 | FERNANDEZ ANGUIZOLA, ISABEL | ADDRESS ON FILE | | | | | | |
| 165725 | FERNANDEZ APARICIO, NESTOR | ADDRESS ON FILE | | | | | | |
| 165726 | FERNANDEZ APARICIO, NESTOR | ADDRESS ON FILE | | | | | | |
| 165727 | Fernandez Aponte, Bill A | ADDRESS ON FILE | | | | | | |
| 165728 | FERNANDEZ APONTE, IVELISSE | ADDRESS ON FILE | | | | | | |
| 165729 | FERNANDEZ APONTE, JENNY | ADDRESS ON FILE | | | | | | |
| 165730 | FERNANDEZ APONTE, JUAN F | ADDRESS ON FILE | | | | | | |
| 2058995 | Fernandez Aponte, Juan F. | ADDRESS ON FILE | | | | | | |
| 165731 | FERNANDEZ APONTE, LUIS F | ADDRESS ON FILE | | | | | | |
| 165732 | FERNANDEZ APONTE, MARTA | ADDRESS ON FILE | | | | | | |
| 165733 | FERNANDEZ APONTE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 165734 | FERNANDEZ APONTE, YESSENIA | ADDRESS ON FILE | | | | | | |
| 165735 | FERNANDEZ ARDOIS PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 165736 | FERNANDEZ ARGOTE INS CORP | PO BOX 9023793 | | | SAN JUAN | PR | 00902-3793 | |
| 165737 | FERNANDEZ ARGUELLES, OMAR | ADDRESS ON FILE | | | | | | |
| 165738 | FERNANDEZ ARIAS, LOURDES I | ADDRESS ON FILE | | | | | | |
| 791488 | FERNANDEZ ARIAS, LOURDES I | ADDRESS ON FILE | | | | | | |
| 1419706 | FERNANDEZ ARIAZA, FABIAN | ANGEL RODRIGUEZ GARALLARDE | PMB 170 PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | |
| 165740 | FERNANDEZ ARROYO, LIZA | ADDRESS ON FILE | | | | | | |
| 165741 | FERNANDEZ ARROYO, LIZA O | ADDRESS ON FILE | | | | | | |
| 165742 | FERNANDEZ ARROYO, OLGA | ADDRESS ON FILE | | | | | | |
| 165743 | FERNANDEZ ARROYO, TANIA | ADDRESS ON FILE | | | | | | |
| 165744 | FERNANDEZ ASTACIO, JUANA | ADDRESS ON FILE | | | | | | |
| 165745 | Fernandez Astor, Luis N | ADDRESS ON FILE | | | | | | |
| 1720567 | Fernandez Aviles , Wanda I | ADDRESS ON FILE | | | | | | |
| 165746 | FERNANDEZ AVILES, EDGAR | ADDRESS ON FILE | | | | | | |
| 165747 | FERNANDEZ AVILES, IVONNE | ADDRESS ON FILE | | | | | | |
| 165748 | FERNANDEZ AVILES, IZAIRA | ADDRESS ON FILE | | | | | | |
| 165749 | Fernandez Aviles, Jorge | ADDRESS ON FILE | | | | | | |
| 165750 | FERNANDEZ AVILES, JOSE O | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 791489 | FERNANDEZ AVILES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 165751 | FERNANDEZ AVILES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 165752 | FERNANDEZ AYALA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 165753 | Fernandez Ayala, John Michael | ADDRESS ON FILE | | | | | | | |
| 791491 | FERNANDEZ AYALA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 791492 | FERNANDEZ AYALA, YARITZA I | ADDRESS ON FILE | | | | | | | |
| 165754 | FERNANDEZ AZIZI, ROXANA | ADDRESS ON FILE | | | | | | | |
| 165755 | FERNANDEZ BAEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 165756 | FERNANDEZ BAEZ, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 165757 | FERNANDEZ BAEZ, DIANIBEL | ADDRESS ON FILE | | | | | | | |
| 165758 | FERNANDEZ BAEZ, QUETZY | ADDRESS ON FILE | | | | | | | |
| 165704 | Fernandez Baez, Yarimar | ADDRESS ON FILE | | | | | | | |
| 165759 | FERNANDEZ BAEZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 165760 | FERNANDEZ BARBOSA MD, KENEL | ADDRESS ON FILE | | | | | | | |
| 165761 | FERNANDEZ BARBOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 165762 | FERNANDEZ BARQUET, SERVANDO | ADDRESS ON FILE | | | | | | | |
| 2133206 | Fernandez Barreto, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 165763 | FERNANDEZ BARRETO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 165764 | FERNANDEZ BARRETO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 165765 | FERNANDEZ BARRON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 165766 | FERNANDEZ BATISTA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 165767 | FERNANDEZ BATISTA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2144694 | Fernandez Bauzo, Carlos Enrique | ADDRESS ON FILE | | | | | | | |
| 165769 | FERNANDEZ BENITEZ, LAURO | ADDRESS ON FILE | | | | | | | |
| 165770 | FERNANDEZ BENITEZ, LAURO L | ADDRESS ON FILE | | | | | | | |
| 165771 | Fernandez Berdeguez, Miguel | ADDRESS ON FILE | | | | | | | |
| 165772 | FERNANDEZ BERMUDEZ, PERSYS | ADDRESS ON FILE | | | | | | | |
| 165773 | Fernandez Bermudez, Vilma H | ADDRESS ON FILE | | | | | | | |
| 165774 | FERNANDEZ BERNAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 165775 | FERNANDEZ BERNAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 791493 | FERNANDEZ BERRIOS, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 165776 | FERNANDEZ BERRIOS, ANNIELISAURY | ADDRESS ON FILE | | | | | | | |
| 165777 | FERNANDEZ BERRIOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 165778 | FERNANDEZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 165779 | FERNANDEZ BERRIOS, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 2068134 | Fernandez Betancount, Aileen | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 165780 | Fernandez Betancourt, Aileen | ADDRESS ON FILE | | | | | | | |
| 165781 | FERNANDEZ BETANCOURT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1574252 | Fernandez Betancourt, Martha I | ADDRESS ON FILE | | | | | | | |
| 165782 | Fernandez Betancourt, Martha I | ADDRESS ON FILE | | | | | | | |
| 165783 | FERNANDEZ BETANCOURT, ZORABEL | ADDRESS ON FILE | | | | | | | |
| 165784 | FERNANDEZ BIBIEL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 165785 | FERNANDEZ BLANCO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 165786 | FERNANDEZ BLAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 165787 | Fernandez Boneu, Junnior A | ADDRESS ON FILE | | | | | | | |
| 165788 | FERNANDEZ BONHOMME, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 1798536 | Fernandez Bonilla, Deyanira | Burgos Perez CSP | 870 Calle Baldorioty de Castro | | | San Juan | PR | 00925 | |
| 1419707 | FERNANDEZ BONILLA, DEYANIRA | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1798536 | Fernandez Bonilla, Deyanira | PO BOX 192411 | | | | SAN JUAN | PR | 00919-4211 | |
| 165789 | FERNANDEZ BORGES, JOSE | ADDRESS ON FILE | | | | | | | |
| 165790 | FERNANDEZ BORGES, NILDA | ADDRESS ON FILE | | | | | | | |
| 165791 | FERNANDEZ BOU, JULIO | ADDRESS ON FILE | | | | | | | |
| 165792 | FERNANDEZ BOU, LOURDES | ADDRESS ON FILE | | | | | | | |
| 165793 | FERNANDEZ BREWER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 165794 | FERNANDEZ BRILLON, ROSE M | ADDRESS ON FILE | | | | | | | |
| 165795 | FERNANDEZ BRITO MD, BEATRIZ H | ADDRESS ON FILE | | | | | | | |
| 165796 | FERNANDEZ BUIL, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 165797 | FERNANDEZ BUITRAGO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 791494 | FERNANDEZ BUITRIAGO, NATALIA C | ADDRESS ON FILE | | | | | | | |
| 165798 | FERNANDEZ BURGOS, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 165799 | FERNANDEZ BURGOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 165800 | FERNANDEZ BURGOS, ROSALLYA | ADDRESS ON FILE | | | | | | | |
| 1973116 | Fernandez Burgos, Rosallya C. | ADDRESS ON FILE | | | | | | | |
| 165801 | FERNANDEZ CABALLERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 165802 | FERNANDEZ CABANILLAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 165803 | FERNANDEZ CABRERA, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 165804 | FERNANDEZ CABRERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 165805 | FERNANDEZ CABRERO, AGUSTIN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 165806 | FERNANDEZ CADENAS, SERVANDO | ADDRESS ON FILE | | | | | | | |
| 653576 | FERNANDEZ CAEZ CAR | 1 URB VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 653577 | FERNANDEZ CAEZ CAR | URB MONTES BRISAS | 49 CALLE N | | | FAJARDO | PR | 00738 | |
| 165807 | FERNANDEZ CALDERON, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 165808 | FERNANDEZ CALDERON, YVETTE | ADDRESS ON FILE | | | | | | | |
| 1425231 | FERNANDEZ CALO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 1902012 | FERNANDEZ CALZADA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 2053111 | FERNANDEZ CALZADA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 165810 | FERNANDEZ CALZADA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 165811 | FERNANDEZ CAMACHO, ANA M | ADDRESS ON FILE | | | | | | | |
| 2197844 | Fernandez Camacho, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 165812 | FERNANDEZ CAMACHO, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 165813 | Fernandez Camacho, Jose A | ADDRESS ON FILE | | | | | | | |
| 165814 | FERNANDEZ CAMACHO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 165815 | FERNANDEZ CAMAÑO MD, HOSTOS | ADDRESS ON FILE | | | | | | | |
| 165816 | FERNANDEZ CAMPOS, FERMARI | ADDRESS ON FILE | | | | | | | |
| 165817 | FERNANDEZ CAMPOS, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 165818 | FERNANDEZ CAMPOS, RONALD | ADDRESS ON FILE | | | | | | | |
| 165819 | FERNANDEZ CANALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 165821 | FERNANDEZ CANCEL, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 165822 | FERNANDEZ CANDELARIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 791495 | FERNANDEZ CANDELARIO, MIOSOTI | ADDRESS ON FILE | | | | | | | |
| 165823 | FERNANDEZ CANDELARIO, MIOSOTI | ADDRESS ON FILE | | | | | | | |
| 791496 | FERNANDEZ CAOLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 843729 | FERNANDEZ CAR CARE | AVE. AS-1 VEVE CALZADA | | | | FAJARDO | PR | 00378 | |
| 165824 | Fernandez Caraballo, Arnaldo L | ADDRESS ON FILE | | | | | | | |
| 165825 | FERNANDEZ CARABALLO, ARNALDO L. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 165826 | FERNANDEZ CARABALLO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 165827 | FERNANDEZ CARABALLO, SILVIA N. | ADDRESS ON FILE | | | | | | | |
| 791497 | FERNANDEZ CARABALLO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 791498 | FERNANDEZ CARABALLO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 2078632 | FERNANDEZ CARABALLO, SYLVIA N. | ADDRESS ON FILE | | | | | | | |
| 1954131 | FERNANDEZ CARABALLO, SYLVIA N. | ADDRESS ON FILE | | | | | | | |
| 165828 | FERNANDEZ CARDERO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 165829 | FERNANDEZ CARDONA, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 165830 | FERNANDEZ CARLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 165831 | FERNANDEZ CARLO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1758771 | Fernandez Carmona , Milagros | ADDRESS ON FILE | | | | | | | |
| 165832 | FERNANDEZ CARMONA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 165833 | FERNANDEZ CARMONA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 165834 | FERNANDEZ CARMONA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 165835 | FERNANDEZ CARRANZA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 791499 | FERNANDEZ CARRASQUILLO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 165837 | FERNANDEZ CARRASQUILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 165838 | FERNANDEZ CARRASQUILLO, LURVIA | ADDRESS ON FILE | | | | | | | |
| 165839 | FERNANDEZ CARRASQUILLO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1975594 | Fernandez Carrasquillo, Maria Josefa | ADDRESS ON FILE | | | | | | | |
| 165840 | FERNANDEZ CARRASQUILLO, MAYRA W | ADDRESS ON FILE | | | | | | | |
| 318001 | FERNANDEZ CARRASQUILLO, MAYRA W | ADDRESS ON FILE | | | | | | | |
| 165842 | FERNANDEZ CARRASSQUILLO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 165843 | FERNANDEZ CARRERAS, CARIDAD | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 165844 | FERNANDEZ CARRION, KELIX XAVIER | ADDRESS ON FILE | | | | | | | |
| 165845 | FERNANDEZ CARRION, MARIA | ADDRESS ON FILE | | | | | | | |
| 165846 | Fernandez Cartagen, Juanita | ADDRESS ON FILE | | | | | | | |
| 165847 | FERNANDEZ CARTAGENA, ALMA | ADDRESS ON FILE | | | | | | | |
| 165848 | FERNANDEZ CARTAGENA, JULIO | ADDRESS ON FILE | | | | | | | |
| 165849 | FERNANDEZ CARTAGENA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 791500 | FERNANDEZ CASADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 165850 | FERNANDEZ CASADO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 165851 | FERNANDEZ CASAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 165852 | FERNANDEZ CASASAYAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 165853 | FERNANDEZ CASTANER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 165854 | FERNANDEZ CASTANER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 791501 | FERNANDEZ CASTILLO, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 791502 | FERNANDEZ CASTILLO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 165855 | FERNANDEZ CASTILLO, MARYLLIAM | ADDRESS ON FILE | | | | | | | |
| 165856 | FERNANDEZ CASTILLO, RODULFO | ADDRESS ON FILE | | | | | | | |
| 626039 | FERNANDEZ CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 626039 | FERNANDEZ CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 626039 | FERNANDEZ CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 165857 | FERNANDEZ CASTRO, MERALI | ADDRESS ON FILE | | | | | | | |
| 165858 | FERNANDEZ CASTRO, SARA | ADDRESS ON FILE | | | | | | | |
| 165859 | FERNANDEZ CASTRODAD, JETZAEL | ADDRESS ON FILE | | | | | | | |
| 165860 | FERNANDEZ CEBALLO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 165861 | FERNANDEZ CEBALLOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 165862 | FERNANDEZ CEDENO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 791503 | FERNANDEZ CENTENO, ITSEL V. | ADDRESS ON FILE | | | | | | | |
| 1897825 | Fernandez Chaves, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 1768952 | Fernandez Cintron, Alvin | ADDRESS ON FILE | | | | | | | |
| 165863 | FERNANDEZ CINTRON, FELIPE | ADDRESS ON FILE | | | | | | | |
| 165864 | FERNANDEZ CINTRON, NILDA M | ADDRESS ON FILE | | | | | | | |
| 165865 | FERNANDEZ COLBERG, SIGRID | ADDRESS ON FILE | | | | | | | |
| 165866 | FERNANDEZ COLLAZO, MELISSA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 165868 | FERNANDEZ COLLAZO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 165867 | FERNANDEZ COLLAZO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 165869 | FERNANDEZ COLLAZO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 165870 | FERNANDEZ COLLINS & RIVERO VERGNE | ADDRESS ON FILE | | | | | | | |
| 165871 | FERNANDEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1971421 | Fernandez Colon, Carmen E | ADDRESS ON FILE | | | | | | | |
| 1874234 | FERNANDEZ COLON, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 1843444 | FERNANDEZ COLON, CARMEN EVELYN | ADDRESS ON FILE | | | | | | | |
| 165873 | FERNANDEZ COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 165874 | FERNANDEZ COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 165875 | FERNANDEZ COLON, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 165876 | FERNANDEZ COLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 791504 | FERNANDEZ COLON, JOHANNY I | ADDRESS ON FILE | | | | | | | |
| 165877 | FERNANDEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 165878 | FERNANDEZ COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 791505 | FERNANDEZ COLON, JOSE J | ADDRESS ON FILE | | | | | | | |
| 1933696 | FERNANDEZ COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1839411 | Fernandez Colon, Jose M. | ADDRESS ON FILE | | | | | | | |
| 2034757 | Fernandez Colon, Jose M. | ADDRESS ON FILE | | | | | | | |
| 1871421 | Fernandez Colon, Jose M. | ADDRESS ON FILE | | | | | | | |
| 2060549 | Fernandez Colon, Jose M. | ADDRESS ON FILE | | | | | | | |
| 165879 | FERNANDEZ COLON, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 791506 | FERNANDEZ COLON, LESLIE | ADDRESS ON FILE | | | | | | | |
| 165880 | FERNANDEZ COLON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 165881 | FERNANDEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 165882 | FERNANDEZ COLON, MARINES | ADDRESS ON FILE | | | | | | | |
| 165883 | FERNANDEZ COLON, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 165884 | FERNANDEZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 165885 | FERNANDEZ COLON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 165886 | FERNANDEZ COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 791507 | FERNANDEZ COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 165887 | Fernandez Colon, Ramiro | ADDRESS ON FILE | | | | | | | |
| 165888 | FERNANDEZ COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 165889 | FERNANDEZ COLON, RUTH | ADDRESS ON FILE | | | | | | | |
| 1479030 | Fernandez Comas, Maria E. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 165890 | FERNANDEZ CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | |
| 165891 | FERNANDEZ CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | |
| 2024712 | Fernandez Concepcion, Luis | ADDRESS ON FILE | | | | | | |
| 165892 | FERNANDEZ CONCEPCION, MYRIAM | ADDRESS ON FILE | | | | | | |
| 165893 | FERNANDEZ CONCEPCION, ORLANIA | ADDRESS ON FILE | | | | | | |
| 165894 | FERNANDEZ CONTADOR, JOSE | ADDRESS ON FILE | | | | | | |
| 165895 | FERNANDEZ CONTES, IDELISSE | ADDRESS ON FILE | | | | | | |
| 165896 | FERNANDEZ CORCHADO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 165897 | FERNANDEZ CORCHADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 165898 | FERNANDEZ CORCHADO, JANICE | ADDRESS ON FILE | | | | | | |
| 165899 | Fernandez Corchado, Lillian G. | ADDRESS ON FILE | | | | | | |
| 165902 | FERNANDEZ CORCHADO, VICTOR D. | ADDRESS ON FILE | | | | | | |
| 165903 | FERNANDEZ CORDERO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 165904 | FERNANDEZ CORDERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 165905 | FERNANDEZ CORDERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 165906 | FERNANDEZ CORDERO, MADELINE | ADDRESS ON FILE | | | | | | |
| 2101199 | Fernandez Cordero, Madeline | ADDRESS ON FILE | | | | | | |
| 1586138 | FERNANDEZ CORDERO, MANUEL J | ADDRESS ON FILE | | | | | | |
| 165908 | FERNANDEZ CORDERO, MANUEL J. | ADDRESS ON FILE | | | | | | |
| 165909 | FERNANDEZ CORDERO, TANISHA | ADDRESS ON FILE | | | | | | |
| 165910 | FERNANDEZ CORDERO, VIVIAN D. LOS A. | ADDRESS ON FILE | | | | | | |
| 165911 | FERNANDEZ CORDOVA, EDWIN | ADDRESS ON FILE | | | | | | |
| 165912 | FERNANDEZ CORDOVA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 165913 | FERNANDEZ CORDOVA, IRMA L | ADDRESS ON FILE | | | | | | |
| 1690358 | Fernandez Cordova, Irma L | ADDRESS ON FILE | | | | | | |
| 791508 | FERNANDEZ CORDOVA, IRMA L | ADDRESS ON FILE | | | | | | |
| 165914 | FERNANDEZ CORDOVA, JAVIER | ADDRESS ON FILE | | | | | | |
| 165915 | FERNANDEZ CORDOVA, JOSUE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 165916 | FERNANDEZ COREANO, FERNANDO | ADDRESS ON FILE |
| 165917 | FERNANDEZ CORNIER, NICOLAS | ADDRESS ON FILE |
| 165918 | FERNANDEZ CORRALES, ENRIQUE | ADDRESS ON FILE |
| 165919 | FERNANDEZ CORREA, EDUARDO J | ADDRESS ON FILE |
| 2165486 | Fernandez Correa, Esther | ADDRESS ON FILE |
| 165920 | FERNANDEZ CORREA, FERNANDO I. | ADDRESS ON FILE |
| 165921 | Fernandez Correa, Jose L | ADDRESS ON FILE |
| 165922 | FERNANDEZ CORREA, LUIS | ADDRESS ON FILE |
| 165923 | Fernandez Correa, Luis R | ADDRESS ON FILE |
| 2171460 | Fernandez Correa, Maria Dolores | ADDRESS ON FILE |
| 165924 | FERNANDEZ CORREA, PABLO | ADDRESS ON FILE |
| 165925 | FERNANDEZ CORREA, YAMARIES | ADDRESS ON FILE |
| 165926 | FERNANDEZ COSME, HENRY | ADDRESS ON FILE |
| 165927 | FERNANDEZ COTTO, CARMEN M. | ADDRESS ON FILE |
| 165928 | FERNANDEZ COTTO, GERARDO | ADDRESS ON FILE |
| 165929 | FERNANDEZ COTTO, GLORIA M. | ADDRESS ON FILE |
| 165930 | Fernandez Cotto, Juan | ADDRESS ON FILE |
| 165932 | FERNANDEZ COTTO, MERELYN | ADDRESS ON FILE |
| 165931 | FERNANDEZ COTTO, MERELYN | ADDRESS ON FILE |
| 165933 | FERNANDEZ CRESPO, JOEL | ADDRESS ON FILE |
| 165934 | FERNANDEZ CRESPO, VIVIAN | ADDRESS ON FILE |
| 1424465 | FERNANDEZ CRUZ, ALFONSO | ADDRESS ON FILE |
| 1424465 | FERNANDEZ CRUZ, ALFONSO | ADDRESS ON FILE |
| 165935 | FERNANDEZ CRUZ, ANGEL | ADDRESS ON FILE |
| 165936 | FERNANDEZ CRUZ, CARLOS | ADDRESS ON FILE |
| 165937 | Fernandez Cruz, Carlos A | ADDRESS ON FILE |
| 165938 | FERNANDEZ CRUZ, CARMEN I. | ADDRESS ON FILE |
| 165939 | FERNANDEZ CRUZ, DEMETRIA | ADDRESS ON FILE |
| 165940 | FERNANDEZ CRUZ, EDWIN GAMMAL | ADDRESS ON FILE |
| 791509 | FERNANDEZ CRUZ, EVELYN | ADDRESS ON FILE |
| 791510 | FERNANDEZ CRUZ, FERNANDO | ADDRESS ON FILE |
| 1982301 | Fernandez Cruz, Fernando | ADDRESS ON FILE |
| 165941 | FERNANDEZ CRUZ, FERNANDO | ADDRESS ON FILE |
| 1485313 | FERNANDEZ CRUZ, JUAN | ADDRESS ON FILE |
| 165942 | FERNANDEZ CRUZ, JUAN | ADDRESS ON FILE |
| 1485313 | FERNANDEZ CRUZ, JUAN | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 165943 | FERNANDEZ CRUZ, JUDITH | ADDRESS ON FILE |
| 165944 | Fernandez Cruz, Justina | ADDRESS ON FILE |
| 165945 | FERNANDEZ CRUZ, KEVYZ | ADDRESS ON FILE |
| 165946 | FERNANDEZ CRUZ, LESLIE | ADDRESS ON FILE |
| 165948 | FERNANDEZ CRUZ, LIZA M | ADDRESS ON FILE |
| 791511 | FERNANDEZ CRUZ, MARIA E | ADDRESS ON FILE |
| 165949 | FERNANDEZ CRUZ, MARIA T | ADDRESS ON FILE |
| 165950 | FERNANDEZ CRUZ, MAYRA | ADDRESS ON FILE |
| 165951 | Fernandez Cruz, Michel G. | ADDRESS ON FILE |
| 165952 | FERNANDEZ CRUZ, MILAGROS | ADDRESS ON FILE |
| 791512 | FERNANDEZ CRUZ, MILAGROS | ADDRESS ON FILE |
| 165954 | FERNANDEZ CRUZ, PABLO | ADDRESS ON FILE |
| 165956 | FERNANDEZ CRUZ, TAHNEE | ADDRESS ON FILE |
| 165957 | FERNANDEZ CRUZ, TAHNEE LEE | ADDRESS ON FILE |
| 791513 | FERNANDEZ CRUZ, VALERIE M | ADDRESS ON FILE |
| 165959 | FERNANDEZ CUELLO, ONNABEL | ADDRESS ON FILE |
| 165958 | FERNANDEZ CUELLO, ONNABEL | ADDRESS ON FILE |
| 165960 | FERNANDEZ CUEVAS MD, JOSE O | ADDRESS ON FILE |
| 165961 | FERNANDEZ CUEVAS, JOSE O. | ADDRESS ON FILE |
| 165962 | FERNANDEZ DAVILA, ADRIAN | ADDRESS ON FILE |
| 165963 | FERNANDEZ DAVILA, EMELY | ADDRESS ON FILE |
| 165964 | FERNANDEZ DAVILA, JOEL | ADDRESS ON FILE |
| 165965 | FERNANDEZ DAVILA, MERCEDES | ADDRESS ON FILE |
| 1659048 | FERNANDEZ DAVILA, RAMON | ADDRESS ON FILE |
| 1659048 | FERNANDEZ DAVILA, RAMON | ADDRESS ON FILE |
| 165966 | FERNANDEZ DE JESUS, AIDA | ADDRESS ON FILE |
| 791514 | FERNANDEZ DE JESUS, FRANCESLYN | ADDRESS ON FILE |
| 165969 | FERNANDEZ DE JESUS, GLENDA L. | ADDRESS ON FILE |
| 791515 | FERNANDEZ DE JESUS, GLENDALYS | ADDRESS ON FILE |
| 165970 | FERNANDEZ DE JESUS, JENNIFER | ADDRESS ON FILE |
| 165971 | FERNANDEZ DE JESUS, JENNIFER | ADDRESS ON FILE |
| 165972 | FERNANDEZ DE JESUS, LILLIAN E | ADDRESS ON FILE |
| 165973 | FERNANDEZ DE JESUS, LUZ M. | ADDRESS ON FILE |
| 165974 | FERNANDEZ DE JESUS, MARIA A. | ADDRESS ON FILE |
| 165975 | FERNANDEZ DE JESUS, SONIA N. | ADDRESS ON FILE |
| 165976 | FERNANDEZ DE JESUS, VICKY M | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 165977 | FERNANDEZ DE LAHONGRAIS, JOSE | ADDRESS ON FILE | | | | | | |
| 165978 | FERNANDEZ DE LEON, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 165979 | FERNANDEZ DE LEON, ISAIAS | ADDRESS ON FILE | | | | | | |
| 165980 | FERNANDEZ DE LEON, RAMON | ADDRESS ON FILE | | | | | | |
| 2056521 | Fernandez De Leon, Ramon | ADDRESS ON FILE | | | | | | |
| 165981 | FERNANDEZ DE PENA, DORIS I. | ADDRESS ON FILE | | | | | | |
| 165982 | Fernandez De Reyes, Marta B | ADDRESS ON FILE | | | | | | |
| 165983 | FERNANDEZ DE RIVERA, IRMA | ADDRESS ON FILE | | | | | | |
| 165984 | FERNANDEZ DE TORRES, VELEN | ADDRESS ON FILE | | | | | | |
| 165985 | FERNANDEZ DECENA, PABLO | ADDRESS ON FILE | | | | | | |
| 165986 | FERNANDEZ DEL MORAL, JESUS | ADDRESS ON FILE | | | | | | |
| 1976759 | Fernandez del Moral, Jesus Antonio | ADDRESS ON FILE | | | | | | |
| 165987 | FERNANDEZ DEL MORAL, MARIA M | ADDRESS ON FILE | | | | | | |
| 791516 | FERNANDEZ DEL VALLE, JOHN A | ADDRESS ON FILE | | | | | | |
| 165988 | FERNANDEZ DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | |
| 165989 | FERNANDEZ DEL VALLE, LINDA N | ADDRESS ON FILE | | | | | | |
| 165990 | FERNANDEZ DEL VALLE, LUZ E. | ADDRESS ON FILE | | | | | | |
| 852847 | FERNANDEZ DEL VALLE, LUZ ENID | ADDRESS ON FILE | | | | | | |
| 791517 | FERNANDEZ DEL VALLE, LYDIA | ADDRESS ON FILE | | | | | | |
| 165991 | FERNANDEZ DEL VALLE, LYDIA M. | ADDRESS ON FILE | | | | | | |
| 165992 | FERNANDEZ DELGADO, ALFONSO | ADDRESS ON FILE | | | | | | |
| 165993 | FERNANDEZ DELGADO, ANA J. | ADDRESS ON FILE | | | | | | |
| 165994 | FERNANDEZ DELGADO, GERDOLIS M | ADDRESS ON FILE | | | | | | |
| 165995 | FERNANDEZ DELGADO, LINO | ADDRESS ON FILE | | | | | | |
| 791518 | FERNANDEZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | |
| 1839604 | FERNANDEZ DELGADO, MARIA C. | ADDRESS ON FILE | | | | | | |
| 1647175 | Fernandez Delgado, Maribel | ADDRESS ON FILE | | | | | | |
| 165997 | FERNANDEZ DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 2077167 | Fernandez Delgado, Maribel | ADDRESS ON FILE | | | | | | |
| 165998 | FERNANDEZ DELGADO, NYDIA E | ADDRESS ON FILE | | | | | | |
| 165999 | FERNANDEZ DELGADO, PABLO | ADDRESS ON FILE | | | | | | |
| 166000 | FERNANDEZ DEMORIZI MD, DAYRA | ADDRESS ON FILE | | | | | | |
| 166001 | FERNANDEZ DEMORIZI, DAYRA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 166002 | FERNANDEZ DIAMANTE, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 166003 | FERNANDEZ DIAMANTE, ELEAZAR | ADDRESS ON FILE | | | | | | |
| 166004 | FERNANDEZ DIAZ DE TUESTA, JOSHUA | ADDRESS ON FILE | | | | | | |
| 166005 | FERNANDEZ DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 2020700 | Fernandez Diaz, Alida | ADDRESS ON FILE | | | | | | |
| 166006 | FERNANDEZ DIAZ, ALIDA | ADDRESS ON FILE | | | | | | |
| 166007 | FERNANDEZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 166008 | FERNANDEZ DIAZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 166009 | FERNANDEZ DIAZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 166010 | FERNANDEZ DIAZ, BRYAN | ADDRESS ON FILE | | | | | | |
| 166011 | FERNANDEZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 166012 | FERNANDEZ DIAZ, DAVID | ADDRESS ON FILE | | | | | | |
| 1475635 | Fernandez Diaz, David | ADDRESS ON FILE | | | | | | |
| 166013 | FERNANDEZ DIAZ, FRANCISCO | AMERICA | 512 CALLE VALCARCEL | | | SAN JUAN | PR | 00923 |
| 166014 | FERNANDEZ DIAZ, FRANCISCO | CALLE 2 C-20 | DOS PINOS TOWN HOUSES | | | SAN JUAN | PR | 00923 |
| 2180414 | Fernandez Diaz, Francisco | Cond. Altos de la Colina | 1600 Ramal 842, Apto. 806 | | | San Juan | PR | 00926-9651 |
| 166015 | FERNANDEZ DIAZ, GABRIEL JAVIER | ADDRESS ON FILE | | | | | | |
| 166016 | FERNANDEZ DIAZ, GLORIA DEL C | ADDRESS ON FILE | | | | | | |
| 2000078 | Fernandez Diaz, Ivan | ADDRESS ON FILE | | | | | | |
| 166017 | Fernandez Diaz, Ivan A | ADDRESS ON FILE | | | | | | |
| 166018 | Fernandez Diaz, Jesus | ADDRESS ON FILE | | | | | | |
| 166018 | Fernandez Diaz, Jesus | ADDRESS ON FILE | | | | | | |
| 166019 | FERNANDEZ DIAZ, JORGE R. | ADDRESS ON FILE | | | | | | |
| 166020 | FERNANDEZ DIAZ, JULIA | ADDRESS ON FILE | | | | | | |
| 166021 | FERNANDEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 166022 | FERNANDEZ DIAZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 852848 | FERNANDEZ DIAZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 166023 | FERNANDEZ DIAZ, MELINA | ADDRESS ON FILE | | | | | | |
| 166024 | FERNANDEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 166025 | FERNANDEZ DIAZ, RAUL M. | ADDRESS ON FILE | | | | | | |
| 166026 | FERNANDEZ DIAZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 166027 | FERNANDEZ DIRREU, GWEN | ADDRESS ON FILE | | | | | | |
| 166028 | FERNANDEZ DOMENECH, PEDRO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 166029 | FERNANDEZ DONES, JOSUE | ADDRESS ON FILE | | | | | | |
| 166030 | FERNANDEZ DROZ, ALMA L | ADDRESS ON FILE | | | | | | |
| 166032 | FERNANDEZ DROZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 166033 | FERNANDEZ DUCHESNE, JOSE A | ADDRESS ON FILE | | | | | | |
| 166034 | FERNANDEZ DUHARTE, YDDANA | ADDRESS ON FILE | | | | | | |
| 166035 | FERNANDEZ DURAN, ERNESTO | ADDRESS ON FILE | | | | | | |
| 166036 | FERNANDEZ ECHAVARRY, MAURICO | ADDRESS ON FILE | | | | | | |
| 166037 | Fernandez Echevarria, Luis A | ADDRESS ON FILE | | | | | | |
| 653578 | FERNANDEZ EDITORES DE PR | FERNANDEZ JUNCOS | PO BOX 11660 | | | SAN JUAN | PR | 00910 |
| 166038 | FERNANDEZ EGIPCIACO, MARIE E. | ADDRESS ON FILE | | | | | | |
| 852849 | FERNANDEZ EGIPCIACO, MARIE-EMILY | ADDRESS ON FILE | | | | | | |
| 166039 | FERNANDEZ ENCARNACION MD, NOE | ADDRESS ON FILE | | | | | | |
| 791520 | FERNANDEZ ENCARNACION, JOSE | ADDRESS ON FILE | | | | | | |
| 166040 | FERNANDEZ ENCARNACION, JOSE M | ADDRESS ON FILE | | | | | | |
| 166042 | FERNANDEZ ESPADA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 166043 | Fernandez Espada, Arnaldo L | ADDRESS ON FILE | | | | | | |
| 166044 | FERNANDEZ ESPADA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 166045 | FERNANDEZ ESPADA, VALERIE | ADDRESS ON FILE | | | | | | |
| 166046 | FERNANDEZ ESQUILIN, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 166047 | FERNANDEZ ESQUILIN, SONIA | ADDRESS ON FILE | | | | | | |
| 166048 | FERNANDEZ ESTABANEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 166049 | FERNANDEZ ESTEBANEZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 166050 | FERNANDEZ ESTEVE, MARIA | ADDRESS ON FILE | | | | | | |
| 166051 | FERNANDEZ ESTEVE, MIGUEL J | ADDRESS ON FILE | | | | | | |
| 166052 | FERNANDEZ ESTEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 166053 | FERNANDEZ ESTEVES, JOSE L. | ADDRESS ON FILE | | | | | | |
| 1573889 | Fernandez Estevez , Norma J | ADDRESS ON FILE | | | | | | |
| 1573889 | Fernandez Estevez , Norma J | ADDRESS ON FILE | | | | | | |
| 166054 | FERNANDEZ ESTEVEZ, IBBIS M | ADDRESS ON FILE | | | | | | |
| 166055 | FERNANDEZ ESTEVEZ, NORMA J. | ADDRESS ON FILE | | | | | | |
| 166056 | FERNANDEZ ESTRADA, HECTOR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 166057 | FERNANDEZ ESTRELLA, IRMA R | ADDRESS ON FILE | | | | | | | |
| 166058 | FERNANDEZ ESTRELLA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 166059 | FERNANDEZ FARACCO, JAIRO | ADDRESS ON FILE | | | | | | | |
| 166060 | FERNANDEZ FEBLES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 165901 | Fernandez Febo, Jose A | ADDRESS ON FILE | | | | | | | |
| 166061 | FERNANDEZ FEBRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 166062 | FERNANDEZ FEBUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2065802 | Fernandez Febus, Miriam | ADDRESS ON FILE | | | | | | | |
| 2065802 | Fernandez Febus, Miriam | ADDRESS ON FILE | | | | | | | |
| 166063 | FERNANDEZ FEBUS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 166064 | FERNANDEZ FELICIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 166065 | FERNANDEZ FELICIANO, LOREN | ADDRESS ON FILE | | | | | | | |
| 166066 | FERNANDEZ FERMAINTT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 166067 | FERNANDEZ FERMIN, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 1492309 | Fernandez Fernandez, Ana H. | ADDRESS ON FILE | | | | | | | |
| 166068 | FERNANDEZ FERNANDEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 166069 | FERNANDEZ FERNANDEZ, BELENI | ADDRESS ON FILE | | | | | | | |
| 166070 | FERNANDEZ FERNANDEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 166071 | FERNANDEZ FERNANDEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 166072 | FERNANDEZ FERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 166073 | Fernandez Fernandez, Carol Lee | ADDRESS ON FILE | | | | | | | |
| 166074 | FERNANDEZ FERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 166075 | FERNANDEZ FERNANDEZ, DORCAS D | ADDRESS ON FILE | | | | | | | |
| 166076 | FERNANDEZ FERNANDEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 166077 | FERNANDEZ FERNANDEZ, GIOMAR | ADDRESS ON FILE | | | | | | | |
| 165955 | FERNANDEZ FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 166078 | FERNANDEZ FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1257078 | FERNANDEZ FERNANDEZ, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 166080 | Fernandez Fernandez, Heriberto | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 166081 | FERNANDEZ FERNANDEZ, HILDA N | ADDRESS ON FILE |
| 166082 | FERNANDEZ FERNANDEZ, LEONEL | ADDRESS ON FILE |
| 1789739 | Fernandez Fernandez, Leonel | ADDRESS ON FILE |
| 166083 | FERNANDEZ FERNANDEZ, LILLIAM L | ADDRESS ON FILE |
| 791521 | FERNANDEZ FERNANDEZ, LUZ M | ADDRESS ON FILE |
| 166084 | FERNANDEZ FERNANDEZ, LUZ M | ADDRESS ON FILE |
| 166085 | FERNANDEZ FERNANDEZ, MARIA | ADDRESS ON FILE |
| 166086 | FERNANDEZ FERNANDEZ, MAYRA E | ADDRESS ON FILE |
| 1877059 | Fernandez Fernandez, Mayra Enid | ADDRESS ON FILE |
| 166087 | FERNANDEZ FERNANDEZ, MERYLINE | ADDRESS ON FILE |
| 166088 | FERNANDEZ FERNANDEZ, MIRIAM | ADDRESS ON FILE |
| 791522 | FERNANDEZ FERNANDEZ, MIRIAM | ADDRESS ON FILE |
| 166089 | FERNANDEZ FERNANDEZ, MORAIMA | ADDRESS ON FILE |
| 166090 | FERNANDEZ FERNANDEZ, ORLANDO | ADDRESS ON FILE |
| 166091 | FERNANDEZ FERNANDEZ, PEDRO | ADDRESS ON FILE |
| 166092 | FERNANDEZ FERNANDEZ, REMIGIO | ADDRESS ON FILE |
| 166093 | FERNANDEZ FERRA, ROBERTO | ADDRESS ON FILE |
| 2090163 | Fernandez Figueroa, Ana | ADDRESS ON FILE |
| 166094 | FERNANDEZ FIGUEROA, ANA E | ADDRESS ON FILE |
| 166095 | FERNANDEZ FIGUEROA, ANGEL M | ADDRESS ON FILE |
| 791524 | FERNANDEZ FIGUEROA, ANGEL M. | ADDRESS ON FILE |
| 166096 | FERNANDEZ FIGUEROA, AUDELIS | ADDRESS ON FILE |
| 166097 | FERNANDEZ FIGUEROA, DELYS D. | ADDRESS ON FILE |
| 166098 | FERNANDEZ FIGUEROA, DENIS | ADDRESS ON FILE |
| 166099 | FERNANDEZ FIGUEROA, EDWIN | ADDRESS ON FILE |
| 166100 | FERNANDEZ FIGUEROA, ILEANA | ADDRESS ON FILE |
| 166101 | FERNANDEZ FIGUEROA, IRIS | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 166102 | FERNANDEZ FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 166103 | FERNANDEZ FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 2076605 | Fernandez Figueroa, Luis | ADDRESS ON FILE | | | | | | | |
| 2076605 | Fernandez Figueroa, Luis | ADDRESS ON FILE | | | | | | | |
| 166104 | Fernandez Figueroa, Luis | ADDRESS ON FILE | | | | | | | |
| 166105 | FERNANDEZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 166106 | FERNANDEZ FIGUEROA, OLGAMARIS | ADDRESS ON FILE | | | | | | | |
| 852850 | FERNANDEZ FIGUEROA, OLGAMARIS | ADDRESS ON FILE | | | | | | | |
| 166107 | Fernandez Figueroa, Rey F | ADDRESS ON FILE | | | | | | | |
| 166108 | FERNANDEZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 166109 | Fernandez Flores, Aaron A | ADDRESS ON FILE | | | | | | | |
| 166110 | FERNANDEZ FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 166111 | FERNANDEZ FLORES, ERIC | ADDRESS ON FILE | | | | | | | |
| 166112 | FERNANDEZ FLORES, EVA URI | ADDRESS ON FILE | | | | | | | |
| 166113 | FERNANDEZ FLORES, HILDALYS DEL | ADDRESS ON FILE | | | | | | | |
| 166114 | FERNANDEZ FLORES, LYNESKA | ADDRESS ON FILE | | | | | | | |
| 166115 | FERNANDEZ FLORES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 166116 | FERNANDEZ FONTAN, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 1962915 | Fernandez Fontan, Adalbreto | ADDRESS ON FILE | | | | | | | |
| 166117 | FERNANDEZ FONTAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 166119 | FERNANDEZ FONTAN, CATALINA | ADDRESS ON FILE | | | | | | | |
| 166118 | FERNANDEZ FONTAN, CATALINA | ADDRESS ON FILE | | | | | | | |
| 166120 | FERNANDEZ FONTAN, LULA | ADDRESS ON FILE | | | | | | | |
| 166121 | FERNANDEZ FONTAN, LULA LUCIA | ADDRESS ON FILE | | | | | | | |
| 166122 | FERNANDEZ FONTAN, LULA LUCIA | ADDRESS ON FILE | | | | | | | |
| 166123 | FERNANDEZ FONTAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 166124 | FERNANDEZ FRAGOSO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 166125 | FERNANDEZ FRAGOSO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 166126 | FERNANDEZ FRAGUADA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 166127 | FERNANDEZ FRANCESCHI, NANETTE | ADDRESS ON FILE | | | | | | | |
| 166128 | FERNANDEZ FRANCO, DIANA M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 1757293 | FERNANDEZ FRANCO, IDIANA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 166129 | FERNANDEZ FRANCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 166130 | Fernandez Franco, Jose A | ADDRESS ON FILE | | | | | | | |
| 166131 | FERNANDEZ FRATICELLI, ISAAC | ADDRESS ON FILE | | | | | | | |
| 166132 | FERNANDEZ FUENTES, IRMA | ADDRESS ON FILE | | | | | | | |
| 166133 | FERNANDEZ FUENTES, MARIO | ADDRESS ON FILE | | | | | | | |
| 166134 | FERNANDEZ FUENTES, MARIO | ADDRESS ON FILE | | | | | | | |
| 166135 | FERNANDEZ FUENTES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 166136 | FERNANDEZ FUNERAL SERVICES INC | PO BOX 896 | | | | MAYAGUEZ | PR | 00681-0896 | |
| 166137 | FERNANDEZ GALAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 166138 | FERNANDEZ GALARZA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 166139 | FERNANDEZ GAMBOA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 166140 | FERNANDEZ GARAY, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 166141 | FERNANDEZ GARCIA MD, DIANA | ADDRESS ON FILE | | | | | | | |
| 166142 | FERNANDEZ GARCIA, ALBA N | ADDRESS ON FILE | | | | | | | |
| 166143 | FERNANDEZ GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 791525 | FERNANDEZ GARCIA, ANGELIRIS | ADDRESS ON FILE | | | | | | | |
| 166144 | FERNANDEZ GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 166145 | FERNANDEZ GARCIA, CONRADO | ADDRESS ON FILE | | | | | | | |
| 166146 | FERNANDEZ GARCIA, ELSY | ADDRESS ON FILE | | | | | | | |
| 166147 | FERNANDEZ GARCIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 166149 | FERNANDEZ GARCIA, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 166148 | FERNANDEZ GARCIA, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 166150 | FERNANDEZ GARCIA, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 166151 | Fernandez Garcia, Holvin | ADDRESS ON FILE | | | | | | | |
| 166152 | FERNANDEZ GARCIA, HOLVIN | ADDRESS ON FILE | | | | | | | |
| 1740436 | Fernández García, Holvin | ADDRESS ON FILE | | | | | | | |
| 1740436 | Fernández García, Holvin | ADDRESS ON FILE | | | | | | | |
| 166153 | FERNANDEZ GARCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| 166154 | FERNANDEZ GARCIA, JANICE M | ADDRESS ON FILE | | | | | | | |
| 166155 | FERNANDEZ GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 791527 | FERNANDEZ GARCIA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 1966974 | Fernandez Garcia, Mariely | ADDRESS ON FILE | | | | | | | |
| 166156 | FERNANDEZ GARCIA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 166157 | FERNANDEZ GARCIA, MARY L | ADDRESS ON FILE | | | | | | | |
| 1912755 | Fernandez Garcia, Mary Luz | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 791528 | FERNANDEZ GARCIA, QUETIA M. | ADDRESS ON FILE | | | | | | |
| 166158 | FERNANDEZ GARCIA, ROSARIE | ADDRESS ON FILE | | | | | | |
| 166159 | FERNANDEZ GARCIA, WAYNE | ADDRESS ON FILE | | | | | | |
| 166160 | Fernandez Garcia, Zulma | ADDRESS ON FILE | | | | | | |
| 653579 | FERNANDEZ GARRIDO & CO INC | PO BOX 2154 | | | | BAYAMON | PR | 00960 |
| 791529 | FERNANDEZ GAVINO, RAUL | ADDRESS ON FILE | | | | | | |
| 166161 | FERNANDEZ GAVINO, RAUL I | ADDRESS ON FILE | | | | | | |
| 166162 | FERNANDEZ GILL, ISABEL | ADDRESS ON FILE | | | | | | |
| 166163 | FERNANDEZ GINORIO, DANIEL | ADDRESS ON FILE | | | | | | |
| 166164 | FERNANDEZ GINORIO, GLADYS A | ADDRESS ON FILE | | | | | | |
| 166165 | FERNANDEZ GINORIO, GLADYS A. | ADDRESS ON FILE | | | | | | |
| 166167 | FERNANDEZ GIRAUD, ISABEL | ADDRESS ON FILE | | | | | | |
| 166168 | FERNANDEZ GLEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 166169 | FERNANDEZ GOMEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 166170 | FERNANDEZ GOMEZ, ALLEGRA C | ADDRESS ON FILE | | | | | | |
| 166171 | FERNANDEZ GOMEZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 791530 | FERNANDEZ GOMEZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 166172 | FERNANDEZ GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 166173 | Fernandez Gomez, Eliezer | ADDRESS ON FILE | | | | | | |
| 2063195 | Fernandez Gomez, Jose Luis | ADDRESS ON FILE | | | | | | |
| 166174 | FERNANDEZ GOMEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 166175 | FERNANDEZ GOMEZ, JULIE M | ADDRESS ON FILE | | | | | | |
| 166176 | FERNANDEZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1462325 | FERNANDEZ GOMEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 166177 | Fernandez Gomez, Maria E. | ADDRESS ON FILE | | | | | | |
| 166178 | FERNANDEZ GOMEZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 166179 | FERNANDEZ GOMEZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 166180 | FERNANDEZ GOMEZ, RAMON A. | ADDRESS ON FILE | | | | | | |
| 2085752 | Fernandez Gonzalez , Ramon A | ADDRESS ON FILE | | | | | | |
| 166181 | FERNANDEZ GONZALEZ MD, RICARDO | ADDRESS ON FILE | | | | | | |
| 166182 | FERNANDEZ GONZALEZ, ADAM | ADDRESS ON FILE | | | | | | |
| 166183 | FERNANDEZ GONZALEZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 166184 | FERNANDEZ GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 166166 | FERNANDEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 166185 | FERNANDEZ GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 166186 | Fernandez Gonzalez, Anibal | ADDRESS ON FILE | | | | | | |
| 791531 | FERNANDEZ GONZALEZ, AXEL | ADDRESS ON FILE | | | | | | |
| 166187 | FERNANDEZ GONZALEZ, DALISA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 166189 | FERNANDEZ GONZALEZ, EDMUNDO | ADDRESS ON FILE | | | | | | |
| 641602 | FERNANDEZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 641602 | FERNANDEZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 166190 | FERNANDEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 166191 | FERNANDEZ GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 1503619 | Fernandez Gonzalez, Emilio | ADDRESS ON FILE | | | | | | |
| 166192 | FERNANDEZ GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 166193 | FERNANDEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 166194 | FERNANDEZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 166195 | FERNANDEZ GONZALEZ, FERNANDO J | ADDRESS ON FILE | | | | | | |
| 166196 | FERNANDEZ GONZALEZ, FERNANDO J. | ADDRESS ON FILE | | | | | | |
| 166197 | FERNANDEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 166198 | FERNANDEZ GONZALEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 791532 | FERNANDEZ GONZALEZ, JOE | ADDRESS ON FILE | | | | | | |
| 166199 | FERNANDEZ GONZALEZ, JOE E | ADDRESS ON FILE | | | | | | |
| 1989634 | Fernandez Gonzalez, Joe E. | ADDRESS ON FILE | | | | | | |
| 166200 | FERNANDEZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 166201 | FERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 166202 | FERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 166203 | FERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 166204 | FERNANDEZ GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 791533 | FERNANDEZ GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 166205 | FERNANDEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 166206 | FERNANDEZ GONZALEZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 1946008 | FERNANDEZ GONZALEZ, LUIS M. | ADDRESS ON FILE | | | | | | |
| 166207 | FERNANDEZ GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 166208 | Fernandez Gonzalez, Maria | ADDRESS ON FILE | | | | | | |
| 166209 | FERNANDEZ GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1258283 | FERNANDEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 166210 | FERNANDEZ GONZALEZ, NORMA L | ADDRESS ON FILE | | | | | | | |
| 1916558 | Fernandez Gonzalez, Pedro | ADDRESS ON FILE | | | | | | | |
| 166211 | FERNANDEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 166212 | FERNANDEZ GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 2107426 | Fernandez Gonzalez, Sonia N | ADDRESS ON FILE | | | | | | | |
| 166213 | FERNANDEZ GONZALEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 166214 | FERNANDEZ GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 791534 | FERNANDEZ GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 791535 | FERNANDEZ GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 2129067 | Fernandez Gonzalez, Stephanie | ADDRESS ON FILE | | | | | | | |
| 1897626 | Fernandez Gonzalez, Valentin | ADDRESS ON FILE | | | | | | | |
| 166215 | FERNANDEZ GONZALEZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 166216 | FERNANDEZ GONZALEZ, WAYNE | ADDRESS ON FILE | | | | | | | |
| 166217 | FERNANDEZ GONZALEZ, ZULLYANN | ADDRESS ON FILE | | | | | | | |
| 166218 | FERNANDEZ GORDON, WENDY | ADDRESS ON FILE | | | | | | | |
| 166219 | FERNANDEZ GRAULAU, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 166220 | FERNANDEZ GRULLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 166221 | FERNANDEZ GUADALUPE, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 166222 | FERNANDEZ GUTIERREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 166223 | Fernandez Guzman, Axel D. | ADDRESS ON FILE | | | | | | | |
| 166224 | FERNANDEZ GUZMAN, MELISSA N | ADDRESS ON FILE | | | | | | | |
| 1939747 | Fernandez Heinzman, Nancy | ADDRESS ON FILE | | | | | | | |
| 166225 | FERNANDEZ HEINZMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 166226 | FERNANDEZ HERNANDE Z, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 166227 | Fernandez Hernande, Sonia M | ADDRESS ON FILE | | | | | | | |
| 791536 | FERNANDEZ HERNANDEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 166228 | FERNANDEZ HERNANDEZ, ANA H. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 166229 | FERNANDEZ HERNANDEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 166230 | FERNANDEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 166231 | FERNANDEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1822693 | Fernandez Hernandez, Damaris | ADDRESS ON FILE | | | | | | |
| 166232 | FERNANDEZ HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 166233 | FERNANDEZ HERNANDEZ, EDDA | ADDRESS ON FILE | | | | | | |
| 1675088 | FERNANDEZ HERNANDEZ, EDDA L. | ADDRESS ON FILE | | | | | | |
| 166234 | FERNANDEZ HERNANDEZ, EDMEE | ADDRESS ON FILE | | | | | | |
| 166235 | FERNANDEZ HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 1467593 | FERNANDEZ HERNANDEZ, ISIDRO | ADDRESS ON FILE | | | | | | |
| 1539769 | Fernandez Hernandez, Isidro | ADDRESS ON FILE | | | | | | |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 1546443 | FERNANDEZ HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 166237 | Fernandez Hernandez, Jesus A | ADDRESS ON FILE | | | | | | |
| 166238 | FERNANDEZ HERNANDEZ, JOMAR | ADDRESS ON FILE | | | | | | |
| 166240 | FERNANDEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 1419708 | FERNANDEZ HERNANDEZ, JUAN | CARLOS M. MORALES VELEZ | URB. SAN SALVADOR A8 CALLE MARGINAL | | | MANATÍ | PR | 00674 |
| 253405 | FERNANDEZ HERNANDEZ, JUAN | LCDO. JUAN R. RODRÍGUEZ LÓPEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 |
| 166241 | Fernandez Hernandez, Julio E | ADDRESS ON FILE | | | | | | |
| 166242 | FERNANDEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 166243 | FERNANDEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 166244 | FERNANDEZ HERNANDEZ, MARCOLINA | ADDRESS ON FILE | | | | | | |
| 166245 | FERNANDEZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1675349 | FERNANDEZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 791537 | FERNANDEZ HERNANDEZ, MARY | ADDRESS ON FILE | | | | | | |
| 166246 | FERNANDEZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2033388 | Fernandez Hernandez, Milagros | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 166247 | FERNANDEZ HERNANDEZ, MONICA I | ADDRESS ON FILE | | | | | | |
| 166248 | Fernandez Hernandez, Oscar | ADDRESS ON FILE | | | | | | |
| 166249 | FERNANDEZ HERNANDEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 791538 | FERNANDEZ HERNANDEZ, RICHARD S | ADDRESS ON FILE | | | | | | |
| 2120674 | FERNANDEZ HERNANDEZ, RITA M. | ADDRESS ON FILE | | | | | | |
| 166250 | FERNANDEZ HERNANDEZ, ROSALINA | ADDRESS ON FILE | | | | | | |
| 166251 | FERNANDEZ HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 166252 | FERNANDEZ HERNANDEZ, WILLY A. | ADDRESS ON FILE | | | | | | |
| 166253 | FERNANDEZ HERRERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 166254 | FERNANDEZ HERRERA, NILDA | ADDRESS ON FILE | | | | | | |
| 791539 | FERNANDEZ HIRALDO, LUZ A. | ADDRESS ON FILE | | | | | | |
| 1941759 | Fernandez Hiraldo, Luz Aida | ADDRESS ON FILE | | | | | | |
| 166255 | FERNANDEZ HIRALDO, LUZ AIDA | ADDRESS ON FILE | | | | | | |
| 166256 | FERNANDEZ HNDEZ., RITA M. | ADDRESS ON FILE | | | | | | |
| 166257 | FERNANDEZ HNDEZ., RITA M. | ADDRESS ON FILE | | | | | | |
| 166258 | FERNANDEZ HUGGINS, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 166259 | FERNANDEZ IRIZARRY, YASMIN | ADDRESS ON FILE | | | | | | |
| 166260 | FERNANDEZ IZQUIERDO, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 166261 | FERNANDEZ JIMENEZ MD, JONATHAN | ADDRESS ON FILE | | | | | | |
| 166262 | FERNANDEZ JIMENEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 166263 | FERNANDEZ JIMENEZ, ENID G | ADDRESS ON FILE | | | | | | |
| 166264 | FERNANDEZ JIMENEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 166265 | FERNANDEZ JIMENEZ, KEYLA | ADDRESS ON FILE | | | | | | |
| 166266 | FERNANDEZ JIMENEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 166267 | FERNANDEZ JIMENEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 166268 | FERNANDEZ JIMENEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 166269 | FERNANDEZ JIMENEZ, YUANY E. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1422852 | FERNANDEZ JORGE, EMMANUEL | EILEEN LANDRÓN GUARDIOLA | EDIFICIO JULIO BOGORICÍN SUITE 501 | #1606 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00909 |
| 166270 | FERNANDEZ JUANES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 653580 | FERNANDEZ JUNCOS SER.STA. | 1607 AVE FERNANDEZ JUNCOS | PDA 23 1/2 | | | SAN JUAN | PR | 00911 |
| 166271 | FERNANDEZ JUNGHANNS, NORMALIZ | ADDRESS ON FILE | | | | | | |
| 166272 | FERNANDEZ JURADO, JOSE M | ADDRESS ON FILE | | | | | | |
| 791540 | FERNANDEZ JURADO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 166273 | FERNANDEZ LANZO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 166274 | FERNANDEZ LAPORTE, SANDRA | ADDRESS ON FILE | | | | | | |
| 166275 | FERNANDEZ LASALLE, ANA E. | ADDRESS ON FILE | | | | | | |
| 166276 | FERNANDEZ LEAL, MARTHA | ADDRESS ON FILE | | | | | | |
| 166277 | FERNANDEZ LEBRON, ALEX | ADDRESS ON FILE | | | | | | |
| 166278 | FERNANDEZ LEBRON, ALEX Y. | ADDRESS ON FILE | | | | | | |
| 166279 | FERNANDEZ LEBRON, ANICIA S | ADDRESS ON FILE | | | | | | |
| 166280 | FERNANDEZ LEBRON, CARMEN C | ADDRESS ON FILE | | | | | | |
| 166282 | FERNANDEZ LEBRON, DANIEL | ADDRESS ON FILE | | | | | | |
| 166284 | FERNANDEZ LEBRON, MARICRUZ C | ADDRESS ON FILE | | | | | | |
| 791541 | FERNANDEZ LEBRON, MARICRUZ C | ADDRESS ON FILE | | | | | | |
| 166285 | FERNANDEZ LEBRON, MELISSA | ADDRESS ON FILE | | | | | | |
| 2042912 | Fernandez Lebron, Migdalia | ADDRESS ON FILE | | | | | | |
| 166287 | FERNANDEZ LEON, ERNESTINA | ADDRESS ON FILE | | | | | | |
| 166288 | FERNANDEZ LEON, FIRPO | ADDRESS ON FILE | | | | | | |
| 166289 | FERNANDEZ LEON, JOSE L | ADDRESS ON FILE | | | | | | |
| 166291 | FERNANDEZ LEON, LILLIAN | ADDRESS ON FILE | | | | | | |
| 166290 | FERNANDEZ LEON, LILLIAN | ADDRESS ON FILE | | | | | | |
| 166292 | FERNANDEZ LEON, LUIS ALEXIS | ADDRESS ON FILE | | | | | | |
| 166293 | FERNANDEZ LEON, MANUEL | ADDRESS ON FILE | | | | | | |
| 166294 | FERNANDEZ LEON, RAUL | ADDRESS ON FILE | | | | | | |
| 166295 | FERNANDEZ LIMAS, WALBERTO | ADDRESS ON FILE | | | | | | |
| 166296 | FERNANDEZ LLANOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 166297 | FERNANDEZ LONGO, JAVIER | ADDRESS ON FILE | | | | | | |
| 166299 | FERNANDEZ LOPATEGUI, MARIA Y. | ADDRESS ON FILE | | | | | | |
| 166300 | FERNANDEZ LOPEZ MD, SAMUEL A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 166301 | FERNANDEZ LOPEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 166302 | FERNANDEZ LOPEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 166303 | FERNANDEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1961161 | Fernandez Lopez, Carmen D. | ADDRESS ON FILE | | | | | | |
| 166304 | FERNANDEZ LOPEZ, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 166305 | FERNANDEZ LOPEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 166307 | FERNANDEZ LOPEZ, ELLIOT | ADDRESS ON FILE | | | | | | |
| 166308 | Fernandez Lopez, Elliot M. | ADDRESS ON FILE | | | | | | |
| 166310 | FERNANDEZ LOPEZ, EMILIO J | ADDRESS ON FILE | | | | | | |
| 166311 | Fernandez Lopez, Evelyn | ADDRESS ON FILE | | | | | | |
| 166312 | FERNANDEZ LOPEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 166313 | FERNANDEZ LOPEZ, GERMAN D | ADDRESS ON FILE | | | | | | |
| 166314 | FERNANDEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 166315 | FERNANDEZ LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 166317 | FERNANDEZ LOPEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 166316 | Fernandez Lopez, Jesus | ADDRESS ON FILE | | | | | | |
| 166318 | Fernandez Lopez, Juan M | ADDRESS ON FILE | | | | | | |
| 166319 | FERNANDEZ LOPEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 166320 | FERNANDEZ LOPEZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 791543 | FERNANDEZ LOPEZ, LISA J | ADDRESS ON FILE | | | | | | |
| 166321 | FERNANDEZ LOPEZ, LUIS P | ADDRESS ON FILE | | | | | | |
| 1447034 | Fernandez Lopez, Marilyn | ADDRESS ON FILE | | | | | | |
| 1425232 | FERNANDEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 166322 | FERNANDEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 1423309 | FERNÁNDEZ LÓPEZ, MARILYN | RR #3 Box 3272 | Barrio Caimito Bajo | | San Juan | PR | 00926 | |
| 1423294 | FERNÁNDEZ LÓPEZ, MARILYN | RR #3 Box 3272 | Barrio Caimito Bajo | | San Juan | PR | 00927 | |
| 166323 | FERNANDEZ LOPEZ, MARTHA C | ADDRESS ON FILE | | | | | | |
| 166324 | FERNANDEZ LOPEZ, VICTORIA | ADDRESS ON FILE | | | | | | |
| 166326 | FERNANDEZ LOPEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 166327 | FERNANDEZ LOZADA, IVAN | ADDRESS ON FILE | | | | | | |
| 166328 | FERNANDEZ LOZADA, LUIS A | ADDRESS ON FILE | | | | | | |
| 166329 | Fernandez Lozada, Maria M | ADDRESS ON FILE | | | | | | |
| 166330 | FERNANDEZ LOZADA, OMAR | ADDRESS ON FILE | | | | | | |
| 791544 | FERNANDEZ LOZADA, VANNESSA | ADDRESS ON FILE | | | | | | |
| 166331 | FERNANDEZ LOZADA, VANNESSA | ADDRESS ON FILE | | | | | | |
| 166332 | FERNANDEZ LUBE, MARIA | ADDRESS ON FILE | | | | | | |
| 166333 | FERNANDEZ LUGO, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 843730 | FERNANDEZ LUIS JOSE M | URB SAGRADO CORAZON | 1705 SANTA EDUVIGES | | SAN JUAN | PR | 00926 | |
| 166334 | FERNANDEZ LUIS, JOSE M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 166335 | FERNANDEZ MACHIN, HECTOR Y. | ADDRESS ON FILE |
| 791545 | FERNANDEZ MALDONADO, BRENDA L | ADDRESS ON FILE |
| 166336 | FERNANDEZ MALDONADO, EFRAIN | ADDRESS ON FILE |
| 1991317 | FERNANDEZ MALDONADO, ELADIO | ADDRESS ON FILE |
| 166337 | FERNANDEZ MALDONADO, ELADIO | ADDRESS ON FILE |
| 166338 | FERNANDEZ MALDONADO, JAVIER J. | ADDRESS ON FILE |
| 166339 | Fernandez Maldonado, Jorge | ADDRESS ON FILE |
| 166340 | FERNANDEZ MALDONADO, JOSE | ADDRESS ON FILE |
| 166341 | FERNANDEZ MALDONADO, LEONARDO | ADDRESS ON FILE |
| 2207689 | Fernandez Maldonado, Lester O | ADDRESS ON FILE |
| 166342 | FERNANDEZ MALDONADO, MELISSA | ADDRESS ON FILE |
| 166343 | FERNANDEZ MALDONADO, NEREIDA | ADDRESS ON FILE |
| 2116251 | Fernandez Maldonado, Nereida | ADDRESS ON FILE |
| 791546 | FERNANDEZ MALDONADO, NEREIDA | ADDRESS ON FILE |
| 166344 | FERNANDEZ MALDONADO, PEDRO | ADDRESS ON FILE |
| 791547 | FERNANDEZ MALDONADO, PEDRO | ADDRESS ON FILE |
| 166345 | FERNANDEZ MALDONADO, RAYMOND | ADDRESS ON FILE |
| 791548 | FERNANDEZ MALDONADO, ROSA | ADDRESS ON FILE |
| 166346 | FERNANDEZ MALDONADO, ROSA M | ADDRESS ON FILE |
| 166347 | FERNANDEZ MALDONADO, WANDA | ADDRESS ON FILE |
| 166348 | FERNANDEZ MANGUAL, BRENDA I | ADDRESS ON FILE |
| 166349 | FERNANDEZ MANGUAL, ERIKA | ADDRESS ON FILE |
| 166350 | FERNANDEZ MANGUAL, HECTOR | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 166351 | FERNANDEZ MANGUAL, VICMARIE | ADDRESS ON FILE | | | | | |
| 166352 | FERNANDEZ MANZANO, DEMETRIO | ADDRESS ON FILE | | | | | |
| 166353 | FERNANDEZ MARCANO, MARILYN | ADDRESS ON FILE | | | | | |
| 1419709 | FERNÁNDEZ MARCHESE, HÉCTOR M. Y SLG | EDUARDO H. MARTÍNEZ ECHEVARRÍA | 701 AVE. PONCE DE LEÓN SUITE 4013 | | SAN JUAN | PR | 00907 |
| 166354 | FERNANDEZ MARCIAL, ELSEN | ADDRESS ON FILE | | | | | |
| 166355 | FERNANDEZ MARCIAL, NANNETTE | ADDRESS ON FILE | | | | | |
| 22781 | FERNANDEZ MARIN, ANA M. | ADDRESS ON FILE | | | | | |
| 166357 | FERNANDEZ MARIÑO MD, VICENTE | ADDRESS ON FILE | | | | | |
| 1917964 | Fernandez Marrero, Carmen Iraida | ADDRESS ON FILE | | | | | |
| 166358 | FERNANDEZ MARRERO, FEDERICO | ADDRESS ON FILE | | | | | |
| 166359 | FERNANDEZ MARRERO, FERNANDO | ADDRESS ON FILE | | | | | |
| 166360 | FERNANDEZ MARRERO, JAIME | ADDRESS ON FILE | | | | | |
| 166361 | FERNANDEZ MARRERO, JESSICA | ADDRESS ON FILE | | | | | |
| 166362 | FERNANDEZ MARRERO, JESSICA | ADDRESS ON FILE | | | | | |
| 166363 | FERNANDEZ MARRERO, LUIS | ADDRESS ON FILE | | | | | |
| 166364 | FERNANDEZ MARRERO, MARIA L | ADDRESS ON FILE | | | | | |
| 2096686 | FERNANDEZ MARRERO, MARIA LUDGARDY | ADDRESS ON FILE | | | | | |
| 2049174 | Fernandez Marrero, Maria Lugardy | ADDRESS ON FILE | | | | | |
| 1419710 | FERNÁNDEZ MARRERO, MARTA B. | GLORIA E. BORGES FERANDEZ | PO BOX 69 | | COAMO | PR | 00769 |
| 1806268 | Fernandez Marrero, Myriam | ADDRESS ON FILE | | | | | |
| 166366 | FERNANDEZ MARRERO, MYRIAM | ADDRESS ON FILE | | | | | |
| 166368 | FERNANDEZ MARTIN, GUILLERMO | ADDRESS ON FILE | | | | | |
| 166369 | FERNANDEZ MARTINEZ, ADAMARI | ADDRESS ON FILE | | | | | |
| 166370 | FERNANDEZ MARTINEZ, AMADO | ADDRESS ON FILE | | | | | |
| 166371 | FERNANDEZ MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 166372 | FERNANDEZ MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 166373 | FERNANDEZ MARTINEZ, ASNEL | ADDRESS ON FILE | | | | | | | |
| 166374 | FERNANDEZ MARTINEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 166375 | FERNANDEZ MARTINEZ, EIMILY | ADDRESS ON FILE | | | | | | | |
| 166376 | FERNANDEZ MARTINEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 1491193 | Fernandez Martinez, Frances | ADDRESS ON FILE | | | | | | | |
| 166377 | FERNANDEZ MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 166378 | FERNANDEZ MARTINEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 166379 | FERNANDEZ MARTINEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 2167256 | Fernandez Martinez, Ivonne E. | ADDRESS ON FILE | | | | | | | |
| 166380 | FERNANDEZ MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 166381 | Fernandez Martinez, Jesus F | ADDRESS ON FILE | | | | | | | |
| 166382 | Fernandez Martinez, Jose O. | ADDRESS ON FILE | | | | | | | |
| 166383 | FERNANDEZ MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 166384 | FERNANDEZ MARTINEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| 166385 | FERNANDEZ MARTINEZ, LETZA | ADDRESS ON FILE | | | | | | | |
| 166386 | FERNANDEZ MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 166387 | FERNANDEZ MARTINEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 166388 | FERNANDEZ MARTINEZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| 166389 | FERNANDEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 166390 | FERNANDEZ MARTINEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 166391 | FERNANDEZ MARTINEZ, NILMARY | ADDRESS ON FILE | | | | | | | |
| 166392 | FERNANDEZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 166393 | FERNANDEZ MATOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 1697223 | Fernandez Matos, Nancy | ADDRESS ON FILE | | | | | | | |
| 1768334 | Fernández Matos, Nancy | ADDRESS ON FILE | | | | | | | |
| 166394 | FERNANDEZ MAYMI, ANNIE | ADDRESS ON FILE | | | | | | | |
| 166395 | FERNANDEZ MAYMI, ANNIE G | ADDRESS ON FILE | | | | | | | |
| 166325 | FERNANDEZ MD , JULIE M | ADDRESS ON FILE | | | | | | | |
| 166396 | FERNANDEZ MEDERO MD, ROSANGELA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 938 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 166397 | FERNANDEZ MEDERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 166398 | FERNANDEZ MEDERO, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 166399 | FERNANDEZ MEDERO, TANIA L. | ADDRESS ON FILE | | | | | | | |
| 1898946 | Fernandez Medina, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 166400 | FERNANDEZ MEDINA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1538661 | FERNANDEZ MEDINA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1538661 | FERNANDEZ MEDINA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 166401 | FERNANDEZ MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 166402 | FERNANDEZ MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 791549 | FERNANDEZ MEDINA, LUZ | ADDRESS ON FILE | | | | | | | |
| 166403 | FERNANDEZ MEDINA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2017435 | FERNANDEZ MEDINA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 166404 | FERNANDEZ MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1840220 | Fernandez Medina, Vanessa M. | ADDRESS ON FILE | | | | | | | |
| 1840220 | Fernandez Medina, Vanessa M. | ADDRESS ON FILE | | | | | | | |
| 287655 | FERNANDEZ MEJIAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 166406 | FERNANDEZ MEJIAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 166407 | FERNANDEZ MELENDEZ, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 166408 | FERNANDEZ MELENDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 166409 | Fernandez Melendez, Angel M | ADDRESS ON FILE | | | | | | | |
| 2017025 | Fernandez Melendez, Edith | ADDRESS ON FILE | | | | | | | |
| 1990436 | Fernandez Melendez, Edith | ADDRESS ON FILE | | | | | | | |
| 2017025 | Fernandez Melendez, Edith | ADDRESS ON FILE | | | | | | | |
| 166410 | FERNANDEZ MELENDEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 791551 | FERNANDEZ MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 791552 | FERNANDEZ MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 166413 | FERNANDEZ MELENDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 166414 | FERNANDEZ MELENDEZ, FRANSUAS | ADDRESS ON FILE | | | | | | | |
| 166415 | FERNANDEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 166416 | FERNANDEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 166417 | FERNANDEZ MELENDEZ, LOUIS | ADDRESS ON FILE | | | | | | |
| 791553 | FERNANDEZ MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 166418 | FERNANDEZ MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1258284 | FERNANDEZ MELENDEZ, MARIE | ADDRESS ON FILE | | | | | | |
| 166419 | FERNANDEZ MELENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 166420 | FERNANDEZ MELENDEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 166421 | FERNANDEZ MENA, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 791554 | FERNANDEZ MENDEZ, GISELLE M | ADDRESS ON FILE | | | | | | |
| 166422 | FERNANDEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 166423 | FERNANDEZ MERCADO, GLADYS | ADDRESS ON FILE | | | | | | |
| 166424 | FERNANDEZ MERCADO, GLADYS | ADDRESS ON FILE | | | | | | |
| 1753112 | FERNANDEZ MERCADO, GLADYS E | ADDRESS ON FILE | | | | | | |
| 1753112 | FERNANDEZ MERCADO, GLADYS E | ADDRESS ON FILE | | | | | | |
| 166425 | FERNANDEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | |
| 166426 | FERNANDEZ MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 166427 | FERNANDEZ MIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 791555 | FERNANDEZ MILAN, IDALIA | ADDRESS ON FILE | | | | | | |
| 791556 | FERNANDEZ MILAN, IDALIA | ADDRESS ON FILE | | | | | | |
| 166429 | FERNANDEZ MILAN, OLGA | ADDRESS ON FILE | | | | | | |
| 732226 | FERNANDEZ MILAN, OLGA | ADDRESS ON FILE | | | | | | |
| 166430 | FERNANDEZ MILLAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 166431 | FERNANDEZ MILLAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1461072 | Fernandez Minguez, Serapio | ADDRESS ON FILE | | | | | | |
| 166432 | Fernandez Miralles, Elsa | ADDRESS ON FILE | | | | | | |
| 166433 | FERNANDEZ MIRALLES, ELSA | ADDRESS ON FILE | | | | | | |
| 852851 | FERNANDEZ MIRANDA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 166434 | FERNANDEZ MIRANDA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 166435 | FERNANDEZ MIRANDA, MARITZA | ADDRESS ON FILE | | | | | | |
| 166436 | FERNANDEZ MIRANDA, MIZRAIM | ADDRESS ON FILE | | | | | | |
| 166437 | FERNANDEZ MIRANDA, PABLO | ADDRESS ON FILE | | | | | | |
| 166438 | FERNANDEZ MIRO, GLORIA M. | ADDRESS ON FILE | | | | | | |
| 166439 | FERNANDEZ MOJICA, IBRAIN | ADDRESS ON FILE | | | | | | |
| 791557 | FERNANDEZ MOJICA, JOSE | ADDRESS ON FILE | | | | | | |
| 166440 | FERNANDEZ MOJICA, JOSE A | ADDRESS ON FILE | | | | | | |
| 1659201 | FERNANDEZ MOLINA , DAMARYS Y. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | |
|---|---|---|---|
| 166441 | FERNANDEZ MOLINA, DAMARYS Y | ADDRESS ON FILE | |
| 1515510 | Fernandez Molina, Damarys Y. | ADDRESS ON FILE | |
| 1650814 | Fernandez Molina, Gisely D. | ADDRESS ON FILE | |
| 1723504 | Fernandez Molina, Gisely D. | ADDRESS ON FILE | |
| 166442 | FERNANDEZ MOLINA, GISELYS | ADDRESS ON FILE | |
| 166443 | FERNANDEZ MOLINA, GISELYS D | ADDRESS ON FILE | |
| 166444 | FERNANDEZ MONROIG, CARLOS | ADDRESS ON FILE | |
| 166445 | FERNANDEZ MONTALVO, MARIA | ADDRESS ON FILE | |
| 166446 | FERNANDEZ MONTALVO, WILDA M | ADDRESS ON FILE | |
| 166447 | FERNANDEZ MONTANEZ, CARMEN L | ADDRESS ON FILE | |
| 166448 | FERNANDEZ MONTANEZ, CARMEN L. | ADDRESS ON FILE | |
| 166449 | FERNANDEZ MONTANEZ, FRANCISCO | ADDRESS ON FILE | |
| 166450 | FERNANDEZ MONTANEZ, JOSE | ADDRESS ON FILE | |
| 166451 | FERNANDEZ MONTANEZ, LUZ | ADDRESS ON FILE | |
| 791558 | FERNANDEZ MONTANEZ, MARIA DEL | ADDRESS ON FILE | |
| 166452 | Fernandez Montero, Elvin | ADDRESS ON FILE | |
| 166453 | FERNANDEZ MONTERO, FRANCISCO | ADDRESS ON FILE | |
| 166454 | FERNANDEZ MONTERO, LYNNETTE | ADDRESS ON FILE | |
| 166455 | FERNANDEZ MORA, ANAIDEL | ADDRESS ON FILE | |
| 166456 | FERNANDEZ MORA, ROSA M. | ADDRESS ON FILE | |
| 166457 | FERNANDEZ MORALES, ALEXIS | ADDRESS ON FILE | |
| 166458 | FERNANDEZ MORALES, ANA M | ADDRESS ON FILE | |
| 166459 | FERNANDEZ MORALES, ANGELICA | ADDRESS ON FILE | |
| 166460 | FERNANDEZ MORALES, AWILDA | ADDRESS ON FILE | |
| 166461 | FERNANDEZ MORALES, CARMEN N | ADDRESS ON FILE | |
| 166462 | FERNANDEZ MORALES, DAMIAN | ADDRESS ON FILE | |
| 166463 | Fernandez Morales, Gerardo | ADDRESS ON FILE | |
| 166464 | FERNANDEZ MORALES, GREGORIO | ADDRESS ON FILE | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 166465 | FERNANDEZ MORALES, JANET | ADDRESS ON FILE | | | | | | | |
| 166466 | FERNANDEZ MORALES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1972615 | Fernandez Morales, Jose E. | ADDRESS ON FILE | | | | | | | |
| 166467 | FERNANDEZ MORALES, JUANA M | ADDRESS ON FILE | | | | | | | |
| 2219555 | Fernandez Morales, Margarita | ADDRESS ON FILE | | | | | | | |
| 166468 | FERNANDEZ MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1528081 | Fernandez Morales, Maria N | ADDRESS ON FILE | | | | | | | |
| 166469 | Fernandez Morales, Maria T | ADDRESS ON FILE | | | | | | | |
| 166470 | FERNANDEZ MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 166471 | FERNANDEZ MORALES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2221473 | Fernandez Morales, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 166472 | FERNANDEZ MORALES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 166473 | FERNANDEZ MORALES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 166474 | FERNANDEZ MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 166475 | FERNANDEZ MORALES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 166476 | FERNANDEZ MORAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 166477 | FERNANDEZ MORAN, SUHEY M | ADDRESS ON FILE | | | | | | | |
| 166478 | FERNANDEZ MOREL, RAMON | ADDRESS ON FILE | | | | | | | |
| 166479 | Fernandez Morell, Gilbert | ADDRESS ON FILE | | | | | | | |
| 166480 | Fernandez Mulero, Dalin | ADDRESS ON FILE | | | | | | | |
| 166481 | Fernandez Mulero, Yolanda | ADDRESS ON FILE | | | | | | | |
| 791560 | FERNANDEZ MUNDO, DARNES | ADDRESS ON FILE | | | | | | | |
| 1635622 | Fernández Mundo, Darnes | ADDRESS ON FILE | | | | | | | |
| 166482 | FERNANDEZ MUNDO, DARNES D | ADDRESS ON FILE | | | | | | | |
| 166483 | FERNANDEZ MUNIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 166485 | FERNANDEZ MUÑOZ MD, AMANDA | ADDRESS ON FILE | | | | | | | |
| 166486 | FERNANDEZ MUÑOZ MD, BRENDA | ADDRESS ON FILE | | | | | | | |
| 166487 | FERNANDEZ MUNOZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 302972 | Fernandez Munoz, Maritza | ADDRESS ON FILE | | | | | | | |
| 166488 | FERNANDEZ MUNOZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 166489 | FERNANDEZ MUNQZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 166490 | FERNANDEZ NADAL, WILLY | ADDRESS ON FILE | | | | | | | |
| 166491 | FERNANDEZ NARVAEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 852852 | FERNANDEZ NARVAEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 166492 | FERNANDEZ NARVAEZ, MIGUEL A. | ADDRESS ON FILE |
| 166493 | FERNANDEZ NARVAEZ, TOMAS | ADDRESS ON FILE |
| 166494 | FERNANDEZ NATALIZIO, JOSE | ADDRESS ON FILE |
| 166495 | FERNANDEZ NAVARRO, ALEXANDRA | ADDRESS ON FILE |
| 166496 | Fernandez Navarro, Reinaldo | ADDRESS ON FILE |
| 166497 | FERNANDEZ NAVEDO, MIGUEL | ADDRESS ON FILE |
| 791561 | FERNANDEZ NAZARIO, JOEL | ADDRESS ON FILE |
| 791563 | FERNANDEZ NAZARIO, VICTORIA | ADDRESS ON FILE |
| 166498 | FERNANDEZ NEGRON, JOSE | ADDRESS ON FILE |
| 166499 | Fernandez Negron, Jose M. | ADDRESS ON FILE |
| 166500 | FERNANDEZ NEGRON, JUAN | ADDRESS ON FILE |
| 166501 | Fernandez Negron, Mariluz | ADDRESS ON FILE |
| 166502 | FERNANDEZ NEGRON, NORMA I | ADDRESS ON FILE |
| 166484 | FERNANDEZ NEGRON, WANDA | ADDRESS ON FILE |
| 166503 | Fernandez Negron, Wanda I | ADDRESS ON FILE |
| 166504 | FERNANDEZ NIEVES, EDWIN | ADDRESS ON FILE |
| 166505 | FERNANDEZ NIEVES, GABRIELA | ADDRESS ON FILE |
| 166506 | FERNANDEZ NIEVES, GABRIELA | ADDRESS ON FILE |
| 166507 | FERNANDEZ NIEVES, GLORIMAR | ADDRESS ON FILE |
| 791564 | FERNANDEZ NIEVES, GLORIMAR | ADDRESS ON FILE |
| 166508 | FERNANDEZ NIEVES, HIPOLITO | ADDRESS ON FILE |
| 166509 | FERNANDEZ NIEVES, IVETTE | ADDRESS ON FILE |
| 166510 | FERNANDEZ NIEVES, JOHANNA | ADDRESS ON FILE |
| 166511 | FERNANDEZ NIEVES, JUAN | ADDRESS ON FILE |
| 166512 | Fernandez Nieves, Juan O | ADDRESS ON FILE |
| 166513 | FERNANDEZ NIEVES, MARISOL | ADDRESS ON FILE |
| 166514 | FERNANDEZ NIVES, MARIELA | ADDRESS ON FILE |
| 166515 | FERNANDEZ NOVALES, JORGE | ADDRESS ON FILE |
| 166516 | FERNANDEZ NUÑEZ MD, LOURDEZ | ADDRESS ON FILE |
| 166517 | FERNANDEZ NUNEZ, AMAURY | ADDRESS ON FILE |
| 166518 | FERNANDEZ NUNEZ, JUAN | ADDRESS ON FILE |
| 166519 | FERNANDEZ NUNEZ, LENDRULY | ADDRESS ON FILE |
| 166520 | Fernandez Ocacio, Hector M | ADDRESS ON FILE |
| 166521 | FERNANDEZ OCHOA, JUAN M. | ADDRESS ON FILE |
| 166522 | FERNANDEZ OLIVERAS, CLARA I | ADDRESS ON FILE |
| 166523 | FERNANDEZ OLIVERI, JUAN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 943 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 166524 | FERNANDEZ OLIVIERI, JUAN | ADDRESS ON FILE | | | | | | |
| 166525 | FERNANDEZ OLMEDA, EMILIO | ADDRESS ON FILE | | | | | | |
| 166526 | FERNANDEZ OLMEDA, WANDA V | ADDRESS ON FILE | | | | | | |
| 2111443 | Fernandez Olmeda, Wanda V. | ADDRESS ON FILE | | | | | | |
| 2001264 | Fernandez Olmeda, Wanda V. | ADDRESS ON FILE | | | | | | |
| 1986046 | Fernandez Olmeda, Wanda Vanessa | PO Box 665 | | | | Orocovis | PR | 00720 |
| 166527 | FERNANDEZ OQUENDO, DANIEL | ADDRESS ON FILE | | | | | | |
| 166528 | FERNANDEZ ORAMA, YOELVIS | ADDRESS ON FILE | | | | | | |
| 166529 | FERNANDEZ ORENSE, MARIA | ADDRESS ON FILE | | | | | | |
| 1504736 | Fernandez Ortega, Angel L | ADDRESS ON FILE | | | | | | |
| 166530 | Fernandez Ortega, Angel L | ADDRESS ON FILE | | | | | | |
| 1504736 | Fernandez Ortega, Angel L | ADDRESS ON FILE | | | | | | |
| 1510724 | FERNANDEZ ORTEGA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 791565 | FERNANDEZ ORTEGA, CARLOTA | ADDRESS ON FILE | | | | | | |
| 166531 | FERNANDEZ ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 166532 | FERNANDEZ ORTIZ, AMELIA | ADDRESS ON FILE | | | | | | |
| 166533 | FERNANDEZ ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 1746266 | Fernandez Ortiz, Brunilda | ADDRESS ON FILE | | | | | | |
| 166534 | FERNANDEZ ORTIZ, CECILIO | ADDRESS ON FILE | | | | | | |
| 791566 | FERNANDEZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 166535 | FERNANDEZ ORTIZ, EVA | ADDRESS ON FILE | | | | | | |
| 852853 | FERNANDEZ ORTIZ, EVA | ADDRESS ON FILE | | | | | | |
| 2148928 | Fernandez Ortiz, Gilberto | ADDRESS ON FILE | | | | | | |
| 166536 | FERNANDEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 791567 | FERNANDEZ ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 166538 | FERNANDEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | |
| 166539 | FERNANDEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 166540 | FERNANDEZ ORTIZ, JULIO I | ADDRESS ON FILE | | | | | | |
| 166541 | FERNANDEZ ORTIZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 166542 | FERNANDEZ ORTIZ, NILDA I | ADDRESS ON FILE | | | | | | |
| 166543 | Fernandez Ortiz, Rafael | ADDRESS ON FILE | | | | | | |
| 1587901 | FERNANDEZ ORTIZ, ROSA NILDA | ADDRESS ON FILE | | | | | | |
| 166544 | FERNANDEZ ORTIZ, VICTOR A | ADDRESS ON FILE | | | | | | |
| 791568 | FERNANDEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 166545 | FERNANDEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 791569 | FERNANDEZ OTERO, CARMARY | ADDRESS ON FILE | | | | | | |
| 166546 | FERNANDEZ OTERO, CARMARY | ADDRESS ON FILE | | | | | | |
| 166547 | FERNANDEZ OTERO, GERARDO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 166548 | FERNANDEZ OTERO, GLORYMAR | ADDRESS ON FILE | | | | | | |
| 166549 | FERNANDEZ OTERO, JUAN | ADDRESS ON FILE | | | | | | |
| 166550 | FERNANDEZ OTERO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 791570 | FERNANDEZ OTERO, NILSA | BO. HATO VIEJO CUMBRE | | | CIALES | PR | 00638 | |
| 791571 | FERNANDEZ OTERO, NILSA | BOX 4136 | | | CIALES | PR | 00638 | |
| 729645 | FERNANDEZ OTERO, NILSA | BRAULIO DUE O COLON | D44 CALLE 3 URB BRAULIO DUENO | | BAYAMON | PR | 00959 | |
| 166551 | FERNANDEZ OTERO, NILSA | CALLE 3 D-44 | URB. BRAULIO DUENO | | BAYAMON | PR | 00959 | |
| 1461080 | Fernandez Otero, Nilsa | Ivonne González Morales | P.O. BOX 9021828 | | San Juan | PR | 00902-1828 | |
| 166552 | FERNANDEZ OYOLA, ALEX | ADDRESS ON FILE | | | | | | |
| 166553 | FERNANDEZ PABON, ANA M | ADDRESS ON FILE | | | | | | |
| 166554 | FERNANDEZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | |
| 166555 | FERNANDEZ PACHECO, MARLENE | ADDRESS ON FILE | | | | | | |
| 166556 | FERNANDEZ PADILLA MD, CLARISSA | ADDRESS ON FILE | | | | | | |
| 166557 | FERNANDEZ PADILLA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 166558 | FERNANDEZ PADILLA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 166559 | FERNANDEZ PADILLA, RODOLFO | ADDRESS ON FILE | | | | | | |
| 166560 | FERNANDEZ PADIN, SOFIA R. | ADDRESS ON FILE | | | | | | |
| 166561 | Fernandez Padin, Sofia R. | ADDRESS ON FILE | | | | | | |
| 166562 | FERNANDEZ PADRO, DAVID | ADDRESS ON FILE | | | | | | |
| 1258285 | FERNANDEZ PAGAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 1258286 | FERNANDEZ PAGAN, ANTONIO | ADDRESS ON FILE | | | | | | |
| 166563 | FERNANDEZ PAGAN, ANTONIO L. | ADDRESS ON FILE | | | | | | |
| 166564 | FERNÁNDEZ PAGAN, ANTONIO L. | ADDRESS ON FILE | | | | | | |
| 166565 | FERNANDEZ PAGAN, CANDIDO | ADDRESS ON FILE | | | | | | |
| 166566 | FERNANDEZ PAGAN, CARMEN I | ADDRESS ON FILE | | | | | | |
| 2030107 | Fernandez Pagan, Diana I. | ADDRESS ON FILE | | | | | | |
| 166567 | FERNANDEZ PAGAN, DIANA I. | ADDRESS ON FILE | | | | | | |
| 166568 | FERNANDEZ PAGAN, EDNA | ADDRESS ON FILE | | | | | | |
| 166569 | FERNANDEZ PAGAN, ERITA | ADDRESS ON FILE | | | | | | |
| 166570 | FERNANDEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | |
| 166571 | FERNANDEZ PAGAN, JUANITA | ADDRESS ON FILE | | | | | | |
| 166572 | FERNANDEZ PAGAN, LUIS O. | ADDRESS ON FILE | | | | | | |
| 166574 | FERNANDEZ PAGAN, OLGA | ADDRESS ON FILE | | | | | | |
| 166576 | FERNANDEZ PAGAN, RINALDI | ADDRESS ON FILE | | | | | | |
| 166577 | FERNANDEZ PAGAN, ROSELYN | ADDRESS ON FILE | | | | | | |
| 166578 | FERNANDEZ PALMER, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 166579 | FERNANDEZ PANTOJA, IBETH E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1489566 | Fernandez Paoli, Blanca | ADDRESS ON FILE | | | | | | |
| 166580 | FERNANDEZ PAREJO, CLAUDIA E. | ADDRESS ON FILE | | | | | | |
| 166581 | FERNANDEZ PARIS, JUAN M | ADDRESS ON FILE | | | | | | |
| 166582 | FERNANDEZ PARRILLA, JORGE | ADDRESS ON FILE | | | | | | |
| 166583 | FERNANDEZ PASTRANA, IVYS | ADDRESS ON FILE | | | | | | |
| 166584 | FERNANDEZ PAULINO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 166585 | FERNANDEZ PEDRA, DESIREE A | ADDRESS ON FILE | | | | | | |
| 166586 | FERNANDEZ PENA, ANGEL | ADDRESS ON FILE | | | | | | |
| 791572 | FERNANDEZ PENA, ANN M | ADDRESS ON FILE | | | | | | |
| 166587 | FERNANDEZ PENA, WANDA I | ADDRESS ON FILE | | | | | | |
| 1775119 | Fernandez Pena, Wanda I. | ADDRESS ON FILE | | | | | | |
| 166588 | FERNANDEZ PERALTA, CARLA Y. | ADDRESS ON FILE | | | | | | |
| 166589 | FERNANDEZ PERELLO, NYDIA | ADDRESS ON FILE | | | | | | |
| 653581 | FERNANDEZ PEREZ GUTIERREZ | URB LA RAMBLA | 1302 CALLE CASTELLANA | | | PONCE | PR | 00730-4049 | |
| 166590 | FERNANDEZ PEREZ, ABNER | ADDRESS ON FILE | | | | | | |
| 166591 | FERNANDEZ PEREZ, AIDA H | ADDRESS ON FILE | | | | | | |
| 791573 | FERNANDEZ PEREZ, AIDA H | ADDRESS ON FILE | | | | | | |
| 791574 | FERNANDEZ PEREZ, ANA | ADDRESS ON FILE | | | | | | |
| 1460479 | FERNANDEZ PEREZ, ANA E | ADDRESS ON FILE | | | | | | |
| 166592 | FERNANDEZ PEREZ, ANA E. | ADDRESS ON FILE | | | | | | |
| 166593 | Fernandez Perez, Ana M | ADDRESS ON FILE | | | | | | |
| 166594 | FERNANDEZ PEREZ, CARLINA | ADDRESS ON FILE | | | | | | |
| 166595 | FERNANDEZ PEREZ, CARLOS L. | ADDRESS ON FILE | | | | | | |
| 166596 | FERNANDEZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | |
| 166597 | FERNANDEZ PEREZ, ELIAS | ADDRESS ON FILE | | | | | | |
| 166598 | FERNANDEZ PEREZ, ELIOT M. | ADDRESS ON FILE | | | | | | |
| 166599 | Fernandez Perez, Fernando | ADDRESS ON FILE | | | | | | |
| 166600 | FERNANDEZ PEREZ, IMEE | ADDRESS ON FILE | | | | | | |
| 166601 | Fernandez Perez, Jose | ADDRESS ON FILE | | | | | | |
| 166602 | FERNANDEZ PEREZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 166603 | FERNANDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 166604 | FERNANDEZ PEREZ, LYDIA M | ADDRESS ON FILE | | | | | | |
| 1892831 | Fernandez Perez, Lydia M. | ADDRESS ON FILE | | | | | | |
| 166605 | FERNANDEZ PEREZ, MAGDIEL | ADDRESS ON FILE | | | | | | |
| 166606 | FERNANDEZ PEREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 166608 | FERNANDEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 166609 | FERNANDEZ PEREZ, NIKY | ADDRESS ON FILE | | | | | | |
| 166610 | FERNANDEZ PEREZ, OSCAR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 166611 | FERNANDEZ PEREZ, PEDRO L | ADDRESS ON FILE | | | | | |
| 166613 | FERNANDEZ PEREZ, RUTH M | ADDRESS ON FILE | | | | | |
| 166612 | FERNANDEZ PEREZ, RUTH M | ADDRESS ON FILE | | | | | |
| 1770692 | Fernandez Perez, Ruth M | ADDRESS ON FILE | | | | | |
| 166614 | FERNANDEZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | |
| 166615 | FERNANDEZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | |
| 166616 | FERNANDEZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | |
| 166617 | FERNANDEZ PEREZ, WANDA I | ADDRESS ON FILE | | | | | |
| 166618 | FERNÁNDEZ PÉREZ, YESENIA | LCDA. MARYSE ROLDÁN RUIZ | BETANCES #43 BOX 514 | | CAGUAS | PR | 00726 |
| 1419711 | FERNÁNDEZ PÉREZ, YESENIA | MARYSE ROLDÁN RUIZ | LCDA. MARYSE ROLDÁN RUIZ BETANCES #43 BOX 514 | | CAGUAS | PR | 00726 |
| 166618 | FERNÁNDEZ PÉREZ, YESENIA | POSTAL BOX 514 | | | CAGUAS | PR | 00726 |
| 166619 | FERNANDEZ PI, IRIS M. | ADDRESS ON FILE | | | | | |
| 852854 | FERNANDEZ PI, IRIS M. | ADDRESS ON FILE | | | | | |
| 166620 | FERNANDEZ PI, WILLIAM | ADDRESS ON FILE | | | | | |
| 1905973 | Fernandez Piere, Dilia E. | ADDRESS ON FILE | | | | | |
| 1905973 | Fernandez Piere, Dilia E. | ADDRESS ON FILE | | | | | |
| 2068574 | Fernandez Piere, Marilda | ADDRESS ON FILE | | | | | |
| 166621 | FERNANDEZ PIETRI, JAIME | ADDRESS ON FILE | | | | | |
| 2047990 | FERNANDEZ PIEVE, DILIA E. | ADDRESS ON FILE | | | | | |
| 2047990 | FERNANDEZ PIEVE, DILIA E. | ADDRESS ON FILE | | | | | |
| 2045489 | FERNANDEZ PIEVE, DILIA E. | ADDRESS ON FILE | | | | | |
| 1998145 | FERNANDEZ PIEVE, MARILDA | ADDRESS ON FILE | | | | | |
| 166623 | FERNANDEZ PIEVE, MARILDA | ADDRESS ON FILE | | | | | |
| 166624 | FERNANDEZ PINA, KARLA B | ADDRESS ON FILE | | | | | |
| 791577 | FERNANDEZ PINA, KARLA B | ADDRESS ON FILE | | | | | |
| 166625 | FERNANDEZ PINERO, ERNESTO | ADDRESS ON FILE | | | | | |
| 166626 | FERNANDEZ PINERO, RAFAEL | ADDRESS ON FILE | | | | | |
| 166628 | FERNANDEZ PINTOS, MARIA V. | ADDRESS ON FILE | | | | | |
| 166629 | FERNANDEZ PIZARRO, JESSICA E | ADDRESS ON FILE | | | | | |
| 166630 | FERNANDEZ PIZARRO, MARIA I | ADDRESS ON FILE | | | | | |
| 1603249 | Fernández Pizarro, María I | ADDRESS ON FILE | | | | | |
| 166632 | FERNANDEZ PIZARRO, ZAIDA | ADDRESS ON FILE | | | | | |
| 166631 | FERNANDEZ PIZARRO, ZAIDA | ADDRESS ON FILE | | | | | |
| 166633 | FERNANDEZ PLANAS, NORMA | ADDRESS ON FILE | | | | | |
| 166634 | FERNANDEZ PLUMBING CONTRACTORS INC | BO HATO TEJAS | 105 CARR 864 | | BAYAMON | PR | 00959-4255 |
| 166635 | FERNANDEZ POL, SONIA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 166636 | FERNANDEZ POLO, JOSE | ADDRESS ON FILE |
| 166637 | FERNANDEZ PORTALATIN, BELISA | ADDRESS ON FILE |
| 1631654 | Fernandez Portalatin, Belisa | ADDRESS ON FILE |
| 166638 | FERNANDEZ PORTALATIN, WILMER | ADDRESS ON FILE |
| 166639 | FERNANDEZ PORTO, JORGE | ADDRESS ON FILE |
| 166640 | FERNANDEZ POU, JULIO | ADDRESS ON FILE |
| 166641 | FERNANDEZ POVEZ, JOSELYN | ADDRESS ON FILE |
| 166642 | FERNANDEZ POWER, MARIA | ADDRESS ON FILE |
| 166643 | FERNANDEZ PRATTS, AGI | ADDRESS ON FILE |
| 166644 | FERNANDEZ PRATTS, FERNANDO | ADDRESS ON FILE |
| 2084192 | Fernandez Prevl, Marilda | ADDRESS ON FILE |
| 166575 | FERNANDEZ QUEIPO, JOSE | ADDRESS ON FILE |
| 166645 | FERNANDEZ QUESADA, MARIA C. | ADDRESS ON FILE |
| 166646 | FERNANDEZ QUESADA, RAFAEL | ADDRESS ON FILE |
| 166647 | FERNANDEZ QUEVEDO, TOMAS | ADDRESS ON FILE |
| 2062291 | Fernandez Quibel, Abigail | ADDRESS ON FILE |
| 166648 | FERNANDEZ QUILES, LETICIA | ADDRESS ON FILE |
| 166649 | FERNANDEZ QUILES, ORLANDO | ADDRESS ON FILE |
| 2153183 | Fernandez Quiles, Orlando | ADDRESS ON FILE |
| 791578 | FERNANDEZ QUINONES, IVETTE | ADDRESS ON FILE |
| 1942245 | Fernandez Quinones, Ivette | ADDRESS ON FILE |
| 166651 | FERNANDEZ QUINONES, JOSSY LYNN | ADDRESS ON FILE |
| 166652 | FERNANDEZ QUINONES, VICTOR | ADDRESS ON FILE |
| 791579 | FERNANDEZ QUINTANA, JEANELLY | ADDRESS ON FILE |
| 166653 | FERNANDEZ QUINTANA, JEANELLY M | ADDRESS ON FILE |
| 166654 | FERNANDEZ RAMIREZ, GUSTAVO A | ADDRESS ON FILE |
| 166655 | FERNANDEZ RAMIREZ, JANET | ADDRESS ON FILE |
| 1974672 | Fernandez Ramirez, Josue | ADDRESS ON FILE |
| 1587588 | FERNANDEZ RAMIREZ, ONIS V. | ADDRESS ON FILE |
| 1586405 | FERNANDEZ RAMIREZ, ONIS V. | ADDRESS ON FILE |
| 166657 | FERNANDEZ RAMIREZ, PABLO | ADDRESS ON FILE |
| 166658 | FERNANDEZ RAMIREZ, REBECA ALEXANDRA | ADDRESS ON FILE |
| 166659 | FERNANDEZ RAMIREZ, TIRZAH | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| 166660 | FERNANDEZ RAMIREZ, TIRZAH I | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 166661 | FERNANDEZ RAMIREZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 166662 | Fernandez Ramos, Angel F | ADDRESS ON FILE | | | | | | |
| 166663 | FERNANDEZ RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 166664 | FERNANDEZ RAMOS, CARLOS L | ADDRESS ON FILE | | | | | | |
| 166665 | FERNANDEZ RAMOS, DAYNA G | ADDRESS ON FILE | | | | | | |
| 791580 | FERNANDEZ RAMOS, EDNA | ADDRESS ON FILE | | | | | | |
| 166666 | FERNANDEZ RAMOS, FRANCES | ADDRESS ON FILE | | | | | | |
| 166667 | FERNANDEZ RAMOS, FRANCES | ADDRESS ON FILE | | | | | | |
| 791581 | FERNANDEZ RAMOS, JOSE L | ADDRESS ON FILE | | | | | | |
| 166669 | FERNANDEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 166670 | FERNANDEZ RAMOS, LUZ M. | ADDRESS ON FILE | | | | | | |
| 166671 | FERNANDEZ RAMOS, LYLLIAN | ADDRESS ON FILE | | | | | | |
| 166672 | FERNANDEZ RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 166673 | FERNANDEZ RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 791582 | FERNANDEZ RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 166674 | FERNANDEZ RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 166675 | FERNANDEZ RAMOS, NANCY | ADDRESS ON FILE | | | | | | |
| 166676 | FERNANDEZ RAMOS, PEDRO | ADDRESS ON FILE | | | | | | |
| 166677 | FERNANDEZ RAMOS, RAUL | ADDRESS ON FILE | | | | | | |
| 166679 | FERNANDEZ RAMOS, RICARDO | ADDRESS ON FILE | | | | | | |
| 166678 | FERNANDEZ RAMOS, RICARDO | ADDRESS ON FILE | | | | | | |
| 166680 | FERNANDEZ RAMOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 166681 | FERNANDEZ RAMOS, ZULMA | ADDRESS ON FILE | | | | | | |
| 791583 | FERNANDEZ RENTA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 166682 | FERNANDEZ RENTA, RAISA | ADDRESS ON FILE | | | | | | |
| 166683 | FERNANDEZ RENTAS, MARIVEE | ADDRESS ON FILE | | | | | | |
| 791584 | FERNANDEZ REPOLLET, ANGEL | ADDRESS ON FILE | | | | | | |
| 166684 | FERNANDEZ REPOLLET, CARMEN C | ADDRESS ON FILE | | | | | | |
| 166685 | FERNANDEZ RETAMAR, HECTOR | ADDRESS ON FILE | | | | | | |
| 166686 | FERNANDEZ REYES, BARTOLO | ADDRESS ON FILE | | | | | | |
| 166687 | FERNANDEZ REYES, BELNA | ADDRESS ON FILE | | | | | | |
| 166688 | FERNANDEZ REYES, BETCSY E. | ADDRESS ON FILE | | | | | | |
| 166689 | FERNANDEZ REYES, CARMELO | ADDRESS ON FILE | | | | | | |
| 166690 | FERNANDEZ REYES, CARMEN M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2125283 | Fernandez Reyes, Carmen M. | ADDRESS ON FILE | | | | | | |
| 166691 | FERNANDEZ REYES, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 166692 | FERNANDEZ REYES, DENNYS | ADDRESS ON FILE | | | | | | |
| 166693 | FERNANDEZ REYES, GIL | ADDRESS ON FILE | | | | | | |
| 166694 | FERNANDEZ REYES, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 166695 | FERNANDEZ REYES, JAVIER A | ADDRESS ON FILE | | | | | | |
| 166696 | FERNANDEZ REYES, JORGE | ADDRESS ON FILE | | | | | | |
| 166697 | FERNANDEZ REYES, JOSE A | ADDRESS ON FILE | | | | | | |
| 166698 | FERNANDEZ REYES, JOSE E | ADDRESS ON FILE | | | | | | |
| 166700 | FERNANDEZ REYES, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 166701 | FERNANDEZ REYES, MYRIAM | ADDRESS ON FILE | | | | | | |
| 166702 | FERNANDEZ REYES, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 166703 | FERNANDEZ REYES, PEDRO | ADDRESS ON FILE | | | | | | |
| 166704 | FERNANDEZ REYES, PEDRO N | ADDRESS ON FILE | | | | | | |
| 166705 | FERNANDEZ REYES, RAMON E | ADDRESS ON FILE | | | | | | |
| 166706 | FERNANDEZ REYNOSO, SERGIO | ADDRESS ON FILE | | | | | | |
| 166707 | FERNANDEZ RIECKEHOFF, LESLIE ANN | ADDRESS ON FILE | | | | | | |
| 166708 | FERNANDEZ RIOS MD, MILITZA | ADDRESS ON FILE | | | | | | |
| 166709 | FERNANDEZ RIOS, CARMEN N | ADDRESS ON FILE | | | | | | |
| 166710 | FERNANDEZ RIOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 166711 | FERNANDEZ RIOS, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 166712 | FERNANDEZ RIOS, LOURDES | ADDRESS ON FILE | | | | | | |
| 166713 | FERNANDEZ RIVAS, ANNETTE | ADDRESS ON FILE | | | | | | |
| 166714 | FERNANDEZ RIVAS, EDWARD | ADDRESS ON FILE | | | | | | |
| 166715 | FERNANDEZ RIVAS, LEIRYBETH | ADDRESS ON FILE | | | | | | |
| 2087597 | Fernandez Rivas, Migdalia | ADDRESS ON FILE | | | | | | |
| 166716 | FERNANDEZ RIVAS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 166717 | FERNANDEZ RIVERA GILBERTO | LUIS BERDECIA | PO BOX 2713 | | | BAYAMON | PR | 00960 | |
| 166718 | FERNANDEZ RIVERA, ANA L | ADDRESS ON FILE | | | | | | |
| 791585 | FERNANDEZ RIVERA, ANA L | ADDRESS ON FILE | | | | | | |
| 166719 | FERNANDEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 166720 | FERNANDEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 166721 | FERNANDEZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | |
| 620169 | FERNANDEZ RIVERA, BRENDA M | ADDRESS ON FILE | | | | | | |
| 620169 | FERNANDEZ RIVERA, BRENDA M | ADDRESS ON FILE | | | | | | |
| 166722 | FERNANDEZ RIVERA, CAROLA | ADDRESS ON FILE | | | | | | |
| 791586 | FERNANDEZ RIVERA, CHRISNETTE | ADDRESS ON FILE | | | | | | |
| 166723 | FERNANDEZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1640257 | Fernandez Rivera, Dessire | ADDRESS ON FILE | | | | | | | |
| 791587 | FERNANDEZ RIVERA, DESSIRE E. | ADDRESS ON FILE | | | | | | | |
| 1469561 | Fernandez Rivera, Doris | ADDRESS ON FILE | | | | | | | |
| 166724 | FERNANDEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 166725 | FERNANDEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 166726 | FERNANDEZ RIVERA, FRANCES A | ADDRESS ON FILE | | | | | | | |
| 166727 | FERNANDEZ RIVERA, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 2133310 | Fernandez Rivera, Gloria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 213207 | Fernandez Rivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 166728 | FERNANDEZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 791589 | FERNANDEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 166729 | FERNANDEZ RIVERA, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 166730 | FERNANDEZ RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 166731 | FERNANDEZ RIVERA, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 166732 | FERNANDEZ RIVERA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 166733 | FERNANDEZ RIVERA, ILEEN | ADDRESS ON FILE | | | | | | | |
| 1618455 | Fernandez Rivera, Irma I | ADDRESS ON FILE | | | | | | | |
| 2113602 | Fernandez Rivera, Ismael | ADDRESS ON FILE | | | | | | | |
| 166734 | FERNANDEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 166735 | FERNANDEZ RIVERA, JANEIRY | ADDRESS ON FILE | | | | | | | |
| 166736 | FERNANDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 166737 | FERNANDEZ RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 166738 | FERNANDEZ RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 166739 | FERNANDEZ RIVERA, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 791591 | FERNANDEZ RIVERA, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 166740 | FERNANDEZ RIVERA, KERMIT | ADDRESS ON FILE | | | | | | | |
| 166741 | FERNANDEZ RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 166742 | FERNANDEZ RIVERA, LOIDA R | ADDRESS ON FILE | | | | | | | |
| 166744 | FERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 166743 | FERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 166745 | FERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 166746 | FERNANDEZ RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 166747 | FERNANDEZ RIVERA, MARIA B | ADDRESS ON FILE | | | | | | | |
| 791592 | FERNANDEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 166748 | FERNANDEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 166749 | Fernandez Rivera, Marianita | ADDRESS ON FILE | | | | | | | |
| 166750 | FERNANDEZ RIVERA, MARIELLE | ADDRESS ON FILE | | | | | | | |
| 791593 | FERNANDEZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 166751 | FERNANDEZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | |
| 1985163 | Fernandez Rivera, Mayra de Los Angeles | ADDRESS ON FILE | | | | | | |
| 166752 | FERNANDEZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 166753 | FERNANDEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 166754 | FERNANDEZ RIVERA, MINERVA | ADDRESS ON FILE | | | | | | |
| 166755 | FERNANDEZ RIVERA, MIRALIS | ADDRESS ON FILE | | | | | | |
| 791594 | FERNANDEZ RIVERA, MIRELYS | ADDRESS ON FILE | | | | | | |
| 166756 | FERNANDEZ RIVERA, PETRA J | ADDRESS ON FILE | | | | | | |
| 166757 | Fernandez Rivera, Raul A | ADDRESS ON FILE | | | | | | |
| 166758 | FERNANDEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 750371 | FERNANDEZ RIVERA, RUTH M | ADDRESS ON FILE | | | | | | |
| 166759 | FERNANDEZ RIVERA, RUTH M. | ADDRESS ON FILE | | | | | | |
| 1461169 | FERNANDEZ RIVERA, RUTH M. | ADDRESS ON FILE | | | | | | |
| 852855 | FERNANDEZ RIVERA, SHARLEN | ADDRESS ON FILE | | | | | | |
| 166760 | FERNANDEZ RIVERA, SHARLEN | ADDRESS ON FILE | | | | | | |
| 791596 | FERNANDEZ RIVERA, YELITZA | ADDRESS ON FILE | | | | | | |
| 2042186 | Fernandez Rivera, Yelitza | ADDRESS ON FILE | | | | | | |
| 166763 | FERNANDEZ RIVERA, YOISMEL | ADDRESS ON FILE | | | | | | |
| 791597 | FERNANDEZ ROBLEDO, GHEMARA | ADDRESS ON FILE | | | | | | |
| 166764 | FERNANDEZ ROBLES, AYLEEN | ADDRESS ON FILE | | | | | | |
| 166765 | FERNANDEZ ROBLES, MARIELY | ADDRESS ON FILE | | | | | | |
| 166766 | FERNANDEZ ROBLES, MARTA I | ADDRESS ON FILE | | | | | | |
| 166767 | FERNANDEZ RODRIGUEZ MD, PEDRO J | ADDRESS ON FILE | | | | | | |
| 166768 | FERNANDEZ RODRIGUEZ, ANA H | ADDRESS ON FILE | | | | | | |
| 166769 | FERNANDEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 166770 | FERNANDEZ RODRIGUEZ, ANGELITA | ADDRESS ON FILE | | | | | | |
| 166771 | Fernandez Rodriguez, Annie | ADDRESS ON FILE | | | | | | |
| 166772 | FERNANDEZ RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 166773 | FERNANDEZ RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 166775 | FERNANDEZ RODRIGUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 166776 | FERNANDEZ RODRIGUEZ, BRENDALY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 791598 | FERNANDEZ RODRIGUEZ, BRENDALY | ADDRESS ON FILE | | | | | | |
| 166777 | FERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 166778 | FERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 166779 | FERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 166780 | Fernandez Rodriguez, Christine | ADDRESS ON FILE | | | | | | |
| 1258287 | FERNANDEZ RODRIGUEZ, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 166781 | FERNANDEZ RODRIGUEZ, DAMARYS | ADDRESS ON FILE | | | | | | |
| 166782 | FERNANDEZ RODRIGUEZ, DAMARYS | ADDRESS ON FILE | | | | | | |
| 166783 | FERNANDEZ RODRIGUEZ, DAVIS | ADDRESS ON FILE | | | | | | |
| 1824230 | Fernandez Rodriguez, Edna L | ADDRESS ON FILE | | | | | | |
| 166785 | FERNANDEZ RODRIGUEZ, ELIO | ADDRESS ON FILE | | | | | | |
| 791600 | FERNANDEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 791601 | FERNANDEZ RODRIGUEZ, ELLIE | ADDRESS ON FILE | | | | | | |
| 791602 | FERNANDEZ RODRIGUEZ, ELLIE | ADDRESS ON FILE | | | | | | |
| 166786 | FERNANDEZ RODRIGUEZ, ELLIE E | ADDRESS ON FILE | | | | | | |
| 166787 | FERNANDEZ RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 166788 | FERNANDEZ RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 166789 | FERNANDEZ RODRIGUEZ, EUNICE | ADDRESS ON FILE | | | | | | |
| 166790 | FERNANDEZ RODRIGUEZ, EUNICE | ADDRESS ON FILE | | | | | | |
| 166791 | FERNANDEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 791603 | FERNANDEZ RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 166792 | Fernandez Rodriguez, Freddie | ADDRESS ON FILE | | | | | | |
| 166793 | Fernandez Rodriguez, Hugo R | ADDRESS ON FILE | | | | | | |
| 166794 | FERNANDEZ RODRIGUEZ, IDA L. | ADDRESS ON FILE | | | | | | |
| 852858 | FERNANDEZ RODRIGUEZ, IDA L. | ADDRESS ON FILE | | | | | | |
| 166795 | FERNANDEZ RODRIGUEZ, ISAMAR | ADDRESS ON FILE | | | | | | |
| 166796 | FERNANDEZ RODRIGUEZ, IVELISSE J | ADDRESS ON FILE | | | | | | |
| 791604 | FERNANDEZ RODRIGUEZ, IVELISSE J | ADDRESS ON FILE | | | | | | |
| 166797 | FERNANDEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 166798 | FERNANDEZ RODRIGUEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| 791605 | FERNANDEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 166799 | FERNANDEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 166800 | FERNANDEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 166801 | FERNANDEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1913462 | Fernandez Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 166802 | FERNANDEZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 166804 | FERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 166803 | FERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 166805 | FERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 166806 | FERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 166807 | FERNANDEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 166808 | FERNANDEZ RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 166809 | FERNANDEZ RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 166810 | FERNANDEZ RODRIGUEZ, JUAN GABRIEL | ADDRESS ON FILE | | | | | | | |
| 166811 | FERNANDEZ RODRIGUEZ, JUAN GABRIEL | ADDRESS ON FILE | | | | | | | |
| 166812 | FERNANDEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 166813 | FERNANDEZ RODRIGUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 166814 | FERNANDEZ RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 791606 | FERNANDEZ RODRIGUEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 166815 | FERNANDEZ RODRIGUEZ, KAROL | ADDRESS ON FILE | | | | | | | |
| 166816 | FERNANDEZ RODRIGUEZ, KATIMAR | ADDRESS ON FILE | | | | | | | |
| 1412176 | Fernandez Rodriguez, Lcdo Antonio | ADDRESS ON FILE | | | | | | | |
| 1412176 | Fernandez Rodriguez, Lcdo Antonio | ADDRESS ON FILE | | | | | | | |
| 2039506 | Fernandez Rodriguez, Lisandra | ADDRESS ON FILE | | | | | | | |
| 1997249 | Fernandez Rodriguez, Lisandra | ADDRESS ON FILE | | | | | | | |
| 166817 | FERNANDEZ RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 852859 | FERNÁNDEZ RODRÍGUEZ, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 166818 | FERNANDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 166819 | FERNANDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 166820 | FERNANDEZ RODRIGUEZ, MAGGIE | ADDRESS ON FILE |
| 166821 | FERNANDEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE |
| 791607 | FERNANDEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE |
| 166822 | FERNANDEZ RODRIGUEZ, MANUEL J | ADDRESS ON FILE |
| 791608 | FERNANDEZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE |
| 166823 | FERNANDEZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE |
| 791609 | FERNANDEZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE |
| 166824 | FERNANDEZ RODRIGUEZ, MARIA DEL L. | ADDRESS ON FILE |
| 166825 | FERNANDEZ RODRIGUEZ, MARIA J. | ADDRESS ON FILE |
| 166826 | Fernandez Rodriguez, Maria V | ADDRESS ON FILE |
| 1556422 | FERNANDEZ RODRIGUEZ, MARIESLYN | ADDRESS ON FILE |
| 1556422 | FERNANDEZ RODRIGUEZ, MARIESLYN | ADDRESS ON FILE |
| 166827 | FERNANDEZ RODRIGUEZ, MARISELI | ADDRESS ON FILE |
| 166828 | FERNANDEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE |
| 166829 | FERNANDEZ RODRIGUEZ, MERESLYN | ADDRESS ON FILE |
| 166830 | FERNANDEZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE |
| 166831 | FERNANDEZ RODRIGUEZ, MIRTA | ADDRESS ON FILE |
| 166832 | FERNANDEZ RODRIGUEZ, NILSA | ADDRESS ON FILE |
| 166834 | FERNANDEZ RODRIGUEZ, NORMA | ADDRESS ON FILE |
| 166835 | FERNANDEZ RODRIGUEZ, PEDRO A | ADDRESS ON FILE |
| 166836 | FERNANDEZ RODRIGUEZ, PILAR M | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 166837 | FERNANDEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 166839 | FERNANDEZ RODRIGUEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 791610 | FERNANDEZ RODRIGUEZ, ROCIO DEL MAR | ADDRESS ON FILE | | | | | | | |
| 166840 | FERNANDEZ RODRIGUEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 791611 | FERNANDEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 166841 | FERNANDEZ RODRIGUEZ, ROSA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 166842 | FERNANDEZ RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 166843 | FERNANDEZ RODRIGUEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 166844 | FERNANDEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 791612 | FERNANDEZ RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 166845 | FERNANDEZ RODRIGUEZ, SHARON E | ADDRESS ON FILE | | | | | | | |
| 166846 | FERNANDEZ RODRIGUEZ, TERESA M. | ADDRESS ON FILE | | | | | | | |
| 166847 | FERNANDEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 166848 | FERNANDEZ RODRIGUEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 166849 | FERNANDEZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 791613 | FERNANDEZ RODRIGUEZ, YARELIZ | ADDRESS ON FILE | | | | | | | |
| 791614 | FERNANDEZ RODRIGUEZ, YELITZZAH | ADDRESS ON FILE | | | | | | | |
| 1258288 | FERNANDEZ RODRIGUEZ, YELITZZAH | ADDRESS ON FILE | | | | | | | |
| 166850 | FERNANDEZ RODRIGUEZ, YULIXAH | ADDRESS ON FILE | | | | | | | |
| 166851 | FERNANDEZ RODRIGUEZ, ZUANIA S | ADDRESS ON FILE | | | | | | | |
| 1987233 | Fernandez Rodriquez, Edna L | ADDRESS ON FILE | | | | | | | |
| 791615 | FERNANDEZ ROJAS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 166852 | FERNANDEZ ROJAS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 166853 | FERNANDEZ ROJAS, AMPARO | ADDRESS ON FILE | | | | | | | |
| 166854 | FERNANDEZ ROJAS, AMPARO | ADDRESS ON FILE | | | | | | | |
| 166855 | FERNANDEZ ROJAS, JUAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1970549 | Fernandez Rojas, Marieli | ADDRESS ON FILE | | | | | | |
| 166856 | FERNANDEZ ROJAS, MARIELI | ADDRESS ON FILE | | | | | | |
| 166857 | FERNANDEZ ROJAS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 166858 | FERNANDEZ ROLDAN, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1518776 | Fernandez Roldan, Judith | ADDRESS ON FILE | | | | | | |
| 166860 | FERNANDEZ ROMAN, DAVID | ADDRESS ON FILE | | | | | | |
| 166861 | FERNANDEZ ROMAN, DAVID | ADDRESS ON FILE | | | | | | |
| 166862 | Fernandez Roman, Guillermo | ADDRESS ON FILE | | | | | | |
| 166863 | FERNANDEZ ROMAN, JUDY | ADDRESS ON FILE | | | | | | |
| 166864 | FERNANDEZ ROMAN, LUZ | ADDRESS ON FILE | | | | | | |
| 166865 | FERNANDEZ ROMAN, RAMON | ADDRESS ON FILE | | | | | | |
| 166866 | FERNANDEZ ROMAN, WANDA | ADDRESS ON FILE | | | | | | |
| 1419712 | FERNANDEZ ROMANELLI, EDUARDO | RAMÓN ORTIZ CORTÉS | APARTADO 9009 | | | PONCE | PR | 00732-9009 |
| 166867 | FERNANDEZ ROMERO, MAYRA | ADDRESS ON FILE | | | | | | |
| 166868 | FERNANDEZ ROMERO, PAOLA | ADDRESS ON FILE | | | | | | |
| 166869 | FERNANDEZ ROMEU, CAMELIA | ADDRESS ON FILE | | | | | | |
| 166870 | FERNANDEZ ROMEU, JOSE | ADDRESS ON FILE | | | | | | |
| 166871 | FERNANDEZ RONDON, ANGEL | ADDRESS ON FILE | | | | | | |
| 166872 | FERNANDEZ ROQUE, DALIANNE | ADDRESS ON FILE | | | | | | |
| 791616 | FERNANDEZ ROQUE, DALIANNE | ADDRESS ON FILE | | | | | | |
| 166873 | FERNANDEZ ROSA MD, CARLOS A | ADDRESS ON FILE | | | | | | |
| 166874 | FERNANDEZ ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 166875 | FERNANDEZ ROSA, IRMA I. | ADDRESS ON FILE | | | | | | |
| 166876 | FERNANDEZ ROSA, JONATHAN A | ADDRESS ON FILE | | | | | | |
| 166877 | FERNANDEZ ROSA, KAREN | ADDRESS ON FILE | | | | | | |
| 166878 | FERNANDEZ ROSA, KARLA | ADDRESS ON FILE | | | | | | |
| 166879 | FERNANDEZ ROSA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 166880 | FERNANDEZ ROSA, MIRIAM A | ADDRESS ON FILE | | | | | | |
| 166881 | FERNANDEZ ROSA, NYDIA M | ADDRESS ON FILE | | | | | | |
| 166882 | FERNANDEZ ROSA, RAMON | ADDRESS ON FILE | | | | | | |
| 166883 | FERNANDEZ ROSA, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 166884 | Fernandez Rosa, Yadira | ADDRESS ON FILE | | | | | | |
| 166885 | FERNANDEZ ROSADO, AIDA | ADDRESS ON FILE | | | | | | |
| 1805045 | Fernandez Rosado, Aida | ADDRESS ON FILE | | | | | | |
| 166886 | FERNANDEZ ROSADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 791617 | FERNANDEZ ROSADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 166887 | FERNANDEZ ROSADO, HILDA | ADDRESS ON FILE | | | | | | |
| 1799139 | Fernandez Rosado, Hilda | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2021751 | Fernandez Rosado, Jessica | ADDRESS ON FILE | | | | | | |
| 166889 | FERNANDEZ ROSADO, JESSICA | ADDRESS ON FILE | | | | | | |
| 2021751 | Fernandez Rosado, Jessica | ADDRESS ON FILE | | | | | | |
| 166888 | FERNANDEZ ROSADO, JESSICA | ADDRESS ON FILE | | | | | | |
| 166890 | FERNANDEZ ROSADO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 166891 | FERNANDEZ ROSADO, JOHN | ADDRESS ON FILE | | | | | | |
| 166838 | Fernandez Rosado, Jose | ADDRESS ON FILE | | | | | | |
| 791618 | FERNANDEZ ROSADO, LEISHLA M | ADDRESS ON FILE | | | | | | |
| 166892 | FERNANDEZ ROSADO, ZUJEIRY | ADDRESS ON FILE | | | | | | |
| 166893 | FERNANDEZ ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 166894 | FERNANDEZ ROSARIO, CLAUDETTE | ADDRESS ON FILE | | | | | | |
| 1419713 | FERNANDEZ ROSARIO, GINNETTE | TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 166895 | FERNANDEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 166896 | FERNANDEZ ROSARIO, LUIS D. | ADDRESS ON FILE | | | | | | |
| 166897 | FERNANDEZ ROSARIO, MARIA | ADDRESS ON FILE | | | | | | |
| 166898 | FERNANDEZ ROSARIO, MARIA Y. | ADDRESS ON FILE | | | | | | |
| 166899 | FERNANDEZ ROSARIO, MARILYN | ADDRESS ON FILE | | | | | | |
| 166900 | FERNANDEZ ROSARIO, NOELIA | ADDRESS ON FILE | | | | | | |
| 166901 | FERNANDEZ ROSARIO, SENIA M | ADDRESS ON FILE | | | | | | |
| 166902 | FERNANDEZ ROSARIO, VERONICA | ADDRESS ON FILE | | | | | | |
| 791619 | FERNANDEZ ROSARIO, VERONICA | ADDRESS ON FILE | | | | | | |
| 166903 | FERNANDEZ ROSARIO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 166904 | FERNANDEZ ROSAS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 166905 | FERNANDEZ ROSSELLE, LIZA | ADDRESS ON FILE | | | | | | |
| 166906 | FERNANDEZ RUBIO, SUSANA DE LA C | ADDRESS ON FILE | | | | | | |
| 791620 | FERNANDEZ RUIZ, BRISEIDA | ADDRESS ON FILE | | | | | | |
| 166907 | FERNANDEZ RUIZ, BRISEIDA | ADDRESS ON FILE | | | | | | |
| 166908 | FERNANDEZ RUIZ, BRISEIDA | ADDRESS ON FILE | | | | | | |
| 166909 | FERNANDEZ RUIZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 166910 | FERNANDEZ RUIZ, JUAN D. | ADDRESS ON FILE | | | | | | |
| 166911 | FERNANDEZ RUIZ, LILLIAM I | ADDRESS ON FILE | | | | | | |
| 166912 | FERNANDEZ RUIZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 1950971 | Fernandez Ruiz, Lizette Maria | ADDRESS ON FILE | | | | | | |
| 166913 | FERNANDEZ RUIZ, SONIA | ADDRESS ON FILE | | | | | | |
| 166914 | FERNANDEZ RUIZ, VILMA C | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 1581888 | Fernandez Ruiz, Vilma C. | ADDRESS ON FILE |
| 2072859 | Fernandez Ruiz, Zonia I. | ADDRESS ON FILE |
| 166915 | FERNANDEZ RULLAN, DAMARIS | ADDRESS ON FILE |
| 791621 | FERNANDEZ RULLAN, DAMARIS | ADDRESS ON FILE |
| 166916 | FERNANDEZ RULLAN, FRANCISCO | ADDRESS ON FILE |
| 166917 | FERNANDEZ SALCEDO, JOEVANI | ADDRESS ON FILE |
| 166918 | FERNANDEZ SALDANA, WENDOLYN | ADDRESS ON FILE |
| 166919 | FERNANDEZ SALDAÑA, WENDOLYN | ADDRESS ON FILE |
| 166920 | FERNANDEZ SALICRUP, BRIAN | ADDRESS ON FILE |
| 166921 | Fernandez Salicrup, Javier A. | ADDRESS ON FILE |
| 166922 | FERNANDEZ SALICRUP, JOSE ANTONIO | ADDRESS ON FILE |
| 166923 | FERNANDEZ SAN INOCENCIO, VICTOR | ADDRESS ON FILE |
| 1572068 | FERNANDEZ SANCHEZ, CARLOS | ADDRESS ON FILE |
| 166924 | FERNANDEZ SANCHEZ, DIANA | ADDRESS ON FILE |
| 166925 | FERNANDEZ SANCHEZ, HIDEKEL | ADDRESS ON FILE |
| 791622 | FERNANDEZ SANCHEZ, HIDEKEL | ADDRESS ON FILE |
| 166926 | FERNANDEZ SANCHEZ, LISSETTE | ADDRESS ON FILE |
| 166927 | FERNANDEZ SANCHEZ, LUIS | ADDRESS ON FILE |
| 166928 | FERNANDEZ SANCHEZ, OMAYRA | ADDRESS ON FILE |
| 166929 | FERNANDEZ SANCHEZ, RAFAEL | ADDRESS ON FILE |
| 791623 | FERNANDEZ SANCHEZ, ROSA | ADDRESS ON FILE |
| 1831189 | FERNANDEZ SANCHEZ, ROSA M | ADDRESS ON FILE |
| 166930 | FERNANDEZ SANCHEZ, ROSA M | ADDRESS ON FILE |
| 166931 | FERNANDEZ SANCHEZ, VICTOR | ADDRESS ON FILE |
| 166932 | FERNANDEZ SANTA, ERICK | ADDRESS ON FILE |
| 166933 | FERNANDEZ SANTA, JOSE | ADDRESS ON FILE |
| 166934 | Fernandez Santa, Jose C | ADDRESS ON FILE |
| 166935 | FERNANDEZ SANTA, SIXDALI | ADDRESS ON FILE |
| 166937 | FERNANDEZ SANTANA, EDMUNDO J. | ADDRESS ON FILE |
| 166938 | FERNANDEZ SANTANA, IRISCELI | ADDRESS ON FILE |
| 166939 | FERNANDEZ SANTANA, IVAN | ADDRESS ON FILE |
| 852860 | FERNANDEZ SANTANA, IVAN | ADDRESS ON FILE |
| 791624 | FERNANDEZ SANTIAGO, AMARILIS | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 166940 | FERNANDEZ SANTIAGO, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 166941 | FERNANDEZ SANTIAGO, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| 791625 | FERNANDEZ SANTIAGO, DENISE | ADDRESS ON FILE | | | | | | | |
| 791626 | FERNANDEZ SANTIAGO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 166944 | FERNANDEZ SANTIAGO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 166945 | FERNANDEZ SANTIAGO, JENNY | ADDRESS ON FILE | | | | | | | |
| 166946 | FERNANDEZ SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 791627 | FERNANDEZ SANTIAGO, JOSHEILA | ADDRESS ON FILE | | | | | | | |
| 166947 | FERNANDEZ SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 166948 | FERNANDEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 166949 | FERNANDEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 166950 | FERNANDEZ SANTIAGO, MARA | ADDRESS ON FILE | | | | | | | |
| 166951 | FERNANDEZ SANTIAGO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 166952 | FERNANDEZ SANTIAGO, MARILIN | ADDRESS ON FILE | | | | | | | |
| 166953 | FERNANDEZ SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 166954 | FERNANDEZ SANTIAGO, OMAIRA I | ADDRESS ON FILE | | | | | | | |
| 2106234 | Fernandez Santiago, Omaira I. | ADDRESS ON FILE | | | | | | | |
| 166955 | FERNANDEZ SANTIAGO, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 166956 | FERNANDEZ SANTIAGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1615935 | FERNANDEZ SANTIAGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 166957 | FERNANDEZ SANTIAGO, SALVADORA | ADDRESS ON FILE | | | | | | | |
| 166958 | FERNANDEZ SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 166959 | FERNANDEZ SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 791628 | FERNANDEZ SANTIAGO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 791629 | FERNANDEZ SANTIAGO, WILMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 166960 | FERNANDEZ SANTIAGO, WILMARIE | ADDRESS ON FILE | | | | | | |
| 166961 | FERNANDEZ SANTOS, BRENDA I | ADDRESS ON FILE | | | | | | |
| 166962 | FERNANDEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 166963 | FERNANDEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 166964 | FERNANDEZ SANTOS, DAWYN | ADDRESS ON FILE | | | | | | |
| 166965 | FERNANDEZ SANYET, JADIX D. | ADDRESS ON FILE | | | | | | |
| 166966 | FERNANDEZ SANZ, NORMA E | ADDRESS ON FILE | | | | | | |
| 1419714 | FERNANDEZ SANZ, RAQUEL | AXEL A. VIZCARRA - PELLOT | AVE. ISLA VERDE # 5900 L2/362 | | | CAROLINA | PR | 00979 |
| 166967 | FERNANDEZ SAVELLI, DANIEL | ADDRESS ON FILE | | | | | | |
| 166968 | FERNANDEZ SCHMICH, NORMA | ADDRESS ON FILE | | | | | | |
| 1889102 | Fernandez Schmidt, Norma | ADDRESS ON FILE | | | | | | |
| 166969 | Fernandez Segarra, Carlos Migue | ADDRESS ON FILE | | | | | | |
| 166970 | FERNANDEZ SEGARRA, HAYDEE N | ADDRESS ON FILE | | | | | | |
| 166971 | FERNANDEZ SEGARRA, NELSON | ADDRESS ON FILE | | | | | | |
| 166972 | FERNANDEZ SEIJO, YELITZA | ADDRESS ON FILE | | | | | | |
| 166973 | FERNANDEZ SEIJO, YELITZA | ADDRESS ON FILE | | | | | | |
| 1592645 | FERNANDEZ SEIN, ANA H | ADDRESS ON FILE | | | | | | |
| 166974 | FERNANDEZ SEMIDEY, CORALIS | ADDRESS ON FILE | | | | | | |
| 166975 | FERNANDEZ SEMIDEY, JOSE J. | ADDRESS ON FILE | | | | | | |
| 166976 | FERNANDEZ SERRANO, KATHIE | ADDRESS ON FILE | | | | | | |
| 1507914 | Fernandez Serrano, Kathie | ADDRESS ON FILE | | | | | | |
| 166977 | FERNANDEZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | |
| 166978 | FERNANDEZ SERRANO, LYDIA M | ADDRESS ON FILE | | | | | | |
| 166979 | FERNANDEZ SERRU, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 166980 | FERNANDEZ SEVERINO, OSMAR | ADDRESS ON FILE | | | | | | |
| 166981 | FERNANDEZ SIERRA, DENISSE | ADDRESS ON FILE | | | | | | |
| 166982 | FERNANDEZ SIERRA, ERICH | ADDRESS ON FILE | | | | | | |
| 166983 | FERNANDEZ SIFRE MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 166984 | FERNANDEZ SIFRE MD, LUIS | ADDRESS ON FILE | | | | | | |
| 166985 | FERNANDEZ SILVA, CARMEN | ADDRESS ON FILE | | | | | | |
| 166986 | FERNANDEZ SILVA, IAN | ADDRESS ON FILE | | | | | | |
| 166987 | FERNANDEZ SILVA, JUAN | ADDRESS ON FILE | | | | | | |
| 166988 | FERNANDEZ SILVA, JUAN M | ADDRESS ON FILE | | | | | | |
| 166989 | FERNANDEZ SILVA, MARIO | ADDRESS ON FILE | | | | | | |
| 2071227 | Fernandez Silva, Migdalia | ADDRESS ON FILE | | | | | | |
| 791631 | FERNANDEZ SILVA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1730153 | Fernandez Silva, Virginia | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 166991 | FERNANDEZ SISSA, CLARA | ADDRESS ON FILE | | | | | | | | |
| 166998 | Fernandez Solano, Carmelo | ADDRESS ON FILE | | | | | | | | |
| 166999 | FERNANDEZ SOLER, RONALD | ADDRESS ON FILE | | | | | | | | |
| 167000 | FERNANDEZ SOLER, SANDRA E | ADDRESS ON FILE | | | | | | | | |
| 1685898 | Fernandez Soler, Sandra E. | ADDRESS ON FILE | | | | | | | | |
| 167001 | FERNANDEZ SOLIS, JOSE | ADDRESS ON FILE | | | | | | | | |
| 167002 | FERNANDEZ SOLTERO MD, RAFAEL M | ADDRESS ON FILE | | | | | | | | |
| 167003 | FERNANDEZ SOSA MD, ISABEL R | ADDRESS ON FILE | | | | | | | | |
| 167004 | FERNANDEZ SOSA, AIDA | ADDRESS ON FILE | | | | | | | | |
| 167005 | FERNANDEZ SOSA, BLANCA | ADDRESS ON FILE | | | | | | | | |
| 852861 | FERNANDEZ SOSA, BLANCA L. | ADDRESS ON FILE | | | | | | | | |
| 167006 | FERNANDEZ SOSA, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 167007 | FERNANDEZ SOSA, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 167008 | FERNANDEZ SOSA, ISABEL | ADDRESS ON FILE | | | | | | | | |
| 167009 | FERNANDEZ SOSA, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 167010 | FERNANDEZ SOSA, NILDA C. | ADDRESS ON FILE | | | | | | | | |
| 167011 | FERNANDEZ SOTO MD, HECTOR M | ADDRESS ON FILE | | | | | | | | |
| 167012 | FERNANDEZ SOTO, ANA W | ADDRESS ON FILE | | | | | | | | |
| 167013 | FERNANDEZ SOTO, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 167014 | FERNANDEZ SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | | |
| 167015 | FERNANDEZ SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | | |
| 791633 | FERNANDEZ SOTO, JAMES | ADDRESS ON FILE | | | | | | | | |
| 167016 | FERNANDEZ SOTO, JAMES L | ADDRESS ON FILE | | | | | | | | |
| 167017 | FERNANDEZ SOTO, OMAR J | ADDRESS ON FILE | | | | | | | | |
| 167018 | FERNANDEZ SOTO, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 2107503 | Fernandez Sotomayer, Diana E. | ADDRESS ON FILE | | | | | | | | |
| 167019 | FERNANDEZ SOTOMAYOR, ALVIN | ADDRESS ON FILE | | | | | | | | |
| 167020 | FERNANDEZ SOTOMAYOR, DIANA E | ADDRESS ON FILE | | | | | | | | |
| 167021 | FERNANDEZ SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 167022 | FERNANDEZ SUAREZ, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 167023 | FERNANDEZ SUFFRON, LUIS | ADDRESS ON FILE | | | | | | | | |
| 167024 | FERNANDEZ TAMAYO MD, MARIA E | ADDRESS ON FILE | | | | | | | | |
| 167025 | FERNANDEZ TAMAYO, MARIA E. | ADDRESS ON FILE | | | | | | | | |
| 167026 | FERNANDEZ TAPIA, MIGUEL | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 167027 | FERNANDEZ TAVARES, RADHAMES | ADDRESS ON FILE | | | | | | |
| 167028 | FERNANDEZ TAVAREZ, BISMARK | ADDRESS ON FILE | | | | | | |
| 167029 | FERNANDEZ TAVAREZ, RUTH | ADDRESS ON FILE | | | | | | |
| 167030 | FERNANDEZ TOLEDO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 167031 | FERNANDEZ TOLEDO, JAN MARIE | ADDRESS ON FILE | | | | | | |
| 167032 | FERNANDEZ TORRES MD, ALBERTO | ADDRESS ON FILE | | | | | | |
| 855634 | FERNANDEZ TORRES NIVIA HAYDEE | PO BOX 9 | | | | BARRANQUITAS | PR | 00794 |
| 167033 | FERNANDEZ TORRES, ANA C | ADDRESS ON FILE | | | | | | |
| 167034 | FERNANDEZ TORRES, ANA L | ADDRESS ON FILE | | | | | | |
| 791635 | FERNANDEZ TORRES, CAROLENE K | ADDRESS ON FILE | | | | | | |
| 791636 | FERNANDEZ TORRES, CAROLENE K | ADDRESS ON FILE | | | | | | |
| 167035 | Fernandez Torres, Carolina | ADDRESS ON FILE | | | | | | |
| 167036 | FERNANDEZ TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 167037 | FERNANDEZ TORRES, DIANA | ADDRESS ON FILE | | | | | | |
| 167038 | FERNANDEZ TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 167039 | FERNANDEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | |
| 167040 | FERNANDEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | |
| 167041 | Fernandez Torres, Fernando J | ADDRESS ON FILE | | | | | | |
| 791637 | FERNANDEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | |
| 167042 | FERNANDEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | |
| 167043 | FERNANDEZ TORRES, HILDA M. | ADDRESS ON FILE | | | | | | |
| 1989938 | Fernandez Torres, Idalia | ADDRESS ON FILE | | | | | | |
| 1918569 | Fernandez Torres, Idalia | ADDRESS ON FILE | | | | | | |
| 167044 | FERNANDEZ TORRES, IDALIA | ADDRESS ON FILE | | | | | | |
| 167045 | FERNANDEZ TORRES, IRIS | ADDRESS ON FILE | | | | | | |
| 167046 | FERNANDEZ TORRES, IVETTE | ADDRESS ON FILE | | | | | | |
| 167047 | FERNANDEZ TORRES, JOEL | ADDRESS ON FILE | | | | | | |
| 167048 | FERNANDEZ TORRES, JOEL | ADDRESS ON FILE | | | | | | |
| 1577345 | Fernandez Torres, Joel | ADDRESS ON FILE | | | | | | |
| 167049 | FERNANDEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 167050 | FERNANDEZ TORRES, JOSE E | ADDRESS ON FILE | | | | | | |
| 167051 | FERNANDEZ TORRES, JUAN A | ADDRESS ON FILE | | | | | | |
| 167052 | FERNANDEZ TORRES, JULIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 791638 | FERNANDEZ TORRES, JULIO | ADDRESS ON FILE | | | | | | |
| 167053 | FERNANDEZ TORRES, JULIO E | ADDRESS ON FILE | | | | | | |
| 2101282 | FERNANDEZ TORRES, JULIO E. | ADDRESS ON FILE | | | | | | |
| 2040818 | Fernandez Torres, Julio E. | ADDRESS ON FILE | | | | | | |
| 2094793 | Fernandez Torres, Julio E. | ADDRESS ON FILE | | | | | | |
| 167054 | FERNANDEZ TORRES, KARLA F. | ADDRESS ON FILE | | | | | | |
| 167055 | FERNANDEZ TORRES, KARLA F. | ADDRESS ON FILE | | | | | | |
| 2081757 | Fernandez Torres, Lourdes | ADDRESS ON FILE | | | | | | |
| 791639 | FERNANDEZ TORRES, LOURDES | ADDRESS ON FILE | | | | | | |
| 167056 | FERNANDEZ TORRES, LOURDES | ADDRESS ON FILE | | | | | | |
| 2149424 | Fernandez Torres, Maria C. | ADDRESS ON FILE | | | | | | |
| 167058 | FERNANDEZ TORRES, MARIA D. | ADDRESS ON FILE | | | | | | |
| 791640 | FERNANDEZ TORRES, MELISSA | ADDRESS ON FILE | | | | | | |
| 167060 | FERNANDEZ TORRES, MIRTA | ADDRESS ON FILE | | | | | | |
| 167061 | FERNANDEZ TORRES, MIRTA | ADDRESS ON FILE | | | | | | |
| 167062 | FERNANDEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | |
| 1805213 | Fernandez Torres, Nancy | ADDRESS ON FILE | | | | | | |
| 791642 | FERNANDEZ TORRES, SHIRLEY A | ADDRESS ON FILE | | | | | | |
| 167063 | FERNANDEZ TORRES, SOL | ADDRESS ON FILE | | | | | | |
| 1452301 | Fernandez Torres, Vivien E. | ADDRESS ON FILE | | | | | | |
| 1818883 | Fernandez Torres, Yamet | ADDRESS ON FILE | | | | | | |
| 1744027 | FERNANDEZ TORRES, YAMET | ADDRESS ON FILE | | | | | | |
| 1818836 | FERNANDEZ TORRES, YAMET | ADDRESS ON FILE | | | | | | |
| 167064 | FERNANDEZ TORRES, YAMET | ADDRESS ON FILE | | | | | | |
| 167065 | FERNANDEZ TRINIDAD, LAURA R. | ADDRESS ON FILE | | | | | | |
| 167067 | FERNANDEZ TRINIDAD, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 167068 | FERNANDEZ TRINIDAD, PEDRO | ADDRESS ON FILE | | | | | | |
| 167069 | FERNANDEZ UMPIERRE, ISMAEL | ADDRESS ON FILE | | | | | | |
| 167070 | FERNANDEZ UMPIERRE, JESUS | ADDRESS ON FILE | | | | | | |
| 167071 | FERNANDEZ USERA, ANA M. | ADDRESS ON FILE | | | | | | |
| 354157 | FERNANDEZ V ELA, NANETTE VERDUGA | ADDRESS ON FILE | | | | | | |
| 167072 | FERNANDEZ VALE, ZULEIMA | ADDRESS ON FILE | | | | | | |
| 791643 | FERNANDEZ VALENTIN, AMALIA | ADDRESS ON FILE | | | | | | |
| 167074 | FERNANDEZ VALENTIN, AMALIA L | ADDRESS ON FILE | | | | | | |
| 167075 | FERNANDEZ VALENTIN, GLENDA | ADDRESS ON FILE | | | | | | |
| 167076 | FERNANDEZ VALENTIN, LIZABETH | ADDRESS ON FILE | | | | | | |
| 167077 | FERNANDEZ VALENTIN, LIZABETH | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 167078 | FERNANDEZ VALENTIN, RANDOLPH | ADDRESS ON FILE | | | | | | |
| 167079 | FERNANDEZ VALENTIN, ROGELIO | ADDRESS ON FILE | | | | | | |
| 167080 | FERNANDEZ VAN CLEVE, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 167081 | FERNANDEZ VAN CLEVE, JOHN | ADDRESS ON FILE | | | | | | |
| 167082 | FERNANDEZ VARGAS, ARAMIS | ADDRESS ON FILE | | | | | | |
| 167083 | FERNANDEZ VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | |
| 167084 | FERNANDEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | |
| 2207541 | Fernandez Vargas, Marta | ADDRESS ON FILE | | | | | | |
| 167085 | FERNANDEZ VARGAS, NISSYBETH | ADDRESS ON FILE | | | | | | |
| 653582 | FERNANDEZ VAZQUEZ | URB VILLA BLANCA | 22 CALLE TURQUESA | | | CAGUAS | PR | 00725 |
| 167086 | FERNANDEZ VAZQUEZ MD, LUIS C | ADDRESS ON FILE | | | | | | |
| 167087 | FERNANDEZ VAZQUEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 167088 | FERNANDEZ VAZQUEZ, CHRIS | ADDRESS ON FILE | | | | | | |
| 167089 | FERNANDEZ VAZQUEZ, HEISHA | ADDRESS ON FILE | | | | | | |
| 167090 | FERNANDEZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 167091 | FERNANDEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 791644 | FERNANDEZ VAZQUEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 167092 | FERNANDEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 167093 | FERNANDEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 167094 | FERNANDEZ VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 167095 | FERNANDEZ VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 167096 | FERNANDEZ VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 167097 | FERNANDEZ VAZQUEZ, MOISES | ADDRESS ON FILE | | | | | | |
| 167098 | FERNANDEZ VAZQUEZ, NATALIA | ADDRESS ON FILE | | | | | | |
| 167099 | FERNANDEZ VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 167100 | FERNANDEZ VAZQUEZ, VLADIMIR | ADDRESS ON FILE | | | | | | |
| 167101 | FERNANDEZ VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 167102 | FERNANDEZ VEGA, ANILDA | ADDRESS ON FILE | | | | | | |
| 791645 | FERNANDEZ VEGA, CARLA | ADDRESS ON FILE | | | | | | |
| 167103 | FERNANDEZ VEGA, CARMEN P | ADDRESS ON FILE | | | | | | |
| 1977620 | Fernandez Vega, Carmen P | ADDRESS ON FILE | | | | | | |
| 2123859 | Fernandez Vega, Carmen P. | ADDRESS ON FILE | | | | | | |
| 2113204 | FERNANDEZ VEGA, CARMEN P. | ADDRESS ON FILE | | | | | | |
| 167104 | FERNANDEZ VEGA, ILEANA | ADDRESS ON FILE | | | | | | |
| 167105 | FERNANDEZ VEGA, JIMMY | ADDRESS ON FILE | | | | | | |
| 167106 | FERNANDEZ VEGA, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 167107 | FERNANDEZ VEGA, JOSE R | ADDRESS ON FILE | | | | | | |
| 167108 | FERNANDEZ VEGA, JULIO I. | ADDRESS ON FILE | | | | | | |
| 167109 | FERNANDEZ VEGA, MARIA | ADDRESS ON FILE | | | | | | |
| 167110 | FERNANDEZ VEGA, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 167111 | FERNANDEZ VEGA, MARIELA | ADDRESS ON FILE | | | | | | |
| 167112 | FERNANDEZ VEGA, NESTOR M. | ADDRESS ON FILE | | | | | | |
| 167073 | FERNANDEZ VEGA, SONIA | ADDRESS ON FILE | | | | | | |
| 2057734 | FERNANDEZ VEGA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 2057734 | FERNANDEZ VEGA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 167113 | FERNANDEZ VEGA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 167114 | FERNANDEZ VELAZQUEZ, JUAN R. | ADDRESS ON FILE | | | | | | |
| 167115 | Fernandez Velazquez, Osvaldo | ADDRESS ON FILE | | | | | | |
| 167116 | FERNANDEZ VELAZQUEZ, SURAMY | ADDRESS ON FILE | | | | | | |
| 167117 | FERNANDEZ VELEZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 167118 | FERNANDEZ VELEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 167119 | FERNANDEZ VELEZ, DORIS M | ADDRESS ON FILE | | | | | | |
| 167120 | Fernandez Velez, Efrain | ADDRESS ON FILE | | | | | | |
| 660137 | FERNANDEZ VELEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 2095277 | Fernandez Velez, Gladys | ADDRESS ON FILE | | | | | | |
| 167121 | FERNANDEZ VELEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 2054096 | Fernandez Velez, Haydee | ADDRESS ON FILE | | | | | | |
| 2054096 | Fernandez Velez, Haydee | ADDRESS ON FILE | | | | | | |
| 2020938 | Fernandez Velez, Haydee | ADDRESS ON FILE | | | | | | |
| 791647 | FERNANDEZ VELEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 167122 | Fernandez Velez, Jovanny | ADDRESS ON FILE | | | | | | |
| 167123 | FERNANDEZ VELEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 653583 | FERNANDEZ VENTURA AND ASOCIADOS | P O BOX 8805 | | | SAN JUAN | PR | 00910 | |
| 167125 | FERNANDEZ VERA, ANDRES | ADDRESS ON FILE | | | | | | |
| 167126 | FERNANDEZ VERA, JOSE | ADDRESS ON FILE | | | | | | |
| 167127 | FERNANDEZ VILLAFANE, JESUS E | ADDRESS ON FILE | | | | | | |
| 167128 | FERNANDEZ VILLANUEVA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 167129 | FERNANDEZ VILLANUEVA, KEISLA | ADDRESS ON FILE | | | | | | |
| 167130 | FERNANDEZ VILLARONGA MD, ZULMA M | ADDRESS ON FILE | | | | | | |
| 167131 | FERNANDEZ VILLEGAS, MARIA L | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 297231 | FERNANDEZ VINALES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 167132 | FERNANDEZ VINALES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 167132 | FERNANDEZ VINALES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 297231 | FERNANDEZ VINALES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 167133 | FERNANDEZ VIRELLA, ISMARIE | ADDRESS ON FILE | | | | | | | |
| 167134 | FERNANDEZ VIRELLA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 167135 | FERNANDEZ WOLLEMBERG, MANUEL | ADDRESS ON FILE | | | | | | | |
| 653584 | FERNANDEZ Y REGAL INC / LA GRAN VIA 3 | 167 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 167136 | FERNANDEZ ZAPATA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 167137 | FERNANDEZ ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 167138 | FERNANDEZ ZAYAS, JACQUELIN | ADDRESS ON FILE | | | | | | | |
| 167139 | FERNANDEZ ZAYAS, JACQUELIN | ADDRESS ON FILE | | | | | | | |
| 167140 | FERNANDEZ ZAYAS, NILDA | ADDRESS ON FILE | | | | | | | |
| 1404335 | FERNANDEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 167141 | FERNANDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 167142 | FERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 167143 | FERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 605054 | FERNANDEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 1646579 | Fernandez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 167144 | FERNANDEZ, ANNY L | ADDRESS ON FILE | | | | | | | |
| 167145 | FERNANDEZ, BLADIMIRO | ADDRESS ON FILE | | | | | | | |
| 167146 | FERNANDEZ, CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 1735118 | Fernandez, Carmen | ADDRESS ON FILE | | | | | | | |
| 2180004 | Fernandez, Carmen Luisa | Calle 3 D-15 | Parque San Ignacio | | | San Juan | PR | 00921 | |
| 167147 | FERNANDEZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 167148 | FERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1747644 | Fernandez, Eidy | ADDRESS ON FILE | | | | | | | |
| 1566117 | Fernandez, Elionai | ADDRESS ON FILE | | | | | | | |
| 1578830 | FERNANDEZ, ERNESTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 167149 | FERNANDEZ, FELIX ERNESTO | ADDRESS ON FILE | | | | | | | |
| 167149 | FERNANDEZ, FELIX ERNESTO | ADDRESS ON FILE | | | | | | | |
| 167150 | FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1759157 | Fernandez, Gilberto Marrero | ADDRESS ON FILE | | | | | | | |
| 1506459 | Fernandez, Gloricet De Jesús | ADDRESS ON FILE | | | | | | | |
| 1691922 | FERNANDEZ, JINNESSA VELLON | ADDRESS ON FILE | | | | | | | |
| 167152 | FERNANDEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 167153 | FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 167154 | FERNANDEZ, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 684460 | FERNANDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 167155 | FERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2069305 | Fernandez, Karmarie Santos | ADDRESS ON FILE | | | | | | | |
| 167156 | FERNANDEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 1438496 | FERNANDEZ, MANUEL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 1438496 | FERNANDEZ, MANUEL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 167157 | FERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 167160 | FERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 167159 | FERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1645620 | Fernandez, Maria Miranda | ADDRESS ON FILE | | | | | | | |
| 1845914 | Fernandez, Mariela | ADDRESS ON FILE | | | | | | | |
| 167161 | FERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1817935 | Fernandez, Maritza Luna | ADDRESS ON FILE | | | | | | | |
| 167162 | FERNANDEZ, MARIYADALIS | ADDRESS ON FILE | | | | | | | |
| 1419715 | FERNANDEZ, MYRA Y. | JAIME A. ALCOVER DELGADO | PO BOX 919 | | | | QUEBRADILLAS | PR | 00678-0919 | |
| 167163 | FERNANDEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 167164 | FERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1447292 | Fernandez, Rafael & Ramona | ADDRESS ON FILE | | | | | | | |
| 2180003 | Fernandez, Rafael A. | HC01 Box 6015 | | | | | Las Piedras | PR | 00771 | |
| 1459008 | Fernandez, Rafael and Ramona | ADDRESS ON FILE | | | | | | | |
| 1459008 | Fernandez, Rafael and Ramona | ADDRESS ON FILE | | | | | | | |
| 2169849 | FERNANDEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 1618938 | Fernandez, Sandra | ADDRESS ON FILE | | | | | | | |
| 167165 | FERNANDEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 167167 | FERNANDEZ, WAYNE | ADDRESS ON FILE | | | | | | | |
| 167169 | FERNANDEZ,FRANSISCO E. | ADDRESS ON FILE | | | | | | | |
| 167170 | FERNANDEZ,GIL | ADDRESS ON FILE | | | | | | | |
| 167171 | FERNANDEZ,IVE | ADDRESS ON FILE | | | | | | | |
| 167172 | FERNANDEZCABRERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2180006 | Fernandez-Munoz, Socorro | 19 Calle Miramar | | | | | Rincon | PR | 00677 | |
| 167173 | FERNANDEZPABON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1741005 | FERNANDEZ-REPOLLET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 167174 | FERNANDEZREYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 167175 | FERNANDEZRIVERA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 2180007 | Fernandez-Stiehl, Victor A. | PO Box 363403 | | | | | San Juan | PR | 00936 | |
| 167176 | FERNANDEZTRINIDAD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 167177 | FERNANDINI ALICEA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 167178 | FERNANDINI ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 167179 | FERNANDINI ARROYO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 22292 | FERNANDINI BURGOS , ANA E. | ADDRESS ON FILE | | | | | | | |
| 167180 | FERNANDINI BURGOS, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 167181 | FERNANDINI CAMUY, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 167182 | FERNANDINI CONCEPCION, LUIS M | ADDRESS ON FILE | | | | | | | |
| 167183 | FERNANDINI CORNIER, IDEL A. | ADDRESS ON FILE | | | | | | | |
| 167166 | FERNANDINI GALINDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 167184 | FERNANDINI GUIVAS, JASMIN | ADDRESS ON FILE | | | | | | | |
| 167185 | FERNANDINI LAMBOY, MAYRA DELIRIS | ADDRESS ON FILE | | | | | | | |
| 167185 | FERNANDINI LAMBOY, MAYRA DELIRIS | ADDRESS ON FILE | | | | | | | |
| 1971617 | Fernandini Lamboy, Wanda E | ADDRESS ON FILE | | | | | | | |
| 167186 | FERNANDINI MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 167187 | FERNANDINI RUIZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 167188 | FERNANDINI RUIZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 167189 | FERNANDINI TORRE, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 167190 | FERNANDINI TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2067676 | Fernandini Torres, Migdalia | ADDRESS ON FILE | | | | | | | |
| 167191 | FERNANDINI TORRES, WALTER | ADDRESS ON FILE | | | | | | | |
| 167192 | Fernandini Torres, Walter O | ADDRESS ON FILE | | | | | | | |
| 167194 | FERNANDO A BAERGA IBANEZ | ADDRESS ON FILE | | | | | | | |
| 167195 | FERNANDO A CASABLANCA TORRES | ADDRESS ON FILE | | | | | | | |
| 653594 | FERNANDO A CERPA | P O BOX 724 | | | | | COMERIO | PR | 00782 |
| 167196 | FERNANDO A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 167197 | FERNANDO A FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 167198 | FERNANDO A FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 167199 | FERNANDO A FERRER CRUZ | ADDRESS ON FILE | | | | | | | |
| 167200 | FERNANDO A FRIAS | ADDRESS ON FILE | | | | | | | |
| 167201 | FERNANDO A GONZALEZ SUKIE | ADDRESS ON FILE | | | | | | | |
| 653596 | FERNANDO A LEO PEXA | 200 SW 79HT AVE | | | | | MIAMI | FL | 33144-2224 |
| 167202 | FERNANDO A MATEO MATEO | ADDRESS ON FILE | | | | | | | |
| 167203 | FERNANDO A MENDEZ VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 653597 | FERNANDO A MOSCOSO ALVAREZ | PO BOX 367151 | | | | SAN JUAN | PR | 00936-7151 |
| 653598 | FERNANDO A NIEVES | PO BOX 1941 | | | | GUAYAMA | PR | 00785 |
| 167204 | FERNANDO A PINERO AMARAL | ADDRESS ON FILE | | | | | | |
| 167205 | FERNANDO A RIVERA ARTILES | ADDRESS ON FILE | | | | | | |
| 653599 | FERNANDO A RIVERA CABRERA | ADDRESS ON FILE | | | | | | |
| 167206 | FERNANDO A RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 167207 | FERNANDO A RIVERA ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 653585 | FERNANDO A RODRIGUEZ RODRIGUEZ | PO BOX 35032 | | | | PONCE | PR | 00734-5032 |
| 167208 | FERNANDO A RODRIGUEZ/EDUARDO ARREDONDO | ADDRESS ON FILE | | | | | | |
| 167209 | FERNANDO A ROIG GARCIA | ADDRESS ON FILE | | | | | | |
| 167210 | FERNANDO A ROJAS FELICIANO | ADDRESS ON FILE | | | | | | |
| 167211 | FERNANDO A SULSONA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 653600 | FERNANDO A TAVERAS RAMOS | BO BUEN CONSEJO 214 | CALLE COLON | | | SAN JUAN | PR | 00926 |
| 653601 | FERNANDO A TRONCOSO FELIZ | BO OBRERO | 621 RIO DE JANEIRO | | | SAN JUAN | PR | 00915 |
| 167212 | FERNANDO A VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 167213 | FERNANDO A. CRUZ GARCIA | ADDRESS ON FILE | | | | | | |
| 167214 | FERNANDO ABRUNA CHARNECO | ADDRESS ON FILE | | | | | | |
| 167215 | FERNANDO ABRUNA CHARNECO | ADDRESS ON FILE | | | | | | |
| 653602 | FERNANDO ACEVEDO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 653603 | FERNANDO ACEVEDO NEGRON | PO BOX 6206 | | | | BAYAMON | PR | 00960 |
| 653604 | FERNANDO ACEVEDO NIEVES | URB JARD DE GUATEMALA | C 15 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 |
| 167216 | FERNANDO ACEVEDO SANTOS | ADDRESS ON FILE | | | | | | |
| 167217 | FERNANDO ACOSTA PARDO | ADDRESS ON FILE | | | | | | |
| 653605 | FERNANDO ALBINO TROCHE | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 167218 | FERNANDO ALMEYDA ROMAN | ADDRESS ON FILE | | | | | | |
| 167219 | FERNANDO ALVARADO CINTRON | ADDRESS ON FILE | | | | | | |
| 653606 | FERNANDO ALVARADO GUADALUPE | URB VIVES | 133 CALLE C | | | GUAYAMA | PR | 00785 |
| 167220 | FERNANDO ALVARADO MUNOZ | ADDRESS ON FILE | | | | | | |
| 653607 | FERNANDO ALVARADO ORTIZ | P O BOX 7126 | | | | PONCE | PR | 00732 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 653608 | FERNANDO ALVAREZ FONSECA | HC 04 BOX 48333 | | | CAGUAS | PR | 00725-9632 | |
| 653609 | FERNANDO ALVAREZ IGLESIAS | EXT LA INMACULADA | EE 32 CALLE SANTA FE STE 303 | | TOA BAJA | PR | 00949 | |
| 167221 | FERNANDO ALVAREZ LOMBA | ADDRESS ON FILE | | | | | | |
| 2176300 | FERNANDO ALVAREZ TABIO | P.O. BOX 11446 | | | GUAYNABO | PR | 00922 | |
| 653610 | FERNANDO ALVERIO DIAZ | ADDRESS ON FILE | | | | | | |
| 167222 | FERNANDO AMADOR PARES | ADDRESS ON FILE | | | | | | |
| 167223 | FERNANDO AMARO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 167224 | FERNANDO AMARO RIVERA | ADDRESS ON FILE | | | | | | |
| 653611 | FERNANDO ANAVITATE CORDERO | NUEVA VIDA EL TUQUE | N 46 CALLE G | | PONCE | PR | 00731 | |
| 167225 | FERNANDO ANDINO PIZARRO | ADDRESS ON FILE | | | | | | |
| 653612 | FERNANDO ANDINO PIZARRO | ADDRESS ON FILE | | | | | | |
| 653613 | FERNANDO APONTE MORALES | PMB 122 PO BOX 12383 | | | SAN JUAN | PR | 00914 | |
| 653614 | FERNANDO APONTE VAZQUEZ | URB LAS AGUILAS | B 16 CALLE 5 | | COAMO | PR | 00769 | |
| 653615 | FERNANDO ARCO | P O BOX 29824 | | | SAN JUAN | PR | 00929 | |
| 653616 | FERNANDO ARROCHO ABADIA | RR 2 BOX 5607 | | | CIDRA | PR | 00739 | |
| 653617 | FERNANDO ARROYO GONZALEZ | URB LA HACIENDA | AR 16 CALLE PRINCIPAL | | GUAYAMA | PR | 00784 | |
| 653618 | FERNANDO ARVELO RUIZ | P O BOX 603 | | | LARES | PR | 00669 | |
| 653619 | FERNANDO ARZUAGA CUEVAS DBA ARZUAGA ELEC | PO BOX 3000 | | | JUNCOS | PR | 00777 | |
| 653620 | FERNANDO ASENCIO LOYOLA | ADDRESS ON FILE | | | | | | |
| 653586 | FERNANDO AULET CASTRO | PO BOX 2332 | | | VEGA BAJA | PR | 00694 | |
| 653621 | FERNANDO AUTO AIR | COUNTRY CLUB | M C 6 CALLE 400 | | CAROLINA | PR | 00982 | |
| 653622 | FERNANDO AYBAR FULLADOSA | URB LADERAS DE PALMA REAL | W7-49 CALLE TIRSO DE MOLINA | | SAN JUAN | PR | 00926 | |
| 653623 | FERNANDO AYBAR SOLTERO | UNIVERSITY GARDENS | 318 B CALLE CLAMSON | | SAN JUAN | PR | 00927 | |
| 843731 | FERNANDO BAEZ PUENTE | URB STARLIGHT | 3932 CALLE LUCERO | | PONCE | PR | 00717-1486 | |
| 167226 | FERNANDO BALLESTER IRIZARRY | ADDRESS ON FILE | | | | | | |
| 167227 | FERNANDO BALMORI DBA BALMORI VIDEO LIGHT | URB. TERRAZAS DE CAROLINA | AD - 7 CALLE 32 | | CAROLINA | PR | 00987 | |
| 653624 | FERNANDO BALMORI GONZALEZ | URB CUPEY GARDENS | L 3 CALLE 6 | | SAN JUAN | PR | 00926 | |
| 653625 | FERNANDO BARNES VELEZ | PO BOX 1041 | | | PONCE | PR | 00733 | |
| 167229 | FERNANDO BARNES VELEZ | PO BOX 331031 | | | PONCE | PR | 00733 | |
| 167230 | FERNANDO BARRON | ADDRESS ON FILE | | | | | | |
| 167231 | FERNANDO BARRON GUERIN | ADDRESS ON FILE | | | | | | |
| 653626 | FERNANDO BARROS | URB MUNOZ RIVERA | 54 CRISALIDA | | GUAYNABO | PR | 00969 | |
| 167232 | FERNANDO BATISTA MORALES | ADDRESS ON FILE | | | | | | |
| 167233 | FERNANDO BATISTA RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 771054 | FERNANDO BATISTA RIVERA | ADDRESS ON FILE | | | | | |
| 167234 | FERNANDO BATISTA VELEZ | ADDRESS ON FILE | | | | | |
| 653627 | FERNANDO BAYRON VELEZ | PMB 1102434 CALLE LOIZA | | | LOIZA | PR | 00913-4745 |
| 2175376 | FERNANDO BELGODERE MARIETTI | ADDRESS ON FILE | | | | | |
| 653628 | FERNANDO BELTRAN MORALES | PARC NUEVAS MAYAGUEZ | 339 AVE ROCHDALE PONCE | | PONCE | PR | 00731 |
| 167235 | FERNANDO BELTRAN PEREZ | ADDRESS ON FILE | | | | | |
| 167236 | FERNANDO BELTRAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 653629 | FERNANDO BERIO MUÑIZ | PO BOX 22680 | | | SAN JUAN | PR | 00931-2680 |
| 653630 | FERNANDO BERMUDEZ MARCANO | JARD DE PALMAREJO | A Q 12 CALLE 11 | | CANOVANAS | PR | 00729 |
| 653631 | FERNANDO BERMUDEZ SOTO | VILLA ANDALUCIA SUITE 1 | 702 CALLE RONDA APTO 702 | | SAN JUAN | PR | 00926-2360 |
| 653633 | FERNANDO BERRIOS RIVERA | BOX 689 | | | BAYAMON | PR | 00960 |
| 653632 | FERNANDO BERRIOS RIVERA | URB JARDINES DE TOA ALTA | 51 CALLE 4 | | TOA ALTA | PR | 00953 |
| 653634 | FERNANDO BERRIOS SANTIAGO | REPARTO RUBLE | B 106 CALLE ESMERALDA | | AIBONITO | PR | 00705 |
| 167237 | FERNANDO BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | |
| 167238 | FERNANDO BETANCOURT | ADDRESS ON FILE | | | | | |
| 167239 | FERNANDO BETANCOURT GOMEZ | ADDRESS ON FILE | | | | | |
| 167240 | FERNANDO BETANCOURT GOMEZ | ADDRESS ON FILE | | | | | |
| 167241 | FERNANDO BODON MUNIZ | ADDRESS ON FILE | | | | | |
| 167242 | FERNANDO BONNET MERCIER | ADDRESS ON FILE | | | | | |
| 653635 | FERNANDO BOTERO | 25 RUE DU DRAGON | | | PARIS | | 75006 | FRANCE |
| 167243 | FERNANDO BRAVO LABOY | ADDRESS ON FILE | | | | | |
| 843732 | FERNANDO BRAVO PADIN | HC 2 BOX 16386 | | | ARECIBO | PR | 00612-9393 |
| 167244 | FERNANDO BUESO PEREZ | ADDRESS ON FILE | | | | | |
| 653636 | FERNANDO BURGOS GARCIA | PO BOX 523 | | | GUANICA | PR | 00653 |
| 653637 | FERNANDO BURGOS SENQUIZ | ADDRESS ON FILE | | | | | |
| 653639 | FERNANDO C COTERA | 3440 N W 18 ST | | | MIAMI | FL | 33125 |
| 653638 | FERNANDO C COTERA | URB EL SEÑORIAL | 2010 CALLE EDUARDO DORS | | SAN JUAN | PR | 00926 |
| 167245 | FERNANDO CABAN BALAGUER | ADDRESS ON FILE | | | | | |
| 167246 | FERNANDO CABANILLAS ESCALONA | ADDRESS ON FILE | | | | | |
| 653640 | FERNANDO CALDERON PADILLA | VILLA CAROLINA | B 100-28 CALLE 102 | | CAROLINA | PR | 00985 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 972 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| 167247 | FERNANDO CALOCA TORRES | ADDRESS ON FILE | | | | | | |
| 653641 | FERNANDO CAMERON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 167248 | FERNANDO CAMPOAMOR REDIN | ADDRESS ON FILE | | | | | | |
| 653642 | FERNANDO CANCEL MARIN | URB VALLE DE CERRO GORDO | AA 7 CALLE PERLA | | BAYAMON | PR | 00956 | |
| 167249 | FERNANDO CAPELES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 653643 | FERNANDO CARABALLO FERRER | ADDRESS ON FILE | | | | | | |
| 167250 | FERNANDO CARABALLO SOTO | ADDRESS ON FILE | | | | | | |
| 653644 | FERNANDO CARABALLO Y MAITE SANTIAGO | BARRIO CUATRO | 9 CALLE BERDUN | | PONCE | PR | 00731 | |
| 167251 | FERNANDO CARDONA | ARMANDO CARDONA | AVE. DE DIEGO #61 | SUITE 2-A | SAN JUAN | PR | 00911 | |
| 653645 | FERNANDO CARMONA DIAZ | EXT VILLA MARINA | 66 A CALLE 6 | | GURABO | PR | 00778 | |
| 167252 | FERNANDO CARMONA RIVERA | ADDRESS ON FILE | | | | | | |
| 653646 | FERNANDO CARRASQUILLO AGOSTO | RR 1 BOX 2379 | | | CIDRA | PR | 00739 | |
| 653647 | FERNANDO CARRASQUILLO POMALES | PO BOX 445 | | | SALINAS | PR | 00751 | |
| 653648 | FERNANDO CARRERO CARMONA | BO RIO HONDO | 706 CAMINO GUAYO STE 1 | | MAYAGUEZ | PR | 00680 | |
| 653649 | FERNANDO CARRION ROMAN | ADDRESS ON FILE | | | | | | |
| 653650 | FERNANDO CASANOVA SERRANO | P O BOX 294 | | | VIEQUES | PR | 00765 | |
| 653651 | FERNANDO CASTILLO BARAHONA | PO BOX 191294 | | | SAN JUAN | PR | 00919-1224 | |
| 653652 | FERNANDO CASTILLO GONZALEZ | URB LAS MERCEDES | 4 CALLE A 2 | | LAS PIEDRAS | PR | 00771 | |
| 843733 | FERNANDO CASTILLO VELEZ | URB FLOR DEL VALLE | 804 CALLE NARCISO | | MAYAGUEZ | PR | 00680 | |
| 653653 | FERNANDO CASTRO URRUTIA | COND CONDADO DEL MAR | APT 1401 | | SAN JUAN | PR | 00907 | |
| 167253 | FERNANDO CHICO AGUILAR | ADDRESS ON FILE | | | | | | |
| 167254 | FERNANDO CHOLLET BRIGNONI | ADDRESS ON FILE | | | | | | |
| 167255 | FERNANDO CINTRON MADERO | ADDRESS ON FILE | | | | | | |
| 653654 | FERNANDO CINTRON MONGE | JARDINES DE RIO GRANDE | AQ 12 CALLE 36 | | RIO GRANDE | PR | 00745 | |
| 167256 | FERNANDO CINTRON ONATIVIA | ADDRESS ON FILE | | | | | | |
| 653655 | FERNANDO CLAUDIO COLON | VILLA ESPERANZA | 160 CALLE NOBLEZA | | CAGUAS | PR | 00725 | |
| 653656 | FERNANDO COGLEY | ADDRESS ON FILE | | | | | | |
| 653657 | FERNANDO COGLEY CIRINO | 4 CALLE DOLORES | | | RIO GRANDE | PR | 00745 | |
| 653658 | FERNANDO COLLAZO GALARZA | URB BANKER | 210 CALLE PANAMA | | CAGUAS | PR | 00725 | |
| 843734 | FERNANDO COLLAZO GONZALEZ | URB SANTA JUANITA SEC II | EC 26 CALLE PARANA | | BAYAMON | PR | 00956 | |
| 653659 | FERNANDO COLON | 365 WEST 36 STREET | | | NEW YORK | NY | 10018 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 167257 | FERNANDO COLON | VILLA BORINQUEN | 451 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 167258 | FERNANDO COLÓN GARCIA | ADDRESS ON FILE | | | | | | | |
| 167259 | FERNANDO COLON MALAVE | ADDRESS ON FILE | | | | | | | |
| 653661 | FERNANDO COLON MORALES | BO LOS LLANOS | HC 01 BOX 4306 | | | SANTA ISABEL | PR | 00757 | |
| 653662 | FERNANDO COLON RAMOS | CALDERON DE LA BARCA | W3-33 CALLE HUCARES | | | SAN JUAN | PR | 00926 | |
| 653663 | FERNANDO COLON RODRIGUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 167260 | FERNANDO COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 653664 | FERNANDO COLONDRES MEDINA | URB BARAMAYA | 914 CALLE GURIONEX | | | PONCE | PR | 00728-2524 | |
| 167261 | FERNANDO COMULADA ORTIZ | CESTERO MOSCOSO RAMON A | 27 CALLE GONZALEZ GIUSTI OFIC. 300 | | | GUAYNABO | PR | 00968-3076 | |
| 167262 | FERNANDO CORDERO PACHECO | ADDRESS ON FILE | | | | | | | |
| 167263 | FERNANDO CORDERO SOTO | ADDRESS ON FILE | | | | | | | |
| 653665 | FERNANDO CORREA FLORES | ADDRESS ON FILE | | | | | | | |
| 653666 | FERNANDO CORRETERO SANCHEZ | URB APOLO | L 3 A CALLE ADONIS | | | GUAYANBO | PR | 00969 | |
| 653667 | FERNANDO CORTES FLORES | 68 CALLE FRANCISCO ALVAREZ | | | | MANATI | PR | 00674 | |
| 653668 | FERNANDO CORTES MEDINA | HC 4 BOX 16072 | | | | MOCA | PR | 00676 | |
| 653669 | FERNANDO COSME PRIETO | RES JARDINES DE CAPARRA | EDIF 5 APT 101 | | | BAYAMON | PR | 00959 | |
| 167264 | FERNANDO COSTAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 167265 | FERNANDO COSTAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 653670 | FERNANDO COTTO DIAZ | URB VISTAMAR 1211 | CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 653671 | FERNANDO COUSO DIAZ | PRADERA ALMIRA | 17 CALLE AS 6 | | | TOA BAJA | PR | 00948 | |
| 653672 | FERNANDO CRESPO FELICIANO | HC 1 BOX 7060 | | | | MOCA | PR | 00676 | |
| 167266 | FERNANDO CRESPO NEGRON | ADDRESS ON FILE | | | | | | | |
| 653674 | FERNANDO CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 653673 | FERNANDO CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 653675 | FERNANDO CRUZ MORALES | HC 04 BOX 7660 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 653676 | FERNANDO CRUZ PAGAN | RIO GRANDE STATE | N 45 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 653677 | FERNANDO CRUZ RAMOS | RR 4 BOX 581 | | | | BAYAMON | PR | 00956 | |
| 653678 | FERNANDO CRUZ RODRIGUEZ | EDIF PETROAMERICA PAGAN DE COLON | 392 CALLE SARGENTO MEDINA APT 1413 | | | SAN JUAN | PR | 00918 | |
| 653679 | FERNANDO CUADRADO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 653587 | FERNANDO CUEVAS ALONSO | 2 VICTOR ROJAS | 100 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 653680 | FERNANDO CUEVAS RODRIGUEZ | EL MIRADOR | EDIF 8 APT B 2 | | | SAN JUAN | PR | 00915 | |
| 653681 | FERNANDO CURRAS HADDOCK | 15 CALLE GARDEL | | | | SAN JUAN | PR | 00917 | |
| 653682 | FERNANDO D RODRIGUEZ WEBER | PO BOX 403 | | | | SABANA GRANDE | PR | 00637-0403 | |
| 653683 | FERNANDO D RODRIGUEZ WEBER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 167267 | FERNANDO D SERRANO ORTIZ | ADDRESS ON FILE | | | | | | |
| 653684 | FERNANDO DAVILA RIOS | PO BOX 250351 | | | | AGUADILLA | PR | 00604-0351 |
| 653685 | FERNANDO DE JESUS GARCIA | HC 1 BOX 7372 | | | | LUQUILLO | PR | 00773 |
| 653686 | FERNANDO DE JESUS HERRERO | ADDRESS ON FILE | | | | | | |
| 653687 | FERNANDO DE JESUS ROMERO | REPARTO CAGUAX | Q 19 CALLE COLSEIBI | | | CAGUAS | PR | 00725 |
| 653688 | FERNANDO DE LA CRUZ MARTINEZ | URB JARDINES DE GUAYNABO | B 47 CALLE 1 | | | GUAYNABO | PR | 00969 |
| 843735 | FERNANDO DE LA PAZ TORRES | PMB 173 | URB LAS CUMBRES | | | SAN JUAN | PR | 00926-5602 |
| 167268 | FERNANDO DE LEON DEFENDINI | ADDRESS ON FILE | | | | | | |
| 653689 | FERNANDO DE LEON RODRIGUEZ | URB SANTA ELVIRA | K 10 SANTA LUCIA | | | CAGUAS | PR | 00725 |
| 653690 | FERNANDO DEL MORAL PARES | COND VISTA DEL RIO | 8 CALLE 1 APT 1C | | | BAYAMON | PR | 00959-8868 |
| 2174980 | FERNANDO DELGADO DIAZ | ADDRESS ON FILE | | | | | | |
| 653691 | FERNANDO DESCARTES VAN DERDYS | PUNTA LAS MARIAS | 26 CALLE BUCARE | | | SAN JUAN | PR | 00913 |
| 653693 | FERNANDO DIAZ COTTO | RES QUINTANA | APTO 410 EDIF 28 | | | SAN JUAN | PR | 00917 |
| 653688 | FERNANDO DIAZ OYOLA | PO BOX 1493 | | | | GUAYNABO | PR | 00970 |
| 653694 | FERNANDO DIAZ RIOS | 270 CALLE CANALS | | | | SAN JUAN | PR | 00907 |
| 167269 | FERNANDO DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 167270 | FERNANDO DOMINGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 653695 | FERNANDO E ESPINAL MENA | LEVITTOWN | BK 6 CALLE DR FERMICEDO | | | TOA BAJA | PR | 00949 |
| 167271 | FERNANDO E FAGUNDO | ADDRESS ON FILE | | | | | | |
| 653696 | FERNANDO E FUENTES FELIX | ADDRESS ON FILE | | | | | | |
| 653697 | FERNANDO E LEDUC MALDONADO | BARRIADA ROOSEVELT | 162 CALLE JOSE JULIA AGOSTO | | | FAJARDO | PR | 00738 |
| 653698 | FERNANDO E LINARES BELVIS | ADDRESS ON FILE | | | | | | |
| 653699 | FERNANDO E MERCADO BELENDEZ | 7420 BALTIC ST | | | | SAN DIEGO | CA | 92111 |
| 167272 | FERNANDO E ORTIZ ARBONA | ADDRESS ON FILE | | | | | | |
| 167273 | FERNANDO E OTERO | ADDRESS ON FILE | | | | | | |
| 653701 | FERNANDO E PEREZ TORRES | PO BOX 963 | | | | JUANA DIAZ | PR | 00795 |
| 167274 | FERNANDO E PINEIRO CADIZ | ADDRESS ON FILE | | | | | | |
| 167275 | FERNANDO E PLA BARBY | ADDRESS ON FILE | | | | | | |
| 167276 | FERNANDO E RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 167277 | FERNANDO E ROURA RIZZO | ADDRESS ON FILE | | | | | | |
| 167278 | FERNANDO E. AGRAIT | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON OFIC 414 | | | SAN JUAN | PR | 00907 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 653702 | FERNANDO E. AGRAIT | EDIFICIO CENTRO DE SEGUROS | 701 AVE PONCE DE LEON OFIC 415 | | | SAN JUAN | PR | 00907 | |
| 167279 | FERNANDO E. ROURA RIZZO | ADDRESS ON FILE | | | | | | |
| 167280 | FERNANDO E. SAGARDIA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 653703 | FERNANDO ECHAVARRIA / ISABEL ACOSTA | 221 NORTH WEST 85 PLACE | | | | MIAMI | FL | 33126 | |
| 167281 | FERNANDO ECHEANDIA | ADDRESS ON FILE | | | | | | |
| 653704 | FERNANDO ECHEANDIA FUSTER | P O BOX 102 | | | | LARES | PR | 00669 | |
| 167282 | FERNANDO ECHEANDIA FUSTER | PO BOX 1792 | | | | LARES | PR | 00669 | |
| 653705 | FERNANDO ECHEGARAY DALECCIO | PO BOX 171 | | | | AIBONITO | PR | 00705 | |
| 167283 | FERNANDO EMANUELLI SILVA | ADDRESS ON FILE | | | | | | |
| 167284 | FERNANDO ESCALERA PIZARRO | ADDRESS ON FILE | | | | | | |
| 653706 | FERNANDO ESCALERA PIZARRO | ADDRESS ON FILE | | | | | | |
| 653707 | FERNANDO ESCOBAR NOGUERAS | 23 AVE ESCOBAR | | | | BARCELONETA | PR | 00617 | |
| 653708 | FERNANDO ESGUERRA PADILLA | URB COUNTRY CLUB | 1145 CALLE ANA LANZO | | | SAN JUAN | PR | 00924 | |
| 653709 | FERNANDO ESTEVES NAZARIO | 129 CALLE 65 DE INFANTERIA | BOX 315 | | | ANASCO | PR | 00610 | |
| 653710 | FERNANDO ESTRONZA RODRIGUEZ | HC 3 BOX 21685 | | | | LAJAS | PR | 00667 | |
| 653711 | FERNANDO F TORO | PO BOX 71340 | | | | SAN JUAN | PR | 00936-8440 | |
| 653712 | FERNANDO FABREGAS E IRIS L FONTANEZ | ADDRESS ON FILE | | | | | | |
| 653713 | FERNANDO FALCON NEGRON | PO BOX 129 | | | | COMERIO | PR | 00782 | |
| 653714 | FERNANDO FELICIANO CARABALLO | ADDRESS ON FILE | | | | | | |
| 653715 | FERNANDO FERNADEZ HERNANDEZ | CIUDAD JARDIN | 291 CALLE ORQUIDEA | | | CAROLINA | PR | 00987 | |
| 167286 | FERNANDO FERNANDEZ AGUILO | ADDRESS ON FILE | | | | | | |
| 653716 | FERNANDO FERNANDEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 653717 | FERNANDO FERNANDEZ FRANCO | PO BOX 8215 | | | | SAN JUAN | PR | 00910 | |
| 167287 | FERNANDO FERNANDEZ MARIN | ADDRESS ON FILE | | | | | | |
| 167288 | FERNANDO FERNANDEZ RODRIGUEZ | HC 02 BOX 4364 | | | | VILLALBA | PR | 00766 | |
| 653718 | FERNANDO FERNANDEZ RODRIGUEZ | PO BOX 435 | | | | FLORIDA | PR | 00650-0435 | |
| 653719 | FERNANDO FERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 167289 | FERNANDO FERRE VERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 653720 | FERNANDO FERRER VARGAS | HC 2 BOX 22316 | | | MAYAGUEZ | PR | 00680 | |
| 653721 | FERNANDO FIGUEROA | BOX 30522 INF STA | | | SAN JUAN | PR | 00929 | |
| 167290 | FERNANDO FIGUEROA ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 167291 | FERNANDO FIGUEROA ARGUESO | ADDRESS ON FILE | | | | | | |
| 167292 | FERNANDO FIGUEROA MARRERO | ADDRESS ON FILE | | | | | | |
| 167293 | FERNANDO FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 653722 | FERNANDO FIGUEROA REYES | JARDINES DE COUNTRY CLUB | AE 12 CALLE 35 | | CAROLINA | PR | 00983 | |
| 653723 | FERNANDO FIGUEROA VAZQUEZ | URB VILLA DEL CARMEN | Y 9 CALLE 23 | | PONCE | PR | 00731 | |
| 167294 | FERNANDO FLORES ROSARIO | ADDRESS ON FILE | | | | | | |
| 653589 | FERNANDO FONT LEE | URB MONTE CLARO ESTATES | M E 48 PLAZA 15 | | BAYAMON | PR | 00961 | |
| 653724 | FERNANDO FONT LEE LAW OFFICES | PO BOX 8328 | | | SAN JUAN | PR | 00910-0328 | |
| 167295 | FERNANDO FRAGOSO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 167296 | FERNANDO FRANCO RIVERA | ADDRESS ON FILE | | | | | | |
| 167297 | FERNANDO FRANCO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 167298 | FERNANDO G ALICEA BATISTA | ADDRESS ON FILE | | | | | | |
| 167299 | FERNANDO G COTTO ROQUE | ADDRESS ON FILE | | | | | | |
| 843736 | FERNANDO G MARRERO COLL | URB. COCO BEACH | 339 CALLE CORAL | | RIO GRANDE | PR | 00745-4622 | |
| 653725 | FERNANDO G SALAZAR GARCIA | P O BOX 1169 | | | MAYAGUEZ | PR | 00681 | |
| 167300 | FERNANDO G SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 167301 | FERNANDO GALARZA CRUZ | ADDRESS ON FILE | | | | | | |
| 653726 | FERNANDO GARCIA BARBON | 44 CALLE BENTANCES | | | SAN SEBASTIAN | PR | 00685 | |
| 167302 | FERNANDO GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 167303 | FERNANDO GARCIA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 653727 | FERNANDO GARCIA LUGO | BO BARRANCAS | RR 1 BOX 6211 | | GUAYAMA | PR | 00784 | |
| 653728 | FERNANDO GARCIA LUGO | HC-01 BOX 6239 | | | YAUCO | PR | 00698 | |
| 653729 | FERNANDO GARCIA RIVERA | PO BOX 7470 | | | PONCE | PR | 00732-7470 | |
| 167304 | FERNANDO GARCIA SANTOS | ADDRESS ON FILE | | | | | | |
| 653730 | FERNANDO GARCIA SOTO | PO BOX 2061 | | | CAYEY | PR | 00737 | |
| 167305 | FERNANDO GARCIA VALENTIN | ADDRESS ON FILE | | | | | | |
| 167306 | FERNANDO GATTORNO JIRAU | ADDRESS ON FILE | | | | | | |
| 653731 | FERNANDO GERMAN | URB ALTAGRACIA | C 4 CALLE 1 | | TOA BAJA | PR | 00949 | |
| 653732 | FERNANDO GIERBOLINI BORELLI | ADDRESS ON FILE | | | | | | |
| 653733 | FERNANDO GILORMINI HEVIA | BOX 518 | | | YAUCO | PR | 00698 | |
| 167307 | FERNANDO GIRALDEZ YABRA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 653734 | FERNANDO GOMEZ RODRIGUEZ | 64 CALLE QUISQUEYA ESQ CHILE | | | SAN JUAN | PR | 00918 | |
| 653735 | FERNANDO GONZALEZ | T VILLE | 8 CALLE PLUTON | | TOA BAJA | PR | 00951 | |
| 653736 | FERNANDO GONZALEZ APONTE | ADDRESS ON FILE | | | | | | |
| 653737 | FERNANDO GONZALEZ BERRIOS | HC 03 BOX 13673 | | | COROZAL | PR | 00783 | |
| 653738 | FERNANDO GONZALEZ DEL VALLE | BDA ARIZONA BOX 24 | | | LARES | PR | 00669 | |
| 653739 | FERNANDO GONZALEZ DUARTE | COND LA PUNTILLA | EDIF D1 APT 16 | | SAN JUAN | PR | 00901 | |
| 653741 | FERNANDO GONZALEZ GONZALEZ | P O BOX 1031 | | | TOA BAJA | PR | 00951 | |
| 653742 | FERNANDO GONZALEZ GONZALEZ | P O BOX 8484 | | | BAYAMON | PR | 00960 | |
| 653740 | FERNANDO GONZALEZ GONZALEZ | TOA VILLE | 8 CALLE PLUTON | | TOA BAJA | PR | 00949 | |
| 653743 | FERNANDO GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 167308 | FERNANDO GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 653744 | FERNANDO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 653745 | FERNANDO GONZALEZ QUILES | SECTOR PUEBLO NUEVO | 1121 CALLE PROGRESO | | ISABELA | PR | 00662 | |
| 167309 | FERNANDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 653746 | FERNANDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 167310 | FERNANDO GONZALEZ TROCHE | ADDRESS ON FILE | | | | | | |
| 167311 | FERNANDO GONZALEZ VEGA | ADDRESS ON FILE | | | | | | |
| 167312 | FERNANDO GONZALEZ Y/O HECTOR RIVERA RUSS | ADDRESS ON FILE | | | | | | |
| 167313 | FERNANDO GRAJALES QUINONES | ADDRESS ON FILE | | | | | | |
| 167314 | FERNANDO GRAJALES TEJERAS | ADDRESS ON FILE | | | | | | |
| 167315 | FERNANDO GREGORY PEREZ | ADDRESS ON FILE | | | | | | |
| 167316 | FERNANDO GUERRERO COTTOS | ADDRESS ON FILE | | | | | | |
| 167317 | FERNANDO GUERRERO QUINONEZ | ADDRESS ON FILE | | | | | | |
| 653747 | FERNANDO GUILLIANI RODRIGUEZ | BO VISTA ALEGRE | 1726 CALLE RAMON GONZALEZ | | SAN JUAN | PR | 00926 | |
| 167318 | FERNANDO GUILLIANI VIRUET | ADDRESS ON FILE | | | | | | |
| 2137932 | FERNANDO GUZMAN COLON | FERNANDO GUZMAN COLON | HC 01 BOX 2286 | | LAS MARIAS | PR | 00670-9702 | |
| 653749 | FERNANDO GUZMAN COLON | HC 01 BOX 2286 | | | LAS MARIAS | PR | 00670-9702 | |
| 653750 | FERNANDO GUZMAN ESQUILIN | URB LAGO ALTO | H139 CALLE TORRECILLA | | TRUJILLO ALTO | PR | 00976 | |
| 167319 | FERNANDO GUZMAN ESQUILIN | URB LAGO ALTO | | | TRUJILLO ALTO | PR | 00976 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 653751 | FERNANDO H CASTRO HERNANDEZ | URB LAS DOS CEIBAS | 5 CALLE VICENTE DELIZ | | QUEBRADILLAS | PR | 00678 | |
| 653752 | FERNANDO H CRUZ TOLINCHE | PO BOX 362683 | | | SAN JUAN | PR | 00936-2683 | |
| 167320 | FERNANDO H GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 167321 | FERNANDO H PRADO | ADDRESS ON FILE | | | | | | |
| 167322 | FERNANDO H SANCHEZ RIOS | ADDRESS ON FILE | | | | | | |
| 167323 | FERNANDO H SOTO PINA | ADDRESS ON FILE | | | | | | |
| 653753 | FERNANDO HADDOCK NIEVES | COND PARQUE REAL | 30 CALLE JUAN C BORBON APT 422 | | GUAYNABO | PR | 00969 | |
| 653754 | FERNANDO HEREDINA MARCANO | 3038 CALLE LOS PADRES | | | SAN JUAN | PR | 00915 | |
| 653755 | FERNANDO HERNANDEZ APONTE | URB LAS COLINAS | M 8 CALLE COLINA BUENA VISTA | | TOA BAJA | PR | 00949 | |
| 653756 | FERNANDO HERNANDEZ COIRA | PO BOX 2620 | | | VEGA BAJA | PR | 00694 | |
| 167324 | FERNANDO HERNANDEZ DBA UNIQUE PROMOTIONS | DOS PINOS TOWN HOUSES | CALLE 3-I-18 | | SAN JUAN | PR | 00923 | |
| 167325 | FERNANDO HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 653757 | FERNANDO HERNANDEZ LANCARA | URB LEVITOWN | AV 20 CALLE LEONOR | | TOA BAJA | PR | 00949 | |
| 653758 | FERNANDO HERNANDEZ ROMAN | 23 REPARTO LOS ROBLES | | | SAN ANTONIO | PR | 00690 | |
| 653759 | FERNANDO HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 167326 | FERNANDO HOLGUIN REED | ADDRESS ON FILE | | | | | | |
| 653760 | FERNANDO I CAMACHO TORRES | ADDRESS ON FILE | | | | | | |
| 653761 | FERNANDO I CARRERO INC A15 | RIO HONDO | 706 CAMINO EL GUAYO STE 1 | | MAYAGUEZ | PR | 00680 | |
| 167327 | FERNANDO I JIMENEZ BELVIS | ADDRESS ON FILE | | | | | | |
| 167328 | FERNANDO I MEDINA CEDENO | ADDRESS ON FILE | | | | | | |
| 167329 | FERNANDO I MONLLOR PACHECO | ADDRESS ON FILE | | | | | | |
| 167330 | FERNANDO I PONT MARCHESE | ADDRESS ON FILE | | | | | | |
| 167331 | FERNANDO I SALDANA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 653762 | FERNANDO I TOLEDO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 653763 | FERNANDO IGLESIAS RODRIGUEZ | FIRST FEDERAL BLDG | 1056 AVE MUNOZ RIVERA STE 708 | | SAN JUAN | PR | 00927 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 653764 | FERNANDO IGLESIAS VARGAS | ADDRESS ON FILE | | | | | | |
| 2180008 | Fernando Irizarry and Maria Rodriguez | PO Box 195199 | | | | San Juan | PR | 00919 |
| 653765 | FERNANDO IRIZARRY ARCHITECTS PSC | PO BOX 195199 | | | | SAN JUAN | PR | 00919 |
| 167332 | FERNANDO IRIZARRY MUNOZ | ADDRESS ON FILE | | | | | | |
| 653766 | FERNANDO J AGUDO NIDO | PO BOX 10000 STE 241 | | | | CAYEY | PR | 00737 |
| 167333 | FERNANDO J ALVAREZ GABRIEL | ADDRESS ON FILE | | | | | | |
| 167334 | FERNANDO J ALVAREZ MORALES | ADDRESS ON FILE | | | | | | |
| 167335 | FERNANDO J BILLOCH RIOS | ADDRESS ON FILE | | | | | | |
| 167336 | FERNANDO J BIRD PICO | ADDRESS ON FILE | | | | | | |
| 653767 | FERNANDO J BONILLA ORTIZ | ADDRESS ON FILE | | | | | | |
| 167337 | FERNANDO J BORRERO CARABALLO | ADDRESS ON FILE | | | | | | |
| 653768 | FERNANDO J CABRERA | 73 EDIF MEDICO SANTA CRUZ | SUITE 307 | | | BAYAMON | PR | 00981-8910 |
| 843737 | FERNANDO J CABRERA | EDIF MEDICO SANTA CRUZ | 73 CALLE SANTA CRUZ STE 307 | | | BAYAMON | PR | 00961-6919 |
| 167338 | FERNANDO J CASTRO ROSARIO | ADDRESS ON FILE | | | | | | |
| 653769 | FERNANDO J CINTRON GONZALEZ | URB VILLA GRILLASCA | A CALLE 29 | | | PONCE | PR | 00731 |
| 167339 | FERNANDO J COLON NUNEZ | ADDRESS ON FILE | | | | | | |
| 167340 | FERNANDO J COLON SUAREZ | ADDRESS ON FILE | | | | | | |
| 653770 | FERNANDO J CRESPO DIAZ | URB LAS PALMAS DE CERRO GORDO | 155 CALLE REAL | | | VEGA ALTA | PR | 00692 |
| 653771 | FERNANDO J CRESPO RODRIGUEZ | CUARTA SECCION DE LEVITOWN | AH 6 CALLE MAGALY | | | TOA BAJA | PR | 00949 |
| 653772 | FERNANDO J CUYAR FREITES | P O BOX 3351 | | | | CAROLINA | PR | 00983 |
| 167341 | FERNANDO J DAVILA LOPEZ | ADDRESS ON FILE | | | | | | |
| 843738 | FERNANDO J ESPADA COLON | 13 VILLA DE SAN BLAS | | | | COAMO | PR | 00769-2616 |
| 167342 | FERNANDO J GANDIA RIVERA | ADDRESS ON FILE | | | | | | |
| 167343 | FERNANDO J GONZALEZ VEGA | ADDRESS ON FILE | | | | | | |
| 167344 | FERNANDO J JIMENEZ ENRIQUEZ | ADDRESS ON FILE | | | | | | |
| 167345 | FERNANDO J LAGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 653773 | FERNANDO J LAVANDERO LATIMER | MERCANTIL PLAZA STE 816 | | | | SAN JUAN | PR | 00918 |
| 653774 | FERNANDO J LOPEZ MALPICA | URB RIO PIEDRAS HEIGHTS | 1728 CALLE SEGRE | | | SAN JUAN | PR | 00926 |
| 167346 | FERNANDO J LOPEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 167347 | FERNANDO J MARCELLAN PEREZ | ADDRESS ON FILE | | | | | | |
| 653775 | FERNANDO J MARQUEZ LOYOLA | PO BOX 140878 | | | | ARECIBO | PR | 00614 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 167348 | FERNANDO J MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 167349 | FERNANDO J MAYORAL GARCIA | ADDRESS ON FILE | | | | | | |
| 167350 | FERNANDO J MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 167351 | FERNANDO J MOLINI VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 653776 | FERNANDO J MONTALVO | URB LA MILAGROSA | F 22 CALLE RUBI | | SABANA GRANDE | PR | 00637 | |
| 653777 | FERNANDO J MONTILLA | Y 3 HASTINGS GARDEN HILLS | | | GUAYNABO | PR | 00966 | |
| 653778 | FERNANDO J NAVARRO MEDINA | URB LA MERCED | 385 CESAR SILVA | | SAN JUAN | PR | 00918 | |
| 167352 | FERNANDO J NAZARIO | ADDRESS ON FILE | | | | | | |
| 167353 | FERNANDO J ORONOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 653779 | FERNANDO J ORTIZ CARDONA | URB GRAN VISTA | 1 174 CALLE FLAMBOYAN | | GURABO | PR | 00778 | |
| 653780 | FERNANDO J RAMIREZ ORTIZ | P O BOX 743 | | | FLORIDA | PR | 00650 | |
| 167354 | FERNANDO J RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 167355 | FERNANDO J RODRIGUEZ CABALLERO | ADDRESS ON FILE | | | | | | |
| 167356 | FERNANDO J RODRIGUEZ/ NELIA M PADILLA | ADDRESS ON FILE | | | | | | |
| 167357 | FERNANDO J TORRES EMMANUELLI | ADDRESS ON FILE | | | | | | |
| 167358 | FERNANDO J VAZQUEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 653781 | FERNANDO J VAZQUEZ MEDINA | PO BOX 361372 | | | SAN JUAN | PR | 00936-1372 | |
| 167359 | FERNANDO J VEGA PANETO | ADDRESS ON FILE | | | | | | |
| 653782 | FERNANDO J VEGA RIVERA | COTTO LLANADAS | BZN 4-59 | | ISABELA | PR | 00662 | |
| 653783 | FERNANDO J YSERN BORRAS | PO BOX 8969 | | | CAGUAS | PR | 00726 | |
| 167360 | FERNANDO J. ECHEGARAY ROMERO | ADDRESS ON FILE | | | | | | |
| 653784 | FERNANDO J. FLORES VELEZ | PO BOX 264 | | | SABANA GRANDE | PR | 00637 | |
| 653785 | FERNANDO J. TORRES LLORENS | ADDRESS ON FILE | | | | | | |
| 653786 | FERNANDO JIMENEZ RIJOS | PUERTO REAL | EDIF I APT 1 | | FAJARDO | PR | 00740 | |
| 653787 | FERNANDO JUAN FELIX ARROYO | ADDRESS ON FILE | | | | | | |
| 167361 | FERNANDO JUARBE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 653788 | FERNANDO L ALVARADO GARCIA | ADDRESS ON FILE | | | | | | |
| 653789 | FERNANDO L ARZOLA | AVE SAN PATRICIO | BELEN 201 | | GUAYNABO | PR | 00968 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 167362 | FERNANDO L ARZUAGA RODRIGUEZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 167363 | FERNANDO L ATILES FRANCESCHI | ADDRESS ON FILE | | | | | |
| 653790 | FERNANDO L BAEZ TORRES | PO BOX 8536 | | | PONCE | PR | 00732 |
| 167364 | FERNANDO L BATISTA VELEZ DBA BATISTA BUS | 91 SECT CAMPO ALEGRE | | | UTUADO | PR | 00641 |
| 653791 | FERNANDO L BOISSEN VEGA | URB VILLA PALMERA | 324 CALLE FAJARDO | | SAN JUAN | PR | 00915 |
| 653792 | FERNANDO L BORGES DE JESUS | PONCE DE LEON GUN CLUB INC | 715 AVE 65 DE INFANTERIA | | SAN JUAN | PR | 00924 |
| 653793 | FERNANDO L CALVO IRIZARRY / F C SPORTS | COSTA SUR | I 22 CALLE VELERO | | YAUCO | PR | 00698 |
| 843739 | FERNANDO L CARRASQUILLO RODRIGUEZ | HC 5 BOX 8890 | | | RIO GRANDE | PR | 00745-9347 |
| 653794 | FERNANDO L CARRERAS COELLO | P O BOX 1528 | | | JAYUYA | PR | 00664 |
| 653795 | FERNANDO L CARTY OTERO | URB ESTANCIA | G 3 PLAZA III | | BAYAMON | PR | 00961 |
| 653796 | FERNANDO L CERDA RIVERA | HC 6 BOX 4105 | | | COTTO LAUREL | PR | 00780 |
| 167365 | FERNANDO L CERDA SOTO | ADDRESS ON FILE | | | | | |
| 167366 | FERNANDO L CHANZA GONZALEZ | ADDRESS ON FILE | | | | | |
| 653797 | FERNANDO L CLARA | ADDRESS ON FILE | | | | | |
| 653798 | FERNANDO L COLLAZ GONZALEZ | URB SANTA JUANITA | EC 26 CALLE PARANA | | BAYAMON | PR | 00956 5210 |
| 167367 | FERNANDO L COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 653799 | FERNANDO L COLON | 364 CALLE SAN JORGE APT PHH | | | SAN JUAN | PR | 00912 |
| 167368 | FERNANDO L COLON CINTRON | ADDRESS ON FILE | | | | | |
| 167369 | FERNANDO L COLON CINTRON | ADDRESS ON FILE | | | | | |
| 167370 | FERNANDO L COLON PEREZ | ADDRESS ON FILE | | | | | |
| 653800 | FERNANDO L COMAS SOSA | 4 CALLE CIPRESES | | | CABO ROJO | PR | 00623-3056 |
| 167371 | FERNANDO L CONDE CASIANO | ADDRESS ON FILE | | | | | |
| 167372 | FERNANDO L CORREA SUAREZ | ADDRESS ON FILE | | | | | |
| 653801 | FERNANDO L CORTES SANTIAGO | PO BOX 1557 | | | CABO ROJO | PR | 00623 |
| 167373 | FERNANDO L CRUZ MARTES | HC-01 BOX 4832 | | | JAYUYA | PR | 00664-9710 |
| 653802 | FERNANDO L CRUZ MARTES | JARDINES DE JAYUYA | 278 CALLE MAGA | | JAYUYA | PR | 00664 |
| 167374 | FERNANDO L CRUZ NEGRON | ADDRESS ON FILE | | | | | |
| 653803 | FERNANDO L CRUZ RIVERA | RES MANUEL A PEREZ | EDIF A 27 APTO 303 | | SAN JUAN | PR | 00925 |
| 653804 | FERNANDO L DAVID DELGADO | SOLAR 441 CUYON | | | COAMO | PR | 00769 |
| 653805 | FERNANDO L DE JESUS MARTINEZ | 1055 AVE JF KENNEDY | SUITE 303 | | SAN JUAN | PR | 00902-1713 |
| 653806 | FERNANDO L DE JESUS MARTINEZ | COND SANTA MARIA APT 4B | 1374 AVE ASHFORD | | SAN JUAN | PR | 00907 |
| 653807 | FERNANDO L DIAZ CANALES | URB CAPARRA TERRACE | 1270 AVE JESUS T PI¥EIRO | | SAN JUAN | PR | 00921 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 167375 | FERNANDO L DIAZ LENTINI/ NICOLE MARIE | ADDRESS ON FILE | | | | | | | |
| 167376 | FERNANDO L DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 653808 | FERNANDO L FERNANDEZ CORREA | HC 01 BOX 6627 | | | | GUAYANILLA | PR | 00656 | |
| 167377 | FERNANDO L FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 653809 | FERNANDO L GALLARDO | PO BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |
| 167378 | FERNANDO L GARRIGA FRANCO | ADDRESS ON FILE | | | | | | | |
| 167379 | FERNANDO L GHIGLIOTTI LAGARES M | ADDRESS ON FILE | | | | | | | |
| 653810 | FERNANDO L GONZALEZ ALVAREZ | URB PRADERAS | AU 25 CALLE 20 | | | TOA BAJA | PR | 00949 | |
| 653811 | FERNANDO L GONZALEZ CAMARA | ADDRESS ON FILE | | | | | | | |
| 167380 | FERNANDO L GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 653812 | FERNANDO L GONZALEZ PEREZ | CONDOMINIO CAMELOT APT 4406 | 140 CARR 842 | | | SAN JUAN | PR | 00926-9760 | |
| 653813 | FERNANDO L GONZALEZ PEREZ | URB DAVILA LLENZA | 218 CALLE EMMANUELLI | | | SAN JUAN | PR | 00917 | |
| 167381 | FERNANDO L GONZALEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 167382 | FERNANDO L JIMENEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 167383 | FERNANDO L LEVANDE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 167384 | Fernando L Martinez / Martinez Ambulance | ADDRESS ON FILE | | | | | | | |
| 167384 | Fernando L Martinez / Martinez Ambulance | ADDRESS ON FILE | | | | | | | |
| 653814 | FERNANDO L MARTINEZ AVILES | PO BOX 8461 | | | | PONCE | PR | 00732 | |
| 653815 | FERNANDO L MARTINEZ FELICIANO | 95 CALLE JOSE I QUINTON | | | | COAMO | PR | 00957 | |
| 653816 | FERNANDO L MATHEU VERA | CHALETS DE BAIROA | 126 CALLE REINITA | | | CAGUAS | PR | 00725 | |
| 167385 | FERNANDO L MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 167386 | FERNANDO L MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 653817 | FERNANDO L MERCADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 653818 | FERNANDO L MONLLOR RODRIGUEZ | URB QUINTA DE MONSERRATE | E 3 CALLE ZURBARAN | | | PONCE | PR | 00731 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 167387 | FERNANDO L MUNIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 167388 | FERNANDO L NATAL RIOS | ADDRESS ON FILE | | | | | | | |
| 653819 | FERNANDO L NIEVES BARRETO | HC 01 BOX 10323 | | | | PEÑUELAS | PR | 00731 | |
| 167389 | FERNANDO L NIEVES BORRERO | ADDRESS ON FILE | | | | | | | |
| 167390 | FERNANDO L ORSINI SANTOS | ADDRESS ON FILE | | | | | | | |
| 167391 | FERNANDO L ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 167392 | FERNANDO L ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 653820 | FERNANDO L PAGAN ELENO | EL SEÑORIAL | 2058 CALLE GANIVET | | | SAN JUAN | PR | 00926 | |
| 167393 | FERNANDO L PENA MIRABAL | ADDRESS ON FILE | | | | | | | |
| 167394 | FERNANDO L PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 653821 | FERNANDO L RAMOS CORDERO | HC 2 BOX 9050 | | | | GUAYANILLA | PR | 00656-9767 | |
| 653822 | FERNANDO L REGIS BONILLA | BOX 3878 | | | | AGUADILLA | PR | 00605-3878 | |
| 167395 | FERNANDO L RIVERA | HC 01 BOX 5435 | | | | VILLALBA | PR | 00766-9712 | |
| 653823 | FERNANDO L RIVERA | HC 1 BOX 3394 | | | | VILLALVA | PR | 00766 | |
| 653824 | FERNANDO L RIVERA ARROYO | & BERNICE RIVERA VAZQUEZ | PO BOX 211 | | | JAYUYA | PR | 00664-0211 | |
| 167396 | FERNANDO L RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 653825 | FERNANDO L RIVERA RAMOS | HC 01 BOX 15066 | | | | COAMO | PR | 00769 | |
| 843740 | FERNANDO L RODRIGUEZ FLORES | MANS DE MONTECASINO II | 657 CALLE COLIBRI | | | TOA ALTA | PR | 00953-2261 | |
| 167397 | FERNANDO L RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 167398 | FERNANDO L RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 653826 | FERNANDO L RODRIGUEZ OCASIO | P O BOX 193430 | | | | SANJUAN | PR | 00919-3430 | |
| 167399 | FERNANDO L ROSA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 167400 | FERNANDO L ROSA MIRABAL | ADDRESS ON FILE | | | | | | | |
| 843741 | FERNANDO L ROSADO VEGA | PO BOX 965 | | | | SABANA GRANDE | PR | 00637 | |
| 167401 | FERNANDO L ROSARIO CARDONA | ADDRESS ON FILE | | | | | | | |
| 653827 | FERNANDO L ROSARIO TIRADO | 317 CANTERA | | | | MANATI | PR | 00674 | |
| 653828 | FERNANDO L SANTIAGO ARCE | HC 01 BOX 3446 | | | | ADJUNTAS | PR | 00601 | |
| 653829 | FERNANDO L SANTIAGO CRUZ | URB EL VALLE | 182 CALLE BUCAYO GIGANTE | | | CAGUAS | PR | 00727-3214 | |
| 167402 | FERNANDO L SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 167403 | FERNANDO L SANTOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 653830 | FERNANDO L SANTOS ORTIZ | PO BOX 1128 | | | | COROZAL | PR | 00783 | |
| 167404 | FERNANDO L SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 653831 | FERNANDO L SEPULVEDA | BOX 202 | | | | CABO ROJO | PR | 000623 | |
| 653832 | FERNANDO L SERRANO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 984 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 167405 | FERNANDO L SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 167406 | FERNANDO L SOSTRE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 653833 | FERNANDO L SUMAZA & COMPANY | P O BOX 3006 | | | MAYAGUEZ | PR | 00681 | |
| 653834 | FERNANDO L SUMAZA DIAZ | P O BOX 3971 | | | MAYAGUEZ | PR | 00681-3971 | |
| 653835 | FERNANDO L TORRES RUIZ | PO BOX 121 | | | AGUIRRE | PR | 00704 | |
| 653836 | FERNANDO L VAZQUEZ IRIZARRY | HC 03 BOX 11008 | | | JUANA DIAZ | PR | 00795 | |
| 167407 | FERNANDO L VEGA PADUA | ADDRESS ON FILE | | | | | | |
| 653837 | FERNANDO L VEGA PADUA | ADDRESS ON FILE | | | | | | |
| 653838 | FERNANDO L VELEZ PICO | URB VILLAMAR | 59 CALLE 1 | | CAROLINA | PR | 00979 | |
| 167408 | FERNANDO L VELEZ Y HILDIANA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 167409 | FERNANDO L VILLAR ROBLES | ADDRESS ON FILE | | | | | | |
| 2174783 | FERNANDO L. ABRUNA CHARNECO | P.O. BOX 9022030 | | | SAN JUAN | PR | 00902-2030 | |
| 167410 | FERNANDO L. ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 653839 | FERNANDO L. BAEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 653840 | FERNANDO L. HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | |
| 1256496 | FERNANDO L. TORO TORRES | ADDRESS ON FILE | | | | | | |
| 167411 | FERNANDO L. TORRES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 167412 | FERNANDO L. TORRES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 167413 | FERNANDO L.VILLAR ROBRES | ADDRESS ON FILE | | | | | | |
| 167414 | FERNANDO LABOY COLON | ADDRESS ON FILE | | | | | | |
| 653841 | FERNANDO LABOY MERCADO | HC 66 BOX 12548 | | | YABUCOA | PR | 00767 | |
| 167415 | FERNANDO LACOT GONZALEZ | ADDRESS ON FILE | | | | | | |
| 653842 | FERNANDO LASSALLE ESTRADA | ADDRESS ON FILE | | | | | | |
| 167416 | FERNANDO LASSALLE ESTRADA | ADDRESS ON FILE | | | | | | |
| 653843 | FERNANDO LAURIANO RODRIGUEZ | URB SANTA JUANITA | AB 25 CALLE 43 | | BAYAMON | PR | 00956 | |
| 167417 | FERNANDO LEDUC DEL VALLE | ADDRESS ON FILE | | | | | | |
| 167418 | FERNANDO LLAVONA RAMIA | ADDRESS ON FILE | | | | | | |
| 167419 | FERNANDO LLAVONA RAMIA | ADDRESS ON FILE | | | | | | |
| 653844 | FERNANDO LONGO RODRIGUEZ | 401 CAPARRA CLASIC | | | GUAYNABO | PR | 00969 | |
| 653845 | FERNANDO LOPEZ GARCIA | P O BOX 742 | | | CAMUY | PR | 00627 | |
| 653846 | FERNANDO LOPEZ GONZALEZ | VILLA JUSTICIA | K 35 CALLE RIVERA | | CAROLINA | PR | 00985 | |
| 167420 | FERNANDO LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 653847 | FERNANDO LOPEZ MATOS | BO MONTE GRANDE | 15 CAMINO LAVERGNE | | CABO ROJO | PR | 00623 | |
| 167421 | FERNANDO LOPEZ PATINO | ADDRESS ON FILE | | | | | | |
| 653848 | FERNANDO LOPEZ RIVERA | VILLA CONTESSA | M25 CALLE YORK | | BAYAMON | PR | 00956 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 653849 | FERNANDO LOPEZ TORRES | PO BOX 722 | | | JUANA DIAZ | PR | 00795 | |
| 653850 | FERNANDO LOPEZ VEGA | ADDRESS ON FILE | | | | | | |
| 653852 | FERNANDO LOPEZ VELEZ | 1013 COND QUITANA B | | | SAN JUAN | PR | 00917-4548 | |
| 653851 | FERNANDO LOPEZ VELEZ | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 653853 | FERNANDO LUGO CASTRO | LITHEDA APARTMENTS | EDIF 210 APT A 3 | | SAN JUAN | PR | 00926 | |
| 167422 | FERNANDO LUGO LAVIENA | ADDRESS ON FILE | | | | | | |
| 167423 | FERNANDO LUGO RIVERA | ADDRESS ON FILE | | | | | | |
| 167424 | FERNANDO LUGO TORRES | ADDRESS ON FILE | | | | | | |
| 167425 | FERNANDO LUIS TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 653855 | FERNANDO M CALERO | PO BOX 905 | | | AGUADILLA | PR | 00605 | |
| 653856 | FERNANDO M CALERO | TORRE SAN PABLO | 68 CALLE SANTA CRUZ OFIC 103 | | BAYAMON | PR | 00961 | |
| 167426 | FERNANDO M CRUZ MORALES | ADDRESS ON FILE | | | | | | |
| 653854 | FERNANDO M HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 167428 | FERNANDO M MARTINEZ SCHMIDT | ADDRESS ON FILE | | | | | | |
| 167429 | FERNANDO M NUNEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 653857 | FERNANDO M PADILLA PADILLA | HC 1 BOX 2186 | | | BOQUERON | PR | 00622 | |
| 167430 | FERNANDO M RABELL ECHEGARAY | ADDRESS ON FILE | | | | | | |
| 167431 | FERNANDO M RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 167432 | FERNANDO M RODRIGUEZ ISAAC | ADDRESS ON FILE | | | | | | |
| 653858 | FERNANDO M TORRES ORRACA | 140 VIA DEL ROCIO C 16 | | | CAGUAS | PR | 00725 | |
| 167433 | FERNANDO M. CARDONA RIVERA | ADDRESS ON FILE | | | | | | |
| 653859 | FERNANDO MACHADO ECHEVARRIA | SANTA ROSA STA | PO BOX 6667 | | BAYAMON | PR | 00960 | |
| 653860 | FERNANDO MACHUCA DOSAL | ADDRESS ON FILE | | | | | | |
| 167434 | FERNANDO MAISONET | ADDRESS ON FILE | | | | | | |
| 653861 | FERNANDO MAISONET DIAZ | RES MANUEL A PEREZ | EDIF 6 APT 84 | | SAN JUAN | PR | 00923 | |
| 653862 | FERNANDO MALDONADO | 277 CALLE DEL BREY | | | SAN JUAN | PR | 00912 | |
| 167435 | FERNANDO MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 653863 | FERNANDO MARRERO COLON | URB MAGNOLIA GARDENS | A 16 CALLE 2 | | BAYAMON | PR | 00956 | |
| 653864 | FERNANDO MARRERO CORDERO | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 653865 | FERNANDO MARRERO GONZALEZ | EXT VALLE TOLIMA | N 7 CALLE MADELINE WILLEMSEN | | CAGUAS | PR | 00725 | |
| 167436 | Fernando Marrero Laureano | ADDRESS ON FILE | | | | | | |
| 653866 | FERNANDO MARRERO SANTIAGO | QUEBRADA ARENAS CERCA DE | NEGOCIO DE JUAN | | TOA ALTA | PR | 00953 | |
| 653867 | FERNANDO MARTELL VAQUERO | RES COLUMBUS LANDIG | EDIF 23 APT 243 | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 653868 | FERNANDO MARTIN | URB SUMMIT HILLS | 613 CALLE TORRESILLA | | | SAN JUAN | PR | 00920 | |
| 167437 | FERNANDO MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 653869 | FERNANDO MARTINEZ RAMOS | JARD DE CONTRY CLUB | BY14 CALLE 129 | | | CAROLINA | PR | 00983 | |
| 653870 | FERNANDO MARTINEZ SANCHEZ | URB LA MILAGROSA | F 21 CALLE RUBI | | | SABANA GRANDE | PR | 00637 | |
| 653871 | FERNANDO MATOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 653872 | FERNANDO MATOS GONZALEZ | HC 2 BOX 31160 | | | | CAGUAS | PR | 00725 | |
| 167438 | FERNANDO MATTINA | ADDRESS ON FILE | | | | | | | |
| 167439 | FERNANDO MEDINA | ADDRESS ON FILE | | | | | | | |
| 653873 | FERNANDO MEDINA MARTINEZ | RIO HONDO III | CB 6 EUCALIPTO ST | | | BAYAMON | PR | 00961 | |
| 167440 | FERNANDO MEDINA MARTINEZ | RIO HONDO III CB-6 CALLE EUCALIPTO | | | | BAYAMON | PR | 00961-0000 | |
| 843742 | FERNANDO MEDINA MARTINEZ | URB RIO HONDO 3 | CB6 CALLE EUCALIPTO | | | BAYAMON | PR | 00961-3422 | |
| 653875 | FERNANDO MEDINA TORRES | HC 1 BOX 615 | | | | YAUCO | PR | 00698 | |
| 653876 | FERNANDO MEJIAS SOTO | APARTADO 758 | | | | AGUADILLA | PR | 00605 | |
| 653877 | FERNANDO MELENDEZ GONZALEZ | PARCELAS 276 VILLAS DEL RIO | RR 01 BOX 13917 | | | TOA ALTA | PR | 00953 | |
| 167441 | FERNANDO MELENDEZ GONZALEZ | PO BOX 12127 | | | | TOA ALTA | PR | 00953 | |
| 167442 | FERNANDO MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 167443 | FERNANDO MENDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 167444 | FERNANDO MENENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 167445 | FERNANDO MERCADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 653878 | FERNANDO MERCADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 653879 | FERNANDO MERCADO TORRES | MONT BLANC GARDENS | H15 CALLE G | | | YAUCO | PR | 00698 | |
| 653880 | FERNANDO MERCADO VARGAS | COOPERATIVA VILLA KENNEDY | EDIF 34 APT 519 | | | SAN JUAN | PR | 00915 | |
| 653881 | FERNANDO MERCED OLMEDA | RR 10 BOX 10047 | | | | SAN JUAN | PR | 00926 | |
| 167446 | FERNANDO MININO | ADDRESS ON FILE | | | | | | | |
| 653883 | FERNANDO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 167447 | FERNANDO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 653882 | FERNANDO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 167448 | FERNANDO MIRANDA ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 653590 | FERNANDO MIRANDA RIVERA | 561 PARCELAS SOLEDAD | | | | MAYAGUEZ | PR | 00680 | |
| 653884 | FERNANDO MIRANDA ROBLES | HC 1 BOX 5329 | | | | CIALES | PR | 00638 | |
| 167449 | FERNANDO MIRANDA ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 167450 | FERNANDO MOJICA O NEILL | ADDRESS ON FILE | | | | | | |
| 167451 | FERNANDO MOJICA O NEILL | ADDRESS ON FILE | | | | | | |
| 653885 | FERNANDO MOLINI VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 653886 | FERNANDO MONEILO CHINEA | URB JARDINES DE TOA ALTA | 100 CALLE 2 | | | TOA ALTA | PR | 00953 |
| 653887 | FERNANDO MONTALVO | J 16 AZULES DEL MAR | | | | BAYAMON | PR | 00961 |
| 167452 | FERNANDO MONTALVO CINTRON | ADDRESS ON FILE | | | | | | |
| 167453 | FERNANDO MONTANEZ DELERME | ADDRESS ON FILE | | | | | | |
| 167454 | FERNANDO MONTANO VERA | ADDRESS ON FILE | | | | | | |
| 167455 | FERNANDO MORA/HILDA RIVERA/YADIRAROSARIO | ADDRESS ON FILE | | | | | | |
| 653888 | FERNANDO MORALES CAQUIAS | PO BOX 10392 | | | | PONCE | PR | 00732 |
| 167456 | FERNANDO MORALES FOURNIER | ADDRESS ON FILE | | | | | | |
| 653889 | FERNANDO MORALES ORENGO | HC 37 BOX 6791 | | | | GUANICA | PR | 00653-9707 |
| 653890 | FERNANDO MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 653891 | FERNANDO MORAN SANTIAGO | BO SANTA ROSA | BZN 3032 | | | VEGA BAJA | PR | 00963 |
| 167457 | FERNANDO MORELL CORTES | ADDRESS ON FILE | | | | | | |
| 167458 | FERNANDO MORENO ORAMA | JARD DE CUENTA | 195 AVE HOSTOS APT 4017 | | | SAN JUAN | PR | 00918 |
| 843743 | FERNANDO MORENO ORAMA | JARDS DE CUENCA | 195 AVE ARTERIAL HOSTOS APT 4017 | | | SAN JUAN | PR | 00918 |
| 167459 | FERNANDO MUNIZ JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 167460 | FERNANDO MUNOZ & ASOCIADOS | APARTADO 9657 | | | | CAGUAS | PR | 00726 |
| 167461 | FERNANDO MUNOZ OCASIO | ADDRESS ON FILE | | | | | | |
| 167462 | FERNANDO MUNOZ OCASIO | ADDRESS ON FILE | | | | | | |
| 167463 | FERNANDO NATAL ASENCIO | ADDRESS ON FILE | | | | | | |
| 167464 | FERNANDO NAVARRO PEREZ | ADDRESS ON FILE | | | | | | |
| 653892 | FERNANDO NEGRON GONZALEZ | PO BOX 921 | | | | VILLALBA | PR | 00766 |
| 653893 | FERNANDO NEGRON ORTIZ | HC 01 BOX 11636 | | | | TOA BAJA | PR | 00949 |
| 167465 | FERNANDO NERIS FLORES | ADDRESS ON FILE | | | | | | |
| 167466 | FERNANDO NICHOLLS PIZARRO | ADDRESS ON FILE | | | | | | |
| 653894 | FERNANDO NIEVES CAMACHO | BOX 4215 | | | | MAYAQUEZ | PR | 0006814215 |
| 167467 | FERNANDO NIEVES V ELA | LIC JOSÉ CASANOVA ELDERMAN | 224 AVE DOMENECH SUITE 2 | | | SAN JUAN | PR | 00918 |
| 167469 | FERNANDO O MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 167470 | FERNANDO O ZAMBRANA AVILES | ADDRESS ON FILE | | | | | | |
| 167471 | FERNANDO O. RODRIGUEZ AMSTRONG | ADDRESS ON FILE | | | | | | |
| 167471 | FERNANDO O. RODRIGUEZ AMSTRONG | ADDRESS ON FILE | | | | | | |
| 167472 | FERNANDO OCASIO BLANCO | ADDRESS ON FILE | | | | | | |
| 167473 | FERNANDO OCASIO VILLA | ADDRESS ON FILE | | | | | | |
| 653895 | FERNANDO OLAVARRIA PEREZ | HC 02 BOX 17451 | | | | SAN SEBASTIAN | PR | 00685 |
| 167474 | FERNANDO OLIVERO BARRETO | ADDRESS ON FILE | | | | | | |
| 167475 | FERNANDO OLIVERO BARRETO, ELSA LORA CRUZ | ADDRESS ON FILE | | | | | | |
| 167476 | FERNANDO OLIVERO LORA | ADDRESS ON FILE | | | | | | |
| 167477 | FERNANDO OLIVO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 653896 | FERNANDO OLMEDA FERNANDEZ | PO BOX 2749 | | | | ARECIBO | PR | 00613 |
| 653897 | FERNANDO OLMO (TUTOR) BLANCA OLMO | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2003 |
| 653898 | FERNANDO OLMO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 167478 | FERNANDO ONEIL CAMPOS | ADDRESS ON FILE | | | | | | |
| 653899 | FERNANDO OQUENDO ROMERO | LUIS LLORENS TORRES | EDIF 120 APTO 2230 | | | SAN JUAN | PR | 00913 |
| 167479 | FERNANDO OROZCO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 167480 | FERNANDO ORSINI RIVERA | ADDRESS ON FILE | | | | | | |
| 167481 | FERNANDO ORTEGA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 167482 | FERNANDO ORTEGA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 167483 | FERNANDO ORTIZ | ADDRESS ON FILE | | | | | | |
| 653900 | FERNANDO ORTIZ / FRANCES I RUIBAL | PO BOX 1725 | | | | JUNCOS | PR | 00777 |
| 167484 | FERNANDO ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 167485 | FERNANDO ORTIZ BAEZ | ESTANCIAS DEL GOLF CLUB | #509 LUIS A MORALES | | | PONCE | PR | 00716-2252 |
| 653901 | FERNANDO ORTIZ BAEZ | VILLA DEL CARMEN | 3119 TURPIAL | | | PONCE | PR | 00716 |
| 653902 | FERNANDO ORTIZ COTTO | URB VAN SCOY | J 23 CALLE 5 OESTE | | | BAYAMON | PR | 00957 |
| 653903 | FERNANDO ORTIZ DIAZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 653904 | FERNANDO ORTIZ FLORES | PO BOX 5613 | | | | CAGUAS | PR | 00726 |
| 653905 | FERNANDO ORTIZ FONTANEZ | ADDRESS ON FILE | | | | | | |
| 653906 | FERNANDO ORTIZ GONZALEZ | HC 4 BOX 41895 | | | | MAYAGUEZ | PR | 00680 |
| 167486 | FERNANDO ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 167487 | FERNANDO ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 653908 | FERNANDO OTERO SANCHEZ | BOX 40062 | | | | BAYAMON | PR | 00960 |
| 653909 | FERNANDO PAES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 989 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| 653910 | FERNANDO PAGAN PABON | HC 02 BOX 8727 | | | CIALES | PR | 00638 | |
| 653911 | FERNANDO PAGAN QUIONEZ | HP - Forense RIO PIEDRAS | | | Hato Rey | PR | 009360000 | |
| 653591 | FERNANDO PAONESSA RODRIGUEZ | PO BOX 1813 | | | BAYAMON | PR | 00960-1813 | |
| 653912 | FERNANDO PASCUAL STERENBERG | 8512 HAMPTON CROSSING PLACE | | | CHESTERFIELD | VA | 23832 | |
| 653913 | FERNANDO PERALTA LIZ | PO BOX 30103 | | | SAN JUAN | PR | 00929 | |
| 653914 | FERNANDO PEREZ ARROYO | PO BOX 4742 | | | CAROLINA | PR | 00984-4742 | |
| 653592 | FERNANDO PEREZ BURGOS | URB LA VEGA 53 | CALLE PRINCIPAL | | VILLALBA | PR | 00766 | |
| 167488 | FERNANDO PEREZ CABALLERO | ADDRESS ON FILE | | | | | | |
| 653915 | FERNANDO PEREZ DEL VALLE | COND STA MONICA APT4B | 73 CALLE KRUG | | SAN JUAN | PR | 00911 | |
| 167489 | FERNANDO PEREZ DEL VALLE | URB METROPOLIS | G 2 CALLE 12 | | CAROLINA | PR | 00987 | |
| 167490 | FERNANDO PEREZ DEL VALLE | URB. METROPOLIS CALLE 12 BLOQUE G-2 | | | CAROLINA | PR | 00987 | |
| 167491 | FERNANDO PEREZ ESPINA | ADDRESS ON FILE | | | | | | |
| 167492 | FERNANDO PEREZ NEGRON | ADDRESS ON FILE | | | | | | |
| 653916 | FERNANDO PEREZ RAMIREZ | SUITE 118 PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 653917 | FERNANDO PEREZ SERRANO | PO BOX 763 | | | PUERTO REAL | PR | 00740-0763 | |
| 653918 | FERNANDO PIERAS GARCIA | QUINTAS DE CUPEY | 1 CALLE 14 APT F 106 | | SAN JUAN | PR | 00926 | |
| 167493 | FERNANDO PINEIRO PINERO | ADDRESS ON FILE | | | | | | |
| 653919 | FERNANDO PINTADO DEL MORAL | H C R 67 BOX 15094 | | | BAYAMON | PR | 00956 | |
| 653920 | FERNANDO POL MARRERO | URB VILLA NEVAREZ | 111 CALLE 3 | | SAN JUAN | PR | 00927 | |
| 167494 | FERNANDO PONCE MALAVE | ADDRESS ON FILE | | | | | | |
| 653921 | FERNANDO PONCE QUINONES | RES MARISOL | EDIF 12 APT 72 | | MAYAGUEZ | PR | 00680 | |
| 791649 | FERNANDO PORTALATIN, BELISA | ADDRESS ON FILE | | | | | | |
| 167495 | FERNANDO PORTELA GUEVARA | ADDRESS ON FILE | | | | | | |
| 653922 | FERNANDO PRIETO CASTRO | 21 CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00949 | |
| 167496 | FERNANDO PRIETO MELECIO | ADDRESS ON FILE | | | | | | |
| 167497 | FERNANDO PRIETO MELECIO | ADDRESS ON FILE | | | | | | |
| 653923 | FERNANDO PUJALS ESTREMERA | PO BOX 364752 | | | SAN JUAN | PR | 00936 | |
| 167498 | FERNANDO QUINONES | ADDRESS ON FILE | | | | | | |
| 167499 | FERNANDO QUINONES MUNOZ | ADDRESS ON FILE | | | | | | |
| 167500 | FERNANDO QUINONEZ COLON | ADDRESS ON FILE | | | | | | |
| 167501 | FERNANDO QUINTANA | ADDRESS ON FILE | | | | | | |
| 167502 | FERNANDO QUINTERO RODRIGUEZ | RR 2 BOX 5098 | | | TOA ALTA | PR | 00953-8910 | |
| 167503 | FERNANDO R FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 167504 | FERNANDO R FORTUNO COLON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 653924 | FERNANDO R HERNANDEZ POMALES | BO CELADA CARRETERAS | 59 CALLE 1 | | GURABO | PR | 00778 | |
| 167505 | FERNANDO R MUNIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 653925 | FERNANDO R PEREZ GOMEZ | URB TOA VILLE | 90 CALLE UNIVERSO | | TOA BAJA | PR | 00949 | |
| 167506 | FERNANDO R RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 167507 | FERNANDO R. RAMOS ROSA | ADDRESS ON FILE | | | | | | |
| 653926 | FERNANDO RAMIREZ | URB SAN JUAN GARDENS | 6 CALLE SAN RICRD | | SAN JUAN | PR | 00926 | |
| 653927 | FERNANDO RAMIREZ ENCARNACION | URB PLAZA DE LAS FUENTES | 1208 CALLE BRAZIL | | TOA ALTA | PR | 00953 | |
| 167508 | FERNANDO RAMIREZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 167509 | FERNANDO RAMIREZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 653928 | FERNANDO RAMOS | PO BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 653929 | FERNANDO RAMOS AULET | RESIDENCIAL LOS ROSALES | EDIF 3 APT 23 | | TRUJILLO ALTO | PR | 00976 | |
| 653930 | FERNANDO RAMOS CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 653931 | FERNANDO RAMOS CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 653932 | FERNANDO RAMOS LANDING | ADDRESS ON FILE | | | | | | |
| 653933 | FERNANDO RAMOS LANDING | ADDRESS ON FILE | | | | | | |
| 167510 | FERNANDO RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 653934 | FERNANDO RAPPA SANCHEZ | PO BOX 249 | | | ARECIBO | PR | 00613 | |
| 653935 | FERNANDO RECIO MANDES | PO BOX 362802 | | | SAN JUAN | PR | 00936 | |
| 653936 | FERNANDO REYES LOPEZ | ADDRESS ON FILE | | | | | | |
| 167511 | FERNANDO REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 653937 | FERNANDO RIJOS COLON | HC 71 BOX 1430 | | | NARANJITO | PR | 00719 | |
| 653938 | FERNANDO RIJOS SILVA | ADDRESS ON FILE | | | | | | |
| 167512 | FERNANDO RINCON URIGUEN | ADDRESS ON FILE | | | | | | |
| 167513 | FERNANDO RIOS LEBRON | ADDRESS ON FILE | | | | | | |
| 167514 | FERNANDO RIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 653939 | FERNANDO RIVAS BARBOUR | 136 JOSE A AYBAR CASTELLANOS | | | SANTO DOMINGO | | 00000 | |
| 653941 | FERNANDO RIVERA | PO BOX 195202 | | | SAN JUAN | PR | 00919 | |
| 653940 | FERNANDO RIVERA | PO BOX 361013 | | | SAN JUAN | PR | 00936-1013 | |
| 653943 | FERNANDO RIVERA & ASSOC | PO BOX 572 | | | BARCELONETA | PR | 00617 | |
| 653944 | FERNANDO RIVERA AYALA | P O BOX 1707 | | | BAYAMON | PR | 00960 | |
| 653942 | FERNANDO RIVERA BURGOS | URB PANORAMA VILLAGE | 177 VISTA DEL MAR | | BAYAMON | PR | 00957 | |
| 653945 | FERNANDO RIVERA CARBALLO | URB HIGHLAND PARK | 735 CALLE CAFETO | | SAN JUAN | PR | 00924 | |
| 653946 | FERNANDO RIVERA CORTES | VALLE ARRIBA HEIGTHS | CR 2 ALMEDRO | | CAROLINA | PR | 00983 | |
| 653947 | FERNANDO RIVERA DAVILA | HC 04 BOX 48531 | | | COMERIO | PR | 00782 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 653948 | FERNANDO RIVERA DIAZ | COQUI AGUIRRE | 176 CALLE LA FABRICA | | SALINAS | PR | 00704 | |
| 843744 | FERNANDO RIVERA FELICIANO | PO BOX 826 | | | ADJUNTAS | PR | 00601 | |
| 653949 | FERNANDO RIVERA FIGUEROA | D-23 URB VISTA ALEGRE | | | HUMACAO | PR | 00791 | |
| 653950 | FERNANDO RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 653951 | FERNANDO RIVERA GONZALEZ | 8 RES CORDERO DAVILA | | | SAN JUAN | PR | 00917 | |
| 167515 | FERNANDO RIVERA GONZALEZ | APTDO 952 | | | ADJUNTAS | PR | 00601 | |
| 167516 | FERNANDO RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 167517 | FERNANDO RIVERA HERNÁNDEZ | JOSE E. PEREZ BURGOS | APARTADO 1062 | | GUAYAMA | PR | 00785 | |
| 167518 | FERNANDO RIVERA MARRERO | ADDRESS ON FILE | | | | | | |
| 653952 | FERNANDO RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 167520 | FERNANDO RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 653593 | FERNANDO RIVERA RIVERA | URB JARDINES DEL MAMEY | C 19 CALLE 3 | | PATILLAS | PR | 00723 | |
| 167521 | FERNANDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 653953 | FERNANDO RIVERA ROIG | PUERTO REAL | 729 CALLE AGUEYBANA | | CABO ROJO | PR | 00623 | |
| 653954 | FERNANDO RIVERA ROSADO | VALLE ARRIBA HGTS | CI 10 CALLE 140 | | CAROLINA | PR | 00983 | |
| 167522 | FERNANDO RIVERA RUIG | ADDRESS ON FILE | | | | | | |
| 167523 | FERNANDO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 653955 | FERNANDO RIVERA TORRES & JANET RODRIGUEZ | PMB SUITE 220 | 90 AVE RIO HONDO | | BAYAMON | PR | 00961 | |
| 653956 | FERNANDO RIVERA VAZQUEZ | URB MONTE SORIA II | 41 CALLE ARENAS | | AGUIRRE | PR | 00704-7024 | |
| 653957 | FERNANDO ROBERTO REBOLLO CARRATO | VILLA CAROLINA | 172 2 CALLE 401 | | CAROLINA | PR | 00985 | |
| 653958 | FERNANDO ROCA LOPEZ | URB SYLVIA | K 17 CALLE 5 | | COROZAL | PR | 00783 | |
| 167524 | FERNANDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 653960 | FERNANDO RODRIGUEZ AGOSTO | BDA ALDEA SOSTRE 22 | | | COROZAL | PR | 00783 | |
| 653961 | FERNANDO RODRIGUEZ ARROYO | QUINTA DE MONSERRATE | 3 CALLE A | | PONCE | PR | 00731 | |
| 653962 | FERNANDO RODRIGUEZ CRUZ | P O BOX 342 | | | SABANA HOYOS | PR | 00688 | |
| 653963 | FERNANDO RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 653964 | FERNANDO RODRIGUEZ DE LEON | PO BOX 606 | | | SAN LORENZO | PR | 00754 | |
| 653959 | FERNANDO RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 167525 | FERNANDO RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 167526 | FERNANDO RODRIGUEZ FELIZ | ADDRESS ON FILE | | | | | | |
| 653965 | FERNANDO RODRIGUEZ FIGUEROA | HC 8 BOX 121 | | | PONCE | PR | 00731 | |
| 653966 | FERNANDO RODRIGUEZ FLORES | MANSIONES DE MONTESINOS | 657 CALLE COLIBRI | | TOA ALTA | PR | 00953 | |
| 653967 | FERNANDO RODRIGUEZ FLORES | PO BOX 6011 SUITE 153 | | | CAROLINA | PR | 00984 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 992 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 167527 | FERNANDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 167528 | FERNANDO RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | |
| 167529 | FERNANDO RODRIGUEZ NAVEDO | ADDRESS ON FILE | | | | | | |
| 167530 | FERNANDO RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 167531 | FERNANDO RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 653968 | FERNANDO RODRIGUEZ TORRES | P O BOX 3278 | | | | MANATI | PR | 00674 |
| 653969 | FERNANDO RODRIGUEZ WEBER | PO BOX 403 | | | | SABANA GRANDE | PR | 00637 |
| 167532 | FERNANDO ROJAS DIAZ | ADDRESS ON FILE | | | | | | |
| 653970 | FERNANDO ROLDAN BURGOS | RIO GRANDE INT | SECTOR EL NUDO APT 294 | | | JAYUYA | PR | 00664 |
| 167533 | Fernando Rolón Vázquez | ADDRESS ON FILE | | | | | | |
| 653971 | FERNANDO ROMAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 167534 | FERNANDO ROMAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 653972 | FERNANDO ROMAN MIRO | AE 7 RIO HONDO 2 | | | | BAYAMON | PR | 00961 |
| 653973 | FERNANDO ROMAN MIRO | RIO HONDO II | AE 7 | | | BAYAMON | PR | 00961 |
| 653974 | FERNANDO ROMAN RODRIGUEZ | URB SIERRA BAYAMON | 93 45A CALLE 79 | | | BAYAMON | PR | 00961 |
| 167535 | FERNANDO ROMAN SARRAGA | ADDRESS ON FILE | | | | | | |
| 167536 | FERNANDO ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 653975 | FERNANDO ROSA BENITEZ | RES PUERTA DE TIERRA | APT 466 EDF P | | | SAN JUAN | PR | 00901 |
| 653976 | FERNANDO ROSA BENITEZ | RES PUERTA DE TIERRA | APT 466 EDIF P | | | SAN JUAN | PR | 00901 |
| 843745 | FERNANDO ROSA PIZARRO | PMB R-75 SUITER-1980 | | | | LOÍZA | PR | 00772 |
| 653978 | FERNANDO ROSA RODRIGUEZ | BO PAJUIL | BZN P 2 | | | CAROLINA | PR | 00983 |
| 653977 | FERNANDO ROSA RODRIGUEZ | BO PAJUIL BOX P 2 | | | | CAROLINA | PR | 00983 |
| 167537 | FERNANDO ROSADO ARROYO | ADDRESS ON FILE | | | | | | |
| 167538 | FERNANDO ROSARIO | ADDRESS ON FILE | | | | | | |
| 653979 | FERNANDO ROSARIO MARRERO | ADDRESS ON FILE | | | | | | |
| 653981 | FERNANDO ROSARIO MELENDEZ | P O BOX 6855 | | | | SAN JUAN | PR | 00914 |
| 653980 | FERNANDO ROSARIO MELENDEZ | PO BOX 641 | | | | CAYEY | PR | 00737 |
| 653982 | FERNANDO ROSARIO RODRIGUEZ | URB LEVITTOWN | 2273 PASEO AMAPOLA | | | TOA BAJA | PR | 00949 |
| 167539 | FERNANDO ROURE FALCO | ADDRESS ON FILE | | | | | | |
| 167540 | FERNANDO RUIZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 167541 | FERNANDO RUIZ JR | ADDRESS ON FILE | | | | | | |
| 167542 | FERNANDO RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 167543 | FERNANDO RUIZ ROSADO | ADDRESS ON FILE | | | | | | |
| 167544 | Fernando Ruiz Torres | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 653983 | FERNANDO RUIZ Y DELIA LAGUNA | ADDRESS ON FILE | | | | | | |
| 167545 | FERNANDO S DESCARTES SOLER | ADDRESS ON FILE | | | | | | |
| 167546 | FERNANDO S LOPEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 653984 | FERNANDO SABINO CASTRO MACHIN | URB RIO PIEDRAS HEIGHT | 1718 CALLE SEGRE | | SAN JUAN | PR | 00926 | |
| 167547 | FERNANDO SALABARRIA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 167548 | FERNANDO SALAZAR GARCIA | ADDRESS ON FILE | | | | | | |
| 167549 | FERNANDO SALDANA DIAZ | ADDRESS ON FILE | | | | | | |
| 653986 | FERNANDO SALGADO DIAZ | BO GUZMAN ABAJO | KM 4 5 BOX 501 | | RIO GRANDE | PR | 00745 | |
| 653985 | FERNANDO SALGADO DIAZ | BOX 501 BO GUZMAN | | | RIO GRANDE | PR | 00745 | |
| 653987 | FERNANDO SALICHS VELAZQUEZ | PO BOX 37439 | | | SAN JUAN | PR | 00937-0439 | |
| 653988 | FERNANDO SANCHEZ / ORLANDO SANCHEZ | P M B 132 | P O BOX 7105 | | PONCE | PR | 00731 | |
| 167550 | FERNANDO SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 653989 | FERNANDO SANCHEZ RODRIGUEZ | METROPOLIS | S 3 CALLE 25 | | CAROLINA | PR | 00987 | |
| 167551 | FERNANDO SANCHEZ RODRIGUEZ | URB VALPARAISO | H16 CALLE 4 | | TOA BAJA | PR | 00969 | |
| 653990 | FERNANDO SANTIAGO | HC 1 BOX 40100 | | | COMERIO | PR | 00782 | |
| 653991 | FERNANDO SANTIAGO CARRION | RES RAMOS ANTONINI | EDIF 6 APTO 52 | | SAN JUAN | PR | 00924 | |
| 653992 | FERNANDO SANTIAGO DE JESUS | P O BOX 928082 | | | HUMACAO | PR | 00792-8082 | |
| 167552 | FERNANDO SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | |
| 653994 | FERNANDO SANTIAGO GONZALEZ | PO BOX 22279 | | | SAN JUAN | PR | 00931 | |
| 653993 | FERNANDO SANTIAGO GONZALEZ | VILLA PALMERAS | CALLE PROF VIGOREAUX | | SAN JUAN | PR | 00916 | |
| 653995 | FERNANDO SANTIAGO MORALES | PO BOX 377 | | | NARANJITO | PR | 00719 | |
| 653996 | FERNANDO SANTIAGO PAGAN | BO SALUD | 209 CALLE SAN RAFAEL | | MAYAGUEZ | PR | 00681 | |
| 167554 | FERNANDO SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 167555 | FERNANDO SANTIAGO REYES | LCDO. CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA DEL SUR | STE 201 | Ponce | PR | 00717 | |
| 167556 | FERNANDO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 653997 | FERNANDO SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 653998 | FERNANDO SANTOS MORALES | RES MANUEL A PEREZ | EDIF B 5 APT 66 | | SAN JUAN | PR | 00923 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 167557 | FERNANDO SANTOS PAGAN | HECTOR GRAU ORTIZ | N-67 CALLE 23 ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 |
| 653999 | FERNANDO SANTOS RAMIREZ | EXT VILLA RICA | V 19 CALLE 15 | | | BAYAMON | PR | 00959 |
| 654000 | FERNANDO SANTOS SANTOS | 827 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 |
| 167558 | FERNANDO SANTOS TORRES | ADDRESS ON FILE | | | | | | |
| 654001 | FERNANDO SANTOS TORRRES | ADDRESS ON FILE | | | | | | |
| 654002 | FERNANDO SANTOS VEGA | HC 2 BOX 2 | | | | GUAYNABO | PR | 00971 |
| 167559 | FERNANDO SEDA AGUILA | ADDRESS ON FILE | | | | | | |
| 167560 | FERNANDO SEDANO ROMAN / ELIZABETH ROMAN | ADDRESS ON FILE | | | | | | |
| 167561 | FERNANDO SEMIDEY MONTANEZ | ADDRESS ON FILE | | | | | | |
| 654003 | FERNANDO SEMIDEY RIVERA | COOP CIUDAD UNIVERSITARIA | 1011 B 2 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 |
| 654004 | FERNANDO SERRANO ACEVEDO | BO CORDILLERA | HC 02 BOX 7380 | | | CIALES | PR | 00638 |
| 654005 | FERNANDO SILVA | URB COLLEGE PARK | 281 CALLE SALERNO | | | SAN JUAN | PR | 00921 |
| 167562 | FERNANDO SILVA TORRES | ADDRESS ON FILE | | | | | | |
| 167563 | FERNANDO SOTO CLAUDIO | ADDRESS ON FILE | | | | | | |
| 167564 | FERNANDO SOTO MERCADO | ADDRESS ON FILE | | | | | | |
| 654006 | FERNANDO SOTO RIVERA | BO PARIS | 212 CALLE BETANCES | | | MAYAGUEZ | PR | 00680 |
| 654007 | FERNANDO SOTOMAYOR | URB ALTURA DE SANTA ISABEL | D 21 CALLE 5 | | | SANTAN ISABEL | PR | 00757 |
| 167565 | FERNANDO SUAREZ HUERTAS | ADDRESS ON FILE | | | | | | |
| 167566 | FERNANDO SULLIVAN REYES | ADDRESS ON FILE | | | | | | |
| 654008 | FERNANDO SULSONA NIEVES | URB COUNTRY CLUB | 1120 CALLE CARLOS BERTERO | | | SAN JUAN | PR | 00924-3442 |
| 167567 | FERNANDO SUMAZA LABORDE | ADDRESS ON FILE | | | | | | |
| 167568 | FERNANDO SUREDA MALDONADO | ADDRESS ON FILE | | | | | | |
| 167569 | FERNANDO TARAFA PEREZ | ADDRESS ON FILE | | | | | | |
| 167570 | FERNANDO TILO CHACON | ADDRESS ON FILE | | | | | | |
| 654009 | FERNANDO TONOS BARLUCEA | LOMAS DE TRUJILLO ALTO | C 31 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 |
| 654010 | FERNANDO TONOS FLORENZAN | URB VILLA ANDALUCIA | R 8 CALLE FIGUERAS | | | SAN JUAN | PR | 00928 |
| 654011 | FERNANDO TORO COLON | URB PUERTO NUEVO | 613 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 |
| 654012 | FERNANDO TORRES | PO BOX 633 | | | | VILLALBA | PR | 00766 |
| 167571 | FERNANDO TORRES GALARZA | ADDRESS ON FILE | | | | | | |
| 167572 | FERNANDO TORRES GALARZA | ADDRESS ON FILE | | | | | | |
| 167573 | FERNANDO TORRES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 654014 | FERNANDO TORRES PADUA | 60 CALLE SANTA ISABEL ALTO | | | | MAYAGUEZ | PR | 00680 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 167574 | FERNANDO TORRES PIETRI | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 654015 | FERNANDO TORRES RIVERA | 159 PAR JUAN J CLAVEROL | BO. CUCHICHAS | | MOROVIS | PR | 00687 |
| 167575 | FERNANDO TORRES ROSADO | LCDA. CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN JJ-14 | CALLE 31 | Bayamón | PR | 00959 |
| 167576 | FERNANDO TORRES ROSADO | LCDO. PEDRO I. RIVERA MARTÍNEZ | PO BOX 750 | | SABANA SECA | PR | 00952-0750 |
| 167577 | FERNANDO TORRES SANTIAGO | ADDRESS ON FILE | | | | | |
| 654016 | FERNANDO TORRES VARGAS | RES LUIS LLORENS TORRES | EDIF 8 APT 160 | | SAN JUAN | PR | 00913 |
| 167578 | FERNANDO TORRES ZAPATER | ADDRESS ON FILE | | | | | |
| 167579 | FERNANDO TROCHE RIVERA | ADDRESS ON FILE | | | | | |
| 654017 | FERNANDO URRUTIA | PO BOX 630248 | | | HUSTON | TX | 77263-0248 |
| 654018 | FERNANDO VALDERRABANO | PASEO DEL PRADO | C 25 CALLE LA PALMAS | | SAN JUAN | PR | 00926 |
| 654019 | FERNANDO VALDERRABANO MARINA | ADDRESS ON FILE | | | | | |
| 654020 | FERNANDO VALDERRABANO MARINA | ADDRESS ON FILE | | | | | |
| 654021 | FERNANDO VARGAS ARROYO | WESTERNLAKE VILLAGE | 177 AVE ALGARROBO APT 2205 | | MAYAGUEZ | PR | 00682 |
| 167580 | FERNANDO VARGAS MARTINEZ | ADDRESS ON FILE | | | | | |
| 654022 | FERNANDO VAZQUEZ CONDE | HC 91 BOX 9283 | | | VEGA ALTA | PR | 00692-9608 |
| 654023 | FERNANDO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2175193 | FERNANDO VAZQUEZ RUIZ | ADDRESS ON FILE | | | | | |
| 654025 | FERNANDO VAZQUEZ SOTO | HC 01 BOX 533 | | | LAS PIEDRAS | PR | 00771 |
| 654026 | FERNANDO VEGA CALERO | ADDRESS ON FILE | | | | | |
| 654027 | FERNANDO VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 654028 | FERNANDO VEGA ZAYAS | EXT VALLE ALTO | 2236 CALLE SABANA | | PONCE | PR | 00730-4142 |
| 167581 | FERNANDO VEGA, MICHAEL J | ADDRESS ON FILE | | | | | |
| 167582 | FERNANDO VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 654029 | FERNANDO VELAZQUEZ MORALES | 803 ESTANCIAS DEL REY | | | CAGUAS | PR | 00725 |
| 654030 | FERNANDO VELEZ | ADDRESS ON FILE | | | | | |
| 654031 | FERNANDO VELEZ ACOSTA | 1114 SECTOR CUBA | | | MAYAGUEZ | PR | 00680 |
| 654032 | FERNANDO VELEZ BORELL | PUNTO ORO 2DA EXT | 6521 CALLE CRISTON | | PONCE | PR | 00728 |
| 654033 | FERNANDO VELEZ LOPEZ | HC 02 BOX 6249 | | | LARES | PR | 00669-9713 |
| 167583 | FERNANDO VELEZ MONTANEZ | ADDRESS ON FILE | | | | | |
| 654034 | FERNANDO VELEZ MORALES | BOX 314 | | | MOCA | PR | 00676 |
| 654035 | FERNANDO VELEZ RIVERA | URB FAIRVIEW D 6 | CALLE 2 APT 2B | | SAN JUAN | PR | 00926 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 654036 | FERNANDO VELEZ SANCHEZ | LA PONDEROSA | 654 CALLE CISCO | | PONCE | PR | 00730 | |
|---|---|---|---|---|---|---|---|---|
| 167584 | FERNANDO VERA SERRANO | ADDRESS ON FILE | | | | | | |
| 654037 | FERNANDO VERGES COTAL- | PO BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| 654038 | FERNANDO VILLA | 127 CYPRESS POINT DR | | | PALM BEACH GARDENS | FL | 33418 | |
| 654039 | FERNANDO VILLAESPADA ZALDUONDO | ADDRESS ON FILE | | | | | | |
| 167585 | FERNANDO VILLANUEVA BONILLA | ADDRESS ON FILE | | | | | | |
| 167586 | FERNANDO VILLANUEVA BONILLA | ADDRESS ON FILE | | | | | | |
| 167587 | FERNANDO VILLANUEVA BONILLA | ADDRESS ON FILE | | | | | | |
| 654040 | FERNANDO VILLANUEVA ROSARIO | ADDRESS ON FILE | | | | | | |
| 654041 | FERNANDO VILLARINI | ADDRESS ON FILE | | | | | | |
| 167588 | FERNANDO VILLARINI QUINONES | ADDRESS ON FILE | | | | | | |
| 654042 | FERNANDO VILLEGAS ESTRADA | RR 3 BOX 3212 | | | SAN JUAN | PR | 00928 | |
| 167589 | FERNANDO VIVES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 167590 | FERNANDO VIVES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 1878374 | Fernando Vizcarrondo Berrios | ADDRESS ON FILE | | | | | | |
| 1854788 | Fernando Vizcarrondo Berrios Retirement Plan | ADDRESS ON FILE | | | | | | |
| 167591 | FERNANDO X RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 167592 | FERNANDO Y DE JESUS NEGRON | RES BELLA VISTA HEIGHT | EDIF G 3 APTO 2 | | BAYAMON | PR | 00957 | |
| 167593 | FERNANDO YAMIL GARCIA SIERRA | ADDRESS ON FILE | | | | | | |
| 654043 | FERNANDO ZALACAIN GARCIA | PASEO REAL | C 13 CALLE A | | SAN JUAN | PR | 00926 | |
| 654044 | FERNANDO ZEDA RIESTRA | HC 1 BOX 3127 | | | SABANA HOYOS | PR | 00688 | |
| 167595 | FERNANDO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 167596 | FERNANDO, RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1459863 | Fernansel Romanelli, Eduardo | ADDRESS ON FILE | | | | | | |
| 167597 | FERNDANDEZ CRUZ, DIGNA | ADDRESS ON FILE | | | | | | |
| 167598 | FERNEQUE RUIZ, GRISELLY | ADDRESS ON FILE | | | | | | |
| 167599 | FERNNADEZ RIVERA, DESSIRE E | ADDRESS ON FILE | | | | | | |
| 167600 | FERNOS FIGARELLI, ADA | ADDRESS ON FILE | | | | | | |
| 167601 | FERNOS LOPEZ, MARIA D. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 167602 | FERNOS RIDDICK, RODRIGO | ADDRESS ON FILE | | | | | | |
| 167603 | FERNOS SAGEBIEN, ANTONIO J | ADDRESS ON FILE | | | | | | |
| 167604 | FERNOS SUAREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 167605 | FERNOS SUAREZ, MERIELIS | ADDRESS ON FILE | | | | | | |
| 167606 | FERNOS VAZQUEZ, JOSE O. | ADDRESS ON FILE | | | | | | |
| 654045 | FERPAJ INC | PO BOX 1355 | | | HATILLO | PR | 00659 | |
| 2180009 | FERPO Consulting Group Inc | Ginette Fernandez | PO Box 361300 | | San Juan | PR | 00936-1300 | |
| 1451276 | FERPO Consulting Group, Inc. | P.O Box 361300 | | | San Juan | PR | 00936-1300 | |
| 654046 | FERR AGRICOLA JAGUAL | HC 40 BOX 46611 | | | SAN LORENZO | PR | 00754 | |
| 167607 | FERR AGRICOLA PENA | HC 20 BOX 20792 | | | SAN LORENZO | PR | 00754-9601 | |
| 167608 | FERR ALMACENES ARILOPE | PO BOX 4003 | | | AGUADILLA | PR | 00605 | |
| 654047 | FERR AQUILINO MONTEVERDE INC | PO BOX 451 | | | MAYAGUEZ | PR | 00681 | |
| 654048 | FERR BLAS Y ARCHILLA | P O BOX 129 | | | OROCOVIS | PR | 00720 | |
| 167609 | FERR CAGUAS COMMERCIAL CO INC | PO BOX 8819 | | | CAGUAS | PR | 00726 | |
| 654049 | FERR CASHIDAO | HC 01 BOX 4396 | | | VILLALBA | PR | 00766-9713 | |
| 654050 | FERR COMERCIAL AGUAS BUENAS | HC 2 BOX 14949 | | | AGUAS BUENAS | PR | 00703-9612 | |
| 654051 | FERR COMERCIAL CAMARONES INC | PO BOX 2787 | | | GUAYNABO | PR | 00970 | |
| 654052 | FERR COMERCIAL LOS POLEOS | PO BOX 66 | | | SALINAS | PR | 00751 | |
| 654053 | FERR COMERCIAL SAN JOSE | 44 CALLE MAYOR CANTERA | | | PONCE | PR | 00731 | |
| 167610 | FERR COMERCIAL SAN JOSE INC | 44 CALLE MAYOR CANTERA | | | PONCE | PR | 00730-3023 | |
| 654054 | FERR ENEAS CASH & CASH | PO BOX 2754 | | | SAN SEBASTIAN | PR | 00685 | |
| 654055 | FERR GREENHILLS | P O BOX 2160 | | | GUAYAMA | PR | 00784 | |
| 654056 | FERR HIJOS DE JUAN | HC 02 BOX 4684 | | | COAMO | PR | 00769 | |
| 654057 | FERR LEDESMA | HS 30 AVE GREGORIO LEDESMA | | | LEVITTOWN | PR | 00949 | |
| 654058 | FERR LOS PRIMOS DE GUAYNABO | PO BOX 1134 | | | GUAYNABO | PR | 00970 | |
| 654059 | FERR PAPOS COMMERCIAL | HC 72 BOX 7235 | | | CAYEY | PR | 00736-9513 | |
| 654060 | FERR SOTO EXTRA INC | BOX 441 | | | ARECIBO | PR | 00612 | |
| 654061 | FERR SOTO EXTRA INC | PO BOX 1163 | | | FLORIDA | PR | 00650 | |
| 654062 | FERR SOTO EXTRA INC | PO BOX 279 | | | MOROVIS | PR | 00717 | |
| 654063 | FERR SUPERMERCADO CARRERO | PO BOX 111 | | | JAYUYA | PR | 00664 | |
| 654064 | FERR TESORO DEL EBANISTA | 251 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 654065 | FERR VEGA BAJA LUMBER YARD | PO BOX 1398 | | | VEGA BAJA | PR | 00694 | |
| 654066 | FERR Y ALMACENES HERNANDEZ | PO BOX 620 | | ADJUNTAS | ADJUNTAS | PR | 00601 | |
| 167611 | FERRA BLANCO, LUIS Y | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 167612 | Ferra Colon, Cesar | ADDRESS ON FILE | | | | | | | |
| 167613 | FERRA FERNANDEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 167614 | FERRA GARCIA, ALEX M | ADDRESS ON FILE | | | | | | | |
| 167615 | FERRA GEYLS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 167616 | FERRA JIMENEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 167617 | FERRA OTERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 167618 | FERRA PIETRI, AIXA | ADDRESS ON FILE | | | | | | | |
| 167619 | FERRA RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 791650 | FERRA RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 167620 | FERRA RUIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 167621 | FERRA TIRADO, GRETCHEN IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1500062 | Ferracane, Gerardo | ADDRESS ON FILE | | | | | | | |
| 167622 | FERRAIOLI SUAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 167623 | FERRAIOLI WYLAND, MARYORIE | ADDRESS ON FILE | | | | | | | |
| 167624 | FERRAIUOLI HORNEDO, URSULA | ADDRESS ON FILE | | | | | | | |
| 167625 | FERRAIUOLI LLC | 221 PLAZA BUILDING | PONCE DE LEON AVENUE 4TH FLOOR | | | | SAN JUAN | PR | 00917 |
| 167626 | FERRAN COBALLES, NILDA | ADDRESS ON FILE | | | | | | | |
| 167627 | Ferran Delgado, Hector I | ADDRESS ON FILE | | | | | | | |
| 167628 | FERRAN DONES, NATALIE M | ADDRESS ON FILE | | | | | | | |
| 167629 | FERRAN MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 167630 | FERRAN MARTINEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 167631 | FERRAN MONTERO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 167632 | FERRAN QUINTANA, ROGER | ADDRESS ON FILE | | | | | | | |
| 167633 | FERRAN RHEDER MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 1419716 | FERRAN RIVERA, JOSE R. | HÉCTOR MAURÁS | 51 CALLE VIRGILIO SÁNCHEZ | | | | ARROYO | PR | 00714 |
| 167635 | FERRAN RIVERA, JOSE R. | MIGUEL NAZARIO | 701 | Ponce DE LEÓN AVE., | CENTRO DE SEGUROS BLDG. SUITE 401, | | SAN JUAN | PR | 00907 |
| 167636 | FERRAN RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 167637 | Ferran Rodriguez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 167638 | FERRAN SALAS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 167639 | FERRAN SALAS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 167640 | FERRAN TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 167641 | FERRANDINO CASTRO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 167642 | FERRANTE CRUZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 167643 | FERRANTE PATRIARCHI, FEDERICO | ADDRESS ON FILE | | | | | | |
| 167644 | FERRAO AYALA, MARIELI | ADDRESS ON FILE | | | | | | |
| 167645 | FERRAO AYALA, SADILKA | ADDRESS ON FILE | | | | | | |
| 167646 | FERRAO DELGADO, LINDIN | ADDRESS ON FILE | | | | | | |
| 167647 | FERRAO MARRERO, ABDIEL | ADDRESS ON FILE | | | | | | |
| 167648 | FERRAO PEREZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 167649 | FERRAO PEREZ, YOVANDAVID | ADDRESS ON FILE | | | | | | |
| 167650 | FERRAO RIVERA, GERARDO | ADDRESS ON FILE | | | | | | |
| 791652 | FERRAO RODRIGUEZ, KEILA M | ADDRESS ON FILE | | | | | | |
| 167651 | Ferrao Santiago, Jose E | ADDRESS ON FILE | | | | | | |
| 167652 | Ferrao Santiago, Julio E | ADDRESS ON FILE | | | | | | |
| 791653 | FERRAO SANTIAGO, MAVERICK | ADDRESS ON FILE | | | | | | |
| 791654 | FERRARI CARRION, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 654067 | FERRARI ENTERPRISES INC | PO BOX 6 | | | | AGUADILLA | PR | 00605 |
| 167653 | FERRARI LAW PSC | PO BOX 988 | | | | AGUADILLA | PR | 00605-0988 |
| 167654 | FERRARI LUGO MD, CRISTINA | ADDRESS ON FILE | | | | | | |
| 167655 | FERRARO MD, LISA | ADDRESS ON FILE | | | | | | |
| 1419717 | FERRAU RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 485269 | FERRAU RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 167656 | FERRE CROSSLEY, JOHN | ADDRESS ON FILE | | | | | | |
| 167657 | FERRE CROSSLEY, JOHN W | ADDRESS ON FILE | | | | | | |
| 654068 | FERRE INVESTMENT FUND INC | PO BOX 363566 | | | | SAN JUAN | PR | 00936-3566 |
| 167658 | FERRE TORRES, VANYA | ADDRESS ON FILE | | | | | | |
| 167659 | FERREIRA ALMONTE, BELKIS | ADDRESS ON FILE | | | | | | |
| 167660 | FERREIRA BIGIO, MARINA | ADDRESS ON FILE | | | | | | |
| 167661 | FERREIRA CINTRON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 167662 | FERREIRA CRUZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 791655 | FERREIRA CRUZ, TANIA M | ADDRESS ON FILE | | | | | | |
| 167663 | FERREIRA CRUZ, TANIA M | ADDRESS ON FILE | | | | | | |
| 167664 | FERREIRA DEL VALLE, YASMIN | ADDRESS ON FILE | | | | | | |
| 791656 | FERREIRA FERREIRA, JOSE R | ADDRESS ON FILE | | | | | | |
| 167665 | FERREIRA GARCIA, GLORIA | ADDRESS ON FILE | | | | | | |
| 1954631 | Ferreira Garcia, Ivette | Com Santa Ana | Calle C #186-14 | | | Guayama | PR | 00784 |
| 167666 | Ferreira Garcia, Jorge | ADDRESS ON FILE | | | | | | |
| 167666 | Ferreira Garcia, Jorge | ADDRESS ON FILE | | | | | | |
| 167668 | FERREIRA GARCIA, MARIEL | ADDRESS ON FILE | | | | | | |
| 167667 | FERREIRA GARCIA, MARIEL | ADDRESS ON FILE | | | | | | |
| 167669 | Ferreira Garcia, Roberto | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1754323 | FERREIRA GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 167670 | FERREIRA GUZMAN, MARTIN | ADDRESS ON FILE | | | | | | |
| 167671 | FERREIRA HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 167672 | FERREIRA JIMENEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 167673 | FERREIRA LOPEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 167674 | FERREIRA MARTIR, EDGARDO | ADDRESS ON FILE | | | | | | |
| 167675 | FERREIRA MARTIR, ERIC | ADDRESS ON FILE | | | | | | |
| 167676 | FERREIRA MELENDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 2133436 | Ferreira Merced, Giovanna | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 167677 | FERREIRA MERCED, GIOVANNA | RR 6 BOX 4001 | | | | SAN JUAN | PR | 00926 |
| 167678 | FERREIRA MUNOZ, ALEX S | ADDRESS ON FILE | | | | | | |
| 167679 | FERREIRA MUNOZ, MYKIE I | ADDRESS ON FILE | | | | | | |
| 167680 | FERREIRA NOEL, JAVIER | ADDRESS ON FILE | | | | | | |
| 167681 | FERREIRA PINTO, LUIS | ADDRESS ON FILE | | | | | | |
| 167682 | FERREIRA RAMOS, PEDRO J | ADDRESS ON FILE | | | | | | |
| 167683 | FERREIRA REYES, IVAN | ADDRESS ON FILE | | | | | | |
| 167684 | FERREIRA REYES, LUZ | ADDRESS ON FILE | | | | | | |
| 167686 | FERREIRA REYES, MARGA F. | ADDRESS ON FILE | | | | | | |
| 167685 | FERREIRA REYES, MARGA F. | ADDRESS ON FILE | | | | | | |
| 167687 | FERREIRA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 167688 | FERREIRA ROJAS, ALEIDY | ADDRESS ON FILE | | | | | | |
| 1513917 | Ferreira Rosario, Maria M. | ADDRESS ON FILE | | | | | | |
| 167689 | FERREIRA ROSARIO, VILMA N. | ADDRESS ON FILE | | | | | | |
| 167690 | FERREIRA SANTOS, JOSE F. | ADDRESS ON FILE | | | | | | |
| 167691 | FERREIRA SILVA, NARCISO | ADDRESS ON FILE | | | | | | |
| 167692 | FERREIRA SUAREZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 167693 | Ferreira Trinidad, Manuel | ADDRESS ON FILE | | | | | | |
| 167694 | Ferreira TRINIDAD, MILAGROS | ADDRESS ON FILE | | | | | | |
| 167695 | FERREIRA URENA, JOSE | ADDRESS ON FILE | | | | | | |
| 167696 | FERREIRA VALENTIN, AWILDA | ADDRESS ON FILE | | | | | | |
| 167697 | FERREIRA VALENTIN, EMANUEL | ADDRESS ON FILE | | | | | | |
| 167698 | FERREIRA VIERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 167699 | FERREIRA VILLEGAS, RUTH | ADDRESS ON FILE | | | | | | |
| 167700 | FERREIRA, HIGINIO | ADDRESS ON FILE | | | | | | |
| 1457470 | Ferreira, Joseph G. | ADDRESS ON FILE | | | | | | |
| 167701 | FERREIRA, VICTOR | ADDRESS ON FILE | | | | | | |
| 167702 | FERREIRO COBB, CRISTINA | ADDRESS ON FILE | | | | | | |
| 1791953 | Ferreiro Ortiz, Carmen M. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 167703 | FERREIRO, SERGIO | ADDRESS ON FILE | | | | | | | | |
| 1985483 | Ferrer , Maria E | ADDRESS ON FILE | | | | | | | | |
| 167704 | FERRER ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 167705 | FERRER ACEVEDO, LOIDA | ADDRESS ON FILE | | | | | | | | |
| 167706 | FERRER ACEVEDO, MATILDE | ADDRESS ON FILE | | | | | | | | |
| 791657 | FERRER ACEVEDO, SHEILA M | ADDRESS ON FILE | | | | | | | | |
| 167707 | FERRER ACEVEDO, YASHIRA J | ADDRESS ON FILE | | | | | | | | |
| 167708 | FERRER ACOSTA, YARASHIELD | ADDRESS ON FILE | | | | | | | | |
| 167709 | FERRER AGUAYO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 1802232 | Ferrer Alciea, Juan M | ADDRESS ON FILE | | | | | | | | |
| 1794547 | FERRER ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 167710 | FERRER ALICEA, CARLOS R | ADDRESS ON FILE | | | | | | | | |
| 167711 | FERRER ALICEA, EDDA | ADDRESS ON FILE | | | | | | | | |
| 167712 | FERRER ALICEA, FRANCIS | ADDRESS ON FILE | | | | | | | | |
| 1425233 | FERRER ALICEA, FRANCIS | ADDRESS ON FILE | | | | | | | | |
| 167713 | FERRER ALICEA, JUAN M | ADDRESS ON FILE | | | | | | | | |
| 167714 | FERRER ALICEA, NILDA B | ADDRESS ON FILE | | | | | | | | |
| 167715 | FERRER ALICEA, WILSON | ADDRESS ON FILE | | | | | | | | |
| 167716 | FERRER ALLENDE, LILLIAM | ADDRESS ON FILE | | | | | | | | |
| 1699105 | Ferrer Alma, Alexander | ADDRESS ON FILE | | | | | | | | |
| 167719 | Ferrer Alma, Carmen L | ADDRESS ON FILE | | | | | | | | |
| 1689123 | Ferrer Alma, Carmen L. | ADDRESS ON FILE | | | | | | | | |
| 167720 | FERRER ALMA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 167721 | FERRER ALMODOVAR, ONEIDA | ADDRESS ON FILE | | | | | | | | |
| 167722 | FERRER ALVARADO, FRANCISCO E | ADDRESS ON FILE | | | | | | | | |
| 167723 | FERRER ALVAREZ, JAIME | ADDRESS ON FILE | | | | | | | | |
| 167724 | FERRER AMARO, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 167725 | FERRER ANAVITATE, IDA | ADDRESS ON FILE | | | | | | | | |
| 167726 | FERRER ANDINO, GISELA | ADDRESS ON FILE | | | | | | | | |
| 167727 | FERRER ANDINO, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 1511259 | Ferrer Andino, Julio E. | ADDRESS ON FILE | | | | | | | | |
| 167729 | FERRER ANDINO, MARTA Z | ADDRESS ON FILE | | | | | | | | |
| 167730 | FERRER APONTE, CHRISTIAN | ADDRESS ON FILE | | | | | | | | |
| 167731 | FERRER APONTE, MORAIMA | ADDRESS ON FILE | | | | | | | | |
| 167732 | FERRER ARBELO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 167733 | FERRER ARBELO, SORIAM | ADDRESS ON FILE | | | | | | | | |
| 167734 | FERRER AROCHO, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 167735 | FERRER ARROYO, JANICE | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 167736 | FERRER ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 167737 | FERRER ARROYO, WANDA I | ADDRESS ON FILE | | | | | | |
| 2133322 | Ferrer Atiles, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 167738 | FERRER ATILLES, RAUL | ADDRESS ON FILE | | | | | | |
| 167739 | FERRER AULET, JOVANY | ADDRESS ON FILE | | | | | | |
| 654069 | FERRER BADILLO ASOCIADOS | P O BOX 363503 | | | | SAN JUAN | PR | 00936-3503 |
| 167740 | FERRER BAEZ, MIRZA M | ADDRESS ON FILE | | | | | | |
| 167741 | FERRER BARBOSA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 791658 | FERRER BARRETO, CARMEN | ADDRESS ON FILE | | | | | | |
| 167742 | FERRER BARRETO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 654070 | FERRER BENITEZ & ASSOC | PMB 411 | 2434 CALLE LOIZA | | | SAN JUAN | PR | 00913-4745 |
| 167743 | FERRER BENITEZ, YADIRA IVELISSE | ADDRESS ON FILE | | | | | | |
| 167744 | FERRER BERDECIA, JOSE I | ADDRESS ON FILE | | | | | | |
| 167745 | FERRER BERDECIA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 167746 | FERRER BERRIOS, GIL A. | ADDRESS ON FILE | | | | | | |
| 167747 | FERRER BERRIOS, JANICE | ADDRESS ON FILE | | | | | | |
| 167748 | FERRER BERRIOS, JANICE | ADDRESS ON FILE | | | | | | |
| 167750 | FERRER BERRIOS, JOSE M. | ADDRESS ON FILE | | | | | | |
| 167749 | FERRER BERRIOS, JOSE M. | ADDRESS ON FILE | | | | | | |
| 167751 | FERRER BERRIOS, MARIA I | ADDRESS ON FILE | | | | | | |
| 1734018 | Ferrer Berrios, Maria I. | ADDRESS ON FILE | | | | | | |
| 167752 | FERRER BONET, AIXA | ADDRESS ON FILE | | | | | | |
| 791659 | FERRER BONET, AIXA | ADDRESS ON FILE | | | | | | |
| 167753 | FERRER BONET, MARY | ADDRESS ON FILE | | | | | | |
| 167754 | FERRER BONILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 167755 | FERRER BORIA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 167756 | FERRER BOSQUES, LUIS | ADDRESS ON FILE | | | | | | |
| 167757 | FERRER BOSQUES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 167758 | FERRER BRAVO, NATALIA | ADDRESS ON FILE | | | | | | |
| 167759 | FERRER BRAVO, NATALIA | ADDRESS ON FILE | | | | | | |
| 167760 | FERRER BRAVO, SUHAIL | ADDRESS ON FILE | | | | | | |
| 167761 | FERRER BRIONES, JAVIER | ADDRESS ON FILE | | | | | | |
| 167762 | FERRER BROOKS, JHON | ADDRESS ON FILE | | | | | | |
| 167763 | FERRER BURGOS, LYDIA | ADDRESS ON FILE | | | | | | |
| 167764 | FERRER BURGOS, RAUL | ADDRESS ON FILE | | | | | | |
| 167765 | FERRER BUXO, LAURA I | ADDRESS ON FILE | | | | | | |
| 167766 | FERRER CALCANO, JHESENELI | ADDRESS ON FILE | | | | | | |
| 167767 | FERRER CAMACHO, ALMARIE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1003 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 791660 | FERRER CAMACHO, ALMARIE | ADDRESS ON FILE | | | | | |
| 791661 | FERRER CAMACHO, ALMARIE | ADDRESS ON FILE | | | | | |
| 167768 | FERRER CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | |
| 791662 | FERRER CAMACHO, ROSA | ADDRESS ON FILE | | | | | |
| 167769 | FERRER CAMACHO, ROSA E | ADDRESS ON FILE | | | | | |
| 167770 | FERRER CAMACHO, ROSAEL | ADDRESS ON FILE | | | | | |
| 167771 | FERRER CANALS, JOSEMILIO | ADDRESS ON FILE | | | | | |
| 167772 | FERRER CANCEL, ROBERTO S | ADDRESS ON FILE | | | | | |
| 1486400 | FERRER CARABALLO, DAVID R | ADDRESS ON FILE | | | | | |
| 167773 | FERRER CARABALLO, DAVID R. | CARR. 371 KM. 1.2 | BO. ALMACIGO BAJO | | YAUCO | PR | 00698 |
| 1257080 | FERRER CARABALLO, DAVID R. | HC-2 | BOX 10556 | | YAUCO | PR | 00698 |
| 167774 | Ferrer Caraballo, David R. | Hc-2 | Box 10556 | | Yauco | PR | 00658 |
| 1419718 | FERRER CARABALLO, DAVID R. | YOLANDA CAPPAS RODRIGUEZ | 11 CALLE BETANCES | | YAUCO | PR | 00698 |
| 167775 | FERRER CARABALLO, EDDA | ADDRESS ON FILE | | | | | |
| 167776 | FERRER CARABALLO, JOSE J | ADDRESS ON FILE | | | | | |
| 167777 | FERRER CARMONA, FRANCISCO | ADDRESS ON FILE | | | | | |
| 167778 | FERRER CARMONA, LESLIE A | ADDRESS ON FILE | | | | | |
| 167779 | FERRER CASTELLON, ALMA | ADDRESS ON FILE | | | | | |
| 167780 | FERRER CASTRO, LUCIA | ADDRESS ON FILE | | | | | |
| 167781 | FERRER CASTRO, RUTH E | ADDRESS ON FILE | | | | | |
| 167782 | FERRER CEDENO, OTILIO | ADDRESS ON FILE | | | | | |
| 167783 | FERRER CHARDON, LUIS M. | ADDRESS ON FILE | | | | | |
| 167784 | FERRER CINTRON, MAGALY | ADDRESS ON FILE | | | | | |
| 167785 | FERRER COLON, ANIBAL S | ADDRESS ON FILE | | | | | |
| 167787 | FERRER COLON, DAISY | ADDRESS ON FILE | | | | | |
| 167788 | FERRER COLON, DAISY | ADDRESS ON FILE | | | | | |
| 167786 | FERRER COLON, DAISY | ADDRESS ON FILE | | | | | |
| 2074479 | FERRER COLON, HAYDEE | ADDRESS ON FILE | | | | | |
| 167789 | FERRER COLON, JANETT | ADDRESS ON FILE | | | | | |
| 167790 | FERRER COLON, MILAGROS | ADDRESS ON FILE | | | | | |
| 791663 | FERRER COLON, SAMUEL | ADDRESS ON FILE | | | | | |
| 167791 | FERRER COLON, SAMUEL E | ADDRESS ON FILE | | | | | |
| 1682189 | Ferrer Colón, Samuel E. | ADDRESS ON FILE | | | | | |
| 167792 | FERRER COLON, WANDA | ADDRESS ON FILE | | | | | |
| 167793 | FERRER CONCEPCION, MIGUEL | ADDRESS ON FILE | | | | | |
| 167794 | FERRER CORDERO, ANDREA | ADDRESS ON FILE | | | | | |
| 1328966 | Ferrer Cordero, Elena | ADDRESS ON FILE | | | | | |
| 1328966 | Ferrer Cordero, Elena | ADDRESS ON FILE | | | | | |
| 167795 | FERRER CORDERO, GLORIA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 167796 | FERRER CORDERO, RAUL | ADDRESS ON FILE | | | | | | |
| 1419719 | FERRER CORDERO, RAÚL | JOSE A. CANDELARIO LAJARA | RR-03 BOX 3724 | | | RIO PIEDRAS | PR | 00926 |
| 1748958 | FERRER CORDERO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 167798 | FERRER CORDERO, SILVETTE M. | ADDRESS ON FILE | | | | | | |
| 654071 | FERRER CORP INC | PO BOX 190632 | | | | SAN JUAN | PR | 00919 |
| 167799 | FERRER CORPORATION | PO BOX 190632 | | | | SAN JUAN | PR | 00919-0632 |
| 167801 | FERRER CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 167802 | FERRER CRUZ, EDWIN J | ADDRESS ON FILE | | | | | | |
| 167803 | FERRER CRUZ, JACKSUAL | ADDRESS ON FILE | | | | | | |
| 791664 | FERRER CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 167804 | FERRER CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 1702185 | Ferrer Cruz, Janette | ADDRESS ON FILE | | | | | | |
| 791665 | FERRER CRUZ, JANETTE | ADDRESS ON FILE | | | | | | |
| 167805 | FERRER CRUZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 167806 | FERRER CUEVAS, AIDA L | ADDRESS ON FILE | | | | | | |
| 167807 | FERRER CUEVAS, ARACELI E | ADDRESS ON FILE | | | | | | |
| 167808 | FERRER DAVILA, ANGEL | ADDRESS ON FILE | | | | | | |
| 2124364 | FERRER DAVILA, BLANCA | ADDRESS ON FILE | | | | | | |
| 1425234 | FERRER DAVILA, BLANCA | ADDRESS ON FILE | | | | | | |
| 1446494 | FERRER DAVILA, LUIS M | ADDRESS ON FILE | | | | | | |
| 167810 | FERRER DE ACOSTA, NELLY | ADDRESS ON FILE | | | | | | |
| 167811 | FERRER DEL RIO, RABSARIS | ADDRESS ON FILE | | | | | | |
| 167812 | FERRER DEL ROSARIO, GABRIEL E | ADDRESS ON FILE | | | | | | |
| 167813 | FERRER DEL VALLE, DOROTHY | ADDRESS ON FILE | | | | | | |
| 167814 | FERRER DIAZ, ADA L | ADDRESS ON FILE | | | | | | |
| 167815 | FERRER DIAZ, ADOLFO | ADDRESS ON FILE | | | | | | |
| 167816 | FERRER DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 167817 | FERRER DIAZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 167818 | FERRER DIAZ, GABRIELA C | ADDRESS ON FILE | | | | | | |
| 791666 | FERRER DIAZ, VILMA | ADDRESS ON FILE | | | | | | |
| 167819 | FERRER DIAZ, VILMA C | ADDRESS ON FILE | | | | | | |
| 1899622 | Ferrer Diaz, Vilma C. | ADDRESS ON FILE | | | | | | |
| 1899622 | Ferrer Diaz, Vilma C. | ADDRESS ON FILE | | | | | | |
| 167820 | FERRER DUCHESNE, YOLANDA M | ADDRESS ON FILE | | | | | | |
| 791667 | FERRER ENCARNACION, IRIS B | ADDRESS ON FILE | | | | | | |
| 167823 | Ferrer Ferrer, Gilberto | ADDRESS ON FILE | | | | | | |
| 167824 | FERRER FERRER, JUAN | ADDRESS ON FILE | | | | | | |
| 167825 | FERRER FIGUEROA, BARBARA | ADDRESS ON FILE | | | | | | |
| 167826 | FERRER FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 852862 | FERRER FIGUEROA, ESTHER | ADDRESS ON FILE | | | | | | |
| 167827 | FERRER FIGUEROA, ESTHER | ADDRESS ON FILE | | | | | | |
| 167828 | FERRER FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | |
| 167829 | FERRER FIGUEROA, KATHIA | ADDRESS ON FILE | | | | | | |
| 852863 | FERRER FIGUEROA, KATHIA | ADDRESS ON FILE | | | | | | |
| 167830 | FERRER FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | |
| 167831 | FERRER FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 167832 | Ferrer Figueroa, Steven | ADDRESS ON FILE | | | | | | |
| 167833 | FERRER FLORES, KRIZIA | ADDRESS ON FILE | | | | | | |
| 167834 | FERRER FONSECA, ALICIA | ADDRESS ON FILE | | | | | | |
| 167835 | FERRER FONT, CARMEN H. | ADDRESS ON FILE | | | | | | |
| 167836 | FERRER FONT, RICARDO | ADDRESS ON FILE | | | | | | |
| 167837 | FERRER FONTANEZ, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 167838 | FERRER FRANCO, KARLA N | ADDRESS ON FILE | | | | | | |
| 167839 | FERRER FRATICELLI, CARMEN B. | ADDRESS ON FILE | | | | | | |
| 1537071 | Ferrer Freire, Carmen | ADDRESS ON FILE | | | | | | |
| 420483 | FERRER FREIRE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 791668 | FERRER GAGO, SONIA M | ADDRESS ON FILE | | | | | | |
| 1645200 | Ferrer Garcia , Damarys E. | Calle Tarragona #232 | Urb Marbella | | | Aquadilla | PR | 00603 |
| 167841 | FERRER GARCIA, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 167842 | FERRER GARCIA, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 167843 | FERRER GARCIA, DAISY | ADDRESS ON FILE | | | | | | |
| 167844 | FERRER GARCIA, DAMARYS | ADDRESS ON FILE | | | | | | |
| 1762590 | Ferrer Garcia, Damarys E. | ADDRESS ON FILE | | | | | | |
| 167845 | FERRER GARCIA, EDNA DE LOS | ADDRESS ON FILE | | | | | | |
| 167846 | FERRER GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 167847 | FERRER GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 167848 | FERRER GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 167849 | FERRER GARCIA, NICOLAS | ADDRESS ON FILE | | | | | | |
| 791669 | FERRER GARCIA, SARA | ADDRESS ON FILE | | | | | | |
| 167850 | FERRER GARCIA, SARA I | ADDRESS ON FILE | | | | | | |
| 1945759 | Ferrer Garcia, Sara I. | ADDRESS ON FILE | | | | | | |
| 167851 | FERRER GARCIA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 167852 | FERRER GARRIGA, NANCY | ADDRESS ON FILE | | | | | | |
| 167853 | FERRER GONZALEZ, ADNERIS | ADDRESS ON FILE | | | | | | |
| 791670 | FERRER GONZALEZ, ARLEY | ADDRESS ON FILE | | | | | | |
| 1733533 | Ferrer Gonzalez, Arley | ADDRESS ON FILE | | | | | | |
| 167854 | FERRER GONZALEZ, ARLEY A | ADDRESS ON FILE | | | | | | |
| 167855 | FERRER GONZALEZ, CHARLYN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 167856 | FERRER GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1664356 | Ferrer Gonzalez, Lynibel | ADDRESS ON FILE | | | | | | |
| 167857 | FERRER GONZALEZ, LYNIBEL | ADDRESS ON FILE | | | | | | |
| 167858 | FERRER GONZALEZ, MARIA S. | ADDRESS ON FILE | | | | | | |
| 791671 | FERRER GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 167859 | FERRER GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 167860 | Ferrer Gonzalez, Nestor | ADDRESS ON FILE | | | | | | |
| 2218943 | Ferrer Gonzalez, Wanda | ADDRESS ON FILE | | | | | | |
| 167861 | FERRER GRANIELA, CAROL | ADDRESS ON FILE | | | | | | |
| 2104921 | FERRER GUERRA, NILSA | ADDRESS ON FILE | | | | | | |
| 167862 | FERRER GUERRA, NILSA M | ADDRESS ON FILE | | | | | | |
| 167863 | FERRER HERNANDEZ, ANGEL E | ADDRESS ON FILE | | | | | | |
| 167864 | FERRER HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 167865 | FERRER HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 167866 | FERRER HERNANDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 167867 | FERRER HERNANDEZ, WALTER | ADDRESS ON FILE | | | | | | |
| 167868 | FERRER HERNANDEZ, YVETTE R | ADDRESS ON FILE | | | | | | |
| 791673 | FERRER HERNANDEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 167869 | FERRER HERNANDEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 167870 | FERRER HERRERA, ANA M | ADDRESS ON FILE | | | | | | |
| 2170977 | Ferrer Herrera, Bernaldo | ADDRESS ON FILE | | | | | | |
| 167871 | FERRER HOPGOOD, IVONNE | ADDRESS ON FILE | | | | | | |
| 167872 | FERRER HOPGOOD, LORRAINE | ADDRESS ON FILE | | | | | | |
| 167873 | FERRER HORNEDO, DENNIS | ADDRESS ON FILE | | | | | | |
| 167874 | FERRER HORNEDO, DENNISD | ADDRESS ON FILE | | | | | | |
| 167875 | FERRER HUERTAS, MARIA T | ADDRESS ON FILE | | | | | | |
| 167876 | FERRER IGLESIAS, LESLIE A | ADDRESS ON FILE | | | | | | |
| 167877 | FERRER IRIZARRY, JAIME | ADDRESS ON FILE | | | | | | |
| 167879 | FERRER IRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 167880 | FERRER IRIZARRY, OSCAR | ADDRESS ON FILE | | | | | | |
| 167881 | FERRER JANETT | ADDRESS ON FILE | | | | | | |
| 791674 | FERRER JIMENEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 167882 | FERRER JUARBE, OMAR | ADDRESS ON FILE | | | | | | |
| 167883 | FERRER LARACUENTE, DAMARIS | ADDRESS ON FILE | | | | | | |
| 167884 | FERRER LARACUENTE, MARITZA | ADDRESS ON FILE | | | | | | |
| 1579977 | Ferrer Laracuente, Maritza | ADDRESS ON FILE | | | | | | |
| 167885 | FERRER LARACUENTE, MILDRED | ADDRESS ON FILE | | | | | | |
| 167886 | FERRER LIBRAN, FELIX E | ADDRESS ON FILE | | | | | | |
| 791675 | FERRER LIZARDI, DENISE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 167887 | FERRER LIZARDI, DENISE M | ADDRESS ON FILE | | | | | | | | |
| 1997498 | Ferrer Lizardi, Denise M. | ADDRESS ON FILE | | | | | | | | |
| 167888 | Ferrer Lizardi, John Eric | ADDRESS ON FILE | | | | | | | | |
| 167889 | FERRER LIZARDI, REBECCA | ADDRESS ON FILE | | | | | | | | |
| 167890 | FERRER LLANOS, ESTHER | ADDRESS ON FILE | | | | | | | | |
| 167891 | FERRER LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | | |
| 167892 | FERRER LOPEZ, DORIAN | ADDRESS ON FILE | | | | | | | | |
| 167894 | FERRER LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | | |
| 167895 | FERRER LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 167896 | FERRER LOPEZ, JOSE F. | ADDRESS ON FILE | | | | | | | | |
| 167897 | FERRER LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | | |
| 167899 | FERRER LOPEZ, LINA | ADDRESS ON FILE | | | | | | | | |
| 167898 | FERRER LOPEZ, LINA | ADDRESS ON FILE | | | | | | | | |
| 167900 | FERRER LORES, MARIANNI | ADDRESS ON FILE | | | | | | | | |
| 167901 | FERRER LORES, MARIANNI | ADDRESS ON FILE | | | | | | | | |
| 791676 | FERRER LOZADA, LEE | ADDRESS ON FILE | | | | | | | | |
| 167902 | FERRER LOZADA, LEE A | ADDRESS ON FILE | | | | | | | | |
| 167903 | FERRER LOZADA, LUCILA | ADDRESS ON FILE | | | | | | | | |
| 167904 | FERRER LOZADA, SOPHIA M | ADDRESS ON FILE | | | | | | | | |
| 167905 | FERRER LOZADA, TERESA | ADDRESS ON FILE | | | | | | | | |
| 167906 | FERRER LOZANO, ALBA | ADDRESS ON FILE | | | | | | | | |
| 167907 | FERRER LUGO, JABNNEL | ADDRESS ON FILE | | | | | | | | |
| 167908 | FERRER LUGO, SANTOS | ADDRESS ON FILE | | | | | | | | |
| 791677 | FERRER LUGO, SANTOS | ADDRESS ON FILE | | | | | | | | |
| 167909 | FERRER LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 167910 | Ferrer Maldonado, Carmen A | ADDRESS ON FILE | | | | | | | | |
| 2098245 | Ferrer Maldonado, Carmen A. | ADDRESS ON FILE | | | | | | | | |
| 167911 | FERRER MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 1996080 | Ferrer Maldonado, Gladys | ADDRESS ON FILE | | | | | | | | |
| 167913 | FERRER MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 167914 | FERRER MALDONADO, LUZ R | ADDRESS ON FILE | | | | | | | | |
| 791678 | FERRER MALDONADO, LUZ R | ADDRESS ON FILE | | | | | | | | |
| 2097446 | Ferrer Maldonado, Luz R. | ADDRESS ON FILE | | | | | | | | |
| 167915 | FERRER MALDONADO, NORMA L | ADDRESS ON FILE | | | | | | | | |
| 167916 | FERRER MALDONADO, NYDIA | ADDRESS ON FILE | | | | | | | | |
| 167917 | FERRER MARCANO, ELI | ADDRESS ON FILE | | | | | | | | |
| 167918 | FERRER MARQUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | | |
| 1994722 | Ferrer Marquez, Encarnacion | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 167919 | FERRER MARQUEZ, ENCARNACION | ADDRESS ON FILE |
| 167920 | FERRER MARQUEZ, JOSE A. | ADDRESS ON FILE |
| 852864 | FERRER MARQUEZ, JOSE A. | ADDRESS ON FILE |
| 167921 | FERRER MARRERO, CLAUDIO | ADDRESS ON FILE |
| 167922 | FERRER MARRERO, ESTEBAN | ADDRESS ON FILE |
| 167923 | FERRER MARRERO, JESSICA | ADDRESS ON FILE |
| 167924 | FERRER MARRERO, LUIS | ADDRESS ON FILE |
| 167925 | FERRER MARTELL, ANGEL | ADDRESS ON FILE |
| 167926 | FERRER MARTES, VIVIANA | ADDRESS ON FILE |
| 167927 | FERRER MARTES, VIVIANA | ADDRESS ON FILE |
| 167928 | FERRER MARTINEZ, ANGEL | ADDRESS ON FILE |
| 167929 | FERRER MARTINEZ, ANGEL L | ADDRESS ON FILE |
| 167930 | FERRER MARTINEZ, CHARLIE | ADDRESS ON FILE |
| 167931 | FERRER MARTINEZ, ELISA A | ADDRESS ON FILE |
| 167932 | FERRER MARTINEZ, IVONNE | ADDRESS ON FILE |
| 167933 | FERRER MARTINEZ, LISSETTE | ADDRESS ON FILE |
| 167934 | FERRER MARTINEZ, MIGUEL A. | ADDRESS ON FILE |
| 167935 | FERRER MARTY, SHARON C | ADDRESS ON FILE |
| 791679 | FERRER MARTY, SHARON C. | ADDRESS ON FILE |
| 791680 | FERRER MARTY, SHEILA | ADDRESS ON FILE |
| 167936 | FERRER MARTY, SHEILA W | ADDRESS ON FILE |
| 167937 | FERRER MATOS, PEDRO | ADDRESS ON FILE |
| 167938 | FERRER MEDINA, EDGARDO | ADDRESS ON FILE |
| 167939 | FERRER MEDINA, GINA H | ADDRESS ON FILE |
| 167940 | FERRER MEDINA, JESUS M | ADDRESS ON FILE |
| 167941 | FERRER MEDINA, LILLIAN | ADDRESS ON FILE |
| 167942 | FERRER MEDINA, MILAGROS | ADDRESS ON FILE |
| 167943 | FERRER MEDINA, RUBEN | ADDRESS ON FILE |
| 167944 | FERRER MEJIAS, HOWARD | ADDRESS ON FILE |
| 167945 | FERRER MELENDEZ, ALFREDO | ADDRESS ON FILE |
| 167946 | FERRER MELENDEZ, LUZ M | ADDRESS ON FILE |
| 167947 | FERRER MELENDEZ, NIEVES | ADDRESS ON FILE |
| 167948 | FERRER MELENDEZ, SONIA | ADDRESS ON FILE |
| 1511538 | Ferrer Melendez, Sonia I. | ADDRESS ON FILE |
| 167893 | FERRER MELENDEZ, WANDA | ADDRESS ON FILE |
| 167949 | FERRER MENA, AILEEN M. | ADDRESS ON FILE |
| 167950 | FERRER MENA, MARIA D. | ADDRESS ON FILE |
| 167951 | FERRER MERCADO, DOMINGO A. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 167952 | FERRER MERCADO, ISIS K | ADDRESS ON FILE | | | | | | |
| 167953 | FERRER MERCADO, NANCY | ADDRESS ON FILE | | | | | | |
| 167954 | FERRER MONTALVO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 167955 | FERRER MONTALVO, MARLY | ADDRESS ON FILE | | | | | | |
| 167956 | FERRER MONTALVO, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 167957 | FERRER MONTANEZ, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 852865 | FERRER MONTAÑEZ, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 167958 | FERRER MONTANEZ, MARY A | ADDRESS ON FILE | | | | | | |
| 167959 | FERRER MONTES, IVETTE | ADDRESS ON FILE | | | | | | |
| 167960 | FERRER MONTES, JANNETTE | ADDRESS ON FILE | | | | | | |
| 167961 | FERRER MONTIJO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 167962 | Ferrer Morales, Abdiel | ADDRESS ON FILE | | | | | | |
| 167963 | FERRER MORALES, DIANA N | ADDRESS ON FILE | | | | | | |
| 791682 | FERRER MORALES, GLORIA E | ADDRESS ON FILE | | | | | | |
| 167964 | FERRER MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 167965 | FERRER MORALES, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 167966 | FERRER MORALES, ROGELIO O | ADDRESS ON FILE | | | | | | |
| 1258290 | FERRER MULLER, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 167967 | FERRER MULLER, VIRMER | ADDRESS ON FILE | | | | | | |
| 167968 | FERRER MUNIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 1869147 | Ferrer Munoz, Evelyn | ADDRESS ON FILE | | | | | | |
| 167969 | FERRER MUNOZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 167970 | FERRER MUNOZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 167971 | FERRER MUNOZ, YVONNE | ADDRESS ON FILE | | | | | | |
| 852866 | FERRER MUÑOZ, YVONNE | ADDRESS ON FILE | | | | | | |
| 167972 | FERRER NEGRON, JOSE | ADDRESS ON FILE | | | | | | |
| 167974 | FERRER NEVAREZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 167975 | FERRER NEVAREZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 167976 | FERRER NIEVES, ATZADAMARIS | ADDRESS ON FILE | | | | | | |
| 167977 | FERRER NIEVES, CARMEN | ADDRESS ON FILE | | | | | | |
| 167978 | FERRER NIEVES, GILBERT | ADDRESS ON FILE | | | | | | |
| 167979 | FERRER NIEVES, PEDRO | ADDRESS ON FILE | | | | | | |
| 167980 | FERRER NIEVES, SANTOS | ADDRESS ON FILE | | | | | | |
| 167981 | FERRER NIEVES, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 791683 | FERRER NIEVES, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 167983 | Ferrer Nieves, Victor J | ADDRESS ON FILE | | | | | | |
| 167912 | FERRER NUNEZ, SAUL | ADDRESS ON FILE | | | | | | |
| 167984 | FERRER NUNEZ, SHARIANA | ADDRESS ON FILE | | | | | | |
| 167985 | FERRER OBREGON, JOHNNY E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 167986 | FERRER OBREGON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2161818 | Ferrer Ocasio, Wanda I | ADDRESS ON FILE | | | | | | | |
| 167987 | FERRER OCASIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 167988 | FERRER OJEDA, IVAN | ADDRESS ON FILE | | | | | | | |
| 167989 | FERRER OLIVENCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 167990 | Ferrer Olivencia, Hector I. | ADDRESS ON FILE | | | | | | | |
| 167991 | FERRER OLIVERI, AGNES | ADDRESS ON FILE | | | | | | | |
| 167992 | FERRER OLMOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 167993 | FERRER ORTIZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 167994 | FERRER ORTIZ, DORCAS L | ADDRESS ON FILE | | | | | | | |
| 2070832 | Ferrer Ortiz, Jaime | ADDRESS ON FILE | | | | | | | |
| 167995 | FERRER ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 167996 | FERRER ORTIZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 167997 | FERRER ORTIZ, MYRTA D | ADDRESS ON FILE | | | | | | | |
| 167998 | FERRER ORTIZ, ZILKIA | ADDRESS ON FILE | | | | | | | |
| 791685 | FERRER OSORIO, ELIABEL | ADDRESS ON FILE | | | | | | | |
| 167999 | Ferrer Pabon, Jose | ADDRESS ON FILE | | | | | | | |
| 168000 | FERRER PABON, MIGDALIA M | ADDRESS ON FILE | | | | | | | |
| 1880299 | Ferrer Pabon, Migdalia Maritza | ADDRESS ON FILE | | | | | | | |
| 1915481 | Ferrer Pabon, Migdalia Maritza | ADDRESS ON FILE | | | | | | | |
| 168001 | FERRER PABON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 168002 | FERRER PADILLA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 168003 | FERRER PADILLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 168004 | FERRER PAGAN, ALBERT | ADDRESS ON FILE | | | | | | | |
| 168005 | FERRER PAGAN, SYRA | ADDRESS ON FILE | | | | | | | |
| 168006 | FERRER PAGAN, SYRA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 168007 | Ferrer Paris, Nereida | ADDRESS ON FILE | | | | | | | |
| 168008 | FERRER PARRILLA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 168009 | Ferrer Parrilla, Rosa I | ADDRESS ON FILE | | | | | | | |
| 168010 | FERRER PAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 168011 | Ferrer Paz, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 168013 | FERRER PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 168012 | FERRER PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 168014 | FERRER PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 168015 | FERRER PEREZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 168016 | FERRER PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 168017 | FERRER PEREZ, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| 168018 | FERRER PEREZ, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 168019 | FERRER PEREZ, JORGE ARIEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 168020 | FERRER PEREZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 168021 | FERRER PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 168022 | FERRER PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 168023 | FERRER PEREZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 168024 | FERRER PEREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 168025 | FERRER PICART, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 168026 | FERRER PROSPER, LUIS | ADDRESS ON FILE | | | | | | | |
| 168027 | FERRER PUJALS, LUCAS | ADDRESS ON FILE | | | | | | | |
| 168028 | FERRER QUILES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 168029 | FERRER QUINONEZ, EDALIZ | ADDRESS ON FILE | | | | | | | |
| 168031 | FERRER RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 168032 | Ferrer Ramos, Esther M | ADDRESS ON FILE | | | | | | | |
| 168033 | Ferrer Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 168034 | FERRER RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 168035 | FERRER RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 168036 | FERRER RENTAS, AILET | ADDRESS ON FILE | | | | | | | |
| 168037 | FERRER REYES, JANICE | ADDRESS ON FILE | | | | | | | |
| 168038 | FERRER REYES, NILDA NERI | ADDRESS ON FILE | | | | | | | |
| 168039 | FERRER REYES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 168040 | Ferrer Reyes, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 168041 | FERRER REYES, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 168042 | FERRER RIOS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 168043 | FERRER RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 168044 | FERRER RIOS, YADHIRA | ADDRESS ON FILE | | | | | | | |
| 168045 | FERRER RIVAS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 168046 | Ferrer Rivera, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 168047 | FERRER RIVERA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 168048 | FERRER RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 168049 | FERRER RIVERA, GILMARIE | ADDRESS ON FILE | | | | | | | |
| 168050 | FERRER RIVERA, ISIS | ADDRESS ON FILE | | | | | | | |
| 168051 | FERRER RIVERA, ISIS | ADDRESS ON FILE | | | | | | | |
| 168052 | Ferrer Rivera, John | ADDRESS ON FILE | | | | | | | |
| 168053 | FERRER RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 168054 | FERRER RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1658381 | Ferrer Rivera, Jose Raul | ADDRESS ON FILE | | | | | | | |
| 168055 | FERRER RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 791687 | FERRER RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 168056 | FERRER RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 168057 | FERRER RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 168059 | FERRER RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 168060 | FERRER RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 168061 | FERRER RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 2130030 | FERRER RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 168062 | FERRER RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 168063 | FERRER RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 168064 | FERRER RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 168065 | Ferrer Rivera, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 168066 | FERRER RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 168068 | FERRER RIVERA, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 168067 | FERRER RIVERA, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 2130004 | Ferrer Rivera, Virgenmina | ADDRESS ON FILE | | | | | | | |
| 168069 | FERRER RIVERA, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 1816474 | Ferrer Rivera, Yolanda I. | ADDRESS ON FILE | | | | | | | |
| 168070 | FERRER ROBLES, CINDYBETH | ADDRESS ON FILE | | | | | | | |
| 1486334 | Ferrer Robles, Jose | ADDRESS ON FILE | | | | | | | |
| 168071 | Ferrer Robles, Jose | ADDRESS ON FILE | | | | | | | |
| 168072 | FERRER ROBLES, WINDYBETH | ADDRESS ON FILE | | | | | | | |
| 168073 | FERRER RODRIGUEZ, ADIALIANIS | ADDRESS ON FILE | | | | | | | |
| 168074 | FERRER RODRIGUEZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 168075 | FERRER RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 168076 | Ferrer Rodriguez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 168077 | Ferrer Rodriguez, Carlos F | ADDRESS ON FILE | | | | | | | |
| 168078 | FERRER RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 168080 | FERRER RODRIGUEZ, CELESTE A | ADDRESS ON FILE | | | | | | | |
| 168079 | FERRER RODRIGUEZ, CELESTE A | ADDRESS ON FILE | | | | | | | |
| 168081 | FERRER RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 168082 | FERRER RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1963874 | Ferrer Rodriguez, Deborah I. | ADDRESS ON FILE | | | | | | | |
| 168083 | FERRER RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 168084 | FERRER RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 168085 | FERRER RODRIGUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 168086 | FERRER RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1584705 | FERRER RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 168087 | Ferrer Rodriguez, Henry | ADDRESS ON FILE | | | | | | | |
| 791688 | FERRER RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 2082250 | FERRER RODRIGUEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 168088 | FERRER RODRIGUEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 168089 | FERRER RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1634202 | Ferrer Rodriguez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 2109426 | Ferrer Rodriguez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 791689 | FERRER RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 168090 | FERRER RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 1258291 | FERRER RODRIGUEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 168092 | FERRER RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 168093 | FERRER RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 168094 | FERRER RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 168095 | Ferrer Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 168096 | FERRER RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 168097 | FERRER RODRIGUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 168098 | Ferrer Rodriguez, Robert | ADDRESS ON FILE | | | | | | | |
| 168099 | FERRER RODRIGUEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 168100 | FERRER RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 168101 | FERRER ROHENA, CARLO R. | ADDRESS ON FILE | | | | | | | |
| 168102 | FERRER ROJAS, DORCAS | ADDRESS ON FILE | | | | | | | |
| 168103 | FERRER ROLON, MODESTA | ADDRESS ON FILE | | | | | | | |
| 168104 | FERRER ROMAN, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 168105 | FERRER ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 1729555 | FERRER ROMAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| 168106 | FERRER ROMAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| 168107 | FERRER ROMAN, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 791690 | FERRER ROMAN, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 168108 | FERRER ROMAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 168109 | FERRER ROMAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 168110 | FERRER ROMAN, SONIA L | ADDRESS ON FILE | | | | | | | |
| 168111 | FERRER ROMERO, FRANK D | ADDRESS ON FILE | | | | | | | |
| 168112 | FERRER ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1258292 | FERRER ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 168113 | Ferrer Rosado, Jose | ADDRESS ON FILE | | | | | | | |
| 168114 | Ferrer Rosado, Milagros H | ADDRESS ON FILE | | | | | | | |
| 168115 | FERRER ROSARIO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 168116 | FERRER ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 168117 | FERRER RUIZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 168118 | FERRER RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 168119 | FERRER SALCEDO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 168120 | FERRER SANCHEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 791691 | FERRER SANCHEZ, IRIS D | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1589443 | Ferrer Sanchez, Iris D. | ADDRESS ON FILE | | | | | |
| 168121 | FERRER SANCHEZ, SAUL | ADDRESS ON FILE | | | | | |
| 168122 | FERRER SANCHEZ, YASHIRA N | ADDRESS ON FILE | | | | | |
| 791692 | FERRER SANCHEZ, YASHIRA N | ADDRESS ON FILE | | | | | |
| 791693 | FERRER SANJURGO, NYMIA | ADDRESS ON FILE | | | | | |
| 168123 | FERRER SANJURJO, CARMEN D | ADDRESS ON FILE | | | | | |
| 852867 | FERRER SANJURJO, DAVID | ADDRESS ON FILE | | | | | |
| 168125 | FERRER SANJURJO, LUZ | ADDRESS ON FILE | | | | | |
| 168126 | FERRER SANJURJO, MARIA V | ADDRESS ON FILE | | | | | |
| 1722212 | Ferrer Sanjurjo, Nimia | ADDRESS ON FILE | | | | | |
| 168128 | FERRER SANJURJO, NYMIA | ADDRESS ON FILE | | | | | |
| 168129 | FERRER SANTANA, MARIEL | ADDRESS ON FILE | | | | | |
| 168130 | FERRER SANTIAGO, ASTRID R | ADDRESS ON FILE | | | | | |
| 791694 | FERRER SANTIAGO, ASTRID R | ADDRESS ON FILE | | | | | |
| 168131 | FERRER SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | |
| 168132 | FERRER SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | |
| 168133 | FERRER SANTIAGO, ELENA | ADDRESS ON FILE | | | | | |
| 168134 | FERRER SANTIAGO, GIL A | ADDRESS ON FILE | | | | | |
| 168135 | FERRER SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | |
| 168136 | FERRER SANTIAGO, IRENE | ADDRESS ON FILE | | | | | |
| 168137 | FERRER SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | |
| 168138 | FERRER SANTIAGO, JULIO | ADDRESS ON FILE | | | | | |
| 168139 | Ferrer Santiago, Luis R | ADDRESS ON FILE | | | | | |
| 168140 | FERRER SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | |
| 1678580 | Ferrer Santiago, Risela B. | ADDRESS ON FILE | | | | | |
| 791695 | FERRER SANTIAGO, RISELA B. | ADDRESS ON FILE | | | | | |
| 168142 | FERRER SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | |
| 168143 | Ferrer Santiago, Victor M | ADDRESS ON FILE | | | | | |
| 791697 | FERRER SANTIAGO, WILLIAM A | ADDRESS ON FILE | | | | | |
| 168145 | FERRER SANTOS, AGNES M | ADDRESS ON FILE | | | | | |
| 1948483 | Ferrer Santos, Agnes Margarita | ADDRESS ON FILE | | | | | |
| 168146 | FERRER SANTOS, JOSE A | ADDRESS ON FILE | | | | | |
| 168147 | FERRER SERRANO, CARMEN A | ADDRESS ON FILE | | | | | |
| 1997900 | Ferrer Serrano, Nellie | ADDRESS ON FILE | | | | | |
| 791698 | FERRER SERRANO, NELLIE | ADDRESS ON FILE | | | | | |
| 1667511 | Ferrer Servia, Mildred | ADDRESS ON FILE | | | | | |
| 654073 | FERRER SERVICE STATION | BDA CANTERA | 1 AVE ROBERTO DIAZ | | CAYEY | PR | 00726 |
| 654072 | FERRER SERVICE STATION | PO BOX 6400 STE 120 | | | CAYEY | PR | 00737-6400 |
| 168148 | FERRER SIACA, ELBA M | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 168149 | Ferrer Silva, Raymond | ADDRESS ON FILE | | | | | | | |
| 168150 | FERRER SILVA, ROSA | ADDRESS ON FILE | | | | | | | |
| 168151 | FERRER SILVER, KEVIN L | ADDRESS ON FILE | | | | | | | |
| 168152 | FERRER SONS DEVELOPMENT INC | HC 02 BOX 4028 | | | | LUQUILLO | PR | 00773 | |
| 168153 | Ferrer Soto, Adalberto | ADDRESS ON FILE | | | | | | | |
| 168154 | FERRER SOTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 791699 | FERRER SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 168155 | FERRER SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 168156 | FERRER SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 168157 | FERRER SOTO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 791700 | FERRER SOTO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 168158 | FERRER SOTO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 168159 | FERRER SOTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 168160 | Ferrer Suarez, Nestor I. | ADDRESS ON FILE | | | | | | | |
| 168161 | FERRER TALAVERA, VENANCIA | ADDRESS ON FILE | | | | | | | |
| 168162 | FERRER TAVERAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 168163 | FERRER TEXIDOR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 168164 | FERRER TOLEDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 168165 | FERRER TOLEDO, RALIP M | ADDRESS ON FILE | | | | | | | |
| 168166 | FERRER TORO, FELIX | ADDRESS ON FILE | | | | | | | |
| 168167 | FERRER TORO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 168168 | FERRER TORRES MD, DIMAS | ADDRESS ON FILE | | | | | | | |
| 168169 | FERRER TORRES, ANA A | ADDRESS ON FILE | | | | | | | |
| 168170 | FERRER TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1885351 | Ferrer Torres, Angela | ADDRESS ON FILE | | | | | | | |
| 168171 | FERRER TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 168172 | FERRER TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 168173 | FERRER TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 791701 | FERRER TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 168174 | FERRER TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1702703 | Ferrer Torres, Luis Alfredo | ADDRESS ON FILE | | | | | | | |
| 168175 | FERRER TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 168176 | FERRER TORRES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 168177 | FERRER TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 168178 | FERRER TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 791702 | FERRER TORRES, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 168179 | FERRER TORRES, VANYA | ADDRESS ON FILE | | | | | | | |
| 168180 | FERRER TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 168181 | FERRER TORRES, WAYLISA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 791703 | FERRER TROCHE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 168183 | FERRER URBINA MD, BELEN | ADDRESS ON FILE | | | | | | | |
| 168184 | FERRER URBINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 168185 | FERRER VALDES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 168186 | FERRER VALENTIN, ALEX | ADDRESS ON FILE | | | | | | | |
| 791704 | FERRER VALENTIN, MARGARET | ADDRESS ON FILE | | | | | | | |
| 168187 | FERRER VALENTIN, MARGARET J | ADDRESS ON FILE | | | | | | | |
| 168188 | FERRER VALENTIN, MYRELI | ADDRESS ON FILE | | | | | | | |
| 168189 | FERRER VALENTIN, PAULA | ADDRESS ON FILE | | | | | | | |
| 168190 | FERRER VALENTIN, SANDRO | ADDRESS ON FILE | | | | | | | |
| 168191 | FERRER VALLE, WALESKA | ADDRESS ON FILE | | | | | | | |
| 168192 | Ferrer Vargas, Ismael | ADDRESS ON FILE | | | | | | | |
| 168193 | FERRER VARGAS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 168194 | FERRER VAZQUEZ OTERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 168195 | FERRER VAZQUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 168196 | FERRER VAZQUEZ, CATHERINE E | ADDRESS ON FILE | | | | | | | |
| 791706 | FERRER VAZQUEZ, CATHERINE E | ADDRESS ON FILE | | | | | | | |
| 168197 | FERRER VAZQUEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| 1760624 | FERRER VAZQUEZ, ELSA IRIS | ADDRESS ON FILE | | | | | | | |
| 168198 | FERRER VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 168127 | FERRER VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 168199 | FERRER VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 168200 | FERRER VAZQUEZ, LUZ NEREIDA | ADDRESS ON FILE | | | | | | | |
| 168201 | FERRER VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 168202 | FERRER VAZQUEZ, MAVELIS | ADDRESS ON FILE | | | | | | | |
| 168203 | FERRER VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 168204 | Ferrer Vazquez, Sonia N | ADDRESS ON FILE | | | | | | | |
| 1605004 | FERRER VAZQUEZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 168205 | FERRER VEGA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 168206 | FERRER VEGA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 168207 | FERRER VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 2162242 | Ferrer Vega, Felipe | ADDRESS ON FILE | | | | | | | |
| 168208 | Ferrer Vega, Luis A. | ADDRESS ON FILE | | | | | | | |
| 168209 | Ferrer Velazquez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 168209 | Ferrer Velazquez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 168210 | FERRER VELEZ, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| 168211 | FERRER VELEZ, LYNDA | ADDRESS ON FILE | | | | | | | |
| 168212 | FERRER VICTORIA, DERICK | ADDRESS ON FILE | | | | | | | |
| 168213 | FERRER VISCASILLAS, PRISCILLA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 168214 | FERRER VIVES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 168215 | FERRER ZAPARA, NILMARIE | ADDRESS ON FILE | | | | | | |
| 168216 | FERRER ZAPATA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 142683 | FERRER, DINASETH GOTAY | ADDRESS ON FILE | | | | | | |
| 168217 | FERRER, KIARA | ADDRESS ON FILE | | | | | | |
| 168218 | FERRER, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1965545 | Ferrer, Patria Perez | ADDRESS ON FILE | | | | | | |
| 168219 | FERRER, SANTOS | ADDRESS ON FILE | | | | | | |
| 168220 | FERRER,AMILCAR | ADDRESS ON FILE | | | | | | |
| 168221 | FERRER,AMILCAR | ADDRESS ON FILE | | | | | | |
| 168222 | FERRER,CARLOS M. | ADDRESS ON FILE | | | | | | |
| 168223 | FERRERA ACEVEDO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 168224 | FERRERA CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 168225 | FERRERA HURTADO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 168226 | FERRERAS BAEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 843746 | FERRERAS GARRIGA SOLYMAR | COND EL MONTE SUR | 190 AVE HOSTOS APT 732B | | | SAN JUAN | PR | 00918-4621 |
| 168227 | FERRERAS GARRIGA, SOLYMAR | ADDRESS ON FILE | | | | | | |
| 852868 | FERRERAS GARRIGA, SOLYMAR | ADDRESS ON FILE | | | | | | |
| 168228 | FERRERAS RODRIGUEZ, TEODOSIA E | ADDRESS ON FILE | | | | | | |
| 168229 | FERRERAS VELEZ, PAOLA | ADDRESS ON FILE | | | | | | |
| 168230 | FERRERAS VILLAFAN, WIGBERTO | ADDRESS ON FILE | | | | | | |
| 2197224 | Ferrer-Bolanos, Wanda | ADDRESS ON FILE | | | | | | |
| 2180010 | Ferrer-Davila, Luis M. | P.O. Box 3779 | Marina Station | | | Mayaguez | PR | 00681 |
| 168231 | FERRERIS DE JESUS, NICOLAS | ADDRESS ON FILE | | | | | | |
| 168232 | FERRERIS HERNANDEZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 168233 | FERRERIS IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | |
| 168234 | FERRERIS NIEVES, MARTA N | ADDRESS ON FILE | | | | | | |
| 791708 | FERRERIS NIEVES, MARTA N. | ADDRESS ON FILE | | | | | | |
| 168235 | FERRERIS VAZQUEZ MD, MANUEL | ADDRESS ON FILE | | | | | | |
| 168236 | FERRERIS VELEZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 168237 | FERRERO CARRASQUILLO, ANA | ADDRESS ON FILE | | | | | | |
| 168238 | FERRERO CARRASQUILLO, ANA M. | ADDRESS ON FILE | | | | | | |
| 168239 | FERRERO CHAPERO MD, JOSE V | ADDRESS ON FILE | | | | | | |
| 791709 | FERRERO CHAPERO, MERCEDITA | ADDRESS ON FILE | | | | | | |
| 168240 | FERRERO CHAPERO, MERCEDITA | ADDRESS ON FILE | | | | | | |
| 654075 | FERRERO INC | METRO OFFICE PARK | COMPAQ BLDG 500 | 3 CALLE 1 | | GUAYNABO | PR | 00968 1705 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1018 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 654074 | FERRERO INC | P O BOX 5580 | | | | CAGUAS | PR | 00726-5580 |
| 1564225 | FERRERO, FERNANDO VALLS | ADDRESS ON FILE | | | | | | |
| 168241 | FERRRETERIA AMADOR | CARR. #2 KM 88.3 | | | | HATILLO | PR | 00659 |
| 168242 | FERRES CORDERO MD, ANGEL R | ADDRESS ON FILE | | | | | | |
| 168243 | FERRES LUGO, ONOFRE J. | ADDRESS ON FILE | | | | | | |
| 168244 | FERRES SANTIAGO, MILLIE | ADDRESS ON FILE | | | | | | |
| 654076 | FERRETARIA MENDEZ | P O BOX 9066505 | | | | SAN JUAN | PR | 00906-6505 |
| 168245 | FERRETERIA & AGROCENTRO EL SIETE | RR 3 BOX 10168 | | | | TOA ALTA | PR | 00953 |
| 654078 | FERRETERIA 2001 | PO BOX 51293 | | | | TOA BAJA | PR | 00950 |
| 654079 | FERRETERIA 3C | P O BOX 11279 | | | | SAN JUAN | PR | 00922 |
| 168246 | FERRETERIA ABRAHAM INC | CAPARRA TERRACE | 1534 CALLE 16 SO | | | SAN JUAN | PR | 00922-1974 |
| 843747 | FERRETERIA ABRAHAM,INC | PO BOX 11974 | | | | SAN JUAN | PR | 00922-1974 |
| 168248 | Ferreteria ACE Berrios, Inc. | Alturas de Brisas. 81-94 Num25 | | | | Bayamon | PR | 00961 |
| 168249 | Ferreteria ACE Comercial Berrios | Carr. 172, Calle Barcelo 64 | | | | Cidra | PR | 00739 |
| 168250 | FERRETERIA ACE TORTUGUERO | PO BOX 404 | | | | VEGA BAJA | PR | 00694 |
| 168251 | FERRETERIA ACE VALOIS PAGAN | 1478 TITO CASTRO AVE. | | | | PONCE | PR | 00716-4712 |
| 654080 | FERRETERIA ACEROS DEL OESTE | BO VOLADORAS | CARR 111 KM 8 1 | | | MOCA | PR | 00676 |
| 654081 | FERRETERIA ACEROS DEL OESTE | EL AMIGO DEL AGRICULTOR | HC 4 BOX 13970 | | | MOCA | PR | 00676 |
| 654082 | FERRETERIA ACEROS DEL OESTE | HC 4 BOX 13970 | | | | MOCA | PR | 00676 |
| 168252 | FERRETERIA AGRICOLA ASA INC | PO BOX 499 | | | | MARICAO | PR | 00606 |
| 654084 | FERRETERIA ALVAREZ | PO BOX 3328 | | | | CAROLINA | PR | 00984 |
| 168253 | FERRETERIA ALVAREZ DEL NORTE,INC | 42556 CARR 2 | | | | QUEBRADILLAS | PR | 00678 |
| 654086 | FERRETERIA AMADOR | CARR 2 KM 8.8.3 | BOX 94 | | | HATILLO | PR | 00659 |
| 168254 | FERRETERIA AMADOR | CARR 2 KM 88.3 BUZON 94 | | | | HATILLO | PR | 00659 |
| 168255 | FERRETERIA AMADOR | CARR 2 KM 88.33 BUZON 94 | | | | HATILLO | PR | 00659 |
| 654085 | FERRETERIA AMADOR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 168256 | FERRETERIA AMADOR INC/ENERGIA Y SOL PR | CARR 2 KM 88.3 BUZON 94 | | | | HATILLO | PR | 00659 |
| 654087 | FERRETERIA ANGIE | PO BOX 374 | | | | MANATI | PR | 00674 |
| 654088 | FERRETERIA ANIBAL | PO BOX 31 | | | | CIDRA | PR | 00739 |
| 654089 | FERRETERIA ARENAS | PO BOX 1237 | | | | GUANICA | PR | 00653 |
| 654090 | FERRETERIA AVILES COMERCIAL | PO BOX 598 | | | | CAMUY | PR | 00627 |
| 654092 | FERRETERIA BAEZ | BO JUAN DOMINGO | 12 AVE BUEN SAMARITANO | | | GUAYNABO | PR | 00966 |
| 654091 | FERRETERIA BAEZ | P O BOX 513 | | | | ADJUNTAS | PR | 00601 |
| 654093 | FERRETERIA BARRETO | HC 2 BOX 12248 | | | | MOCA | PR | 00676 |
| 654094 | FERRETERIA BENITEZ GONZALEZ | BOX 381 | | | | ARECIBO | PR | 00613 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 654095 | FERRETERIA BERDECIA | URB VILLA MADRID | Q 10 CALLE 19 | | | COAMO | PR | 00769 | |
| 654096 | FERRETERIA BERIO HERMANOS INC. | PO BOX 406 | | | | COROZAL | PR | 00783 | |
| 168257 | FERRETERIA BERRIOS | ADM DE CORRECCION | PO BOX 29086 | | | SAN JUAN | PR | 00928-0086 | |
| 168258 | FERRETERIA BERRIOS | BRISAS DE SIERRA BAYAMON | BLQ 94 25 CALLE 81 | | | BAYAMON | PR | 00961 | |
| 654097 | FERRETERIA BERRIOS E HIJOS | HC 2 BOX 7183 | | | | COMERIO | PR | 00782 | |
| 168259 | FERRETERIA BERRIOS INC/PURA ENERGIA INC | 81-4 25 ALTURAS DE BRISAS | | | | BAYAMON | PR | 00961 | |
| 168260 | FERRETERIA BERRIOS INC/PURA ENERGIA INC | ADM DE CORRECCION | PO BOX 29086 | | | SAN JUAN | PR | 00928-0086 | |
| 654098 | FERRETERIA BLAS Y ARCHILLA | PO BOX 129 | | | | OROCOVIS | PR | 00720 | |
| 654099 | FERRETERIA BONNIN | 72 CALLE 25 DE JULIO | 5 ESQUINA CAMPECHE | | | PONCE | PR | 00731 | |
| 654100 | FERRETERIA BONNIN | PO BOX 30035 | | | | PONCE | PR | 00734 | |
| 654101 | FERRETERIA CAGUAS COMERCIAL | P O BOX 8819 | | | | CAGUAS | PR | 00726 | |
| 1256497 | FERRETERIA CAGUAS COMMERCIAL CO. INC. | ADDRESS ON FILE | | | | | | | |
| 654102 | FERRETERIA CAIMITO | BO MANGO SECT CAIMITO | HC 01 BOX 6482 | | | JUNCOS | PR | 00777-9716 | |
| 168261 | FERRETERIA CAMPAMENTO INC | PO BOX 172 | | | | CIALES | PR | 00638 | |
| 654103 | FERRETERIA CANDELARIA | PO BOX 1326 | | | | BAYAMON | PR | 00960 | |
| 168262 | FERRETERIA CANDELARIA MD TRADINGN CORP | PO BOX 1326 | | | | BAYAMON | PR | 00960-1326 | |
| 654104 | FERRETERIA CAPARRA | PO BOX 1734 | | | | ARECIBO | PR | 00613 | |
| 654105 | FERRETERIA CARINO DE NAGUABO | PO BOX 39 | | | | NAGUABO | PR | 00718 | |
| 168263 | Ferreteria Casa Agricola | HC 02, Box 7510 | | | | Camuy | PR | 00627 | |
| 654106 | FERRETERIA CEDRO ABAJO | OSCAR VAZQUEZ | CORREO GENERAL | BARRIO ACHIOTE | | NARANJITO | PR | 00719 | |
| 654107 | FERRETERIA CEDRO ABAJO | P O BOX 664 | | | | NARANJITO | PR | 00719 | |
| 654108 | FERRETERIA CENTRO HOGAR | PO BOX 445 | | | | MANATI | PR | 00674 | |
| 654109 | FERRETERIA CENTRO PUERTA Y VENTANA | ADDRESS ON FILE | | | | | | | |
| 654110 | FERRETERIA CERRO GORDO | HC 83 BOX 7603 | | | | VEGA ALTA | PR | 00692 | |
| 654111 | FERRETERIA CESAR | HC 1 BOX 357 | | | | AGUADILLA | PR | 00603 | |
| 654112 | FERRETERIA CHEO PAPA | 36 N CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 654113 | FERRETERIA CHRISTIAN | HC 2 BOX 7631 | | | | CAMUY | PR | 00627-9114 | |
| 168264 | FERRETERIA CHRISTIAN, INC. | Carr. 455, Km. 3.2 | | | | Camuy | PR | 00627 | |
| 654114 | FERRETERIA CHU GARCIA | PO BOX 391 | | | | VIEQUES | PR | 00765 | |
| 654115 | FERRETERIA CINTRON | CARR 3 KM 55 HM 7 | PARCELAS AGUAS CLARAS | | | CEIBA | PR | 00735 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 654116 | FERRETERIA CINTRON | PO BOX 93 | | | CEIBA | PR | 00735 |
| 654117 | FERRETERIA COLON ELECTRIC | 39 CALLE SANTO DOMINGO | | | YAUCO | PR | 00698 |
| 168265 | FERRETERIA COLOR Y DISENO | 43 MORELL CAMPOS | CARR 10 KM 7 3 | | PONCE | PR | 00731 |
| 654118 | FERRETERIA COMERCIAL ANGELES INC | P O BOX 491 | | | ANGELES | PR | 00611 |
| 654119 | FERRETERIA COMERCIAL BERRIOS | PO BOX 2456 | | | BARRANQUITAS | PR | 00794 |
| 168266 | FERRETERIA COMERCIAL CARABALLO INC | 1072 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 |
| 654120 | FERRETERIA COMERCIAL EL COCO | BO COCO NUEVO | 117 DIOSDADO DONES | | SALINAS | PR | 00751 |
| 168267 | FERRETERIA COMERCIAL JJ, INC | CARR 492 KM 0.1 BO LECHUGA | | | HATILLO | PR | 00659 |
| 654121 | FERRETERIA COMERCIAL LA GLORIA | HC 61 BOX 5006 | | | TRUJILLO ALTO | PR | 00976 |
| 168268 | Ferreteria Comercial Lechuga | PO BOX 1742 | | | Arecibo | PR | 00613 |
| 654122 | FERRETERIA COMERCIAL PARDO | PO BOX 202 | | | CATA¥O | PR | 00963 |
| 654123 | FERRETERIA COMERCIAL RODRIGUEZ | BO RABANAL | BOX 3044 | | CIDRA | PR | 00639 |
| 654124 | FERRETERIA COMERCIAL SOTO EXTRA | PO BOX 279 | | | MOROVIS | PR | 00687 |
| 654125 | FERRETERIA COMERICAL LA GLORIA | BO LA GLORIA | HC 61 BOX 5006 | | TRUJILLO ALTO | PR | 00976 |
| 654126 | FERRETERIA CORDOVA | 328 CALLE MENDEZ VIGO | | | DORADO | PR | 00646 |
| 654127 | FERRETERIA COSME | BO PALMAS | CARR 3 KM 126.8 | | ARROYO | PR | 00714 |
| 654128 | FERRETERIA COSME | HC 01 BOX 3400 | | | ARROYO | PR | 00714 |
| 654129 | FERRETERIA COTTO LAUREL INC | COTTO LAUREL | 5 AVE FLAMBOYAN | | PONCE | PR | 00780 |
| 654130 | FERRETERIA CUATRO ESQUINA GOBAR INC | PO BOX 365047 | | | SAN JUAN | PR | 00936-5047 |
| 654131 | FERRETERIA CUESTA DEL GUAMA | HC 3 BOX 30156 | | | HATILLO | PR | 00659 |
| 654132 | FERRETERIA D T SULIVERAS | PO BOX 1632 | | | GUAYAMA | PR | 00785 |
| 654133 | FERRETERIA DAGUAO | CARR 3 KM 59 9 DAGUAO BZN 192 | | | NAGUABO | PR | 00718 |
| 654134 | FERRETERIA DAGUAO | PO BOX 192 | | | NAGUABO | PR | 00718 |
| 168269 | FERRETERIA DAVID RODRIGUEZ | BO PINA | CARR 829 KM 2.4 | | TOA ALTA | PR | 00953 |
| 654135 | FERRETERIA DAVILA INC | 36 AVE LOS VETERANOS | | | GUAYAMA | PR | 00784 |
| 654136 | FERRETERIA DE DIEGO/DBA DE DIEGO RENTAL | 1230 CALLE CAMPECHE | | | SAN JUAN | PR | 00920 |
| 654137 | FERRETERIA DE DIEGO/DBA DE DIEGO RENTAL | 473 AVE DE DIEGO | | | SAN JUAN | PR | 00920 |
| 168270 | FERRETERIA DEL CENTRO | HC 02 BOX 7300 | | | OROCOVIS | PR | 00720 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 654138 | FERRETERIA DEL ESTE INC | HC 2 BOX 11771 | | | HUMACAO | PR | 00791 | |
|---|---|---|---|---|---|---|---|---|
| 168271 | Ferreteria Delgado | Carr. 119, Km. 5.5 | | | Camuy | PR | 00627 | |
| 168272 | FERRETERIA DELGADO | HC 2 BOX 10405 | | | COMERIO | PR | 00782 | |
| 654139 | FERRETERIA DOMINGUITO | H C BOX 16929 | | | ARECIBO | PR | 00612 | |
| 654140 | FERRETERIA DONALD BUSIGO | HC 09 BOX 2551 | | | SABANA GRANDE | PR | 00637 | |
| 654141 | FERRETERIA EL ABANICO | PO BOX 521 | | | TRUJILLO ALTO | PR | 00977 | |
| 654142 | FERRETERIA EL BAMBU | HC 01 BOX 7370 | | | MOCA | PR | 00676 | |
| 654143 | FERRETERIA EL CABLE | 7 MA SEC LEVITTOWN | SE 12 AVE AMALIA PAOLI | | TOA BAJA | PR | 00949 | |
| 654144 | FERRETERIA EL CAMPESINO | HC 2 BOX 7352 | | | OROCOVIS | PR | 00720 | |
| 168273 | FERRETERIA EL CANON | APARTADO 762 | | | BARRANQUITAS | PR | 00794 | |
| 654145 | FERRETERIA EL CENTRO | PO BOX 517 | | | NAGUABO | PR | 00718 | |
| 168275 | FERRETERIA EL COMETA | AVE BORINQUEN #2201 | ESQ CALLE WEBB | BO OBRERO | SANTURCE | PR | 00915 | |
| 168276 | FERRETERIA EL COMETA | AVE. BORINQUEN #2201 | ESQ WEBB | BO OBRERO | SAN JUAN | PR | 00915 | |
| 168277 | FERRETERIA EL COMETA | BO OBRERO | 2201 AVE BORINQUEN | | SAN JUAN | PR | 00915 | |
| 168278 | FERRETERIA EL COMETA | ESQ WEBB BO OBRERO | 2201 AVE BORINQUEN | | SAN JUAN | PR | 00915-0000 | |
| 168279 | FERRETERIA EL COMETA | ESQ. WEBB BARRIO OBRERO | AVE. BORINQUEN 2201 | | SAN TURCE | PR | 00915 | |
| 168280 | FERRETERIA EL COMETA | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | SAN JUAN | PR | 00902 | |
| 168281 | FERRETERIA EL COMETA , INC. | AVE. BORINQUEN 2201 BO. OBRERO | | | SAN JUAN | PR | 00915-0000 | |
| 168282 | FERRETERIA EL COMETA INC | AVE BORINQUEN 2201 | | | SAN JUAN | PR | 00915 | |
| 168283 | FERRETERIA EL COMETA INC | BORINQUEN AVE 2201 ESQ WEBB BO OBERO | | | SAN JUAN | PR | 00915 | |
| 168284 | FERRETERIA EL COMETA, INC. | 2201 AVE. BORINQUEN, ESQ WEBB | | | SAN JUAN | PR | 00915 | |
| 843748 | FERRETERIA EL COMETA, INC. | BO OBRERO | 2201 AVE BORINQUEN | | SAN JUAN | PR | 00915-4416 | |
| 168285 | FERRETERIA EL COROZO | BO SABANA HOYOS | CARR 690 KM 3.2 | | VEGA ALTA | PR | 00962 | |
| 654146 | FERRETERIA EL CRUCE | HC 4 BOX 16937 | | | SAN SEBASTIAN | PR | 00685 | |
| 654147 | FERRETERIA EL FLAMBOYAM | HC 1 BOX 4790 | | | JAYUYA | PR | 00664 | |
| 168286 | FERRETERIA EL GIGANTE | ALEJANDIO PEREZ | FERRETEN EL GIGANTE | LA OLIMPIA CARR | Adjuntas | PR | 00601 | |
| 168286 | FERRETERIA EL GIGANTE | LA OLIMPIA C - 41 | | | ADJUNTAS | PR | 00601-0000 | |
| 654148 | FERRETERIA EL GUARETO | CARR152 KM 20.8 | PO BOX 273 | | NARANJITO | PR | 00719 | |
| 654149 | FERRETERIA EL LLANO | HC 2 BOX 10460 | | | AIBONITO | PR | 00705 | |
| 654150 | FERRETERIA EL NUEVO MINI MAS | PO BOX 495 | | | CULEBRA | PR | 00775-0495 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 654151 | FERRETERIA EL NUEVO ROLO | PO BOX 1319 | | | | HORMIGUEROS | PR | 00660 | |
| 168287 | Ferreteria El Pajuil | PO BOX 1355 | | | | Hatillo | PR | 00659 | |
| 168288 | FERRETERIA EL PALACIO | PO BOX 1811 | | | | ANASCO | PR | 00610 | |
| 654152 | FERRETERIA EL PALACIO 2 | 12 CALLE CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| 654153 | FERRETERIA EL PALACIO 2 | 719 CALLE CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| 654154 | FERRETERIA EL PARAISO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 168289 | Ferreteria El Pare | Hc 02, Box 7510 | | | | Camuy | PR | 00627 | |
| 168290 | FERRETERIA EL PARE DE CAMUY CORP | HC 2 BOX 7415 | | | | CAMUY | PR | 00627 | |
| 654155 | FERRETERIA EL PEPINIANO | HC 01 BZN 5578 | | | | OROCOVIS | PR | 00720 | |
| 654156 | FERRETERIA EL RESUELVE | HC 55 BOX 8001 | | | | CEIBA | PR | 00735 | |
| 168291 | Ferreteria El Rey | Carr. 119, Km 11.7 | | | | Camuy | PR | 00627 | |
| 654157 | FERRETERIA EL ROLO | PO BOX 1319 | | | | HORMIGUEROS | PR | 00660 | |
| 654158 | FERRETERIA EL SOL INC | RR 06 BOX 9625 | | | | SAN JUAN | PR | 00926 | |
| 168292 | FERRETERIA EL TESORO DEL EBANISTA | 251 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917-4202 | |
| 654077 | FERRETERIA EL TRIANGULO | HC-2 BUZON 10975 | | | | SAN JUAN | PR | 00777 | |
| 654159 | FERRETERIA EL YUNQUE | P O BOX 500 | | | | PALMER | PR | 00721 | |
| 654160 | FERRETERIA EMILIO DAVILA INC | PO BOX 294 | | | | VEGA ALTA | PR | 00692 | |
| 654161 | FERRETERIA EMPALME | HC 02 BOX 9963 | | | | COROZAL | PR | 00783 | |
| 168293 | Ferreteria Felix Lopez Figueroa Inc. | Po Box 37 | | | | Las Piedras | PR | 00771 | |
| 654162 | FERRETERIA FELIX LOPEZ INC | PO BOX 37 | | | | LAS PIEDRAS | PR | 00771 | |
| 654163 | FERRETERIA FIGUEROA HARDWARE INC | 2 CALLE BARBOSA | | | | MAUNABO | PR | 00707 | |
| 654164 | FERRETERIA FLORIDA | PO BOX 656 | | | | VIEQUES | PR | 00765 | |
| 168294 | FERRETERIA FONTAN INC | CARR 2 KM 56.5 | | | | BARCELONETA | PR | 00617 | |
| 168295 | FERRETERIA FRAGOSA | CASA BLANCA | CARR 988 313 | | | LUQUILLO | PR | 00773 | |
| 654165 | FERRETERIA FRANCISCO | PO BOX 8914 | | | | CAROLINA | PR | 00988-8914 | |
| 654166 | FERRETERIA GALLEGO INC | HC 1 BOX 6574 | | | | CANOVANAS | PR | 00729 | |
| 654167 | FERRETERIA GIUSTI INC | PO BOX 381 | | | | TOA BAJA | PR | 00951-0381 | |
| 654168 | FERRETERIA GOMEZ HNOS | BO CORAZON | 15 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 654169 | FERRETERIA GOMEZ RENTAS | PO BOX 911 | | | | GUAYNABO | PR | 00970 | |
| 168296 | FERRETERIA GONZALEZ | 17 CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 654170 | FERRETERIA GONZALEZ | PO BOX 224 | | | | GUAYANILLA | PR | 00656 | |
| 654171 | FERRETERIA GONZALEZ | PO BOX 560224 | | | | GUAYANILLA | PR | 00656 | |
| 654172 | FERRETERIA GONZALEZ | PO BOX 785 | | | | CULEBRA | PR | 00775 | |
| 654173 | FERRETERIA GONZALITO INC | HC 3 BOX 8181 | | | | BARRANQUITAS | PR | 00794 | |
| 654174 | FERRETERIA GREEN HILLS | P O BOX 2160 | | | | GUAYAMA | PR | 00784 | |
| 654175 | FERRETERIA GREGORI INC. | 264 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 654176 | FERRETERIA GUAYABAL INC | URB ALT DEL ALBA | 10719 CALLE SOL | | | VILLALBA | PR | 00766 | |
| 654177 | FERRETERIA GURABO | PO BOX 1313 | | | | GURABO | PR | 00778 | |
| 168297 | FERRETERIA H FORTIZ INC | APARTADO 1552 | | | | VEGA BAJA | PR | 00694 | |
| 654178 | FERRETERIA HANSY INC | 185 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 654179 | FERRETERIA HANSY INC | PO BOX 108 | | | | ISABELA | PR | 00662 | |
| 168298 | FERRETERIA HERMANOS BARRETO | PO BOX 140328 | | | | ARECIBO | PR | 00612 | |
| 654180 | FERRETERIA HERMANOS BARRETO | PO BOX 140328 | | | | ARECIBO | PR | 00614 | |
| 654181 | FERRETERIA HERMANOS DIAZ | BDA ISRAEL | 87 CALLE 6 | | | SAN JUAN | PR | 00917 | |
| 654182 | FERRETERIA HERMANOS SANCHEZ INC | PO BOX 714 | | | | DORADO | PR | 00646-0714 | |
| 654183 | FERRETERIA HERNANDEZ PEREZ INC | P O BOX 620 | | | | ADJUNTAS | PR | 00601-0620 | |
| 654184 | FERRETERIA HERNANDEZ PEREZ INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 168299 | FERRETERIA HNOS. SANCHEZ INC. | P.O. BOX 714 | | | | DORADO | PR | 00646-0000 | |
| 168300 | FERRETERIA INTERNATIONAL INC | 14 2DA AVE NOGAL | | | | BAYAMON | PR | 00956 | |
| 168301 | FERRETERIA INTERNATIONAL INC | AVE FERNANDEZ JUNCOS 6072 | | | | SAN JUAN | PR | 00907 | |
| 168302 | FERRETERIA ISABELA STEEL SERVICES | AVE MILITAR | BOX 4110 | | | ISABELA | PR | 00662 | |
| 654185 | FERRETERIA ISLA | PO BOX 29066 | | | | SAN JUAN | PR | 00929 | |
| 654186 | FERRETERIA J DETRES | PO BOX 102 | | | | MARICAO | PR | 00606 | |
| 654187 | FERRETERIA JAGUAS | HC 2 BOX 8654 | | | | CIALES | PR | 00638 | |
| 654188 | FERRETERIA JAHAYRA | HC 1 BOX 3638 | | | | FLORIDA | PR | 00650 | |
| 654189 | FERRETERIA JAIME INC | 156 BDA F CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 654190 | FERRETERIA JIMENEZ | PO BOX 1029 | | | | CIDRA | PR | 00739 | |
| 168303 | FERRETERIA JOE'S HOME CENTER INC | CARR 2 KM 34.4 | | | | VEGA BAJA | PR | 00693 | |
| 654191 | FERRETERIA JOSE J MARTINEZ | PO BOX 3165 | | | | MAYAGUEZ | PR | 00681 | |
| 168304 | Ferreteria JW | Carr. 129 Km 8.3 | | | | Hatillo | PR | 00659 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 654192 | FERRETERIA KAYUKO | PO BOX 524 | | | | MOCA | PR | 00676 | |
| 654193 | FERRETERIA LA 31 INC | PO BOX 240 | | | | JUNCOS | PR | 00777 | |
| 168305 | FERRETERIA LA CHIMENEA | HC 2 BOX 5859 | | | | PENUELAS | PR | 00624 | |
| 654195 | FERRETERIA LA CUESTA | HC 2 BOX 13825 | | | | MOCA | PR | 00716 | |
| 654194 | FERRETERIA LA CUESTA | PO BOX 2600 | SUITE 13 | | | MOCA | PR | 00675 | |
| 654196 | FERRETERIA LA DOLORES | COM LA DOLORES | 2 B AVE CASIANO CPD PARC LA DOLORES | | | RIO GRANDE | PR | 00745 | |
| 654197 | FERRETERIA LA ECONOMIA | HC 1 BOX 4791 | | | | JAYUYA | PR | 00664-9710 | |
| 654198 | FERRETERIA LA ECONOMIA | HC 2 BOX 9994 | | | | COROZAL | PR | 00783 | |
| 654200 | FERRETERIA LA ESPECIAL | BO BUENA VISTA | CARR 167 KM15 3 | | | BAYAMON | PR | 00957 | |
| 654199 | FERRETERIA LA ESPECIAL | BO BUENA VISTA | RR 5 BOX 8379 | | | BAYAMON | PR | 00956 | |
| 843749 | FERRETERIA LA FAMA | 216 AVE. BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 654201 | FERRETERIA LA FAMA | 2216 AVE BORINQUEN | | | | SANTURCE | PR | 00915 | |
| 168306 | FERRETERIA LA FAMA | AVE BORINQUEN 2216 | | | | SANTURCE | PR | 00915 | |
| 654203 | FERRETERIA LA FAMILIA | 208 CALLE SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 654205 | FERRETERIA LA FAMILIA | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00926 | |
| 654202 | FERRETERIA LA FAMILIA | BDA QUEBRADA | CARR 127 INT 377 | | | GUAYANILLA | PR | 00677 | |
| 654204 | FERRETERIA LA FAMILIA | BO SALUD | 208 CALLE SAN IGNACIO | | | MAYAGUEZ | PR | 00680 | |
| 654206 | FERRETERIA LA FAVORITA | PO BOX 63 | | | | FLORIDA | PR | 00650 | |
| 168307 | Ferreteria La Feria | Ave. Barbosa #727 | | | | Santurce | PR | 00915 | |
| 168308 | FERRETERIA LA FERIA #2 | BO OBRERO 2114 AVE BORINQUEN | | | | SANTURCE | PR | 00920 | |
| 654207 | FERRETERIA LA MARGINAL | CARR 2 NUM 4034 | SUITE 1 | | | VEGA BAJA | PR | 00694 | |
| 168309 | FERRETERIA LA MONTANA | PO BOX 94 | | | | NARANJITO | PR | 00719 | |
| 654208 | FERRETERIA LA NUEVA ERA | BO GARROCHALES | PO BOX 42 | | | ARECIBO | PR | 00652 | |
| 168310 | FERRETERIA LA NUEVA EUROPA | 1501 AVE PONCE DE LEON | | | | SANTURCE | PR | 00909 | |
| 654209 | FERRETERIA LA NUEVA EUROPA | PDA 22 | 1501 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 654210 | FERRETERIA LA PESA | PO BOX 657 | | | | CIALES | PR | 00638 | |
| 654211 | FERRETERIA LA PETATERA | 116 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| 654212 | FERRETERIA LA PLATA | RR 5 BOX 5395 | | | | BAYAMON | PR | 00956 | |
| 654213 | FERRETERIA LAGOS DE PLATA INC | PO BOX 51137 | | | | TOA BAJA | PR | 00950 | |
| 654214 | FERRETERIA LATORRE & IRON WORK | HC 01 BOX 6012 | | | | YAUCO | PR | 00698 | |
| 654215 | FERRETERIA LAUSELL | PO BOX 938 | | | | BAYAMON | PR | 00619 | |
| 654216 | FERRETERIA LAZU INC | PO BOX 350 | | | | YABUCOA | PR | 00767 | |
| 654217 | FERRETERIA LIVIO PUIG INC. | PO BOX 1208 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 654218 | FERRETERIA LOS BIGIOS | AVE. EMILIANO POLL | 1994 AVE BORINQUEN | | SAN JUAN | PR | 00915 |
| 654219 | FERRETERIA LOS CAMIONEROS | HC 3 BOX 9899 | | | LARES | PR | 00669 |
| 654220 | FERRETERIA LOS MUCHACHOS | 173 CALLE COLON | | | AGUADA | PR | 00602 |
| 654221 | FERRETERIA LOS MUCHACHOS | PO BOX 3387 | | | SAN JUAN | PR | 00902 |
| 168312 | FERRETERIA LOS NIETOS | 3962 CARR 2 | | | VEGA BAJA | PR | 00694 |
| 654222 | FERRETERIA LOS PRIMOS | PO BOX 668 | | | BARRANQUITAS | PR | 00794 |
| 654223 | FERRETERIA LUIMAR | 45 CALLE MUÑOZ RIVERA | | | LARES | PR | 00669 |
| 654224 | FERRETERIA LUMBER YARD | PO BOX 1398 | | | VEGA BAJA | PR | 00693 |
| 168313 | FERRETERIA M. OTERO Y CIA, INC. | APARTADO 848 | | | MANATI | PR | 00674 |
| 654225 | FERRETERIA MADEDERA 2000 | CAPARRA STATION | PO BOX 11279 | | SAN JUAN | PR | 00922 |
| 168314 | FERRETERIA MADERAS 3 C | PO BOX 11279 | | | SAN JUAN | PR | 00922 |
| 2176069 | FERRETERIA MADERAS 3C INC | P.O. BOX 11279 | | | SAN JUAN | PR | 00922-1279 |
| 654226 | FERRETERIA MADERERA 2000 | PO BOX 470 | | | TRUJILLO ALTO | PR | 00978 |
| 654227 | FERRETERIA MALDONADO | BO LLANADA | R R 4 BOX 176 | | ISABELA | PR | 00662 |
| 654228 | FERRETERIA MALDONADO | PO BOX 4-176 | | | ISABELA | PR | 00662 |
| 654229 | FERRETERIA MANATI INC. | PO BOX 1148 | | | MANATI | PR | 00674 |
| 168315 | FERRETERIA MARGIE | 280 AVE LAURO PINERO | | | CEIBA | PR | 00735 |
| 654230 | FERRETERIA MARIAS | URB LA VEGA | BOX 1516 | | VILLALBA | PR | 00766 |
| 168316 | FERRETERIA MARTIN GONZALEZ | URB ALTO APOLO | 2124 CALLE ONFALA | | GUAYNABO | PR | 00969 |
| 654231 | FERRETERIA MARTIN GONZALEZ | URB ROLLING HILLS BO MARTIN GONZ | CARR 860 KM 05 | | CAROLINA | PR | 00987 |
| 168317 | FERRETERIA MARTINEZ | O DOS BOCA | CARR 181 KM 9.6 | | TRUJILLO ALTO | PR | 00979 |
| 654232 | FERRETERIA MARTINEZ | PO BOX 1689 | | | TRUJILLO ALTO | PR | 00977 |
| 654233 | FERRETERIA MARTORELL | PO BOX 4891 | | | YABUCOA | PR | 00767 |
| 831360 | Ferreteria Masso | P O Box 446 | | | Caguas | PR | 00725 |
| 654234 | FERRETERIA MASSO INC | PO BOX 446 | | | CAGUAS | PR | 00726 |
| 654235 | FERRETERIA MC TORRES INC. | PO BOX 512 | | | VEGA BAJA | PR | 00694 |
| 654236 | FERRETERIA MEDINA INC. | 4180 AVE MILITAR | | | ISABELA | PR | 00662 |
| 168318 | FERRETERIA MENDEZ INC | 200 CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00902 |
| 168319 | FERRETERIA MENDEZ INC | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | SAN JUAN | PR | 00902 |
| 1256498 | FERRETERIA MENDEZ INC | PO BOX 11279 | | | SAN JUAN | PR | 00922-0000 |
| 168320 | FERRETERIA MENDEZ INC | PO BOX 9023501 | | | SAN JUAN | PR | 00902-3501 |
| 168321 | FERRETERIA MENDEZ INC | PO BOX 9066505 | | | SAN JUAN | PR | 00906-6505 |
| 168322 | FERRETERIA MENDEZ INC | PUERTA DE TIERRA | PO BOX 5477 | | SAN JUAN | PR | 00906 |
| 168323 | FERRETERIA MENDEZ INC- NUM PATRONAL INC | PO BOX 9066505 | | | SAN JUAN | PR | 00906-6505 |
| 654237 | FERRETERIA MERINO INC | 700 AVE LABRA | | | SAN JUAN | PR | 00907 |
| 654238 | FERRETERIA MERINO INC | PO BOX 9627 | | | SAN JUAN | PR | 00908 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 168324 | FERRETERIA MERINO INC | PO BOX 9627 | | | SANTURCE | PR | 00910-0000 | |
| 168325 | FERRETERIA MERINO INC | PO BOX 9627 700 LABRA AVE | | | SAN JUAN | PR | 00908-0000 | |
| 654239 | FERRETERIA MI CASITA | HC 1 BOX 4842 | | | SABANA HOYOS | PR | 00688 | |
| 654240 | FERRETERIA MIKE | HC 01 BOX 2289 | | | BOQUERON | PR | 00622 | |
| 654241 | FERRETERIA MINILLA | PO BOX 4100 | | | BAYAMON | PR | 00958 | |
| 168326 | FERRETERIA MINILLAS | PO BOX 4100 | | | BAYAMON | PR | 00958-1100 | |
| 654242 | FERRETERIA MINILLAS | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 168327 | FERRETERIA MINILLAS INC | PO BOX 4100 | | | BAYAMON | PR | 00958 | |
| 1256499 | FERRETERIA MIRAMAR DBA A GARCIA & CO | ADDRESS ON FILE | | | | | | |
| 168329 | FERRETERIA MIRAMAR DBA A GARCIA & CO. | PO BOX 1265 | | | ARECIBO | PR | 00613 | |
| 168330 | FERRETERIA MIRAMAR DBA A GARCIA & CO. | PO BOX 141600 | | | ARECIBO | PR | 00614-1600 | |
| 168331 | FERRETERIA MIRAMAR DBA A GARCIA & CO. | PO BOX 1667 | | | ARECIBO | PR | 00613 | |
| 654243 | FERRETERIA NALES | HC 01 BOX 8728 | | | VIEQUES | PR | 00765 9201 | |
| 654244 | FERRETERIA NIEVES | HC 1 BOX 12050 | | | SAN SEBASTIAN | PR | 00685 | |
| 168332 | FERRETERIA NIEVES LUMBER | 12 CALLE JESUS T PINERO | | | PATILLAS | PR | 00723 | |
| 654245 | FERRETERIA OLA INC | PO BOX 94 | | | NARANJITO | PR | 00719 | |
| 654246 | FERRETERIA OROCOVIS | PO BOX 132 | | | OROCOVIS | PR | 00720 | |
| 168333 | FERRETERIA ORONOZ | P. O. BOX 1581 | | | SAN SEBASTIAN | PR | 00685-0000 | |
| 654247 | FERRETERIA PABLO MELENDEZ | PO BOX 66 | | | VEGA BAJA | PR | 00694 | |
| 654248 | FERRETERIA PAGAN HNOS | BOX 3000 SUITE 559 | | | CANOVANAS | PR | 00729 | |
| 654249 | FERRETERIA PAJUIL | PO BOX 1355 | | | HATILLO | PR | 00659 | |
| 168335 | FERRETERIA PALOMAS #2 | BO CAMASEYES | | | AGUADILLA | PR | 00602 | |
| 654250 | FERRETERIA PAPO | HC 2 BOX 6529 | | | BARRANQUITAS | PR | 00794 | |
| 168336 | FERRETERIA PAPO PINA | HC 01 BOX 10275 | | | TOA BAJA | PR | 00949 | |
| 654251 | FERRETERIA PARANA | URB EL PARAISO | 54 CALLE PARANA | | SAN JUAN | PR | 00926 | |
| 654252 | FERRETERIA PIXEIRO | 15 CALLE BARBOSA | | | ISABELA | PR | 00662 | |
| 654253 | FERRETERIA PIPO | PO BOX 482 | | | MOCA | PR | 00676 | |
| 654254 | FERRETERIA PITAHAYA | HC03 BOX 5610 | | | HUMACAO | PR | 00791 | |
| 654255 | FERRETERIA PLAZA | PO BOX 675 | | | SANTA ISABEL | PR | 00757 | |
| 654256 | FERRETERIA PLUM PLAS | URB PUERTO NUEVO | 1002 FRANKLIN D ROOSEVELT AVE | | SAN JUAN | PR | 00920 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 654257 | FERRETERIA POETA LUMBER | PO BOX 927 | | | | JUANA DIAZ | PR | 00795 | |
| 654258 | FERRETERIA PUENTE JOBOS | 264 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 654259 | FERRETERIA PUERTO REAL | PO BOX 188 | | | | FAJARDO | PR | 00738 | |
| 168337 | FERRETERIA RABANAL | PO BOX 510 | | | | AIBONITO | PR | 00705 | |
| 168338 | FERRETERIA RAMONCITO | BO GUAVATE | 21625 SECT APONTE | | | CAYEY | PR | 00736 | |
| 654260 | FERRETERIA RAMOS E HIJOS | P O BOX 455 | | | | LAS MARIAS | PR | 00670 | |
| 654261 | FERRETERIA RENE | 1204 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 654262 | FERRETERIA RG INC | BOX 3002 SUITE 178 | | | | RIO GRANDE | PR | 00745-3002 | |
| 654263 | FERRETERIA RINCON CRIOLLO | PLAYA SALINAS | 18 CALLE E BO PLAYA | | | SALINAS | PR | 00751 | |
| 654264 | FERRETERIA RIO PIEDRAS | 1088 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 654265 | FERRETERIA RIVERA | PO BOX 656 | | | | YABUCOA | PR | 00767 | |
| 168339 | FERRETERIA RIVERA LUPIANEZ , INC. | CALLE SAN JOSE # 100 OESTE | | | | AIBONITO | PR | 00705-0000 | |
| 654266 | FERRETERIA RIVERA LUPIANEZ INC | 100 CALLE SAN JOSE E | | | | AIBONITO | PR | 00705 | |
| 654267 | FERRETERIA RIVERAS COMMERCIAL | 213 AVE MUNOZ RIVERA S | | | | CAYEY | PR | 00736 | |
| 654268 | FERRETERIA RODRIGUEZ | PO BOX 2324 | | | | SAN JUAN | PR | 00909-2324 | |
| 654269 | FERRETERIA RODRIGUEZ | PO BOX 565 | | | | NAGUABO | PR | 00718 | |
| 654270 | FERRETERIA ROMAN | 28 CALLE BETANCES | | | | UTUADO | PR | 00641 | |
| 168340 | FERRETERIA ROMAN | CALLE BETANCES # 28 | | | | UTUADO | PR | 00641-0000 | |
| 654271 | FERRETERIA ROSA NIEVES | P O BOX 1019 | | | | MOCA | PR | 00676 | |
| 654272 | FERRETERIA ROVIN | PO BOX 3381 | | | | AGUADILLA | PR | 00605 | |
| 654273 | FERRETERIA SABANA SECA | ADDRESS ON FILE | | | | | | | |
| 654274 | FERRETERIA SALAMANCA | PO BOX 586 | | | | LUQUILLO | PR | 00773 | |
| 168341 | Ferreteria San Jose | HC 05 Box 18064 | | | | Arecibo | PR | 00612 | |
| 654275 | FERRETERIA SAN LUIS | BO GARROCHALES | P O BOX 162 | | | ARECIBO | PR | 00652 | |
| 654276 | FERRETERIA SANTA ANA | 24 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 168342 | FERRETERIA SANTA ISABEL | 43 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | |
| 654277 | FERRETERIA SANTA RITA | PO BOX 341 | | | | VEGA ALTA | PR | 00692 | |
| 654278 | FERRETERIA SANTA ROSA | PO BOX 323 | | | | GUAYNABO | PR | 00970 | |
| 168343 | FERRETERIA SANTANA INC | HC 01 BOX 8526 | | | | SAN GERMAN | PR | 00683 | |
| 654279 | FERRETERIA SANTIAGO | P O BOX 1533 | | | | FAJARDO | PR | 00738 | |
| 168344 | FERRETERIA SANTIAGO LOPEZ | PO BOX 853 | | | | LAJAS | PR | 00667 | |
| 168345 | FERRETERIA SANTIAGO LOPEZ | URB. EL VALLE 94, CALLE MIRTOS | | | | LAJAS | PR | 00667 | |
| 168346 | FERRETERIA SANTIAGO LOPEZ INC | URB EL VALLE | 94 CALLE MIRTOS | | | LAJAS | PR | 00667 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 654280 | FERRETERIA SANTOS | PO BOX 50089 | | | | TOA BAJA | PR | 00950 |
| 654281 | FERRETERIA SANTURCE | 1072 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 |
| 654282 | FERRETERIA SILVA | PO BOX 1540 | | | | CABO ROJO | PR | 00623 |
| 654283 | FERRETERIA SOLA | PO BOX 2330 | | | | SALINAS | PR | 00751 |
| 168347 | FERRETERIA SOLAR EL ALMACIGO INC | DEPT DE LA VIVIENDA | 606 AVE BARBOSA | | | SAN JUAN | PR | 00926 |
| 168348 | FERRETERIA SOLAR EL ALMACIGO INC | PO BOX 1606 | | | | YAUCO | PR | 00698-1606 |
| 168350 | FERRETERIA SOLAR EL ALMACIGO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 2037403 | Ferreteria Solar El Almacigo, Inc | ADDRESS ON FILE | | | | | | |
| 2037403 | Ferreteria Solar El Almacigo, Inc | ADDRESS ON FILE | | | | | | |
| 654284 | FERRETERIA SOLAS | PO BOX 2330 | | | | SALINAS | PR | 00751 |
| 654285 | FERRETERIA SOSO | 9 CARR 702 | | | | COAMO | PR | 00769 |
| 654286 | FERRETERIA SOTO | BO PUEBLO VIEJO | HC 1 BOX 441 | | | FLORIDA | PR | 00650 |
| 654287 | FERRETERIA SOTO | PO BOX 441 | | | | FLORIDA | PR | 00650 |
| 654288 | FERRETERIA TAVAREZ | BO LLANADAS | 43 CALLE VARSOVIA | | | ISABELA | PR | 00662 |
| 168351 | FERRETERIA TESORO EN MADERAS | HC 645 BOX 6265 | | | | TRUJILLO ALTO | PR | 00976 |
| 654289 | FERRETERIA TORES HIJOS | BOX 15 | SEC ALVAREZ | | | HATILLO | PR | 00659 |
| 168352 | FERRETERIA TORRES | SUMMIT HILLS | 1747 JESUS T PINERO | | | SAN JUAN | PR | 00920 |
| 168353 | FERRETERIA TORRES E HIJOS | CARR 130 KM 1.1 | | | | HATILLO | PR | 00659 |
| 654290 | FERRETERIA TOWN HILL INC | TIERRALTA 2 | F 19 CALLE GAVILANES | | | GUAYNABO | PR | 00969 |
| 654292 | FERRETERIA TRUE VALUE | SAN FRANCISCO 206 | OLD SAN JUAN | | | SAN JUAN | PR | 00902 |
| 654291 | FERRETERIA TRUE VALUE | VIEJO SAN JUAN | 208 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00901 |
| 843751 | FERRETERIA VALOIS PAGAN | 1478 AVE. TITO CASTRO | | | | PONCE | PR | 00716-4712 |
| 654293 | FERRETERIA VARGAS | PO BOX 10301 | | | | SAN JUAN | PR | 00922-0301 |
| 654294 | FERRETERIA VARGAS | REPTO METROPOLITANO | 921 AVE DE DIEGO | | | SAN JUAN | PR | 00921 |
| 831361 | Ferreteria Vargas, Inc. | PO Box 10301 | | | | San Juan | PR | 00922 |
| 168354 | FERRETERIA VEGA ALTA , INC. | P. O. BOX 219 | | | | VEGA ALTA | PR | 00692-0000 |
| 168355 | FERRETERIA VEGA ALTA, IC. | PO BOX 219 | | | | VEGA ALTA | PR | 00692 |
| 654295 | FERRETERIA VICTORIA | PO BOX 75 | | | | VIEQUES | PR | 00765 |
| 843752 | FERRETERIA VICTORY | PO BOX 209 | | | | MERCEDITA | PR | 00715 |
| 654296 | FERRETERIA WILLIAM | P O BOX 654 | | | | JAYUYA | PR | 00664 |
| 654297 | FERRETERIA WITO | PO BOX 331 | | | | MOROVIS | PR | 00687 |
| 654298 | FERRETERIA Y AGROCENTRO | HC 83 BOX 7741 | | | | VEGA ALTA | PR | 00692 |
| 168356 | Ferreteria Y Casa Agricola San Miguel | Carr. Pipo Crespo, Sect Las Vegas | | | | Camuy | PR | 00627 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 654299 | FERRETERIA Y CENTRO AGRICOLA EL SIETE | RR 3 BOX 10168 | | | | TOA ALTA | PR | 00953 |
| 654300 | FERRETERIA Y CTRO AGRICOLA | PO BOX 810 | | | | MOCA | PR | 00676 |
| 654301 | FERRETERIA Y GARAGE GONZALEZ | BO CAGUANA | HC 03 BOX 13235 | | | UTUADO | PR | 00761 |
| 654302 | FERRETERIA Y GARAJE GONZALEZ | HC 03 BOX 13235 | | | | UTUADO | PR | 00641 |
| 654303 | FERRETERIA Y GRAVERO C & S | 26 SANTA BARBARA | | | | JAYUYA | PR | 00664 |
| 654304 | FERRETERIA Y GRAVERO HERNANDEZ | PO BOX 591 | | | | HUMACAO | PR | 00792 |
| 654305 | FERRETERIA Y GRAVERO LAS AMERICAS | ESQ SAN JOSE | 45 CALLE MORSE | | | ARROYO | PR | 00615 |
| 654306 | FERRETERIA Y GRAVERO LAS AMERICAS | KM 12 CARR 753 | | | | ARROYO | PR | 00714 |
| 654307 | FERRETERIA Y GRAVERO LAS AMERICAS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 |
| 654308 | FERRETERIA Y GRAVERO LOS ANGELES | BO RINCON | PO BOX 305 | | | GURABO | PR | 00778 |
| 168357 | FERRETERIA Y GRAVERO SAINT JUST | CARR 848 SAINT JUST | KM 2 HM 2 205 | | | TRUJILLO ALTO | PR | 00978 |
| 654309 | FERRETERIA Y SUP CARRERO | PO BOX 111 | | JAYUYA | | JAYUYA | PR | 00664 |
| 654310 | FERRETERIA YUYO GONZALEZ | HC 03 BOX 19638 | | | | ARECIBO | PR | 00612-9400 |
| 654311 | FERRETERIA YUYO GONZALEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 168358 | FERRETERIAS PLUM-PLAS | 1002 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00920 |
| 168359 | FERREYRA TONDOLO, RICARDO | ADDRESS ON FILE | | | | | | |
| 168360 | FERRI NAVARRO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 168361 | FERRI ROSARIO, DAVID | ADDRESS ON FILE | | | | | | |
| 168362 | FERRI TORRES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1431510 | Ferriggi, Richard H. | ADDRESS ON FILE | | | | | | |
| 168363 | FERRIN ALDAS, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 168364 | FERRIOL ALONSO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 168365 | FERRIS MUJICA, YESIKA | ADDRESS ON FILE | | | | | | |
| 168366 | FERRIS ROMAN, ALAN | ADDRESS ON FILE | | | | | | |
| 2200559 | Ferris Roman, Allen | ADDRESS ON FILE | | | | | | |
| 168367 | FERRIS ROMAN, ALLEN | ADDRESS ON FILE | | | | | | |
| 168368 | FERRIS ROMAN, EILEEN | ADDRESS ON FILE | | | | | | |
| 168369 | FERRIS, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 168370 | FERRO DIAZ, STEVEN R | ADDRESS ON FILE | | | | | | |
| 168372 | FERRO FAJARDO, NATALIA | ADDRESS ON FILE | | | | | | |
| 168371 | FERRO FAJARDO, NATALIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 168373 | FERRO HOLDING CORP | URB SABANERA DORADO | 429 CAMINO DEL SUSUA | | DORADO | PR | 00646-0000 | |
| 168374 | FERRO, SEGUNDO J. | ADDRESS ON FILE | | | | | | |
| 654314 | FERROCARRIL SERVICE STATION TEXACO | H2 AVE HOSTOS ESQ FERROCARRIL | | | PONCE | PR | 00731 | |
| 654313 | FERROCARRIL SERVICE STATION TEXACO | PO BOX 7449 | | | PONCE | PR | 00732-7749 | |
| 830443 | Ferrovial Agroman, LLC | Attn: Manuel Sanchez Pereira; Nassin E. Tactuk | 1250 Ponce De Leon Ave | San José Building Suite 901 | San Juan | PR | 00907 | |
| 654315 | FERSENE PEIGNE | BARRIO ALCOA | 11 CALLE ANTONIO DUOERGE | | PEDERNALES | | | DOMINICAN REPUBLIC |
| 654316 | FERTI LAND | PO BOX 370 | | | GARROCHALES | PR | 00652 | |
| 654317 | FERVILL CO INC | PO BOX 235 | | | ST JUST | PR | 00978 | |
| 2175343 | FESCO INC | P.O. BOX 2706 | | | MAYAGUEZ | PR | 00681 | |
| 168376 | FESCO INC | PO BOX 608 | | | MAYAGUEZ | PR | 00681-0608 | |
| 168377 | FESHOLD HERNANDE, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 168378 | FESHOLD NAZARIO, IRIS N | ADDRESS ON FILE | | | | | | |
| 168379 | FESHOLD ROSA, HELEN | ADDRESS ON FILE | | | | | | |
| 168380 | FESHOLD ROSA, JOHANNES | ADDRESS ON FILE | | | | | | |
| 2006612 | Feshold Rosa, Johannes | ADDRESS ON FILE | | | | | | |
| 168380 | FESHOLD ROSA, JOHANNES | ADDRESS ON FILE | | | | | | |
| 654318 | FESISLA INC | RR 3 BOX 3962 | | | SAN JUAN | PR | 00926-9614 | |
| 168381 | FESR TRANSPORT INC | HC 2 BOX 11907 | | | MOCA | PR | 00676-8358 | |
| 654319 | FESS OF PUERTO RICO INC | P O BOX 143673 | | | ARECIBO | PR | 00614-3673 | |
| 654320 | FEST FAMILIAR DEL CENTRO INC DE MOROVIS | BOX 245 | | | MOROVIS | PR | 00687 | |
| 654321 | FESTI VITY CORP | URB LA CUMBRE SUITE 209 | 271 CALLE SIERRA MORENA | | SAN JUAN | PR | 00926 | |
| 654322 | FESTIVAL AZUCAR GUARAPO Y MELAO | P O BOX 525 | | | YABUCOA | PR | 00767 | |
| 654323 | FESTIVAL BOMBA Y PLENA INC / PLENARIUM | URB COUNTRY CLUB | 1100 CALLE BUSELLO | | SAN JUAN | PR | 00924 | |
| 654324 | FESTIVAL CETI C/O AGUSTIN SERRANO | PO BOX 1912 | | | ARECIBO | PR | 00613 | |
| 168382 | FESTIVAL CINE INTERNACIONAL DE SAN JUAN | PMB 374 1507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 654325 | FESTIVAL CUEVAS DE LA MORA | HC 01 BOX 4305 | | | COMERIO | PR | 00782 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 654326 | FESTIVAL DE LA COCOLIA DE MAYAGUEZ | BO EL SECO | 52 JOSE ACOSTA | | | MAYAGUEZ | PR | 00681 |
| 654327 | FESTIVAL DE LA COCOLIA INC | VALLE HERMOSO | S O 9 CIPRESS | | | MAYAGUEZ | PR | 00680 |
| 168383 | FESTIVAL DE LA ESPERANZA CORP | HC 22 BOX 9614 | | | | JUNCOS | PR | 00777 |
| 168384 | FESTIVAL DE LA LONGANIZA RECRE CULTURAL | PO BOX 627 | | | | OROCOVIS | PR | 00720 |
| 654328 | FESTIVAL DE MANGO | 3 CAMINO LAS GRACIAS APT 201 | | | | MAYAGUEZ | PR | 00680 |
| 654329 | FESTIVAL DE REYES | 54 CALLE COULT | | | | SAN SEBASTIAN | PR | 00685 |
| 654330 | FESTIVAL DEL ANON DE NARANJITO INC | HC 71 BOX 1750 | | | | NARANJITO | PR | 00719 |
| 654331 | FESTIVAL DEL PASTEL DE OROCOVIS | P O BOX 1545 | | | | OROCOVIS | PR | 00720 |
| 654332 | FESTIVAL DEL PETATE | 2 CALLE DR TIO | | | | SABANA GRANDE | PR | 00637 |
| 654333 | FESTIVAL DEL VOLANTIN MAYAGUEZANO INC | 105 CALLE DR VADI | | | | MAYAGUEZ | PR | 00680 |
| 168385 | FESTIVAL EL JOBO INC | BOX 682 | | | | COMERIO | PR | 00782 |
| 654334 | FESTIVAL FAMILIAR DEL CENTRO | P O BOX 245 | | | | MOROVIS | PR | 00687 |
| 843753 | FESTIVAL FLORWERS | RIO GRANDE HILLS | 49-A CALLE A | | | RIO GRANDE | PR | 00745 |
| 654335 | FESTIVAL INT DE LA GUITARRA DE PR INC | ESTACION UPR | PO BOX 21402 | | | SAN JUAN | PR | 00931 |
| 168386 | FESTIVAL MUSICAL LATINO AMERICANO INC | P O BOX 9020137 | | | | SAN JUAN | PR | 00902-0137 |
| 168387 | FESTIVAL NACIONAL DEL CAFE FRE | PO BOX 3059 | | | | YAUCO | PR | 00698 |
| 654336 | FESTIVAL NAVIDEÑO FAMILAR INC | RAMIREZ DE ARELLANO | 8 CALLE CAMPECHE JARDAN | | | MAYAGUEZ | PR | 00680 |
| 168388 | FESTIVAL Y MARATON MUJER PUERTORRIQUENA | BO SABANA ENEAS | 355 CALLE 12 | | | SAN GERMAN | PR | 00683 |
| 654337 | FESTIVITIES BASKET SHOP | URB LA CUMBRE | 603 CALLE WASHINGTON | | | SAN JUAN | PR | 00926 |
| 168389 | FESTIVO INC | 361 SAN JORGE | | | | SAN JUAN | PR | 00912 |
| 168390 | FESTIVO PR COM, INC. | 357 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 |
| 168391 | FESTIVOL CORP | VILLA NEVARES | 1073 CALLE 3 | | | SAN JUAN | PR | 00927-5124 |
| 168392 | FESTNA TRADING CORP. | P. O. BOX 13392 | | | | SAN JUAN | PR | 00908-0000 |
| 654338 | FESTNA TRAIDING CORP | PO BOX 13392 | | | | SAN JUAN | PR | 00908 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 168393 | FEVE SANDOVAL, DIDIER | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 168394 | FEYJOO HERNANDEZ, EDDA L | ADDRESS ON FILE | | | | | |
| 168395 | FF GENERAL CONTRACTORS INC | URB URB COUNTRY CLUB | C 416 CALLE ML 9 | | CAROLINA | PR | 00982 |
| 168396 | FF LAW OFFICE, PSC | PO BOX 193384 | | | SAN JUAN | PR | 00919-3384 |
| 654339 | FFEMC CORP | PO BOX 364229 | | | SAN JUAN | PR | 00936-4229 |
| 168397 | FFP NEW MEDIA PR LLC | 364 CALLE SAN JORGE | APTO 2 H | | SAN JUAN | PR | 00911 |
| 168398 | FG 2, INC. | HC 3 BOX 35438 | | | MAYAGUEZ | PR | 00680-9131 |
| 168399 | FG CONTRACTOR INC | P O BOX 857 | | | SAN ANTONIO | PR | 00690 |
| 2008577 | FG Marketing Puerto Rico INC | ADDRESS ON FILE | | | | | |
| 2008577 | FG Marketing Puerto Rico INC | ADDRESS ON FILE | | | | | |
| 168400 | FGE & ASSOCIATES PSC | PMB 772 | 1353 AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966 |
| 168401 | FGM ENGINEERING SERVICES CORP | PO BOX 3031 | | | VEGA ALTA | PR | 00692 |
| 168402 | FGR MEDIA LLC | URB SABANERA DEL RIO | 497 | | GURABO | PR | 00778 |
| 168403 | FGUEROA MONTALVO, JOSE L | ADDRESS ON FILE | | | | | |
| 168404 | FHC CSCO ESC MEDICINA DE PONCE AGUADILLA | FHC-CENTRO SALUD CONDUCTUAL (AGUADILLA) | PO BOX 7004 | | PONCE | PR | 00732 |
| 168405 | FHC CSCO ESC MEDICINA DE PONCE COAMO | FHC-CENTRO SALUD CONDUCTUAL(CESCO) | 132 JOSE I QUINTON (ALTOS) STE 1 | | COAMO | PR | 00769 |
| 168406 | FHC HEALTH SYSTEM | URB CARIBE | 1549 CALLE ALDA | | SAN JUAN | PR | 00926-2709 |
| 168408 | FHCHS OF PUERTO RICO | 17 CALLE 2 SUITE 520 | | | GUAYNABO | PR | 00968 |
| 168409 | FHP WEST VALLEY CENTER | ATTN MEDICAL RECORDS | 3730 W 4700 S | | W VALLEY | UT | 84118 |
| 168410 | FHS FIRST HEALTH SYSTEM | CENTRO COMERCIAL HUMACAO | EDIFICIO 10A LOCAL 3 Y 4 AVENIDA | FONT MARTELO | HUMACAO | PR | 00791 |
| 654340 | FHT INC | PO BOX 7814 | | | PONCE | PR | 00732-7814 |
| 168411 | FI 413 CORP | PO BOX 9026 | | | CAGUAS | PR | 00726 |
| 168412 | FIALLO DE VILLANUEVA, SONIA DEL C. | ADDRESS ON FILE | | | | | |
| 168413 | FIALLO SANCHEZ, CESAR | ADDRESS ON FILE | | | | | |
| 168414 | FIALLO SANCHEZ, CESAR | ADDRESS ON FILE | | | | | |
| 168415 | Fiber Optic Systems, Corp. | METRO OFFICE PARK 7 CALLE 1 | SUITE 204 | | GUAYNABO | PR | 00968-1718 |
| 654341 | FIBRA IMAGING SYSTEM CORP | PMB 317 | 667 AVE PONCE DE LEON | | SAN JUAN | PR | 00907 |
| 654342 | FICHELLE INVESTMENT CORP | 243 CALLE PARIS SUITE 1855 | | | SAN JUAN | PR | 00917-3632 |
| 654343 | FICO COLLADO FERRER | HC 1 BOX 5475 | | | CIALES | PR | 00638 |
| 168416 | FICUS PRODUCTIONS CORP | COND COSMOPOLITAN | 555 CALLE MONSERRATE APT 203 | | SAN JUAN | PR | 00907 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 168417 | FID DE CONSERVACION E HISTORIA VIEQUEZ | 138 CALLE FLAMBOYAN | | | | VIEQUES | PR | 00765 |
| 168418 | FID ISABEL FONALLEDAS RUBERT R | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 |
| 168419 | FID MERCADO PADILLA | VALLE ARRIBA STATION | PO BOX 3799 | | | CAROLINA | PR | 00984 |
| 168420 | FID VADIM ANDREE NIKITINE | 27 AVE JORGE GONZALEZ STE 300 | | | | GUAYNABO | PR | 00968 |
| 168421 | FIDALGO BENET, YASMIN E | ADDRESS ON FILE | | | | | | |
| 168422 | FIDALGO BENETT, MAGDA | ADDRESS ON FILE | | | | | | |
| 168423 | FIDALGO CASTRO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 168424 | FIDALGO CORDOVA, GLORIA | ADDRESS ON FILE | | | | | | |
| 168425 | FIDALGO DIAZ 411 SE | URB EL ALAMO | A 8 CALLE LAREDO | | | GUAYNABO | PR | 00969 |
| 168426 | FIDALGO DOMINGUEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 168427 | FIDALGO MUNOZ, CLARA T. | ADDRESS ON FILE | | | | | | |
| 168428 | FIDDLER GONZALEZ & RODRIGUEZ | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 |
| 1753794 | FIDDLER GONZALEZ & RODRIGUEZ, PSC BANK CASE NO. 17-03403 | ADDRESS ON FILE | | | | | | |
| 168429 | FIDDLER GONZALEZ Y RODRIGUEZ PSC | ORIENTAL CENTER 254 | AVE MUNOZ RIVERA P1 | | | SAN JUAN | PR | 00918 |
| 168430 | FIDDLER GONZALEZ Y RODRIGUEZ PSC | PO BOX 195607 | | | | SAN JUAN | PR | 00919-5607 |
| 168431 | FIDDLER GONZALEZ Y RODRIGUEZ PSC | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 |
| 168432 | FIDE ALBERTO R ESTEVES | 171 CALLE DEL PARQUE PH6 | | | | SAN JUAN | PR | 00909 |
| 168433 | FIDE ALFREDO A MARTINEZ ALVAREZ | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 |
| 168434 | FIDE BENEFICIO RAMON I RODRIGUEZ MORALES | HC 1 BOX 6331 | | | | GUAYNABO | PR | 00971 |
| 168435 | FIDE CANDELARIO GONZALEZ | PO BOX 8127 | | | | CAGUAS | PR | 00626 |
| 168436 | FIDE CASTRO ORTIZ | URB VEDADO | 115 CALLE HIJA DEL CARIBE | | | SAN JUAN | PR | 00918 |
| 168437 | FIDE CORE DEVELOPMENT TF | PO BOX 1660 | | | | MAYAGUEZ | PR | 00681 |
| 168438 | FIDE EDUCATIVO F RODRIGUEZ | 19-22 AVE RAMIREZ DE ARELLANO STE 7 PMB | | | | GUAYNABO | PR | 00966-3175 |
| 168439 | FIDE ESPECIAL F RODRIGUEZ | PMB 33 | 19 22 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 |
| 168440 | FIDE ESTELA I ZABALETA | PO BOX 366736 | | | | SAN JUAN | PR | 00936-6736 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 168441 | FIDE ESTHER BEJAR BEJAR | PO BOX 270126 | | | | SAN JUAN | PR | 00928-2926 |
| 168442 | FIDE FAMILIAR FERNANDEZ LOMBARD | PO BOX 9023905 | | | | SAN JUAN | PR | 00901 |
| 168443 | FIDE FIGUEROA LUGO | PO BOX 800459 | | | | PONCE | PR | 00780-0459 |
| 168444 | FIDE GARCIA MANTILLA | PO BOX 10399 | | | | SAN JUAN | PR | 00922-0399 |
| 168445 | FIDE HELVETIA M PEREZ | 497 AVE EMILIANO POL STE 594 | | | | SAN JUAN | PR | 00902 |
| 168446 | FIDE HIJAS LUIS FERNANDEZ ONDINA | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1429 |
| 168447 | FIDE ISABEL ALVAREZ RUIZ | PO BOX 360781 | | | | SAN JUAN | PR | 00936 |
| 168448 | FIDE ISABEL FONALLEDAS RUBERT | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 |
| 654344 | FIDE JANINE FONALLEDAS | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 |
| 654345 | FIDE JOAQUIN A VILLAMIL | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 |
| 168449 | FIDE JORGE E UNANUE LOPEZ | PO BOX 601467 | | | | BAYAMON | PR | 00960-6067 |
| 654346 | FIDE JOSE R ALVAREZ & GLORIA FIGUERAS | PO BOX 3348 | | | | SAN JUAN | PR | 00936 |
| 654347 | FIDE LUIS ALBERTO ROMAN | EXT ROOSEVELT | 391 CALLE SARGENTO MEDINA | | | SAN JUAN | PR | 00918-3823 |
| 654348 | FIDE M E SABATER & SABATER | P O BOX 9023332 | | | | SAN JUAN | PR | 00902-3332 |
| 654349 | FIDE MARGARITA FONALLEDAS RUBERT | P O BOX 71450 | | | | SAN JUAN | PR | 00936-1450 |
| 654350 | FIDE MARIA SOLEDAD FREIRIA GONZALEZ | PO BOX 4412 | | | | SAN JUAN | PR | 00902 |
| 168450 | FIDE MARTIN BONIN | PO BOX 192862 | | | | SAN JUAN | PR | 00919 |
| 168451 | FIDE MATA | PO BOX 1660 | | | | MAYAGUEZ | PR | 00681 |
| 168452 | FIDE NIETOS RAMON E CANCIO GUZMAN | COND MIRAMAR ROYAL-TORRE NOR | 706 CALLE ROOSEVELT APT 1-1001 | | | SAN JUAN | PR | 00907-3470 |
| 168453 | FIDE NOGA ESTHER LOPEZ PUMAREJO | MANS DE GUAYNABO | B9 CALLE 2 | | | GUAYNABO | PR | 00969-5246 |
| 654351 | FIDE PATRICIA VILLAMIL | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 |
| 168454 | FIDE PUNTA GORDA | PO BOX 1660 | | | | MAYAGUEZ | PR | 00681-1660 |
| 168455 | FIDE ROSADO DIAZ | PO BOX 361 | | | | SAN GERMAN | PR | 00683-0361 |
| 168456 | FIDE SEBASTIAN JOSE JAVIER PONS REXACH | PO BOX 366215 | | | | SAN JUAN | PR | 00936 |
| 168457 | FIDE TORO FREIRE | LAGUNA PARK | 550 CALLE MONSERRATE APT 8 | | | SAN JUAN | PR | 00907 |
| 168458 | FIDEI IRREVOCABLE MARQUEZ-ROSSY | URB GARCIA | 20 CALLE A | | | SAN JUAN | PR | 00926-5102 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 168459 | FIDEICO BENEFICIO CARLOS A SANTIAGO | LOS ARBOLES DE MONTEHIEDRA | 600 BLVD DE LA MONTANA APT 371 | | | SAN JUAN | PR | 00926-7115 |
| 1431260 | Fideicomiso 1137950 Maribel Luciano | ADDRESS ON FILE | | | | | | |
| 654352 | FIDEICOMISO A AURORA M GARCIA | VILLA CAPARRA | CARR 2 KM 6 M243 | | | GUAYNABO | PR | 00966 |
| 168461 | FIDEICOMISO ACOSTA CANAS | URB TORRIMAR | 8-17 PASEO DE LA ALHAMBRA | | | GUAYNABO | PR | 00966-3149 |
| 168462 | FIDEICOMISO AIDA BIRD CANALS | PO BOX 21952 | | | | SAN JUAN | PR | 00931 |
| 168463 | FIDEICOMISO ALEJANDRO ESTEBAN RODRIGUEZ SUAREZ | PO BOX PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 |
| 168464 | FIDEICOMISO ALEROS TRUST II | POBOX 513 | | | | SAN GERMAN | PR | 00683 |
| 168465 | FIDEICOMISO ALEXANDRA S SANTIAGO NEGRON | LOS ARBOLES DE MONTEHIEDRA | 600 BLVD DE LA MONTANA APT 371 | | | SAN JUAN | PR | 00926-7115 |
| 168466 | FIDEICOMISO ALFREDO J FERNANDEZ | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 |
| 168467 | FIDEICOMISO ALVARO BIRD CANALS | PO BOX 21952 | | | | SAN JUAN | PR | 00931 |
| 168468 | FIDEICOMISO ANA S CORDERO MELLADO | PO BOX 946 | | | | DORADO | PR | 00646-0946 |
| 168469 | FIDEICOMISO ANDRE R GOMEZ LOPEZ ESTUDIOS UNIVERSIT | EXT VILLA CAPARRA | C2 CALLE FLORENCIA | | | GUAYNABO | PR | 00966-1722 |
| 168470 | FIDEICOMISO ANDRE R GOMEZ LOPEZ NECESIDADES ORDINA | EXT VILLA CAPARRA | C2 CALLE FLORENCIA | | | GUAYNABO | PR | 00966-1722 |
| 168471 | FIDEICOMISO ANDRES R GOMEZ LOPEZ ESESTUDIO UNIV | EXT VILLA CAPARRA | C2 CALLE FLORENCIA | | | GUAYNABO | PR | 00966-1722 |
| 1480307 | Fideicomiso Andres R Gomez Lopez Esestudio Univ | Ext Villa Caparra | C2 Calle Florencia | | | Guyanabo | PR | 00966-1722 |
| 168472 | FIDEICOMISO ANNE MARIE UNANUE LOPEZ | PO BOX 601467 | | | | BAYAMON | PR | 00960-6067 |
| 168473 | FIDEICOMISO ANTONIO RAFAEL FERNANDEZ TORRES | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 |
| 168474 | FIDEICOMISO ANTONIO REYES BONAR | URB PINERO | 88 CALLE ALHAMBRA | | | SAN JUAN | PR | 00917-3111 |
| 168475 | FIDEICOMISO AROSTEGUI | 25 HARBOUR VIEW DRIVE | | | | HUMACAO | PR | 00791 |
| 168476 | FIDEICOMISO ARTURO J CADILLA | VILLA CAPARRA | H10 CALLE H | | | GUAYNABO | PR | 00966-1740 |
| 168477 | FIDEICOMISO AYALA RIVERA | PO BOX 1568 | | | | MAYAGUEZ | PR | 00681 |
| 2180011 | Fideicomiso B & B | Attn: Jose C. Baco | Laborrtorios Baco | 22 Calle Peral N | | Mayaguez | PR | 00681-4821 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1509452 | Fideicomiso B&B | ADDRESS ON FILE | | | | | | |
| 168478 | FIDEICOMISO BAYOUTH LACAZE | 1217 BUCKWOOD DR | | | | ORLANDO | FL | 32806-7033 |
| 168479 | FIDEICOMISO BLANCA MARI SOMOZA | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 |
| 2156587 | FIDEICOMISO BLANCO BOU | ADDRESS ON FILE | | | | | | |
| 168480 | FIDEICOMISO BUHLER LABOY | URB SAN ALFONSO | A14 AVE DEGETAU | | | CAGUAS | PR | 00725-6446 |
| 168481 | FIDEICOMISO CADILLA REBOLLEDO | VILLA CAPARRA | H10 CALLE H | | | GUAYNABO | PR | 00966-1740 |
| 168482 | FIDEICOMISO CALUGAFE | PO BOX 477 | | | | MAYAGUEZ | PR | 00681-0477 |
| 654353 | FIDEICOMISO CARLOS A UNANUE LOPEZ | P O BOX 601467 | | | | BAYAMON | PR | 00960 |
| 168483 | FIDEICOMISO CARMEN G TRIGO SUAREZ | PO BOX 11850 PMB 101 | | | | SAN JUAN | PR | 00922-1850 |
| 168484 | FIDEICOMISO CARRASQUILLO RAMIREZ | PO BOX 273 | | | | CAGUAS | PR | 00726-0273 |
| 168485 | FIDEICOMISO CGNG | PO BOX 299 | | | | MAYAGUEZ | PR | 00681-0299 |
| 2152125 | FIDEICOMISO COLLADO ROSAS | P.O. BOX 3563 | | | | MAYAGUEZ | PR | 00681-3563 |
| 168486 | FIDEICOMISO COLON SANTIAGO | RR 12 BOX 10383 | | | | BAYAMON | PR | 00956-9813 |
| 168487 | FIDEICOMISO CONSERVACION/HISTORIA VIEQUE | CALLE FLAMBOYAN #138 | | | | VIEQUES | PR | 00761-0138 |
| 168488 | FIDEICOMISO CONTRERAS-GOMEZ | PO BOX 3074 | | | | MAYAGUEZ | PR | 00681-3074 |
| 168489 | FIDEICOMISO CRISTINA MARTINEZ ALVAREZ | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 |
| 168490 | FIDEICOMISO CRISTINA Y ERIC STUBBE NEVARES | URB GARDEN HLS | K3 CALLE GREEN VLY | | | GUAYNABO | PR | 00966-2604 |
| 168491 | FIDEICOMISO DE ALFREDO LATIMER, GORBEA Y MARGARITA | EAN PARK SAN | 2061 CALLE CACIQUE | | | SAN JUAN | PR | 00911-1513 |
| 168492 | FIDEICOMISO DE ALISA D NEGRON | URB BALDRICH | 203 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4319 |
| 168493 | FIDEICOMISO DE BALLETS DE SAN JUAN | P O BOX 79769 | | | | CAROLINA | PR | 00984 |
| 168494 | FIDEICOMISO DE CARLOS A UNANUE LOPEZ | PO BOX 601467 | | | | BAYAMON | PR | 00960-6067 |
| 168495 | FIDEICOMISO DE CIENCIA TECNOLOGIA E INVE | CIA DE FOMENTO | 355 AVE ROOSEVELT PISO 4 | | | SAN JUAN | PR | 00918 |
| 168497 | FIDEICOMISO DE CONSERVACION DE P R | PO BOX 90235 | | | | SAN JUAN | PR | 00902-3554 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 168498 | FIDEICOMISO DE CONSERVACION DE P R | PO BOX 9023554 | | | SAN JUAN | PR | 00902-3554 | |
| 843754 | FIDEICOMISO DE CONSERVACION PR | PO BOX 9023554 | | | SAN JUAN | PR | 00902-3554 | |
| 654354 | FIDEICOMISO DE INMUEBLES SILVA TULLA | URB EXT ROOSEVELT | 452 CALLE RAFAEL LAMAR | | SAN JUAN | PR | 00918-2631 | |
| 168499 | FIDEICOMISO DE JESUS PENA | PO BOX 6902 | | | CAGUAS | PR | 00726-6902 | |
| 168500 | FIDEICOMISO DEL CASTILLO GARCIA | 1357 AVE ASHFORD STE 223 | | | SAN JUAN | PR | 00901 | |
| 168501 | FIDEICOMISO EM AGUIRRE | URB ALHAMBRA | 2606 CALLE LINDARAJA | | PONCE | PR | 00716-3856 | |
| 168502 | FIDEICOMISO EMILIO RAFAEL BARBOSA | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | SAN JUAN | PR | 00907-3248 | |
| 2152178 | FIDEICOMISO ENCARLAN III | PO BOX 9021299 | | | SAN JUAN | PR | 00902 | |
| 168503 | FIDEICOMISO ENRIQUE J RIVERA RIVERA | PO BOX 7109 | | | CAGUAS | PR | 00726-7109 | |
| 843755 | FIDEICOMISO ESC DERECHO (UPR) | PO BOX 23349 | | | SAN JUAN | PR | 00931-3349 | |
| 843756 | FIDEICOMISO ESC. DERECHO | UNIVERSIDAD DE P.R. | APARTADO 23349 | | RIO PIEDRAS | PR | 00931-3349 | |
| 168504 | FIDEICOMISO ESCUELA DE DERECHO | PO BOX 23349 | | | SAN JUAN | PR | 00931 | |
| 654355 | FIDEICOMISO ESCUELA DE DERECHO /U P R | PO BOX 23349 | | | SAN JUAN | PR | 00931-3349 | |
| 168505 | FIDEICOMISO ESPOSOS BENMAMAN MEDINA | PO BOX 986 | | | MANATI | PR | 00674-0986 | |
| 168506 | FIDEICOMISO ESTELA I ZABALETA | PO BOX 9020886 | | | SAN JUAN | PR | 00902-0886 | |
| 168507 | FIDEICOMISO FAM | URB CONDADO VIEJO | 40 CALLE GARDENIA | | CAGUAS | PR | 00725-2466 | |
| 168508 | FIDEICOMISO FAMILIA CAPOTE PLA | 82 CALLE KINGS CT | | | SAN JUAN | PR | 00911 | |
| 168509 | FIDEICOMISO FAMILIA FRIAS LOPEZ | PO BOX 3092 | | | ARECIBO | PR | 00613-3092 | |
| 168510 | FIDEICOMISO FAMILIA ROMAN MALAVE | PO BOX 2044 | | | SAN SEBASTIAN | PR | 00685 | |
| 168511 | FIDEICOMISO FANNY GARRATON | PO BOX 364665 | | | SAN JUAN | PR | 00936-4665 | |
| 168512 | FIDEICOMISO FELIX I CALDERON | 592 CALLE CESAR GONZALEZ APT 1014 | | | SAN JUAN | PR | 00918 | |
| 168513 | FIDEICOMISO FERNANDEZ VALDEZ | PO BOX 800809 | | | COTO LAUREL | PR | 00780-0809 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1521524 | Fideicomiso Flores Morales, represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | |
| 1531948 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 |
| 1523363 | FIDEICOMISO FLORES MORALES, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | UBS TRUST COMPANY OF PUERTO RICO | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | SAN JUAN | PR | 00918 |
| 2180012 | Fideicomiso Flores-Morales, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 |
| 168514 | FIDEICOMISO FOSSAS SUAREZ TRUST | 2167 CALLE LOIZA | | | | SAN JUAN | PR | 00913-4512 |
| 168515 | FIDEICOMISO GABRIEL A RIVERA | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 |
| 168516 | FIDEICOMISO GABRIEL ANDRES BARBOSA MARTINEZ | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 |
| 168517 | FIDEICOMISO GARCAN | PO BOX 494 | | | | ISABELA | PR | 00662-0494 |
| 168518 | FIDEICOMISO GEALVI | PO BOX 9784 | | | | ARECIBO | PR | 00613-9784 |
| 168519 | FIDEICOMISO GL NEVARES GONZALEZ | MANS GARDEN HLS | F4 CALLE 6 | | | GUAYNABO | PR | 00966-2710 |
| 168520 | FIDEICOMISO GORBEA DIAZ | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1429 |
| 168521 | FIDEICOMISO GUILLERMO JUAN TORRUELLSERRALLES | PO BOX 65 | | | | MERCEDITA | PR | 00715-0065 |
| 168522 | FIDEICOMISO H JORDAN III | COND HATO REY PLAZA | 200 AVE JESUS T PINERO APT 17D | | | SAN JUAN | PR | 00918-4159 |
| 168523 | FIDEICOMISO HERMANOS SANTANA | PO BOX 191089 | | | | SAN JUAN | PR | 00919-1089 |
| 168524 | FIDEICOMISO HERNANDEZ BENABE | PO BOX 367059 | | | | SAN JUAN | PR | 00936 |
| 2137933 | FIDEICOMISO HERNANDEZ CASTRODAD | FIDEICOMISO HERNANDEZ CASTRODAD | HC 06 BOX 72502 | | | CAGUAS | PR | 00725-9511 |
| 2163849 | FIDEICOMISO HERNANDEZ CASTRODAD | HC 06 BOX 72502 | | | | CAGUAS | PR | 00725-9511 |
| 168526 | FIDEICOMISO HERNANDEZ CASTRODAD | HC 6 BOX 72502 | | | | CAGUAS | PR | 00725-9511 |
| 168527 | FIDEICOMISO HERNANDEZ CASTRODAD | HYC 06 BOX 72502 | | | | CAGUAS | PR | 00725-9511 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 168528 | FIDEICOMISO HERNANDEZ CASTRODAD | PMB 265 PO BOX 4985 | | | CAGUAS | PR | 00726-4985 |
| 168529 | FIDEICOMISO HNOS MARCHAND BENMAMAN | PO BOX 986 | | | MANATI | PR | 00674-0986 |
| 168530 | FIDEICOMISO HOPKINS | 89 DE DIEGO SUITE 105 PMB 646 SAN JUAN | PR | | SAN JUAN | PR | 00927 |
| 168531 | FIDEICOMISO INIGO FAS | PO BOX 1265 | | | MAYAGUEZ | PR | 00681-1265 |
| 839950 | Fideicomiso Institucional de la Guardia Nacional (FIGNA) | LA GUARDIA NACIONAL DE PR | PO BOX 12000 | | SAN JUAN | PR | 00922 |
| 2163453 | FIDEICOMISO INSTITUCIONAL DE LA GUARDIA NACIONAL (FIGNA) | PO Box 12000 | | | San Juan | PR | 00922 |
| 2230396 | FIDEICOMISO INSTITUCIONAL DE LA GUARDIA NACIONAL (FIGNA) | PR-1 KM 57.2 | | | CAYEY | PR | 00736 |
| 838788 | FIDEICOMISO INSTITUCIONAL DE LA GUARDIA NACIONAL D | PO BOX 9023786 | | | SAN JUAN | PR | 00902-3786 |
| 654356 | FIDEICOMISO INSTITUCIONAL GUARD NACIONAL | PO BOX 9023786 | | | SAN JUAN | PR | 00902-3786 |
| 168532 | FIDEICOMISO IRREVOCABLE CS SURIAANA | PO BOX 946 | | | DORADO | PR | 00646 |
| 168533 | FIDEICOMISO ISABEL FONALLEDAS RUBERT J2 | PO BOX 71450 | | | SAN JUAN | PR | 00936-8550 |
| 168534 | FIDEICOMISO ISABEL HELENA SOFIA MARTINEZ ALVARE | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907 |
| 168535 | FIDEICOMISO ISABELLA M ZAYAS DUBON | P.O. BOX 192336 | | | SAN JUAN | PR | 00919-2336 |
| 1532693 | Fideicomiso Isamar, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 |
| 168536 | FIDEICOMISO JAVIER A CALDERON CASTR | 500 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918-2652 |
| 168537 | FIDEICOMISO JAVIER JOSUE VAZQUEZ | 410 PASEO DEL PRINCIPE | | | PONCE | PR | 00716-2854 |
| 168538 | FIDEICOMISO JIMENEZ RIVERA | URB MONTEHIEDRA | 217 CALLE ZORZAL | | SAN JUAN | PR | 00926-7111 |
| 168539 | FIDEICOMISO JORDAN SANCHEZ | PO BOX 190132 | | | SAN JUAN | PR | 00919-0132 |
| 168540 | FIDEICOMISO JORGE I RIVERA RIVERA | PO BOX 7109 | | | CAGUAS | PR | 00726-7109 |
| 168541 | FIDEICOMISO JUARBE LUGO | TERRAZAS PARQ ESCORIAL | 603 BLVD MEDIA LUNA APT 4506 | | CAROLINA | PR | 00987-6618 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 168542 | FIDEICOMISO KARIAN ISABEL VAZQUEZ | 410 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716-2854 | |
| 168543 | FIDEICOMISO LA ESCUELA DE DERECHO UPR | PO BOX 23349 | | | | SAN JUAN | PR | 00931 | |
| 168544 | FIDEICOMISO LA FAMILIA | 3 SECTOR SANTA TERESITA | | | | NARANJITO | PR | 00719-8739 | |
| 168545 | FIDEICOMISO LALMFC | 2011 AVE PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | |
| 168545 | FIDEICOMISO LALMFC | MIGDALIA FUENTES | 5 CALLE PALOMA | | | MOCA | PR | 00676 | |
| 168546 | FIDEICOMISO LAS MESAS | PO BOX 1194 | | | | MAYAGUEZ | PR | 00681-1194 | |
| 168547 | FIDEICOMISO LASA CORTES | PO BOX 545 EL SENORIAL MAIN STATION | | | | SAN JUAN | PR | 00926 | |
| 168548 | FIDEICOMISO LEBRON RODRIGUEZ | COND PARQUE DE LOYOLA | 500 AVE PINERO SUITE 1205 | | | SAN JUAN | PR | 00918 | |
| 168549 | FIDEICOMISO LOPEZ FALERO | 3071 AVE ALEJANDRINO PMB 230 | | | | GUAYNABO | PR | 00969 4800 | |
| 2151633 | FIDEICOMISO LUGO RIVERA | PO BOX 9 | | | | HORMIGUEROS | PR | 00660 | |
| 168551 | FIDEICOMISO LUIS ALEXIS ROMAN | EXT ROOSEVELT | 391 CALLE SARGENTO MEDINA | | | SAN JUAN | PR | 00918-3823 | |
| 168552 | FIDEICOMISO LUIS C VILLAFANEZ | PO BOX 8369 | | | | SAN JUAN | PR | 00910-0369 | |
| 168553 | FIDEICOMISO MALOY DUFOUR | PO BOX 2762 | | | | SAN JUAN | PR | 00936-2762 | |
| 2137328 | FIDEICOMISO MANGUAL-CARDONA | FIDEICOMISO MANGUAL CARDONA | PO BOX 1673 | | | CANOVANAS | PR | 00729 | |
| 2163850 | FIDEICOMISO MANGUAL-CARDONA | PO BOX 1673 | | | | CANOVANAS | PR | 00729 | |
| 168555 | FIDEICOMISO MARIA DEL MAR FUENTES FUENTES | PO BOX 3443 | | | | GUAYNABO | PR | 00970 | |
| 1258294 | FIDEICOMISO MARIA E FLORES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 168557 | FIDEICOMISO MARIA E RAMIREZ BENIQUEZ | HC 61 BOX 34653 | | | | AGUADA | PR | 00602-9413 | |
| 168558 | FIDEICOMISO MARIAELENA SOMOZA FERNANDEZ | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 168559 | FIDEICOMISO MAURICIO I NICOLAS BARB | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 2151634 | FIDEICOMISO MERCADO RIERA | 9166 CALLE MARINA | | | | PONCE | PR | 00717 | |
| 1478670 | Fideicomiso Mercado Riera (Trust) | ADDRESS ON FILE | | | | | | | |
| 168561 | FIDEICOMISO MIRGIA ROMAN | PO BOX 1868 | | | | ISABELA | PR | 00662-1868 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 168562 | FIDEICOMISO MIRZA MATOS CASTILLO | LA CIMA DE TORRIMAR | 14 CARR 833 APT 1603 | | | GUAYNABO | PR | 00969 | |
| 168563 | FIDEICOMISO MOSQUERA PARDO | 985 CARR 349 APT 804 | | | | MAYAGUEZ | PR | 00680-8415 | |
| 168564 | FIDEICOMISO MUNOZ LOPEZ | COND LAS MESAS | 985 CARR 349 APT 804 | | | MAYAGUEZ | PR | 00680 8415 | |
| 168565 | FIDEICOMISO MYRNA VICTORIA SUAREZ RIOS | C/O EUROBANK | 270 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 168566 | FIDEICOMISO NATALIA SOFIA BERNAL FERNANDE | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 168567 | FIDEICOMISO OCD | DEPARTAMENTO DE HACIENDA | PO BOX 9022501 | | | SAN JUAN | PR | 00902-2501 | |
| 654357 | FIDEICOMISO OLIMPICO | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 168568 | FIDEICOMISO OLIMPICO DE PR | P O BOX 2004 | | | | SALINAS | PR | 00751 | |
| 168569 | FIDEICOMISO OLIMPICO DE PUERTO RICO | APARTADO 2004 | | | | SALINAS | PR | 00751-0000 | |
| 168570 | FIDEICOMISO OLIMPICO DE PUERTO RICO | CARR. 712 KM 0.3 | | | | SALINAS | PR | 00751-0000 | |
| 168571 | FIDEICOMISO OLIMPICO DE PUERTO RICO | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 168572 | FIDEICOMISO OTERO PEREZ | PO BOX 143691 | | | | ARECIBO | PR | 00614-3691 | |
| 168573 | FIDEICOMISO PARA BENEDICIO DE NORMA IRIS ALAYON | URB BALDRICH | 203 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4319 | |
| 168574 | FIDEICOMISO PARA EL RETIRO WALESKA OLIVENCIA | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1429 | |
| 168575 | FIDEICOMISO PARA ESCUELA DE DERECHO | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 654358 | FIDEICOMISO PARA LA ESC DEREC | PO BOX 23349 | | | | SAN JUAN | PR | 00931 | |
| 168577 | FIDEICOMISO PARA LA ESCUELA DE DERECHO | 7 AVE UNIVERSIDAD # 701 | | | | SAN JUAN | PR | 00925-2527 | |
| 168576 | FIDEICOMISO PARA LA ESCUELA DE DERECHO | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 168578 | FIDEICOMISO PEDRO A ZABALETA | PO BOX 366736 | | | | SAN JUAN | PR | 00936-6736 | |
| 654359 | FIDEICOMISO PERPETUO COMUNIDADES ESPECIA | PO BOX 42001 | | | | SAN JUAN | PR | 00940-2001 | |
| 168579 | FIDEICOMISO PINO LOPEZ | PO BOX 299 | | | | MAYAGUEZ | PR | 00681-0299 | |
| 1518916 | Fideicomiso Plaza | 3 Darado Beach | | | | Dorado | PR | 00646 | |
| 1518916 | Fideicomiso Plaza | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 168580 | FIDEICOMISO REBECA J NEGRON DAMSKY | URB BALDRICH | 203 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4319 | |
| 168581 | FIDEICOMISO RIVAS RODRIGUEZ | F 17 EXT SANTA ELENA CALLE 4 | | | | GUAYANILLA | PR | 00656 | |
| 168582 | FIDEICOMISO RIVERA GARCIA | PASEO DEL PRADO | F2 CAMINO LAS MARGARITAS | | | SAN JUAN | PR | 00926-5915 | |
| 168583 | FIDEICOMISO RODRIGUEZ SERRANO | COND METRO PLAZA | 303 CALLE VILLAMIL APT 503 | | | SAN JUAN | PR | 00907 | |
| 168584 | FIDEICOMISO RODRIGUEZ-CORAPI | URB MONTEHIEDRA | 211 CALLE ZORZAL | | | SAN JUAN | PR | 00926-7111 | |
| 168585 | FIDEICOMISO RUANO DELA IGLESIA | PO BOX 6699 | | | | MAYAGUEZ | PR | 00681 | |
| 654360 | FIDEICOMISO SHAH | 251 CALLE CHILE 2DO PISO | | | | SAN JUAN | PR | 00917 | |
| 168586 | FIDEICOMISO SONIA VILA MALAVE | PO BOX 8764 | | | | SAN JUAN | PR | 00910-0764 | |
| 168587 | FIDEICOMISO SOSA MARTINEZ | PO BOX 1318 | | | | MAYAGUEZ | PR | 00681 | |
| 168588 | FIDEICOMISO SOTO MARTINEZ | PO BOX 13616 | | | | SAN JUAN | PR | 00908-3616 | |
| 168589 | FIDEICOMISO SOTOMAYOR CANDELARIA | HC 8 BOX 45023 | | | | AGUADILLA | PR | 00603-9717 | |
| 168590 | FIDEICOMISO SUAREZ BENITEZ | C/O EUROBANK | 270 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 168591 | FIDEICOMISO SYLVETTE CANCIO ACEVEDO | COND MIRAMAR ROYAL-TORRE NOR | 706 CALLE ROOSEVELT APT 1-1001 | | | SAN JUAN | PR | 00907-3470 | |
| 168592 | FIDEICOMISO TESTMENTARIO FRANCISCO ALONSO VELEZ | PO BOX 192453 | | | | SAN JUAN | PR | 00919-2453 | |
| 168593 | FIDEICOMISO VALENTIN-CAMUNAS | PO BOX 39 | | | | AGUADILLA | PR | 00605-0039 | |
| 1478793 | Fideicomiso Vanessa Bayonet Diaz | ADDRESS ON FILE | | | | | | | |
| 168594 | FIDEICOMISO VANNESA BAYONET DIAZ | ADDRESS ON FILE | | | | | | | |
| 168594 | FIDEICOMISO VANNESA BAYONET DIAZ | ADDRESS ON FILE | | | | | | | |
| 168595 | FIDEICOMISO VEGA RIVERA | COND SAN LUIS | 54 CALLE PALMERAS APT 503 | | | SAN JUAN | PR | 00901-2426 | |
| 168596 | FIDEICOMISO VEROLIA | PO BOX 10122 | | | | SAN JUAN | PR | 00908-1122 | |
| 168597 | FIDEICOMISO VICENTE A SUAREZ RIOS | C/O EUROBANK | 270 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 168598 | FIDEICOMISO VIVA | PO BOX 364428 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 654361 | FIDEICOMISO YOLANDA VILLAMIL PASSALACQUA | PO BOX 360120 | | | | SAN JUAN | PR | 00936-0120 |
| 168599 | FIDEIUCOMIISO EN BENEFICIO DE PEDRO JOSE ZAYAS DUB | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 |
| 168600 | FIDEL A COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 654362 | FIDEL A GARCIA LOZADA | SANTA JUANITA | AE19 CALLE 33 ESTE | | | BAYAMON | PR | 00956 |
| 654363 | FIDEL A GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 168601 | FIDEL A IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | |
| 168602 | FIDEL A SANTANA MARRERO | ADDRESS ON FILE | | | | | | |
| 168603 | FIDEL AUTO | H C 3 BOX 33526 | | | | AGUADA | PR | 00602 |
| 654364 | FIDEL AUTO GLASS | HC 59 BOX 6701 | | | | AGUADA | PR | 00602 |
| 168605 | FIDEL CABRERA CABRERA | ADDRESS ON FILE | | | | | | |
| 654366 | FIDEL CASTILLO VEGA | ADDRESS ON FILE | | | | | | |
| 654367 | FIDEL COLON VELEZ | URB REXVILLE AA | 39 CALLE 49 | | | BAYAMON | PR | 00957 |
| 168606 | FIDEL CRUZADO VEGA | ADDRESS ON FILE | | | | | | |
| 168607 | FIDEL CRUZADO VEGA | ADDRESS ON FILE | | | | | | |
| 168608 | FIDEL CRUZADO VEGA | ADDRESS ON FILE | | | | | | |
| 654368 | FIDEL DE FRIAS JIMENES | PO BOX 5183 | | | | AGUADILLA | PR | 00603 |
| 168610 | FIDEL DE GRACIA COLON | ADDRESS ON FILE | | | | | | |
| 654369 | FIDEL E DIAZ NAZARIO | PO BOX 464 | | | | YABUCOA | PR | 00767 |
| 168611 | FIDEL E RIVERA ALVARADO | ADDRESS ON FILE | | | | | | |
| 168612 | FIDEL ESTRADA COLLAZO | ADDRESS ON FILE | | | | | | |
| 654370 | FIDEL F TREJO ERAZO | P O BOX 467 | | | | TRUJILLO ALTO | PR | 00978-0467 |
| 168613 | FIDEL FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 168614 | FIDEL GONZALEZ ALMENAS | ADDRESS ON FILE | | | | | | |
| 168615 | FIDEL GONZALEZ ALMENAS | ADDRESS ON FILE | | | | | | |
| 654371 | FIDEL HERNANDEZ MARTINEZ | URB LOS ARBOLES | 202 CALLE VERDE DEL PARQUE | | | CAROLINA | PR | 00987 |
| 770595 | FIDEL IRIZARRY RIVERA | LCDA. CAREN A. RUIZ PÉREZ | LCDA. CAREN A. RUIZ PÉREZ CALLE | ANGEL G. MARTINEZ #5 | | SABANA GRANDE | PR | 00637 |
| 168616 | FIDEL IRIZARRY RIVERA | LCDO. JOSÉ M. BRACETE ALMODOVAR | LCDO. JOSÉ M. BRACETE ALMODOVAR | PO BOX 189 | | YAUCO | PR | 00698 |
| 654372 | FIDEL LATIMER ANDINO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 |
| 654373 | FIDEL LEBRON CUEVAS | URB VILLA CLEMENTE | J 20 CALLE BILBAO | | | GUAYNABO | PR | 00969 |
| 654374 | FIDEL LOZADA GUTIERREZ | PO BOX 287 | | | | TOA ALTA | PR | 00954-0287 |
| 168617 | FIDEL LOZANO GALLARDO | ADDRESS ON FILE | | | | | | |
| 168618 | FIDEL MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 654375 | FIDEL N SANTANA ORTIZ/C R AMBULANCE SERV | PO BOX 266 | | | | CABO ROJO | PR | 00623 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 654376 | FIDEL ORTEGA FIGUEROA | RR 5 BOX 9262 | | | | TOA ALTA | PR | 00953 | |
| 168619 | FIDEL ORTIZ LABOY | ADDRESS ON FILE | | | | | | | |
| 168620 | FIDEL PADILLA SANTOS | ADDRESS ON FILE | | | | | | | |
| 843758 | FIDEL REYES COLON | VILLA EL ENCANTO | I-9 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 654377 | FIDEL RODRIGUEZ / ESTAMPADOS GERONIMO | URB BAIROA | AP 5 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 168621 | FIDEL RODRIGUEZ ARGUINZONI | ADDRESS ON FILE | | | | | | | |
| 168622 | FIDEL RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 654378 | FIDEL RODRIQUEZ ALICEA | URB DORAVILLE | 13C BLOQUE 3 CALLE 5 | | | DORADO | PR | 00646 | |
| 654379 | FIDEL ROMAN /DBA/ ROMAN MACHINE SHOP | PO BOX 117 | | | | JUANA DIAZ | PR | 00795 | |
| 654380 | FIDEL ROMAN GONZALEZ | HC 2 BOX 8860 | | | | QUEBRADILLA | PR | 00678 | |
| 654381 | FIDEL ROMERO ORTIZ | PLAYA STATION | 123 CALLE A | | | SALINAS | PR | 00751 | |
| 654382 | FIDEL SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 168623 | FIDEL SANTIAGO TORRES | 43 LOS TANQUES | | | | JUANA DIAZ | PR | 00795 | |
| 654383 | FIDEL SANTIAGO TORRES | LAS VIAS 1 | | | | JUANA DIAZ | PR | 00795 | |
| 654384 | FIDEL SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 168624 | FIDEL TIRADO JUARBE | ADDRESS ON FILE | | | | | | | |
| 654385 | FIDEL TORRES RIOS | BO LA MESA | HC 05 BOX 59778 | | | CAGUAS | PR | 00725 | |
| 654386 | FIDEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 654387 | FIDEL TORRES RIVERA / LE MUST | HC 02 BOX 7916 | | | | JAYUYA | PR | 00664 | |
| 168625 | FIDEL VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 168626 | FIDEL VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 654388 | FIDELA ARCE MELECIO | PO BOX 913 | | | | VEGA BAJA | PR | 00694 | |
| 654389 | FIDELA COLON LOPEZ | 40 CALLE ESTRELLA | | | | PONCE | PR | 00730 | |
| 654390 | FIDELA GUEVAREZ ORTIZ | HC 1 BOX 1816 | | | | MOROVIS | PR | 00687 | |
| 168627 | FIDELA PINET DE PIZARRO | ADDRESS ON FILE | | | | | | | |
| 654391 | FIDELA ROBLES | VILLA DEL CARMEN | 2648 CALLE TETUAN | | | PONCE | PR | 00716-2225 | |
| 168628 | FIDELA SOTO NIEVES | ADDRESS ON FILE | | | | | | | |
| 654392 | FIDELINA CAMACHO LUGO | ADDRESS ON FILE | | | | | | | |
| 654393 | FIDELINA CASTRO DE LEON | ADDRESS ON FILE | | | | | | | |
| 168629 | FIDELINA DEL VALLE TIRADO | ADDRESS ON FILE | | | | | | | |
| 654394 | FIDELINA LEBRON CARRERO | URB CAMINO DEL MAR | 3006 VIA CARACOLES | | | TOA BAJA | PR | 00949 | |
| 168630 | FIDELINA LOZANO ARBOLEDA | ADDRESS ON FILE | | | | | | | |
| 654395 | FIDELINA ORTIZ NAZARIO | PO BOX 2000 | PMB 231 | | | CANOVANAS | PR | 00729 | |
| 168631 | FIDELINA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 654396 | FIDELINA VARGAS DE AVILES | ADDRESS ON FILE | | | | | | | |
| 654397 | FIDELINA VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 168633 | FIDELINA VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 168634 | FIDELIS SOLUTIONS LLC | PO BOX 191198 | | | SAN JUAN | PR | 00919 |
| 1560825 | Fidelity & Deposit Co. of Maryland | ADDRESS ON FILE | | | | | |
| 1560825 | Fidelity & Deposit Co. of Maryland | ADDRESS ON FILE | | | | | |
| 168635 | Fidelity & Guaranty Life Insurance Company | Attn: Christopher Bacon, Premiun Tax Contact | 1001 Fleet Street | | Baltimore | MD | 21202 |
| 168636 | Fidelity & Guaranty Life Insurance Company | Attn: Eric Marhoun, Regulatory Compliance Government | 1001 Fleet Street | | Baltimore | MD | 21202 |
| 168637 | Fidelity & Guaranty Life Insurance Company | Attn: Eric Marhoun, Vice President | 1001 Fleet Street | | Baltimore | MD | 21202 |
| 168638 | Fidelity & Guaranty Life Insurance Company | Attn: Jason Kaster, Consumer Complaint Contact | 1001 Fleet Street | | Baltimore | MD | 21202 |
| 168639 | Fidelity & Guaranty Life Insurance Company | Attn: Jodi Hyde, Circulation of Risk | 1001 Fleet Street | | Baltimore | MD | 21202 |
| 168640 | Fidelity & Guaranty Life Insurance Company | c/o FGR Corporate Services, Inc., Agent for Service of Process | 1001 Fleet Street | | Baltimore | MD | 21202 |
| 168641 | Fidelity & Guaranty Life Insurance Company | Ruan II Center | 601 Locust Street | | De Moines | IA | 50309 |
| 654399 | FIDELITY ADVISOR INTERMEDIATE BOND FUND | 82 DEVONSHIRE STREET F 8 G | | | BOSTON | MA | 02109 |
| 654400 | FIDELITY ADVISOR MINICIPAL INC FUND CLAS | 82 DEVONSHIRE STREET F 8 G | | | BOSTON | MA | 02109 |
| 654401 | FIDELITY ADVISOR STRATEGIC INCOME FUND | 82 DEVONSHIRE STREET F8G | | | BOSTON | MA | 02109 |
| 168642 | FIDELITY AND DEPOSIT CO | T1-14 CORPORATE TAX DEPARTME | 1400 AMERICAN LN | | SCHAUMBURG | IL | 60196-5452 |
| 168643 | Fidelity And Deposit Company of Maryland | 600 Red Brook Boulevard | 4th Floor | | Owings Mills | MD | 21117 |
| 168644 | Fidelity And Deposit Company of Maryland | Attn: Cheryl Neson, Circulation of Risk | 1400 American Lane | | Schaumburg | IL | 60196 |
| 168645 | Fidelity And Deposit Company of Maryland | Attn: Chuck Treanor, Premiun Tax Contact | 1400 American Lane | | Schaumburg | IL | 60196 |
| 168646 | Fidelity And Deposit Company of Maryland | Attn: David Bower, Vice President | 1400 American Lane | | Schaumburg | IL | 60196 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 168647 | Fidelity And Deposit Company of Maryland | Attn: Dennis Kerrigan, Vice President | 1400 American Lane | | | Schaumburg | IL | 60196 |
| 168648 | Fidelity And Deposit Company of Maryland | Attn: Eileen Maloney, Regulatory Compliance Government | 1400 American Lane | | | Schaumburg | IL | 60196 |
| 168649 | Fidelity And Deposit Company of Maryland | Attn: Nancy Mueller, President | 1400 American Lane | | | Schaumburg | IL | 60196 |
| 168650 | Fidelity And Deposit Company of Maryland | Attn: Susan Kendziora, Consumer Complaint Contact | 1400 American Lane | | | Schaumburg | IL | 60196 |
| 168651 | Fidelity And Deposit Company of Maryland | c/o Law Offices of Ivan M. Fernandez, Agent for Service of Process | 1400 American Lane | | | Schaumburg | IL | 60196 |
| 1422878 | FIDELITY AND DEPOSIT COMPANY OF MARYLAND | GERMAN A. RIECKEHOFF | GERMAN RIECKEHOFF CALLE URUGUAY | 273 CENTRUM PLAZA 5A | | SAN JUAN | PR | 00917 |
| 168653 | FIDELITY AND DEPOSIT COMPANY OF MARYLAND | LAURA MALDONADO-RODRIGUEZ | LAURA MALDONADO LAW OFFICE | PO BOX 191736 | | SAN JUAN | PR | 00919 |
| 654402 | FIDELITY DEPOSIT COMPANY MARYLAND | 300 ST PAUL PLACE | | | | BALTIMORE | MD | 21202 |
| 2150833 | FIDELITY INTERMED. MUN. | C/O NATIONAL FINANCIAL SERVICES LLC | C/O LEGAL DEPT. LITIGATION GROUP | ATTN: KIMBERLY STONE | 900 SALEM ST. - OT1N3 | SMITHFIELD | RI | 02917 |
| 2156407 | FIDELITY INTERMED. MUN. | ADDRESS ON FILE | | | | | | |
| 168654 | FIDELITY NATIONAL INSURANCE COMPANY | 601 RIVERSIDE | AVE BLDG 5 SUITE 200 | | | JACKSONVILLE | FL | 32204 |
| 168655 | Fidelity National Title Insurance Company | 601 Riverside Avenue | | | | Jacksonville | FL | 32204 |
| 168656 | Fidelity National Title Insurance Company | Attn: Jan Wilson, President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 |
| 168657 | Fidelity National Title Insurance Company | Attn: John Chytraus, Circulation of Risk | 601 Riverside Avenue | | | Jacksonville | FL | 32204 |
| 168658 | Fidelity National Title Insurance Company | Attn: See Rennie, Premiun Tax Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 |
| 168659 | Fidelity National Title Insurance Company | c/o Fidelity National Title Gruop Puerto Rico, Inc. , Agent for Service of Process | 601 Riverside Avenue | | | Jacksonville | FL | 32204 |
| 168660 | Fidelity National Title Insurance Company | c/o Regulatory Department, Consumer Complaint Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 168661 | Fidelity National Title Insurance Company | c/o Regulatory Department, Regulatory Compliance Government | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 2150834 | FIDELITY PENNSYLVANIA MU | C/O NATIONAL FINANCIAL SERVICES LLC | C/O LEGAL DEPT. LITIGATION GROUP | ATTN: KIMBERLY STONE | 900 SALEM ST. - OT1N3 | SMITHFIELD | RI | 02917 | |
| 2156408 | FIDELITY PENNSYLVANIA MU | C/O NATIONAL FINANCIAL SERVICES LLC | LEGAL DEPT. LITIGATION GROUP | ATTN: KIMBERLY STONE | 900 SALEM ST. - OT1N3 | SMITHFIELD | RI | 02917 | |
| 168662 | FIDELITY PROPERTY INCOME TRUST | EXCHANGE PLACE | | | | BOSTON | MA | 02109-2881 | |
| 168663 | Fidelity Warranty Services, Inc. | 500 Jim Moran Boulevard | | | | Deerfield Beach | FL | 33442 | |
| 168664 | FIDENCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 654403 | FIDENCIA OTERO RUIZ | URB VENUS GARDENS 1756 | CALLE PAFOS | | | SAN JUAN | PR | 00924 | |
| 168665 | FIDENCIO MENDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 654404 | FIDENCIO MENDEZ GONZALEZ | HC 01 BOX 3780 | | | | QUEBRADILLAS | PR | 00678 | |
| 654405 | FIDENCIO QUILES FERRER | URB MAGNOLIA GARDENS | R13 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 654406 | FIDENCIO RODRIGUEZ TORRES | RES DR PALOU EDIF 08 | APT 63 | | | HUMACAO | PR | 00791 | |
| 168666 | FIDEOCOMISO LOPEZ LOPEZ | URB VISTA VERDE | 47 URB VISTA VERDE | | | CAMUY | PR | 00627-3302 | |
| 168667 | FIDES LAW GROUP LLC | PO BOX 153 | | | | CABO ROJO | PR | 00623 | |
| 168668 | FIDIA A ARIAS PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 168669 | FIDIAS H. MORENO ALVALLE | ADDRESS ON FILE | | | | | | | |
| 654407 | FIDIAS M. GARABITO GUERRERO | CUIDAD UNIVERSITARIA | K 12 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 654408 | FIDIAS RUIZ DELGADOQ | URB LAS CUMBRES | 296 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 168670 | FIDICOMISO CARLOS JOSE CASTELL | PO BOX 360781 | | | | SAN JUAN | PR | 00936 | |
| 654409 | FIDILA A ACEVEDO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 168671 | FIDUCIARY DIONISIO MIRANDA PEREZ | PO BOX 364704 | | | | SAN JUAN | PR | 00936-4704 | |
| 168672 | FIDUCIARY FOR THE BENEFIT OF AGNES D FUER | PO BOX 1298 | | | | GUAYNABO | PR | 00970-1298 | |
| 2146070 | Fiduciary Ssb | Attn: Legal Dept. | c/o State Street Bank & Trust Company | 1 Lincoln Street, FL 1 | | Boston | MA | 02111 | |
| 2151973 | FIDUCIARY SSB | C/O STATE STREET BANK & TRUST COMPANY | ATTN: JODI LUSTER | 1 LINCOLN STREET, FL 1 | | BOSTON | MA | 02111 | |
| 2151291 | FIDUCIARY TRUST COMPANY INTL | PROXYTRUST FBO FIDUCIARY TRUST CO. INTERNATIONAL | P.O. BOX 11126 | | | HAUPPAUGE | NY | 11788-0934 | |
| 168673 | FIEDLER & FRIAS ARQUITECTOS | CALLE CESAR GONZALEZ 356 | | | | SAN JUAN | PR | 00918-2114 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 168674 | FIEDLER DAMIANI, JEAN MICHEL | ADDRESS ON FILE | | | | | | |
| 168675 | FIEGUEROA RIVERA, IRIS A. | ADDRESS ON FILE | | | | | | |
| 168676 | FIEL MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 168677 | FIELD & PERMITS PSC | URB LOS ANGELES | 46 CALLE TAURO | | | CAROLINA | PR | 00979 |
| 168678 | Fields Arosemena, Luis A | ADDRESS ON FILE | | | | | | |
| 168679 | FIELDS AROSEMENA, LUIS ALBERTO | ADDRESS ON FILE | | | | | | |
| 168680 | FIELDS GARCIA, CHARLENE | ADDRESS ON FILE | | | | | | |
| 168681 | FIELDS, SARAH | ADDRESS ON FILE | | | | | | |
| 168682 | FIERRES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 654410 | FIESTA CAKE | 55 CALLE DIEGO ZALDUONDO | | | | FAJARDO | PR | 00738 |
| 654411 | FIESTA CATERING | PO BOX 250 | | | | GUANICA | PR | 00653 |
| 654412 | FIESTA DEL PESCAO PUERTO REAL CABO ROJO | PUERTO REAL | 38 CALLE 5 | | | CABO ROJO | PR | 00623 |
| 654414 | FIESTA RENTAL | 48 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 |
| 843759 | FIESTA RENTAL | PMB 108-400 JUAN CALAF | | | | SAN JUAN | PR | 00918-1323 |
| 654413 | FIESTA RENTAL | PO BOX 270383 | | | | SAN JUAN | PR | 00927-0383 |
| 654415 | FIESTAS DE CRUZ TRAS TALLERES | ADDRESS ON FILE | | | | | | |
| 168683 | FIESTECITA DBA SUZBEIDAD RIVERA MURPHY | VILLA BLANCA | 22 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 |
| 654416 | FIETO AUTO / RUIZ ASENCIO PERFECTO | HC 01 BOX 9586 | | | | TOA ALTA | PR | 00949 |
| 654417 | FIETO MOTORS IMPORT | JARDINES DE LA FUENTE #245 | CALLE CERVANTE | | | TOA ALTA | PR | 00953 |
| 654418 | FIFA CONSULTING GROUP | PLAZA ALTA SUITE 59 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3304 |
| 654419 | FIFA CORP | 138 AVE WINSTON CHURCHILL | MSC 549 | | | SAN JUAN | PR | 00926-0023 |
| 168684 | FIFA CORP | MCS 549 WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926 |
| 168685 | FIFTH MATE PRODUCTION INC | 500 S BUENA VISTA STREET | | | | BURBANK | CA | 91521 |
| 654420 | FIFTH PUERTO RICAN FILM | P O BOX 1010 | | | | CHICAGO | IL | 60610 |
| 2146071 | Fifth Third Bank | c/o Corporation Service Company | 80 State Street | | | Albany | NY | 12207-2543 |
| 654421 | FIFTH THIRD BANK | MD 1090F8-38 FOUNTAIN SQUARE PLAZA | | | | CINCINNATI | OH | 45263 |
| 168686 | FIFTH&PACIFIC COMPANIES PUERTO RICOINC | 8TH FL TAX DEPT | 5901 W SIDE AVE | | | NORTH BERGEN | NJ | 07047-6451 |
| 843760 | FIFTIES COMMUNICATIONS | 187 CALLE O NEILL | | | | SAN JUAN | PR | 00918 |
| 654422 | FIFTIES COMMUNICATIONS | 187 ONEILL ST | | | | SAN JUAN | PR | 00918 |
| 168687 | FIGARELLA RIESTRA, MAREN | ADDRESS ON FILE | | | | | | |
| 168688 | Figarella Riestra, Maren | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 168689 | FIGARELLA VIRAZEL, GUY M | ADDRESS ON FILE | | | | | |
| 168691 | FIGARO BARETT, LOURDES | ADDRESS ON FILE | | | | | |
| 168690 | FIGARO BARETT, LOURDES | ADDRESS ON FILE | | | | | |
| 168692 | FIGARO KELLY, MIGDALIA | ADDRESS ON FILE | | | | | |
| 168693 | FIGARO KELLY, OLGA M | ADDRESS ON FILE | | | | | |
| 1767681 | Figerora Colon , Norma Ivis | ADDRESS ON FILE | | | | | |
| 2090622 | Figerora Garcia, Ana Myriam | ADDRESS ON FILE | | | | | |
| 654423 | FIGHT FAX INC | PO BOX 896 | | | SICKLERVILLE | NY | 08081 |
| 654424 | FIGMAR CLEANERS | VILLA DE SAN FRANCISCO | 89 DE DIEGO SUITE 107 | | SAN JUAN | PR | 00927 |
| 838031 | FIGNA | Base Aérea Muñiz 27 | | | Carolina | PR | 00972 |
| 838025 | FIGNA | BASE AEREA MUNIZ EDIF. #27 | | | CAROLINA | PR | 00972 |
| 838030 | FIGNA | Base Aérea Muñiz, Edif. #27 | | | Carolina | PR | 00972 |
| 2137935 | FIGNA | FIDEICOMISO INSTITUCIONAL GUARD NACIONAL | PO Box 12000 | | San Juan | PR | 00922 |
| 2163856 | FIGNA | PO BOX 12000 | | | SAN JUAN | PR | 00922 |
| 2163854 | FIGNA | PO BOX 9023786 | | | SAN JUAN | PR | 00902-3786 |
| 2055353 | Figuaroa Ortiz, Silvia E. | ADDRESS ON FILE | | | | | |
| 168694 | FIGUEIRA LOPEZ, CHANATHA M | ADDRESS ON FILE | | | | | |
| 1528098 | Figueiras Llanos , Andres | ADDRESS ON FILE | | | | | |
| 168695 | FIGUEIRAS REVUELTA, ANTONIA | ADDRESS ON FILE | | | | | |
| 1945098 | Figueiras Revuelta, Consuelo | ADDRESS ON FILE | | | | | |
| 1873578 | Figuena Albelo, Glendaliz | ADDRESS ON FILE | | | | | |
| 1861910 | Figuenoa Gomez, Edwin | ADDRESS ON FILE | | | | | |
| 2073584 | Figuenoa Rivera, Migdalia | ADDRESS ON FILE | | | | | |
| 1585169 | Figueora Bobe, Calex | ADDRESS ON FILE | | | | | |
| 1775452 | Figueora Mariani, Diana | ADDRESS ON FILE | | | | | |
| 168697 | FIGUEORA ZAYAS, ELSA | ADDRESS ON FILE | | | | | |
| 168698 | FIGUER A ORTIZ, OLGA | ADDRESS ON FILE | | | | | |
| 1819665 | FIGUERA HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | |
| 2141454 | Figuera Ortiz , Eduardo | ADDRESS ON FILE | | | | | |
| 1836399 | Figuera Pellot, Bethzaida | ADDRESS ON FILE | | | | | |
| 168699 | FIGUERA RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | |
| 1419720 | FIGUERAO MARTÍNEZ, NILSA | CARLOS L. CLAUSELL REYES | URB. ROOSEVELT 315 JUAN B. RODRÍGUEZ | | SAN JUAN | PR | 00918 |
| 654425 | FIGUERAS & DEL VALLE PSC | AVE HOSTOS # 511 | 204 SUITE | | SAN JUAN | PR | 00917 |
| 654426 | FIGUERAS & PADILLA INC. | 1529 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 |
| 168700 | FIGUERAS ALVAREZ & ASSOC. | AVE HOSTOS # 511 | 204 SUITE | | SAN JUAN | PR | 00917 |
| 168701 | FIGUERAS ALVAREZ, JORGE | ADDRESS ON FILE | | | | | |
| 791710 | FIGUERAS COLON, JANET E. | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 168702 | FIGUERAS COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 168703 | Figueras Cruz, Leonardo | ADDRESS ON FILE | | | | | | | |
| 1668574 | Figueras Feliciano, Julio | ADDRESS ON FILE | | | | | | | |
| 168704 | FIGUERAS FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2082447 | Figueras Figueroa, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 168705 | FIGUERAS GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 168706 | FIGUERAS IDELFONSO, JENNIFE | ADDRESS ON FILE | | | | | | | |
| 168707 | FIGUERAS PEREZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 168709 | FIGUERAS, EMMA I. | ADDRESS ON FILE | | | | | | | |
| 168710 | FIGUERE ENTERPRISE CORPORATION | URB MUNOZ MARIN | 4 CALLE 2 | | | | SAN LORENZO | PR | 00754 |
| 168711 | FIGUEREDO BREA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 168712 | FIGUEREDO RESTO, JORGE A. | P O BOX 317 | | | | | TRUJILLO ALTO | PR | 00977 |
| 2174878 | FIGUEREDO RESTO, JORGE A. | VILLAS DE RIO GRANDE | #E-7 CALLE MILLAN | | | | Rio Grande | PR | 00745 |
| 168713 | FIGUEREO JAQUES, BIVIANA M | ADDRESS ON FILE | | | | | | | |
| 168714 | FIGUEREO JIMENEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 168715 | FIGUEREO MD, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 168716 | FIGUEREO, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 2077763 | Figuerera Agosto, Carmen M | ADDRESS ON FILE | | | | | | | |
| 2180407 | Figueria Muniz, Iris M. | 9202 NW 9th Ct. | | | | | Plantation | FL | 33324-6174 |
| 2180407 | Figueria Muniz, Iris M. | Ivonne Gonzalez | PO Box 9021828 | | | | San Juan | PR | 00902-1828 |
| 168717 | FIGUERO ACOSTA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2155391 | Figuero Castillo, Anselmo | ADDRESS ON FILE | | | | | | | |
| 2127044 | FIGUERO FIGUEROA, NECTARINA | ADDRESS ON FILE | | | | | | | |
| 168718 | FIGUERO MARTINEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 168719 | FIGUERO QUINONES, JOHN | ADDRESS ON FILE | | | | | | | |
| 791711 | FIGUERO RIVERA, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 654427 | FIGUEROA & FIGUEROA | CUPEY GARDENS PLAZA | AVE CUPEY GARDENS SUITE 9E | | | | SAN JUAN | PR | 00926 |
| 2174766 | FIGUEROA & FIGUEROA ARQUITECTOS INGENIEROS | CUPEY GARDENS PLAZA 200 | AVE CUPEY GARDENS SUITE 9-E | | | | SAN JUAN | PR | 00926 |
| 1750465 | FIGUEROA , MARY A. | ADDRESS ON FILE | | | | | | | |
| 168724 | FIGUEROA ., PAULA I | ADDRESS ON FILE | | | | | | | |
| 168725 | FIGUEROA ABREU, ALBA K. | ADDRESS ON FILE | | | | | | | |
| 168726 | FIGUEROA ABREU, LISA E | ADDRESS ON FILE | | | | | | | |
| 168727 | FIGUEROA ABREU, MARCIA | ADDRESS ON FILE | | | | | | | |
| 1646568 | Figueroa Abreu, Marcia | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 168728 | FIGUEROA ACEVEDO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 791713 | FIGUEROA ACEVEDO, EDWIN E | ADDRESS ON FILE | | | | | | |
| 168729 | FIGUEROA ACEVEDO, EDWIN E | ADDRESS ON FILE | | | | | | |
| 168730 | FIGUEROA ACEVEDO, EUGENIO | ADDRESS ON FILE | | | | | | |
| 168731 | FIGUEROA ACEVEDO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 168720 | FIGUEROA ACEVEDO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 168732 | FIGUEROA ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | |
| 168733 | FIGUEROA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | |
| 168734 | FIGUEROA ACEVEDO, JOSE M | ADDRESS ON FILE | | | | | | |
| 168735 | FIGUEROA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | |
| 168736 | FIGUEROA ACEVEDO, LORAINE | ADDRESS ON FILE | | | | | | |
| 168737 | FIGUEROA ACEVEDO, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 168739 | FIGUEROA ACEVEDO, MAIRA | ADDRESS ON FILE | | | | | | |
| 168740 | Figueroa Acevedo, Patria | ADDRESS ON FILE | | | | | | |
| 168741 | Figueroa Acevedo, Raul | ADDRESS ON FILE | | | | | | |
| 168742 | FIGUEROA ACEVEDO, REINALDO | ADDRESS ON FILE | | | | | | |
| 168743 | FIGUEROA ACEVEDO, TATIANA | ADDRESS ON FILE | | | | | | |
| 168744 | Figueroa Acevedo, Tomas J | ADDRESS ON FILE | | | | | | |
| 168746 | FIGUEROA ACEVEDO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 168745 | FIGUEROA ACEVEDO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 168747 | Figueroa Acosta, Carlos M | ADDRESS ON FILE | | | | | | |
| 168748 | FIGUEROA ACOSTA, ELYNETTE | ADDRESS ON FILE | | | | | | |
| 791714 | FIGUEROA ACOSTA, JASELLY | ADDRESS ON FILE | | | | | | |
| 168749 | FIGUEROA ACOSTA, JASELLY | ADDRESS ON FILE | | | | | | |
| 168750 | Figueroa Acosta, Juana Y | ADDRESS ON FILE | | | | | | |
| 168751 | FIGUEROA ACOSTA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 791715 | FIGUEROA ACOSTA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 168752 | FIGUEROA ACOSTA, WANDA | ADDRESS ON FILE | | | | | | |
| 1674894 | FIGUEROA ACOSTA, WANDA | ADDRESS ON FILE | | | | | | |
| 1489965 | Figueroa Adorno, Eladia | ADDRESS ON FILE | | | | | | |
| 168754 | FIGUEROA ADORNO, JOSE E | ADDRESS ON FILE | | | | | | |
| 1454441 | FIGUEROA ADORNO, LUIS I | ADDRESS ON FILE | | | | | | |
| 2001723 | Figueroa Adorno, Milagros | ADDRESS ON FILE | | | | | | |
| 168755 | FIGUEROA AGOSTINI, IVONNE | ADDRESS ON FILE | | | | | | |
| 168738 | FIGUEROA AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 168756 | FIGUEROA AGOSTO, BLANCA IRIS | ADDRESS ON FILE | | | | | | |
| 168757 | FIGUEROA AGOSTO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 168758 | FIGUEROA AGOSTO, DELIANNE | ADDRESS ON FILE | | | | | | |
| 168759 | FIGUEROA AGOSTO, IBET | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 791716 | FIGUEROA AGOSTO, JARITZA | ADDRESS ON FILE | | | | | | |
| 168760 | FIGUEROA AGOSTO, JAVIER | ADDRESS ON FILE | | | | | | |
| 168761 | FIGUEROA AGOSTO, JOSE L | ADDRESS ON FILE | | | | | | |
| 168762 | FIGUEROA AGOSTO, LUZ V | ADDRESS ON FILE | | | | | | |
| 168763 | FIGUEROA AGOSTO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 168764 | FIGUEROA AGOSTO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 168765 | FIGUEROA AGOSTO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 168766 | FIGUEROA AGOSTO, RAUL | ADDRESS ON FILE | | | | | | |
| 168767 | FIGUEROA AGRINSONI, EDITH | ADDRESS ON FILE | | | | | | |
| 168768 | Figueroa Agrinsoni, Loreily | ADDRESS ON FILE | | | | | | |
| 168769 | FIGUEROA AGRINSONI, RAMON E. | ADDRESS ON FILE | | | | | | |
| 168770 | FIGUEROA AGRON, JOSE A | ADDRESS ON FILE | | | | | | |
| 168772 | FIGUEROA AGRONT, NOEMI | ADDRESS ON FILE | | | | | | |
| 168771 | Figueroa Agront, Noemi | ADDRESS ON FILE | | | | | | |
| 168773 | FIGUEROA AGUALIP, DAMARIS | ADDRESS ON FILE | | | | | | |
| 168774 | FIGUEROA AGUALIP, MARILYN | ADDRESS ON FILE | | | | | | |
| 168775 | FIGUEROA AGUAYO, YASMAR | ADDRESS ON FILE | | | | | | |
| 168776 | FIGUEROA AGUAYO, YOMAR | ADDRESS ON FILE | | | | | | |
| 1477099 | Figueroa Aguayo, Yomar R | ADDRESS ON FILE | | | | | | |
| 168777 | FIGUEROA AHORRIO, MANUEL | ADDRESS ON FILE | | | | | | |
| 1467681 | FIGUEROA ALAMEDA, EMMA D | ADDRESS ON FILE | | | | | | |
| 1562593 | Figueroa Alamo, Angel M. | ADDRESS ON FILE | | | | | | |
| 168778 | FIGUEROA ALAMO, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 168779 | FIGUEROA ALAMO, JESSICA | ADDRESS ON FILE | | | | | | |
| 168780 | FIGUEROA ALAMO, LUZ | ADDRESS ON FILE | | | | | | |
| 168781 | FIGUEROA ALAMO, MADELYNE | ADDRESS ON FILE | | | | | | |
| 168782 | FIGUEROA ALAMO, MARIEL A | ADDRESS ON FILE | | | | | | |
| 168783 | FIGUEROA ALBELO, GLENDALIZ | BARRIO INDIOS | CALLE SAN GABRIEL NO. 6 | HC-01 BOX 7999 | | GUAYANILLA | PR | 00656 |
| 1797689 | Figueroa Albelo, Glendaliz | HC-02 Box 7999 | | | | Guayanilla | PR | 00656 |
| 791717 | FIGUEROA ALBERTO, JOSE R | ADDRESS ON FILE | | | | | | |
| 168721 | Figueroa Albino, Enrique | ADDRESS ON FILE | | | | | | |
| 1981319 | Figueroa Albino, Enrique | ADDRESS ON FILE | | | | | | |
| 168784 | FIGUEROA ALBINO, MARITZA I | ADDRESS ON FILE | | | | | | |
| 168785 | FIGUEROA ALBIZU, IVETTE | ADDRESS ON FILE | | | | | | |
| 168786 | Figueroa Alcala, Gregorio | ADDRESS ON FILE | | | | | | |
| 168787 | FIGUEROA ALCALA, PAMELA | ADDRESS ON FILE | | | | | | |
| 168788 | FIGUEROA ALDOY, IRIS M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2122766 | Figueroa Aldoy, Iris M. | ADDRESS ON FILE | | | | | | | |
| 168789 | FIGUEROA ALEMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1428315 | FIGUEROA ALEMANY, PAOLA | ADDRESS ON FILE | | | | | | | |
| 1427390 | FIGUEROA ALEMANY, PAOLA | ADDRESS ON FILE | | | | | | | |
| 168792 | FIGUEROA ALENOT, MARILISA | ADDRESS ON FILE | | | | | | | |
| 168793 | FIGUEROA ALERS, ISABEL E | ADDRESS ON FILE | | | | | | | |
| 168794 | FIGUEROA ALERS, ROSITA | ADDRESS ON FILE | | | | | | | |
| 168795 | FIGUEROA ALICEA, AIDA | ADDRESS ON FILE | | | | | | | |
| 168796 | FIGUEROA ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 168797 | FIGUEROA ALICEA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 168798 | FIGUEROA ALICEA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 168799 | FIGUEROA ALICEA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 649841 | FIGUEROA ALICEA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 168800 | FIGUEROA ALICEA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 168801 | FIGUEROA ALICEA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 168802 | FIGUEROA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 168803 | FIGUEROA ALICEA, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 168804 | FIGUEROA ALICEA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 168805 | FIGUEROA ALICEA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 791718 | FIGUEROA ALICEA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 1712378 | FIGUEROA ALICEA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 168807 | FIGUEROA ALICEA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 168808 | FIGUEROA ALICEA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1258295 | FIGUEROA ALICEA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 168810 | FIGUEROA ALICEA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 2045801 | Figueroa Alicea, Myrna | ADDRESS ON FILE | | | | | | | |
| 168811 | FIGUEROA ALICEA, SANTA | ADDRESS ON FILE | | | | | | | |
| 168813 | FIGUEROA ALICEA, SONIA | ADDRESS ON FILE | | | | | | | |
| 168812 | FIGUEROA ALICEA, SONIA | ADDRESS ON FILE | | | | | | | |
| 1942313 | Figueroa Almodovan, Fernando | ADDRESS ON FILE | | | | | | | |
| 168815 | FIGUEROA ALMODOVAR, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 168816 | FIGUEROA ALMODOVAR, JUANITA | ADDRESS ON FILE | | | | | | | |
| 168817 | FIGUEROA ALMODOVAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 168818 | FIGUEROA ALMODOVAR, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 791719 | FIGUEROA ALMODOVAR, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 168819 | FIGUEROA ALONSO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 76972 | FIGUEROA ALONSO, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 168820 | FIGUEROA ALONSO, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 168822 | Figueroa Alvarado, Brunilda | ADDRESS ON FILE | | | | | | |
| 168824 | FIGUEROA ALVARADO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 168823 | FIGUEROA ALVARADO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 168825 | FIGUEROA ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 168826 | FIGUEROA ALVARADO, GRISELLE | ADDRESS ON FILE | | | | | | |
| 168828 | FIGUEROA ALVARADO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 1732845 | Figueroa Alvarado, Maricarmen | ADDRESS ON FILE | | | | | | |
| 168829 | FIGUEROA ALVARADO, MELISSA | ADDRESS ON FILE | | | | | | |
| 168830 | FIGUEROA ALVARADO, MELVIN J | ADDRESS ON FILE | | | | | | |
| 168831 | FIGUEROA ALVARADO, NICHOLE | ADDRESS ON FILE | | | | | | |
| 168833 | FIGUEROA ALVARADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 168834 | FIGUEROA ALVARADO, ROSA | ADDRESS ON FILE | | | | | | |
| 168835 | FIGUEROA ALVARADO, VICTOR I. | ADDRESS ON FILE | | | | | | |
| 168836 | FIGUEROA ALVAREZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 168837 | FIGUEROA ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 168838 | FIGUEROA ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 168839 | FIGUEROA ALVAREZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 168840 | FIGUEROA ALVAREZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 168841 | Figueroa Alvarez, Frank | ADDRESS ON FILE | | | | | | |
| 168842 | FIGUEROA ALVAREZ, FRANK | ADDRESS ON FILE | | | | | | |
| 791721 | FIGUEROA ALVAREZ, FRANK | ADDRESS ON FILE | | | | | | |
| 168843 | FIGUEROA ALVAREZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 168844 | FIGUEROA ALVAREZ, HARRY | ADDRESS ON FILE | | | | | | |
| 168846 | FIGUEROA ALVAREZ, IRMA | ADDRESS ON FILE | | | | | | |
| 168847 | FIGUEROA ALVAREZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 168848 | FIGUEROA ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 168849 | FIGUEROA ALVAREZ, LISMARIE | ADDRESS ON FILE | | | | | | |
| 168850 | FIGUEROA ALVAREZ, MAGDALIS | ADDRESS ON FILE | | | | | | |
| 168851 | FIGUEROA ALVAREZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 168852 | FIGUEROA ALVAREZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 168853 | FIGUEROA ALVAREZ, MARY A. | ADDRESS ON FILE | | | | | | |
| 168854 | FIGUEROA ALVAREZ, MIGUEL E. | ADDRESS ON FILE | | | | | | |
| 168855 | FIGUEROA ALVAREZ, MILAGROS DE L A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 168856 | FIGUEROA ALVAREZ, MILDRED G | ADDRESS ON FILE | | | | | | |
| 168857 | FIGUEROA ALVAREZ, MILTON | ADDRESS ON FILE | | | | | | |
| 168858 | FIGUEROA ALVAREZ, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 168859 | FIGUEROA ALVAREZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 168860 | FIGUEROA ALVAREZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 168861 | FIGUEROA ALVAREZ, SALVADOR | ADDRESS ON FILE | | | | | | |
| 2073152 | Figueroa Alvarez, Salvador | ADDRESS ON FILE | | | | | | |
| 2126389 | Figueroa Alvarez, Salvador | ADDRESS ON FILE | | | | | | |
| 791723 | FIGUEROA ALVAREZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 168862 | FIGUEROA ALVAREZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 168863 | FIGUEROA ALVAREZ, SANDRA L | ADDRESS ON FILE | | | | | | |
| 168864 | FIGUEROA ALVAREZ, VICTORIA | ADDRESS ON FILE | | | | | | |
| 791724 | FIGUEROA ALVAREZ, VICTORIA | ADDRESS ON FILE | | | | | | |
| 168865 | FIGUEROA ALVELO, CARLOS | ADDRESS ON FILE | | | | | | |
| 168866 | Figueroa Alverea, Ruben | ADDRESS ON FILE | | | | | | |
| 168868 | FIGUEROA AMALBERT, JENNIFER | ADDRESS ON FILE | | | | | | |
| 791725 | FIGUEROA AMARO, ARLENE | ADDRESS ON FILE | | | | | | |
| 168869 | Figueroa Amoros, Maria M | ADDRESS ON FILE | | | | | | |
| 791727 | FIGUEROA ANAYA, EDWIN | ADDRESS ON FILE | | | | | | |
| 168870 | FIGUEROA ANAYA, EDWIN | ADDRESS ON FILE | | | | | | |
| 168871 | Figueroa Anaya, Miraida | ADDRESS ON FILE | | | | | | |
| 168872 | FIGUEROA ANDINO, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 168873 | FIGUEROA ANDINO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 168874 | FIGUEROA ANDINO, ANGEL D | ADDRESS ON FILE | | | | | | |
| 840020 | FIGUEROA ANDINO, CARMEN M. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 168875 | FIGUEROA ANDINO, CARMEN M. | URB JOSE SEVERO QUIÐONES | CALLE VICENTE BULTRON H-37 | | | CAROLINA | PR | 00985 | |
| 852869 | FIGUEROA ANDINO, CARMEN M. | URB JOSE SEVERO QUIÑONES CALLE VICENTE BULTRON H-37 | | | | CAROLINA | PR | 00985 | |
| 168876 | FIGUEROA ANDINO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 168877 | FIGUEROA ANDINO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 168878 | FIGUEROA ANDINO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 168879 | FIGUEROA ANDRADE, RAQUEL | ADDRESS ON FILE | | | | | | |
| 430479 | FIGUEROA ANDRADES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 168880 | FIGUEROA ANDUJAR, CARMEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1056 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 168881 | FIGUEROA ANDUJAR, DAISY | ADDRESS ON FILE | | | | | | |
| 791728 | FIGUEROA ANDUJAR, DAISY | ADDRESS ON FILE | | | | | | |
| 168882 | Figueroa Andujar, Jose M | ADDRESS ON FILE | | | | | | |
| 168883 | FIGUEROA ANGELET, ELI | ADDRESS ON FILE | | | | | | |
| 168884 | FIGUEROA ANGLERO, KATHERINE | ADDRESS ON FILE | | | | | | |
| 1257081 | FIGUEROA ANSIANI, JAN | ADDRESS ON FILE | | | | | | |
| 791730 | FIGUEROA ANTONETTY, RUTH | ADDRESS ON FILE | | | | | | |
| 168885 | FIGUEROA APONTE, ALBA E | ADDRESS ON FILE | | | | | | |
| 168886 | FIGUEROA APONTE, ALBA E | ADDRESS ON FILE | | | | | | |
| 168887 | FIGUEROA APONTE, ANA I | ADDRESS ON FILE | | | | | | |
| 168888 | FIGUEROA APONTE, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 168889 | FIGUEROA APONTE, CARMEN M | ADDRESS ON FILE | | | | | | |
| 168890 | FIGUEROA APONTE, EDNA | ADDRESS ON FILE | | | | | | |
| 168891 | FIGUEROA APONTE, EDNA | ADDRESS ON FILE | | | | | | |
| 168892 | FIGUEROA APONTE, ELVIN | ADDRESS ON FILE | | | | | | |
| 168893 | FIGUEROA APONTE, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 168894 | FIGUEROA APONTE, ILIANISSE | ADDRESS ON FILE | | | | | | |
| 168895 | FIGUEROA APONTE, INGRID M | ADDRESS ON FILE | | | | | | |
| 791731 | FIGUEROA APONTE, INGRID M | ADDRESS ON FILE | | | | | | |
| 2160156 | Figueroa Aponte, Jesus M. | ADDRESS ON FILE | | | | | | |
| 2168863 | Figueroa Aponte, Jesus M. | ADDRESS ON FILE | | | | | | |
| 168896 | FIGUEROA APONTE, JOHN | ADDRESS ON FILE | | | | | | |
| 168898 | FIGUEROA APONTE, MYRIAM I. | ADDRESS ON FILE | | | | | | |
| 168899 | FIGUEROA APONTE, MYRTA E. | ADDRESS ON FILE | | | | | | |
| 168900 | FIGUEROA APONTE, NORMA | ADDRESS ON FILE | | | | | | |
| 168901 | FIGUEROA APONTE, NORMA I | ADDRESS ON FILE | | | | | | |
| 2162244 | Figueroa Aponte, Pedro | ADDRESS ON FILE | | | | | | |
| 168902 | FIGUEROA APONTE, VICTOR | ADDRESS ON FILE | | | | | | |
| 168903 | FIGUEROA APONTE, VIVIAN E | ADDRESS ON FILE | | | | | | |
| 168904 | FIGUEROA APONTE, YARNILUZ | ADDRESS ON FILE | | | | | | |
| 168905 | Figueroa Aquino, Samuel | ADDRESS ON FILE | | | | | | |
| 168906 | FIGUEROA ARANA, YARIANA | ADDRESS ON FILE | | | | | | |
| 168907 | FIGUEROA ARCE, HARRY W | ADDRESS ON FILE | | | | | | |
| 1877952 | FIGUEROA ARCE, HARRY WILL | ADDRESS ON FILE | | | | | | |
| 1877952 | FIGUEROA ARCE, HARRY WILL | ADDRESS ON FILE | | | | | | |
| 168908 | FIGUEROA ARCE, IRIS J | ADDRESS ON FILE | | | | | | |
| 168909 | FIGUEROA ARCE, LUZ I | ADDRESS ON FILE | | | | | | |
| 168910 | FIGUEROA ARCELAY, MAYDA | ADDRESS ON FILE | | | | | | |
| 168911 | FIGUEROA ARCELAY, OLGA I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 168912 | FIGUEROA ARCHILLA, CARMEN DEL R | ADDRESS ON FILE | | | | | | | |
| 168913 | FIGUEROA ARES, EMINELIA | ADDRESS ON FILE | | | | | | | |
| 791733 | FIGUEROA ARES, MERARI | ADDRESS ON FILE | | | | | | | |
| 1739747 | Figueroa Ares, Merari | ADDRESS ON FILE | | | | | | | |
| 1748599 | Figueroa Ares, Merari | ADDRESS ON FILE | | | | | | | |
| 168915 | Figueroa Ares, Samuel | ADDRESS ON FILE | | | | | | | |
| 168916 | FIGUEROA ARGUESO, LUIS | ADDRESS ON FILE | | | | | | | |
| 168917 | FIGUEROA ARIZMENDI, MANUEL | ADDRESS ON FILE | | | | | | | |
| 168918 | FIGUEROA ARJENIS, J | ADDRESS ON FILE | | | | | | | |
| 168919 | FIGUEROA ARMAIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 168920 | FIGUEROA ARRIAGA, DIALIS BARBARA | ADDRESS ON FILE | | | | | | | |
| 168921 | FIGUEROA ARROY, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 168922 | FIGUEROA ARROYO, ADA C. | ADDRESS ON FILE | | | | | | | |
| 168923 | FIGUEROA ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 168924 | FIGUEROA ARROYO, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| 2050347 | Figueroa Arroyo, Cynthia A. | ADDRESS ON FILE | | | | | | | |
| 168925 | Figueroa Arroyo, Edwin | ADDRESS ON FILE | | | | | | | |
| 168926 | FIGUEROA ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1425235 | FIGUEROA ARROYO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 168927 | FIGUEROA ARROYO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 168928 | FIGUEROA ARROYO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 168929 | FIGUEROA ARROYO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 168930 | Figueroa Arroyo, Josefa M | ADDRESS ON FILE | | | | | | | |
| 168931 | FIGUEROA ARROYO, MARCO | ADDRESS ON FILE | | | | | | | |
| 168932 | FIGUEROA ARROYO, NILSA | ADDRESS ON FILE | | | | | | | |
| 168933 | FIGUEROA ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 168934 | Figueroa Arroyo, Pedro L | ADDRESS ON FILE | | | | | | | |
| 168935 | FIGUEROA ARROYO, TERESA | ADDRESS ON FILE | | | | | | | |
| 168936 | FIGUEROA ARROYO,EFRAIN | ADDRESS ON FILE | | | | | | | |
| 168937 | FIGUEROA ARUS, ILIA | ADDRESS ON FILE | | | | | | | |
| 168938 | FIGUEROA ARUS, ILSA | ADDRESS ON FILE | | | | | | | |
| 168939 | FIGUEROA ASTACIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1433814 | Figueroa Astavio, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 168940 | FIGUEROA AULET, LUIS | ADDRESS ON FILE | | | | | | | |
| 168941 | FIGUEROA AULET, LUIS | ADDRESS ON FILE | | | | | | | |
| 168942 | FIGUEROA AVIDOT, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 168943 | FIGUEROA AVILA, ANABEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1784429 | FIGUEROA AVILA, ANABEL | ADDRESS ON FILE | | | | | | |
| 1719474 | FIGUEROA AVILA, JUAN C. | ADDRESS ON FILE | | | | | | |
| 168945 | FIGUEROA AVILES, DORIS D | ADDRESS ON FILE | | | | | | |
| 1932826 | Figueroa Aviles, Doris D | ADDRESS ON FILE | | | | | | |
| 168946 | FIGUEROA AVILES, EDDIE | ADDRESS ON FILE | | | | | | |
| 168947 | FIGUEROA AVILES, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 168948 | Figueroa Aviles, Jose A | ADDRESS ON FILE | | | | | | |
| 168949 | FIGUEROA AVILES, MARISELIS | ADDRESS ON FILE | | | | | | |
| 168950 | FIGUEROA AYALA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 168951 | FIGUEROA AYALA, EVELYN | ADDRESS ON FILE | | | | | | |
| 168952 | FIGUEROA AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 168953 | FIGUEROA AYALA, INDALECIO | ADDRESS ON FILE | | | | | | |
| 168954 | FIGUEROA AYALA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 168955 | Figueroa Ayala, Jose E | ADDRESS ON FILE | | | | | | |
| 1458486 | FIGUEROA AYALA, JOSE EMILIO | ADDRESS ON FILE | | | | | | |
| 168956 | FIGUEROA AYALA, JOSE EMILIO | ADDRESS ON FILE | | | | | | |
| 1977334 | Figueroa Ayala, Karla M. | ADDRESS ON FILE | | | | | | |
| 168957 | Figueroa Ayala, Karla Michelle | ADDRESS ON FILE | | | | | | |
| 168959 | Figueroa Ayala, Maria | ADDRESS ON FILE | | | | | | |
| 168960 | FIGUEROA AYALA, MARIA | ADDRESS ON FILE | | | | | | |
| 168961 | FIGUEROA AYALA, MARIA I. | ADDRESS ON FILE | | | | | | |
| 1771692 | Figueroa Ayala, Maria M. | ADDRESS ON FILE | | | | | | |
| 791735 | FIGUEROA AYALA, NARDDY | ADDRESS ON FILE | | | | | | |
| 168963 | FIGUEROA AYALA, NORMA I | ADDRESS ON FILE | | | | | | |
| 168964 | Figueroa Ayala, Rafael | ADDRESS ON FILE | | | | | | |
| 168965 | FIGUEROA AYALA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 168966 | FIGUEROA AYALA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 168967 | FIGUEROA AYALA, RAMON L. | ADDRESS ON FILE | | | | | | |
| 168969 | FIGUEROA AYALA, ROSA | ADDRESS ON FILE | | | | | | |
| 791736 | FIGUEROA AYALA, ZAIDALY | ADDRESS ON FILE | | | | | | |
| 168970 | FIGUEROA AYUSO, MARIA E | ADDRESS ON FILE | | | | | | |
| 168971 | FIGUEROA BADILLO, LIVETTE | ADDRESS ON FILE | | | | | | |
| 168972 | Figueroa Badillo, Wilson | ADDRESS ON FILE | | | | | | |
| 843761 | FIGUEROA BAEZ ELISA | JARDINES DE PONCE | B6 CALLE A | | | PONCE | PR | 00731 |
| 168973 | FIGUEROA BAEZ, ADANEPH | ADDRESS ON FILE | | | | | | |
| 168974 | FIGUEROA BAEZ, ADRIANA C | ADDRESS ON FILE | | | | | | |
| 168975 | FIGUEROA BAEZ, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 168976 | Figueroa Baez, Bernardo | ADDRESS ON FILE | | | | | | |
| 791737 | FIGUEROA BAEZ, CARMEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 168977 | FIGUEROA BAEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 168978 | FIGUEROA BAEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 168979 | FIGUEROA BAEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 168980 | FIGUEROA BAEZ, ELISA | ADDRESS ON FILE | | | | | | |
| 168981 | FIGUEROA BAEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 168982 | FIGUEROA BAEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 168983 | FIGUEROA BAEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 168984 | FIGUEROA BAEZ, ISANDER | ADDRESS ON FILE | | | | | | |
| 168985 | FIGUEROA BAEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 168986 | Figueroa Baez, Israel | ADDRESS ON FILE | | | | | | |
| 168791 | FIGUEROA BAEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 168987 | Figueroa Baez, Jose A. | ADDRESS ON FILE | | | | | | |
| 168988 | FIGUEROA BAEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 168989 | FIGUEROA BAEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 168990 | Figueroa Baez, Marisol | ADDRESS ON FILE | | | | | | |
| 168991 | Figueroa Baez, Midiam | ADDRESS ON FILE | | | | | | |
| 791738 | FIGUEROA BAEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 168992 | FIGUEROA BAEZ, MILDRED N. | ADDRESS ON FILE | | | | | | |
| 168993 | FIGUEROA BAEZ, MIRELLA | ADDRESS ON FILE | | | | | | |
| 168994 | FIGUEROA BAEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 791739 | FIGUEROA BAEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 168996 | FIGUEROA BAEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 791740 | FIGUEROA BAEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 168998 | FIGUEROA BAEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 168999 | FIGUEROA BARBOSA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 169001 | Figueroa Barreto, Maria M. | ADDRESS ON FILE | | | | | | |
| 169002 | FIGUEROA BARRETO, MARILYN | ADDRESS ON FILE | | | | | | |
| 169003 | FIGUEROA BARRIOS, RAIMUNDO | ADDRESS ON FILE | | | | | | |
| 791742 | FIGUEROA BARRIOS, ROSARIO | ADDRESS ON FILE | | | | | | |
| 169004 | FIGUEROA BARRIOS, ROSARIO | ADDRESS ON FILE | | | | | | |
| 169005 | FIGUEROA BATISTA, LOURDES | ADDRESS ON FILE | | | | | | |
| 169006 | FIGUEROA BATISTA, LYDIA E | ADDRESS ON FILE | | | | | | |
| 169007 | FIGUEROA BATISTA, MARIA M | ADDRESS ON FILE | | | | | | |
| 169008 | FIGUEROA BATISTA, NILDA L | ADDRESS ON FILE | | | | | | |
| 169009 | FIGUEROA BATIZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 169010 | FIGUEROA BEAUCHAMP, CARMEN | ADDRESS ON FILE | | | | | | |
| 791743 | FIGUEROA BEAUCHAMP, CARMEN R | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 169011 | FIGUEROA BELTRAN, CARMEN | ADDRESS ON FILE | | | | | |
| 169012 | Figueroa Beltran, Javier D | ADDRESS ON FILE | | | | | |
| 169013 | Figueroa Bengochea, Nestor | ADDRESS ON FILE | | | | | |
| 791744 | FIGUEROA BENITEZ, ADLIN | ADDRESS ON FILE | | | | | |
| 169014 | FIGUEROA BENITEZ, ANA L | ADDRESS ON FILE | | | | | |
| 169015 | FIGUEROA BENITEZ, ANA L. | ADDRESS ON FILE | | | | | |
| 169016 | FIGUEROA BENITEZ, CHRISTIAN OMAR | ADDRESS ON FILE | | | | | |
| 169017 | FIGUEROA BENITEZ, JOSE M. | ADDRESS ON FILE | | | | | |
| 169018 | FIGUEROA BENITEZ, JUAN | ADDRESS ON FILE | | | | | |
| 169019 | FIGUEROA BENJAMIN, IVAN | ADDRESS ON FILE | | | | | |
| 169020 | FIGUEROA BENJAMIN, NELSON | ADDRESS ON FILE | | | | | |
| 168827 | FIGUEROA BENTIEZ, YOMAYRA | ADDRESS ON FILE | | | | | |
| 169021 | Figueroa Berberena, David L | ADDRESS ON FILE | | | | | |
| 169022 | FIGUEROA BERBERENA, DAVID L. | ADDRESS ON FILE | | | | | |
| 169023 | FIGUEROA BERBERENA, JONATHAN | ADDRESS ON FILE | | | | | |
| 169024 | FIGUEROA BERDECIA, AURY | ADDRESS ON FILE | | | | | |
| 169025 | FIGUEROA BERDECIA, AURY | ADDRESS ON FILE | | | | | |
| 266098 | FIGUEROA BERLEY, LEONEL | ADDRESS ON FILE | | | | | |
| 169026 | FIGUEROA BERLEY, OSCAR | ADDRESS ON FILE | | | | | |
| 169027 | FIGUEROA BERLY, LEONEL | ADDRESS ON FILE | | | | | |
| 169028 | FIGUEROA BERMUDEZ, ERLEEN I | ADDRESS ON FILE | | | | | |
| 169029 | FIGUEROA BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | |
| 169030 | FIGUEROA BERMUDEZ, MYRNA L | ADDRESS ON FILE | | | | | |
| 348542 | FIGUEROA BERNARD, MORAYMA I | ADDRESS ON FILE | | | | | |
| 169032 | Figueroa Bernier, Jose L | ADDRESS ON FILE | | | | | |
| 169033 | FIGUEROA BERNIER, PABLO | ADDRESS ON FILE | | | | | |
| 169034 | Figueroa Bernier, Ramon | ADDRESS ON FILE | | | | | |
| 843762 | FIGUEROA BERRIOS ZURIEL | URB PARK GDNS | X13 CALLE YORKSHIRE | | SAN JUAN | PR | 00926-2226 | |
| 1419721 | FIGUEROA BERRIOS, ANGEL F. | CATALINA ROSARIO SUARÉZ | PO BOX 1368 | | OROCOVIS | PR | 00720 | |
| 1493757 | Figueroa Berrios, Angel F. | Figueroa Berrios, Angel F. | Flor Selenita Rodriguez Gonzalez | 503 C/Modesta APT 507 | San Juan | PR | 00924-4519 | |
| 1493757 | Figueroa Berrios, Angel F. | Flor Selenita Rodriguez | Abogada | 503 Calle Modesta Apt. 507 | San Juan | PR | 00924-4519 | |
| 169036 | FIGUEROA BERRIOS, ANGEL F. | FLOR SELENITA RODRIGUEZ GONZÁLEZ | 503 C/MODESTA APT 507 | | SAN JUAN | PR | 00924-4519 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 169037 | FIGUEROA BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169039 | FIGUEROA BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169040 | FIGUEROA BERRIOS, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 791745 | FIGUEROA BERRIOS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 169041 | FIGUEROA BERRIOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 791746 | FIGUEROA BERRIOS, DASMARY | ADDRESS ON FILE | | | | | | | |
| 169042 | FIGUEROA BERRIOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 169043 | FIGUEROA BERRIOS, KIOMARELYS | ADDRESS ON FILE | | | | | | | |
| 169044 | FIGUEROA BERRIOS, LUZ G | ADDRESS ON FILE | | | | | | | |
| 169045 | FIGUEROA BERRIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1787380 | Figueroa Berrios, Maria Margarita | ADDRESS ON FILE | | | | | | | |
| 791748 | FIGUEROA BERRIOS, MILEYBEE | ADDRESS ON FILE | | | | | | | |
| 169046 | FIGUEROA BERRIOS, NILDA I | ADDRESS ON FILE | | | | | | | |
| 169047 | Figueroa Berrios, Pedro | ADDRESS ON FILE | | | | | | | |
| 169048 | FIGUEROA BERRIOS, ROSA L | ADDRESS ON FILE | | | | | | | |
| 169049 | FIGUEROA BERRIOS, ZURIEL | ADDRESS ON FILE | | | | | | | |
| 169050 | FIGUEROA BERRIOS, ZURIEL R. | ADDRESS ON FILE | | | | | | | |
| 169051 | FIGUEROA BETANCOURT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 169052 | FIGUEROA BETANCOURT, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 169053 | FIGUEROA BETANCOURT, EDGAR | ADDRESS ON FILE | | | | | | | |
| 169054 | FIGUEROA BETANCOURT, IVETTE | ADDRESS ON FILE | | | | | | | |
| 169055 | FIGUEROA BETANCOURT, JOEL | ADDRESS ON FILE | | | | | | | |
| 169056 | FIGUEROA BETANCOURT, JOEL RAFAEL | ADDRESS ON FILE | | | | | | | |
| 169057 | FIGUEROA BETANCOURT, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 169058 | Figueroa Betancourt, Omar | ADDRESS ON FILE | | | | | | | |
| 169059 | FIGUEROA BETANCOURT, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 169060 | Figueroa Betancourt, Robert | ADDRESS ON FILE | | | | | | | |
| 791750 | FIGUEROA BETANCOURT, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 169062 | FIGUEROA BIDOT, DANISHKA | ADDRESS ON FILE | | | | | | | |
| 169063 | FIGUEROA BIGIO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 169064 | FIGUEROA BIGIO, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 169065 | Figueroa Birriel, Gary | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 169066 | FIGUEROA BIRRIEL, RUBEN | ADDRESS ON FILE | | | | | | |
| 169067 | FIGUEROA BIRRIEL, ZAIDA | ADDRESS ON FILE | | | | | | |
| 791751 | FIGUEROA BLANCO, LUZ | ADDRESS ON FILE | | | | | | |
| 169068 | FIGUEROA BLANCO, LUZ M | ADDRESS ON FILE | | | | | | |
| 1851965 | Figueroa Blanco, Luz Maria | ADDRESS ON FILE | | | | | | |
| 169069 | FIGUEROA BLANCO, MIGDA L | ADDRESS ON FILE | | | | | | |
| 1853883 | FIGUEROA BLANCO, MIGDA L. | ADDRESS ON FILE | | | | | | |
| 169070 | FIGUEROA BLASINI, JORGE | ADDRESS ON FILE | | | | | | |
| 169071 | FIGUEROA BLASINI, LINNETTE | ADDRESS ON FILE | | | | | | |
| 169072 | FIGUEROA BOBE, CALEX | ADDRESS ON FILE | | | | | | |
| 1575009 | Figueroa Bobe, Calex | ADDRESS ON FILE | | | | | | |
| 64327 | FIGUEROA BOBE, CALEX | ADDRESS ON FILE | | | | | | |
| 169038 | FIGUEROA BOBE, LUIS | ADDRESS ON FILE | | | | | | |
| 168845 | FIGUEROA BOCANEGRA, RAMON | ADDRESS ON FILE | | | | | | |
| 169074 | FIGUEROA BOCANEGRA, RAMON F | ADDRESS ON FILE | | | | | | |
| 169075 | FIGUEROA BOLIO MD, SIEGFRIED | ADDRESS ON FILE | | | | | | |
| 169076 | FIGUEROA BONILLA, EVELYN | ADDRESS ON FILE | | | | | | |
| 169077 | Figueroa Bonilla, Exor R | ADDRESS ON FILE | | | | | | |
| 169078 | FIGUEROA BONILLA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 169079 | FIGUEROA BONILLA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 169080 | FIGUEROA BONILLA, JOSE A | ADDRESS ON FILE | | | | | | |
| 169081 | FIGUEROA BONILLA, LYDIA E | ADDRESS ON FILE | | | | | | |
| 169082 | FIGUEROA BONILLA, MARVIN | ADDRESS ON FILE | | | | | | |
| 169083 | FIGUEROA BONILLA, NITZA | ADDRESS ON FILE | | | | | | |
| 1785548 | FIGUEROA BONILLA, NITZA | ADDRESS ON FILE | | | | | | |
| 169084 | FIGUEROA BONILLA, RICARDO | ADDRESS ON FILE | | | | | | |
| 169085 | FIGUEROA BONILLA, ROSARIO | ADDRESS ON FILE | | | | | | |
| 169086 | Figueroa Bordonaba, Eddie O. | ADDRESS ON FILE | | | | | | |
| 169087 | FIGUEROA BORDOY, JOSE D | ADDRESS ON FILE | | | | | | |
| 169088 | FIGUEROA BORGES, DIANE S. | ADDRESS ON FILE | | | | | | |
| 169089 | FIGUEROA BORIA, RADAMES | ADDRESS ON FILE | | | | | | |
| 791752 | FIGUEROA BORRERO, AMARILYS | ADDRESS ON FILE | | | | | | |
| 169090 | FIGUEROA BORRERO, ANGEL | ADDRESS ON FILE | | | | | | |
| 169092 | FIGUEROA BORRERO, MARIE C | ADDRESS ON FILE | | | | | | |
| 169093 | FIGUEROA BORRES, JANET | ADDRESS ON FILE | | | | | | |
| 169094 | FIGUEROA BOSCH, ANA I | ADDRESS ON FILE | | | | | | |
| 169095 | FIGUEROA BOTIA, LUIS | ADDRESS ON FILE | | | | | | |
| 169096 | FIGUEROA BOTIA, LUZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 169097 | FIGUEROA BRACERO, KEISH | ADDRESS ON FILE | | | | | | | |
| 791753 | FIGUEROA BRACERO, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 791754 | FIGUEROA BRACERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 169098 | FIGUEROA BRANUELAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 1875026 | Figueroa Breban, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 169099 | FIGUEROA BRENES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 169100 | FIGUEROA BRITAPAJA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 169101 | FIGUEROA BRITO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 169102 | FIGUEROA BRITO, PEDRO FELIX | ADDRESS ON FILE | | | | | | | |
| 169103 | FIGUEROA BROWN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 169104 | FIGUEROA BRUNO, JUSTA | ADDRESS ON FILE | | | | | | | |
| 791755 | FIGUEROA BRUNO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 169105 | FIGUEROA BRUNO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 169106 | FIGUEROA BRUNO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 169107 | FIGUEROA BRUSO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 169108 | Figueroa Buitrago, Gerardo J. | ADDRESS ON FILE | | | | | | | |
| 169109 | FIGUEROA BURGOS, ADELA | ADDRESS ON FILE | | | | | | | |
| 169110 | FIGUEROA BURGOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 169111 | FIGUEROA BURGOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 169112 | FIGUEROA BURGOS, ANA | ADDRESS ON FILE | | | | | | | |
| 169113 | Figueroa Burgos, Arnaldo J | ADDRESS ON FILE | | | | | | | |
| 1657116 | Figueroa Burgos, Arnaldo Juan | ADDRESS ON FILE | | | | | | | |
| 169114 | Figueroa Burgos, Benjamin | ADDRESS ON FILE | | | | | | | |
| 169115 | FIGUEROA BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1592321 | Figueroa Burgos, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 169116 | FIGUEROA BURGOS, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 1724758 | Figueroa Burgos, Celines | ADDRESS ON FILE | | | | | | | |
| 169117 | FIGUEROA BURGOS, CELINES | ADDRESS ON FILE | | | | | | | |
| 169118 | FIGUEROA BURGOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 169119 | FIGUEROA BURGOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 169120 | FIGUEROA BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 169121 | FIGUEROA BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 169122 | FIGUEROA BURGOS, GENESIS | ADDRESS ON FILE | | | | | | | |
| 169123 | FIGUEROA BURGOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 169124 | FIGUEROA BURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 237999 | FIGUEROA BURGOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 169126 | FIGUEROA BURGOS, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 169127 | FIGUEROA BURGOS, LINNELYS | ADDRESS ON FILE | | | | | | | |
| 169128 | FIGUEROA BURGOS, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 169129 | FIGUEROA BURGOS, NORA H | ADDRESS ON FILE | | | | | | | |
| 169130 | FIGUEROA BURGOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 654428 | FIGUEROA BURGOS,EDWIN | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 791756 | FIGUEROA BYRON, LOYDA | ADDRESS ON FILE | | | | | | | |
| 169131 | FIGUEROA BYRON, LOYDA M | ADDRESS ON FILE | | | | | | | |
| 169132 | Figueroa Byron, Manuel | ADDRESS ON FILE | | | | | | | |
| 169133 | FIGUEROA BYRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2075660 | Figueroa Byron, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 2105704 | Figueroa Byron, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 1900660 | Figueroa Byron, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 1900707 | Figueroa Byron, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 169134 | Figueroa Caban, Ada A | ADDRESS ON FILE | | | | | | | |
| 4924 | FIGUEROA CABAN, ADA A | ADDRESS ON FILE | | | | | | | |
| 169135 | FIGUEROA CABAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 169136 | FIGUEROA CABAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 852871 | FIGUEROA CABÁN, FÉLIX R. | ADDRESS ON FILE | | | | | | | |
| 169137 | FIGUEROA CABAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 169138 | FIGUEROA CABAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 169139 | FIGUEROA CABAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 169140 | FIGUEROA CABAN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 169141 | FIGUEROA CABELLO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 169142 | FIGUEROA CABEZUDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 169143 | FIGUEROA CABEZUDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 169144 | FIGUEROA CABEZUDO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 169145 | FIGUEROA CABEZUDO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 169146 | FIGUEROA CABRERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 169147 | FIGUEROA CABRERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 169148 | FIGUEROA CABRERA, IDALIS | ADDRESS ON FILE | | | | | | | |
| 169149 | FIGUEROA CABRERA, IDELISA M. | ADDRESS ON FILE | | | | | | | |
| 169150 | FIGUEROA CABRERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 169152 | FIGUEROA CABRERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1755904 | Figueroa Cabrera, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1758742 | Figueroa Cabrera, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 169153 | FIGUEROA CABRERA, ZAIRYMAR | ADDRESS ON FILE | | | | | | | |
| 169154 | FIGUEROA CABRERO, DIANA | ADDRESS ON FILE | | | | | | | |
| 169155 | FIGUEROA CACERES, DIANA M | ADDRESS ON FILE | | | | | | | |
| 1766860 | Figueroa Cáceres, Diana M | ADDRESS ON FILE | | | | | | | |
| 169156 | FIGUEROA CACERES, SERAFIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 169157 | FIGUEROA CAJIGAS, MANUEL | ADDRESS ON FILE | | | | | | |
| 169158 | Figueroa Calcano, Wilfredo | ADDRESS ON FILE | | | | | | |
| 169159 | FIGUEROA CALCANO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 169160 | FIGUEROA CALDERON, ALEXIS | ADDRESS ON FILE | | | | | | |
| 169161 | FIGUEROA CALDERON, EDWIN N. | ADDRESS ON FILE | | | | | | |
| 169162 | FIGUEROA CALDERON, NANCY E | ADDRESS ON FILE | | | | | | |
| 169163 | Figueroa Calderon, Ramon A | ADDRESS ON FILE | | | | | | |
| 169164 | FIGUEROA CALDERON, VALERIE | ADDRESS ON FILE | | | | | | |
| 169165 | FIGUEROA CALDERON, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2093585 | Figueroa Callazo, Ricardo | I Sector Achiote | | | | Villalba | PR | 00766 |
| 169166 | FIGUEROA CALZAMILIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 169167 | FIGUEROA CALZAMILLA, VICTOR | ADDRESS ON FILE | | | | | | |
| 2089360 | Figueroa Camacho, Dolores | ADDRESS ON FILE | | | | | | |
| 2092734 | FIGUEROA CAMACHO, DOLORES | ADDRESS ON FILE | | | | | | |
| 2089360 | Figueroa Camacho, Dolores | ADDRESS ON FILE | | | | | | |
| 1620108 | FIGUEROA CAMACHO, EDWIN | ADDRESS ON FILE | | | | | | |
| 169168 | FIGUEROA CAMACHO, EDWIN | ADDRESS ON FILE | | | | | | |
| 169169 | FIGUEROA CAMACHO, JOSE | ADDRESS ON FILE | | | | | | |
| 169170 | FIGUEROA CAMACHO, JOSE MANUEL | ADDRESS ON FILE | | | | | | |
| 169171 | FIGUEROA CAMACHO, JULIA E. | ADDRESS ON FILE | | | | | | |
| 169172 | FIGUEROA CAMACHO, JULIO | ADDRESS ON FILE | | | | | | |
| 1258296 | FIGUEROA CAMACHO, JULIO | ADDRESS ON FILE | | | | | | |
| 169173 | FIGUEROA CAMACHO, LUIS | ADDRESS ON FILE | | | | | | |
| 169174 | FIGUEROA CAMACHO, MARIA D | ADDRESS ON FILE | | | | | | |
| 169176 | FIGUEROA CAMACHO, MARIELY | ADDRESS ON FILE | | | | | | |
| 169177 | FIGUEROA CAMACHO, RUTH | ADDRESS ON FILE | | | | | | |
| 169178 | FIGUEROA CAMACHO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 791757 | FIGUEROA CAMANO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 2065236 | Figueroa Camballo, Daniel | ADDRESS ON FILE | | | | | | |
| 2011589 | Figueroa Cambollo, Johnny | ADDRESS ON FILE | | | | | | |
| 168897 | FIGUEROA CAMPOS, ARLENE | ADDRESS ON FILE | | | | | | |
| 168968 | FIGUEROA CAMUNAS, JESSICA | ADDRESS ON FILE | | | | | | |
| 169179 | FIGUEROA CANCEL, ALEX | ADDRESS ON FILE | | | | | | |
| 169180 | FIGUEROA CANDELARIA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 169181 | FIGUEROA CANDELARIA, ROSA | ADDRESS ON FILE | | | | | | |
| 169182 | FIGUEROA CANDELARIA, ZELIDEH | ADDRESS ON FILE | | | | | | |
| 1425236 | FIGUEROA CANDELARIO, ENRIQUE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 169184 | FIGUEROA CANTRE, LUIS | ADDRESS ON FILE | | | | | | |
| 169185 | FIGUEROA CANTRE, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 169186 | FIGUEROA CAPELES, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 169187 | FIGUEROA CARABALLO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 169188 | FIGUEROA CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | |
| 169189 | FIGUEROA CARABALLO, BETSY | ADDRESS ON FILE | | | | | | |
| 1887578 | Figueroa Caraballo, Betsy | ADDRESS ON FILE | | | | | | |
| 1879994 | Figueroa Caraballo, Daniel | ADDRESS ON FILE | | | | | | |
| 169191 | Figueroa Caraballo, Daniel | ADDRESS ON FILE | | | | | | |
| 169190 | Figueroa Caraballo, Daniel | ADDRESS ON FILE | | | | | | |
| 169192 | FIGUEROA CARABALLO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 169193 | FIGUEROA CARABALLO, FDO. | ADDRESS ON FILE | | | | | | |
| 169194 | FIGUEROA CARABALLO, FDO. | ADDRESS ON FILE | | | | | | |
| 169195 | FIGUEROA CARABALLO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 169196 | Figueroa Caraballo, Hiram | ADDRESS ON FILE | | | | | | |
| 169197 | FIGUEROA CARABALLO, ILIANA | ADDRESS ON FILE | | | | | | |
| 1654081 | Figueroa Caraballo, Inocencio | ADDRESS ON FILE | | | | | | |
| 169198 | FIGUEROA CARABALLO, INOCENCIO | ADDRESS ON FILE | | | | | | |
| 169199 | FIGUEROA CARABALLO, INOCENCIO | ADDRESS ON FILE | | | | | | |
| 169200 | FIGUEROA CARABALLO, JOHNNY | ADDRESS ON FILE | | | | | | |
| 169201 | FIGUEROA CARABALLO, JORGE | ADDRESS ON FILE | | | | | | |
| 1472099 | Figueroa Caraballo, Jorge O | ADDRESS ON FILE | | | | | | |
| 169202 | FIGUEROA CARABALLO, JOSE E | ADDRESS ON FILE | | | | | | |
| 169203 | FIGUEROA CARABALLO, LINNETTE I. | ADDRESS ON FILE | | | | | | |
| 169204 | FIGUEROA CARABALLO, LOYDA E | ADDRESS ON FILE | | | | | | |
| 169205 | FIGUEROA CARABALLO, LUIS NOE | ADDRESS ON FILE | | | | | | |
| 169206 | FIGUEROA CARABALLO, MARTHA | ADDRESS ON FILE | | | | | | |
| 169207 | FIGUEROA CARABALLO, MELISSA | ADDRESS ON FILE | | | | | | |
| 169208 | FIGUEROA CARABALLO, MELISSA I. | ADDRESS ON FILE | | | | | | |
| 169209 | Figueroa Caraballo, Sandra A | ADDRESS ON FILE | | | | | | |
| 791758 | FIGUEROA CARABALLO, WESLEY J | ADDRESS ON FILE | | | | | | |
| 791759 | FIGUEROA CARBALLO, ANGEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2031509 | Figueroa Carballo, Angel R | ADDRESS ON FILE | | | | | | |
| 169210 | FIGUEROA CARBALLO, ANGEL R | ADDRESS ON FILE | | | | | | |
| 169211 | FIGUEROA CARBALLO, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 169212 | FIGUEROA CARBONELL, YARET | ADDRESS ON FILE | | | | | | |
| 169213 | FIGUEROA CARCOLZE, RUTH A | ADDRESS ON FILE | | | | | | |
| 169214 | FIGUEROA CARDONA, AWILDA | ADDRESS ON FILE | | | | | | |
| 1952845 | Figueroa Cardona, Blanca | ADDRESS ON FILE | | | | | | |
| 169215 | FIGUEROA CARDONA, BLANCA | ADDRESS ON FILE | | | | | | |
| 169216 | FIGUEROA CARDONA, BRENDALIS | ADDRESS ON FILE | | | | | | |
| 169217 | Figueroa Cardona, Carlos E | ADDRESS ON FILE | | | | | | |
| 1935515 | Figueroa Cardona, Carlos E | ADDRESS ON FILE | | | | | | |
| 2042375 | Figueroa Cardona, Carlos E. | ADDRESS ON FILE | | | | | | |
| 169218 | FIGUEROA CARDONA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 169219 | FIGUEROA CARDONA, IRIS | ADDRESS ON FILE | | | | | | |
| 169220 | FIGUEROA CARDONA, JOANNA | ADDRESS ON FILE | | | | | | |
| 791760 | FIGUEROA CARDONA, MELISSA | ADDRESS ON FILE | | | | | | |
| 169221 | Figueroa Carides, Jose M | ADDRESS ON FILE | | | | | | |
| 169222 | FIGUEROA CARIDES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 169223 | Figueroa Carillo, Pablo | ADDRESS ON FILE | | | | | | |
| 169224 | FIGUEROA CARLO, JULIO | ADDRESS ON FILE | | | | | | |
| 169225 | FIGUEROA CARMONA, ENEDY J | ADDRESS ON FILE | | | | | | |
| 169226 | FIGUEROA CARMONA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 169227 | Figueroa Carrasco, Jose D | ADDRESS ON FILE | | | | | | |
| 169228 | FIGUEROA CARRASQUILLO MD, WANDA M | ADDRESS ON FILE | | | | | | |
| 169229 | FIGUEROA CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | |
| 169230 | FIGUEROA CARRASQUILLO, ELIUD | ADDRESS ON FILE | | | | | | |
| 169231 | FIGUEROA CARRASQUILLO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 169232 | FIGUEROA CARRASQUILLO, ERIC | ADDRESS ON FILE | | | | | | |
| 169233 | FIGUEROA CARRASQUILLO, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 169234 | FIGUEROA CARRASQUILLO, JERRY | ADDRESS ON FILE | | | | | | |
| 2223125 | Figueroa Carrasquillo, Juan | ADDRESS ON FILE | | | | | | |
| 2223125 | Figueroa Carrasquillo, Juan | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2091747 | Figueroa Carrasquillo, Juan | ADDRESS ON FILE | | | | | | | |
| 169235 | Figueroa Carrasquillo, Margarit | ADDRESS ON FILE | | | | | | | |
| 169236 | FIGUEROA CARRASQUILLO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1851443 | FIGUEROA CARRASQUILLO, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 2157600 | Figueroa Carrasquillo, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 169237 | FIGUEROA CARRASQUILLO, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 169238 | FIGUEROA CARRER MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 169239 | FIGUEROA CARRER PHD, JUAN | ADDRESS ON FILE | | | | | | | |
| 169240 | FIGUEROA CARRER PSYD, JUAN G | ADDRESS ON FILE | | | | | | | |
| 169241 | FIGUEROA CARRILLO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 2175404 | FIGUEROA CARRILLO, ELIA | ADDRESS ON FILE | | | | | | | |
| 169242 | FIGUEROA CARRILLO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 169243 | FIGUEROA CARRILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 169244 | FIGUEROA CARRILLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 791763 | FIGUEROA CARRION, AMPARO | ADDRESS ON FILE | | | | | | | |
| 1956556 | Figueroa Carrion, Amparo | ADDRESS ON FILE | | | | | | | |
| 1936328 | Figueroa Carrion, Amparo | ADDRESS ON FILE | | | | | | | |
| 1956556 | Figueroa Carrion, Amparo | ADDRESS ON FILE | | | | | | | |
| 169245 | FIGUEROA CARRION, AMPARO | ADDRESS ON FILE | | | | | | | |
| 169246 | FIGUEROA CARRION, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 169247 | FIGUEROA CARRION, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 169249 | FIGUEROA CARRION, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 169250 | Figueroa Carrion, Eleinn N | ADDRESS ON FILE | | | | | | | |
| 169251 | FIGUEROA CARRION, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 672093 | FIGUEROA CARRION, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 169252 | FIGUEROA CARRION, JEYLLIANIE | ADDRESS ON FILE | | | | | | | |
| 169253 | FIGUEROA CARTAGENA, GUSTAVO E | ADDRESS ON FILE | | | | | | | |
| 169254 | FIGUEROA CARTAGENA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 169255 | FIGUEROA CARTAGENA, HILDA R | ADDRESS ON FILE | | | | | | | |
| 169256 | FIGUEROA CASANOVA, INGRID | ADDRESS ON FILE | | | | | | | |
| 169257 | FIGUEROA CASANOVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 169258 | FIGUEROA CASIANO, GUADA G | ADDRESS ON FILE | | | | | | | |
| 169260 | FIGUEROA CASILLAS, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 169261 | FIGUEROA CASTELLANO, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 169262 | FIGUEROA CASTELLANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 169263 | FIGUEROA CASTELLANOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 169264 | FIGUEROA CASTILLO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 169265 | FIGUEROA CASTILLO, EDNA | ADDRESS ON FILE | | | | | | | |
| 169266 | FIGUEROA CASTILLO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 791764 | FIGUEROA CASTILLO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 2131816 | Figueroa Castrero, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 169267 | FIGUEROA CASTRERO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 169268 | Figueroa Castrero, Lelys | ADDRESS ON FILE | | | | | | | |
| 169269 | FIGUEROA CASTRERO, LELYS | ADDRESS ON FILE | | | | | | | |
| 169270 | FIGUEROA CASTRERO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1931466 | Figueroa Castrero, Luis Enrique | ADDRESS ON FILE | | | | | | | |
| 169271 | FIGUEROA CASTRO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 169272 | FIGUEROA CASTRO, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 169273 | FIGUEROA CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 169274 | FIGUEROA CASTRO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 169275 | FIGUEROA CASTRO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 169276 | FIGUEROA CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 169277 | Figueroa Castro, Jose A. | ADDRESS ON FILE | | | | | | | |
| 169278 | Figueroa Castro, Jose L | ADDRESS ON FILE | | | | | | | |
| 169279 | FIGUEROA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 169280 | FIGUEROA CASTRO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 169281 | FIGUEROA CASTRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 169282 | FIGUEROA CASTRO, MELISA | ADDRESS ON FILE | | | | | | | |
| 169283 | FIGUEROA CASTRO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 169284 | FIGUEROA CASTRO, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| 169285 | FIGUEROA CATALA, ALBA L | ADDRESS ON FILE | | | | | | | |
| 169286 | FIGUEROA CATALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169287 | FIGUEROA CATALA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 169288 | FIGUEROA CATALAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 169289 | FIGUEROA CAY, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 169290 | FIGUEROA CAY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 169291 | FIGUEROA CAY, OMAR | ADDRESS ON FILE | | | | | | | |
| 1489043 | Figueroa Cay, Omar Ivan Gerardo | ADDRESS ON FILE | | | | | | | |
| 169292 | FIGUEROA CEDENO, LUIS NOBERTO | ADDRESS ON FILE | | | | | | | |
| 169293 | FIGUEROA CEDENO, SOED | ADDRESS ON FILE | | | | | | | |
| 169294 | FIGUEROA CEDENO, SOED O. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 169295 | FIGUEROA CEDRES, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 169296 | FIGUEROA CEDRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 169297 | FIGUEROA CENTENO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 169298 | FIGUEROA CENTENO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 169299 | FIGUEROA CENTENO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 169300 | FIGUEROA CENTENO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 169301 | FIGUEROA CENTENO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 169302 | FIGUEROA CEPEDA, JANEIRA | ADDRESS ON FILE | | | | | | | |
| 169303 | FIGUEROA CEPEDA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 169304 | FIGUEROA CEPEDA, PAUL | ADDRESS ON FILE | | | | | | | |
| 169305 | FIGUEROA CHAMIER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 169306 | FIGUEROA CHARDON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 169307 | FIGUEROA CHEVERE, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 791766 | FIGUEROA CHEVERE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 169308 | FIGUEROA CHEVRES, MAIRYM | ADDRESS ON FILE | | | | | | | |
| 169309 | FIGUEROA CHICO, LINDA | ADDRESS ON FILE | | | | | | | |
| 791767 | FIGUEROA CHICO, SONIA | ADDRESS ON FILE | | | | | | | |
| 169310 | FIGUEROA CHICO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 169311 | FIGUEROA CHIMELIS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 169312 | FIGUEROA CHIMELIS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 169313 | FIGUEROA CINTRON, AIXA | ADDRESS ON FILE | | | | | | | |
| 169314 | FIGUEROA CINTRON, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 169315 | FIGUEROA CINTRON, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 169316 | Figueroa Cintron, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 791768 | FIGUEROA CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169317 | FIGUEROA CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169318 | FIGUEROA CINTRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 169319 | FIGUEROA CINTRON, CASILDA | ADDRESS ON FILE | | | | | | | |
| 1604606 | FIGUEROA CINTRON, CASILDA | ADDRESS ON FILE | | | | | | | |
| 169320 | FIGUEROA CINTRON, DIANA | ADDRESS ON FILE | | | | | | | |
| 169321 | FIGUEROA CINTRON, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 2025864 | Figueroa Cintron, Luciano | ADDRESS ON FILE | | | | | | | |
| 2075343 | Figueroa Cintron, Luciano | ADDRESS ON FILE | | | | | | | |
| 169322 | FIGUEROA CINTRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 169323 | FIGUEROA CINTRON, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 169323 | FIGUEROA CINTRON, MARICARMEN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 169324 | FIGUEROA CINTRON, MARILU | ADDRESS ON FILE | | | | | | | |
| 1834742 | FIGUEROA CINTRON, MARILU | ADDRESS ON FILE | | | | | | | |
| 1834741 | Figueroa Cintron, Marilu | ADDRESS ON FILE | | | | | | | |
| 169325 | FIGUEROA CINTRON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2012410 | Figueroa Cintron, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 168722 | Figueroa Cintron, Roberto | ADDRESS ON FILE | | | | | | | |
| 1871345 | Figueroa Cintron, Rosa | ADDRESS ON FILE | | | | | | | |
| 169326 | FIGUEROA CINTRON, ROSA | ADDRESS ON FILE | | | | | | | |
| 169327 | FIGUEROA CINTRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 169328 | FIGUEROA CLAS, AGRIPINO | ADDRESS ON FILE | | | | | | | |
| 169329 | FIGUEROA CLASS, JUANA | ADDRESS ON FILE | | | | | | | |
| 1949843 | Figueroa Claudio, Cecilia | ADDRESS ON FILE | | | | | | | |
| 169330 | FIGUEROA CLAUDIO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 169331 | FIGUEROA CLAUDIO, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 169332 | FIGUEROA CLAUDIO, FERMIN | ADDRESS ON FILE | | | | | | | |
| 791769 | FIGUEROA CLAUDIO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 1667207 | Figueroa Claudio, Giselle | ADDRESS ON FILE | | | | | | | |
| 169334 | FIGUEROA CLAUDIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 169335 | FIGUEROA CLEMENTE, BETZY | ADDRESS ON FILE | | | | | | | |
| 169336 | FIGUEROA CLEMENTE, EMERIDA | ADDRESS ON FILE | | | | | | | |
| 1665725 | Figueroa Collado, Maria I | ADDRESS ON FILE | | | | | | | |
| 169337 | FIGUEROA COLLAZO, ANA M | ADDRESS ON FILE | | | | | | | |
| 169338 | Figueroa Collazo, Angel R | ADDRESS ON FILE | | | | | | | |
| 169339 | FIGUEROA COLLAZO, ARMANDO A | ADDRESS ON FILE | | | | | | | |
| 852873 | FIGUEROA COLLAZO, ARMANDO A. | ADDRESS ON FILE | | | | | | | |
| 169340 | FIGUEROA COLLAZO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 169341 | FIGUEROA COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 169342 | Figueroa Collazo, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 2057545 | Figueroa Collazo, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 1878499 | FIGUEROA COLLAZO, CARMEN PURA | ADDRESS ON FILE | | | | | | | |
| 791770 | FIGUEROA COLLAZO, DELIA | ADDRESS ON FILE | | | | | | | |
| 169343 | FIGUEROA COLLAZO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 169344 | FIGUEROA COLLAZO, IRMA | ADDRESS ON FILE | | | | | | | |
| 169345 | FIGUEROA COLLAZO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 169346 | FIGUEROA COLLAZO, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 169347 | FIGUEROA COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | |
| 169348 | FIGUEROA COLLAZO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 1891977 | Figueroa Collazo, Jose R. | ADDRESS ON FILE | | | | | | |
| 2235627 | Figueroa Collazo, Justino | ADDRESS ON FILE | | | | | | |
| 2196537 | Figueroa Collazo, Lino | ADDRESS ON FILE | | | | | | |
| 169349 | FIGUEROA COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | |
| 791771 | FIGUEROA COLLAZO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 169350 | FIGUEROA COLLAZO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 169351 | FIGUEROA COLLAZO, MARIA E | ADDRESS ON FILE | | | | | | |
| 169352 | FIGUEROA COLLAZO, MARIA I | ADDRESS ON FILE | | | | | | |
| 169353 | FIGUEROA COLLAZO, MAYRA A | ADDRESS ON FILE | | | | | | |
| 169354 | FIGUEROA COLLAZO, MILDRED | ADDRESS ON FILE | | | | | | |
| 169355 | FIGUEROA COLLAZO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2114029 | FIGUEROA COLLAZO, RICARDO | ADDRESS ON FILE | | | | | | |
| 1984247 | Figueroa Collazo, Yamitza | ADDRESS ON FILE | | | | | | |
| 791772 | FIGUEROA COLLAZO, YAMITZA | ADDRESS ON FILE | | | | | | |
| 169356 | FIGUEROA COLLAZO, YAMITZA | ADDRESS ON FILE | | | | | | |
| 169357 | FIGUEROA COLLAZO, YAMITZA | ADDRESS ON FILE | | | | | | |
| 169358 | FIGUEROA COLLAZO, YEDARIS M. | ADDRESS ON FILE | | | | | | |
| 791773 | FIGUEROA COLO, KEISHLA M | ADDRESS ON FILE | | | | | | |
| 169359 | FIGUEROA COLOMBANI, CARLOS R | ADDRESS ON FILE | | | | | | |
| 169360 | FIGUEROA COLOMBANI, RUBEN | ADDRESS ON FILE | | | | | | |
| 1944609 | Figueroa Colon , Carmen L | ADDRESS ON FILE | | | | | | |
| 169361 | FIGUEROA COLON, ADA I. | ADDRESS ON FILE | | | | | | |
| 791774 | FIGUEROA COLON, ADA L | ADDRESS ON FILE | | | | | | |
| 169362 | FIGUEROA COLON, ADA L | ADDRESS ON FILE | | | | | | |
| 169363 | FIGUEROA COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 169364 | FIGUEROA COLON, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 169365 | FIGUEROA COLON, ALICSHA M | ADDRESS ON FILE | | | | | | |
| 791775 | FIGUEROA COLON, ALICSHA M | ADDRESS ON FILE | | | | | | |
| 791776 | FIGUEROA COLON, AMPARO | ADDRESS ON FILE | | | | | | |
| 791777 | FIGUEROA COLON, AMPARO | ADDRESS ON FILE | | | | | | |
| 169366 | FIGUEROA COLON, AMPARO | ADDRESS ON FILE | | | | | | |
| 1798140 | Figueroa Colon, Amparo | ADDRESS ON FILE | | | | | | |
| 169367 | FIGUEROA COLON, ANA I. | ADDRESS ON FILE | | | | | | |
| 169368 | FIGUEROA COLON, ANA R | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 791778 | FIGUEROA COLON, ANNA M | ADDRESS ON FILE | | | | | | | |
| 169369 | FIGUEROA COLON, ARAEL | ADDRESS ON FILE | | | | | | | |
| 169370 | FIGUEROA COLON, BIANCA | ADDRESS ON FILE | | | | | | | |
| 169371 | FIGUEROA COLON, BRELAND | ADDRESS ON FILE | | | | | | | |
| 1976987 | FIGUEROA COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 169372 | FIGUEROA COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 169373 | FIGUEROA COLON, CHEZELL A | ADDRESS ON FILE | | | | | | | |
| 169374 | FIGUEROA COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 791779 | FIGUEROA COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 169375 | FIGUEROA COLON, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 169376 | FIGUEROA COLON, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 169377 | FIGUEROA COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| 169378 | FIGUEROA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 169379 | FIGUEROA COLON, ELSIE D | ADDRESS ON FILE | | | | | | | |
| 169380 | FIGUEROA COLON, ENID JENNETTE | ADDRESS ON FILE | | | | | | | |
| 791780 | FIGUEROA COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 169381 | FIGUEROA COLON, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 169382 | FIGUEROA COLON, FERMIN | ADDRESS ON FILE | | | | | | | |
| 169383 | FIGUEROA COLON, FERMIN | ADDRESS ON FILE | | | | | | | |
| 169384 | Figueroa Colon, Georgie | ADDRESS ON FILE | | | | | | | |
| 169386 | FIGUEROA COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 169385 | FIGUEROA COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 169386 | FIGUEROA COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 169387 | FIGUEROA COLON, GLISEL | ADDRESS ON FILE | | | | | | | |
| 169388 | FIGUEROA COLON, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 169248 | FIGUEROA COLON, GRICEL | ADDRESS ON FILE | | | | | | | |
| 2105015 | Figueroa Colon, Haydee | ADDRESS ON FILE | | | | | | | |
| 2111562 | Figueroa Colon, Iris Y. | ADDRESS ON FILE | | | | | | | |
| 169389 | FIGUEROA COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| 791781 | FIGUEROA COLON, JANET | ADDRESS ON FILE | | | | | | | |
| 169390 | FIGUEROA COLON, JANETTE | ADDRESS ON FILE | | | | | | | |
| 169391 | FIGUEROA COLON, JANETTE | ADDRESS ON FILE | | | | | | | |
| 169392 | FIGUEROA COLON, JANETTE | ADDRESS ON FILE | | | | | | | |
| 169394 | FIGUEROA COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 169395 | FIGUEROA COLON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 169396 | FIGUEROA COLON, JENNY | ADDRESS ON FILE | | | | | | | |
| 169397 | FIGUEROA COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 169398 | FIGUEROA COLON, JORGE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 169400 | FIGUEROA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 169399 | FIGUEROA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 169401 | FIGUEROA COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 682802 | FIGUEROA COLON, JOSE ANIBAL | ADDRESS ON FILE | | | | | | | |
| 169402 | Figueroa Colon, Juan | ADDRESS ON FILE | | | | | | | |
| 169403 | FIGUEROA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 169404 | Figueroa Colon, Juan P | ADDRESS ON FILE | | | | | | | |
| 169405 | FIGUEROA COLON, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 169406 | FIGUEROA COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 1258297 | FIGUEROA COLON, KERMIN | ADDRESS ON FILE | | | | | | | |
| 1636857 | Figueroa Colon, Krishnna | ADDRESS ON FILE | | | | | | | |
| 169407 | Figueroa Colon, Krishnna | ADDRESS ON FILE | | | | | | | |
| 169408 | Figueroa Colon, Loren | ADDRESS ON FILE | | | | | | | |
| 169409 | FIGUEROA COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1906124 | Figueroa Colon, Luis A. | ADDRESS ON FILE | | | | | | | |
| 169410 | FIGUEROA COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 169411 | FIGUEROA COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 791782 | FIGUEROA COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 169412 | FIGUEROA COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 169413 | FIGUEROA COLON, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 169414 | FIGUEROA COLON, MARI | ADDRESS ON FILE | | | | | | | |
| 169415 | FIGUEROA COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2032487 | Figueroa Colon, Maria A. | ADDRESS ON FILE | | | | | | | |
| 169416 | FIGUEROA COLON, MARIAEULALIA | ADDRESS ON FILE | | | | | | | |
| 169417 | FIGUEROA COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 169418 | FIGUEROA COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 791783 | FIGUEROA COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 169420 | FIGUEROA COLON, MIRIAM G | ADDRESS ON FILE | | | | | | | |
| 169421 | FIGUEROA COLON, MYRTA | ADDRESS ON FILE | | | | | | | |
| 169422 | FIGUEROA COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1957927 | Figueroa Colon, Nereida | ADDRESS ON FILE | | | | | | | |
| 169423 | FIGUEROA COLON, NIURKA M | ADDRESS ON FILE | | | | | | | |
| 791784 | FIGUEROA COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 169424 | FIGUEROA COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1962434 | Figueroa Colon, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 169425 | FIGUEROA COLON, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 169426 | FIGUEROA COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| 169427 | FIGUEROA COLON, PEDRO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 169428 | FIGUEROA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1823933 | Figueroa Colon, Ramonita | ADDRESS ON FILE | | | | | | | |
| 1823756 | Figueroa Colon, Ramonita | ADDRESS ON FILE | | | | | | | |
| 1940981 | Figueroa Colon, Ramonita | ADDRESS ON FILE | | | | | | | |
| 2133641 | Figueroa Colon, Ramonita | ADDRESS ON FILE | | | | | | | |
| 169429 | FIGUEROA COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 169430 | FIGUEROA COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 169431 | FIGUEROA COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 169432 | FIGUEROA COLON, RENE | ADDRESS ON FILE | | | | | | | |
| 169433 | Figueroa Colon, Reyes | ADDRESS ON FILE | | | | | | | |
| 1422585 | FIGUEROA COLON, RICARDO | ANGEL J. VALENCIA-GATELL | CANCIO NADAL RIVERA & DIAZ P.S.C. | 403 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00918-3345 | |
| 169434 | FIGUEROA COLON, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 791785 | FIGUEROA COLON, SOMARIE | ADDRESS ON FILE | | | | | | | |
| 169435 | FIGUEROA COLON, SOMARIE | ADDRESS ON FILE | | | | | | | |
| 1849602 | FIGUEROA COLON, SOMARIE NOEMI | ADDRESS ON FILE | | | | | | | |
| 169437 | FIGUEROA COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 169436 | FIGUEROA COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 169438 | FIGUEROA COLON, VANEZA A | ADDRESS ON FILE | | | | | | | |
| 2195524 | Figueroa Colon, Vivian | ADDRESS ON FILE | | | | | | | |
| 169439 | FIGUEROA COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 169440 | FIGUEROA COLON, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 169441 | FIGUEROA CONCEPCION, CORAL DEL | ADDRESS ON FILE | | | | | | | |
| 169442 | FIGUEROA CONCEPCION, JAYMARY | ADDRESS ON FILE | | | | | | | |
| 169443 | FIGUEROA CONCEPCION, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 169444 | FIGUEROA CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |
| 169445 | FIGUEROA CONCEPCION, LEYDA XIOMARA | ADDRESS ON FILE | | | | | | | |
| 169446 | FIGUEROA CONCEPCION, MIRTHELIZ | ADDRESS ON FILE | | | | | | | |
| 169447 | FIGUEROA CONCEPCION, NELSON | ADDRESS ON FILE | | | | | | | |
| 2076430 | Figueroa Conea, Lydia H. | ADDRESS ON FILE | | | | | | | |
| 169448 | FIGUEROA CONTRERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 169449 | FIGUEROA CORA, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2016094 | Figueroa Corchado, Lydia E. | ADDRESS ON FILE | | | | | | |
| 169450 | FIGUEROA CORCHADO, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 169451 | FIGUEROA CORCHADO, REINALDO | ADDRESS ON FILE | | | | | | |
| 169452 | FIGUEROA CORCINO, JOSE | ADDRESS ON FILE | | | | | | |
| 169453 | FIGUEROA CORCINO, JULIANNE | ADDRESS ON FILE | | | | | | |
| 169454 | FIGUEROA CORDERO MD, OSVALDO | ADDRESS ON FILE | | | | | | |
| 169455 | Figueroa Cordero, Abdiel | ADDRESS ON FILE | | | | | | |
| 169456 | FIGUEROA CORDERO, LYNEL | ADDRESS ON FILE | | | | | | |
| 169457 | FIGUEROA CORDERO, TANIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 791787 | FIGUEROA CORDOVA, ELEDY | ADDRESS ON FILE | | | | | | |
| 791788 | FIGUEROA CORDOVA, ONEIDA | ADDRESS ON FILE | | | | | | |
| 169458 | FIGUEROA CORDOVA, ONEIDA | ADDRESS ON FILE | | | | | | |
| 169460 | FIGUEROA CORIANO, LYDIA | ADDRESS ON FILE | | | | | | |
| 169461 | FIGUEROA CORREA, ANEDDA | ADDRESS ON FILE | | | | | | |
| 169462 | FIGUEROA CORREA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 1578969 | FIGUEROA CORREA, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 791789 | FIGUEROA CORREA, ANGELINE | ADDRESS ON FILE | | | | | | |
| 169463 | FIGUEROA CORREA, ANGELINE L | ADDRESS ON FILE | | | | | | |
| 791790 | FIGUEROA CORREA, ANGELINE L. | ADDRESS ON FILE | | | | | | |
| 169464 | FIGUEROA CORREA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 169465 | FIGUEROA CORREA, FELIX | ADDRESS ON FILE | | | | | | |
| 169466 | FIGUEROA CORREA, FELIX A | ADDRESS ON FILE | | | | | | |
| 169467 | FIGUEROA CORREA, JACMARY | ADDRESS ON FILE | | | | | | |
| 169468 | FIGUEROA CORREA, JANIRA | ADDRESS ON FILE | | | | | | |
| 791793 | FIGUEROA CORREA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 169469 | FIGUEROA CORREA, JUAN | ADDRESS ON FILE | | | | | | |
| 169470 | FIGUEROA CORREA, KARLA | ADDRESS ON FILE | | | | | | |
| 169471 | Figueroa Correa, Loreto | ADDRESS ON FILE | | | | | | |
| 169472 | FIGUEROA CORREA, LUIS | ADDRESS ON FILE | | | | | | |
| 169473 | FIGUEROA CORREA, LUIS E | ADDRESS ON FILE | | | | | | |
| 1855232 | Figueroa Correa, Luis E. | ADDRESS ON FILE | | | | | | |
| 169474 | FIGUEROA CORREA, LYDIA H | ADDRESS ON FILE | | | | | | |
| 791794 | FIGUEROA CORREA, LYDIA H | ADDRESS ON FILE | | | | | | |
| 2061667 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 206 | | | | Juana Diaz | PR | 00795 |
| 1948941 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 2D6 | | | | Juana Diaz | PR | 00795 |
| 169475 | FIGUEROA CORREA, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 169476 | FIGUEROA CORREA, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 169477 | FIGUEROA CORREA, MARIA E | ADDRESS ON FILE | | | | | | |
| 169478 | FIGUEROA CORREA, MARÍA E. | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 |
| 1419722 | FIGUEROA CORREA, MARÍA E. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 791795 | FIGUEROA CORREA, MARICELI | ADDRESS ON FILE | | | | | | |
| 169479 | FIGUEROA CORREA, MARIETTE G. | ADDRESS ON FILE | | | | | | |
| 169480 | FIGUEROA CORREA, MIGDALYS | ADDRESS ON FILE | | | | | | |
| 1854495 | Figueroa Correa, Nayda | ADDRESS ON FILE | | | | | | |
| 169481 | FIGUEROA CORREA, NAYDA I | ADDRESS ON FILE | | | | | | |
| 169482 | FIGUEROA CORREA, NORMA | ADDRESS ON FILE | | | | | | |
| 169483 | FIGUEROA CORREA, UNIXY | ADDRESS ON FILE | | | | | | |
| 169484 | Figueroa Corte, Guillermina | ADDRESS ON FILE | | | | | | |
| 169485 | FIGUEROA CORTES, ANGEL R | ADDRESS ON FILE | | | | | | |
| 169486 | FIGUEROA CORTES, ELIAS | ADDRESS ON FILE | | | | | | |
| 2130875 | Figueroa Cortes, Evelyn | ADDRESS ON FILE | | | | | | |
| 169487 | FIGUEROA CORTES, EVELYN S | ADDRESS ON FILE | | | | | | |
| 1966499 | Figueroa Cortes, Evelyn S. | ADDRESS ON FILE | | | | | | |
| 169488 | FIGUEROA CORTES, GLORIVETTE | ADDRESS ON FILE | | | | | | |
| 169489 | FIGUEROA CORTES, MIOZOTYS | ADDRESS ON FILE | | | | | | |
| 169490 | FIGUEROA CORTES, NANCY I | ADDRESS ON FILE | | | | | | |
| 169491 | FIGUEROA CORTES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 169492 | FIGUEROA CORTIJO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 791796 | FIGUEROA CORTIJO, YARIANY M | ADDRESS ON FILE | | | | | | |
| 169493 | FIGUEROA COSME, DANIEL | ADDRESS ON FILE | | | | | | |
| 169494 | FIGUEROA COSME, EDUARDO | ADDRESS ON FILE | | | | | | |
| 169495 | FIGUEROA COSME, EMILIO | ADDRESS ON FILE | | | | | | |
| 169496 | FIGUEROA COSME, IVETTE | ADDRESS ON FILE | | | | | | |
| 169497 | FIGUEROA COSME, LOURDES M | ADDRESS ON FILE | | | | | | |
| 169498 | FIGUEROA COSME, MAYLEE | ADDRESS ON FILE | | | | | | |
| 169499 | FIGUEROA COSME, MIRTA S | ADDRESS ON FILE | | | | | | |
| 169500 | FIGUEROA COSME, NANCY | ADDRESS ON FILE | | | | | | |
| 169501 | FIGUEROA COSTOSO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 169502 | FIGUEROA COTTO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 169503 | FIGUEROA COTTO, AIDA | ADDRESS ON FILE | | | | | | |
| 169504 | FIGUEROA COTTO, JOSE M | ADDRESS ON FILE | | | | | | |
| 169505 | Figueroa Cotto, Jose M | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 169506 | FIGUEROA COTTO, LUISA M | ADDRESS ON FILE | | | | | | | | |
| 169507 | FIGUEROA COTTO, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 169508 | FIGUEROA COTTO, NAYDA | ADDRESS ON FILE | | | | | | | | |
| 169509 | Figueroa Cotto, Nayda E | ADDRESS ON FILE | | | | | | | | |
| 169510 | FIGUEROA COTTO, NELSON | ADDRESS ON FILE | | | | | | | | |
| 169511 | FIGUEROA COTTO, NILDA | ADDRESS ON FILE | | | | | | | | |
| 791797 | FIGUEROA COTTO, RAQUEL | ADDRESS ON FILE | | | | | | | | |
| 169512 | FIGUEROA COTTO, RAQUEL | ADDRESS ON FILE | | | | | | | | |
| 169513 | FIGUEROA COTTO, SONIA | ADDRESS ON FILE | | | | | | | | |
| 169514 | FIGUEROA COTTO, WANDA | ADDRESS ON FILE | | | | | | | | |
| 169515 | FIGUEROA COTTO, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 1518543 | Figueroa Cotto, Yael Alexander | ADDRESS ON FILE | | | | | | | | |
| 1717350 | Figueroa Cotto, Yael Alexander | ADDRESS ON FILE | | | | | | | | |
| 1518543 | Figueroa Cotto, Yael Alexander | ADDRESS ON FILE | | | | | | | | |
| 169516 | FIGUEROA COTTO, YEILIAM | ADDRESS ON FILE | | | | | | | | |
| 169517 | FIGUEROA COTTO, YEIMELIZ | ADDRESS ON FILE | | | | | | | | |
| 791798 | FIGUEROA COTTO, YEIMELIZ | ADDRESS ON FILE | | | | | | | | |
| 169518 | FIGUEROA COUVERTIER, JOANNIE | ADDRESS ON FILE | | | | | | | | |
| 169519 | FIGUEROA COUVERTIER, RUTH N | ADDRESS ON FILE | | | | | | | | |
| 169520 | FIGUEROA CRESPO, HECTOR L. | ADDRESS ON FILE | | | | | | | | |
| 169521 | FIGUEROA CRESPO, HERNANDO | ADDRESS ON FILE | | | | | | | | |
| 169522 | FIGUEROA CRESPO, IRIS M | ADDRESS ON FILE | | | | | | | | |
| 1888197 | FIGUEROA CRESPO, IRIS MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 169523 | FIGUEROA CRESPO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 169524 | FIGUEROA CRESPO, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 169525 | FIGUEROA CRESPO, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 169526 | FIGUEROA CRESPO, MILTON | ADDRESS ON FILE | | | | | | | | |
| 169527 | FIGUEROA CRESPO, NELLY | ADDRESS ON FILE | | | | | | | | |
| 169529 | FIGUEROA CRESPO, SONIA N | ADDRESS ON FILE | | | | | | | | |
| 791799 | FIGUEROA CRESPO, SONIA N | ADDRESS ON FILE | | | | | | | | |
| 169531 | FIGUEROA CRESPO, WANDA IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 169532 | FIGUEROA CRUZ MD, WANDA L | ADDRESS ON FILE | | | | | | | | |
| 169533 | FIGUEROA CRUZ MD, WILDA | ADDRESS ON FILE | | | | | | | | |
| 169534 | FIGUEROA CRUZ, AIDA I | ADDRESS ON FILE | | | | | | | | |
| 791800 | FIGUEROA CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 169535 | FIGUEROA CRUZ, AMARILIS | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 169536 | FIGUEROA CRUZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 169537 | FIGUEROA CRUZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 169538 | FIGUEROA CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 1808987 | Figueroa Cruz, Andrea | ADDRESS ON FILE | | | | | | | |
| 1808987 | Figueroa Cruz, Andrea | ADDRESS ON FILE | | | | | | | |
| 169539 | FIGUEROA CRUZ, ANDRES A. | ADDRESS ON FILE | | | | | | | |
| 2146658 | Figueroa Cruz, Angel | ADDRESS ON FILE | | | | | | | |
| 169540 | FIGUEROA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 169541 | FIGUEROA CRUZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 169542 | FIGUEROA CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 169543 | FIGUEROA CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 169544 | FIGUEROA CRUZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 169545 | FIGUEROA CRUZ, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 2178668 | Figueroa Cruz, Benito | ADDRESS ON FILE | | | | | | | |
| 791802 | FIGUEROA CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 169546 | FIGUEROA CRUZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 169547 | FIGUEROA CRUZ, BLAS | ADDRESS ON FILE | | | | | | | |
| 169548 | FIGUEROA CRUZ, BLAS E | ADDRESS ON FILE | | | | | | | |
| 169530 | FIGUEROA CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 791803 | FIGUEROA CRUZ, BRUNIE | ADDRESS ON FILE | | | | | | | |
| 2192305 | Figueroa Cruz, Candida | ADDRESS ON FILE | | | | | | | |
| 169549 | FIGUEROA CRUZ, CARMEN DALIDA | ADDRESS ON FILE | | | | | | | |
| 169550 | FIGUEROA CRUZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 169551 | FIGUEROA CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 169552 | FIGUEROA CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 169553 | FIGUEROA CRUZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 169554 | FIGUEROA CRUZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 169555 | Figueroa Cruz, Emeridaly | ADDRESS ON FILE | | | | | | | |
| 169556 | FIGUEROA CRUZ, ENID M | ADDRESS ON FILE | | | | | | | |
| 169557 | FIGUEROA CRUZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 169558 | FIGUEROA CRUZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 791804 | FIGUEROA CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2146828 | Figueroa Cruz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 169559 | FIGUEROA CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 169560 | FIGUEROA CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 169561 | FIGUEROA CRUZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 169562 | FIGUEROA CRUZ, GERSON | ADDRESS ON FILE | | | | | | | |
| 169563 | FIGUEROA CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 852875 | FIGUEROA CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 169564 | Figueroa Cruz, Gladys | ADDRESS ON FILE | | | | | | | |
| 1899750 | Figueroa Cruz, Gloria | ADDRESS ON FILE | | | | | | | |
| 169565 | FIGUEROA CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 169566 | FIGUEROA CRUZ, GLORYANNE | ADDRESS ON FILE | | | | | | | |
| 169567 | FIGUEROA CRUZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| 169568 | Figueroa Cruz, Grace Marie | ADDRESS ON FILE | | | | | | | |
| 169569 | FIGUEROA CRUZ, GREGORIO JR. | ADDRESS ON FILE | | | | | | | |
| 169570 | FIGUEROA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 169571 | FIGUEROA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 169572 | Figueroa Cruz, Hector L | ADDRESS ON FILE | | | | | | | |
| 214432 | FIGUEROA CRUZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 169573 | FIGUEROA CRUZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 1734186 | Figueroa Cruz, Héctor M. | ADDRESS ON FILE | | | | | | | |
| 169574 | FIGUEROA CRUZ, HECTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 1463256 | FIGUEROA CRUZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 169575 | FIGUEROA CRUZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 169576 | FIGUEROA CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 169577 | FIGUEROA CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 791805 | FIGUEROA CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 169578 | FIGUEROA CRUZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 169579 | Figueroa Cruz, Jesus | ADDRESS ON FILE | | | | | | | |
| 169580 | Figueroa Cruz, Jesus L | ADDRESS ON FILE | | | | | | | |
| 169581 | FIGUEROA CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 169582 | FIGUEROA CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 169583 | FIGUEROA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 169584 | Figueroa Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| 169585 | Figueroa Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| 169586 | Figueroa Cruz, Jose R | ADDRESS ON FILE | | | | | | | |
| 169587 | Figueroa Cruz, Joselyne | ADDRESS ON FILE | | | | | | | |
| 169588 | FIGUEROA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 169589 | FIGUEROA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 169590 | FIGUEROA CRUZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 169592 | Figueroa Cruz, Juan R | ADDRESS ON FILE | | | | | | | |
| 791806 | FIGUEROA CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 169593 | FIGUEROA CRUZ, KORITZA | ADDRESS ON FILE | | | | | | | |
| 169594 | FIGUEROA CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 169595 | FIGUEROA CRUZ, LISSEDIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 169596 | FIGUEROA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 169597 | FIGUEROA CRUZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 169598 | FIGUEROA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 169599 | FIGUEROA CRUZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 169600 | FIGUEROA CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 169601 | FIGUEROA CRUZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 169602 | FIGUEROA CRUZ, MARIAT. | ADDRESS ON FILE | | | | | | | |
| 169603 | FIGUEROA CRUZ, MERVIN | ADDRESS ON FILE | | | | | | | |
| 169604 | FIGUEROA CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 169605 | FIGUEROA CRUZ, NAYDA C. | ADDRESS ON FILE | | | | | | | |
| 169606 | FIGUEROA CRUZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 169607 | FIGUEROA CRUZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 169608 | FIGUEROA CRUZ, NORA | ADDRESS ON FILE | | | | | | | |
| 791807 | FIGUEROA CRUZ, NORA | ADDRESS ON FILE | | | | | | | |
| 169609 | FIGUEROA CRUZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 169610 | FIGUEROA CRUZ, ORIALIS | ADDRESS ON FILE | | | | | | | |
| 169611 | FIGUEROA CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 169612 | FIGUEROA CRUZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 791808 | FIGUEROA CRUZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 169613 | FIGUEROA CRUZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 169614 | FIGUEROA CRUZ, PEPIN | ADDRESS ON FILE | | | | | | | |
| 169615 | FIGUEROA CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 169616 | FIGUEROA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 169617 | FIGUEROA CRUZ, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 169618 | FIGUEROA CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 169619 | FIGUEROA CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 169620 | FIGUEROA CRUZ, SHEILA A. | ADDRESS ON FILE | | | | | | | |
| 169621 | FIGUEROA CRUZ, SHEILA A. | ADDRESS ON FILE | | | | | | | |
| 169622 | FIGUEROA CRUZ, SOLMARI | ADDRESS ON FILE | | | | | | | |
| 169623 | Figueroa Cruz, Sylvia | ADDRESS ON FILE | | | | | | | |
| 169624 | FIGUEROA CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 169625 | Figueroa Cruz, Victor | ADDRESS ON FILE | | | | | | | |
| 169626 | FIGUEROA CRUZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| 169627 | FIGUEROA CRUZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 791809 | FIGUEROA CRUZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 169628 | FIGUEROA CRUZ, WARREN | ADDRESS ON FILE | | | | | | | |
| 169629 | FIGUEROA CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 169630 | FIGUEROA CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 169631 | FIGUEROA CRUZ, XIOMARA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 169632 | FIGUEROA CRUZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 169633 | FIGUEROA CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 169636 | FIGUEROA CRUZ,SUGEILY M. | ADDRESS ON FILE | | | | | | | |
| 169637 | FIGUEROA CRUZADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 791810 | FIGUEROA CUADRADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 169638 | FIGUEROA CUADRADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 791811 | FIGUEROA CUADRADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 169639 | FIGUEROA CUADRADO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 169640 | FIGUEROA CUADRADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 169641 | FIGUEROA CUEVA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 169642 | FIGUEROA CUEVAS, ARLETTE | ADDRESS ON FILE | | | | | | | |
| 169643 | FIGUEROA CUEVAS, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 169644 | FIGUEROA CUEVAS, IRVING | ADDRESS ON FILE | | | | | | | |
| 169645 | FIGUEROA CUEVAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 169647 | FIGUEROA CUEVAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 169648 | FIGUEROA CUEVAS, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 169649 | FIGUEROA CUEVAS, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 169650 | FIGUEROA CURET, MELISSA | ADDRESS ON FILE | | | | | | | |
| 169651 | Figueroa Curet, Wilson | ADDRESS ON FILE | | | | | | | |
| 169652 | FIGUEROA DALMAU, ANA R. | ADDRESS ON FILE | | | | | | | |
| 169653 | FIGUEROA DALMAU, ANNA R. | ADDRESS ON FILE | | | | | | | |
| 1819996 | Figueroa Darila, Myriam R. | ADDRESS ON FILE | | | | | | | |
| 169654 | FIGUEROA DAVILA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 169655 | FIGUEROA DAVILA, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 1957829 | Figueroa Davila, Andrea | ADDRESS ON FILE | | | | | | | |
| 169656 | FIGUEROA DAVILA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 169657 | Figueroa Davila, Ernesto | ADDRESS ON FILE | | | | | | | |
| 1630223 | Figueroa Davila, Ernesto | ADDRESS ON FILE | | | | | | | |
| 2145780 | Figueroa Davila, Francisco | ADDRESS ON FILE | | | | | | | |
| 169658 | FIGUEROA DAVILA, GRETZA A. | ADDRESS ON FILE | | | | | | | |
| 169660 | FIGUEROA DAVILA, JOEL | ADDRESS ON FILE | | | | | | | |
| 169661 | FIGUEROA DAVILA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 169662 | FIGUEROA DAVILA, LILLIAN I. | ADDRESS ON FILE | | | | | | | |
| 169663 | FIGUEROA DAVILA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 169664 | FIGUEROA DAVILA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 169665 | FIGUEROA DAVILA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 791812 | FIGUEROA DAVILA, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 169666 | FIGUEROA DAVILA, MYRIAM R | ADDRESS ON FILE | | | | | | | |
| 1955864 | Figueroa Davila, Myriam R | ADDRESS ON FILE | | | | | | | |
| 2055681 | Figueroa Davila, Myriam R | ADDRESS ON FILE | | | | | | | |
| 1969841 | FIGUEROA DAVILA, MYRIAM R. | ADDRESS ON FILE | | | | | | | |
| 169667 | FIGUEROA DAVILA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 791813 | FIGUEROA DAVILA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 169668 | FIGUEROA DAVIS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 169669 | FIGUEROA DE ACOSTA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 169670 | FIGUEROA DE ALVAREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 169671 | FIGUEROA DE CUBA, LUCIOLA | ADDRESS ON FILE | | | | | | | |
| 169672 | FIGUEROA DE DIAZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 169674 | FIGUEROA DE GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169675 | FIGUEROA DE GUZMAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 169676 | FIGUEROA DE JESUS, AIXA | ADDRESS ON FILE | | | | | | | |
| 169677 | FIGUEROA DE JESUS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 169678 | FIGUEROA DE JESUS, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 2170995 | Figueroa de Jesus, Basilio | ADDRESS ON FILE | | | | | | | |
| 169679 | FIGUEROA DE JESUS, BASILIO | ADDRESS ON FILE | | | | | | | |
| 169680 | Figueroa De Jesus, David | ADDRESS ON FILE | | | | | | | |
| 169681 | FIGUEROA DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 169682 | FIGUEROA DE JESUS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 169683 | FIGUEROA DE JESUS, JESUS R | ADDRESS ON FILE | | | | | | | |
| 169684 | FIGUEROA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 169685 | FIGUEROA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 169686 | FIGUEROA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 169687 | FIGUEROA DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 169688 | FIGUEROA DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 169689 | FIGUEROA DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 169690 | FIGUEROA DE JESUS, KIARA | ADDRESS ON FILE | | | | | | | |
| 791814 | FIGUEROA DE JESUS, KRISMARY | ADDRESS ON FILE | | | | | | | |
| 169691 | FIGUEROA DE JESUS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 169692 | FIGUEROA DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 169693 | FIGUEROA DE JESUS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 169694 | FIGUEROA DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 791815 | FIGUEROA DE JESUS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 1721134 | Figueroa De Jesus, Yazmin | ADDRESS ON FILE | | | | | | | |
| 1603322 | Figueroa De Jesus, Yazmin | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 169695 | FIGUEROA DE JESUS, YAZMIN | ADDRESS ON FILE |
| 1524700 | FIGUEROA DE JESUS, YAZMIN | ADDRESS ON FILE |
| 169696 | FIGUEROA DE LA CRUZ, INOCENCIO | ADDRESS ON FILE |
| 169697 | Figueroa De La Cruz, Janice Mar | ADDRESS ON FILE |
| 169698 | FIGUEROA DE LEON, CARMEN | ADDRESS ON FILE |
| 169699 | FIGUEROA DE LEON, JOANNY | ADDRESS ON FILE |
| 169700 | FIGUEROA DE LEON, JOSE | ADDRESS ON FILE |
| 1425237 | FIGUEROA DE LEON, LUIS G. | ADDRESS ON FILE |
| 791816 | FIGUEROA DE LEON, SANDRA | ADDRESS ON FILE |
| 169702 | FIGUEROA DE LEON, SANDRA | ADDRESS ON FILE |
| 169703 | FIGUEROA DE LEON, SANDRA I | ADDRESS ON FILE |
| 169704 | FIGUEROA DE LEON, THAMAR | ADDRESS ON FILE |
| 169705 | FIGUEROA DE LEON, YOLANDA | ADDRESS ON FILE |
| 169706 | FIGUEROA DE LOS SANTOS, MARIA M | ADDRESS ON FILE |
| 169707 | FIGUEROA DE LUGO, CARMEN | ADDRESS ON FILE |
| 169708 | FIGUEROA DE NAZARIO, CARMEN I | ADDRESS ON FILE |
| 169710 | FIGUEROA DE ROSADO, SYLVIA | ADDRESS ON FILE |
| 169711 | FIGUEROA DE VARGAS, SONIA | ADDRESS ON FILE |
| 169712 | FIGUEROA DEIDA, PETRA I | ADDRESS ON FILE |
| 169713 | FIGUEROA DEL LLANO, DOMINGO | ADDRESS ON FILE |
| 1722579 | Figueroa Del Toro, Cesia | ADDRESS ON FILE |
| 2127828 | Figueroa Del Toro, Cesia | ADDRESS ON FILE |
| 2128380 | Figueroa Del Toro, Cesia N. | ADDRESS ON FILE |
| 169714 | FIGUEROA DEL TORO, ISABEL | ADDRESS ON FILE |
| 169715 | FIGUEROA DEL TORO, NANCY | ADDRESS ON FILE |
| 1682884 | Figueroa del Toro, Nancy | ADDRESS ON FILE |
| 169716 | FIGUEROA DEL VALLE, ALBA | ADDRESS ON FILE |
| 169717 | FIGUEROA DEL VALLE, CARLOS | ADDRESS ON FILE |
| 169718 | FIGUEROA DEL VALLE, EVELYN | ADDRESS ON FILE |
| 169719 | FIGUEROA DEL VALLE, EVELYN J | ADDRESS ON FILE |
| 169720 | Figueroa Del Valle, Hector L | ADDRESS ON FILE |
| 169721 | FIGUEROA DEL VALLE, IRVING | ADDRESS ON FILE |
| 169722 | FIGUEROA DEL VALLE, JACKELINE | ADDRESS ON FILE |
| 791817 | FIGUEROA DEL VALLE, NILSA | ADDRESS ON FILE |
| 169723 | FIGUEROA DEL VALLE, RENE | ADDRESS ON FILE |
| 169724 | FIGUEROA DEL VALLE, ROBERTO | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 169725 | FIGUEROA DEL VALLE, TOMAS | ADDRESS ON FILE | | | | | | |
| 169726 | FIGUEROA DELBREY, DAYRA A | ADDRESS ON FILE | | | | | | |
| 169727 | FIGUEROA DELGADO MD, EDWIN O | ADDRESS ON FILE | | | | | | |
| 55 | Figueroa Delgado, Adiel | ADDRESS ON FILE | | | | | | |
| 169728 | FIGUEROA DELGADO, ADIEL | ADDRESS ON FILE | | | | | | |
| 169729 | FIGUEROA DELGADO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 169730 | FIGUEROA DELGADO, AXEL | ADDRESS ON FILE | | | | | | |
| 169731 | FIGUEROA DELGADO, AXEL M. | ADDRESS ON FILE | | | | | | |
| 169732 | FIGUEROA DELGADO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 169733 | FIGUEROA DELGADO, ELENID | ADDRESS ON FILE | | | | | | |
| 169734 | FIGUEROA DELGADO, INEABELLE | ADDRESS ON FILE | | | | | | |
| 169735 | FIGUEROA DELGADO, JAILEEN | ADDRESS ON FILE | | | | | | |
| 791818 | FIGUEROA DELGADO, JESSICA | ADDRESS ON FILE | | | | | | |
| 1701518 | Figueroa Delgado, Jessica | ADDRESS ON FILE | | | | | | |
| 169736 | FIGUEROA DELGADO, JESSICA | ADDRESS ON FILE | | | | | | |
| 791819 | FIGUEROA DELGADO, JESSICA | ADDRESS ON FILE | | | | | | |
| 169737 | FIGUEROA DELGADO, JORGE | ADDRESS ON FILE | | | | | | |
| 169738 | FIGUEROA DELGADO, JOSE E | ADDRESS ON FILE | | | | | | |
| 169739 | FIGUEROA DELGADO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 169740 | FIGUEROA DELGADO, LUZ E | ADDRESS ON FILE | | | | | | |
| 169741 | FIGUEROA DELGADO, MARIELA | ADDRESS ON FILE | | | | | | |
| 169742 | FIGUEROA DELGADO, MARITZA | ADDRESS ON FILE | | | | | | |
| 791820 | FIGUEROA DELGADO, MARITZA | ADDRESS ON FILE | | | | | | |
| 169743 | FIGUEROA DELGADO, MERALIS | ADDRESS ON FILE | | | | | | |
| 169744 | FIGUEROA DELGADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 169745 | FIGUEROA DELTORO, CESIA | ADDRESS ON FILE | | | | | | |
| 169747 | FIGUEROA DESARDEN, EFRAIN | ADDRESS ON FILE | | | | | | |
| 169746 | Figueroa Desarden, Efrain | ADDRESS ON FILE | | | | | | |
| 169748 | FIGUEROA DEYA, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 169749 | FIGUEROA DIAZ MD, IVAN | ADDRESS ON FILE | | | | | | |
| 843763 | FIGUEROA DIAZ SARA | URB VILLA CAROLINA | 2-32 CALLE 33 | | | CAROLINA | PR | 00985 |
| 169750 | FIGUEROA DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 169751 | FIGUEROA DIAZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 169752 | FIGUEROA DIAZ, ANA | ADDRESS ON FILE | | | | | | |
| 169753 | FIGUEROA DIAZ, ANABELL | ADDRESS ON FILE | | | | | | |
| 169755 | FIGUEROA DIAZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 169754 | FIGUEROA DIAZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 169756 | FIGUEROA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 169757 | FIGUEROA DIAZ, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 169758 | FIGUEROA DIAZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 1805124 | FIGUEROA DIAZ, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 169759 | FIGUEROA DIAZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 169760 | FIGUEROA DIAZ, BRAULIO E. | ADDRESS ON FILE | | | | | | | |
| 791821 | FIGUEROA DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 169761 | FIGUEROA DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 791822 | FIGUEROA DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 169762 | FIGUEROA DIAZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 169763 | FIGUEROA DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 169764 | FIGUEROA DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 169765 | FIGUEROA DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1777542 | Figueroa Diaz, Efrain A | ADDRESS ON FILE | | | | | | | |
| 791823 | FIGUEROA DIAZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 791824 | FIGUEROA DIAZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 169767 | FIGUEROA DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 169766 | FIGUEROA DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1419723 | FIGUEROA DÍAZ, GILBERTO Z. | FIGUEROA DÍAZ, GILBERTO Z. | URB. BONNEVILLE GARDENS CALLE 6 K-7 | | | CAGUAS | PR | 00725 | |
| 169768 | FIGUEROA DÍAZ, GILBERTO Z. | POR DERECHO PROPIO | URB. BONNEVILLE GARDENS | CALLE 6 K-7 | | CAGUAS | PR | 00725 | |
| 791825 | FIGUEROA DIAZ, GLORY M | ADDRESS ON FILE | | | | | | | |
| 169769 | FIGUEROA DIAZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 1490284 | Figueroa Diaz, Gregorio | ADDRESS ON FILE | | | | | | | |
| 169770 | Figueroa Diaz, Haydee | ADDRESS ON FILE | | | | | | | |
| 169771 | FIGUEROA DIAZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 169772 | FIGUEROA DIAZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 670247 | FIGUEROA DIAZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 1517463 | FIGUEROA DIAZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 169773 | FIGUEROA DIAZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 169774 | FIGUEROA DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 169775 | FIGUEROA DIAZ, JANET | ADDRESS ON FILE | | | | | | | |
| 169776 | FIGUEROA DIAZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 169777 | FIGUEROA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 169778 | FIGUEROA DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 169780 | FIGUEROA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 169779 | FIGUEROA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 169781 | FIGUEROA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 169782 | FIGUEROA DIAZ, JOSE E. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 169783 | FIGUEROA DIAZ, JOSE L. | ADDRESS ON FILE |
| 169784 | FIGUEROA DIAZ, JOSE L. | ADDRESS ON FILE |
| 169785 | FIGUEROA DIAZ, JULIO E. | ADDRESS ON FILE |
| 169786 | FIGUEROA DIAZ, JULIO L | ADDRESS ON FILE |
| 169787 | FIGUEROA DIAZ, LAURA | ADDRESS ON FILE |
| 1629804 | Figueroa Diaz, Linelly | ADDRESS ON FILE |
| 1680743 | Figueroa Diaz, Linelly | ADDRESS ON FILE |
| 169788 | FIGUEROA DIAZ, LINELLY | ADDRESS ON FILE |
| 169789 | FIGUEROA DIAZ, LOURDES | ADDRESS ON FILE |
| 169790 | FIGUEROA DIAZ, LUIS | ADDRESS ON FILE |
| 169791 | FIGUEROA DIAZ, MANUEL | ADDRESS ON FILE |
| 169792 | FIGUEROA DIAZ, MARIA | ADDRESS ON FILE |
| 169793 | FIGUEROA DIAZ, MARIA S. | ADDRESS ON FILE |
| 169794 | FIGUEROA DIAZ, MARIBEL | ADDRESS ON FILE |
| 169796 | FIGUEROA DIAZ, MAYRA | ADDRESS ON FILE |
| 1425238 | FIGUEROA DIAZ, MAYRA | ADDRESS ON FILE |
| 169797 | Figueroa Diaz, Mayra I | ADDRESS ON FILE |
| 169798 | FIGUEROA DIAZ, MERLIZA | ADDRESS ON FILE |
| 169801 | FIGUEROA DIAZ, ORLANDO | ADDRESS ON FILE |
| 169802 | FIGUEROA DIAZ, PEDRO A | ADDRESS ON FILE |
| 169803 | FIGUEROA DIAZ, RAMON | ADDRESS ON FILE |
| 169804 | FIGUEROA DIAZ, RAUL | ADDRESS ON FILE |
| 791827 | FIGUEROA DIAZ, ROSA E | ADDRESS ON FILE |
| 169805 | FIGUEROA DIAZ, SANDRA I | ADDRESS ON FILE |
| 1936763 | Figueroa Diaz, Sandra Ivette | ADDRESS ON FILE |
| 852876 | FIGUEROA DIAZ, SARA M. | ADDRESS ON FILE |
| 169806 | FIGUEROA DIAZ, SARA M. | ADDRESS ON FILE |
| 169807 | FIGUEROA DIAZ, SEBASTIAN | ADDRESS ON FILE |
| 169808 | FIGUEROA DIAZ, SUANETTE | ADDRESS ON FILE |
| 169809 | FIGUEROA DIAZ, VANESSA | ADDRESS ON FILE |
| 169810 | FIGUEROA DIAZ, VICTOR | ADDRESS ON FILE |
| 169811 | Figueroa Diaz, Victor S | ADDRESS ON FILE |
| 791828 | FIGUEROA DIAZ, VIONET | ADDRESS ON FILE |
| 169812 | FIGUEROA DIAZ, VIONET | ADDRESS ON FILE |
| 791829 | FIGUEROA DIAZ, VIONET | ADDRESS ON FILE |
| 169813 | FIGUEROA DIAZ, VIRGINIA | ADDRESS ON FILE |
| 169814 | FIGUEROA DIAZ, WILFREDO | ADDRESS ON FILE |
| 169815 | FIGUEROA DIAZ, XAVIER O. | ADDRESS ON FILE |
| 169816 | FIGUEROA DIAZ, YAIZAMARIE | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 169817 | FIGUEROA DIAZ, YAMARIS | ADDRESS ON FILE | | | | | | |
| 851639 | FIGUEROA DIAZ, YAMARIS | ADDRESS ON FILE | | | | | | |
| 852877 | FIGUEROA DIAZ, YAMARIS | ADDRESS ON FILE | | | | | | |
| 169818 | FIGUEROA DIAZ, YANIRA A. | ADDRESS ON FILE | | | | | | |
| 169819 | FIGUEROA DIAZ, YANIRA I | ADDRESS ON FILE | | | | | | |
| 169820 | FIGUEROA DIAZ, ZULMARIE | ADDRESS ON FILE | | | | | | |
| 169821 | FIGUEROA DIEZ MD, MARIO | ADDRESS ON FILE | | | | | | |
| 791830 | FIGUEROA DISLA, ANA | ADDRESS ON FILE | | | | | | |
| 169822 | FIGUEROA DOMINGUEZ, EMILIA | ADDRESS ON FILE | | | | | | |
| 1258298 | FIGUEROA DOMINGUEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 169823 | FIGUEROA DOMINGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 1969392 | Figueroa Dominguez, Gloria E | ADDRESS ON FILE | | | | | | |
| 2164598 | Figueroa Dominguez, Gloria E. | ADDRESS ON FILE | | | | | | |
| 169824 | FIGUEROA DOMINGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 791831 | FIGUEROA DONES, ANA L | ADDRESS ON FILE | | | | | | |
| 169825 | FIGUEROA DONES, CARLOS | ADDRESS ON FILE | | | | | | |
| 169826 | FIGUEROA DUARATE, ILEANA | ADDRESS ON FILE | | | | | | |
| 646156 | FIGUEROA DUPREY, ELVIN | ADDRESS ON FILE | | | | | | |
| 169827 | FIGUEROA DURAN, IRVIN | ADDRESS ON FILE | | | | | | |
| 169828 | FIGUEROA DURAN, JESSICA | ADDRESS ON FILE | | | | | | |
| 169829 | FIGUEROA ECHEVARRIA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 169830 | FIGUEROA ECHEVARRIA, HECTOR | ADDRESS ON FILE | | | | | | |
| 169831 | FIGUEROA ECHEVARRIA, JULIO | ADDRESS ON FILE | | | | | | |
| 1941068 | Figueroa Echevarria, Liliana | ADDRESS ON FILE | | | | | | |
| 169832 | FIGUEROA ECHEVARRIA, MARCIAL | ADDRESS ON FILE | | | | | | |
| 169834 | FIGUEROA ECHEVARRIA, MARIA D | ADDRESS ON FILE | | | | | | |
| 169835 | FIGUEROA ECHEVARRIA, MARINA | ADDRESS ON FILE | | | | | | |
| 1972973 | FIGUEROA ECHEVARRIA, MAXIMINA | ADDRESS ON FILE | | | | | | |
| 2233599 | Figueroa Echevarria, Maximina | ADDRESS ON FILE | | | | | | |
| 169836 | FIGUEROA ECHEVARRIA, NEREID | ADDRESS ON FILE | | | | | | |
| 169837 | FIGUEROA ECHEVARRIA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 169838 | FIGUEROA EMANUELLI, PAOLA | ADDRESS ON FILE | | | | | | |
| 169839 | Figueroa Encarnac, Rafael A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2111674 | Figueroa Encarnacion, Bernardina | ADDRESS ON FILE | | | | | | | |
| 169840 | FIGUEROA ENCARNACION, EMILIO | ADDRESS ON FILE | | | | | | | |
| 169842 | FIGUEROA ENCARNACION, KYRSIS | ADDRESS ON FILE | | | | | | | |
| 169843 | FIGUEROA ERAZO, ELGA I. | ADDRESS ON FILE | | | | | | | |
| 169844 | FIGUEROA ESCOBAR, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| 169845 | FIGUEROA ESCOBAR, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| 169846 | FIGUEROA ESPADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 169847 | FIGUEROA ESPADA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 791833 | FIGUEROA ESPADA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 169848 | FIGUEROA ESPADA, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 2106153 | Figueroa Espada, Lilliam I. | ADDRESS ON FILE | | | | | | | |
| 1771129 | Figueroa Espada, Lilliam I. | ADDRESS ON FILE | | | | | | | |
| 169849 | FIGUEROA ESPADA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 169850 | Figueroa Esparza, Martin K. | ADDRESS ON FILE | | | | | | | |
| 169851 | FIGUEROA ESQUILIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 169852 | FIGUEROA ESQUILIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 169854 | FIGUEROA ESTACIE, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 169853 | FIGUEROA ESTACIE, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 169855 | FIGUEROA ESTASIE, NERYLU | ADDRESS ON FILE | | | | | | | |
| 169856 | FIGUEROA ESTELA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 169857 | FIGUEROA ESTRELLA, ELYNETTE | ADDRESS ON FILE | | | | | | | |
| 169858 | FIGUEROA ESTRELLA, EVA L | ADDRESS ON FILE | | | | | | | |
| 169859 | FIGUEROA ESTRELLA, MARICELLI | ADDRESS ON FILE | | | | | | | |
| 169860 | FIGUEROA ESTRELLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 169861 | FIGUEROA ESTRELLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 169862 | FIGUEROA FAJARDO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 169862 | FIGUEROA FAJARDO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 169863 | Figueroa Falcon, Eduardo | ADDRESS ON FILE | | | | | | | |
| 169864 | FIGUEROA FARGAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 169865 | FIGUEROA FEBRES, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 169866 | FIGUEROA FEBU, GISELLE J. | ADDRESS ON FILE | | | | | | | |
| 169867 | FIGUEROA FEBUS, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 169868 | FIGUEROA FEBUS, HECTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 169869 | FIGUEROA FELICIANO, ANA I | ADDRESS ON FILE | | | | | | | |
| 791834 | FIGUEROA FELICIANO, ANA I | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1942491 | Figueroa Feliciano, Ana I. | RR-07 Box 10257 | | | | Toa Alta | PR | 00953 |
| 169870 | FIGUEROA FELICIANO, ANAIDA | ADDRESS ON FILE | | | | | | |
| 791835 | FIGUEROA FELICIANO, ANAIDA | ADDRESS ON FILE | | | | | | |
| 169871 | FIGUEROA FELICIANO, BESSIE | ADDRESS ON FILE | | | | | | |
| 169872 | FIGUEROA FELICIANO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 169874 | FIGUEROA FELICIANO, EDDIE | ADDRESS ON FILE | | | | | | |
| 169873 | FIGUEROA FELICIANO, EDDIE | ADDRESS ON FILE | | | | | | |
| 1258299 | FIGUEROA FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | |
| 791836 | FIGUEROA FELICIANO, ELBA | ADDRESS ON FILE | | | | | | |
| 791837 | FIGUEROA FELICIANO, IRIS | ADDRESS ON FILE | | | | | | |
| 169875 | FIGUEROA FELICIANO, IRIS J | ADDRESS ON FILE | | | | | | |
| 169876 | FIGUEROA FELICIANO, IVAN | ADDRESS ON FILE | | | | | | |
| 169877 | FIGUEROA FELICIANO, JOHN | ADDRESS ON FILE | | | | | | |
| 169878 | FIGUEROA FELICIANO, JULIO | ADDRESS ON FILE | | | | | | |
| 169879 | FIGUEROA FELICIANO, JULIO | ADDRESS ON FILE | | | | | | |
| 169880 | FIGUEROA FELICIANO, KIANNA | ADDRESS ON FILE | | | | | | |
| 169881 | FIGUEROA FELICIANO, LEISHLA S | ADDRESS ON FILE | | | | | | |
| 169882 | FIGUEROA FELICIANO, LINDA | ADDRESS ON FILE | | | | | | |
| 169883 | FIGUEROA FELICIANO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 169884 | FIGUEROA FELICIANO, MARIA A | ADDRESS ON FILE | | | | | | |
| 169885 | FIGUEROA FELICIANO, MARIA L. | ADDRESS ON FILE | | | | | | |
| 791838 | FIGUEROA FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 169833 | FIGUEROA FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 169886 | FIGUEROA FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 169887 | FIGUEROA FELICIANO, MARIO | ADDRESS ON FILE | | | | | | |
| 791839 | FIGUEROA FELICIANO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 169888 | FIGUEROA FELICIANO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1932645 | Figueroa Feliciano, Miriam | ADDRESS ON FILE | | | | | | |
| 169889 | FIGUEROA FELICIANO, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 2115717 | Figueroa Feliciano, Natividad | ADDRESS ON FILE | | | | | | |
| 169890 | Figueroa Feliciano, Omar | ADDRESS ON FILE | | | | | | |
| 169891 | FIGUEROA FELICIANO, RUBEN | ADDRESS ON FILE | | | | | | |
| 791840 | FIGUEROA FELICIANO, SANTOS | ADDRESS ON FILE | | | | | | |
| 169892 | FIGUEROA FELICIANO, SANTOS | ADDRESS ON FILE | | | | | | |
| 169893 | FIGUEROA FELICIANO, SHEILA | ADDRESS ON FILE | | | | | | |
| 169894 | FIGUEROA FELICIANO, VICENTE | ADDRESS ON FILE | | | | | | |
| 1734297 | Figueroa Feliciano, Wilfredo | ADDRESS ON FILE | | | | | | |
| 169895 | FIGUEROA FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1734297 | Figueroa Feliciano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 169896 | FIGUEROA FELIX, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 169897 | FIGUEROA FELIX, JUAN | ADDRESS ON FILE | | | | | | | |
| 2119120 | Figueroa Felix, Natividad | ADDRESS ON FILE | | | | | | | |
| 2052333 | Figueroa Felix, Natividal | ADDRESS ON FILE | | | | | | | |
| 169898 | FIGUEROA FELIX, NELSON | ADDRESS ON FILE | | | | | | | |
| 2114936 | Figueroa Feliz, Natividad | ADDRESS ON FILE | | | | | | | |
| 2092569 | Figueroa Feres, Desiree | ADDRESS ON FILE | | | | | | | |
| 2066886 | Figueroa Fernandez , Arcelys | ADDRESS ON FILE | | | | | | | |
| 791841 | FIGUEROA FERNANDEZ, ARCELYS | ADDRESS ON FILE | | | | | | | |
| 169899 | FIGUEROA FERNANDEZ, ARCELYS | ADDRESS ON FILE | | | | | | | |
| 169900 | FIGUEROA FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169901 | FIGUEROA FERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 169902 | Figueroa Fernandez, Frankie | ADDRESS ON FILE | | | | | | | |
| 169903 | FIGUEROA FERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 791842 | FIGUEROA FERNANDEZ, HIRADY | ADDRESS ON FILE | | | | | | | |
| 169904 | FIGUEROA FERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 1643197 | Figueroa Fernandez, Irma | ADDRESS ON FILE | | | | | | | |
| 791843 | FIGUEROA FERNANDEZ, JACELIS | ADDRESS ON FILE | | | | | | | |
| 791844 | FIGUEROA FERNANDEZ, JESSICA C | ADDRESS ON FILE | | | | | | | |
| 169905 | FIGUEROA FERNANDEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 169906 | FIGUEROA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 169907 | FIGUEROA FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 169908 | FIGUEROA FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1862250 | Figueroa Fernandez, Maritza E | ADDRESS ON FILE | | | | | | | |
| 1817435 | Figueroa Fernandez, Maritza E. | ADDRESS ON FILE | | | | | | | |
| 1848269 | Figueroa Fernandez, Maritza E. | ADDRESS ON FILE | | | | | | | |
| 1807812 | Figueroa Fernandez, Maritza Enid | ADDRESS ON FILE | | | | | | | |
| 1851017 | Figueroa Fernandez, Maritza Enid | ADDRESS ON FILE | | | | | | | |
| 169909 | FIGUEROA FERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2175959 | FIGUEROA FERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1834723 | Figueroa Fernandez, Pedro J | 6249 C/ San Andres, Urb.Stu Teresita | | | | Ponce | PR | 00730 | |
| 1809884 | FIGUEROA FERNANDEZ, PEDRO J | 6249 C/SAN ANDRES, URB.STA.TERESITA | | | | PONCE | PR | 00730 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1871394 | Figueroa Fernandez, Pedro J. | ADDRESS ON FILE | | | | | | |
| 1852366 | FIGUEROA FERNANDEZ, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 1849715 | Figueroa Fernandez, Pedro Jose | ADDRESS ON FILE | | | | | | |
| 169911 | FIGUEROA FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 169912 | FIGUEROA FERNANDEZ, RAMON A. | ADDRESS ON FILE | | | | | | |
| 169913 | FIGUEROA FERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 169914 | FIGUEROA FERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 169915 | FIGUEROA FERREIRA, NIRA J | ADDRESS ON FILE | | | | | | |
| 169916 | FIGUEROA FERRER, CARLOS | ADDRESS ON FILE | | | | | | |
| 169917 | FIGUEROA FERRER, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 169918 | FIGUEROA FERRER, DESIREE E. | ADDRESS ON FILE | | | | | | |
| 169919 | FIGUEROA FERRER, HAYDEE | ADDRESS ON FILE | | | | | | |
| 169920 | FIGUEROA FERRER, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 169921 | FIGUEROA FERRER, ILUMINADA | ADDRESS ON FILE | | | | | | |
| 169922 | FIGUEROA FERRER, JORGE | ADDRESS ON FILE | | | | | | |
| 169923 | FIGUEROA FERRER, JOSE | ADDRESS ON FILE | | | | | | |
| 169924 | FIGUEROA FERRER, JOSE E. | ADDRESS ON FILE | | | | | | |
| 791845 | FIGUEROA FERRER, JOSUE | ADDRESS ON FILE | | | | | | |
| 169925 | FIGUEROA FERRER, JOSUE A | ADDRESS ON FILE | | | | | | |
| 169926 | FIGUEROA FERRER, MANUEL | ADDRESS ON FILE | | | | | | |
| 791846 | FIGUEROA FERRER, WENDYMAR | ADDRESS ON FILE | | | | | | |
| 169927 | FIGUEROA FERRER, WENDYMAR | ADDRESS ON FILE | | | | | | |
| 2027850 | Figueroa Figueroa , Carmen I. | ADDRESS ON FILE | | | | | | |
| 169928 | Figueroa Figueroa, Abraham | ADDRESS ON FILE | | | | | | |
| 169930 | FIGUEROA FIGUEROA, AIDA | ADDRESS ON FILE | | | | | | |
| 1920167 | Figueroa Figueroa, Alejandro | BB- Z-39 Urb. Jard de Arroyo | | | | Arroyo | PR | 00714 |
| 1964796 | FIGUEROA FIGUEROA, ALEJANDRO | BB-2-39 URB. JARD. DE ARROYO | | | | ARROYO | PR | 00714 |
| 169932 | FIGUEROA FIGUEROA, ANA | ADDRESS ON FILE | | | | | | |
| 169933 | FIGUEROA FIGUEROA, ANA I. | ADDRESS ON FILE | | | | | | |
| 169934 | FIGUEROA FIGUEROA, ANA L | ADDRESS ON FILE | | | | | | |
| 169935 | FIGUEROA FIGUEROA, ANA MARGARITA | ADDRESS ON FILE | | | | | | |
| 791847 | FIGUEROA FIGUEROA, ANA Y | ADDRESS ON FILE | | | | | | |
| 169937 | Figueroa Figueroa, Anselmo | ADDRESS ON FILE | | | | | | |
| 169938 | FIGUEROA FIGUEROA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 791848 | FIGUEROA FIGUEROA, AWILDA | ADDRESS ON FILE | | | | | | |
| 169939 | FIGUEROA FIGUEROA, AWILDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 169940 | FIGUEROA FIGUEROA, BELEN | ADDRESS ON FILE | | | | | | | |
| 169941 | FIGUEROA FIGUEROA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 169943 | FIGUEROA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 169944 | FIGUEROA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 169942 | FIGUEROA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 791849 | FIGUEROA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1766123 | FIGUEROA FIGUEROA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 169945 | Figueroa Figueroa, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 791850 | FIGUEROA FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169946 | FIGUEROA FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 169947 | FIGUEROA FIGUEROA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 169948 | FIGUEROA FIGUEROA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 791851 | FIGUEROA FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 169949 | FIGUEROA FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 169950 | FIGUEROA FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 169951 | FIGUEROA FIGUEROA, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 169952 | FIGUEROA FIGUEROA, CELIA | ADDRESS ON FILE | | | | | | | |
| 169953 | FIGUEROA FIGUEROA, DAISY A. | ADDRESS ON FILE | | | | | | | |
| 169954 | FIGUEROA FIGUEROA, DAISY M. | ADDRESS ON FILE | | | | | | | |
| 791852 | FIGUEROA FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 169955 | FIGUEROA FIGUEROA, DIEGO L | ADDRESS ON FILE | | | | | | | |
| 169956 | FIGUEROA FIGUEROA, DORA I | ADDRESS ON FILE | | | | | | | |
| 169957 | FIGUEROA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 169958 | FIGUEROA FIGUEROA, EDWIN ARNALDO | ADDRESS ON FILE | | | | | | | |
| 2086131 | Figueroa Figueroa, Elva Iris | ADDRESS ON FILE | | | | | | | |
| 169959 | FIGUEROA FIGUEROA, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 169960 | FIGUEROA FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 169962 | FIGUEROA FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 169961 | Figueroa Figueroa, Felix | ADDRESS ON FILE | | | | | | | |
| 169963 | Figueroa Figueroa, Felix G. | ADDRESS ON FILE | | | | | | | |
| 169964 | FIGUEROA FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 169965 | FIGUEROA FIGUEROA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 169966 | FIGUEROA FIGUEROA, GLORIVEE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 169967 | FIGUEROA FIGUEROA, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 169968 | FIGUEROA FIGUEROA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 169969 | FIGUEROA FIGUEROA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 2054747 | Figueroa Figueroa, Iris M. | ADDRESS ON FILE | | | | | | | |
| 169970 | FIGUEROA FIGUEROA, ISAI | ADDRESS ON FILE | | | | | | | |
| 169971 | FIGUEROA FIGUEROA, IVAN | ADDRESS ON FILE | | | | | | | |
| 169972 | FIGUEROA FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 169973 | FIGUEROA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 169974 | FIGUEROA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 169975 | FIGUEROA FIGUEROA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 169976 | FIGUEROA FIGUEROA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 169977 | FIGUEROA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 791853 | FIGUEROA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 169978 | FIGUEROA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1948003 | Figueroa Figueroa, Juana | ADDRESS ON FILE | | | | | | | |
| 169980 | FIGUEROA FIGUEROA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 169981 | FIGUEROA FIGUEROA, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 169982 | FIGUEROA FIGUEROA, LAURA M | ADDRESS ON FILE | | | | | | | |
| 169983 | FIGUEROA FIGUEROA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 169984 | FIGUEROA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 169985 | FIGUEROA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 169986 | FIGUEROA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 169987 | FIGUEROA FIGUEROA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 169988 | Figueroa Figueroa, Luis R. | ADDRESS ON FILE | | | | | | | |
| 169989 | FIGUEROA FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 169990 | FIGUEROA FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 169991 | FIGUEROA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 791854 | FIGUEROA FIGUEROA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 169992 | FIGUEROA FIGUEROA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 169993 | FIGUEROA FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 791855 | FIGUEROA FIGUEROA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 791856 | FIGUEROA FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 791857 | FIGUEROA FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 169994 | FIGUEROA FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 169995 | FIGUEROA FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 169996 | FIGUEROA FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 791858 | FIGUEROA FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 169997 | FIGUEROA FIGUEROA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 169998 | FIGUEROA FIGUEROA, MYRNA C | ADDRESS ON FILE | | | | | | |
| 1694587 | Figueroa Figueroa, Myrna C. | ADDRESS ON FILE | | | | | | |
| 169999 | FIGUEROA FIGUEROA, MYRTA | ADDRESS ON FILE | | | | | | |
| 170000 | FIGUEROA FIGUEROA, NARCISO | ADDRESS ON FILE | | | | | | |
| 170001 | FIGUEROA FIGUEROA, NECTARINA | ADDRESS ON FILE | | | | | | |
| 170002 | FIGUEROA FIGUEROA, NEFTALI | ADDRESS ON FILE | | | | | | |
| 170003 | FIGUEROA FIGUEROA, NYDIA C | ADDRESS ON FILE | | | | | | |
| 170004 | FIGUEROA FIGUEROA, OLGA I. | ADDRESS ON FILE | | | | | | |
| 170005 | Figueroa Figueroa, Orlando | ADDRESS ON FILE | | | | | | |
| 170006 | FIGUEROA FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 170007 | Figueroa Figueroa, Ricardo | ADDRESS ON FILE | | | | | | |
| 791859 | FIGUEROA FIGUEROA, SANTOS | ADDRESS ON FILE | | | | | | |
| 170008 | FIGUEROA FIGUEROA, SANTOS | ADDRESS ON FILE | | | | | | |
| 170009 | FIGUEROA FIGUEROA, SARA | ADDRESS ON FILE | | | | | | |
| 1576383 | Figueroa Figueroa, Sara | ADDRESS ON FILE | | | | | | |
| 1576869 | FIGUEROA FIGUEROA, SARA | ADDRESS ON FILE | | | | | | |
| 170010 | FIGUEROA FIGUEROA, SARA | ADDRESS ON FILE | | | | | | |
| 1419724 | FIGUEROA FIGUEROA, SHIRLEY ANN Y OTROS | RAFAEL RIVERA SANCHEZ | PO BOX 191884 | | SAN JUAN | PR | 00919-1884 | |
| 170012 | FIGUEROA FIGUEROA, SHIRLEY ANN Y OTROS | RAISAAC COLÓN RIOS | P.O. BOX 810386 | | CAROLINA | PR | 00981-0386 | |
| 1968562 | Figueroa Figueroa, Sonia E | ADDRESS ON FILE | | | | | | |
| 170013 | FIGUEROA FIGUEROA, SONIA E | ADDRESS ON FILE | | | | | | |
| 170014 | FIGUEROA FIGUEROA, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 170015 | FIGUEROA FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | |
| 170016 | FIGUEROA FIGUEROA, YAMILA | ADDRESS ON FILE | | | | | | |
| 170017 | FIGUEROA FIGUEROA, YVELISSE | ADDRESS ON FILE | | | | | | |
| 170018 | FIGUEROA FIGUEROA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 791860 | FIGUEROA FIGUEROA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 170019 | FIGUEROA FIGUEROA, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 170020 | FIGUEROA FILGUEIRA, ANA | ADDRESS ON FILE | | | | | | |
| 170021 | FIGUEROA FILGUEIRA, ANA M | ADDRESS ON FILE | | | | | | |
| 170022 | FIGUEROA FILGUEIRA, LUIS | ADDRESS ON FILE | | | | | | |
| 170023 | FIGUEROA FINES, ANGEL | ADDRESS ON FILE | | | | | | |
| 170024 | FIGUEROA FLORES, CARLOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 170025 | FIGUEROA FLORES, CARMEN | ADDRESS ON FILE | | | | | | |
| 791861 | FIGUEROA FLORES, CHELSEA M | ADDRESS ON FILE | | | | | | |
| 170026 | FIGUEROA FLORES, DANIEL | ADDRESS ON FILE | | | | | | |
| 170027 | FIGUEROA FLORES, DANIEL | ADDRESS ON FILE | | | | | | |
| 170028 | FIGUEROA FLORES, EMIGDIO | ADDRESS ON FILE | | | | | | |
| 170029 | FIGUEROA FLORES, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 170030 | FIGUEROA FLORES, EVELYN | ADDRESS ON FILE | | | | | | |
| 791862 | FIGUEROA FLORES, JANETTE | ADDRESS ON FILE | | | | | | |
| 170031 | FIGUEROA FLORES, JOSE | ADDRESS ON FILE | | | | | | |
| 170032 | FIGUEROA FLORES, JUAN | ADDRESS ON FILE | | | | | | |
| 2023997 | Figueroa Flores, Juan | ADDRESS ON FILE | | | | | | |
| 170033 | Figueroa Flores, Juan J | ADDRESS ON FILE | | | | | | |
| 170034 | FIGUEROA FLORES, MARIE | ADDRESS ON FILE | | | | | | |
| 170035 | FIGUEROA FLORES, RAYMOND | ADDRESS ON FILE | | | | | | |
| 791864 | FIGUEROA FLORES, RUTH | ADDRESS ON FILE | | | | | | |
| 170036 | FIGUEROA FLORES, RUTH D | ADDRESS ON FILE | | | | | | |
| 170037 | FIGUEROA FLORES, YARITZA | ADDRESS ON FILE | | | | | | |
| 170038 | FIGUEROA FLORES,JORGE J. | ADDRESS ON FILE | | | | | | |
| 170039 | FIGUEROA FONSECA, EDWIN | ADDRESS ON FILE | | | | | | |
| 852878 | FIGUEROA FONSECA, EDWIN | ADDRESS ON FILE | | | | | | |
| 170040 | FIGUEROA FONSECA, EDWIN | ADDRESS ON FILE | | | | | | |
| 170041 | FIGUEROA FONTANEZ, ANA | ADDRESS ON FILE | | | | | | |
| 170042 | FIGUEROA FONTANEZ, CATALINO | ADDRESS ON FILE | | | | | | |
| 2202665 | Figueroa Fontanez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 791865 | FIGUEROA FONTANEZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 791866 | FIGUEROA FONTANEZ, KASSNDRA | ADDRESS ON FILE | | | | | | |
| 170044 | FIGUEROA FONTANEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 170045 | FIGUEROA FORTE, JAVIER | ADDRESS ON FILE | | | | | | |
| 170046 | FIGUEROA FRAGOSA, WALESKA | ADDRESS ON FILE | | | | | | |
| 170047 | FIGUEROA FRANCO, EDGAR | ADDRESS ON FILE | | | | | | |
| 170048 | FIGUEROA FRANQUI, JOSE | ADDRESS ON FILE | | | | | | |
| 170049 | FIGUEROA FRATICELLI, GLENCY | ADDRESS ON FILE | | | | | | |
| 791868 | FIGUEROA FRATICELLI, GLENCY | ADDRESS ON FILE | | | | | | |
| 170050 | FIGUEROA FREYTES, DENESYN | ADDRESS ON FILE | | | | | | |
| 170051 | FIGUEROA FREYTES, GLENDALYS | ADDRESS ON FILE | | | | | | |
| 791869 | FIGUEROA FREYTES, GLENDALYS | ADDRESS ON FILE | | | | | | |
| 170052 | FIGUEROA FUENTES STHENCEF | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 852879 | FIGUEROA FUENTES, CARMEN | ADDRESS ON FILE | | | | | | |
| 170053 | FIGUEROA FUENTES, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 170054 | FIGUEROA FUENTES, ILEANA J. | ADDRESS ON FILE | | | | | | |
| 170055 | FIGUEROA FUENTES, LUIS | ADDRESS ON FILE | | | | | | |
| 170056 | FIGUEROA FUENTES, LUIS | ADDRESS ON FILE | | | | | | |
| 170057 | FIGUEROA FUENTES, SANTOS | ADDRESS ON FILE | | | | | | |
| 170058 | FIGUEROA FULLADOZA, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 791870 | FIGUEROA GALARZA, EVYAN M | ADDRESS ON FILE | | | | | | |
| 170059 | FIGUEROA GALARZA, SAUL | ADDRESS ON FILE | | | | | | |
| 170060 | FIGUEROA GALARZA, VANESSA | ADDRESS ON FILE | | | | | | |
| 170061 | FIGUEROA GALARZA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 170062 | FIGUEROA GALARZA, WILMA I. | ADDRESS ON FILE | | | | | | |
| 1480267 | Figueroa Galindez, Iris M. | ADDRESS ON FILE | | | | | | |
| 170063 | FIGUEROA GALINDEZ, IRIS M. | ADDRESS ON FILE | | | | | | |
| 791871 | FIGUEROA GALLARDO, JULIA | ADDRESS ON FILE | | | | | | |
| 170064 | FIGUEROA GALLARDO, JULIA M | ADDRESS ON FILE | | | | | | |
| 1990126 | Figueroa Gallardo, Julia Maria | ADDRESS ON FILE | | | | | | |
| 791872 | FIGUEROA GALLARDO, MARTA | ADDRESS ON FILE | | | | | | |
| 170065 | FIGUEROA GALLARDO, MARTA | ADDRESS ON FILE | | | | | | |
| 170066 | FIGUEROA GAMERO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 170067 | Figueroa Garay, Jose A | ADDRESS ON FILE | | | | | | |
| 843764 | FIGUEROA GARCED ENID | PO BOX 7721 | | | | CAGUAS | PR | 00726 |
| 791873 | FIGUEROA GARCED, DIGNA | ADDRESS ON FILE | | | | | | |
| 170068 | FIGUEROA GARCED, DIGNA L | ADDRESS ON FILE | | | | | | |
| 170069 | FIGUEROA GARCED, ENID | ADDRESS ON FILE | | | | | | |
| 170070 | FIGUEROA GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 170071 | FIGUEROA GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 170072 | FIGUEROA GARCIA, ALMA | ADDRESS ON FILE | | | | | | |
| 170074 | FIGUEROA GARCIA, AMARILYS | ADDRESS ON FILE | | | | | | |
| 170073 | FIGUEROA GARCIA, AMARILYS | ADDRESS ON FILE | | | | | | |
| 170075 | FIGUEROA GARCIA, AMPARO | ADDRESS ON FILE | | | | | | |
| 2019634 | FIGUEROA GARCIA, AMPARO | ADDRESS ON FILE | | | | | | |
| 170076 | FIGUEROA GARCIA, ANA LIZ | ADDRESS ON FILE | | | | | | |
| 170077 | FIGUEROA GARCIA, ANA M | ADDRESS ON FILE | | | | | | |
| 1983705 | Figueroa Garcia, Ana Myriam | ADDRESS ON FILE | | | | | | |
| 170078 | FIGUEROA GARCIA, ANA T | ADDRESS ON FILE | | | | | | |
| 170079 | FIGUEROA GARCIA, ANASTACIO | ADDRESS ON FILE | | | | | | |
| 170080 | FIGUEROA GARCIA, BERNICE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 791874 | FIGUEROA GARCIA, BRENDA | ADDRESS ON FILE | | | | | | |
| 170081 | FIGUEROA GARCIA, CANDIDA | ADDRESS ON FILE | | | | | | |
| 170082 | FIGUEROA GARCIA, CARLOS R | ADDRESS ON FILE | | | | | | |
| 170083 | FIGUEROA GARCIA, DELIO | ADDRESS ON FILE | | | | | | |
| 170084 | FIGUEROA GARCIA, DESIREE | ADDRESS ON FILE | | | | | | |
| 170085 | FIGUEROA GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 170086 | FIGUEROA GARCIA, EDMEE M | ADDRESS ON FILE | | | | | | |
| 170087 | FIGUEROA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | |
| 170088 | Figueroa Garcia, Edwin L | ADDRESS ON FILE | | | | | | |
| 170089 | Figueroa Garcia, Efrain | ADDRESS ON FILE | | | | | | |
| 170090 | FIGUEROA GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 170091 | FIGUEROA GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 170092 | FIGUEROA GARCIA, ERIKA E. | ADDRESS ON FILE | | | | | | |
| 170093 | FIGUEROA GARCIA, FRANCES | ADDRESS ON FILE | | | | | | |
| 1425239 | FIGUEROA GARCIA, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 170095 | FIGUEROA GARCIA, GABRIELA V. | ADDRESS ON FILE | | | | | | |
| 791875 | FIGUEROA GARCIA, HILDA | ADDRESS ON FILE | | | | | | |
| 170096 | FIGUEROA GARCIA, HILDA L | ADDRESS ON FILE | | | | | | |
| 170097 | FIGUEROA GARCIA, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 170098 | FIGUEROA GARCIA, IRISH | ADDRESS ON FILE | | | | | | |
| 170099 | Figueroa Garcia, Jacinto | ADDRESS ON FILE | | | | | | |
| 170100 | FIGUEROA GARCIA, JENNETSIE | ADDRESS ON FILE | | | | | | |
| 170101 | FIGUEROA GARCIA, JOAN M | ADDRESS ON FILE | | | | | | |
| 170102 | FIGUEROA GARCIA, JOE | ADDRESS ON FILE | | | | | | |
| 170103 | FIGUEROA GARCIA, JORGE | ADDRESS ON FILE | | | | | | |
| 170104 | FIGUEROA GARCIA, JORGE | ADDRESS ON FILE | | | | | | |
| 170105 | FIGUEROA GARCIA, JORGE L | ADDRESS ON FILE | | | | | | |
| 170106 | FIGUEROA GARCIA, JOSE R | ADDRESS ON FILE | | | | | | |
| 170107 | FIGUEROA GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 2015753 | Figueroa Garcia, Jose Ramon | ADDRESS ON FILE | | | | | | |
| 170108 | FIGUEROA GARCIA, JOVANA | ADDRESS ON FILE | | | | | | |
| 170109 | FIGUEROA GARCIA, JUAN | ADDRESS ON FILE | | | | | | |
| 170110 | FIGUEROA GARCIA, JUDITH | ADDRESS ON FILE | | | | | | |
| 170111 | FIGUEROA GARCIA, KAREN A | ADDRESS ON FILE | | | | | | |
| 170112 | Figueroa Garcia, Luiggie | ADDRESS ON FILE | | | | | | |
| 170114 | FIGUEROA GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 170113 | Figueroa Garcia, Luis | ADDRESS ON FILE | | | | | | |
| 170115 | FIGUEROA GARCIA, LUISA | ADDRESS ON FILE | | | | | | |
| 170116 | FIGUEROA GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 170117 | FIGUEROA GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 170118 | FIGUEROA GARCIA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 2204152 | Figueroa Garcia, Marilyn | ADDRESS ON FILE | | | | | | | |
| 170119 | FIGUEROA GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 170120 | FIGUEROA GARCIA, MICHELE M. | ADDRESS ON FILE | | | | | | | |
| 170121 | FIGUEROA GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 170122 | FIGUEROA GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 170123 | FIGUEROA GARCIA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 170124 | FIGUEROA GARCIA, NERVADIRIS | ADDRESS ON FILE | | | | | | | |
| 170126 | FIGUEROA GARCIA, NILSA | ADDRESS ON FILE | | | | | | | |
| 170125 | Figueroa Garcia, Nilsa | ADDRESS ON FILE | | | | | | | |
| 170127 | Figueroa Garcia, Oscar Enrique | ADDRESS ON FILE | | | | | | | |
| 170128 | FIGUEROA GARCIA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 170130 | FIGUEROA GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 170129 | FIGUEROA GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 791876 | FIGUEROA GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 170131 | FIGUEROA GARCIA, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 791877 | FIGUEROA GARCIA, RUTH | ADDRESS ON FILE | | | | | | | |
| 170132 | FIGUEROA GARCIA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 170133 | FIGUEROA GARCIA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 2003850 | Figueroa Garcia, Sandra J | ADDRESS ON FILE | | | | | | | |
| 170134 | FIGUEROA GARCIA, SANTOS S | ADDRESS ON FILE | | | | | | | |
| 170135 | FIGUEROA GARCIA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 170136 | FIGUEROA GARCIA, THANIS | ADDRESS ON FILE | | | | | | | |
| 170138 | FIGUEROA GARCIA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 170139 | FIGUEROA GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2107745 | Figueroa Garcia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2107745 | Figueroa Garcia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 170140 | FIGUEROA GARCIA, XIOMARIES | ADDRESS ON FILE | | | | | | | |
| 170141 | FIGUEROA GARCIA, XIOMARIES | ADDRESS ON FILE | | | | | | | |
| 170142 | FIGUEROA GARCIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 791878 | FIGUEROA GARCIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 1627129 | FIGUEROA GARCIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 1648497 | Figueroa Garcia, Yazmin | ADDRESS ON FILE | | | | | | | |
| 170143 | FIGUEROA GARCIA, ZILKA | ADDRESS ON FILE | | | | | | | |
| 791879 | FIGUEROA GARCIA, ZILKA | ADDRESS ON FILE | | | | | | | |
| 170144 | FIGUEROA GARCIA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 170145 | FIGUEROA GARMEDIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1419725 | FIGUEROA GARRIGA, JORGE | IVONNE M. OLMO RÍOS | PMB 178 PO BOX 6400 | | | CAYEY | PR | 00737 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1530440 | FIGUEROA GARRIGA, JORGE | PMB 178 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 1997412 | Figueroa Gasta, Carmen | ADDRESS ON FILE | | | | | | | |
| 170146 | FIGUEROA GASTON, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 1761670 | Figueroa Gaston, Mirta M. | ADDRESS ON FILE | | | | | | | |
| 1910285 | FIGUEROA GASTON, MIRTA M. | ADDRESS ON FILE | | | | | | | |
| 170147 | FIGUEROA GAUD, ALVIN | ADDRESS ON FILE | | | | | | | |
| 170148 | FIGUEROA GAUD, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 170149 | FIGUEROA GAVILLAN, ISAURA | ADDRESS ON FILE | | | | | | | |
| 170151 | FIGUEROA GAVILLAN, WILMAGUIE | ADDRESS ON FILE | | | | | | | |
| 170152 | FIGUEROA GELY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1970735 | FIGUEROA GERENA, ANA I | ADDRESS ON FILE | | | | | | | |
| 170153 | FIGUEROA GERENA, ANA I | ADDRESS ON FILE | | | | | | | |
| 170154 | FIGUEROA GERENA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 170155 | FIGUEROA GIBSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 791881 | FIGUEROA GIBSON, GEISHA M | ADDRESS ON FILE | | | | | | | |
| 170156 | FIGUEROA GIBSON, GEISHA M | ADDRESS ON FILE | | | | | | | |
| 1419726 | FIGUEROA GIBSON, LOREE | FEDERICO TORRES MONTALVO | CALLE CADIZ 1214 | | | PUERTO NUEVO | PR | 00920 | |
| 170157 | FIGUEROA GIBSON, LOREE | P.O. BOX 111 | | SAN ANTONIO | | AGUADILLA | PR | 00690 | |
| 170158 | FIGUEROA GIL DE LA MADRID, ANGEL | ADDRESS ON FILE | | | | | | | |
| 170159 | FIGUEROA GIRALDES, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| 791882 | FIGUEROA GIRALDES, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| 170160 | FIGUEROA GIRALDES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 170161 | FIGUEROA GOMEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 2135532 | Figueroa Gomez, David | ADDRESS ON FILE | | | | | | | |
| 170162 | FIGUEROA GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 170163 | FIGUEROA GOMEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 170164 | FIGUEROA GOMEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 791884 | FIGUEROA GOMEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 170165 | FIGUEROA GOMEZ, JAISON | ADDRESS ON FILE | | | | | | | |
| 170166 | FIGUEROA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 170167 | FIGUEROA GOMEZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 170168 | FIGUEROA GOMEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 170169 | FIGUEROA GOMEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 170170 | FIGUEROA GOMEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 170171 | FIGUEROA GOMEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 2006782 | Figueroa Gomez, Maria Socaro | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1990402 | Figueroa Gomez, Maria Socouro | ADDRESS ON FILE | | | | | | | |
| 170172 | FIGUEROA GOMEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 791885 | FIGUEROA GOMEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 791886 | FIGUEROA GOMEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 170174 | FIGUEROA GOMEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 1757926 | Figueroa Gomez, Marta M. | ADDRESS ON FILE | | | | | | | |
| 1767102 | Figueroa Gómez, Marta M. | ADDRESS ON FILE | | | | | | | |
| 170175 | Figueroa Gomez, Milva E | ADDRESS ON FILE | | | | | | | |
| 170176 | FIGUEROA GOMEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 170177 | FIGUEROA GOMEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 170178 | Figueroa Gomez, Stephanie | ADDRESS ON FILE | | | | | | | |
| 170179 | FIGUEROA GOMEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 1954833 | Figueroa Gomez, Valeria | ADDRESS ON FILE | | | | | | | |
| 170180 | FIGUEROA GONZALEZ MD, ARIEL | ADDRESS ON FILE | | | | | | | |
| 791887 | FIGUEROA GONZALEZ, ALAYRA | ADDRESS ON FILE | | | | | | | |
| 170181 | FIGUEROA GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 170182 | FIGUEROA GONZALEZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| 170183 | FIGUEROA GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 170184 | FIGUEROA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 170185 | FIGUEROA GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 852880 | FIGUEROA GONZALEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 170186 | FIGUEROA GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 2084678 | FIGUEROA GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 170187 | FIGUEROA GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2079030 | FIGUEROA GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1978653 | Figueroa Gonzalez, Brunilda | ADDRESS ON FILE | | | | | | | |
| 170188 | FIGUEROA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 170189 | FIGUEROA GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 170190 | FIGUEROA GONZALEZ, CAYETANO | ADDRESS ON FILE | | | | | | | |
| 170191 | FIGUEROA GONZALEZ, CEFERINA | ADDRESS ON FILE | | | | | | | |
| 170192 | FIGUEROA GONZALEZ, CLARYTA | ADDRESS ON FILE | | | | | | | |
| 170193 | Figueroa Gonzalez, Claryta | ADDRESS ON FILE | | | | | | | |
| 170194 | FIGUEROA GONZALEZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 170195 | FIGUEROA GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 170196 | FIGUEROA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 170197 | FIGUEROA GONZALEZ, DENISSA | ADDRESS ON FILE | | | | | | | |
| 791889 | FIGUEROA GONZALEZ, DYMARIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 170198 | FIGUEROA GONZALEZ, DYMARIE | ADDRESS ON FILE | | | | | | |
| 170199 | FIGUEROA GONZALEZ, EDISON EDWARD | ADDRESS ON FILE | | | | | | |
| 170200 | Figueroa Gonzalez, Edwin | ADDRESS ON FILE | | | | | | |
| 170201 | FIGUEROA GONZALEZ, ELBA I | ADDRESS ON FILE | | | | | | |
| 791890 | FIGUEROA GONZALEZ, ELIUT | ADDRESS ON FILE | | | | | | |
| 170202 | FIGUEROA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1467588 | FIGUEROA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 170203 | FIGUEROA GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 170204 | Figueroa Gonzalez, Enrique | ADDRESS ON FILE | | | | | | |
| 170205 | FIGUEROA GONZALEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 170206 | FIGUEROA GONZALEZ, ERIC I | ADDRESS ON FILE | | | | | | |
| 170207 | FIGUEROA GONZALEZ, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 170208 | FIGUEROA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 170137 | FIGUEROA GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 170209 | FIGUEROA GONZALEZ, FLOR M | ADDRESS ON FILE | | | | | | |
| 1467736 | Figueroa Gonzalez, Florentino | ADDRESS ON FILE | | | | | | |
| 170210 | FIGUEROA GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 170211 | FIGUEROA GONZALEZ, GLENDALISS | ADDRESS ON FILE | | | | | | |
| 170212 | FIGUEROA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 170213 | FIGUEROA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 170214 | FIGUEROA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 791891 | FIGUEROA GONZALEZ, HECTOR G. | ADDRESS ON FILE | | | | | | |
| 2042777 | Figueroa Gonzalez, Ida Luz | ADDRESS ON FILE | | | | | | |
| 170215 | FIGUEROA GONZALEZ, IRIS R. | ADDRESS ON FILE | | | | | | |
| 1882206 | Figueroa Gonzalez, Ismael | ADDRESS ON FILE | | | | | | |
| 1894244 | FIGUEROA GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 170216 | FIGUEROA GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 791892 | FIGUEROA GONZALEZ, JANET | ADDRESS ON FILE | | | | | | |
| 791893 | FIGUEROA GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 791894 | FIGUEROA GONZALEZ, JESSICA L | ADDRESS ON FILE | | | | | | |
| 170217 | FIGUEROA GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 170218 | FIGUEROA GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 170219 | Figueroa Gonzalez, Joann | ADDRESS ON FILE | | | | | | |
| 2207979 | FIGUEROA GONZALEZ, JOREGE | Barrio Catano Carr 3 R910 | | | | Humacao | PR | 00791 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1881024 | Figueroa Gonzalez, Jorge | ADDRESS ON FILE | | | | | | |
| 1881024 | Figueroa Gonzalez, Jorge | ADDRESS ON FILE | | | | | | |
| 170220 | FIGUEROA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 170221 | FIGUEROA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 170222 | FIGUEROA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 170223 | FIGUEROA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 170224 | FIGUEROA GONZALEZ, JOSE I | ADDRESS ON FILE | | | | | | |
| 1903202 | FIGUEROA GONZALEZ, JOSE I | ADDRESS ON FILE | | | | | | |
| 791895 | FIGUEROA GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 170225 | FIGUEROA GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 170226 | FIGUEROA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 170227 | Figueroa Gonzalez, Juan C. | ADDRESS ON FILE | | | | | | |
| 170228 | FIGUEROA GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 1553475 | Figueroa González, Juanita | ADDRESS ON FILE | | | | | | |
| 170229 | FIGUEROA GONZALEZ, KATIANA | ADDRESS ON FILE | | | | | | |
| 170230 | Figueroa Gonzalez, Kenia Y. | ADDRESS ON FILE | | | | | | |
| 170231 | FIGUEROA GONZALEZ, LEINAMAR | ADDRESS ON FILE | | | | | | |
| 170232 | FIGUEROA GONZALEZ, LINO | ADDRESS ON FILE | | | | | | |
| 170233 | FIGUEROA GONZALEZ, LUCIA | ADDRESS ON FILE | | | | | | |
| 170234 | FIGUEROA GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 1758573 | Figueroa Gonzalez, Luis A. | ADDRESS ON FILE | | | | | | |
| 1758573 | Figueroa Gonzalez, Luis A. | ADDRESS ON FILE | | | | | | |
| 170235 | FIGUEROA GONZALEZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 170236 | FIGUEROA GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 2129774 | Figueroa Gonzalez, Luz M. | ADDRESS ON FILE | | | | | | |
| 1784258 | Figueroa Gonzalez, Luz P. | ADDRESS ON FILE | | | | | | |
| 170237 | FIGUEROA GONZALEZ, MADELYN | ADDRESS ON FILE | | | | | | |
| 170238 | FIGUEROA GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 170239 | FIGUEROA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 170240 | FIGUEROA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 2207394 | Figueroa Gonzalez, Maria De L. | ADDRESS ON FILE | | | | | | |
| 170241 | FIGUEROA GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 1856769 | Figueroa Gonzalez, Maria Luisa | ADDRESS ON FILE | | | | | | |
| 1846413 | Figueroa Gonzalez, Maria M | ADDRESS ON FILE | | | | | | |
| 170242 | FIGUEROA GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 170243 | Figueroa Gonzalez, Marie C | ADDRESS ON FILE | | | | | | |
| 170244 | FIGUEROA GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 1441073 | Figueroa Gonzalez, Mario J | ADDRESS ON FILE | | | | | | |
| 170245 | FIGUEROA GONZALEZ, MARTA M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1730616 | Figueroa Gonzalez, Marta M. | ADDRESS ON FILE | | | | | | |
| 170246 | FIGUEROA GONZALEZ, MARYLIZ | ADDRESS ON FILE | | | | | | |
| 791898 | FIGUEROA GONZALEZ, MARYLIZ | ADDRESS ON FILE | | | | | | |
| 170247 | FIGUEROA GONZALEZ, MAX | ADDRESS ON FILE | | | | | | |
| 170248 | FIGUEROA GONZALEZ, MAYRA L | ADDRESS ON FILE | | | | | | |
| 1419727 | FIGUEROA GONZÁLEZ, MELISSA | GAILY BULTRÓN | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 |
| 170249 | FIGUEROA GONZÁLEZ, MELISSA | LCDA. GAILY BULTRÓN | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 |
| 170250 | FIGUEROA GONZÁLEZ, MELISSA | LCDA. ROSA WARD CID | COND. EL CENTRO I 500 MUÑOZ RIVERA SUITE 249 | | | SAN JUAN | PR | 00918 |
| 170251 | FIGUEROA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1804127 | FIGUEROA GONZALEZ, MIRTA SOCORRO | ADDRESS ON FILE | | | | | | |
| 1675425 | Figueroa Gonzalez, Mirta Socorro | ADDRESS ON FILE | | | | | | |
| 170252 | FIGUEROA GONZALEZ, MORAIMA I. | ADDRESS ON FILE | | | | | | |
| 170253 | FIGUEROA GONZALEZ, MYRTA S | ADDRESS ON FILE | | | | | | |
| 170254 | FIGUEROA GONZALEZ, NATHANIEL | ADDRESS ON FILE | | | | | | |
| 170255 | FIGUEROA GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 170256 | FIGUEROA GONZALEZ, NELSON F | ADDRESS ON FILE | | | | | | |
| 170257 | FIGUEROA GONZALEZ, NEYSA | ADDRESS ON FILE | | | | | | |
| 170258 | FIGUEROA GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 170259 | FIGUEROA GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 170260 | FIGUEROA GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 170261 | FIGUEROA GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 170262 | FIGUEROA GONZALEZ, OTILIA | ADDRESS ON FILE | | | | | | |
| 791899 | FIGUEROA GONZALEZ, OTILIA | ADDRESS ON FILE | | | | | | |
| 170263 | Figueroa Gonzalez, Pedro | ADDRESS ON FILE | | | | | | |
| 170264 | FIGUEROA GONZALEZ, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 170265 | FIGUEROA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 170266 | FIGUEROA GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 170267 | FIGUEROA GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 170268 | FIGUEROA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1257083 | FIGUEROA GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 170270 | FIGUEROA GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 791901 | FIGUEROA GONZALEZ, SARA | ADDRESS ON FILE | | | | | | |
| 170271 | FIGUEROA GONZALEZ, SARA I | ADDRESS ON FILE | | | | | | |
| 1917440 | Figueroa Gonzalez, Sara I. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 170272 | FIGUEROA GONZALEZ, SHIRLEY DENISE | ADDRESS ON FILE | | | | | |
| 170273 | FIGUEROA GONZALEZ, SOR I | ADDRESS ON FILE | | | | | |
| 791902 | FIGUEROA GONZALEZ, SYLMARIE | ADDRESS ON FILE | | | | | |
| 170275 | FIGUEROA GONZALEZ, VICTOR D. | ADDRESS ON FILE | | | | | |
| 170276 | FIGUEROA GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | |
| 170277 | FIGUEROA GONZALEZ, WILLIAM A | ADDRESS ON FILE | | | | | |
| 170278 | FIGUEROA GONZALEZ, YAMILETTE | ADDRESS ON FILE | | | | | |
| 170173 | FIGUEROA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | |
| 170279 | FIGUEROA GONZALEZ, YHOMARA | ADDRESS ON FILE | | | | | |
| 170280 | FIGUEROA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | |
| 843765 | FIGUEROA GORDIAN FERNANDO L | VILLA DEL CARMEN | 4257 AVE CONSTANCIA | | PONCE | PR | 00716 |
| 170282 | FIGUEROA GORDIAN, FERNANDO L. | ADDRESS ON FILE | | | | | |
| 170283 | FIGUEROA GRACIA, CARLOS | ADDRESS ON FILE | | | | | |
| 170284 | FIGUEROA GREO, ANGEL A | ADDRESS ON FILE | | | | | |
| 170285 | FIGUEROA GREO, JOSE L | ADDRESS ON FILE | | | | | |
| 170286 | FIGUEROA GUADALUPE, HILDA | ADDRESS ON FILE | | | | | |
| 2208090 | Figueroa Guadalupe, Hilda | ADDRESS ON FILE | | | | | |
| 170287 | Figueroa Guadalupe, Jesus R | ADDRESS ON FILE | | | | | |
| 1980363 | FIGUEROA GUADALUPE, JESUS R. | ADDRESS ON FILE | | | | | |
| 168723 | FIGUEROA GUADALUPE, JUANA M. | ADDRESS ON FILE | | | | | |
| 170288 | FIGUEROA GUADALUPE, LYDIA E | ADDRESS ON FILE | | | | | |
| 170289 | FIGUEROA GUADALUPE, MYRNA | ADDRESS ON FILE | | | | | |
| 170290 | FIGUEROA GUADALUPE, YARITZA | ADDRESS ON FILE | | | | | |
| 170291 | FIGUEROA GUAP, ELVIRA | ADDRESS ON FILE | | | | | |
| 170292 | FIGUEROA GUERRA, JUAN A | ADDRESS ON FILE | | | | | |
| 1712914 | Figueroa Guerra, Juan A. | ADDRESS ON FILE | | | | | |
| 170293 | FIGUEROA GUILLONT, OLGA | ADDRESS ON FILE | | | | | |
| 170294 | FIGUEROA GUISAO, AMADA | ADDRESS ON FILE | | | | | |
| 170295 | FIGUEROA GUISAO, NOEMI | ADDRESS ON FILE | | | | | |
| 2027582 | Figueroa Guisao, Noemi | ADDRESS ON FILE | | | | | |
| 170296 | FIGUEROA GUISAO, NYLSA | ADDRESS ON FILE | | | | | |
| 170297 | FIGUEROA GUTIERREZ, BRYAN | ADDRESS ON FILE | | | | | |
| 852881 | FIGUEROA GUTIERREZ, EDWIN | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 170298 | FIGUEROA GUTIERREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 170299 | FIGUEROA GUTIERREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 852882 | FIGUEROA GUTIERREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 170300 | FIGUEROA GUTIERREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 170301 | FIGUEROA GUTIERREZ, MONICA M | ADDRESS ON FILE | | | | | | | |
| 791903 | FIGUEROA GUTIERREZ, OMAR A | ADDRESS ON FILE | | | | | | | |
| 170302 | FIGUEROA GUZMAN MD, LUZ D | ADDRESS ON FILE | | | | | | | |
| 170303 | FIGUEROA GUZMAN, ALIDA | ADDRESS ON FILE | | | | | | | |
| 170304 | FIGUEROA GUZMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 170305 | FIGUEROA GUZMAN, ANA L | ADDRESS ON FILE | | | | | | | |
| 791904 | FIGUEROA GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 170306 | FIGUEROA GUZMAN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1652960 | Figueroa Guzman, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 1652960 | Figueroa Guzman, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 170307 | FIGUEROA GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 170308 | FIGUEROA GUZMAN, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 170309 | FIGUEROA GUZMAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 170310 | FIGUEROA GUZMAN, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 170311 | FIGUEROA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 170312 | FIGUEROA GUZMAN, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 170313 | FIGUEROA GUZMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 170314 | FIGUEROA GUZMAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 170315 | FIGUEROA GUZMAN, MARIA S | ADDRESS ON FILE | | | | | | | |
| 170317 | FIGUEROA GUZMAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 170316 | FIGUEROA GUZMAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 170318 | FIGUEROA GUZMAN, NESTOR J | ADDRESS ON FILE | | | | | | | |
| 170319 | FIGUEROA GUZMAN, TAMARA | ADDRESS ON FILE | | | | | | | |
| 170320 | FIGUEROA GUZMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 170321 | FIGUEROA GUZMAN, WANDA L | ADDRESS ON FILE | | | | | | | |
| 170322 | FIGUEROA GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 791905 | FIGUEROA GUZMAN, YARIEL | ADDRESS ON FILE | | | | | | | |
| 170323 | FIGUEROA GUZMAN, YASENIA | ADDRESS ON FILE | | | | | | | |
| 1570598 | Figueroa Guzman, Zulima | ADDRESS ON FILE | | | | | | | |
| 170324 | FIGUEROA HENRIQUEZ, ADA I | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 170325 | FIGUEROA HENRIQUEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 170326 | FIGUEROA HENRIQUEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 170327 | FIGUEROA HEREDIA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 170328 | FIGUEROA HEREDIA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 170330 | FIGUEROA HERNAIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2086545 | Figueroa Hernaiz, Lumarie | ADDRESS ON FILE | | | | | | | |
| 170331 | FIGUEROA HERNAIZ, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 170332 | FIGUEROA HERNANDEZ MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 791906 | FIGUEROA HERNANDEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 170333 | FIGUEROA HERNANDEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 170334 | Figueroa Hernandez, Ana D | ADDRESS ON FILE | | | | | | | |
| 170335 | FIGUEROA HERNANDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 170336 | Figueroa Hernandez, Angel L | ADDRESS ON FILE | | | | | | | |
| 170337 | FIGUEROA HERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 791907 | FIGUEROA HERNANDEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 170338 | FIGUEROA HERNANDEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 1862441 | Figueroa Hernandez, Angelita Y. | ADDRESS ON FILE | | | | | | | |
| 170340 | FIGUEROA HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 170339 | FIGUEROA HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 170341 | FIGUEROA HERNANDEZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 791908 | FIGUEROA HERNANDEZ, BLANCA M. | ADDRESS ON FILE | | | | | | | |
| 1774418 | Figueroa Hernandez, Blanca M. | ADDRESS ON FILE | | | | | | | |
| 2012997 | Figueroa Hernandez, Carmen C | ADDRESS ON FILE | | | | | | | |
| 170342 | FIGUEROA HERNANDEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 791909 | FIGUEROA HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 170343 | FIGUEROA HERNANDEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 170344 | FIGUEROA HERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 170345 | FIGUEROA HERNANDEZ, DAGMARIE | ADDRESS ON FILE | | | | | | | |
| 170348 | FIGUEROA HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 170346 | FIGUEROA HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 170349 | FIGUEROA HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 170350 | FIGUEROA HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 170352 | FIGUEROA HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 170351 | FIGUEROA HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 170353 | FIGUEROA HERNANDEZ, ELISADEL | ADDRESS ON FILE | | | | | | | |
| 170354 | FIGUEROA HERNANDEZ, ELISADEL | ADDRESS ON FILE | | | | | | | |
| 170355 | FIGUEROA HERNANDEZ, ELSIE E. | ADDRESS ON FILE | | | | | | | |
| 170356 | FIGUEROA HERNANDEZ, ELVELISSE | ADDRESS ON FILE | | | | | | | |
| 1258300 | FIGUEROA HERNANDEZ, ELVELISSE | ADDRESS ON FILE | | | | | | | |
| 170357 | FIGUEROA HERNANDEZ, EVA E. | ADDRESS ON FILE | | | | | | | |
| 170358 | FIGUEROA HERNANDEZ, EVA ENID | ADDRESS ON FILE | | | | | | | |
| 170359 | FIGUEROA HERNANDEZ, EVA Y | ADDRESS ON FILE | | | | | | | |
| 170360 | FIGUEROA HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 170361 | FIGUEROA HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 170362 | FIGUEROA HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 791910 | FIGUEROA HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 170363 | FIGUEROA HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 170364 | Figueroa Hernandez, Gilberto O | ADDRESS ON FILE | | | | | | | |
| 1906468 | Figueroa Hernandez, Harry | ADDRESS ON FILE | | | | | | | |
| 170365 | FIGUEROA HERNANDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 170366 | FIGUEROA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1786532 | Figueroa Hernandez, Idalia | ADDRESS ON FILE | | | | | | | |
| 170367 | FIGUEROA HERNANDEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 170368 | FIGUEROA HERNANDEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 1605630 | Figueroa Hernandez, Ivis T | ADDRESS ON FILE | | | | | | | |
| 170369 | Figueroa Hernandez, Ivis T. | ADDRESS ON FILE | | | | | | | |
| 170370 | FIGUEROA HERNANDEZ, JAELYN | ADDRESS ON FILE | | | | | | | |
| 170371 | Figueroa Hernandez, Jamylette | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 170372 | FIGUEROA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 170373 | FIGUEROA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 170374 | FIGUEROA HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 170375 | FIGUEROA HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 170376 | FIGUEROA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 170377 | Figueroa Hernandez, Julio C | ADDRESS ON FILE | | | | | | |
| 791911 | FIGUEROA HERNANDEZ, KAMILLE | ADDRESS ON FILE | | | | | | |
| 170379 | FIGUEROA HERNANDEZ, KETLIN | ADDRESS ON FILE | | | | | | |
| 170380 | FIGUEROA HERNANDEZ, LENEL | ADDRESS ON FILE | | | | | | |
| 170381 | FIGUEROA HERNANDEZ, LESLIE A. | ADDRESS ON FILE | | | | | | |
| 170347 | FIGUEROA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 170382 | FIGUEROA HERNANDEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 1470871 | Figueroa Hernandez, Luis E | ADDRESS ON FILE | | | | | | |
| 2079641 | Figueroa Hernandez, Lumarie | ADDRESS ON FILE | | | | | | |
| 791912 | FIGUEROA HERNANDEZ, LUMARYS | ADDRESS ON FILE | | | | | | |
| 791913 | FIGUEROA HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 170384 | Figueroa Hernandez, Luz V | ADDRESS ON FILE | | | | | | |
| 170385 | FIGUEROA HERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 170386 | FIGUEROA HERNANDEZ, LYDIA R | ADDRESS ON FILE | | | | | | |
| 170388 | FIGUEROA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 791914 | FIGUEROA HERNANDEZ, MARIALVI | ADDRESS ON FILE | | | | | | |
| 170389 | FIGUEROA HERNANDEZ, MARIALVI | ADDRESS ON FILE | | | | | | |
| 170390 | FIGUEROA HERNANDEZ, MARINA | ADDRESS ON FILE | | | | | | |
| 170391 | FIGUEROA HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 791915 | FIGUEROA HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 170392 | FIGUEROA HERNANDEZ, MARLUAN | ADDRESS ON FILE | | | | | | |
| 170393 | FIGUEROA HERNANDEZ, MICHAEL A. | ADDRESS ON FILE | | | | | | |
| 170394 | FIGUEROA HERNANDEZ, MICHEAL A. | ADDRESS ON FILE | | | | | | |
| 170395 | Figueroa Hernandez, Miguel | ADDRESS ON FILE | | | | | | |
| 170396 | Figueroa Hernandez, Minerva | ADDRESS ON FILE | | | | | | |
| 170397 | FIGUEROA HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2044598 | FIGUEROA HERNANDEZ, NORMA I. | ADDRESS ON FILE | | | | | | |
| 791916 | FIGUEROA HERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 170398 | FIGUEROA HERNANDEZ, NYDIA A | ADDRESS ON FILE | | | | | | |
| 170399 | FIGUEROA HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 170400 | FIGUEROA HERNANDEZ, OSVALDO L | ADDRESS ON FILE | | | | | | |
| 170401 | FIGUEROA HERNANDEZ, RAMFIS A | ADDRESS ON FILE | | | | | | |
| 170402 | FIGUEROA HERNANDEZ, RAUL E | ADDRESS ON FILE | | | | | | |
| 170404 | FIGUEROA HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 170403 | FIGUEROA HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 170405 | Figueroa Hernandez, Samuel | ADDRESS ON FILE | | | | | | |
| 170406 | Figueroa Hernandez, Sueanette | ADDRESS ON FILE | | | | | | |
| 170407 | FIGUEROA HERNANDEZ, VIDALINA | ADDRESS ON FILE | | | | | | |
| 170408 | FIGUEROA HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1954413 | FIGUEROA HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1797896 | Figueroa Hernandez, Yolanda | ADDRESS ON FILE | | | | | | |
| 2221660 | Figueroa Hernandez, Yolanda | ADDRESS ON FILE | | | | | | |
| 170409 | FIGUEROA HERNANDEZ, ZULIMAR | ADDRESS ON FILE | | | | | | |
| 170410 | FIGUEROA HERNENDEZ, ENELIDA | ADDRESS ON FILE | | | | | | |
| 170411 | FIGUEROA HERRERA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 170412 | FIGUEROA HERRERA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 170413 | FIGUEROA HERRERA, HUGO | ADDRESS ON FILE | | | | | | |
| 170414 | FIGUEROA HERRERA, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 654429 | FIGUEROA HIDRAULIE Y/O RAFAEL FIGUEROA | PO BOX 2133 | | | | GUAYNABO | PR | 00970 |
| 170415 | FIGUEROA HIRALDO, MINERVA | ADDRESS ON FILE | | | | | | |
| 170416 | FIGUEROA HOMS, JOSEAN | ADDRESS ON FILE | | | | | | |
| 170417 | FIGUEROA HORNEDO, TAURINO | ADDRESS ON FILE | | | | | | |
| 170418 | FIGUEROA HORRUITINOR, EDUARDO | ADDRESS ON FILE | | | | | | |
| 170419 | FIGUEROA HUERTA, ERNICK | ADDRESS ON FILE | | | | | | |
| 170420 | FIGUEROA HUERTA, IVELLISSE | ADDRESS ON FILE | | | | | | |
| 170421 | FIGUEROA HUERTAS, FERNANDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 170422 | Figueroa Huertas, Jose D | ADDRESS ON FILE | | | | | | |
| 170423 | FIGUEROA HUERTAS, JOSE D. | ADDRESS ON FILE | | | | | | |
| 170424 | FIGUEROA HUERTAS, NELLY M | ADDRESS ON FILE | | | | | | |
| 170425 | FIGUEROA IBARRY, DANNY | ADDRESS ON FILE | | | | | | |
| 170426 | FIGUEROA IGLESIA, JORGE | ADDRESS ON FILE | | | | | | |
| 170427 | FIGUEROA ILARRAZA, INEYSHA | ADDRESS ON FILE | | | | | | |
| 170428 | FIGUEROA ILDEFONSO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 170429 | FIGUEROA INOSTROZA, MARCELINO | ADDRESS ON FILE | | | | | | |
| 1650019 | Figueroa Irizarry , Migdalia | ADDRESS ON FILE | | | | | | |
| 170430 | FIGUEROA IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | |
| 170431 | FIGUEROA IRIZARRY, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 170432 | FIGUEROA IRIZARRY, CARMELO | ADDRESS ON FILE | | | | | | |
| 170433 | FIGUEROA IRIZARRY, DENISE | ADDRESS ON FILE | | | | | | |
| 2077107 | Figueroa Irizarry, Edgard | ADDRESS ON FILE | | | | | | |
| 1856193 | Figueroa Irizarry, Gricel | ADDRESS ON FILE | | | | | | |
| 1482264 | Figueroa Irizarry, Grisel | Urb.Villas de Rio Canas | Marchand 921 | | Ponce | PR | 00728 | |
| 791918 | FIGUEROA IRIZARRY, GRISEL | VILLA DE RIO CANAS | C/ MARCHAND #218 | | PONCE | PR | 00731 | |
| 170436 | FIGUEROA IRIZARRY, IDANIZ | ADDRESS ON FILE | | | | | | |
| 791919 | FIGUEROA IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | |
| 249863 | FIGUEROA IRIZARRY, JOSE O. | ADDRESS ON FILE | | | | | | |
| 170437 | Figueroa Irizarry, Jose O. | ADDRESS ON FILE | | | | | | |
| 170438 | FIGUEROA IRIZARRY, LUIS O | ADDRESS ON FILE | | | | | | |
| 170439 | FIGUEROA IRIZARRY, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 170441 | FIGUEROA IRIZARRY, MIGUEL | ADDRESS ON FILE | | | | | | |
| 170440 | FIGUEROA IRIZARRY, MIGUEL | ADDRESS ON FILE | | | | | | |
| 170442 | FIGUEROA IRIZARRY, MILAGROS | ADDRESS ON FILE | | | | | | |
| 170443 | FIGUEROA IRIZARRY, MILDRED | ADDRESS ON FILE | | | | | | |
| 170444 | FIGUEROA IRIZARRY, MIRTA J | ADDRESS ON FILE | | | | | | |
| 170445 | FIGUEROA IRIZARRY, ROSAURA | ADDRESS ON FILE | | | | | | |
| 791920 | FIGUEROA JANEIRO, ROSA | 256 W. Burkhart Avenue | | | Chambersburg | PA | 17201 | |
| 2219405 | Figueroa Janeiro, Rosa | Central Mercedita | Calle Mora num. 33 Mercedita | | Ponce | PR | 00715 | |
| 170446 | FIGUEROA JANEIRO, ROSA M | ADDRESS ON FILE | | | | | | |
| 2143663 | Figueroa Janeiro, Suleyn | ADDRESS ON FILE | | | | | | |
| 170447 | FIGUEROA JARAMILLO, NORMA | ADDRESS ON FILE | | | | | | |
| 170448 | FIGUEROA JARVIS, DANA M | ADDRESS ON FILE | | | | | | |
| 170449 | FIGUEROA JARVIS, MARY M | ADDRESS ON FILE | | | | | | |
| 1683078 | Figueroa Jarvis, Mary Monica | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 170450 | FIGUEROA JIMENEZ, ARELIS | ADDRESS ON FILE | | | | | | |
| 170451 | Figueroa Jimenez, Armando | ADDRESS ON FILE | | | | | | |
| 170452 | FIGUEROA JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 170453 | FIGUEROA JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 791921 | FIGUEROA JIMENEZ, DORIS N. | ADDRESS ON FILE | | | | | | |
| 170455 | FIGUEROA JIMENEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 2147682 | Figueroa Jimenez, Felix A. | ADDRESS ON FILE | | | | | | |
| 170456 | FIGUEROA JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 170457 | FIGUEROA JIMENEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 170458 | FIGUEROA JIMENEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 170459 | FIGUEROA JIMENEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 170460 | FIGUEROA JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 170461 | FIGUEROA JIMENEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 170462 | FIGUEROA JIMENEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 170463 | FIGUEROA JIMENEZ, LUIS J | ADDRESS ON FILE | | | | | | |
| 2216173 | Figueroa Jimenez, Maria L. | ADDRESS ON FILE | | | | | | |
| 170464 | FIGUEROA JIMENEZ, NIRMA C | ADDRESS ON FILE | | | | | | |
| 170465 | FIGUEROA JIMENEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 170466 | FIGUEROA JIMENEZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 170467 | Figueroa Jimenez, Ramon A | ADDRESS ON FILE | | | | | | |
| 1630368 | Figueroa Jimenez, Teresa | ADDRESS ON FILE | | | | | | |
| 791922 | FIGUEROA JIMENEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 170469 | FIGUEROA JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 170470 | FIGUEROA JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 170473 | FIGUEROA JIMENEZ, YOLIMAR | ADDRESS ON FILE | | | | | | |
| 170472 | FIGUEROA JIMENEZ, YOLIMAR | ADDRESS ON FILE | | | | | | |
| 170474 | FIGUEROA JR MD, LEORNARDO | ADDRESS ON FILE | | | | | | |
| 170475 | FIGUEROA JURADO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 170476 | FIGUEROA JURADO, JOHNNY N | ADDRESS ON FILE | | | | | | |
| 170477 | FIGUEROA JUSINO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 170478 | FIGUEROA KILGORE, HIRAM | ADDRESS ON FILE | | | | | | |
| 1932995 | Figueroa Kilgore, Miguel A | ADDRESS ON FILE | | | | | | |
| 170479 | FIGUEROA KILGORE, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1941546 | Figueroa Kilgore, Miguel A. | ADDRESS ON FILE | | | | | | |
| 170480 | FIGUEROA KORTRIGHT, JOSE | ADDRESS ON FILE | | | | | | |
| 170481 | FIGUEROA LA FUENTE, JOANN | ADDRESS ON FILE | | | | | | |
| 170482 | FIGUEROA LA LINDEZ, ANTONIA I | ADDRESS ON FILE | | | | | | |
| 170483 | FIGUEROA LA TORRE, CARLOS | ADDRESS ON FILE | | | | | | |
| 170484 | FIGUEROA LA TORRE, CARLOS L | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 791923 | FIGUEROA LA TORRE, CARLOS L | ADDRESS ON FILE | | | | | | |
| 170485 | FIGUEROA LA TORRE, JUAN | ADDRESS ON FILE | | | | | | |
| 1743584 | Figueroa La Torres, Carlos L | ADDRESS ON FILE | | | | | | |
| 170486 | FIGUEROA LABORDE MARY, LUZ | ADDRESS ON FILE | | | | | | |
| 170487 | FIGUEROA LABOY, ANTHONY | ADDRESS ON FILE | | | | | | |
| 170488 | FIGUEROA LABOY, CARMEN | ADDRESS ON FILE | | | | | | |
| 170489 | FIGUEROA LABOY, HAYDEE | ADDRESS ON FILE | | | | | | |
| 170490 | FIGUEROA LABOY, MARIBELLA | ADDRESS ON FILE | | | | | | |
| 170471 | FIGUEROA LABOY, MARILYN | ADDRESS ON FILE | | | | | | |
| 170491 | FIGUEROA LABOY, STAECY | ADDRESS ON FILE | | | | | | |
| 170492 | FIGUEROA LAGUNA, MONICA | ADDRESS ON FILE | | | | | | |
| 170493 | FIGUEROA LAJARA, MAILYN | ADDRESS ON FILE | | | | | | |
| 170495 | FIGUEROA LAMBOY, LILLIAM | ADDRESS ON FILE | | | | | | |
| 170496 | FIGUEROA LAMBOY, LILLIAM | ADDRESS ON FILE | | | | | | |
| 170494 | FIGUEROA LAMBOY, LILLIAM | ADDRESS ON FILE | | | | | | |
| 1996954 | FIGUEROA LAMBOY, LILLIAN | ADDRESS ON FILE | | | | | | |
| 170497 | FIGUEROA LANDRAU, CARMEN | ADDRESS ON FILE | | | | | | |
| 170498 | FIGUEROA LANDRON, JULIA | ADDRESS ON FILE | | | | | | |
| 843766 | FIGUEROA LANDSCAPING | PO BOX 333 | | | UTUADO | PR | 00641 | |
| 170499 | FIGUEROA LANZO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 2143852 | Figueroa Laporte, Julio C. | ADDRESS ON FILE | | | | | | |
| 170500 | FIGUEROA LARACUENTE, LUIS E | ADDRESS ON FILE | | | | | | |
| 1965138 | Figueroa Laracuente, Luis E | ADDRESS ON FILE | | | | | | |
| 170501 | FIGUEROA LARACUENTE, YANIRA | ADDRESS ON FILE | | | | | | |
| 170502 | FIGUEROA LARACUENTE, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 791925 | FIGUEROA LARACUENTE, ZULAY | ADDRESS ON FILE | | | | | | |
| 170503 | FIGUEROA LARREGOITY, RAFAEL | ADDRESS ON FILE | | | | | | |
| 170504 | FIGUEROA LATONI, MAGALI | ADDRESS ON FILE | | | | | | |
| 170505 | FIGUEROA LATORRE, EULOGIO | ADDRESS ON FILE | | | | | | |
| 1467794 | Figueroa Laugier, Juan R. | ADDRESS ON FILE | | | | | | |
| 170506 | FIGUEROA LAUREANO, CARMELO | ADDRESS ON FILE | | | | | | |
| 170507 | FIGUEROA LAUREANO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 170508 | FIGUEROA LAUREANO, JUAN R | ADDRESS ON FILE | | | | | | |
| 170509 | FIGUEROA LAVARADO, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 170510 | FIGUEROA LAVAT, HERBERT | ADDRESS ON FILE | | | | | | |
| 170512 | FIGUEROA LEANDRY, YARA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 170511 | FIGUEROA LEANDRY, YARA | ADDRESS ON FILE | | | | | | |
| 170513 | FIGUEROA LEBRON, ADLIN E. | ADDRESS ON FILE | | | | | | |
| 170514 | FIGUEROA LEBRON, FELIX M. | ADDRESS ON FILE | | | | | | |
| 170515 | FIGUEROA LEBRON, HADA L | ADDRESS ON FILE | | | | | | |
| 1258301 | FIGUEROA LEBRON, JOSE | ADDRESS ON FILE | | | | | | |
| 170516 | FIGUEROA LEBRON, JUAN | ADDRESS ON FILE | | | | | | |
| 170517 | FIGUEROA LEBRON, MELISSA | ADDRESS ON FILE | | | | | | |
| 2162402 | Figueroa Lebron, Milagros | ADDRESS ON FILE | | | | | | |
| 791926 | FIGUEROA LEBRON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 170518 | FIGUEROA LEBRON, ROBERTO A | ADDRESS ON FILE | | | | | | |
| 1661223 | Figueroa Lebron, Roberto A. | ADDRESS ON FILE | | | | | | |
| 170519 | FIGUEROA LEBRON, RUTH | ADDRESS ON FILE | | | | | | |
| 170520 | FIGUEROA LEBRON, YAMARIELIES | ADDRESS ON FILE | | | | | | |
| 170521 | FIGUEROA LEON, ESTEFANY | ADDRESS ON FILE | | | | | | |
| 170522 | FIGUEROA LEON, ISA | ADDRESS ON FILE | | | | | | |
| 852883 | FIGUEROA LEON, ISA MARIE | ADDRESS ON FILE | | | | | | |
| 170523 | FIGUEROA LEON, REY | ADDRESS ON FILE | | | | | | |
| 170524 | FIGUEROA LEYRO, DANIEL | ADDRESS ON FILE | | | | | | |
| 170525 | FIGUEROA LEYRO, GLORIA | ADDRESS ON FILE | | | | | | |
| 170526 | FIGUEROA LIGGETT, REBECCA | ADDRESS ON FILE | | | | | | |
| 170527 | FIGUEROA LIGGETT, SUSANA | ADDRESS ON FILE | | | | | | |
| 791927 | FIGUEROA LINARES, ANGEL E | ADDRESS ON FILE | | | | | | |
| 170528 | FIGUEROA LIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 170529 | FIGUEROA LLERAS, LESLIE ANN | ADDRESS ON FILE | | | | | | |
| 170530 | FIGUEROA LLOPIZ, ANA | ADDRESS ON FILE | | | | | | |
| 170531 | FIGUEROA LLOPIZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 170532 | FIGUEROA LLOPIZ, ROSARIO | ADDRESS ON FILE | | | | | | |
| 170533 | FIGUEROA LLOVEROL, NEIDA M | ADDRESS ON FILE | | | | | | |
| 170534 | FIGUEROA LOARTE, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 170535 | FIGUEROA LOARTE, JOSE | ADDRESS ON FILE | | | | | | |
| 2065419 | FIGUEROA LONBOY, LILLIAN | ADDRESS ON FILE | | | | | | |
| 843767 | FIGUEROA LOPEZ HULDA LI | PO BOX 889 | | | | SAN LORENZO | PR | 00774 | |
| 170536 | FIGUEROA LOPEZ MD, WALTER | ADDRESS ON FILE | | | | | | |
| 2002074 | Figueroa Lopez, Ana E. | ADDRESS ON FILE | | | | | | |
| 170538 | Figueroa Lopez, Anthony | ADDRESS ON FILE | | | | | | |
| 170539 | FIGUEROA LOPEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 170540 | FIGUEROA LOPEZ, ANTOINETTE | ADDRESS ON FILE | | | | | | |
| 170541 | FIGUEROA LOPEZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 170542 | FIGUEROA LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 170543 | FIGUEROA LOPEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 170544 | FIGUEROA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 170545 | FIGUEROA LOPEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 170546 | Figueroa Lopez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 1939009 | Figueroa Lopez, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 170547 | FIGUEROA LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 170548 | Figueroa Lopez, Eva | ADDRESS ON FILE | | | | | | | |
| 170549 | FIGUEROA LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 791928 | FIGUEROA LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 170550 | FIGUEROA LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 170551 | FIGUEROA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 170552 | FIGUEROA LOPEZ, GEOVANNA | ADDRESS ON FILE | | | | | | | |
| 170553 | FIGUEROA LOPEZ, GEOVANNA M. | ADDRESS ON FILE | | | | | | | |
| 170554 | FIGUEROA LOPEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 791929 | FIGUEROA LOPEZ, GISET M | ADDRESS ON FILE | | | | | | | |
| 170555 | FIGUEROA LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 170556 | FIGUEROA LOPEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 170557 | FIGUEROA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1561839 | Figueroa Lopez, Hector L | ADDRESS ON FILE | | | | | | | |
| 170558 | Figueroa Lopez, Hector L. | ADDRESS ON FILE | | | | | | | |
| 170559 | FIGUEROA LOPEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 170560 | FIGUEROA LOPEZ, HILDA I. | ADDRESS ON FILE | | | | | | | |
| 170561 | FIGUEROA LOPEZ, HULDA LI | ADDRESS ON FILE | | | | | | | |
| 170562 | FIGUEROA LOPEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 170563 | FIGUEROA LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 791930 | FIGUEROA LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 170564 | FIGUEROA LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1258302 | FIGUEROA LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 791931 | FIGUEROA LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 170566 | Figueroa Lopez, Joaquin | ADDRESS ON FILE | | | | | | | |
| 170567 | FIGUEROA LOPEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 170568 | FIGUEROA LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 170569 | FIGUEROA LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 170570 | FIGUEROA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 170571 | FIGUEROA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 170572 | FIGUEROA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 170573 | FIGUEROA LOPEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 170574 | FIGUEROA LOPEZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 170575 | FIGUEROA LOPEZ, KATHERINE Z | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 170576 | FIGUEROA LOPEZ, LILIBETH | ADDRESS ON FILE | | | | | | |
| 170577 | FIGUEROA LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 170578 | FIGUEROA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 170579 | FIGUEROA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1769320 | Figueroa Lopez, Luis A | ADDRESS ON FILE | | | | | | |
| 170580 | FIGUEROA LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 170581 | FIGUEROA LOPEZ, MAGUELIN | ADDRESS ON FILE | | | | | | |
| 170582 | FIGUEROA LOPEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 170583 | FIGUEROA LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1757303 | Figueroa Lopez, Maribel | ADDRESS ON FILE | | | | | | |
| 1791727 | Figueroa Lopez, Mary R. | ADDRESS ON FILE | | | | | | |
| 170584 | FIGUEROA LOPEZ, MARY R. | ADDRESS ON FILE | | | | | | |
| 170585 | FIGUEROA LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 170586 | FIGUEROA LOPEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 170587 | FIGUEROA LOPEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 791932 | FIGUEROA LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 170588 | FIGUEROA LOPEZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 791933 | FIGUEROA LOPEZ, POLETT | ADDRESS ON FILE | | | | | | |
| 170590 | Figueroa Lopez, Samuel E | ADDRESS ON FILE | | | | | | |
| 170591 | FIGUEROA LOPEZ, SAMUEL R. | ADDRESS ON FILE | | | | | | |
| 170592 | FIGUEROA LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 170593 | Figueroa Lopez, Saul E | ADDRESS ON FILE | | | | | | |
| 170595 | FIGUEROA LOPEZ, SKARLET | ADDRESS ON FILE | | | | | | |
| 170596 | FIGUEROA LOPEZ, SOCORRO | ADDRESS ON FILE | | | | | | |
| 170597 | FIGUEROA LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 791935 | FIGUEROA LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 170598 | FIGUEROA LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 170599 | Figueroa Lopez, Victor A | ADDRESS ON FILE | | | | | | |
| 170600 | FIGUEROA LOPEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 170601 | FIGUEROA LOPEZ, WILBERTO | ADDRESS ON FILE | | | | | | |
| 170602 | FIGUEROA LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 170603 | FIGUEROA LOPEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 1815038 | Figueroa Lopez, Wilson | ADDRESS ON FILE | | | | | | |
| 170604 | FIGUEROA LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 170605 | FIGUEROA LOPEZ, YASHIRA | ADDRESS ON FILE | | | | | | |
| 170606 | FIGUEROA LOPEZ, ZAIDA I. | ADDRESS ON FILE | | | | | | |
| 170607 | FIGUEROA LORENZANA, GLENDA | ADDRESS ON FILE | | | | | | |
| 170608 | FIGUEROA LORENZANA, GLENDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 791937 | FIGUEROA LORENZANA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 170609 | FIGUEROA LORENZANA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1258303 | FIGUEROA LORENZANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 170610 | FIGUEROA LORENZO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 170611 | FIGUEROA LORENZO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 170612 | FIGUEROA LOYOLA, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 1577826 | Figueroa Loyola, Mildred M. | ADDRESS ON FILE | | | | | | | |
| 170613 | FIGUEROA LOZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 170614 | FIGUEROA LOZADA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 170615 | FIGUEROA LOZADA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 170616 | FIGUEROA LOZADA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 170617 | FIGUEROA LOZADA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 791938 | FIGUEROA LOZADA, OBED | ADDRESS ON FILE | | | | | | | |
| 791939 | FIGUEROA LUCCA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 170618 | FIGUEROA LUCCA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1850988 | Figueroa Lucca, Isabel | ADDRESS ON FILE | | | | | | | |
| 170620 | FIGUEROA LUCIANO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 170621 | FIGUEROA LUCIANO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 170622 | FIGUEROA LUCIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 170623 | Figueroa Luciano, Ricky | ADDRESS ON FILE | | | | | | | |
| 170624 | FIGUEROA LUGO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 170625 | FIGUEROA LUGO, CALEB | ADDRESS ON FILE | | | | | | | |
| 791940 | FIGUEROA LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 170626 | FIGUEROA LUGO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 791941 | FIGUEROA LUGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 170627 | Figueroa Lugo, Daniel A | ADDRESS ON FILE | | | | | | | |
| 170628 | Figueroa Lugo, Daniel E | ADDRESS ON FILE | | | | | | | |
| 170629 | FIGUEROA LUGO, DARLENE I | ADDRESS ON FILE | | | | | | | |
| 170630 | Figueroa Lugo, Deborah | ADDRESS ON FILE | | | | | | | |
| 170631 | FIGUEROA LUGO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 170632 | FIGUEROA LUGO, DORIS | ADDRESS ON FILE | | | | | | | |
| 170633 | FIGUEROA LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 791942 | FIGUEROA LUGO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 170634 | FIGUEROA LUGO, ELSIE I | ADDRESS ON FILE | | | | | | | |
| 2180013 | Figueroa Lugo, Felix | PO Box 800459 | | | | Coto Laurel | PR | 00780-0459 | |
| 1473169 | Figueroa Lugo, Fideicomiso | ADDRESS ON FILE | | | | | | | |
| 791943 | FIGUEROA LUGO, HENRY I | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 791944 | FIGUEROA LUGO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 170635 | FIGUEROA LUGO, JEANNETTE M | ADDRESS ON FILE | | | | | | |
| 170636 | FIGUEROA LUGO, JESUS | ADDRESS ON FILE | | | | | | |
| 170637 | FIGUEROA LUGO, JOSE A | ADDRESS ON FILE | | | | | | |
| 170638 | FIGUEROA LUGO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1761850 | Figueroa Lugo, Juana M | ADDRESS ON FILE | | | | | | |
| 170639 | FIGUEROA LUGO, JUANA M | ADDRESS ON FILE | | | | | | |
| 1775831 | FIGUEROA LUGO, JUANA M. | ADDRESS ON FILE | | | | | | |
| 170640 | FIGUEROA LUGO, KELLY | ADDRESS ON FILE | | | | | | |
| 2209499 | Figueroa Lugo, Maira Raquel | ADDRESS ON FILE | | | | | | |
| 170641 | FIGUEROA LUGO, MARIA | ADDRESS ON FILE | | | | | | |
| 2222035 | Figueroa Lugo, Mayra R. | ADDRESS ON FILE | | | | | | |
| 2206229 | Figueroa Lugo, Mayra Raquel | ADDRESS ON FILE | | | | | | |
| 170642 | Figueroa Lugo, Miguel E | ADDRESS ON FILE | | | | | | |
| 1528325 | Figueroa Lugo, Miguel E. | ADDRESS ON FILE | | | | | | |
| 1566260 | FIGUEROA LUGO, MIGUEL E. | ADDRESS ON FILE | | | | | | |
| 1258304 | FIGUEROA LUGO, MIGUEL E. | ADDRESS ON FILE | | | | | | |
| 1528325 | Figueroa Lugo, Miguel E. | ADDRESS ON FILE | | | | | | |
| 170643 | FIGUEROA LUGO, MORAIMA | ADDRESS ON FILE | | | | | | |
| 170644 | FIGUEROA LUGO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 170645 | FIGUEROA LUGO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 1579908 | Figueroa Lugo, Rigoberto | ADDRESS ON FILE | | | | | | |
| 170646 | FIGUEROA LUGO, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 170647 | FIGUEROA LUGO, YADIRA | URB. BALDRICH 323 | PEDRO A. BIGAY | | | SAN JUAN | PR | 00918 |
| 1419728 | FIGUEROA LUGO, YADIRA | WILMARIE DIAZ NARVAES | PO BOX 13270 | | | SAN JUAN | PR | 00929-2270 |
| 170649 | FIGUEROA LUNA, CHRISTIAN E | ADDRESS ON FILE | | | | | | |
| 170650 | FIGUEROA LUNA, VILMA M. | ADDRESS ON FILE | | | | | | |
| 170651 | FIGUEROA LUNA, WALTER | ADDRESS ON FILE | | | | | | |
| 170653 | FIGUEROA LUQUIS, GERARDO | ADDRESS ON FILE | | | | | | |
| 170654 | FIGUEROA LUZANARIS, JOHNNY | ADDRESS ON FILE | | | | | | |
| 791947 | FIGUEROA MACHADO, ZAISHMARA | ADDRESS ON FILE | | | | | | |
| 170655 | FIGUEROA MACIAS, ZULEY | ADDRESS ON FILE | | | | | | |
| 170656 | FIGUEROA MADERA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 170657 | FIGUEROA MADERA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 170658 | FIGUEROA MAISONET, IRMARILIZ | ADDRESS ON FILE | | | | | | |
| 170659 | FIGUEROA MAISONET, JULIO | ADDRESS ON FILE | | | | | | |
| 170660 | FIGUEROA MAISONET, JULIO I. | ADDRESS ON FILE | | | | | | |
| 170661 | FIGUEROA MALAVE, ALBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 170662 | Figueroa Malave, Edwin | ADDRESS ON FILE | | | | | | | |
| 170663 | FIGUEROA MALAVE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 170664 | Figueroa Malave, Evelyn | ADDRESS ON FILE | | | | | | | |
| 170665 | FIGUEROA MALAVE, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 170666 | FIGUEROA MALAVE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 170667 | FIGUEROA MALAVE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 170668 | FIGUEROA MALAVET, JORGE L | ADDRESS ON FILE | | | | | | | |
| 170669 | FIGUEROA MALDONAD, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 170652 | FIGUEROA MALDONADO, ADELIZ | ADDRESS ON FILE | | | | | | | |
| 791948 | FIGUEROA MALDONADO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 170670 | FIGUEROA MALDONADO, ARLING N | ADDRESS ON FILE | | | | | | | |
| 791949 | FIGUEROA MALDONADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 170671 | FIGUEROA MALDONADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 170672 | FIGUEROA MALDONADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 170674 | FIGUEROA MALDONADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 170673 | Figueroa Maldonado, Carmelo | ADDRESS ON FILE | | | | | | | |
| 170675 | Figueroa Maldonado, Carmen | ADDRESS ON FILE | | | | | | | |
| 1886744 | Figueroa Maldonado, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 2126118 | Figueroa Maldonado, Eddie | ADDRESS ON FILE | | | | | | | |
| 170676 | FIGUEROA MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 170677 | FIGUEROA MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 170678 | Figueroa Maldonado, Edwin | Hc 02 Box 7230 | | | Ciales | PR | 00638 | |
| 1258305 | FIGUEROA MALDONADO, EDWIN | HC 2 BOX 7230 | | | CIALES | PR | 00638 | |
| 170679 | FIGUEROA MALDONADO, EDWIN | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | HORMIGUEROS | PR | 00660-0873 | |
| 170680 | FIGUEROA MALDONADO, EDWIN | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | PONCE | PR | 00731 | |
| 1419729 | FIGUEROA MALDONADO, EDWIN | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | HORMIGUEROS | PR | 00660-0873 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 170681 | FIGUEROA MALDONADO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 170682 | FIGUEROA MALDONADO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 791950 | FIGUEROA MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 791951 | FIGUEROA MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 170683 | FIGUEROA MALDONADO, ELVIS | ADDRESS ON FILE | | | | | | |
| 791952 | FIGUEROA MALDONADO, ENID | ADDRESS ON FILE | | | | | | |
| 170684 | FIGUEROA MALDONADO, ENID Y | ADDRESS ON FILE | | | | | | |
| 170685 | FIGUEROA MALDONADO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 170686 | FIGUEROA MALDONADO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 170687 | FIGUEROA MALDONADO, IVONNE A | ADDRESS ON FILE | | | | | | |
| 170688 | Figueroa Maldonado, Johnny | ADDRESS ON FILE | | | | | | |
| 170689 | FIGUEROA MALDONADO, JOMARIE | ADDRESS ON FILE | | | | | | |
| 170691 | FIGUEROA MALDONADO, JORGE | ADDRESS ON FILE | | | | | | |
| 170692 | Figueroa Maldonado, Jose | ADDRESS ON FILE | | | | | | |
| 1918515 | Figueroa Maldonado, Jose A. | ADDRESS ON FILE | | | | | | |
| 170693 | FIGUEROA MALDONADO, JOSE ANGEL | ADDRESS ON FILE | | | | | | |
| 170694 | FIGUEROA MALDONADO, JUAN | ADDRESS ON FILE | | | | | | |
| 170695 | FIGUEROA MALDONADO, KELVIN | ADDRESS ON FILE | | | | | | |
| 170696 | FIGUEROA MALDONADO, LEYDA G | ADDRESS ON FILE | | | | | | |
| 170697 | FIGUEROA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | |
| 170698 | FIGUEROA MALDONADO, LUIS J | ADDRESS ON FILE | | | | | | |
| 791953 | FIGUEROA MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | |
| 170699 | FIGUEROA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 791954 | FIGUEROA MALDONADO, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 170700 | FIGUEROA MALDONADO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 170701 | FIGUEROA MALDONADO, MARIA DELC | ADDRESS ON FILE | | | | | | |
| 2085607 | Figueroa Maldonado, Maria E. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 170703 | FIGUEROA MALDONADO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 170704 | FIGUEROA MALDONADO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 170705 | FIGUEROA MALDONADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 170706 | FIGUEROA MALDONADO, MARICELA | ADDRESS ON FILE | | | | | | | |
| 170707 | FIGUEROA MALDONADO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 170708 | FIGUEROA MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 170709 | FIGUEROA MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 170710 | FIGUEROA MALDONADO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 791955 | FIGUEROA MALDONADO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 2109658 | Figueroa Maldonado, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 170711 | FIGUEROA MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 170712 | FIGUEROA MALDONADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 170713 | FIGUEROA MALDONADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 170714 | FIGUEROA MALDONADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 170715 | FIGUEROA MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1987823 | FIGUEROA MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 170716 | FIGUEROA MALDONADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 170717 | FIGUEROA MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1425240 | FIGUEROA MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 170719 | FIGUEROA MALDONADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 170720 | FIGUEROA MANGUAL, FELIX L | ADDRESS ON FILE | | | | | | | |
| 1928921 | Figueroa Mangual, Felix L. | ADDRESS ON FILE | | | | | | | |
| 170721 | FIGUEROA MANGUAL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 170722 | FIGUEROA MANGUAL, REYES | ADDRESS ON FILE | | | | | | | |
| 170723 | FIGUEROA MANSO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 791956 | FIGUEROA MARBELT, HECTOR K | ADDRESS ON FILE | | | | | | | |
| 170724 | FIGUEROA MARCANO, CARLOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 170725 | FIGUEROA MARCANO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 170726 | FIGUEROA MARCANO, IVAN | ADDRESS ON FILE | | | | | | | |
| 791957 | FIGUEROA MARCANO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 170728 | FIGUEROA MARCIAL, REBECA | ADDRESS ON FILE | | | | | | | |
| 170729 | FIGUEROA MARGARITO, CHIRSTINE | ADDRESS ON FILE | | | | | | | |
| 170730 | FIGUEROA MARGARITO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 170731 | FIGUEROA MARGARY, JEAN P | ADDRESS ON FILE | | | | | | | |
| 170732 | FIGUEROA MARIANI, DIANA | ADDRESS ON FILE | | | | | | | |
| 2085256 | Figueroa Mariani, Ines A. | ADDRESS ON FILE | | | | | | | |
| 170733 | FIGUEROA MARIN, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 2124407 | Figueroa Marin, Maria del Pilar | ADDRESS ON FILE | | | | | | | |
| 170734 | FIGUEROA MARQUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 170735 | FIGUEROA MARQUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 170736 | FIGUEROA MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 170737 | FIGUEROA MARQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2029469 | Figueroa Marquez, Miriam | ADDRESS ON FILE | | | | | | | |
| 170738 | FIGUEROA MARQUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 170739 | FIGUEROA MARQUEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 170741 | FIGUEROA MARQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 2029612 | Figueroa Marrero, Aida Josefina | ADDRESS ON FILE | | | | | | | |
| 170742 | FIGUEROA MARRERO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 170743 | FIGUEROA MARRERO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 170744 | FIGUEROA MARRERO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 1990733 | Figueroa Marrero, Angel Rafael | ADDRESS ON FILE | | | | | | | |
| 2080089 | FIGUEROA MARRERO, ANGEL RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1984393 | Figueroa Marrero, Angel Rafael | ADDRESS ON FILE | | | | | | | |
| 170745 | FIGUEROA MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1847748 | Figueroa Marrero, Delia Raquel | ADDRESS ON FILE | | | | | | | |
| 170746 | FIGUEROA MARRERO, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 170747 | FIGUEROA MARRERO, ERIC | ADDRESS ON FILE | | | | | | | |
| 170748 | FIGUEROA MARRERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 170749 | FIGUEROA MARRERO, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 170750 | FIGUEROA MARRERO, IVAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 170751 | FIGUEROA MARRERO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 170752 | FIGUEROA MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 170753 | FIGUEROA MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 170754 | FIGUEROA MARRERO, LEONARD | ADDRESS ON FILE | | | | | | |
| 2040345 | Figueroa Marrero, Lidia Mercedes | ADDRESS ON FILE | | | | | | |
| 170755 | FIGUEROA MARRERO, MADELIN | ADDRESS ON FILE | | | | | | |
| 170756 | FIGUEROA MARRERO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 170757 | FIGUEROA MARRERO, MARIVETTE | ADDRESS ON FILE | | | | | | |
| 170758 | FIGUEROA MARRERO, MARIVETTE | ADDRESS ON FILE | | | | | | |
| 170759 | FIGUEROA MARRERO, MONICA | ADDRESS ON FILE | | | | | | |
| 170760 | FIGUEROA MARRERO, OMAR A | ADDRESS ON FILE | | | | | | |
| 170761 | FIGUEROA MARRERO, OSCAR | ADDRESS ON FILE | | | | | | |
| 170762 | FIGUEROA MARRERO, TANIA | ADDRESS ON FILE | | | | | | |
| 170763 | FIGUEROA MARRERO, TERESA | ADDRESS ON FILE | | | | | | |
| 2001309 | Figueroa Marrero, Teresa | ADDRESS ON FILE | | | | | | |
| 2052508 | FIGUEROA MARRERO, TERESA | ADDRESS ON FILE | | | | | | |
| 170765 | FIGUEROA MARTELL, VANGELO Y OTROS | AREIKO-AFI- LCDA. KARLA M. FLORES MEDINA | URB. ROOSEVELT | 534 CALLE OCTAVIO MARCANO | | SAN JUAN | PR | 00918-2747 |
| 170766 | FIGUEROA MARTELL, VANGELO Y OTROS | CO-DMTES- LCDA. LINDA HERNANDEZ VARGAS | 691 AVE. SANTA TERESA JOURNET | SUITE 102 | | MAYAGUEZ | PR | 00681 |
| 170767 | FIGUEROA MARTELL, VANGELO Y OTROS | DMTE- LCDO. WILSON GALARZA GALARZA | 623 AVE. Ponce DE LEÓN | SUITE 803 | | HATO REY | PR | 00917 |
| 170768 | FIGUEROA MARTES, ARMANDO | ADDRESS ON FILE | | | | | | |
| 170769 | FIGUEROA MARTES, ARMANDO | ADDRESS ON FILE | | | | | | |
| 170770 | FIGUEROA MARTES, EDGAR | ADDRESS ON FILE | | | | | | |
| 170771 | FIGUEROA MARTI, CARMEN F. | ADDRESS ON FILE | | | | | | |
| 170772 | FIGUEROA MARTI, JOSUE | ADDRESS ON FILE | | | | | | |
| 170773 | FIGUEROA MARTIN, EDUARDO | ADDRESS ON FILE | | | | | | |
| 170774 | FIGUEROA MARTINEZ, AIMEE | ADDRESS ON FILE | | | | | | |
| 170775 | FIGUEROA MARTINEZ, ALCIDES J | ADDRESS ON FILE | | | | | | |
| 170776 | FIGUEROA MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 170777 | FIGUEROA MARTINEZ, ALONDRA | ADDRESS ON FILE | | | | | | |
| 170778 | FIGUEROA MARTINEZ, ANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 170779 | FIGUEROA MARTINEZ, ANA H | ADDRESS ON FILE |
| 170780 | FIGUEROA MARTINEZ, ANA R | ADDRESS ON FILE |
| 2084413 | Figueroa Martinez, Ana R. | ADDRESS ON FILE |
| 2028428 | Figueroa Martinez, Ana Rosa | ADDRESS ON FILE |
| 170781 | FIGUEROA MARTINEZ, ANGEL | ADDRESS ON FILE |
| 791958 | FIGUEROA MARTINEZ, ARNALDO | ADDRESS ON FILE |
| 170782 | FIGUEROA MARTINEZ, BELKIS | ADDRESS ON FILE |
| 170783 | FIGUEROA MARTINEZ, BERNARDO | ADDRESS ON FILE |
| 170784 | FIGUEROA MARTINEZ, BRENDA | ADDRESS ON FILE |
| 791959 | FIGUEROA MARTINEZ, BRISEIDA | ADDRESS ON FILE |
| 170785 | FIGUEROA MARTINEZ, CARLOS | ADDRESS ON FILE |
| 170786 | FIGUEROA MARTINEZ, CARMEN | ADDRESS ON FILE |
| 170787 | FIGUEROA MARTINEZ, CARMEN | ADDRESS ON FILE |
| 170788 | FIGUEROA MARTINEZ, CARMEN J | ADDRESS ON FILE |
| 1842612 | Figueroa Martinez, Carmen M | ADDRESS ON FILE |
| 791960 | FIGUEROA MARTINEZ, CARMEN M. | ADDRESS ON FILE |
| 170790 | FIGUEROA MARTINEZ, CARMEN NOELI | ADDRESS ON FILE |
| 170791 | FIGUEROA MARTINEZ, CARMEN T | ADDRESS ON FILE |
| 170792 | FIGUEROA MARTINEZ, CARMEN Y | ADDRESS ON FILE |
| 170793 | FIGUEROA MARTINEZ, CHRISTINA | ADDRESS ON FILE |
| 791961 | FIGUEROA MARTINEZ, CHRISTINA | ADDRESS ON FILE |
| 170794 | Figueroa Martinez, David C. | ADDRESS ON FILE |
| 170795 | FIGUEROA MARTINEZ, EDDY | ADDRESS ON FILE |
| 791962 | FIGUEROA MARTINEZ, EDILBERTO | ADDRESS ON FILE |
| 170796 | FIGUEROA MARTINEZ, EDILBERTO | ADDRESS ON FILE |
| 170797 | FIGUEROA MARTINEZ, ELISA | ADDRESS ON FILE |
| 2189626 | Figueroa Martinez, Elpidio | ADDRESS ON FILE |
| 170798 | FIGUEROA MARTINEZ, FERNANDO | ADDRESS ON FILE |
| 791963 | FIGUEROA MARTINEZ, FERNANDO | ADDRESS ON FILE |
| 2080489 | Figueroa Martinez, Fernando | ADDRESS ON FILE |
| 843953 | FIGUEROA MARTINEZ, GAMALIEL | ADDRESS ON FILE |
| 170800 | FIGUEROA MARTINEZ, GLORIA | ADDRESS ON FILE |
| 170801 | FIGUEROA MARTINEZ, GRISELLE | ADDRESS ON FILE |
| 791964 | FIGUEROA MARTINEZ, GRISELLE | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2128478 | Figueroa Martinez, Griselle | ADDRESS ON FILE | | | | | | | |
| 170802 | Figueroa Martinez, Hector L | ADDRESS ON FILE | | | | | | | |
| 1257085 | FIGUEROA MARTINEZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| 170803 | Figueroa Martinez, Idelisa | ADDRESS ON FILE | | | | | | | |
| 170804 | FIGUEROA MARTINEZ, IDIVIMARY | ADDRESS ON FILE | | | | | | | |
| 170805 | FIGUEROA MARTINEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 170806 | FIGUEROA MARTINEZ, IVAN E | ADDRESS ON FILE | | | | | | | |
| 170807 | FIGUEROA MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 170808 | FIGUEROA MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 170809 | FIGUEROA MARTINEZ, JANE | ADDRESS ON FILE | | | | | | | |
| 170810 | FIGUEROA MARTINEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 170811 | FIGUEROA MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 791965 | FIGUEROA MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 170812 | FIGUEROA MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 170813 | FIGUEROA MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 170814 | FIGUEROA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 170815 | FIGUEROA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1419730 | FIGUEROA MARTÍNEZ, JULIO ARTURO | WILLIAM VEGUILLA DE JESUS | PO BOX 1395 | | | SALINAS | PR | 00751 | |
| 170817 | FIGUEROA MARTINEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 170818 | FIGUEROA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 170819 | FIGUEROA MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 170820 | FIGUEROA MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 170821 | FIGUEROA MARTINEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| 170822 | Figueroa Martinez, Manuel E | ADDRESS ON FILE | | | | | | | |
| 170823 | FIGUEROA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 170824 | FIGUEROA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 170825 | FIGUEROA MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 170826 | FIGUEROA MARTINEZ, MARY JANE | ADDRESS ON FILE | | | | | | | |
| 1258306 | FIGUEROA MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2060061 | Figueroa Martinez, Miguelina | ADDRESS ON FILE | | | | | | | |
| 1258307 | FIGUEROA MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 170827 | FIGUEROA MARTINEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 170828 | FIGUEROA MARTINEZ, NYDIA S | ADDRESS ON FILE | | | | | | | |
| 170829 | FIGUEROA MARTINEZ, PABLO G. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 170830 | FIGUEROA MARTINEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 170831 | FIGUEROA MARTINEZ, RONNIE | ADDRESS ON FILE | | | | | | | |
| 170832 | FIGUEROA MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 170833 | FIGUEROA MARTINEZ, SHEILY | ADDRESS ON FILE | | | | | | | |
| 170834 | FIGUEROA MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 170835 | FIGUEROA MARTINEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 170836 | FIGUEROA MARTINEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 170837 | FIGUEROA MARTINEZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| 170838 | FIGUEROA MARZAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 170839 | FIGUEROA MARZAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 170840 | FIGUEROA MASSANET,MELISSA | ADDRESS ON FILE | | | | | | | |
| 170841 | FIGUEROA MATEO, MARY | ADDRESS ON FILE | | | | | | | |
| 170842 | FIGUEROA MATEO, NXEL J | ADDRESS ON FILE | | | | | | | |
| 170844 | FIGUEROA MATIAS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 170845 | FIGUEROA MATIAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1978526 | Figueroa Matias, Zenaida | ADDRESS ON FILE | | | | | | | |
| 1517697 | Figueroa Matos, Alejandro | ADDRESS ON FILE | | | | | | | |
| 1517697 | Figueroa Matos, Alejandro | ADDRESS ON FILE | | | | | | | |
| 170847 | FIGUEROA MATOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 170848 | FIGUEROA MATOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1932629 | Figueroa Matos, Angel M | ADDRESS ON FILE | | | | | | | |
| 170849 | FIGUEROA MATOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1920093 | Figueroa Matos, Angel Miguel | ADDRESS ON FILE | | | | | | | |
| 170850 | FIGUEROA MATOS, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 170851 | FIGUEROA MATOS, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 170852 | FIGUEROA MATOS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 170853 | FIGUEROA MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 170854 | FIGUEROA MATOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 791967 | FIGUEROA MATOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 170855 | FIGUEROA MATOS, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 170856 | FIGUEROA MATOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 170857 | FIGUEROA MATOS, VANESA D | ADDRESS ON FILE | | | | | | | |
| 170858 | FIGUEROA MATOS, VERONICA D. | ADDRESS ON FILE | | | | | | | |
| 170860 | FIGUEROA MATTA, JOSIERMAR | ADDRESS ON FILE | | | | | | | |
| 170861 | FIGUEROA MD, NOEL | ADDRESS ON FILE | | | | | | | |
| 170862 | FIGUEROA MEDERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 791968 | FIGUEROA MEDINA, ALBA | ADDRESS ON FILE | | | | | | | |
| 170863 | FIGUEROA MEDINA, ALBA Y | ADDRESS ON FILE | | | | | | | |
| 170864 | FIGUEROA MEDINA, ANA M. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 170865 | FIGUEROA MEDINA, ANGEL | ADDRESS ON FILE | | | | | | |
| 170866 | FIGUEROA MEDINA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 170867 | FIGUEROA MEDINA, BRENDA | ADDRESS ON FILE | | | | | | |
| 170868 | FIGUEROA MEDINA, BRENDA L | ADDRESS ON FILE | | | | | | |
| 791969 | FIGUEROA MEDINA, CARLOS | ADDRESS ON FILE | | | | | | |
| 170869 | FIGUEROA MEDINA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 170870 | FIGUEROA MEDINA, CARMEN | ADDRESS ON FILE | | | | | | |
| 170871 | FIGUEROA MEDINA, EDWIN A. | ADDRESS ON FILE | | | | | | |
| 170872 | FIGUEROA MEDINA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 170873 | FIGUEROA MEDINA, JESSICA | ADDRESS ON FILE | | | | | | |
| 170874 | FIGUEROA MEDINA, JOHENY ZAIRINE | ADDRESS ON FILE | | | | | | |
| 170876 | FIGUEROA MEDINA, JOHN | ADDRESS ON FILE | | | | | | |
| 170875 | FIGUEROA MEDINA, JOHN | ADDRESS ON FILE | | | | | | |
| 1536897 | FIGUEROA MEDINA, JOHN A. | ADDRESS ON FILE | | | | | | |
| 2211631 | Figueroa Medina, Jorge | ADDRESS ON FILE | | | | | | |
| 2221819 | Figueroa Medina, Jorge | ADDRESS ON FILE | | | | | | |
| 170877 | FIGUEROA MEDINA, JOSELITO | ADDRESS ON FILE | | | | | | |
| 170878 | Figueroa Medina, Luis A | ADDRESS ON FILE | | | | | | |
| 170880 | FIGUEROA MEDINA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 791970 | FIGUEROA MEDINA, MAGALY | ADDRESS ON FILE | | | | | | |
| 170881 | FIGUEROA MEDINA, MAGALY | ADDRESS ON FILE | | | | | | |
| 170882 | FIGUEROA MEDINA, MARIA E. | ADDRESS ON FILE | | | | | | |
| 170883 | FIGUEROA MEDINA, MARIA JOSEFINA | ADDRESS ON FILE | | | | | | |
| 170884 | FIGUEROA MEDINA, MARICELLE | ADDRESS ON FILE | | | | | | |
| 170885 | FIGUEROA MEDINA, MARTHA R | ADDRESS ON FILE | | | | | | |
| 170886 | FIGUEROA MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1612747 | Figueroa Medina, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 170887 | FIGUEROA MEDINA, MYRNA | ADDRESS ON FILE | | | | | | |
| 170888 | FIGUEROA MEDINA, NATALIA | ADDRESS ON FILE | | | | | | |
| 170889 | FIGUEROA MEDINA, NILDA | ADDRESS ON FILE | | | | | | |
| 170890 | FIGUEROA MEDINA, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 170891 | FIGUEROA MEDINA, WILVELISSE | ADDRESS ON FILE | | | | | | |
| 170892 | FIGUEROA MEJIAS, IVAN | ADDRESS ON FILE | | | | | | |
| 170893 | FIGUEROA MEJIAS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 170894 | FIGUEROA MEJIAS, JOSE L | ADDRESS ON FILE | | | | | | |
| 170895 | FIGUEROA MEJIAS, LIZ D | ADDRESS ON FILE | | | | | | |
| 170896 | FIGUEROA MEJIAS, MIGUEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 170897 | FIGUEROA MEJIAS, ROSA E | ADDRESS ON FILE | | | | | | | |
| 170898 | FIGUEROA MELENDEZ MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 170899 | FIGUEROA MELENDEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 170900 | FIGUEROA MELENDEZ, ALBERTA | ADDRESS ON FILE | | | | | | | |
| 170901 | FIGUEROA MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 170902 | FIGUEROA MELENDEZ, ARISVEL | ADDRESS ON FILE | | | | | | | |
| 170903 | FIGUEROA MELENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 170904 | FIGUEROA MELENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 170905 | FIGUEROA MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 791972 | FIGUEROA MELENDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 170906 | FIGUEROA MELENDEZ, GERALYS | ADDRESS ON FILE | | | | | | | |
| 170907 | FIGUEROA MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 170908 | FIGUEROA MELENDEZ, KAROL J | ADDRESS ON FILE | | | | | | | |
| 170909 | FIGUEROA MELENDEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 170910 | FIGUEROA MELENDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 170911 | FIGUEROA MELENDEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 170912 | FIGUEROA MELENDEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 170913 | FIGUEROA MELENDEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 791973 | FIGUEROA MELENDEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 170914 | FIGUEROA MELENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 170915 | FIGUEROA MELENDEZ, MORGAN | ADDRESS ON FILE | | | | | | | |
| 170916 | FIGUEROA MELENDEZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| 791974 | FIGUEROA MELENDEZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| 170917 | FIGUEROA MELENDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 1422782 | FIGUEROA MELENDEZ, OSVALDO | KIMBERLY SANDERS ARROYO | CENTRO INTERNACIONAL DE MERCADEO | 100 CARR. 165 SUITE 509 | | GUAYNABO | PR | 00968-8052 | |
| 170918 | FIGUEROA MELENDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 791975 | FIGUEROA MELENDEZ, VIANGERIS | ADDRESS ON FILE | | | | | | | |
| 170919 | FIGUEROA MELENDEZ, VIANGERIS | ADDRESS ON FILE | | | | | | | |
| 1859549 | Figueroa Melendez, Viangeris | ADDRESS ON FILE | | | | | | | |
| 170920 | FIGUEROA MELENDEZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 170921 | FIGUEROA MELENDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 170922 | Figueroa Melendez, William | ADDRESS ON FILE | | | | | | | |
| 1946556 | Figueroa Melendez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1702054 | FIGUEROA MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 170923 | FIGUEROA MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 843769 | FIGUEROA MENA ALTAGRACIA | LAS AMERICAS II | APT 1202 | | | SAN JUAN | PR | 00921 | |
| 170924 | FIGUEROA MENA, JULIA | ADDRESS ON FILE | | | | | | | |
| 170925 | FIGUEROA MENA, ROSAEILY | ADDRESS ON FILE | | | | | | | |
| 791977 | FIGUEROA MENDEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 170926 | FIGUEROA MENDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 170927 | FIGUEROA MENDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 170928 | FIGUEROA MENDEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 2148077 | Figueroa Mendez, Cecilio | ADDRESS ON FILE | | | | | | | |
| 170929 | FIGUEROA MENDEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 170930 | FIGUEROA MENDEZ, DIANETTE E | ADDRESS ON FILE | | | | | | | |
| 1613532 | Figueroa Méndez, Dianette E. | ADDRESS ON FILE | | | | | | | |
| 1890569 | FIGUEROA MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 170931 | FIGUEROA MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 170932 | FIGUEROA MENDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 170933 | FIGUEROA MENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 170934 | FIGUEROA MENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 170936 | FIGUEROA MENDEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 170937 | FIGUEROA MENDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 170938 | FIGUEROA MENDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 170939 | FIGUEROA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 170940 | FIGUEROA MENDEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 170942 | FIGUEROA MENDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 170941 | FIGUEROA MENDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 791978 | FIGUEROA MENDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 170943 | FIGUEROA MENDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 170944 | FIGUEROA MENDEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 170945 | FIGUEROA MENDEZ, LIZ B | ADDRESS ON FILE | | | | | | | |
| 2006137 | Figueroa Mendez, Minerva | ADDRESS ON FILE | | | | | | | |
| 2148731 | Figueroa Mendez, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 170946 | FIGUEROA MENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2148085 | Figueroa Mendez, William | ADDRESS ON FILE | | | | | | | |
| 170947 | FIGUEROA MERCADO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 170948 | FIGUEROA MERCADO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 170949 | FIGUEROA MERCADO, CARMEN M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 170950 | FIGUEROA MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 170879 | FIGUEROA MERCADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 170951 | FIGUEROA MERCADO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 170952 | FIGUEROA MERCADO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 791979 | FIGUEROA MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 170953 | FIGUEROA MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 170954 | FIGUEROA MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 170955 | FIGUEROA MERCADO, LLUVIA | ADDRESS ON FILE | | | | | | | |
| 791980 | FIGUEROA MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 170956 | FIGUEROA MERCADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1654688 | FIGUEROA MERCADO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 2129796 | Figueroa Mercado, Mildred | ADDRESS ON FILE | | | | | | | |
| 170957 | FIGUEROA MERCADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 791981 | FIGUEROA MERCADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 170958 | FIGUEROA MERCADO, SILVIA I | ADDRESS ON FILE | | | | | | | |
| 170959 | FIGUEROA MERCADO, SIXTA | ADDRESS ON FILE | | | | | | | |
| 170960 | FIGUEROA MERCADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 170961 | FIGUEROA MERCADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 791982 | FIGUEROA MERCED, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 170962 | FIGUEROA MILLAN, EDNA L | ADDRESS ON FILE | | | | | | | |
| 170963 | FIGUEROA MILLAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 170964 | FIGUEROA MIRANDA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 170965 | Figueroa Miranda, Damarys | ADDRESS ON FILE | | | | | | | |
| 170966 | FIGUEROA MIRANDA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 170967 | FIGUEROA MIRANDA, DIELIZ | ADDRESS ON FILE | | | | | | | |
| 170968 | FIGUEROA MIRANDA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 2205475 | Figueroa Miranda, Edyll A | ADDRESS ON FILE | | | | | | | |
| 170969 | Figueroa Miranda, JAVIER | ADDRESS ON FILE | | | | | | | |
| 170970 | FIGUEROA MIRANDA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 170971 | FIGUEROA MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 170972 | FIGUEROA MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 170973 | Figueroa Miranda, Jose R | ADDRESS ON FILE | | | | | | | |
| 170974 | FIGUEROA MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 170975 | FIGUEROA MIRANDA, KEILA | ADDRESS ON FILE | | | | | | | |
| 170976 | FIGUEROA MIRANDA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 170977 | FIGUEROA MIRANDA, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 170978 | FIGUEROA MIRANDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 170979 | FIGUEROA MIRANDA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 170980 | FIGUEROA MIRANDA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 170981 | FIGUEROA MIRANDA, NEFTALI | ADDRESS ON FILE | | | | | | |
| 170982 | FIGUEROA MIRANDA, OLGA | ADDRESS ON FILE | | | | | | |
| 170983 | FIGUEROA MIRANDA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 170984 | FIGUEROA MIRANDA, RUBEN | ADDRESS ON FILE | | | | | | |
| 170985 | FIGUEROA MIRANDA, SARAH | ADDRESS ON FILE | | | | | | |
| 791983 | FIGUEROA MIRANDA, SARAH | ADDRESS ON FILE | | | | | | |
| 170987 | FIGUEROA MIRANDA, WILSON | ADDRESS ON FILE | | | | | | |
| 1911311 | Figueroa Miranda, Wilson | ADDRESS ON FILE | | | | | | |
| 170988 | FIGUEROA MOJICA, ADRIAN | ADDRESS ON FILE | | | | | | |
| 791984 | FIGUEROA MOJICA, FELIX | ADDRESS ON FILE | | | | | | |
| 170989 | FIGUEROA MOJICA, JULIO | ADDRESS ON FILE | | | | | | |
| 170990 | FIGUEROA MOJICA, LUCY | ADDRESS ON FILE | | | | | | |
| 170991 | FIGUEROA MOJICA, LUIS | ADDRESS ON FILE | | | | | | |
| 170992 | FIGUEROA MOJICA, LUZ | ADDRESS ON FILE | | | | | | |
| 170993 | FIGUEROA MOJICA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 170994 | FIGUEROA MOJICA, ORLANDO M | ADDRESS ON FILE | | | | | | |
| 170995 | FIGUEROA MOJICA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 791985 | FIGUEROA MOLINA, ALBA L | ADDRESS ON FILE | | | | | | |
| 170996 | FIGUEROA MOLINA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 170997 | FIGUEROA MOLINA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 170999 | FIGUEROA MOLINA, FLORENCIO | ADDRESS ON FILE | | | | | | |
| 170998 | FIGUEROA MOLINA, FLORENCIO | ADDRESS ON FILE | | | | | | |
| 1651596 | Figueroa Molina, Gerardo | ADDRESS ON FILE | | | | | | |
| 171000 | FIGUEROA MOLINA, GERARDO | ADDRESS ON FILE | | | | | | |
| 791986 | FIGUEROA MOLINA, GERARDO | ADDRESS ON FILE | | | | | | |
| 1651596 | Figueroa Molina, Gerardo | ADDRESS ON FILE | | | | | | |
| 171001 | FIGUEROA MOLINA, GERARDO | ADDRESS ON FILE | | | | | | |
| 171002 | FIGUEROA MOLINA, MARANGELY | ADDRESS ON FILE | | | | | | |
| 171003 | FIGUEROA MOLINA, MARIAN | ADDRESS ON FILE | | | | | | |
| 171004 | FIGUEROA MOLINA, PAUL | ADDRESS ON FILE | | | | | | |
| 171005 | FIGUEROA MOLINA, RAUL | ADDRESS ON FILE | | | | | | |
| 171006 | FIGUEROA MOLINA, RUBEN | ADDRESS ON FILE | | | | | | |
| 171007 | FIGUEROA MOLINA, WANDA C | ADDRESS ON FILE | | | | | | |
| 171008 | FIGUEROA MOLINA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 791987 | FIGUEROA MOLINA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 171009 | FIGUEROA MOLINARI, DANIEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 171010 | FIGUEROA MOLINARI, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 171011 | FIGUEROA MONELL, AURA R. | ADDRESS ON FILE | | | | | | |
| 171012 | FIGUEROA MONELL, BEATRIZ M. | ADDRESS ON FILE | | | | | | |
| 171013 | FIGUEROA MONELL, SONIA | ADDRESS ON FILE | | | | | | |
| 171014 | FIGUEROA MONROIG, ANGEL | ADDRESS ON FILE | | | | | | |
| 171015 | FIGUEROA MONROIG, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 171016 | FIGUEROA MONROIG, LUIS J. | ADDRESS ON FILE | | | | | | |
| 171017 | FIGUEROA MONROIG, YARIBEL C. | ADDRESS ON FILE | | | | | | |
| 660142 | FIGUEROA MONSERATE, GLADYS | ADDRESS ON FILE | | | | | | |
| 171018 | FIGUEROA MONSERRATE, ANGEL | ADDRESS ON FILE | | | | | | |
| 1533744 | Figueroa Monserrate, Angel R | ADDRESS ON FILE | | | | | | |
| 171020 | FIGUEROA MONSERRATE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 171021 | FIGUEROA MONSERRATE, GLADYS | ADDRESS ON FILE | | | | | | |
| 171022 | Figueroa Monserrate, Hector R | ADDRESS ON FILE | | | | | | |
| 171023 | FIGUEROA MONSERRATE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 171024 | FIGUEROA MONTALVO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 171025 | FIGUEROA MONTALVO, JAVIER | ADDRESS ON FILE | | | | | | |
| 171026 | Figueroa Montalvo, Marianela | ADDRESS ON FILE | | | | | | |
| 171027 | FIGUEROA MONTALVO, MARIANELA | ADDRESS ON FILE | | | | | | |
| 171028 | Figueroa Montalvo, Nestor L | ADDRESS ON FILE | | | | | | |
| 171029 | Figueroa Montalvo, Roberto | ADDRESS ON FILE | | | | | | |
| 654430 | FIGUEROA MONTANEZ FRANCISCA | HILLS BROTHERS | 438 CALLE 39 PARC HILL BROTHERS | | | RIO PIEDRAS | PR | 00924 |
| 171030 | FIGUEROA MONTANEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 791988 | FIGUEROA MONTANEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 171031 | Figueroa Montanez, Javier G | ADDRESS ON FILE | | | | | | |
| 171032 | FIGUEROA MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 171033 | FIGUEROA MONTANEZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 2168870 | Figueroa Montanez, Maria I | ADDRESS ON FILE | | | | | | |
| 171034 | FIGUEROA MONTANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 171035 | FIGUEROA MONTERO, LUIS A | ADDRESS ON FILE | | | | | | |
| 171036 | FIGUEROA MONTERO, ZAYANA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 791989 | FIGUEROA MONTES, AIDA | ADDRESS ON FILE | | | | | | |
| 171037 | FIGUEROA MONTES, AIDA I | ADDRESS ON FILE | | | | | | |
| 171038 | FIGUEROA MONTES, CHARLEEN | ADDRESS ON FILE | | | | | | |
| 171039 | FIGUEROA MONTES, LUIS | ADDRESS ON FILE | | | | | | |
| 170986 | FIGUEROA MONTES, MARIA | ADDRESS ON FILE | | | | | | |
| 171040 | FIGUEROA MONTES, MARIA L. | ADDRESS ON FILE | | | | | | |
| 171041 | FIGUEROA MONTES, MIDALY | ADDRESS ON FILE | | | | | | |
| 171042 | FIGUEROA MONTES, SONIA N | ADDRESS ON FILE | | | | | | |
| 171043 | Figueroa Montezuma, Angel G | ADDRESS ON FILE | | | | | | |
| 171044 | FIGUEROA MONTIEL, JOHANNA | ADDRESS ON FILE | | | | | | |
| 171045 | FIGUEROA MONTILLA, HECTOR M | ADDRESS ON FILE | | | | | | |
| 171046 | FIGUEROA MONZON, JOSE | ADDRESS ON FILE | | | | | | |
| 171047 | FIGUEROA MONZON, VIOLETA | ADDRESS ON FILE | | | | | | |
| 171048 | FIGUEROA MORA, ANGELA | ADDRESS ON FILE | | | | | | |
| 171049 | FIGUEROA MORALES, ABNER | ADDRESS ON FILE | | | | | | |
| 171050 | FIGUEROA MORALES, ANA | ADDRESS ON FILE | | | | | | |
| 171051 | FIGUEROA MORALES, ANA M | ADDRESS ON FILE | | | | | | |
| 1677257 | Figueroa Morales, Ana M. | ADDRESS ON FILE | | | | | | |
| 171052 | Figueroa Morales, Angel R | ADDRESS ON FILE | | | | | | |
| 171053 | FIGUEROA MORALES, ARTURO | ADDRESS ON FILE | | | | | | |
| 852885 | FIGUEROA MORALES, ASHLEY R. | ADDRESS ON FILE | | | | | | |
| 171055 | FIGUEROA MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 171056 | FIGUEROA MORALES, CARMELO | ADDRESS ON FILE | | | | | | |
| 171057 | FIGUEROA MORALES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 171059 | FIGUEROA MORALES, CLEMENCIA | ADDRESS ON FILE | | | | | | |
| 791990 | FIGUEROA MORALES, CLEMENCIA | ADDRESS ON FILE | | | | | | |
| 171060 | FIGUEROA MORALES, DAMIAN | ADDRESS ON FILE | | | | | | |
| 171061 | FIGUEROA MORALES, DARIO | ADDRESS ON FILE | | | | | | |
| 171062 | FIGUEROA MORALES, DAROK | ADDRESS ON FILE | | | | | | |
| 171063 | FIGUEROA MORALES, EDITH E | ADDRESS ON FILE | | | | | | |
| 791991 | FIGUEROA MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 791992 | FIGUEROA MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 171064 | FIGUEROA MORALES, ERNESTO J | ADDRESS ON FILE | | | | | | |
| 1490940 | Figueroa Morales, Felix M. | ADDRESS ON FILE | | | | | | |
| 171065 | Figueroa Morales, Geannette | ADDRESS ON FILE | | | | | | |
| 791993 | FIGUEROA MORALES, GEANNETTE | ADDRESS ON FILE | | | | | | |
| 171066 | FIGUEROA MORALES, HEBER | ADDRESS ON FILE | | | | | | |
| 171067 | FIGUEROA MORALES, HILDA M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 171068 | FIGUEROA MORALES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 171069 | FIGUEROA MORALES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 171070 | FIGUEROA MORALES, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 171071 | FIGUEROA MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 171072 | FIGUEROA MORALES, JESUS R | ADDRESS ON FILE | | | | | | | |
| 2161757 | Figueroa Morales, Jesus S. | ADDRESS ON FILE | | | | | | | |
| 171073 | FIGUEROA MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 171074 | FIGUEROA MORALES, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 171075 | FIGUEROA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 171076 | FIGUEROA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 171077 | FIGUEROA MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 171078 | FIGUEROA MORALES, JOSE D | ADDRESS ON FILE | | | | | | | |
| 171079 | FIGUEROA MORALES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 171080 | Figueroa Morales, Juanita | ADDRESS ON FILE | | | | | | | |
| 171081 | FIGUEROA MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 171082 | FIGUEROA MORALES, JULIO A | ADDRESS ON FILE | | | | | | | |
| 171083 | FIGUEROA MORALES, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 1545215 | Figueroa Morales, Justino | ADDRESS ON FILE | | | | | | | |
| 1545215 | Figueroa Morales, Justino | ADDRESS ON FILE | | | | | | | |
| 171084 | FIGUEROA MORALES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 1909516 | Figueroa Morales, Leslie | ADDRESS ON FILE | | | | | | | |
| 171085 | Figueroa Morales, Lilliam | ADDRESS ON FILE | | | | | | | |
| 171086 | FIGUEROA MORALES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 791994 | FIGUEROA MORALES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 171087 | FIGUEROA MORALES, LUIS D | ADDRESS ON FILE | | | | | | | |
| 171088 | FIGUEROA MORALES, LUIS O | ADDRESS ON FILE | | | | | | | |
| 1917482 | FIGUEROA MORALES, LUZ S | ADDRESS ON FILE | | | | | | | |
| 171089 | FIGUEROA MORALES, MANUEL DE J. | ADDRESS ON FILE | | | | | | | |
| 171090 | Figueroa Morales, Marcos | ADDRESS ON FILE | | | | | | | |
| 2067374 | Figueroa Morales, Marcos | ADDRESS ON FILE | | | | | | | |
| 171091 | FIGUEROA MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 171093 | FIGUEROA MORALES, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| 1650553 | Figueroa Morales, Miguel E. | ADDRESS ON FILE | | | | | | | |
| 171094 | FIGUEROA MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 171095 | FIGUEROA MORALES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 171096 | FIGUEROA MORALES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 171097 | FIGUEROA MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 171098 | FIGUEROA MORALES, NELSON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 171099 | FIGUEROA MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 171100 | FIGUEROA MORALES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 171101 | FIGUEROA MORALES, NORMA | ADDRESS ON FILE | | | | | | | |
| 171102 | FIGUEROA MORALES, NYLSA | ADDRESS ON FILE | | | | | | | |
| 852886 | FIGUEROA MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 171103 | FIGUEROA MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 171104 | FIGUEROA MORALES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 791996 | FIGUEROA MORALES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 171105 | FIGUEROA MORALES, PAULA | ADDRESS ON FILE | | | | | | | |
| 171106 | FIGUEROA MORALES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 171107 | Figueroa Morales, Quetcy A. | ADDRESS ON FILE | | | | | | | |
| 171108 | FIGUEROA MORALES, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 171109 | FIGUEROA MORALES, RAFAEL N | ADDRESS ON FILE | | | | | | | |
| 2171580 | Figueroa Morales, Ramon | ADDRESS ON FILE | | | | | | | |
| 171110 | FIGUEROA MORALES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 171111 | FIGUEROA MORALES, SARA | ADDRESS ON FILE | | | | | | | |
| 791997 | FIGUEROA MORALES, SOL | ADDRESS ON FILE | | | | | | | |
| 171112 | FIGUEROA MORALES, SUJEILY | ADDRESS ON FILE | | | | | | | |
| 791998 | FIGUEROA MORALES, SUSIBEL | ADDRESS ON FILE | | | | | | | |
| 171113 | FIGUEROA MORALES, VIONESKA | ADDRESS ON FILE | | | | | | | |
| 171114 | FIGUEROA MORALES, WALTER A. | ADDRESS ON FILE | | | | | | | |
| 171115 | Figueroa Morales, William D | ADDRESS ON FILE | | | | | | | |
| 171116 | FIGUEROA MORALES, ZAHAYRA | ADDRESS ON FILE | | | | | | | |
| 171117 | FIGUEROA MORAN, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 171118 | FIGUEROA MORENO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 171119 | FIGUEROA MORENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171120 | FIGUEROA MORENO, ILIANEXCIS | ADDRESS ON FILE | | | | | | | |
| 171121 | Figueroa Moreno, Michelle | ADDRESS ON FILE | | | | | | | |
| 171121 | Figueroa Moreno, Michelle | ADDRESS ON FILE | | | | | | | |
| 171122 | FIGUEROA MORGADE, CARLOS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 171123 | FIGUEROA MORGADE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1669216 | Figueroa Moya, Brunilda | ADDRESS ON FILE | | | | | | | |
| 171125 | FIGUEROA MOYA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 171126 | FIGUEROA MOYA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 791999 | FIGUEROA MOYA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 171092 | FIGUEROA MOYA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 171127 | FIGUEROA MUJICA, ROCHELLY | ADDRESS ON FILE | | | | | | | |
| 171128 | FIGUEROA MULERO, OMAYRA A | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 171129 | FIGUEROA MULET, HULDA B. | ADDRESS ON FILE | | | | | | | |
| 171130 | FIGUEROA MULET, JOSE | ADDRESS ON FILE | | | | | | | |
| 171132 | FIGUEROA MUNDO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 171133 | FIGUEROA MUÑIZ MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1901763 | Figueroa Muniz, Iris M | ADDRESS ON FILE | | | | | | | |
| 171135 | FIGUEROA MUNIZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 171136 | FIGUEROA MUNIZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 1801912 | Figueroa Munoz, Edna E. | ADDRESS ON FILE | | | | | | | |
| 1984033 | Figueroa Munoz, Edna E. | ADDRESS ON FILE | | | | | | | |
| 171137 | FIGUEROA MUNOZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 171138 | FIGUEROA MUNOZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 171139 | FIGUEROA MUNOZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 792001 | FIGUEROA MUNOZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 171140 | FIGUEROA MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 171141 | FIGUEROA MUNOZ, NELLY E | ADDRESS ON FILE | | | | | | | |
| 171142 | FIGUEROA MUNOZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1645676 | Figueroa Muñoz, Roberto | ADDRESS ON FILE | | | | | | | |
| 171143 | FIGUEROA MUNOZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 171144 | FIGUEROA MUQIZ, ZILDA | ADDRESS ON FILE | | | | | | | |
| 171145 | FIGUEROA MUQOZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| 171146 | FIGUEROA NARVAEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 171147 | FIGUEROA NARVAEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 171148 | FIGUEROA NARVAEZ, JOE | ADDRESS ON FILE | | | | | | | |
| 171149 | FIGUEROA NARVAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 792002 | FIGUEROA NARVAEZ, KATHIAMARIE | ADDRESS ON FILE | | | | | | | |
| 171150 | FIGUEROA NARVAEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 171151 | FIGUEROA NATAL, ARTURO | ADDRESS ON FILE | | | | | | | |
| 171152 | FIGUEROA NATAL, SUSAN I. | ADDRESS ON FILE | | | | | | | |
| 171153 | FIGUEROA NATAL, SUSAN Y | ADDRESS ON FILE | | | | | | | |
| 171154 | FIGUEROA NATER, RAQUEL E. | ADDRESS ON FILE | | | | | | | |
| 852887 | FIGUEROA NATER, RAQUEL E. | ADDRESS ON FILE | | | | | | | |
| 171155 | FIGUEROA NAVARRO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 171156 | FIGUEROA NAVARRO, ERIK | ADDRESS ON FILE | | | | | | | |
| 171157 | FIGUEROA NAVARRO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 171158 | FIGUEROA NAVARRO, ROSAMAR | ADDRESS ON FILE | | | | | | | |
| 171159 | FIGUEROA NAVARRO, VICTOR A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1931790 | Figueroa Navarro, Victor Antonio | ADDRESS ON FILE | | | | | | |
| 171160 | Figueroa Navas, Sandra E | ADDRESS ON FILE | | | | | | |
| 171162 | FIGUEROA NAVEDO, AMANDA M | ADDRESS ON FILE | | | | | | |
| 171163 | FIGUEROA NAVEDO, ELIAS | ADDRESS ON FILE | | | | | | |
| 1257086 | FIGUEROA NAVEDO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 171164 | FIGUEROA NAVEDO, NERI L | ADDRESS ON FILE | | | | | | |
| 171165 | FIGUEROA NAZARIO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 171166 | FIGUEROA NAZARIO, AMPARO | ADDRESS ON FILE | | | | | | |
| 171167 | FIGUEROA NAZARIO, CAROLINE | ADDRESS ON FILE | | | | | | |
| 171168 | FIGUEROA NAZARIO, EDWILDO | ADDRESS ON FILE | | | | | | |
| 1258308 | FIGUEROA NAZARIO, EDWIN | ADDRESS ON FILE | | | | | | |
| 171169 | FIGUEROA NAZARIO, GISELLE | ADDRESS ON FILE | | | | | | |
| 171170 | FIGUEROA NAZARIO, LUIS G. | ADDRESS ON FILE | | | | | | |
| 792004 | FIGUEROA NAZARIO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 171171 | FIGUEROA NAZARIO, OMAR | ADDRESS ON FILE | | | | | | |
| 171172 | FIGUEROA NAZARIO, OMAR | ADDRESS ON FILE | | | | | | |
| 171173 | FIGUEROA NAZARIO, OMAR | ADDRESS ON FILE | | | | | | |
| 171174 | FIGUEROA NAZARIO, SERGIO | ADDRESS ON FILE | | | | | | |
| 171175 | FIGUEROA NAZARIO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 171176 | FIGUEROA NEGRO, ANAIS Z | ADDRESS ON FILE | | | | | | |
| 792005 | FIGUEROA NEGRO, ANAIS Z | ADDRESS ON FILE | | | | | | |
| 171177 | FIGUEROA NEGRON, BRENDA | ADDRESS ON FILE | | | | | | |
| 1425241 | FIGUEROA NEGRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 171179 | FIGUEROA NEGRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 171181 | FIGUEROA NEGRON, IRMA I | ADDRESS ON FILE | | | | | | |
| 171182 | FIGUEROA NEGRON, JESSICA | ADDRESS ON FILE | | | | | | |
| 171183 | FIGUEROA NEGRON, JOSHUA | ADDRESS ON FILE | | | | | | |
| 171184 | FIGUEROA NEGRON, LEILA | ADDRESS ON FILE | | | | | | |
| 171185 | FIGUEROA NEGRON, LIZBETTE | ADDRESS ON FILE | | | | | | |
| 171186 | FIGUEROA NEGRON, LUIS A | ADDRESS ON FILE | | | | | | |
| 2022984 | Figueroa Negron, Luis A. | ADDRESS ON FILE | | | | | | |
| 2022590 | Figueroa Negron, Luis A. | ADDRESS ON FILE | | | | | | |
| 792006 | FIGUEROA NEGRON, LUIS A. | ADDRESS ON FILE | | | | | | |
| 2002616 | Figueroa Negron, Luis A. | ADDRESS ON FILE | | | | | | |
| 171187 | Figueroa Negron, Luis G | ADDRESS ON FILE | | | | | | |
| 792007 | FIGUEROA NEGRON, LUZ | ADDRESS ON FILE | | | | | | |
| 171188 | FIGUEROA NEGRON, LUZ L | ADDRESS ON FILE | | | | | | |
| 171189 | FIGUEROA NEGRON, MARIA M | ADDRESS ON FILE | | | | | | |
| 171190 | FIGUEROA NEGRON, MARIALIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1900600 | Figueroa Negron, Mariela | ADDRESS ON FILE | | | | | | |
| 792008 | FIGUEROA NEGRON, MARIELA | ADDRESS ON FILE | | | | | | |
| 171191 | FIGUEROA NEGRON, MARIELA | ADDRESS ON FILE | | | | | | |
| 171192 | FIGUEROA NEGRON, MARILYN | ADDRESS ON FILE | | | | | | |
| 171193 | FIGUEROA NEGRON, MARTA E. | ADDRESS ON FILE | | | | | | |
| 171194 | FIGUEROA NEGRON, MICHAEL | ADDRESS ON FILE | | | | | | |
| 171195 | FIGUEROA NEGRON, NAKISHA | ADDRESS ON FILE | | | | | | |
| 792009 | FIGUEROA NEGRON, NANCY | ADDRESS ON FILE | | | | | | |
| 792010 | FIGUEROA NEGRON, NANCY | ADDRESS ON FILE | | | | | | |
| 171196 | Figueroa Negron, Ramonita | ADDRESS ON FILE | | | | | | |
| 437655 | Figueroa Negron, Richard | ADDRESS ON FILE | | | | | | |
| 171197 | FIGUEROA NEGRON, RICHARD | ADDRESS ON FILE | | | | | | |
| 171198 | FIGUEROA NEGRON, SANTOS | ADDRESS ON FILE | | | | | | |
| 171199 | FIGUEROA NEGRON, TOMAS | ADDRESS ON FILE | | | | | | |
| 171200 | FIGUEROA NEGRON, YANIL | ADDRESS ON FILE | | | | | | |
| 171201 | FIGUEROA NEGRON, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 171202 | FIGUEROA NEVARES, FERNANDO | ADDRESS ON FILE | | | | | | |
| 171203 | FIGUEROA NEVAREZ, LEILANI | ADDRESS ON FILE | | | | | | |
| 171204 | FIGUEROA NIETO, OLGA | ADDRESS ON FILE | | | | | | |
| 792011 | FIGUEROA NIETO, OLGA I | ADDRESS ON FILE | | | | | | |
| 843770 | FIGUEROA NIEVES ELIGIO | URB CAGUAS NORTE | L9 CALLE LIMA | | | CAGUAS | PR | 00727 |
| 843771 | FIGUEROA NIEVES GILBERTO | PO BOX 649 | | | | RIO GRANDE | PR | 00745 |
| 171206 | FIGUEROA NIEVES, AMALYN | ADDRESS ON FILE | | | | | | |
| 171207 | FIGUEROA NIEVES, ANAIS | ADDRESS ON FILE | | | | | | |
| 171208 | FIGUEROA NIEVES, ANTOLINA | REXVILLE | AN 36 CALLE 58 | | | BAYAMON | PR | 00957 |
| 1964802 | Figueroa Nieves, Antolina | Urb. Monte Verde F-3 Calle 4 | | | | Toa Alta | PR | 00953-3509 |
| 2210741 | Figueroa Nieves, Benjamin | ADDRESS ON FILE | | | | | | |
| 171209 | FIGUEROA NIEVES, CARLOS G. | ADDRESS ON FILE | | | | | | |
| 171210 | FIGUEROA NIEVES, DEYMARIE | ADDRESS ON FILE | | | | | | |
| 171211 | FIGUEROA NIEVES, EDMEE | ADDRESS ON FILE | | | | | | |
| 171212 | FIGUEROA NIEVES, EDMEE D | ADDRESS ON FILE | | | | | | |
| 171213 | FIGUEROA NIEVES, ELBA N | ADDRESS ON FILE | | | | | | |
| 171214 | FIGUEROA NIEVES, ELEUTERIO | ADDRESS ON FILE | | | | | | |
| 171215 | Figueroa Nieves, Elsa M. | ADDRESS ON FILE | | | | | | |
| 792012 | FIGUEROA NIEVES, ENID M | ADDRESS ON FILE | | | | | | |
| 792013 | FIGUEROA NIEVES, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 171217 | FIGUEROA NIEVES, JANNETTE | ADDRESS ON FILE | | | | | | |
| 792014 | FIGUEROA NIEVES, JANNETTE B | ADDRESS ON FILE | | | | | | |
| 1818896 | Figueroa Nieves, Jannette B | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 171218 | FIGUEROA NIEVES, JAVIER | ADDRESS ON FILE | | | | | | |
| 171219 | FIGUEROA NIEVES, JEANETTE | ADDRESS ON FILE | | | | | | |
| 1899233 | Figueroa Nieves, Jeanette | ADDRESS ON FILE | | | | | | |
| 171220 | FIGUEROA NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 171221 | Figueroa Nieves, Jose E | ADDRESS ON FILE | | | | | | |
| 1806034 | Figueroa Nieves, Jose Enrique | ADDRESS ON FILE | | | | | | |
| 1609790 | Figueroa Nieves, José Enrique | ADDRESS ON FILE | | | | | | |
| 171222 | FIGUEROA NIEVES, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 171223 | FIGUEROA NIEVES, JULITZA | ADDRESS ON FILE | | | | | | |
| 171224 | FIGUEROA NIEVES, LUIS M | ADDRESS ON FILE | | | | | | |
| 171225 | FIGUEROA NIEVES, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 171226 | FIGUEROA NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1899129 | Figueroa Nieves, Margarita | ADDRESS ON FILE | | | | | | |
| 171227 | FIGUEROA NIEVES, MARIDALIA | ADDRESS ON FILE | | | | | | |
| 171228 | FIGUEROA NIEVES, MARISEL | ADDRESS ON FILE | | | | | | |
| 171229 | FIGUEROA NIEVES, MARISEL | ADDRESS ON FILE | | | | | | |
| 792015 | FIGUEROA NIEVES, MARITZA | ADDRESS ON FILE | | | | | | |
| 171230 | FIGUEROA NIEVES, MARTA S | ADDRESS ON FILE | | | | | | |
| 171231 | FIGUEROA NIEVES, MAYRA | ADDRESS ON FILE | | | | | | |
| 171232 | FIGUEROA NIEVES, MELBA M. | ADDRESS ON FILE | | | | | | |
| 792016 | FIGUEROA NIEVES, NORMA I | ADDRESS ON FILE | | | | | | |
| 171233 | FIGUEROA NIEVES, NORMA J | ADDRESS ON FILE | | | | | | |
| 171234 | FIGUEROA NIEVES, NYDIA | ADDRESS ON FILE | | | | | | |
| 792017 | FIGUEROA NIEVES, NYDIA | ADDRESS ON FILE | | | | | | |
| 1640492 | Figueroa Nieves, Nydia | ADDRESS ON FILE | | | | | | |
| 171235 | Figueroa Nieves, Petra L | ADDRESS ON FILE | | | | | | |
| 792018 | FIGUEROA NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 171236 | FIGUEROA NIEVES, SAMUEL A | ADDRESS ON FILE | | | | | | |
| 171237 | Figueroa Nieves, Sonia A | ADDRESS ON FILE | | | | | | |
| 171238 | FIGUEROA NIEVES, VICTOR M | ADDRESS ON FILE | | | | | | |
| 171239 | FIGUEROA NIEVES, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 792019 | FIGUEROA NIEVES, XIOMARA I | ADDRESS ON FILE | | | | | | |
| 171240 | FIGUEROA NIEVES, XIOMARA I | ADDRESS ON FILE | | | | | | |
| 171241 | FIGUEROA NIEVES, YARIETZY | ADDRESS ON FILE | | | | | | |
| 171242 | FIGUEROA NIEVES, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 171243 | FIGUEROA NIEVES, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 171244 | FIGUEROA NOBOA, LUZ NEREIDA | ADDRESS ON FILE | | | | | | |
| 171245 | FIGUEROA NOGUES MD, FANNY G | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 171246 | FIGUEROA NOGUES, FANNY | ADDRESS ON FILE | | | | | | | |
| 792020 | FIGUEROA NORAT, FANNY | ADDRESS ON FILE | | | | | | | |
| 2091480 | Figueroa Norat, Fanny A. | ADDRESS ON FILE | | | | | | | |
| 171247 | FIGUEROA NORIEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 171248 | FIGUEROA NORMANDIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 171249 | FIGUEROA NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 171250 | FIGUEROA NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 171251 | Figueroa Nunez, Josue | ADDRESS ON FILE | | | | | | | |
| 1746092 | Figueroa Nunez, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 171252 | FIGUEROA NUNEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 171253 | FIGUEROA OCASIO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1419731 | FIGUEROA OCASIO, ARIEL | ANTONIO RODRÍGUEZ FRATICELLI | 224 AVE. DOMENECH-SUITE NÚMERO 1 | | | | SAN JUAN | PR | 00918 |
| 171254 | FIGUEROA OCASIO, ARIEL | LCDO. ANTONIO RODRÍGUEZ FRATICELLI | 224 AVE. DOMENECH-SUITE NÚMERO 1 | | | | SAN JUAN | PR | 00918 |
| 171255 | FIGUEROA OCASIO, ARIEL | LCDO. MIGUEL MORALES FAJARDO | PO BOX 9021722 | | | | SAN JUAN | PR | 00902-1722 |
| 171256 | FIGUEROA OCASIO, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 171257 | FIGUEROA OCASIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 171258 | FIGUEROA OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 171259 | FIGUEROA OCASIO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 171260 | FIGUEROA OCASIO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 171261 | FIGUEROA OCASIO, MARTA | ADDRESS ON FILE | | | | | | | |
| 171262 | FIGUEROA OCASIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 171263 | FIGUEROA OCASIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 171264 | FIGUEROA OCASIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 171266 | FIGUEROA OJEDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 171267 | FIGUEROA OJEDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 171268 | FIGUEROA OJEDA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 171269 | FIGUEROA OJEDA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 171270 | FIGUEROA OJEDA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 171271 | Figueroa Olan, Freddy O | ADDRESS ON FILE | | | | | | | |
| 171272 | FIGUEROA OLAVARRIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 171273 | FIGUEROA OLAVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 245250 | FIGUEROA OLAVARRIA, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 171274 | FIGUEROA OLAVARRIA, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 171275 | FIGUEROA OLAVARRIA, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 171276 | FIGUEROA OLIVER, LUIS | ADDRESS ON FILE | | | | | | | | |
| 171277 | Figueroa Oliver, Noelia | ADDRESS ON FILE | | | | | | | | |
| 171278 | FIGUEROA OLIVERA, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 171279 | Figueroa Olivera, Victor M. | ADDRESS ON FILE | | | | | | | | |
| 1783083 | Figueroa Olivera, Virgenmina | ADDRESS ON FILE | | | | | | | | |
| 171280 | FIGUEROA OLIVERAS, ANGEL L | ADDRESS ON FILE | | | | | | | | |
| 171281 | FIGUEROA OLIVERAS, LUZ | ADDRESS ON FILE | | | | | | | | |
| 171282 | FIGUEROA OLIVERO, JOMARY | ADDRESS ON FILE | | | | | | | | |
| 171283 | FIGUEROA OLIVIERI, JOSE | ADDRESS ON FILE | | | | | | | | |
| 171284 | FIGUEROA OLIVO, ADELA | ADDRESS ON FILE | | | | | | | | |
| 171285 | FIGUEROA OLMEDA, EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 171286 | Figueroa Olmeda, Gregorio | ADDRESS ON FILE | | | | | | | | |
| 171287 | FIGUEROA OLMEDA, KELVIN | ADDRESS ON FILE | | | | | | | | |
| 171288 | FIGUEROA OLMO, ERNESTO | ADDRESS ON FILE | | | | | | | | |
| 171289 | FIGUEROA OLMO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 171291 | FIGUEROA O'NEILL, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 171292 | FIGUEROA ONEILL, HECTOR L | ADDRESS ON FILE | | | | | | | | |
| 1794953 | Figueroa Ongay, Virginia | ADDRESS ON FILE | | | | | | | | |
| 171293 | FIGUEROA ONGAY, VIRGINIA | ADDRESS ON FILE | | | | | | | | |
| 171294 | FIGUEROA ONOFRE, BLANCA | ADDRESS ON FILE | | | | | | | | |
| 171295 | FIGUEROA OQUENDO, AILEEN | ADDRESS ON FILE | | | | | | | | |
| 171296 | Figueroa Oquendo, Greachen M | ADDRESS ON FILE | | | | | | | | |
| 171297 | FIGUEROA OQUENDO, MAILYN | ADDRESS ON FILE | | | | | | | | |
| 171298 | FIGUEROA OQUENDO, RAMON L | ADDRESS ON FILE | | | | | | | | |
| 171299 | FIGUEROA ORCINI, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 171300 | FIGUEROA ORELLANA, ALEX | ADDRESS ON FILE | | | | | | | | |
| 171301 | FIGUEROA ORELLANA, DALIANA | ADDRESS ON FILE | | | | | | | | |
| 792021 | FIGUEROA ORELLANA, DALIANA | ADDRESS ON FILE | | | | | | | | |
| 171302 | FIGUEROA ORELLANO, GEIGEL | ADDRESS ON FILE | | | | | | | | |
| 171303 | FIGUEROA OROSCO, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 171304 | FIGUEROA OROZCO, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 171305 | FIGUEROA OROZCO, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 171306 | FIGUEROA OROZO, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 171307 | FIGUEROA ORSINI, AILEEN | ADDRESS ON FILE | | | | | | | | |
| 852888 | FIGUEROA ORSINI, AILEEN | ADDRESS ON FILE | | | | | | | | |
| 171308 | FIGUEROA ORSINI, ANTHONY | ADDRESS ON FILE | | | | | | | | |
| 171309 | FIGUEROA ORSINI, JULIO | ADDRESS ON FILE | | | | | | | | |
| 792023 | FIGUEROA ORTA, OLGA D | ADDRESS ON FILE | | | | | | | | |
| 171310 | FIGUEROA ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1765425 | Figueroa Ortega, Damaris | ADDRESS ON FILE | | | | | |
| 1678642 | FIGUEROA ORTEGA, DAMARIS | ADDRESS ON FILE | | | | | |
| 171311 | FIGUEROA ORTEGA, DAMARIS | ADDRESS ON FILE | | | | | |
| 171312 | FIGUEROA ORTEGA, ELIGIO | ADDRESS ON FILE | | | | | |
| 792024 | FIGUEROA ORTEGA, LUIS | ADDRESS ON FILE | | | | | |
| 171313 | FIGUEROA ORTEGA, LUIS J | ADDRESS ON FILE | | | | | |
| 171314 | FIGUEROA ORTEGA, MARIA | ADDRESS ON FILE | | | | | |
| 792025 | FIGUEROA ORTEGA, MARIA | ADDRESS ON FILE | | | | | |
| 171315 | FIGUEROA ORTEGA, MIGDALIA | ADDRESS ON FILE | | | | | |
| 171316 | FIGUEROA ORTEGA, MIGUEL | ADDRESS ON FILE | | | | | |
| 171317 | FIGUEROA ORTEGA, RAUL | ADDRESS ON FILE | | | | | |
| 171318 | FIGUEROA ORTEGA, ROSA M | ADDRESS ON FILE | | | | | |
| 792026 | FIGUEROA ORTEGA, SANTOS . | ADDRESS ON FILE | | | | | |
| 171319 | FIGUEROA ORTEGA, SANTOS R | ADDRESS ON FILE | | | | | |
| 171320 | FIGUEROA ORTEGA, WALDEMAR | ADDRESS ON FILE | | | | | |
| 171321 | FIGUEROA ORTEGA, WANDA I. | ADDRESS ON FILE | | | | | |
| 1888092 | FIGUEROA ORTIZ , MARIA SOCORRO | ADDRESS ON FILE | | | | | |
| 843772 | FIGUEROA ORTIZ CARMEN M | PO BOX 1257 | | | LAS PIEDRAS | PR | 00771 | |
| 171322 | FIGUEROA ORTIZ, ALBA N | ADDRESS ON FILE | | | | | |
| 13085 | FIGUEROA ORTIZ, ALEXIS G. | ADDRESS ON FILE | | | | | |
| 1419732 | FIGUEROA ORTIZ, ALEXIS G. | ADDRESS ON FILE | | | | | |
| 792027 | FIGUEROA ORTIZ, ANA | ADDRESS ON FILE | | | | | |
| 1958316 | FIGUEROA ORTIZ, ANA B. | ADDRESS ON FILE | | | | | |
| 171323 | FIGUEROA ORTIZ, ANA L | ADDRESS ON FILE | | | | | |
| 1936205 | Figueroa Ortiz, Ana Lydia | ADDRESS ON FILE | | | | | |
| 171324 | FIGUEROA ORTIZ, ANA M | ADDRESS ON FILE | | | | | |
| 792028 | FIGUEROA ORTIZ, ANGEL A | ADDRESS ON FILE | | | | | |
| 171325 | FIGUEROA ORTIZ, ARACELIS SHELLY | ADDRESS ON FILE | | | | | |
| 2133617 | Figueroa Ortiz, Benita | ADDRESS ON FILE | | | | | |
| 171326 | FIGUEROA ORTIZ, BENITA | ADDRESS ON FILE | | | | | |
| 1833568 | Figueroa Ortiz, Benita | ADDRESS ON FILE | | | | | |
| 2133618 | Figueroa Ortiz, Benita | ADDRESS ON FILE | | | | | |
| 171327 | FIGUEROA ORTIZ, BETTY | ADDRESS ON FILE | | | | | |
| 792029 | FIGUEROA ORTIZ, BRENDA | ADDRESS ON FILE | | | | | |
| 171328 | FIGUEROA ORTIZ, BRENDA | ADDRESS ON FILE | | | | | |
| 171329 | FIGUEROA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | |
| 171330 | FIGUEROA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 171331 | FIGUEROA ORTIZ, CARMEN LOURDES | ADDRESS ON FILE | | | | | | |
| 171332 | FIGUEROA ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 792030 | FIGUEROA ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 171333 | FIGUEROA ORTIZ, CARMEN V | ADDRESS ON FILE | | | | | | |
| 171334 | FIGUEROA ORTIZ, CAROL | ADDRESS ON FILE | | | | | | |
| 2196578 | Figueroa Ortiz, Cristino | ADDRESS ON FILE | | | | | | |
| 171335 | FIGUEROA ORTIZ, CRUZ | ADDRESS ON FILE | | | | | | |
| 171336 | FIGUEROA ORTIZ, DAISY | ADDRESS ON FILE | | | | | | |
| 171337 | Figueroa Ortiz, Daisy C. | ADDRESS ON FILE | | | | | | |
| 171338 | FIGUEROA ORTIZ, DENISE | ADDRESS ON FILE | | | | | | |
| 171339 | FIGUEROA ORTIZ, DENNY | ADDRESS ON FILE | | | | | | |
| 2081584 | Figueroa Ortiz, Edgardo | ADDRESS ON FILE | | | | | | |
| 171340 | FIGUEROA ORTIZ, ELBA I. | ADDRESS ON FILE | | | | | | |
| 1875237 | Figueroa Ortiz, Elba Socorro | ADDRESS ON FILE | | | | | | |
| 171341 | FIGUEROA ORTIZ, ELSIE E. | ADDRESS ON FILE | | | | | | |
| 171342 | FIGUEROA ORTIZ, ENID Y | ADDRESS ON FILE | | | | | | |
| 171343 | FIGUEROA ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 171344 | FIGUEROA ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 792032 | FIGUEROA ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 171345 | FIGUEROA ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 792033 | FIGUEROA ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 171346 | FIGUEROA ORTIZ, GLADYS M | ADDRESS ON FILE | | | | | | |
| 792034 | FIGUEROA ORTIZ, GLADYS M | ADDRESS ON FILE | | | | | | |
| 171347 | FIGUEROA ORTIZ, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 171348 | FIGUEROA ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 171349 | FIGUEROA ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 171350 | FIGUEROA ORTIZ, IVONNE M. | ADDRESS ON FILE | | | | | | |
| 171351 | FIGUEROA ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 171352 | FIGUEROA ORTIZ, JESUS | ADDRESS ON FILE | | | | | | |
| 171353 | FIGUEROA ORTIZ, JOAN M. | ADDRESS ON FILE | | | | | | |
| 171354 | FIGUEROA ORTIZ, JORGE | ADDRESS ON FILE | | | | | | |
| 1419733 | FIGUEROA ORTIZ, JOSUE | FERMIN ARRAIZA | PO BOX 9023951 - | | | SAN JUAN | PR | 00902 |
| 1590043 | Figueroa Ortiz, Josue | PO Box 194876 | | | | San Juan | PR | 00919-4876 |
| 171356 | FIGUEROA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 171357 | FIGUEROA ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 171358 | FIGUEROA ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 792036 | FIGUEROA ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 171359 | FIGUEROA ORTIZ, JULIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 171360 | FIGUEROA ORTIZ, KARITZA | ADDRESS ON FILE | | | | | | |
| 171361 | FIGUEROA ORTIZ, KRYSTAL | ADDRESS ON FILE | | | | | | |
| 171362 | Figueroa Ortiz, Linef M | ADDRESS ON FILE | | | | | | |
| 2162833 | Figueroa Ortiz, Luis | ADDRESS ON FILE | | | | | | |
| 171363 | Figueroa Ortiz, Luis A | ADDRESS ON FILE | | | | | | |
| 171364 | FIGUEROA ORTIZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 171365 | FIGUEROA ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 171366 | FIGUEROA ORTIZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 171367 | FIGUEROA ORTIZ, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 171368 | FIGUEROA ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 171369 | FIGUEROA ORTIZ, MARITZA I. | ADDRESS ON FILE | | | | | | |
| 792037 | FIGUEROA ORTIZ, MAYTEE | ADDRESS ON FILE | | | | | | |
| 171371 | FIGUEROA ORTIZ, MICHELE | ADDRESS ON FILE | | | | | | |
| 171372 | FIGUEROA ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 171373 | FIGUEROA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1824443 | Figueroa Ortiz, Miguel | ADDRESS ON FILE | | | | | | |
| 171374 | Figueroa Ortiz, Miguel | ADDRESS ON FILE | | | | | | |
| 171375 | FIGUEROA ORTIZ, MOISES | ADDRESS ON FILE | | | | | | |
| 1419734 | FIGUEROA ORTIZ, MYRNA I. | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO SUITE 32 | | | SAN JUAN | PR | 00901 |
| 171376 | FIGUEROA ORTIZ, NANCY | ADDRESS ON FILE | | | | | | |
| 171377 | FIGUEROA ORTIZ, NELSON | ADDRESS ON FILE | | | | | | |
| 792038 | FIGUEROA ORTIZ, NELSON | ADDRESS ON FILE | | | | | | |
| 792039 | FIGUEROA ORTIZ, NELSON D | ADDRESS ON FILE | | | | | | |
| 171378 | FIGUEROA ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 1419735 | FIGUEROA ORTIZ, NYRMA | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO SUITE 32 | | | SAN JUAN | PR | 00901 |
| 171379 | FIGUEROA ORTIZ, NYRMA | PO BOX 1287 | | | | PATILLAS | PR | 00723 |
| 171380 | Figueroa Ortiz, Nyrma I | ADDRESS ON FILE | | | | | | |
| 1419736 | FIGUEROA ORTIZ, NYRNA M. | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO SUITE 32 | | | SAN JUAN | PR | 00901 |
| 1917183 | Figueroa Ortiz, Olga I. | ADDRESS ON FILE | | | | | | |
| 171381 | FIGUEROA ORTIZ, OMAR | ADDRESS ON FILE | | | | | | |
| 171382 | FIGUEROA ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 171383 | FIGUEROA ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 171384 | FIGUEROA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 420486 | Figueroa Ortiz, Rafael | ADDRESS ON FILE | | | | | | |
| 171385 | Figueroa Ortiz, Ramon L | ADDRESS ON FILE | | | | | | |
| 171386 | FIGUEROA ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 171387 | FIGUEROA ORTIZ, REYNALDO | ADDRESS ON FILE |
| 171388 | FIGUEROA ORTIZ, ROSA | ADDRESS ON FILE |
| 171389 | Figueroa Ortiz, Ruben | ADDRESS ON FILE |
| 171390 | FIGUEROA ORTIZ, RUBEN | ADDRESS ON FILE |
| 852889 | FIGUEROA ORTIZ, SAMUEL | ADDRESS ON FILE |
| 171391 | FIGUEROA ORTIZ, SAMUEL | ADDRESS ON FILE |
| 171392 | Figueroa Ortiz, Sandro | ADDRESS ON FILE |
| 171393 | FIGUEROA ORTIZ, SANTA V | ADDRESS ON FILE |
| 2059478 | Figueroa Ortiz, Santa Valeriana | ADDRESS ON FILE |
| 2086731 | Figueroa Ortiz, Santa Valeriana | ADDRESS ON FILE |
| 2033712 | Figueroa Ortiz, Santa Valeriana | ADDRESS ON FILE |
| 171394 | FIGUEROA ORTIZ, SARAI | ADDRESS ON FILE |
| 171395 | FIGUEROA ORTIZ, SILVIA E | ADDRESS ON FILE |
| 1917801 | Figueroa Ortiz, Silvia E. | ADDRESS ON FILE |
| 171396 | FIGUEROA ORTIZ, SONIA | ADDRESS ON FILE |
| 171397 | FIGUEROA ORTIZ, SORAYA | ADDRESS ON FILE |
| 171398 | FIGUEROA ORTIZ, SYLVIA | ADDRESS ON FILE |
| 792040 | FIGUEROA ORTIZ, SYLVIA | ADDRESS ON FILE |
| 792041 | FIGUEROA ORTIZ, VICTOR | ADDRESS ON FILE |
| 171399 | FIGUEROA ORTIZ, VICTOR M | ADDRESS ON FILE |
| 1906786 | FIGUEROA ORTIZ, VICTOR M. | ADDRESS ON FILE |
| 792042 | FIGUEROA ORTIZ, WANDA | ADDRESS ON FILE |
| 171400 | FIGUEROA ORTIZ, WANDA I | ADDRESS ON FILE |
| 171401 | FIGUEROA ORTIZ, WANDA M | ADDRESS ON FILE |
| 171402 | FIGUEROA ORTIZ, WILFREDO | ADDRESS ON FILE |
| 171403 | FIGUEROA ORTIZ, WILFREDO | ADDRESS ON FILE |
| 171404 | FIGUEROA ORTIZ, WILLIAM | ADDRESS ON FILE |
| 792043 | FIGUEROA ORTIZ, WILLIAM | ADDRESS ON FILE |
| 171405 | FIGUEROA ORTIZ, WILSON | ADDRESS ON FILE |
| 171406 | FIGUEROA ORTIZ, YARITZA | ADDRESS ON FILE |
| 171407 | FIGUEROA ORTIZ, YELIMAR | ADDRESS ON FILE |
| 171408 | FIGUEROA ORTIZ, ZOE | ADDRESS ON FILE |
| 171409 | FIGUEROA ORTIZ, ZULEYKA | ADDRESS ON FILE |
| 171410 | FIGUEROA ORTOLAZA, CARLOS | ADDRESS ON FILE |
| 171411 | Figueroa Ortolaza, Carlos J | ADDRESS ON FILE |
| 171412 | FIGUEROA ORTOLAZA, MARILYNN | ADDRESS ON FILE |
| 171413 | FIGUEROA ORTOLAZA, WANDA | ADDRESS ON FILE |
| 2061609 | Figueroa Osorio, Carmen M. | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 171414 | FIGUEROA OSORIO, CLARIMAR | ADDRESS ON FILE |
| 171415 | FIGUEROA OSORIO, EFRAIN | ADDRESS ON FILE |
| 171416 | FIGUEROA OSORIO, JENNIFER | ADDRESS ON FILE |
| 171418 | FIGUEROA OSORIO, MARTHA G | ADDRESS ON FILE |
| 792044 | FIGUEROA OSORIO, MATHA G | ADDRESS ON FILE |
| 171419 | FIGUEROA OSORIO, NELSON | ADDRESS ON FILE |
| 171420 | Figueroa Ostolaza, Melvin | ADDRESS ON FILE |
| 171421 | FIGUEROA OTERO MD, IVAN | ADDRESS ON FILE |
| 171422 | FIGUEROA OTERO, ANYAH N | ADDRESS ON FILE |
| 171423 | Figueroa Otero, Clara L | ADDRESS ON FILE |
| 171424 | FIGUEROA OTERO, HECTOR J | ADDRESS ON FILE |
| 171425 | FIGUEROA OTERO, ISRAEL | ADDRESS ON FILE |
| 171426 | FIGUEROA OTERO, IVELISSE | ADDRESS ON FILE |
| 171427 | FIGUEROA OTERO, IVELISSE | ADDRESS ON FILE |
| 171428 | FIGUEROA OTERO, MANUEL | ADDRESS ON FILE |
| 171429 | FIGUEROA OTERO, MOISES | ADDRESS ON FILE |
| 171430 | FIGUEROA OTERO, NATALIA | ADDRESS ON FILE |
| 171431 | FIGUEROA OTERO, NELLY S. | ADDRESS ON FILE |
| 171432 | FIGUEROA OTERO, NORMA J | ADDRESS ON FILE |
| 171434 | FIGUEROA OTERO, NYDIA | ADDRESS ON FILE |
| 171433 | FIGUEROA OTERO, NYDIA | ADDRESS ON FILE |
| 171435 | FIGUEROA OTERO, OTONIEL | ADDRESS ON FILE |
| 171436 | FIGUEROA OTERO, RAFAEL | ADDRESS ON FILE |
| 171437 | FIGUEROA OTERO, SANTIAGO | ADDRESS ON FILE |
| 792045 | FIGUEROA OTERO, SOL H | ADDRESS ON FILE |
| 171438 | FIGUEROA OTERO, TERESITA | ADDRESS ON FILE |
| 171439 | FIGUEROA OYOLA, DAMIAN | ADDRESS ON FILE |
| 171440 | FIGUEROA OYOLA, LISANDRA | ADDRESS ON FILE |
| 171441 | FIGUEROA OYOLA, LISANIZ MARIE | ADDRESS ON FILE |
| 171442 | FIGUEROA PABON, CARMEN | ADDRESS ON FILE |
| 171443 | FIGUEROA PABON, EYDYE | ADDRESS ON FILE |
| 171444 | FIGUEROA PABON, PEDRO | ADDRESS ON FILE |
| 2220519 | Figueroa Pabon, Pedro A. | ADDRESS ON FILE |
| 2206233 | Figueroa Pabon, Pedro A. | ADDRESS ON FILE |
| 2203564 | Figueroa Pabon, Pedro A. | ADDRESS ON FILE |
| 171446 | FIGUEROA PACHECO, ELAINE | ADDRESS ON FILE |
| 171447 | FIGUEROA PACHECO, JILIXA | ADDRESS ON FILE |
| 171448 | FIGUEROA PADILLA, AWILDA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 171449 | FIGUEROA PADILLA, BERNICE | ADDRESS ON FILE | | | | | | | |
| 1500308 | Figueroa Padilla, Jannette | ADDRESS ON FILE | | | | | | | |
| 792047 | FIGUEROA PADILLA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 171450 | FIGUEROA PADILLA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 171451 | FIGUEROA PADILLA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 792048 | FIGUEROA PADILLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 171452 | FIGUEROA PADILLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1659275 | Figueroa Padilla, Migdalia | ADDRESS ON FILE | | | | | | | |
| 171453 | FIGUEROA PADUA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 171454 | Figueroa Padua, Hector L | ADDRESS ON FILE | | | | | | | |
| 171455 | FIGUEROA PAGAN, ARTURO | ADDRESS ON FILE | | | | | | | |
| 171456 | FIGUEROA PAGAN, AURORA | ADDRESS ON FILE | | | | | | | |
| 171457 | FIGUEROA PAGAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 171458 | FIGUEROA PAGAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 171459 | FIGUEROA PAGAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 171460 | FIGUEROA PAGAN, DORIVETTE | ADDRESS ON FILE | | | | | | | |
| 792050 | FIGUEROA PAGAN, DORIVETTE | ADDRESS ON FILE | | | | | | | |
| 171461 | FIGUEROA PAGAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 792051 | FIGUEROA PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 852891 | FIGUEROA PAGAN, ELSA | ADDRESS ON FILE | | | | | | | |
| 171463 | FIGUEROA PAGAN, ELSA | ADDRESS ON FILE | | | | | | | |
| 171464 | FIGUEROA PAGAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 792052 | FIGUEROA PAGAN, ENGELBERT | ADDRESS ON FILE | | | | | | | |
| 171465 | FIGUEROA PAGAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 171466 | FIGUEROA PAGAN, ESTEVEN | ADDRESS ON FILE | | | | | | | |
| 792053 | FIGUEROA PAGAN, FELICITA | ADDRESS ON FILE | | | | | | | |
| 171467 | FIGUEROA PAGAN, FELICITA | ADDRESS ON FILE | | | | | | | |
| 171468 | FIGUEROA PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 171469 | FIGUEROA PAGAN, FRANK | ADDRESS ON FILE | | | | | | | |
| 171417 | FIGUEROA PAGAN, GLORIANN | ADDRESS ON FILE | | | | | | | |
| 171470 | FIGUEROA PAGAN, ISNERY | ADDRESS ON FILE | | | | | | | |
| 1419737 | FIGUEROA PAGÁN, ISNERY M. | FIGUEROA PAGÁN, ISNERY M. | PO BOX 16216 MONTEBELLO | | | RIO GRANDE | PR | 00745 | |
| 171471 | FIGUEROA PAGÁN, ISNERY M. | POR DERECHO PROPIO | PO BOX 16216 | MONTEBELLO | | RIO GRANDE | PR | 00745 | |
| 171473 | FIGUEROA PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 171472 | FIGUEROA PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 171474 | FIGUEROA PAGAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 171475 | FIGUEROA PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 171476 | FIGUEROA PAGAN, JUAN B | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 171477 | FIGUEROA PAGAN, JULIA | ADDRESS ON FILE | | | | | | |
| 171478 | FIGUEROA PAGAN, LOUIS L. | ADDRESS ON FILE | | | | | | |
| 171479 | FIGUEROA PAGAN, LOURDES V | ADDRESS ON FILE | | | | | | |
| 171480 | FIGUEROA PAGAN, MARA | ADDRESS ON FILE | | | | | | |
| 171482 | FIGUEROA PAGAN, MARCEL M. | ADDRESS ON FILE | | | | | | |
| 171481 | FIGUEROA PAGAN, MARCEL M. | ADDRESS ON FILE | | | | | | |
| 171483 | FIGUEROA PAGAN, MARIE O | ADDRESS ON FILE | | | | | | |
| 171484 | FIGUEROA PAGAN, MARITZA | ADDRESS ON FILE | | | | | | |
| 171485 | Figueroa Pagan, Martha D. | ADDRESS ON FILE | | | | | | |
| 171486 | FIGUEROA PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 171487 | FIGUEROA PAGAN, SALLY M | ADDRESS ON FILE | | | | | | |
| 171488 | FIGUEROA PAGAN, SHEYLA M | ADDRESS ON FILE | | | | | | |
| 171489 | FIGUEROA PANETO, ANA M | ADDRESS ON FILE | | | | | | |
| 171490 | FIGUEROA PANTOJA, DAISY | ADDRESS ON FILE | | | | | | |
| 171491 | FIGUEROA PARIS, ANGELIS M | ADDRESS ON FILE | | | | | | |
| 171492 | FIGUEROA PARIS, ARACELIS | ADDRESS ON FILE | | | | | | |
| 171493 | FIGUEROA PARIS, CARMEN J | ADDRESS ON FILE | | | | | | |
| 171494 | FIGUEROA PARRILLA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 792054 | FIGUEROA PARRILLA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 171495 | FIGUEROA PARRILLA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 171496 | Figueroa Parrilla, Virgen M | ADDRESS ON FILE | | | | | | |
| 852892 | FIGUEROA PASTRANA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 171497 | FIGUEROA PASTRANA, MYRIAM I. | ADDRESS ON FILE | | | | | | |
| 171498 | FIGUEROA PEDRAZA, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 843773 | FIGUEROA PEDRO A | MATIENZO CINTRON | 532 CALLE PRUNA | | | SAN JUAN | PR | 00923 |
| 171499 | FIGUEROA PEDROSA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 171500 | FIGUEROA PEDROSA, ROSE A | ADDRESS ON FILE | | | | | | |
| 171501 | FIGUEROA PELLOT, ALICIA | ADDRESS ON FILE | | | | | | |
| 171502 | FIGUEROA PELLOT, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 2025383 | Figueroa Pellot, Bethzaida | ADDRESS ON FILE | | | | | | |
| 1742049 | Figueroa Pellot, Bethzaida | ADDRESS ON FILE | | | | | | |
| 171503 | FIGUEROA PELLOT, SAMUEL FIGUEROA | ADDRESS ON FILE | | | | | | |
| 171504 | FIGUEROA PENA, DINAH E | ADDRESS ON FILE | | | | | | |
| 171505 | FIGUEROA PENA, EDNA | ADDRESS ON FILE | | | | | | |
| 171506 | FIGUEROA PENA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 171507 | FIGUEROA PENA, JUAN | ADDRESS ON FILE | | | | | | |
| 171508 | FIGUEROA PENA, LUZ D. | ADDRESS ON FILE | | | | | | |
| 171509 | FIGUEROA PENA, LUZ E. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 171510 | FIGUEROA PENA, MIDDELI | ADDRESS ON FILE | | | | | | | |
| 1936318 | Figueroa Pena, Nelson | ADDRESS ON FILE | | | | | | | |
| 171511 | FIGUEROA PENA, ZORIBEL | ADDRESS ON FILE | | | | | | | |
| 1787671 | Figueroa Pena, Zoribel | ADDRESS ON FILE | | | | | | | |
| 171512 | FIGUEROA PENALBERT, GERALD | ADDRESS ON FILE | | | | | | | |
| 171513 | FIGUEROA PENALOZA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 171514 | FIGUEROA PENALOZA, HOMMY JOSE | ADDRESS ON FILE | | | | | | | |
| 171515 | FIGUEROA PENALOZA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 171516 | FIGUEROA PERALES, FELIX | ADDRESS ON FILE | | | | | | | |
| 171517 | FIGUEROA PERDOMO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 171518 | FIGUEROA PERDOMO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 171519 | FIGUEROA PEREIRA, SAMUEL V. | ADDRESS ON FILE | | | | | | | |
| 171520 | FIGUEROA PEREZ MD, FELIX M | ADDRESS ON FILE | | | | | | | |
| 171521 | FIGUEROA PEREZ WANDA I | ADDRESS ON FILE | | | | | | | |
| 3835 | FIGUEROA PEREZ, ACISCLO | ADDRESS ON FILE | | | | | | | |
| 3836 | FIGUEROA PEREZ, ACISCLO R | ADDRESS ON FILE | | | | | | | |
| 171522 | FIGUEROA PEREZ, ACISCLO R. | ADDRESS ON FILE | | | | | | | |
| 171522 | FIGUEROA PEREZ, ACISCLO R. | ADDRESS ON FILE | | | | | | | |
| 1463166 | FIGUEROA PEREZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 171523 | FIGUEROA PEREZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 792055 | FIGUEROA PEREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 171525 | Figueroa Perez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 792056 | FIGUEROA PEREZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 171526 | FIGUEROA PEREZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 1776335 | Figueroa Perez, Alma I. | ADDRESS ON FILE | | | | | | | |
| 171527 | FIGUEROA PEREZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 171528 | FIGUEROA PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 171529 | FIGUEROA PEREZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 171530 | FIGUEROA PEREZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 2157821 | Figueroa Perez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 171531 | FIGUEROA PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 171532 | FIGUEROA PEREZ, AYLDA | ADDRESS ON FILE | | | | | | | |
| 171533 | FIGUEROA PEREZ, BEBE | ADDRESS ON FILE | | | | | | | |
| 171534 | FIGUEROA PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 171535 | FIGUEROA PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 171536 | FIGUEROA PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1632673 | Figueroa Perez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 171537 | FIGUEROA PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 1986940 | Figueroa Perez, Damans | ADDRESS ON FILE |
| 2008148 | Figueroa Perez, Damaris | ADDRESS ON FILE |
| 2028586 | Figueroa Perez, Damaris | ADDRESS ON FILE |
| 1841998 | Figueroa Perez, Damaris | ADDRESS ON FILE |
| 792057 | FIGUEROA PEREZ, DAMARIS | ADDRESS ON FILE |
| 171538 | FIGUEROA PEREZ, DAMARIS | ADDRESS ON FILE |
| 171539 | FIGUEROA PEREZ, DANIEL | ADDRESS ON FILE |
| 171540 | FIGUEROA PEREZ, DANNY M | ADDRESS ON FILE |
| 171541 | Figueroa Perez, Diego | ADDRESS ON FILE |
| 792058 | FIGUEROA PEREZ, DOLIE | ADDRESS ON FILE |
| 639360 | FIGUEROA PEREZ, DORIS M | ADDRESS ON FILE |
| 171542 | FIGUEROA PEREZ, DORIS N | ADDRESS ON FILE |
| 171543 | FIGUEROA PEREZ, EDGARDO | ADDRESS ON FILE |
| 171544 | FIGUEROA PEREZ, EDWIN | ADDRESS ON FILE |
| 171545 | FIGUEROA PEREZ, EIDA M | ADDRESS ON FILE |
| 171546 | FIGUEROA PEREZ, ELIDUVINA | ADDRESS ON FILE |
| 171547 | FIGUEROA PEREZ, ELIZABETH | ADDRESS ON FILE |
| 1711574 | Figueroa Perez, Emigdio | ADDRESS ON FILE |
| 171548 | FIGUEROA PEREZ, EMIGDIO | ADDRESS ON FILE |
| 171549 | FIGUEROA PEREZ, EMMANUEL | ADDRESS ON FILE |
| 171550 | FIGUEROA PEREZ, EVANGELIA | ADDRESS ON FILE |
| 792059 | FIGUEROA PEREZ, FRANCHESKA | ADDRESS ON FILE |
| 171551 | FIGUEROA PEREZ, FRANK | ADDRESS ON FILE |
| 171552 | FIGUEROA PEREZ, FRANK R | ADDRESS ON FILE |
| 2058237 | FIGUEROA PEREZ, FRANK R. | ADDRESS ON FILE |
| 171553 | FIGUEROA PEREZ, FRANKIE | ADDRESS ON FILE |
| 171554 | FIGUEROA PEREZ, GISELA | ADDRESS ON FILE |
| 171555 | FIGUEROA PEREZ, HELEN | ADDRESS ON FILE |
| 171556 | FIGUEROA PEREZ, IRIS B | ADDRESS ON FILE |
| 1883576 | Figueroa Perez, Iris B | ADDRESS ON FILE |
| 792060 | FIGUEROA PEREZ, IRMA | ADDRESS ON FILE |
| 171557 | FIGUEROA PEREZ, IRMA Y | ADDRESS ON FILE |
| 2078124 | Figueroa Perez, Irma Y. | ADDRESS ON FILE |
| 171558 | FIGUEROA PEREZ, IVAN | ADDRESS ON FILE |
| 1950975 | Figueroa Perez, Javier | ADDRESS ON FILE |
| 171559 | FIGUEROA PEREZ, JAVIER | ADDRESS ON FILE |
| 171560 | FIGUEROA PEREZ, JAVIER | ADDRESS ON FILE |
| 792061 | FIGUEROA PEREZ, JAZMIN | ADDRESS ON FILE |
| 171561 | FIGUEROA PEREZ, JEAN | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 171562 | FIGUEROA PEREZ, JENNIFER | ADDRESS ON FILE | | | | | |
| 792062 | FIGUEROA PEREZ, JESUS M | ADDRESS ON FILE | | | | | |
| 171563 | FIGUEROA PEREZ, JONATHAN | ADDRESS ON FILE | | | | | |
| 171565 | FIGUEROA PEREZ, JOSE | ADDRESS ON FILE | | | | | |
| 171564 | FIGUEROA PEREZ, JOSE | ADDRESS ON FILE | | | | | |
| 171566 | FIGUEROA PEREZ, JOSE | ADDRESS ON FILE | | | | | |
| 171567 | FIGUEROA PEREZ, JOSE E. | ADDRESS ON FILE | | | | | |
| 171568 | Figueroa Perez, Juan | ADDRESS ON FILE | | | | | |
| 171569 | FIGUEROA PEREZ, JUAN | ADDRESS ON FILE | | | | | |
| 171570 | FIGUEROA PEREZ, JUAN | ADDRESS ON FILE | | | | | |
| 2157638 | Figueroa Perez, Juan Carlos | ADDRESS ON FILE | | | | | |
| 171571 | FIGUEROA PEREZ, JULIA | ADDRESS ON FILE | | | | | |
| 1258309 | FIGUEROA PEREZ, LORIMAR | ADDRESS ON FILE | | | | | |
| 792063 | FIGUEROA PEREZ, LOURDES | ADDRESS ON FILE | | | | | |
| 1690058 | FIGUEROA PEREZ, LOURDES | ADDRESS ON FILE | | | | | |
| 171572 | FIGUEROA PEREZ, LOURDES | ADDRESS ON FILE | | | | | |
| 171573 | FIGUEROA PEREZ, LUIS A | ADDRESS ON FILE | | | | | |
| 171574 | FIGUEROA PEREZ, MABEL | ADDRESS ON FILE | | | | | |
| 171575 | FIGUEROA PEREZ, MARIA | ADDRESS ON FILE | | | | | |
| 792065 | FIGUEROA PEREZ, MARIA | ADDRESS ON FILE | | | | | |
| 171576 | FIGUEROA PEREZ, MARIA DE C | ADDRESS ON FILE | | | | | |
| 171577 | FIGUEROA PEREZ, MARIA E. | ADDRESS ON FILE | | | | | |
| 171578 | FIGUEROA PEREZ, MERCEDES | ADDRESS ON FILE | | | | | |
| 171579 | FIGUEROA PEREZ, MICHELLE | ADDRESS ON FILE | | | | | |
| 171580 | FIGUEROA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | |
| 1961493 | Figueroa Perez, Miguel Angel | ADDRESS ON FILE | | | | | |
| 1513785 | Figueroa Perez, Nicole M. | ADDRESS ON FILE | | | | | |
| 171581 | FIGUEROA PEREZ, PEDRO | ADDRESS ON FILE | | | | | |
| 171582 | FIGUEROA PEREZ, PEDRO A. | ADDRESS ON FILE | | | | | |
| 171583 | FIGUEROA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 852893 | FIGUEROA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 171584 | Figueroa Perez, Rafael | ADDRESS ON FILE | | | | | |
| 171585 | FIGUEROA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 171586 | FIGUEROA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 792067 | FIGUEROA PEREZ, RICARDO | BO. ZAMAS | HC 02 BOX 6340 | | JAYUYA | PR | 00664 |
| 1419738 | FIGUEROA PEREZ, RICARDO | GUSTAVO R. CARTAGENA CARAMÉS | PO BOX 364966 | | SAN JUAN | PR | 00936-4966 |
| 171587 | FIGUEROA PEREZ, RICARDO | HC 02 BOX 6340 | BO. ZAMAS | | JAYUYA | PR | 00664-9604 |
| 171588 | FIGUEROA PEREZ, ROBERTO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 171589 | FIGUEROA PEREZ, ROBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| 171590 | FIGUEROA PEREZ, ROGER | ADDRESS ON FILE | | | | | | | |
| 171591 | FIGUEROA PEREZ, ROSE E. | ADDRESS ON FILE | | | | | | | |
| 171592 | FIGUEROA PEREZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 171593 | FIGUEROA PEREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 171594 | FIGUEROA PEREZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 171595 | FIGUEROA PEROZA, JULIO | ADDRESS ON FILE | | | | | | | |
| 171596 | FIGUEROA PETERSON, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 171597 | FIGUEROA PICKERING, JULIA | ADDRESS ON FILE | | | | | | | |
| 171598 | FIGUEROA PICKERING, JULIA | ADDRESS ON FILE | | | | | | | |
| 171599 | FIGUEROA PICORELLI, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 171600 | Figueroa Pieranton, Julio C | ADDRESS ON FILE | | | | | | | |
| 2154146 | Figueroa Pillot, Ivan | ADDRESS ON FILE | | | | | | | |
| 171601 | FIGUEROA PINA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 171602 | FIGUEROA PINAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 171603 | FIGUEROA PINEDO, KAINA | ADDRESS ON FILE | | | | | | | |
| 171604 | FIGUEROA PINEIRO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 792069 | FIGUEROA PINEIRO, JANET | ADDRESS ON FILE | | | | | | | |
| 171605 | FIGUEROA PINEIRO, JANET | ADDRESS ON FILE | | | | | | | |
| 792070 | FIGUEROA PINEIRO, JANET | ADDRESS ON FILE | | | | | | | |
| 1670055 | Figueroa Pineiro, Janet | ADDRESS ON FILE | | | | | | | |
| 171606 | FIGUEROA PINEIRO, MARIO | ADDRESS ON FILE | | | | | | | |
| 1717445 | FIGUEROA PINEIRO, MARIO | ADDRESS ON FILE | | | | | | | |
| 792071 | FIGUEROA PINEIRO, MARIO | ADDRESS ON FILE | | | | | | | |
| 171607 | FIGUEROA PINEIRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 171608 | FIGUEROA PINEIRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 171609 | FIGUEROA PINEIRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 171611 | FIGUEROA PINERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 171610 | FIGUEROA PINERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 171612 | FIGUEROA PINERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 171613 | FIGUEROA PINERO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 171614 | FIGUEROA PINET, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 171615 | FIGUEROA PINET, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 171616 | FIGUEROA PINGETTI, YVONNE | ADDRESS ON FILE | | | | | | | |
| 792072 | FIGUEROA PINO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 171617 | FIGUEROA PINO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 2065674 | Figueroa Pino, Marilyn | ADDRESS ON FILE | | | | | | | |
| 171618 | FIGUEROA PIQEIRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 171619 | FIGUEROA PIZARRO, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 171620 | FIGUEROA PIZARRO, GEORGINA | ADDRESS ON FILE | | | | | | |
| 171621 | Figueroa Pizarro, Luis A | ADDRESS ON FILE | | | | | | |
| 171622 | FIGUEROA PIZARRO, ROLAND | ADDRESS ON FILE | | | | | | |
| 171623 | FIGUEROA PIZARRO, YAZZYAN | ADDRESS ON FILE | | | | | | |
| 171624 | FIGUEROA PLAZA, CARMEN | ADDRESS ON FILE | | | | | | |
| 171625 | FIGUEROA PLAZA, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 171626 | FIGUEROA PLUMEY, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 171627 | FIGUEROA POMALES, JOSE | ADDRESS ON FILE | | | | | | |
| 171628 | FIGUEROA POMALES, REINALDO A. | ADDRESS ON FILE | | | | | | |
| 171629 | Figueroa Portalati, Julio C | ADDRESS ON FILE | | | | | | |
| 171630 | FIGUEROA PORTALATIN, ALEXIS | ADDRESS ON FILE | | | | | | |
| 171631 | FIGUEROA PORTALATIN, JULIO | ADDRESS ON FILE | | | | | | |
| 171632 | FIGUEROA POVENTUD, LUIS A | ADDRESS ON FILE | | | | | | |
| 171633 | FIGUEROA POVENTUD, MARCIAL | ADDRESS ON FILE | | | | | | |
| 171634 | FIGUEROA PROPERE, EDDIE | ADDRESS ON FILE | | | | | | |
| 1984555 | Figueroa Prospere, Eddie | ADDRESS ON FILE | | | | | | |
| 171635 | FIGUEROA PUENTE, LILLIAN | ADDRESS ON FILE | | | | | | |
| 171636 | FIGUEROA QUERO, LUIS | ADDRESS ON FILE | | | | | | |
| 171637 | FIGUEROA QUESTELL, CARMELO | ADDRESS ON FILE | | | | | | |
| 171638 | FIGUEROA QUESTELL, CARMELO | ADDRESS ON FILE | | | | | | |
| 171639 | FIGUEROA QUESTELL,CARMEN | ADDRESS ON FILE | | | | | | |
| 171640 | FIGUEROA QUEVEDO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 171641 | FIGUEROA QUEZADA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 171642 | FIGUEROA QUIANES, JOSE | ADDRESS ON FILE | | | | | | |
| 171643 | FIGUEROA QUILES, WANDA I. | ADDRESS ON FILE | | | | | | |
| 171644 | FIGUEROA QUILES, WANDA I. | ADDRESS ON FILE | | | | | | |
| 171645 | Figueroa Quinones, Carlos J | ADDRESS ON FILE | | | | | | |
| 171646 | FIGUEROA QUINONES, CARMEN | ADDRESS ON FILE | | | | | | |
| 171647 | FIGUEROA QUINONES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 792075 | FIGUEROA QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 171649 | FIGUEROA QUINONES, ERIKA | ADDRESS ON FILE | | | | | | |
| 171650 | Figueroa Quinones, Hector L | ADDRESS ON FILE | | | | | | |
| 171651 | FIGUEROA QUINONES, JORGE L | ADDRESS ON FILE | | | | | | |
| 171652 | FIGUEROA QUINONES, JUAN | ADDRESS ON FILE | | | | | | |
| 171654 | FIGUEROA QUINONES, KENNETH | ADDRESS ON FILE | | | | | | |
| 171653 | Figueroa Quinones, Kenneth | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2145062 | Figueroa Quinones, Lourdes | ADDRESS ON FILE | | | | | | | | |
| 171655 | Figueroa Quinones, Luis Antonio | ADDRESS ON FILE | | | | | | | | |
| 2040979 | Figueroa Quinones, Maribel | ADDRESS ON FILE | | | | | | | | |
| 171656 | FIGUEROA QUINONES, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 171657 | FIGUEROA QUINONES, MICHELLE | ADDRESS ON FILE | | | | | | | | |
| 171658 | FIGUEROA QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 171659 | FIGUEROA QUINONES, MILDRED | ADDRESS ON FILE | | | | | | | | |
| 171660 | FIGUEROA QUINONES, NANCY | ADDRESS ON FILE | | | | | | | | |
| 171661 | FIGUEROA QUINONES, NILMARIS E. | ADDRESS ON FILE | | | | | | | | |
| 171662 | Figueroa Quinones, Orlando | ADDRESS ON FILE | | | | | | | | |
| 171664 | FIGUEROA QUINONES, PAMELA | ADDRESS ON FILE | | | | | | | | |
| 171665 | Figueroa Quinones, Rafael | ADDRESS ON FILE | | | | | | | | |
| 171666 | Figueroa Quinones, Roberto A | ADDRESS ON FILE | | | | | | | | |
| 1589440 | Figueroa Quinones, Sonia Iris | ADDRESS ON FILE | | | | | | | | |
| 171667 | FIGUEROA QUINONES, TOMMY | ADDRESS ON FILE | | | | | | | | |
| 171668 | FIGUEROA QUINONES, VILMA R | ADDRESS ON FILE | | | | | | | | |
| 792076 | FIGUEROA QUINONES, VILMA R | ADDRESS ON FILE | | | | | | | | |
| 171669 | FIGUEROA QUINONES, YEZABELL M | ADDRESS ON FILE | | | | | | | | |
| 792077 | FIGUEROA QUINONES, YVETTE | ADDRESS ON FILE | | | | | | | | |
| 171671 | FIGUEROA QUINONEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | | |
| 171672 | FIGUEROA QUINONEZ, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 171673 | Figueroa Quintan, Elizabeth | ADDRESS ON FILE | | | | | | | | |
| 171674 | Figueroa Quintana, Enrique | ADDRESS ON FILE | | | | | | | | |
| 171675 | FIGUEROA QUINTANA, JESUS | ADDRESS ON FILE | | | | | | | | |
| 171676 | FIGUEROA QUINTANA, JORGE R | ADDRESS ON FILE | | | | | | | | |
| 1566213 | FIGUEROA QUINTANA, LAURA | ADDRESS ON FILE | | | | | | | | |
| 1566213 | FIGUEROA QUINTANA, LAURA | ADDRESS ON FILE | | | | | | | | |
| 171677 | Figueroa Quintana, Laura M | ADDRESS ON FILE | | | | | | | | |
| 171678 | FIGUEROA QUINTERO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 171679 | FIGUEROA RAMIREZ, CARMEN J | ADDRESS ON FILE | | | | | | | | |
| 171680 | FIGUEROA RAMIREZ, EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 171682 | FIGUEROA RAMIREZ, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 171681 | FIGUEROA RAMIREZ, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 171683 | FIGUEROA RAMIREZ, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 171684 | FIGUEROA RAMIREZ, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 171685 | FIGUEROA RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 171686 | Figueroa Ramirez, Jose L. | ADDRESS ON FILE | | | | | | |
| 171687 | Figueroa Ramirez, Jose M | ADDRESS ON FILE | | | | | | |
| 1474573 | FIGUEROA RAMIREZ, JULIO | ADDRESS ON FILE | | | | | | |
| 1468299 | Figueroa Ramirez, Julio | ADDRESS ON FILE | | | | | | |
| 171688 | FIGUEROA RAMIREZ, JULIO E. | ADDRESS ON FILE | | | | | | |
| 2072012 | FIGUEROA RAMIREZ, LYDIA C. | ADDRESS ON FILE | | | | | | |
| 171689 | FIGUEROA RAMIREZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 171690 | FIGUEROA RAMIREZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 1939290 | Figueroa Ramirez, Maria I. | ADDRESS ON FILE | | | | | | |
| 171691 | Figueroa Ramirez, Migdalia | ADDRESS ON FILE | | | | | | |
| 792078 | FIGUEROA RAMIREZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 171692 | FIGUEROA RAMIREZ, SALLY Y | ADDRESS ON FILE | | | | | | |
| 1675692 | Figueroa Ramirez, Yamarie | ADDRESS ON FILE | | | | | | |
| 171694 | FIGUEROA RAMIREZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1750078 | Figueroa Ramois, Onix | ADDRESS ON FILE | | | | | | |
| 1548895 | FIGUEROA RAMOS c/o ISRAEL ROLDAN, KENELMA | ADDRESS ON FILE | | | | | | |
| 171695 | FIGUEROA RAMOS, ALFREDO | ADDRESS ON FILE | | | | | | |
| 792080 | FIGUEROA RAMOS, ANA | ADDRESS ON FILE | | | | | | |
| 171696 | FIGUEROA RAMOS, ANA L | ADDRESS ON FILE | | | | | | |
| 171697 | FIGUEROA RAMOS, ANA M | ADDRESS ON FILE | | | | | | |
| 171698 | FIGUEROA RAMOS, ANGELICA | ADDRESS ON FILE | | | | | | |
| 171699 | FIGUEROA RAMOS, AXEL | ADDRESS ON FILE | | | | | | |
| 1933545 | Figueroa Ramos, Betzaida | ADDRESS ON FILE | | | | | | |
| 171701 | FIGUEROA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 171702 | FIGUEROA RAMOS, CARLOS B | ADDRESS ON FILE | | | | | | |
| 171703 | FIGUEROA RAMOS, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 171704 | FIGUEROA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 171705 | FIGUEROA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 171706 | FIGUEROA RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | |
| 75426 | FIGUEROA RAMOS, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 171707 | FIGUEROA RAMOS, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 171708 | FIGUEROA RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 171710 | FIGUEROA RAMOS, DAVID | ADDRESS ON FILE | | | | | | |
| 171711 | Figueroa Ramos, Demetria | ADDRESS ON FILE | | | | | | |
| 171712 | FIGUEROA RAMOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 2103061 | Figueroa Ramos, Edwin A. | ADDRESS ON FILE | | | | | | |
| 171713 | FIGUEROA RAMOS, EILEEN M | ADDRESS ON FILE | | | | | | |
| 171714 | FIGUEROA RAMOS, EILEEN M. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 171715 | FIGUEROA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 792082 | FIGUEROA RAMOS, EVELIZ | ADDRESS ON FILE | | | | | | |
| 171717 | FIGUEROA RAMOS, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 171718 | FIGUEROA RAMOS, GLADYS | ADDRESS ON FILE | | | | | | |
| 171719 | FIGUEROA RAMOS, GLENDA L | ADDRESS ON FILE | | | | | | |
| 1746146 | Figueroa Ramos, Glenda L. | ADDRESS ON FILE | | | | | | |
| 792083 | FIGUEROA RAMOS, GLENDA L. | ADDRESS ON FILE | | | | | | |
| 1954971 | Figueroa Ramos, Hector J. | ADDRESS ON FILE | | | | | | |
| 1423552 | FIGUEROA RAMOS, HÉCTOR J. | Urb. Velomas 111 Calle Central Eureka | | | | Vega Alta | PR | 00692 |
| 171721 | FIGUEROA RAMOS, JAVIER | ADDRESS ON FILE | | | | | | |
| 171722 | FIGUEROA RAMOS, JAVIER | ADDRESS ON FILE | | | | | | |
| 171723 | FIGUEROA RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 171724 | Figueroa Ramos, Jose L | ADDRESS ON FILE | | | | | | |
| 171725 | FIGUEROA RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 171726 | FIGUEROA RAMOS, JUAN R | ADDRESS ON FILE | | | | | | |
| 171727 | FIGUEROA RAMOS, KENELMA | ADDRESS ON FILE | | | | | | |
| 1419740 | FIGUEROA RAMOS, KENELMA 685-944 | 35 CALLE PROGRESO | | | | AGUADILLA | PR | 00603-5016 |
| 171728 | FIGUEROA RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | |
| 792085 | FIGUEROA RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | |
| 1722856 | FIGUEROA RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | |
| 1686899 | Figueroa Ramos, Lillian | ADDRESS ON FILE | | | | | | |
| 171729 | FIGUEROA RAMOS, LISSAN | ADDRESS ON FILE | | | | | | |
| 171730 | Figueroa Ramos, Luis A | ADDRESS ON FILE | | | | | | |
| 839891 | Figueroa Ramos, Luis Antonio | ADDRESS ON FILE | | | | | | |
| 171731 | FIGUEROA RAMOS, LUZ M | ADDRESS ON FILE | | | | | | |
| 171732 | FIGUEROA RAMOS, LUZ S | ADDRESS ON FILE | | | | | | |
| 1997157 | Figueroa Ramos, Luz Selenia | ADDRESS ON FILE | | | | | | |
| 171733 | FIGUEROA RAMOS, LYDELIZ | ADDRESS ON FILE | | | | | | |
| 171734 | FIGUEROA RAMOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 171663 | FIGUEROA RAMOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 171735 | FIGUEROA RAMOS, MARISEL | ADDRESS ON FILE | | | | | | |
| 792086 | FIGUEROA RAMOS, MARIVELISSE | ADDRESS ON FILE | | | | | | |
| 792087 | FIGUEROA RAMOS, MARIVELISSE | ADDRESS ON FILE | | | | | | |
| 171736 | FIGUEROA RAMOS, MARIVELISSE | ADDRESS ON FILE | | | | | | |
| 171737 | FIGUEROA RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 171738 | FIGUEROA RAMOS, MILAGROS I | ADDRESS ON FILE | | | | | | |
| 171739 | FIGUEROA RAMOS, MONICA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 171740 | FIGUEROA RAMOS, MONICA | ADDRESS ON FILE | | | | | | |
| 171741 | FIGUEROA RAMOS, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 171742 | Figueroa Ramos, Nilda I | ADDRESS ON FILE | | | | | | |
| 171743 | Figueroa Ramos, Odalis | ADDRESS ON FILE | | | | | | |
| 792088 | FIGUEROA RAMOS, ONIX | ADDRESS ON FILE | | | | | | |
| 171744 | FIGUEROA RAMOS, ONIX M | ADDRESS ON FILE | | | | | | |
| 792089 | FIGUEROA RAMOS, RAMON | ADDRESS ON FILE | | | | | | |
| 171746 | FIGUEROA RAMOS, RICARDO | ADDRESS ON FILE | | | | | | |
| 171747 | FIGUEROA RAMOS, RUTH M | ADDRESS ON FILE | | | | | | |
| 792090 | FIGUEROA RAMOS, SAMIRIS | ADDRESS ON FILE | | | | | | |
| 171748 | FIGUEROA RAMOS, SAMIRIS | ADDRESS ON FILE | | | | | | |
| 171749 | Figueroa Ramos, Santos | ADDRESS ON FILE | | | | | | |
| 171750 | FIGUEROA RAMOS, SONIA N | ADDRESS ON FILE | | | | | | |
| 171751 | FIGUEROA RAMOS, SUSANA | ADDRESS ON FILE | | | | | | |
| 171752 | FIGUEROA RAMOS, TAMARA | ADDRESS ON FILE | | | | | | |
| 171753 | FIGUEROA RAMOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 792091 | FIGUEROA RAMOS, VILMARIE | ADDRESS ON FILE | | | | | | |
| 171754 | FIGUEROA RAMOS, VILMARIE | ADDRESS ON FILE | | | | | | |
| 171755 | FIGUEROA RAMOS, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 171756 | FIGUEROA RAMOS, WANDA | ADDRESS ON FILE | | | | | | |
| 171757 | FIGUEROA RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 171758 | FIGUEROA RANGEL, JOSEPH | ADDRESS ON FILE | | | | | | |
| 171759 | FIGUEROA RANGEL, LEONIK | ADDRESS ON FILE | | | | | | |
| 171760 | FIGUEROA RANGEL, MIGUEL | ADDRESS ON FILE | | | | | | |
| 171761 | FIGUEROA REBOLLO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 171762 | FIGUEROA REBOLLO, SUHEILL | ADDRESS ON FILE | | | | | | |
| 1582607 | Figueroa Rebollo, Suheill | ADDRESS ON FILE | | | | | | |
| 171763 | FIGUEROA REDONDO, YOLIMAR | ADDRESS ON FILE | | | | | | |
| 171764 | FIGUEROA REGUERO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 171765 | FIGUEROA REGUERO, JORGE I. | ADDRESS ON FILE | | | | | | |
| 792092 | FIGUEROA REGUERO, SIGRID | ADDRESS ON FILE | | | | | | |
| 171766 | FIGUEROA REGUERO, SIGRID M | ADDRESS ON FILE | | | | | | |
| 171767 | FIGUEROA RENTA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 171768 | FIGUEROA RENTAS, PABLO | ADDRESS ON FILE | | | | | | |
| 171769 | FIGUEROA RENTAS, YAMILIZA | ADDRESS ON FILE | | | | | | |
| 171770 | FIGUEROA REQUENA, HECTOR | ADDRESS ON FILE | | | | | | |
| 171771 | FIGUEROA RESTO, ADA I | ADDRESS ON FILE | | | | | | |
| 171772 | FIGUEROA RESTO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 171773 | Figueroa Resto, Carmen A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1580106 | FIGUEROA RESTO, IRAIDA | ADDRESS ON FILE | | | | | | |
| 852895 | FIGUEROA RESTO, IRAIDA | ADDRESS ON FILE | | | | | | |
| 171774 | FIGUEROA RESTO, IRAIDA | ADDRESS ON FILE | | | | | | |
| 171775 | FIGUEROA RESTO, JAVIER | ADDRESS ON FILE | | | | | | |
| 1731972 | FIGUEROA RESTO, SANDRA | ATTN: BUFETE MORALES CORDERO, CSP | C/O: LCDO. JESUS R. MORALES CORDERO | RUA # 7534 / COLEGIADO NUM. 8794 | | SAN JUAN | PR | 00936-3085 |
| 1731972 | FIGUEROA RESTO, SANDRA | CALLE LATIMER #1409 | | | | SAN JUAN | PR | 00907 |
| 2133314 | Figueroa Resto, Sandra | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 171776 | FIGUEROA RETAMA, JOSE | ADDRESS ON FILE | | | | | | |
| 171777 | FIGUEROA RETAMAR, ANTHONY | ADDRESS ON FILE | | | | | | |
| 792093 | FIGUEROA RETAMAR, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 792094 | FIGUEROA REXACH, ALBA | ADDRESS ON FILE | | | | | | |
| 171778 | FIGUEROA REXACH, ALBA N | ADDRESS ON FILE | | | | | | |
| 171779 | FIGUEROA REYES, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 171780 | FIGUEROA REYES, ANGEL | ADDRESS ON FILE | | | | | | |
| 171781 | FIGUEROA REYES, ARLINEE | ADDRESS ON FILE | | | | | | |
| 171782 | FIGUEROA REYES, ENITZA | ADDRESS ON FILE | | | | | | |
| 171783 | FIGUEROA REYES, FELIX | ADDRESS ON FILE | | | | | | |
| 171784 | FIGUEROA REYES, FERNANDO | ADDRESS ON FILE | | | | | | |
| 171785 | FIGUEROA REYES, GLENDALYS | ADDRESS ON FILE | | | | | | |
| 171786 | FIGUEROA REYES, IRVING | ADDRESS ON FILE | | | | | | |
| 171788 | FIGUEROA REYES, JEAN | ADDRESS ON FILE | | | | | | |
| 171789 | FIGUEROA REYES, JESSICA | ADDRESS ON FILE | | | | | | |
| 171791 | FIGUEROA REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 171792 | FIGUEROA REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 171793 | FIGUEROA REYES, KAREN | ADDRESS ON FILE | | | | | | |
| 171794 | FIGUEROA REYES, KAREN S. | ADDRESS ON FILE | | | | | | |
| 171795 | FIGUEROA REYES, LOURDES | ADDRESS ON FILE | | | | | | |
| 171796 | FIGUEROA REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 171797 | FIGUEROA REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 171798 | FIGUEROA REYES, LUIS D. | ADDRESS ON FILE | | | | | | |
| 171799 | FIGUEROA REYES, LUIS O | ADDRESS ON FILE | | | | | | |
| 171800 | FIGUEROA REYES, LUZ E | ADDRESS ON FILE | | | | | | |
| 1773315 | Figueroa Reyes, Luz E. | ADDRESS ON FILE | | | | | | |
| 792095 | FIGUEROA REYES, LYDIA | ADDRESS ON FILE | | | | | | |
| 171801 | FIGUEROA REYES, MADELINE | ADDRESS ON FILE | | | | | | |
| 171802 | FIGUEROA REYES, NICOLAS | ADDRESS ON FILE | | | | | | |
| 171803 | FIGUEROA REYES, NORIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 171804 | FIGUEROA REYES, OSWALDO | ADDRESS ON FILE | | | | | |
| 171805 | FIGUEROA REYES, RAMON | ADDRESS ON FILE | | | | | |
| 171806 | FIGUEROA REYES, RITA | ADDRESS ON FILE | | | | | |
| 171807 | FIGUEROA REYES, ROBERTO | ADDRESS ON FILE | | | | | |
| 171808 | Figueroa Reyes, Rolando | ADDRESS ON FILE | | | | | |
| 2140909 | Figueroa Reyes, Santiago | ADDRESS ON FILE | | | | | |
| 171809 | FIGUEROA REYES, WILFREDO | ADDRESS ON FILE | | | | | |
| 171810 | FIGUEROA REYES, YOLANDA | ADDRESS ON FILE | | | | | |
| 792096 | FIGUEROA RIBBOT, LYNNETTE | ADDRESS ON FILE | | | | | |
| 171811 | FIGUEROA RIJO, NORMARY | ADDRESS ON FILE | | | | | |
| 1920337 | FIGUEROA RIOS , EMMA IRIS | ADDRESS ON FILE | | | | | |
| 171812 | FIGUEROA RIOS MD, ERIC N | ADDRESS ON FILE | | | | | |
| 792097 | FIGUEROA RIOS, ANA | ADDRESS ON FILE | | | | | |
| 171813 | FIGUEROA RIOS, ANA E | ADDRESS ON FILE | | | | | |
| 171814 | FIGUEROA RIOS, ANA ESTHER | ADDRESS ON FILE | | | | | |
| 171815 | FIGUEROA RIOS, ANA L | ADDRESS ON FILE | | | | | |
| 2050513 | FIGUEROA RIOS, ANA L. | ADDRESS ON FILE | | | | | |
| 171816 | FIGUEROA RIOS, CARMELO | ADDRESS ON FILE | | | | | |
| 792098 | FIGUEROA RIOS, CARMEN | ADDRESS ON FILE | | | | | |
| 171817 | FIGUEROA RIOS, CARMEN M | HC 15 BOX 15058 | | | HUMACAO | PR | 00791-9702 | |
| 1844087 | Figueroa Rios, Carmen Milagros | ADDRESS ON FILE | | | | | |
| 1946062 | Figueroa Ríos, Carmen Milagros | ADDRESS ON FILE | | | | | |
| 171818 | FIGUEROA RIOS, DENISE | ADDRESS ON FILE | | | | | |
| 171819 | FIGUEROA RIOS, EMMA I | ADDRESS ON FILE | | | | | |
| 1807451 | FIGUEROA RIOS, EMMA IRIS | ADDRESS ON FILE | | | | | |
| 171820 | FIGUEROA RIOS, ERIC | ADDRESS ON FILE | | | | | |
| 171821 | FIGUEROA RIOS, ESTHER | ADDRESS ON FILE | | | | | |
| 171822 | FIGUEROA RIOS, ESTHER M | ADDRESS ON FILE | | | | | |
| 792099 | FIGUEROA RIOS, EVELYN | ADDRESS ON FILE | | | | | |
| 171823 | FIGUEROA RIOS, EVELYN M | ADDRESS ON FILE | | | | | |
| 171824 | FIGUEROA RIOS, EZRA | ADDRESS ON FILE | | | | | |
| 171825 | FIGUEROA RIOS, HECTOR | ADDRESS ON FILE | | | | | |
| 171826 | FIGUEROA RIOS, HUSMAIL | ADDRESS ON FILE | | | | | |
| 1891571 | Figueroa Rios, Jose G | ADDRESS ON FILE | | | | | |
| 171790 | FIGUEROA RIOS, JUAN | ADDRESS ON FILE | | | | | |
| 792100 | FIGUEROA RIOS, LUZ | ADDRESS ON FILE | | | | | |
| 171827 | FIGUEROA RIOS, LUZ M | ADDRESS ON FILE | | | | | |
| 792101 | FIGUEROA RIOS, LUZ M | ADDRESS ON FILE | | | | | |
| 1670331 | Figueroa Rios, Luz M | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 171828 | FIGUEROA RIOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 171829 | Figueroa Rios, Miguel A. | ADDRESS ON FILE | | | | | | |
| 171830 | FIGUEROA RIOS, MILDRED Y. | ADDRESS ON FILE | | | | | | |
| 171831 | FIGUEROA RIOS, MORAIMA | ADDRESS ON FILE | | | | | | |
| 2148079 | Figueroa Rios, Osvaldo | ADDRESS ON FILE | | | | | | |
| 171832 | FIGUEROA RIOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 171833 | FIGUEROA RIOS, RAMONITA | ADDRESS ON FILE | | | | | | |
| 171834 | FIGUEROA RIOS, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 171835 | FIGUEROA RIOS, WALMER | ADDRESS ON FILE | | | | | | |
| 171836 | FIGUEROA RIOS, WILMARYS | ADDRESS ON FILE | | | | | | |
| 171837 | FIGUEROA RIOS, WILMARYS | ADDRESS ON FILE | | | | | | |
| 171838 | FIGUEROA RIOS, YADIRA E. | ADDRESS ON FILE | | | | | | |
| 171840 | FIGUEROA RIVAS, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 171841 | FIGUEROA RIVAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 171842 | FIGUEROA RIVAS, CARMEN E | ADDRESS ON FILE | | | | | | |
| 171843 | FIGUEROA RIVAS, CARMEN I | ADDRESS ON FILE | | | | | | |
| 171844 | FIGUEROA RIVAS, IRIS N | ADDRESS ON FILE | | | | | | |
| 1615455 | Figueroa Rivas, Iris N. | ADDRESS ON FILE | | | | | | |
| 171845 | FIGUEROA RIVAS, JOEL | ADDRESS ON FILE | | | | | | |
| 171846 | FIGUEROA RIVAS, KEVIN J. | ADDRESS ON FILE | | | | | | |
| 171847 | FIGUEROA RIVAS, MINERVA | ADDRESS ON FILE | | | | | | |
| 792102 | FIGUEROA RIVAS, WALESKA | ADDRESS ON FILE | | | | | | |
| 171848 | Figueroa Rivas, Wilfredo | ADDRESS ON FILE | | | | | | |
| 654431 | FIGUEROA RIVERA INC | ADDRESS ON FILE | | | | | | |
| 843774 | FIGUEROA RIVERA JESUS O | HC 3 BOX 40316 | | | | CAGUAS | PR | 00725-9733 |
| 171849 | FIGUEROA RIVERA MD, ANTONIO L | ADDRESS ON FILE | | | | | | |
| 171850 | FIGUEROA RIVERA MD, ARMSTRONG | ADDRESS ON FILE | | | | | | |
| 171851 | FIGUEROA RIVERA MD, RAMON L | ADDRESS ON FILE | | | | | | |
| 171852 | FIGUEROA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 171853 | FIGUEROA RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 171854 | FIGUEROA RIVERA, ADA L | ADDRESS ON FILE | | | | | | |
| 792103 | FIGUEROA RIVERA, ADIANES | ADDRESS ON FILE | | | | | | |
| 1816182 | Figueroa Rivera, Adrian | ADDRESS ON FILE | | | | | | |
| 1580554 | Figueroa Rivera, Adrián | ADDRESS ON FILE | | | | | | |
| 792104 | FIGUEROA RIVERA, AIDA | ADDRESS ON FILE | | | | | | |
| 171856 | FIGUEROA RIVERA, AIDA L | ADDRESS ON FILE | | | | | | |
| 171857 | FIGUEROA RIVERA, AIDA L. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 792105 | FIGUEROA RIVERA, AIDANES | ADDRESS ON FILE | | | | | | | |
| 1803788 | Figueroa Rivera, Aidanes | ADDRESS ON FILE | | | | | | | |
| 171858 | FIGUEROA RIVERA, AIDANES | ADDRESS ON FILE | | | | | | | |
| 171859 | FIGUEROA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 171860 | FIGUEROA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| 2058302 | Figueroa Rivera, Alexis | ADDRESS ON FILE | | | | | | | |
| 171861 | FIGUEROA RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 171863 | FIGUEROA RIVERA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 171864 | FIGUEROA RIVERA, ANA R. | ADDRESS ON FILE | | | | | | | |
| 171865 | FIGUEROA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 171866 | FIGUEROA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 171867 | FIGUEROA RIVERA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 171868 | FIGUEROA RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 171869 | FIGUEROA RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 792106 | FIGUEROA RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 171870 | FIGUEROA RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 792107 | FIGUEROA RIVERA, ANGELICA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 1643374 | FIGUEROA RIVERA, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 1679253 | FIGUEROA RIVERA, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 171871 | FIGUEROA RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 792108 | FIGUEROA RIVERA, ANNJOLLY | ADDRESS ON FILE | | | | | | | |
| 171872 | FIGUEROA RIVERA, ANNJOLLY M | ADDRESS ON FILE | | | | | | | |
| 171873 | FIGUEROA RIVERA, ANSELMA | ADDRESS ON FILE | | | | | | | |
| 792109 | FIGUEROA RIVERA, ANSELMA | ADDRESS ON FILE | | | | | | | |
| 171874 | FIGUEROA RIVERA, ANSTRONG | ADDRESS ON FILE | | | | | | | |
| 2145768 | Figueroa Rivera, Antonia | ADDRESS ON FILE | | | | | | | |
| 28622 | FIGUEROA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 171875 | FIGUEROA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1606343 | Figueroa Rivera, Aracelis | ADDRESS ON FILE | | | | | | | |
| 171877 | FIGUEROA RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 792110 | FIGUEROA RIVERA, BELMARY | ADDRESS ON FILE | | | | | | | |
| 1885316 | FIGUEROA RIVERA, BENITA | ADDRESS ON FILE | | | | | | | |
| 171878 | FIGUEROA RIVERA, BENITA | ADDRESS ON FILE | | | | | | | |
| 171879 | Figueroa Rivera, Betty | ADDRESS ON FILE | | | | | | | |
| 171880 | FIGUEROA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 171881 | Figueroa Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 171882 | FIGUEROA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 171883 | FIGUEROA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 171884 | FIGUEROA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 171885 | FIGUEROA RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 171886 | FIGUEROA RIVERA, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 171887 | FIGUEROA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1958189 | Figueroa Rivera, Carmen I. | ADDRESS ON FILE | | | | | | |
| 171888 | FIGUEROA RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 171889 | FIGUEROA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1995274 | Figueroa Rivera, Carmen M. | ADDRESS ON FILE | | | | | | |
| 2028302 | FIGUEROA RIVERA, CARMEN MARIA | ADDRESS ON FILE | | | | | | |
| 171891 | FIGUEROA RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | |
| 171892 | FIGUEROA RIVERA, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 171894 | FIGUEROA RIVERA, CATHERINE | ADDRESS ON FILE | | | | | | |
| 1860928 | FIGUEROA RIVERA, CELSO | ADDRESS ON FILE | | | | | | |
| 171895 | FIGUEROA RIVERA, CELSO | ADDRESS ON FILE | | | | | | |
| 1618602 | Figueroa Rivera, Celso | ADDRESS ON FILE | | | | | | |
| 839702 | Figueroa Rivera, Charlene I. | ADDRESS ON FILE | | | | | | |
| 171896 | FIGUEROA RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 171897 | FIGUEROA RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 171898 | FIGUEROA RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 2221562 | Figueroa Rivera, Debra Ann | ADDRESS ON FILE | | | | | | |
| 171899 | FIGUEROA RIVERA, DIANA I | ADDRESS ON FILE | | | | | | |
| 171900 | FIGUEROA RIVERA, DIOMARALIS | ADDRESS ON FILE | | | | | | |
| 171901 | FIGUEROA RIVERA, DOMENECH | ADDRESS ON FILE | | | | | | |
| 2174961 | FIGUEROA RIVERA, EDDIE N. | CALLE O # 901 | BDA. MORALES | | | Caguas | PR | 00725 |
| 171902 | FIGUEROA RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 171903 | FIGUEROA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 171904 | FIGUEROA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 171905 | FIGUEROA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 171906 | FIGUEROA RIVERA, ELBA M | ADDRESS ON FILE | | | | | | |
| 171907 | FIGUEROA RIVERA, ELIO | ADDRESS ON FILE | | | | | | |
| 171908 | FIGUEROA RIVERA, ELIUD | ADDRESS ON FILE | | | | | | |
| 171909 | FIGUEROA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 171910 | FIGUEROA RIVERA, ELSA I | ADDRESS ON FILE | | | | | | |
| 171911 | FIGUEROA RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | |
| 171912 | FIGUEROA RIVERA, EMILLY | ADDRESS ON FILE | | | | | | |
| 792111 | FIGUEROA RIVERA, EMILY | ADDRESS ON FILE | | | | | | |
| 171913 | FIGUEROA RIVERA, ENELIA M | ADDRESS ON FILE | | | | | | |
| 171914 | FIGUEROA RIVERA, EPIFANIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 171862 | FIGUEROA RIVERA, ERIC | ADDRESS ON FILE | | | | | | | | |
| 171915 | FIGUEROA RIVERA, ERNESTINA | ADDRESS ON FILE | | | | | | | | |
| 171916 | FIGUEROA RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | | |
| 171917 | FIGUEROA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | | |
| 171918 | FIGUEROA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | | |
| 792112 | FIGUEROA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | | |
| 171919 | FIGUEROA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 171920 | FIGUEROA RIVERA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | | |
| 171921 | FIGUEROA RIVERA, FRANK | ADDRESS ON FILE | | | | | | | | |
| 171922 | FIGUEROA RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | | |
| 171924 | FIGUEROA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 171923 | Figueroa Rivera, Gladys | ADDRESS ON FILE | | | | | | | | |
| 171925 | FIGUEROA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 171926 | FIGUEROA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 171927 | FIGUEROA RIVERA, GLORIA M. | ADDRESS ON FILE | | | | | | | | |
| 171928 | Figueroa Rivera, Gloria M. | ADDRESS ON FILE | | | | | | | | |
| 171929 | FIGUEROA RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | | | |
| 171930 | FIGUEROA RIVERA, GRISEL | ADDRESS ON FILE | | | | | | | | |
| 171931 | FIGUEROA RIVERA, GWEN | ADDRESS ON FILE | | | | | | | | |
| 171932 | FIGUEROA RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | | |
| 171933 | FIGUEROA RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | | |
| 171934 | Figueroa Rivera, Hector L | ADDRESS ON FILE | | | | | | | | |
| 171935 | FIGUEROA RIVERA, HECTOR R | ADDRESS ON FILE | | | | | | | | |
| 792115 | FIGUEROA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | | |
| 171937 | FIGUEROA RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | | |
| 171938 | FIGUEROA RIVERA, ILIA | ADDRESS ON FILE | | | | | | | | |
| 792116 | FIGUEROA RIVERA, ILKA | ADDRESS ON FILE | | | | | | | | |
| 171939 | FIGUEROA RIVERA, ILKA Y | ADDRESS ON FILE | | | | | | | | |
| 2100268 | Figueroa Rivera, Ines | ADDRESS ON FILE | | | | | | | | |
| 2049296 | Figueroa Rivera, Ines | ADDRESS ON FILE | | | | | | | | |
| 171940 | FIGUEROA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | | |
| 171941 | FIGUEROA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | | |
| 171942 | FIGUEROA RIVERA, ISAURA | ADDRESS ON FILE | | | | | | | | |
| 1752060 | Figueroa Rivera, Itsa M | ADDRESS ON FILE | | | | | | | | |
| 171943 | FIGUEROA RIVERA, ITSA M | ADDRESS ON FILE | | | | | | | | |
| 171944 | FIGUEROA RIVERA, JACINTO | ADDRESS ON FILE | | | | | | | | |
| 171945 | FIGUEROA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | | |
| 171946 | FIGUEROA RIVERA, JAN | ADDRESS ON FILE | | | | | | | | |
| 1746236 | Figueroa Rivera, Janice | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 171948 | FIGUEROA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 171949 | FIGUEROA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 171950 | Figueroa Rivera, Javier G | ADDRESS ON FILE | | | | | | | | |
| 171951 | FIGUEROA RIVERA, JEAN | ADDRESS ON FILE | | | | | | | | |
| 1777679 | Figueroa Rivera, Jeanette | ADDRESS ON FILE | | | | | | | | |
| 792117 | FIGUEROA RIVERA, JEANETTE DEL | ADDRESS ON FILE | | | | | | | | |
| 171952 | Figueroa Rivera, Jeisy Marie | ADDRESS ON FILE | | | | | | | | |
| 171953 | FIGUEROA RIVERA, JEMARIE DEL CARMEN | ADDRESS ON FILE | | | | | | | | |
| 171954 | FIGUEROA RIVERA, JENNIFER L | ADDRESS ON FILE | | | | | | | | |
| 171955 | FIGUEROA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 171956 | FIGUEROA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 171957 | FIGUEROA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 171958 | FIGUEROA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | | |
| 171959 | FIGUEROA RIVERA, JESUS O. | ADDRESS ON FILE | | | | | | | | |
| 171960 | FIGUEROA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | | |
| 171961 | FIGUEROA RIVERA, JORGE I. | ADDRESS ON FILE | | | | | | | | |
| 171963 | FIGUEROA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 171964 | FIGUEROA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 171962 | FIGUEROA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 1583562 | Figueroa Rivera, Jose Antonio | ADDRESS ON FILE | | | | | | | | |
| 171965 | FIGUEROA RIVERA, JOSE B. | ADDRESS ON FILE | | | | | | | | |
| 171966 | FIGUEROA RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | | |
| 171967 | FIGUEROA RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | | |
| 171968 | FIGUEROA RIVERA, JOSUE N | ADDRESS ON FILE | | | | | | | | |
| 171969 | FIGUEROA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | | |
| 171971 | FIGUEROA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | | |
| 171970 | Figueroa Rivera, Juan | ADDRESS ON FILE | | | | | | | | |
| 171972 | FIGUEROA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | | |
| 171973 | FIGUEROA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | | |
| 171974 | FIGUEROA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | | |
| 2141295 | Figueroa Rivera, Juan A. | ADDRESS ON FILE | | | | | | | | |
| 2141295 | Figueroa Rivera, Juan A. | ADDRESS ON FILE | | | | | | | | |
| 792118 | FIGUEROA RIVERA, JUAN B | ADDRESS ON FILE | | | | | | | | |
| 171975 | FIGUEROA RIVERA, JUAN B | ADDRESS ON FILE | | | | | | | | |
| 171976 | FIGUEROA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | | |
| 171977 | FIGUEROA RIVERA, JULIO C. | ADDRESS ON FILE | | | | | | | | |
| 171978 | FIGUEROA RIVERA, KELVIN | ADDRESS ON FILE | | | | | | | | |
| 171979 | FIGUEROA RIVERA, LEILANI | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 171981 | FIGUEROA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | |
| 171980 | FIGUEROA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | |
| 171982 | FIGUEROA RIVERA, LIMARIS T | ADDRESS ON FILE | | | | | | |
| 2071137 | Figueroa Rivera, Lourdes | ADDRESS ON FILE | | | | | | |
| 792119 | FIGUEROA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | |
| 171984 | FIGUEROA RIVERA, LUCIANO | ADDRESS ON FILE | | | | | | |
| 171985 | FIGUEROA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 171986 | FIGUEROA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 171987 | FIGUEROA RIVERA, LUIS J | ADDRESS ON FILE | | | | | | |
| 171988 | FIGUEROA RIVERA, LUIS J | ADDRESS ON FILE | | | | | | |
| 171989 | Figueroa Rivera, Luis M | ADDRESS ON FILE | | | | | | |
| 792120 | FIGUEROA RIVERA, LUZ | ADDRESS ON FILE | | | | | | |
| 171990 | FIGUEROA RIVERA, LUZ J. | ADDRESS ON FILE | | | | | | |
| 171991 | FIGUEROA RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | |
| 171992 | FIGUEROA RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | |
| 171993 | FIGUEROA RIVERA, LYMARI | ADDRESS ON FILE | | | | | | |
| 171994 | FIGUEROA RIVERA, LYMARIE | ADDRESS ON FILE | | | | | | |
| 171995 | FIGUEROA RIVERA, LYNTHA ARIANNE | ADDRESS ON FILE | | | | | | |
| 171996 | FIGUEROA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | |
| 1809508 | Figueroa Rivera, Magdalena | ADDRESS ON FILE | | | | | | |
| 171997 | FIGUEROA RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 792121 | FIGUEROA RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 171998 | FIGUEROA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | |
| 171999 | FIGUEROA RIVERA, MANUELA | ADDRESS ON FILE | | | | | | |
| 172000 | FIGUEROA RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 1425244 | FIGUEROA RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 2033346 | Figueroa Rivera, Maria Esther | ADDRESS ON FILE | | | | | | |
| 172002 | FIGUEROA RIVERA, MARIA S | ADDRESS ON FILE | | | | | | |
| 792122 | FIGUEROA RIVERA, MARIA S. | ADDRESS ON FILE | | | | | | |
| 172003 | FIGUEROA RIVERA, MARIA V. | ADDRESS ON FILE | | | | | | |
| 172004 | FIGUEROA RIVERA, MARIANGELY | ADDRESS ON FILE | | | | | | |
| 172005 | FIGUEROA RIVERA, MARIE OLGA | ADDRESS ON FILE | | | | | | |
| 172007 | FIGUEROA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 172006 | FIGUEROA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 172008 | FIGUEROA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 172009 | FIGUEROA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 172010 | FIGUEROA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 172011 | FIGUEROA RIVERA, MATILDE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 172012 | Figueroa Rivera, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 172013 | FIGUEROA RIVERA, MERITZA | ADDRESS ON FILE | | | | | | | |
| 792124 | FIGUEROA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 172014 | FIGUEROA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 792125 | FIGUEROA RIVERA, MIGDALY | ADDRESS ON FILE | | | | | | | |
| 172015 | FIGUEROA RIVERA, MIGDALY | ADDRESS ON FILE | | | | | | | |
| 1989875 | Figueroa Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| 172016 | FIGUEROA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 172017 | Figueroa Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2077992 | Figueroa Rivera, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 172018 | FIGUEROA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 172019 | FIGUEROA RIVERA, MIOSOTY | ADDRESS ON FILE | | | | | | | |
| 172020 | FIGUEROA RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 172021 | FIGUEROA RIVERA, NADYA | ADDRESS ON FILE | | | | | | | |
| 172022 | FIGUEROA RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 172023 | FIGUEROA RIVERA, NARCISO | ADDRESS ON FILE | | | | | | | |
| 172024 | FIGUEROA RIVERA, NAYSEL I. | ADDRESS ON FILE | | | | | | | |
| 172025 | FIGUEROA RIVERA, NEIDA E | ADDRESS ON FILE | | | | | | | |
| 172026 | FIGUEROA RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 2178303 | Figueroa Rivera, Nilda | ADDRESS ON FILE | | | | | | | |
| 172027 | FIGUEROA RIVERA, NILDA T | ADDRESS ON FILE | | | | | | | |
| 172028 | FIGUEROA RIVERA, NINO | ADDRESS ON FILE | | | | | | | |
| 172029 | FIGUEROA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 172030 | FIGUEROA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 172031 | FIGUEROA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1795189 | FIGUEROA RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 172032 | FIGUEROA RIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 172033 | FIGUEROA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 792126 | FIGUEROA RIVERA, OMARIS | ADDRESS ON FILE | | | | | | | |
| 172034 | Figueroa Rivera, Orlando | ADDRESS ON FILE | | | | | | | |
| 172035 | FIGUEROA RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 172036 | FIGUEROA RIVERA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 172037 | FIGUEROA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 172038 | FIGUEROA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 172039 | Figueroa Rivera, Pedro J | ADDRESS ON FILE | | | | | | | |
| 172040 | FIGUEROA RIVERA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 172041 | FIGUEROA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 172042 | Figueroa Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 172043 | FIGUEROA RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 172044 | FIGUEROA RIVERA, RAUL | ADDRESS ON FILE | | | | | | |
| 172045 | FIGUEROA RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | |
| 172046 | FIGUEROA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 172047 | Figueroa Rivera, Rolando | ADDRESS ON FILE | | | | | | |
| 172048 | FIGUEROA RIVERA, ROSALYN | ADDRESS ON FILE | | | | | | |
| 792127 | FIGUEROA RIVERA, ROSALYN | ADDRESS ON FILE | | | | | | |
| 792128 | FIGUEROA RIVERA, ROSIMAR | ADDRESS ON FILE | | | | | | |
| 1895583 | Figueroa Rivera, Rosimar | ADDRESS ON FILE | | | | | | |
| 792130 | FIGUEROA RIVERA, ROSIMAR | ADDRESS ON FILE | | | | | | |
| 172049 | FIGUEROA RIVERA, RUBILDA | ADDRESS ON FILE | | | | | | |
| 172050 | FIGUEROA RIVERA, RUTH | ADDRESS ON FILE | | | | | | |
| 172051 | FIGUEROA RIVERA, RUTH | ADDRESS ON FILE | | | | | | |
| 172052 | Figueroa Rivera, Ruth N | ADDRESS ON FILE | | | | | | |
| 172053 | FIGUEROA RIVERA, SANDRA H | ADDRESS ON FILE | | | | | | |
| 172054 | Figueroa Rivera, Shiara M. | ADDRESS ON FILE | | | | | | |
| 172055 | FIGUEROA RIVERA, SOFIA DEL P | ADDRESS ON FILE | | | | | | |
| 172056 | FIGUEROA RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 792131 | FIGUEROA RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 172057 | FIGUEROA RIVERA, SYL | ADDRESS ON FILE | | | | | | |
| 172058 | FIGUEROA RIVERA, TOMAS | ADDRESS ON FILE | | | | | | |
| 172059 | FIGUEROA RIVERA, URSULA E. | ADDRESS ON FILE | | | | | | |
| 172060 | FIGUEROA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 172061 | FIGUEROA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 172062 | Figueroa Rivera, Victor A | ADDRESS ON FILE | | | | | | |
| 172063 | FIGUEROA RIVERA, VIOLETA | ADDRESS ON FILE | | | | | | |
| 172064 | FIGUEROA RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 172065 | Figueroa Rivera, Wilfredo | ADDRESS ON FILE | | | | | | |
| 172066 | FIGUEROA RIVERA, WILMA | ADDRESS ON FILE | | | | | | |
| 172067 | FIGUEROA RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 792132 | FIGUEROA RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 792133 | FIGUEROA RIVERA, YADHIRA | ADDRESS ON FILE | | | | | | |
| 1831160 | Figueroa Rivera, Yadhira I | ADDRESS ON FILE | | | | | | |
| 172068 | FIGUEROA RIVERA, YADHIRA I | ADDRESS ON FILE | | | | | | |
| 2007544 | Figueroa Rivera, Yadhira I. | ADDRESS ON FILE | | | | | | |
| 172069 | FIGUEROA RIVERA, YARELIS | ADDRESS ON FILE | | | | | | |
| 172070 | FIGUEROA RIVERA, YASHIRA | ADDRESS ON FILE | | | | | | |
| 172071 | FIGUEROA RIVERA, YASMARIE | ADDRESS ON FILE | | | | | | |
| 792134 | FIGUEROA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 172074 | FIGUEROA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 172075 | FIGUEROA RIVERA, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 172076 | FIGUEROA RIVERA,NILKA | ADDRESS ON FILE | | | | | | |
| 172077 | FIGUEROA ROBLEDO, BRAYAN O | ADDRESS ON FILE | | | | | | |
| 792135 | FIGUEROA ROBLEDO, BRYAN | ADDRESS ON FILE | | | | | | |
| 172078 | FIGUEROA ROBLEDO, LYDIA | ADDRESS ON FILE | | | | | | |
| 172079 | FIGUEROA ROBLEDO, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 792136 | FIGUEROA ROBLES, ALEX O | ADDRESS ON FILE | | | | | | |
| 172080 | FIGUEROA ROBLES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 172081 | FIGUEROA ROBLES, BARBARA Z. | ADDRESS ON FILE | | | | | | |
| 172082 | FIGUEROA ROBLES, BERKYA I | ADDRESS ON FILE | | | | | | |
| 852896 | FIGUEROA ROBLES, BERKYA I. | ADDRESS ON FILE | | | | | | |
| 172083 | FIGUEROA ROBLES, BERKYA I. | ADDRESS ON FILE | | | | | | |
| 172084 | FIGUEROA ROBLES, DIRCE L | ADDRESS ON FILE | | | | | | |
| 172085 | FIGUEROA ROBLES, EDDY | ADDRESS ON FILE | | | | | | |
| 172086 | FIGUEROA ROBLES, EDWIN | ADDRESS ON FILE | | | | | | |
| 172087 | FIGUEROA ROBLES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 172088 | FIGUEROA ROBLES, GADIEL | ADDRESS ON FILE | | | | | | |
| 172089 | FIGUEROA ROBLES, IRIS | ADDRESS ON FILE | | | | | | |
| 172091 | FIGUEROA ROBLES, JOEL | ADDRESS ON FILE | | | | | | |
| 172092 | FIGUEROA ROBLES, JOSE | ADDRESS ON FILE | | | | | | |
| 172093 | FIGUEROA ROBLES, JOSE R. | ADDRESS ON FILE | | | | | | |
| 172094 | FIGUEROA ROBLES, JULIA I | ADDRESS ON FILE | | | | | | |
| 172095 | FIGUEROA ROBLES, KATHERINE | ADDRESS ON FILE | | | | | | |
| 172096 | FIGUEROA ROBLES, KATHERINE | ADDRESS ON FILE | | | | | | |
| 172097 | FIGUEROA ROBLES, MARIO | ADDRESS ON FILE | | | | | | |
| 172098 | FIGUEROA ROBLES, RICHARD | ADDRESS ON FILE | | | | | | |
| 172099 | FIGUEROA ROBLES, YASMIN | ADDRESS ON FILE | | | | | | |
| 172100 | FIGUEROA ROBLETO, VIOLETA | ADDRESS ON FILE | | | | | | |
| 172101 | FIGUEROA RODRGUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 2091517 | Figueroa Rodriguez , De Ruben | ADDRESS ON FILE | | | | | | |
| 1694519 | Figueroa Rodriguez , Olga | ADDRESS ON FILE | | | | | | |
| 2201929 | Figueroa Rodriguez , Yolanda | ADDRESS ON FILE | | | | | | |
| 654432 | FIGUEROA RODRIGUEZ HECTOR | EMBALSE, SAN JOSE | 237 CALLE CANILLAS | | | SAN JUAN | PR | 00923 | |
| 792137 | FIGUEROA RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 2082686 | Figueroa Rodriguez, Aida L. | ADDRESS ON FILE | | | | | | |
| 172102 | FIGUEROA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1851928 | Figueroa Rodriguez, Alisbel | ADDRESS ON FILE | | | | | | |
| 792138 | FIGUEROA RODRIGUEZ, ALISBEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 172103 | FIGUEROA RODRIGUEZ, ALISBEL | ADDRESS ON FILE | | | | | | | |
| 792139 | FIGUEROA RODRIGUEZ, ALISBEL | ADDRESS ON FILE | | | | | | | |
| 172104 | FIGUEROA RODRIGUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 792140 | FIGUEROA RODRIGUEZ, AMANDA N | ADDRESS ON FILE | | | | | | | |
| 172105 | FIGUEROA RODRIGUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 172107 | FIGUEROA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 172106 | FIGUEROA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 1464648 | FIGUEROA RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 172108 | FIGUEROA RODRIGUEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| 172109 | FIGUEROA RODRIGUEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 172110 | FIGUEROA RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 172111 | FIGUEROA RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 172112 | FIGUEROA RODRIGUEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 172113 | FIGUEROA RODRIGUEZ, ANNIE L | ADDRESS ON FILE | | | | | | | |
| 172114 | FIGUEROA RODRIGUEZ, ANTONIO E | ADDRESS ON FILE | | | | | | | |
| 1876554 | FIGUEROA RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 172115 | FIGUEROA RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 1664913 | Figueroa Rodriguez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 792141 | FIGUEROA RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 172116 | FIGUEROA RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 172117 | FIGUEROA RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 172118 | FIGUEROA RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 792142 | FIGUEROA RODRIGUEZ, BEATRIZ D | ADDRESS ON FILE | | | | | | | |
| 172119 | FIGUEROA RODRIGUEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 172120 | FIGUEROA RODRIGUEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 792143 | FIGUEROA RODRIGUEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 172121 | FIGUEROA RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 172122 | FIGUEROA RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 172123 | FIGUEROA RODRIGUEZ, CARINA | ADDRESS ON FILE | | | | | | | |
| 172124 | FIGUEROA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 172125 | FIGUEROA RODRIGUEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 172126 | FIGUEROA RODRIGUEZ, CARLYN | ADDRESS ON FILE | | | | | | | |
| 172127 | FIGUEROA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 172128 | FIGUEROA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172129 | FIGUEROA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172130 | FIGUEROA RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 172131 | FIGUEROA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 172132 | FIGUEROA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 172133 | FIGUEROA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 172134 | FIGUEROA RODRIGUEZ, CELINA | ADDRESS ON FILE | | | | | | | |
| 172135 | FIGUEROA RODRIGUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 172136 | FIGUEROA RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 172138 | FIGUEROA RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 172137 | Figueroa Rodriguez, Damaris | ADDRESS ON FILE | | | | | | | |
| 172139 | FIGUEROA RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 172140 | FIGUEROA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 172141 | FIGUEROA RODRIGUEZ, DEIZY | ADDRESS ON FILE | | | | | | | |
| 172142 | FIGUEROA RODRIGUEZ, DERUBEN | ADDRESS ON FILE | | | | | | | |
| 172143 | FIGUEROA RODRIGUEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 172144 | FIGUEROA RODRIGUEZ, DIOANNIE | ADDRESS ON FILE | | | | | | | |
| 172145 | FIGUEROA RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 172146 | FIGUEROA RODRIGUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 172147 | FIGUEROA RODRIGUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 172148 | FIGUEROA RODRIGUEZ, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 172149 | FIGUEROA RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 172150 | Figueroa Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 172151 | FIGUEROA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 172152 | FIGUEROA RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 792146 | FIGUEROA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 172153 | FIGUEROA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 172154 | FIGUEROA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 172155 | FIGUEROA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 172156 | FIGUEROA RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 172157 | FIGUEROA RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 792147 | FIGUEROA RODRIGUEZ, EMILY A | ADDRESS ON FILE | | | | | | | |
| 172158 | Figueroa Rodriguez, Enrique | ADDRESS ON FILE | | | | | | | |
| 172159 | Figueroa Rodriguez, ERICK | ADDRESS ON FILE | | | | | | | |
| 172160 | FIGUEROA RODRIGUEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 172161 | FIGUEROA RODRIGUEZ, FELI | ADDRESS ON FILE | | | | | | | |
| 172073 | FIGUEROA RODRIGUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 792148 | FIGUEROA RODRIGUEZ, FELIX E | ADDRESS ON FILE | | | | | | | |
| 172162 | FIGUEROA RODRIGUEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 172163 | FIGUEROA RODRIGUEZ, GEISHA | ADDRESS ON FILE | | | | | | | |
| 172165 | FIGUEROA RODRIGUEZ, GEISHA | ADDRESS ON FILE | | | | | | | |
| 172164 | FIGUEROA RODRÍGUEZ, GEISHA | LCDO. SAÚL ROMÁN SANTIAGO | PO BOX 191739 | | | SAN JUAN | PR | 00919-1736 | |
| 1419741 | FIGUEROA RODRÍGUEZ, GEISHA | SAÚL ROMÁN SANTIAGO | PO BOX 191739 | | | SAN JUAN | PR | 00919-1736 | |
| 1633020 | FIGUEROA RODRIGUEZ, GEISHA V | ADDRESS ON FILE | | | | | | | |
| 172166 | FIGUEROA RODRIGUEZ, GIULIANO | ADDRESS ON FILE | | | | | | | |
| 172167 | FIGUEROA RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 172168 | FIGUEROA RODRIGUEZ, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 172169 | FIGUEROA RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 172170 | FIGUEROA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 172171 | FIGUEROA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 172172 | FIGUEROA RODRIGUEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 1739811 | FIGUEROA RODRIGUEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 172173 | FIGUEROA RODRIGUEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 792150 | FIGUEROA RODRIGUEZ, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 172174 | FIGUEROA RODRIGUEZ, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 1680683 | Figueroa Rodriguez, Higinio | ADDRESS ON FILE | | | | | | | |
| 172175 | FIGUEROA RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 2034474 | Figueroa Rodriguez, Hilda | ADDRESS ON FILE | | | | | | | |
| 1636978 | Figueroa Rodriguez, Hilda M. | ADDRESS ON FILE | | | | | | | |
| 172177 | FIGUEROA RODRIGUEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 172178 | FIGUEROA RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 172179 | FIGUEROA RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 172180 | FIGUEROA RODRIGUEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 172181 | FIGUEROA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 172182 | FIGUEROA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 172183 | FIGUEROA RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 172184 | FIGUEROA RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 172185 | Figueroa Rodriguez, Jalicxa | ADDRESS ON FILE | | | | | | |
| 172186 | FIGUEROA RODRIGUEZ, JANIRA | ADDRESS ON FILE | | | | | | |
| 172187 | FIGUEROA RODRIGUEZ, JANMARY | ADDRESS ON FILE | | | | | | |
| 172188 | FIGUEROA RODRIGUEZ, JANMARY | ADDRESS ON FILE | | | | | | |
| 172189 | FIGUEROA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 792151 | FIGUEROA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 172190 | FIGUEROA RODRIGUEZ, JAVIER E | ADDRESS ON FILE | | | | | | |
| 172191 | FIGUEROA RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 172192 | FIGUEROA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 172193 | FIGUEROA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 172194 | FIGUEROA RODRIGUEZ, JESUS E. | ADDRESS ON FILE | | | | | | |
| 172195 | Figueroa Rodriguez, Joeen | ADDRESS ON FILE | | | | | | |
| 1419742 | FIGUEROA RODRÍGUEZ, JOEL | KARLA BEATRIZ ÁLVAREZ NEGRÓN | PO BOX 2307 | | | GUAYAMA | PR | 00785 |
| 172196 | FIGUEROA RODRÍGUEZ, JOEL | LCDA. KARLA BEATRIZ ÁLVAREZ NEGRÓN | LCDA. KARLA BEATRIZ ÁLVAREZ NEGRÓN | PO BOX 2307 | | GUAYAMA | PR | 00785 |
| 172197 | FIGUEROA RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 172198 | FIGUEROA RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 172199 | FIGUEROA RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 172200 | FIGUEROA RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 172201 | FIGUEROA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 172202 | FIGUEROA RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 172203 | FIGUEROA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 172204 | FIGUEROA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 172205 | FIGUEROA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 172206 | Figueroa Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | |
| 172207 | FIGUEROA RODRIGUEZ, JOSE H | ADDRESS ON FILE | | | | | | |
| 792153 | FIGUEROA RODRIGUEZ, JOSE H | ADDRESS ON FILE | | | | | | |
| 792154 | FIGUEROA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 172208 | FIGUEROA RODRIGUEZ, JOSE O | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2180980 | Figueroa Rodriguez, José Ramón | ADDRESS ON FILE | | | | | | |
| 172210 | FIGUEROA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 172209 | FIGUEROA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 172211 | FIGUEROA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 172212 | FIGUEROA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 172213 | FIGUEROA RODRIGUEZ, JUAN R. | ADDRESS ON FILE | | | | | | |
| 172214 | FIGUEROA RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 172215 | FIGUEROA RODRIGUEZ, JULIA J. | ADDRESS ON FILE | | | | | | |
| 172216 | FIGUEROA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 172217 | FIGUEROA RODRIGUEZ, KALITCHI | ADDRESS ON FILE | | | | | | |
| 172218 | FIGUEROA RODRIGUEZ, KEISHLA | ADDRESS ON FILE | | | | | | |
| 172219 | FIGUEROA RODRIGUEZ, KEISLA | ADDRESS ON FILE | | | | | | |
| 172220 | FIGUEROA RODRIGUEZ, LADISLAO | ADDRESS ON FILE | | | | | | |
| 172222 | FIGUEROA RODRIGUEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 172223 | FIGUEROA RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 792155 | FIGUEROA RODRIGUEZ, LORIANNELLE | ADDRESS ON FILE | | | | | | |
| 172224 | FIGUEROA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 172225 | FIGUEROA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 172226 | FIGUEROA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 172227 | FIGUEROA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 172228 | FIGUEROA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1842691 | Figueroa Rodriguez, Luis A | ADDRESS ON FILE | | | | | | |
| 172229 | FIGUEROA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 172230 | FIGUEROA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 2031072 | Figueroa Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | |
| 2031072 | Figueroa Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | |
| 172231 | Figueroa Rodriguez, Luis D. | ADDRESS ON FILE | | | | | | |
| 1257087 | FIGUEROA RODRIGUEZ, LUIS D. | ADDRESS ON FILE | | | | | | |
| 792156 | FIGUEROA RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 172232 | Figueroa Rodriguez, Luis O | ADDRESS ON FILE | | | | | | |
| 172233 | FIGUEROA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 172235 | Figueroa Rodriguez, Luz E | ADDRESS ON FILE | | | | | | |
| 1861959 | Figueroa Rodriguez, Luz E. | Calle 3 A#3 | | | | Cidra | PR | 00739 |
| 1954253 | FIGUEROA RODRIGUEZ, LUZ E. | URB. VILLA DEL CARMEN | CALLE 3 A# 3 | | | CIDRA | PR | 00739 |
| 172236 | FIGUEROA RODRIGUEZ, LUZ I | ADDRESS ON FILE | | | | | | |
| 172237 | FIGUEROA RODRIGUEZ, LUZ N. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 172238 | FIGUEROA RODRIGUEZ, MARCOS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 172239 | FIGUEROA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1938933 | Figueroa Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| 172240 | FIGUEROA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 172241 | FIGUEROA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 852897 | FIGUEROA RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 172242 | FIGUEROA RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 172243 | FIGUEROA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 172244 | FIGUEROA RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 172245 | FIGUEROA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 172246 | FIGUEROA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1767080 | Figueroa Rodriguez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2119999 | Figueroa Rodriguez, Maria V. | ADDRESS ON FILE | | | | | | | |
| 2119999 | Figueroa Rodriguez, Maria V. | ADDRESS ON FILE | | | | | | | |
| 172247 | FIGUEROA RODRIGUEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 172248 | FIGUEROA RODRIGUEZ, MARIAM S. | ADDRESS ON FILE | | | | | | | |
| 172249 | FIGUEROA RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1876395 | Figueroa Rodriguez, Mario | ADDRESS ON FILE | | | | | | | |
| 172250 | Figueroa Rodriguez, Mario M | ADDRESS ON FILE | | | | | | | |
| 172251 | Figueroa Rodriguez, Martin | ADDRESS ON FILE | | | | | | | |
| 172252 | FIGUEROA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 172253 | FIGUEROA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 172254 | FIGUEROA RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1959920 | Figueroa Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1876279 | FIGUEROA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 172255 | FIGUEROA RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 172257 | FIGUEROA RODRIGUEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 172256 | FIGUEROA RODRIGUEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 172258 | FIGUEROA RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 172259 | FIGUEROA RODRIGUEZ, MYURKA | ADDRESS ON FILE | | | | | | | |
| 172260 | FIGUEROA RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 792157 | FIGUEROA RODRIGUEZ, NATALIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 172261 | FIGUEROA RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 172262 | FIGUEROA RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 727594 | FIGUEROA RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 172263 | FIGUEROA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 172264 | FIGUEROA RODRIGUEZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 172265 | Figueroa Rodriguez, Noemi E | ADDRESS ON FILE | | | | | | | |
| 172266 | FIGUEROA RODRIGUEZ, NORELIX | ADDRESS ON FILE | | | | | | | |
| 172267 | FIGUEROA RODRIGUEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 172268 | FIGUEROA RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 172269 | FIGUEROA RODRIGUEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 172270 | FIGUEROA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 172271 | FIGUEROA RODRIGUEZ, PETER | ADDRESS ON FILE | | | | | | | |
| 172272 | FIGUEROA RODRIGUEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 172273 | FIGUEROA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 172274 | FIGUEROA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 172275 | FIGUEROA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 172276 | FIGUEROA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 172277 | FIGUEROA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 172278 | FIGUEROA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 172279 | FIGUEROA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 172280 | FIGUEROA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 172281 | FIGUEROA RODRIGUEZ, RENATO | ADDRESS ON FILE | | | | | | | |
| 172282 | FIGUEROA RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 172283 | FIGUEROA RODRIGUEZ, REYES | ADDRESS ON FILE | | | | | | | |
| 172284 | FIGUEROA RODRIGUEZ, REYES | ADDRESS ON FILE | | | | | | | |
| 172286 | FIGUEROA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 172285 | Figueroa Rodriguez, Roberto | ADDRESS ON FILE | | | | | | | |
| 172287 | FIGUEROA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1892498 | Figueroa Rodriguez, Rosa | ADDRESS ON FILE | | | | | | | |
| 172288 | FIGUEROA RODRIGUEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 172289 | FIGUEROA RODRIGUEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 1733617 | Figueroa Rodriguez, Rosaura | ADDRESS ON FILE | | | | | | | |
| 172290 | FIGUEROA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 172291 | FIGUEROA RODRIGUEZ, SAIME | ADDRESS ON FILE | | | | | | | |
| 172291 | FIGUEROA RODRIGUEZ, SAIME | ADDRESS ON FILE | | | | | | | |
| 792158 | FIGUEROA RODRIGUEZ, SAIME | ADDRESS ON FILE | | | | | | | |
| 1629344 | Figueroa Rodríguez, Saime | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 1595348 | Figueroa Rodríguez, Saime | ADDRESS ON FILE | | | | | | | |
| 2175667 | FIGUEROA RODRIGUEZ, SAMUEL | HC764 BOX 7344 | | | | PATILLAS | PR | 00723 | |
| 792159 | FIGUEROA RODRIGUEZ, SAMUEL E | ADDRESS ON FILE | | | | | | | |
| 172292 | FIGUEROA RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2158652 | Figueroa Rodriguez, Santiago | ADDRESS ON FILE | | | | | | | |
| 172293 | Figueroa Rodriguez, Sara L | ADDRESS ON FILE | | | | | | | |
| 792160 | FIGUEROA RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 172295 | FIGUEROA RODRIGUEZ, SILVIA E | ADDRESS ON FILE | | | | | | | |
| 2098490 | Figueroa Rodriguez, Silvia E. | ADDRESS ON FILE | | | | | | | |
| 172296 | FIGUEROA RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 792161 | FIGUEROA RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 172297 | FIGUEROA RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 172298 | FIGUEROA RODRIGUEZ, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 172300 | FIGUEROA RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 172301 | FIGUEROA RODRIGUEZ, SYLVIA J | ADDRESS ON FILE | | | | | | | |
| 792162 | FIGUEROA RODRIGUEZ, SYLVIA J | ADDRESS ON FILE | | | | | | | |
| 172302 | FIGUEROA RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 172303 | FIGUEROA RODRIGUEZ, UBALDO | ADDRESS ON FILE | | | | | | | |
| 792164 | FIGUEROA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 172305 | FIGUEROA RODRIGUEZ, VERONICA L | ADDRESS ON FILE | | | | | | | |
| 172307 | FIGUEROA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 172306 | FIGUEROA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1258310 | FIGUEROA RODRIGUEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 172309 | FIGUEROA RODRIGUEZ, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| 172310 | FIGUEROA RODRIGUEZ, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| 172308 | FIGUEROA RODRIGUEZ, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| 172311 | Figueroa Rodriguez, Vladimir | ADDRESS ON FILE | | | | | | | |
| 1883201 | Figueroa Rodriguez, Wanda | ADDRESS ON FILE | | | | | | | |
| 172312 | FIGUEROA RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 792165 | FIGUEROA RODRIGUEZ, WILMA A | ADDRESS ON FILE | | | | | | | |
| 792166 | FIGUEROA RODRIGUEZ, YAMIRIS | ADDRESS ON FILE | | | | | | | |
| 1576041 | Figueroa Rodriguez, Yaritza | ADDRESS ON FILE | | | | | | | |
| 1575984 | Figueroa Rodríguez, Yaritza | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 172315 | FIGUEROA RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 172316 | FIGUEROA RODRIGUEZ, ZOEMA | ADDRESS ON FILE | | | | | | | |
| 172317 | FIGUEROA RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1956002 | Figueroa Rodriquez , Luis A | ADDRESS ON FILE | | | | | | | |
| 2061628 | Figueroa Rodriquez , Vanessa | ADDRESS ON FILE | | | | | | | |
| 172318 | FIGUEROA RODRIQUEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 172319 | FIGUEROA RODZ., HECTOR L | ADDRESS ON FILE | | | | | | | |
| 172320 | FIGUEROA ROHENA, IRMA N | ADDRESS ON FILE | | | | | | | |
| 792168 | FIGUEROA ROHENA, MYRIAM R | ADDRESS ON FILE | | | | | | | |
| 172321 | FIGUEROA ROHENA, MYRIAM R | ADDRESS ON FILE | | | | | | | |
| 172322 | FIGUEROA ROJAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 172323 | FIGUEROA ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 172324 | FIGUEROA ROJAS, PATSULIVIA | ADDRESS ON FILE | | | | | | | |
| 172325 | FIGUEROA ROJAS, VIRGINIA A. | ADDRESS ON FILE | | | | | | | |
| 172326 | FIGUEROA ROJAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 172327 | FIGUEROA ROJAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 172328 | FIGUEROA ROLDAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 172329 | FIGUEROA ROLDAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 172330 | FIGUEROA ROLDAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 172331 | FIGUEROA ROLDAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 172332 | FIGUEROA ROLDAN, ELIX X. | ADDRESS ON FILE | | | | | | | |
| 172333 | FIGUEROA ROLDAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 172334 | FIGUEROA ROLDAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2026750 | Figueroa Roldan, Migdalia | ADDRESS ON FILE | | | | | | | |
| 172335 | FIGUEROA ROLDAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 172336 | FIGUEROA ROLDAN, SANTA | ADDRESS ON FILE | | | | | | | |
| 172337 | FIGUEROA ROLDAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 172338 | FIGUEROA ROLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 792169 | FIGUEROA ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172339 | FIGUEROA ROMAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 172340 | FIGUEROA ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 792170 | FIGUEROA ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2086659 | Figueroa Roman, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 172341 | FIGUEROA ROMAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 172342 | FIGUEROA ROMAN, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 172343 | FIGUEROA ROMAN, JERALYN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 172345 | FIGUEROA ROMAN, LUIS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 172346 | FIGUEROA ROMAN, MARIA I. | ADDRESS ON FILE | | | | | | |
| 172347 | FIGUEROA ROMAN, RUTH | ADDRESS ON FILE | | | | | | |
| 172348 | FIGUEROA ROMAN, VICENTE | ADDRESS ON FILE | | | | | | |
| 172349 | FIGUEROA ROMAN, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 1433444 | FIGUEROA ROMAN, WILFREDO M | ADDRESS ON FILE | | | | | | |
| 172350 | FIGUEROA ROMAN, WILFREDO M | ADDRESS ON FILE | | | | | | |
| 1419743 | FIGUEROA ROMÁN, WILFREDO M. | JAIME PICÓ MUÑOZ | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 172351 | FIGUEROA ROMAN, WILNELIA | ADDRESS ON FILE | | | | | | |
| 172352 | FIGUEROA ROMAN, YOLANDA I | ADDRESS ON FILE | | | | | | |
| 172353 | FIGUEROA ROMAN, ZULMA | ADDRESS ON FILE | | | | | | |
| 172354 | FIGUEROA ROMANACCE, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 172355 | FIGUEROA ROMERO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 172356 | FIGUEROA ROMERO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 2148606 | Figueroa Rosa, Angel L. | ADDRESS ON FILE | | | | | | |
| 1258311 | FIGUEROA ROSA, BARBARA | ADDRESS ON FILE | | | | | | |
| 2148699 | Figueroa Rosa, Carlos Alberto | ADDRESS ON FILE | | | | | | |
| 172358 | FIGUEROA ROSA, CARMEN | ADDRESS ON FILE | | | | | | |
| 172359 | FIGUEROA ROSA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 172360 | FIGUEROA ROSA, FLOR | ADDRESS ON FILE | | | | | | |
| 172361 | FIGUEROA ROSA, JOSE | ADDRESS ON FILE | | | | | | |
| 172362 | FIGUEROA ROSA, JOSE | ADDRESS ON FILE | | | | | | |
| 2148866 | Figueroa Rosa, Jose A. | ADDRESS ON FILE | | | | | | |
| 172363 | FIGUEROA ROSA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 172364 | Figueroa Rosa, Lucila | ADDRESS ON FILE | | | | | | |
| 172365 | FIGUEROA ROSA, MARIA | ADDRESS ON FILE | | | | | | |
| 792172 | FIGUEROA ROSA, MARIA | ADDRESS ON FILE | | | | | | |
| 172366 | FIGUEROA ROSA, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 172367 | FIGUEROA ROSA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2111617 | Figueroa Rosa, Rafael R | ADDRESS ON FILE | | | | | | |
| 172369 | FIGUEROA ROSA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 172370 | FIGUEROA ROSA, ROSA | ADDRESS ON FILE | | | | | | |
| 172371 | FIGUEROA ROSA, VICTOR | ADDRESS ON FILE | | | | | | |
| 172372 | FIGUEROA ROSA, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 172373 | FIGUEROA ROSADO, CARMEN H | ADDRESS ON FILE | | | | | | |
| 172375 | FIGUEROA ROSADO, EDUVIGIS | ADDRESS ON FILE | | | | | | |
| 172376 | FIGUEROA ROSADO, ENID | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 172377 | FIGUEROA ROSADO, ERIK | ADDRESS ON FILE | | | | | | | |
| 172378 | FIGUEROA ROSADO, EUDOSIA | ADDRESS ON FILE | | | | | | | |
| 172379 | FIGUEROA ROSADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 172380 | FIGUEROA ROSADO, GERARDO L | ADDRESS ON FILE | | | | | | | |
| 2097368 | Figueroa Rosado, Gerardo L | ADDRESS ON FILE | | | | | | | |
| 172381 | Figueroa Rosado, Germain | ADDRESS ON FILE | | | | | | | |
| 172382 | FIGUEROA ROSADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 792174 | FIGUEROA ROSADO, HAYTZAM | ADDRESS ON FILE | | | | | | | |
| 172384 | Figueroa Rosado, James O. | ADDRESS ON FILE | | | | | | | |
| 172385 | FIGUEROA ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 172386 | FIGUEROA ROSADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 172387 | FIGUEROA ROSADO, JOEL J | ADDRESS ON FILE | | | | | | | |
| 852898 | FIGUEROA ROSADO, JOEL J. | ADDRESS ON FILE | | | | | | | |
| 172388 | FIGUEROA ROSADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 2060125 | Figueroa Rosado, Jose M | ADDRESS ON FILE | | | | | | | |
| 1760746 | Figueroa Rosado, Jose M | ADDRESS ON FILE | | | | | | | |
| 172389 | Figueroa Rosado, Jose M | ADDRESS ON FILE | | | | | | | |
| 172390 | FIGUEROA ROSADO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 792175 | FIGUEROA ROSADO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 792176 | FIGUEROA ROSADO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 172391 | FIGUEROA ROSADO, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 172392 | FIGUEROA ROSADO, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 172393 | FIGUEROA ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 172374 | FIGUEROA ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 172394 | FIGUEROA ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 172395 | FIGUEROA ROSADO, MARTA | ADDRESS ON FILE | | | | | | | |
| 172396 | FIGUEROA ROSADO, MATEA | ADDRESS ON FILE | | | | | | | |
| 172397 | FIGUEROA ROSADO, MYRNALY | ADDRESS ON FILE | | | | | | | |
| 172398 | FIGUEROA ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 172399 | FIGUEROA ROSADO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 792177 | FIGUEROA ROSADO, TILIA M | ADDRESS ON FILE | | | | | | | |
| 172400 | FIGUEROA ROSADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 172401 | FIGUEROA ROSADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 792178 | FIGUEROA ROSADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1808208 | Figueroa Rosano, Aurora | ADDRESS ON FILE | | | | | | | |
| 2111811 | Figueroa Rosario, Ana D. | ADDRESS ON FILE | | | | | | | |
| 172403 | FIGUEROA ROSARIO, ANA L | ADDRESS ON FILE | | | | | | | |
| 1382405 | FIGUEROA ROSARIO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 1460111 | Figueroa Rosario, Ana L. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 1382405 | FIGUEROA ROSARIO, ANA L. | ADDRESS ON FILE |
| 172404 | FIGUEROA ROSARIO, ANGEL | ADDRESS ON FILE |
| 172405 | FIGUEROA ROSARIO, AURORA | ADDRESS ON FILE |
| 172406 | FIGUEROA ROSARIO, AURORA | ADDRESS ON FILE |
| 1915645 | Figueroa Rosario, Aurora | ADDRESS ON FILE |
| 1958889 | Figueroa Rosario, Aurora | ADDRESS ON FILE |
| 172407 | FIGUEROA ROSARIO, AWILDA | ADDRESS ON FILE |
| 172408 | Figueroa Rosario, Carlos E | ADDRESS ON FILE |
| 172409 | FIGUEROA ROSARIO, CARMEN L. | ADDRESS ON FILE |
| 172410 | FIGUEROA ROSARIO, CARMEN Z. | ADDRESS ON FILE |
| 1630848 | Figueroa Rosario, Carmen Z. | ADDRESS ON FILE |
| 172411 | FIGUEROA ROSARIO, DAISY | ADDRESS ON FILE |
| 172413 | FIGUEROA ROSARIO, EDWIN | ADDRESS ON FILE |
| 172412 | Figueroa Rosario, Edwin | ADDRESS ON FILE |
| 172414 | FIGUEROA ROSARIO, EVELYN D | ADDRESS ON FILE |
| 172415 | Figueroa Rosario, Frances M | ADDRESS ON FILE |
| 172416 | FIGUEROA ROSARIO, GLADYS | ADDRESS ON FILE |
| 172417 | FIGUEROA ROSARIO, GLENDA L | ADDRESS ON FILE |
| 172418 | FIGUEROA ROSARIO, HARRY | ADDRESS ON FILE |
| 172419 | FIGUEROA ROSARIO, HECTOR | ADDRESS ON FILE |
| 172420 | FIGUEROA ROSARIO, JASON C. | ADDRESS ON FILE |
| 172421 | FIGUEROA ROSARIO, JORGE | ADDRESS ON FILE |
| 852899 | FIGUEROA ROSARIO, JORGE D. | ADDRESS ON FILE |
| 172422 | FIGUEROA ROSARIO, JOSSELYN | ADDRESS ON FILE |
| 172423 | FIGUEROA ROSARIO, JUAN S. | ADDRESS ON FILE |
| 172425 | Figueroa Rosario, Luis A | ADDRESS ON FILE |
| 172426 | FIGUEROA ROSARIO, LUIS O | ADDRESS ON FILE |
| 172427 | FIGUEROA ROSARIO, MARIANITA | ADDRESS ON FILE |
| 172428 | Figueroa Rosario, Miguel A | ADDRESS ON FILE |
| 172429 | FIGUEROA ROSARIO, NANCY E. | ADDRESS ON FILE |
| 172430 | FIGUEROA ROSARIO, NEIDA I | ADDRESS ON FILE |
| 792179 | FIGUEROA ROSARIO, PABLO M | ADDRESS ON FILE |
| 172431 | FIGUEROA ROSARIO, ROBERTO | ADDRESS ON FILE |
| 1845021 | Figueroa Rosario, Socorro | ADDRESS ON FILE |
| 792180 | FIGUEROA ROSARIO, SOCORRO | ADDRESS ON FILE |
| 172433 | FIGUEROA ROSARIO, SONIA | ADDRESS ON FILE |
| 172434 | FIGUEROA ROSARIO, VICTOR M | ADDRESS ON FILE |
| 172435 | FIGUEROA ROSAS, MARTA I | ADDRESS ON FILE |
| 1940363 | Figueroa Rosas, Wanda Iris | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 172436 | Figueroa Rossy, Sofia J | ADDRESS ON FILE | | | | | | |
| 1987436 | Figueroa Rossy, Sofia J | ADDRESS ON FILE | | | | | | |
| 172437 | FIGUEROA ROURE MD, MYRNA S | ADDRESS ON FILE | | | | | | |
| 172438 | FIGUEROA ROURE, LOURDES | ADDRESS ON FILE | | | | | | |
| 172439 | FIGUEROA ROVIRA MD, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 172440 | FIGUEROA RUBERO, GLADYS MARIA | ADDRESS ON FILE | | | | | | |
| 2187182 | Figueroa Ruiz, Amparo | ADDRESS ON FILE | | | | | | |
| 172442 | Figueroa Ruiz, Carlos M | ADDRESS ON FILE | | | | | | |
| 172443 | FIGUEROA RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 172444 | FIGUEROA RUIZ, DELIA | ADDRESS ON FILE | | | | | | |
| 172445 | FIGUEROA RUIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 172447 | FIGUEROA RUIZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 172448 | FIGUEROA RUIZ, GREGORIO | ADDRESS ON FILE | | | | | | |
| 172449 | Figueroa Ruiz, Hector | ADDRESS ON FILE | | | | | | |
| 172450 | FIGUEROA RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 172451 | FIGUEROA RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1665846 | Figueroa Ruiz, Jose Luis | ADDRESS ON FILE | | | | | | |
| 172452 | FIGUEROA RUIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 172453 | FIGUEROA RUIZ, LUIS G | ADDRESS ON FILE | | | | | | |
| 172454 | FIGUEROA RUIZ, LYDIA M | ADDRESS ON FILE | | | | | | |
| 172455 | FIGUEROA RUIZ, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | |
| 172456 | FIGUEROA RUIZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 1514226 | Figueroa Ruiz, Mercedes | ADDRESS ON FILE | | | | | | |
| 1423188 | FIGUEROA RUIZ, NASHUALI | Cond. Quintavalle 110 C/Acuarela Box 30 Apt. 902TN | | | | Guaynabo | PR | 00969 |
| 1423189 | FIGUEROA RUIZ, NASHUALI | Cond. Quintavalle 110 C? Acuarela Box 30 Apt. 902TN | | | | Guaynabo | PR | 00969 |
| 172458 | FIGUEROA RUIZ, NATALIO | Edif. Cobians' Plaza, Ofic, 109 | Ave, Ponce de Leon 1607, Pda. 23 1/2 | | | Santurce | PR | 00909 |
| 1419744 | FIGUEROA RUIZ, NATALIO | GRACE FIGUEROA IRIZARRY | PO BOX 193813 | | | SAN JUAN | PR | 00919-3813 |
| 172457 | FIGUEROA RUIZ, NATALIO | LIC GRACE FIGUEROA IRIZARRY | PO BOX 193813 | | | SAN JUAN | PR | 00919-3813 |
| 172458 | FIGUEROA RUIZ, NATALIO | LIC NOEMÍ CORTES | PMB 661 | 1353 AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966 |
| 172459 | FIGUEROA RUIZ, PAULA | ADDRESS ON FILE | | | | | | |
| 172460 | FIGUEROA RUIZ, ROSA I | ADDRESS ON FILE | | | | | | |
| 792181 | FIGUEROA RUIZ, SANDRA I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 172461 | FIGUEROA RUIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 172462 | FIGUEROA RUIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1882916 | FIGUEROA RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 2094979 | Figueroa Ruiz, Wanda | ADDRESS ON FILE | | | | | | | |
| 172464 | Figueroa RUIZ, YOZAN | ADDRESS ON FILE | | | | | | | |
| 1662086 | Figueroa Ruperto , Maritza | ADDRESS ON FILE | | | | | | | |
| 172465 | FIGUEROA RUPERTO, ELDALIES | ADDRESS ON FILE | | | | | | | |
| 172466 | FIGUEROA RUPERTO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 172467 | FIGUEROA RUPERTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 172468 | FIGUEROA RUPERTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 172469 | FIGUEROA RUPERTO, PAULAEE | ADDRESS ON FILE | | | | | | | |
| 792182 | FIGUEROA RUPERTO, PAULALEE | ADDRESS ON FILE | | | | | | | |
| 172470 | FIGUEROA RUSSE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 172471 | FIGUEROA SAAVEDRA, LYDIANA | ADDRESS ON FILE | | | | | | | |
| 172472 | Figueroa Saez, Alba L | ADDRESS ON FILE | | | | | | | |
| 172473 | FIGUEROA SAEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 172474 | FIGUEROA SAEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 172476 | FIGUEROA SAGASTIBERZA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 172477 | FIGUEROA SALAMANCA, RAUL | ADDRESS ON FILE | | | | | | | |
| 172478 | FIGUEROA SALIVIA, LIANI | ADDRESS ON FILE | | | | | | | |
| 792183 | FIGUEROA SALOME, AIDA | ADDRESS ON FILE | | | | | | | |
| 2164932 | Figueroa Salome, Aida C | ADDRESS ON FILE | | | | | | | |
| 172479 | FIGUEROA SALOME, AIDA C | ADDRESS ON FILE | | | | | | | |
| 172480 | FIGUEROA SAMBOLIN, MARICELI | ADDRESS ON FILE | | | | | | | |
| 172482 | FIGUEROA SAMBOLIN, MARICELI | ADDRESS ON FILE | | | | | | | |
| 172481 | FIGUEROA SAMBOLÍN, MARICELI | ADDRESS ON FILE | | | | | | | |
| 172483 | FIGUEROA SANABRIA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 172484 | FIGUEROA SANABRIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 172485 | FIGUEROA SANABRIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 172486 | Figueroa Sancha, Jose E. | ADDRESS ON FILE | | | | | | | |
| 172487 | FIGUEROA SANCHEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 172488 | FIGUEROA SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 172489 | FIGUEROA SANCHEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1772760 | Figueroa Sanchez, Blanca I | ADDRESS ON FILE | | | | | | | |
| 792184 | FIGUEROA SANCHEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 172491 | FIGUEROA SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 792185 | FIGUEROA SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 172490 | FIGUEROA SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 172492 | FIGUEROA SANCHEZ, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 792186 | FIGUEROA SANCHEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 172493 | FIGUEROA SANCHEZ, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 172494 | FIGUEROA SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2111539 | Figueroa Sanchez, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 2049762 | Figueroa Sanchez, Carmencita | ADDRESS ON FILE | | | | | | |
| 172495 | FIGUEROA SANCHEZ, CARMENCITA | ADDRESS ON FILE | | | | | | |
| 172496 | Figueroa Sanchez, Celia | ADDRESS ON FILE | | | | | | |
| 172497 | Figueroa Sanchez, David E. | ADDRESS ON FILE | | | | | | |
| 172498 | FIGUEROA SANCHEZ, ELAINE | ADDRESS ON FILE | | | | | | |
| 172499 | FIGUEROA SANCHEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 172500 | FIGUEROA SANCHEZ, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 172501 | FIGUEROA SANCHEZ, HECTOR W | ADDRESS ON FILE | | | | | | |
| 172503 | FIGUEROA SANCHEZ, INGEMAR | ADDRESS ON FILE | | | | | | |
| 172504 | FIGUEROA SANCHEZ, IVIS A. | ADDRESS ON FILE | | | | | | |
| 172506 | Figueroa Sanchez, Javier | ADDRESS ON FILE | | | | | | |
| 172507 | FIGUEROA SANCHEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 172508 | FIGUEROA SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 2013973 | Figueroa Sanchez, Jorge | ADDRESS ON FILE | | | | | | |
| 172509 | Figueroa Sanchez, Jorge | ADDRESS ON FILE | | | | | | |
| 172510 | FIGUEROA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 172511 | FIGUEROA SANCHEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 172512 | FIGUEROA SANCHEZ, JUAN MANUEL | ADDRESS ON FILE | | | | | | |
| 172513 | FIGUEROA SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 172514 | FIGUEROA SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 172515 | FIGUEROA SANCHEZ, LOURDES L | ADDRESS ON FILE | | | | | | |
| 792187 | FIGUEROA SANCHEZ, LOURDES L | ADDRESS ON FILE | | | | | | |
| 172516 | FIGUEROA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 2092752 | Figueroa Sanchez, Luis | ADDRESS ON FILE | | | | | | |
| 172517 | FIGUEROA SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 1992143 | Figueroa Sanchez, Luis A. | ADDRESS ON FILE | | | | | | |
| 1900640 | Figueroa Sanchez, Luis A. | ADDRESS ON FILE | | | | | | |
| 1992143 | Figueroa Sanchez, Luis A. | ADDRESS ON FILE | | | | | | |
| 1968317 | Figueroa Sanchez, Luis A. | ADDRESS ON FILE | | | | | | |
| 172518 | FIGUEROA SANCHEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 172519 | FIGUEROA SANCHEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 172520 | FIGUEROA SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 172521 | FIGUEROA SANCHEZ, MARIAM | ADDRESS ON FILE |
| 172522 | FIGUEROA SANCHEZ, MARISOL | ADDRESS ON FILE |
| 172523 | FIGUEROA SANCHEZ, MARTA L | ADDRESS ON FILE |
| 172524 | FIGUEROA SANCHEZ, MICHELLE | ADDRESS ON FILE |
| 172526 | Figueroa Sanchez, Miguel A | ADDRESS ON FILE |
| 172525 | FIGUEROA SANCHEZ, MIGUEL A | ADDRESS ON FILE |
| 172527 | FIGUEROA SANCHEZ, MILAGROS | ADDRESS ON FILE |
| 172528 | Figueroa Sanchez, Nemesio | ADDRESS ON FILE |
| 172529 | FIGUEROA SANCHEZ, RAMON | ADDRESS ON FILE |
| 172531 | FIGUEROA SANCHEZ, RAUL | ADDRESS ON FILE |
| 172532 | FIGUEROA SANCHEZ, ROBERTO | ADDRESS ON FILE |
| 172533 | FIGUEROA SANCHEZ, ROSA | ADDRESS ON FILE |
| 172534 | FIGUEROA SANCHEZ, ROSA | ADDRESS ON FILE |
| 172535 | FIGUEROA SANCHEZ, ROSA | ADDRESS ON FILE |
| 1874746 | Figueroa Sanchez, Santos | ADDRESS ON FILE |
| 172536 | FIGUEROA SANCHEZ, SANTOS | ADDRESS ON FILE |
| 1703065 | Figueroa Sanchez, Santos | ADDRESS ON FILE |
| 792188 | FIGUEROA SANCHEZ, TAMARA | ADDRESS ON FILE |
| 792189 | FIGUEROA SANCHEZ, TAMARA | ADDRESS ON FILE |
| 1717662 | Figueroa Sanchez, Veronica | ADDRESS ON FILE |
| 172537 | FIGUEROA SANCHEZ, XAVIER | ADDRESS ON FILE |
| 172538 | FIGUEROA SANCHEZ, YANITZA | ADDRESS ON FILE |
| 172539 | FIGUEROA SANDOVAL, RAFAEL | ADDRESS ON FILE |
| 172540 | FIGUEROA SANJURJO, MARIA L. | ADDRESS ON FILE |
| 1907591 | Figueroa Santa , Griceli | ADDRESS ON FILE |
| 792190 | FIGUEROA SANTA, GRICELI | ADDRESS ON FILE |
| 172542 | FIGUEROA SANTA, YOBAN | ADDRESS ON FILE |
| 172543 | FIGUEROA SANTAELLA, JOSE A. | ADDRESS ON FILE |
| 172544 | FIGUEROA SANTALIZ, NORMA | ADDRESS ON FILE |
| 1944829 | Figueroa Santana, Andreita | ADDRESS ON FILE |
| 172545 | Figueroa Santana, Angel L | ADDRESS ON FILE |
| 172547 | FIGUEROA SANTANA, ANGELINA | ADDRESS ON FILE |
| 1504006 | FIGUEROA SANTANA, CARMEN | ADDRESS ON FILE |
| 76923 | Figueroa Santana, Carmen S | ADDRESS ON FILE |
| 172549 | FIGUEROA SANTANA, EDWIN | ADDRESS ON FILE |
| 792192 | FIGUEROA SANTANA, EDWIN | ADDRESS ON FILE |
| 172550 | FIGUEROA SANTANA, EDWIN F | ADDRESS ON FILE |
| 172551 | FIGUEROA SANTANA, EVELYN G | ADDRESS ON FILE |
| 1671397 | Figueroa Santana, Evelyn G. | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1258312 | FIGUEROA SANTANA, IVONNE | ADDRESS ON FILE | | | | | | |
| 172553 | FIGUEROA SANTANA, JIMMY | ADDRESS ON FILE | | | | | | |
| 172554 | FIGUEROA SANTANA, JOSE | ADDRESS ON FILE | | | | | | |
| 172555 | FIGUEROA SANTANA, JULIO | ADDRESS ON FILE | | | | | | |
| 172556 | FIGUEROA SANTANA, LYDIA | ADDRESS ON FILE | | | | | | |
| 172557 | FIGUEROA SANTANA, NELSON | ADDRESS ON FILE | | | | | | |
| 172558 | FIGUEROA SANTANA, NORMA | ADDRESS ON FILE | | | | | | |
| 172559 | Figueroa Santana, Osvaldo | ADDRESS ON FILE | | | | | | |
| 1529798 | FIGUEROA SANTANA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 1566168 | FIGUEROA SANTANA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 1529798 | FIGUEROA SANTANA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 172560 | FIGUEROA SANTANA, PETRA | ADDRESS ON FILE | | | | | | |
| 172561 | FIGUEROA SANTANA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 172562 | FIGUEROA SANTANA, REYSHA | ADDRESS ON FILE | | | | | | |
| 2209577 | Figueroa Santana, Tammy Annette | ADDRESS ON FILE | | | | | | |
| 2202399 | Figueroa Santana, Tammy Annette | ADDRESS ON FILE | | | | | | |
| 172563 | FIGUEROA SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 2049726 | Figueroa Santiago , Efrain | ADDRESS ON FILE | | | | | | |
| 172564 | FIGUEROA SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 172565 | FIGUEROA SANTIAGO, ALEX O | ADDRESS ON FILE | | | | | | |
| 792193 | FIGUEROA SANTIAGO, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 172566 | FIGUEROA SANTIAGO, ANA | ADDRESS ON FILE | | | | | | |
| 172567 | FIGUEROA SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | |
| 172568 | FIGUEROA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 172569 | FIGUEROA SANTIAGO, ANGEL M | ADDRESS ON FILE | | | | | | |
| 2131734 | Figueroa Santiago, Angela | ADDRESS ON FILE | | | | | | |
| 172570 | FIGUEROA SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 172571 | FIGUEROA SANTIAGO, ARISDELIS | ADDRESS ON FILE | | | | | | |
| 172572 | FIGUEROA SANTIAGO, ASTRID M | ADDRESS ON FILE | | | | | | |
| 172573 | FIGUEROA SANTIAGO, BRENDA LIZ | ADDRESS ON FILE | | | | | | |
| 172574 | FIGUEROA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 172575 | FIGUEROA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 172576 | FIGUEROA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 172577 | FIGUEROA SANTIAGO, CARMEN C | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 172578 | FIGUEROA SANTIAGO, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 172579 | FIGUEROA SANTIAGO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 172580 | FIGUEROA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 172581 | FIGUEROA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 172582 | FIGUEROA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 172583 | FIGUEROA SANTIAGO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 172584 | FIGUEROA SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 172585 | FIGUEROA SANTIAGO, DANNA | ADDRESS ON FILE | | | | | | | |
| 172586 | FIGUEROA SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 1860543 | Figueroa Santiago, Edilberto | ADDRESS ON FILE | | | | | | | |
| 2141178 | Figueroa Santiago, Eduardo | ADDRESS ON FILE | | | | | | | |
| 172588 | FIGUEROA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 172587 | FIGUEROA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 172589 | FIGUEROA SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 792194 | FIGUEROA SANTIAGO, EILYN J | ADDRESS ON FILE | | | | | | | |
| 172590 | FIGUEROA SANTIAGO, ELI S. | ADDRESS ON FILE | | | | | | | |
| 172591 | FIGUEROA SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 172592 | FIGUEROA SANTIAGO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 172594 | FIGUEROA SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 172595 | FIGUEROA SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1790888 | FIGUEROA SANTIAGO, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| 172596 | FIGUEROA SANTIAGO, GLENDAMARY | ADDRESS ON FILE | | | | | | | |
| 172597 | FIGUEROA SANTIAGO, HARRY | ADDRESS ON FILE | | | | | | | |
| 172598 | FIGUEROA SANTIAGO, HARRY | ADDRESS ON FILE | | | | | | | |
| 172599 | FIGUEROA SANTIAGO, HILDA M | ADDRESS ON FILE | | | | | | | |
| 792196 | FIGUEROA SANTIAGO, HILDA M | ADDRESS ON FILE | | | | | | | |
| 172600 | FIGUEROA SANTIAGO, HIRIANA | ADDRESS ON FILE | | | | | | | |
| 172601 | FIGUEROA SANTIAGO, INGRID | ADDRESS ON FILE | | | | | | | |
| 792197 | FIGUEROA SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 172603 | FIGUEROA SANTIAGO, IRMA M | ADDRESS ON FILE | | | | | | | |
| 1951637 | Figueroa Santiago, Isabel | ADDRESS ON FILE | | | | | | | |
| 172604 | FIGUEROA SANTIAGO, JACOB | ADDRESS ON FILE | | | | | | | |
| 1645760 | Figueroa Santiago, Jahaira | ADDRESS ON FILE | | | | | | | |
| 172605 | FIGUEROA SANTIAGO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 172606 | FIGUEROA SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 172607 | FIGUEROA SANTIAGO, JESSYCA | ADDRESS ON FILE | | | | | | |
| 172608 | FIGUEROA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 172609 | FIGUEROA SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | |
| 172610 | FIGUEROA SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | |
| 172611 | FIGUEROA SANTIAGO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 172612 | FIGUEROA SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 172613 | FIGUEROA SANTIAGO, JOSE V | ADDRESS ON FILE | | | | | | |
| 172614 | FIGUEROA SANTIAGO, JUANA | ADDRESS ON FILE | | | | | | |
| 1901585 | Figueroa Santiago, Juana | ADDRESS ON FILE | | | | | | |
| 172615 | FIGUEROA SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | |
| 2045971 | FIGUEROA SANTIAGO, JULISSA | ADDRESS ON FILE | | | | | | |
| 172616 | FIGUEROA SANTIAGO, JULISSA | ADDRESS ON FILE | | | | | | |
| 172617 | FIGUEROA SANTIAGO, JULISSA | ADDRESS ON FILE | | | | | | |
| 792200 | FIGUEROA SANTIAGO, KARLA Y | ADDRESS ON FILE | | | | | | |
| 172618 | FIGUEROA SANTIAGO, KATHERINE | ADDRESS ON FILE | | | | | | |
| 172619 | FIGUEROA SANTIAGO, LILIA K | ADDRESS ON FILE | | | | | | |
| 172621 | FIGUEROA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 172622 | FIGUEROA SANTIAGO, LUIS D | ADDRESS ON FILE | | | | | | |
| 172623 | Figueroa Santiago, Luis G | ADDRESS ON FILE | | | | | | |
| 1823839 | Figueroa Santiago, Luis Guillermo | ADDRESS ON FILE | | | | | | |
| 172624 | FIGUEROA SANTIAGO, MARELYN | ADDRESS ON FILE | | | | | | |
| 792203 | FIGUEROA SANTIAGO, MARELYN | ADDRESS ON FILE | | | | | | |
| 172625 | FIGUEROA SANTIAGO, MARIA A. | ADDRESS ON FILE | | | | | | |
| 1588840 | FIGUEROA SANTIAGO, MARIA L. | ADDRESS ON FILE | | | | | | |
| 1951795 | FIGUEROA SANTIAGO, MARICELI | ADDRESS ON FILE | | | | | | |
| 172627 | FIGUEROA SANTIAGO, MARISELIS | ADDRESS ON FILE | | | | | | |
| 172628 | FIGUEROA SANTIAGO, MARISETTE | ADDRESS ON FILE | | | | | | |
| 2089364 | Figueroa Santiago, Marisol | ADDRESS ON FILE | | | | | | |
| 172629 | FIGUEROA SANTIAGO, MAXIMO | ADDRESS ON FILE | | | | | | |
| 172630 | FIGUEROA SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 172631 | FIGUEROA SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 172632 | FIGUEROA SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 172633 | FIGUEROA SANTIAGO, NELLY E | ADDRESS ON FILE | | | | | | |
| 1840476 | Figueroa Santiago, Nidia E. | ADDRESS ON FILE | | | | | | |
| 1419745 | FIGUEROA SANTIAGO, OSVALDO / FIGUEROA BONILLA, JOSEAN | ANSELMA CABRERA MARTE | PO BOX 515 | | | AGUADA | PR | 00602 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 172635 | FIGUEROA SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 2015862 | FIGUEROA SANTIAGO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | | |
| 172636 | FIGUEROA SANTIAGO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | | |
| 792204 | FIGUEROA SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | | |
| 172638 | FIGUEROA SANTIAGO, RAMON A | ADDRESS ON FILE | | | | | | | | |
| 1837767 | Figueroa Santiago, Ramon L. | ADDRESS ON FILE | | | | | | | | |
| 172639 | FIGUEROA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 792205 | FIGUEROA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 172640 | FIGUEROA SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 172641 | FIGUEROA SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 172642 | FIGUEROA SANTIAGO, TERESA | ADDRESS ON FILE | | | | | | | | |
| 172643 | FIGUEROA SANTIAGO, VERONICA | ADDRESS ON FILE | | | | | | | | |
| 172644 | FIGUEROA SANTIAGO, VICENTE E. | ADDRESS ON FILE | | | | | | | | |
| 1546378 | FIGUEROA SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 1546378 | FIGUEROA SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 172646 | FIGUEROA SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | | |
| 172647 | FIGUEROA SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | | |
| 172648 | FIGUEROA SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 172649 | FIGUEROA SANTOS BUCH, JACQUELINE M | ADDRESS ON FILE | | | | | | | | |
| 172650 | FIGUEROA SANTOS, ADA | ADDRESS ON FILE | | | | | | | | |
| 172651 | Figueroa Santos, Adela | ADDRESS ON FILE | | | | | | | | |
| 172652 | FIGUEROA SANTOS, ANA | ADDRESS ON FILE | | | | | | | | |
| 172653 | FIGUEROA SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 172654 | FIGUEROA SANTOS, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 792206 | FIGUEROA SANTOS, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 1700358 | Figueroa Santos, Eduardo | ADDRESS ON FILE | | | | | | | | |
| 172655 | FIGUEROA SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 172656 | FIGUEROA SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 172657 | FIGUEROA SANTOS, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 172658 | FIGUEROA SANTOS, FLORITA | ADDRESS ON FILE | | | | | | | | |
| 172659 | FIGUEROA SANTOS, GERARDO | ADDRESS ON FILE | | | | | | | | |
| 2062189 | FIGUEROA SANTOS, GERARDO | ADDRESS ON FILE | | | | | | | | |
| 2062189 | FIGUEROA SANTOS, GERARDO | ADDRESS ON FILE | | | | | | | | |
| 172660 | FIGUEROA SANTOS, GLORIA ESTHER | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 792207 | FIGUEROA SANTOS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 172661 | FIGUEROA SANTOS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 172662 | FIGUEROA SANTOS, ILIA M | ADDRESS ON FILE | | | | | | | |
| 172664 | FIGUEROA SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 172665 | FIGUEROA SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 172666 | FIGUEROA SANTOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 172668 | FIGUEROA SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 172667 | FIGUEROA SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 172669 | FIGUEROA SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 792208 | FIGUEROA SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 172670 | FIGUEROA SANTOS, MARY S | ADDRESS ON FILE | | | | | | | |
| 172671 | FIGUEROA SANTOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 172672 | FIGUEROA SANTOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 172673 | FIGUEROA SANTOS, RACHELLY | ADDRESS ON FILE | | | | | | | |
| 1598713 | Figueroa Santos, Rachelly | ADDRESS ON FILE | | | | | | | |
| 172674 | FIGUEROA SANTOS, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 172675 | FIGUEROA SANTOS, ZQRAIDA | ADDRESS ON FILE | | | | | | | |
| 172676 | FIGUEROA SEGARRA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 172677 | FIGUEROA SEIN, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 172678 | FIGUEROA SEIN, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 172679 | FIGUEROA SELLAS, ISOLINA | ADDRESS ON FILE | | | | | | | |
| 172680 | FIGUEROA SELPUVEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 172681 | FIGUEROA SEMPRIT, AWILMA | ADDRESS ON FILE | | | | | | | |
| 172682 | FIGUEROA SEPULVEDA MD, MAGALY | ADDRESS ON FILE | | | | | | | |
| 172683 | FIGUEROA SEPULVEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 172684 | FIGUEROA SEPULVEDA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 172685 | Figueroa Sepulveda, Ismael | ADDRESS ON FILE | | | | | | | |
| 172686 | FIGUEROA SEPULVEDA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 172687 | FIGUEROA SEPULVEDA, SARA | ADDRESS ON FILE | | | | | | | |
| 172688 | FIGUEROA SEPULVEDA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 172689 | FIGUEROA SEPULVEDA, WADETTE | ADDRESS ON FILE | | | | | | | |
| 172691 | FIGUEROA SEPULVEDA, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 172690 | FIGUEROA SEPULVEDA, ZULEMA | ADDRESS ON FILE | | | | | | | |
| 172692 | FIGUEROA SERABALLS, NITZA I | ADDRESS ON FILE | | | | | | | |
| 172693 | FIGUEROA SERBIA, GINAIRA | ADDRESS ON FILE | | | | | | | |
| 1865961 | FIGUEROA SERBIA, GINAIRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 172694 | FIGUEROA SERRANO, ANA | ADDRESS ON FILE | | | | | | | |
| 172695 | FIGUEROA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 172696 | FIGUEROA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 172697 | FIGUEROA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 172698 | FIGUEROA SERRANO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 172699 | FIGUEROA SERRANO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 172700 | FIGUEROA SERRANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 172701 | FIGUEROA SERRANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 172702 | FIGUEROA SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 792209 | FIGUEROA SERRANO, HARRY | ADDRESS ON FILE | | | | | | | |
| 172703 | Figueroa Serrano, Isabelo | ADDRESS ON FILE | | | | | | | |
| 792210 | FIGUEROA SERRANO, IVAN F | ADDRESS ON FILE | | | | | | | |
| 172704 | FIGUEROA SERRANO, JAYSON | ADDRESS ON FILE | | | | | | | |
| 1503811 | FIGUEROA SERRANO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 172706 | Figueroa Serrano, Julio C | ADDRESS ON FILE | | | | | | | |
| 172707 | FIGUEROA SERRANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 172709 | FIGUEROA SERRANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 1535991 | Figueroa Serrano, Ramon | ADDRESS ON FILE | | | | | | | |
| 172710 | FIGUEROA SERRANO, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 172712 | FIGUEROA SERRANO, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 172713 | FIGUEROA SERRANO, YAMILET | ADDRESS ON FILE | | | | | | | |
| 792212 | FIGUEROA SERRANO, YAMILET | ADDRESS ON FILE | | | | | | | |
| 172714 | FIGUEROA SIERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 172715 | Figueroa Sierra, Carmen S | ADDRESS ON FILE | | | | | | | |
| 172716 | FIGUEROA SIERRA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 172717 | FIGUEROA SIERRA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 172718 | FIGUEROA SIERRA, LUZ DELIA | ADDRESS ON FILE | | | | | | | |
| 1482926 | FIGUEROA SIERRA, SILKIA M | ADDRESS ON FILE | | | | | | | |
| 172719 | FIGUEROA SIERRA, SILKIA M | ADDRESS ON FILE | | | | | | | |
| 172721 | FIGUEROA SIERRA, VICENTE A | ADDRESS ON FILE | | | | | | | |
| 172722 | FIGUEROA SIERRA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 172723 | FIGUEROA SIERRA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 172724 | FIGUEROA SIERRA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 172725 | FIGUEROA SIFUENTES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 843776 | FIGUEROA SILVA MARISARA | URB CROWN HILLS | 144 CALLE CARITE | | | SAN JUAN | PR | 00926-6007 | |
| 792213 | FIGUEROA SILVA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 172726 | FIGUEROA SILVA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 172727 | FIGUEROA SILVA, MARISARA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 172728 | FIGUEROA SILVA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 172729 | FIGUEROA SILVA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 172730 | FIGUEROA SILVA, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 172731 | FIGUEROA SILVA, VERONICA | ADDRESS ON FILE | | | | | | |
| 172732 | FIGUEROA SILVESTRE, DAVID | ADDRESS ON FILE | | | | | | |
| 172733 | FIGUEROA SILVESTRE, DAVID | ADDRESS ON FILE | | | | | | |
| 172734 | FIGUEROA SOJO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 172735 | FIGUEROA SOLIS, EDMI L | ADDRESS ON FILE | | | | | | |
| 1419747 | FIGUEROA SOLIS, JACKELINE Y UNIVERSAL INSURANCE COMPANY | LUIS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 172736 | FIGUEROA SOLIS, LUZ D | ADDRESS ON FILE | | | | | | |
| 172737 | FIGUEROA SOLIS, MARIA M. | ADDRESS ON FILE | | | | | | |
| 172738 | Figueroa Solis, Rafael A | ADDRESS ON FILE | | | | | | |
| 172739 | FIGUEROA SOLIS, VICTOR A. | ADDRESS ON FILE | | | | | | |
| 172740 | FIGUEROA SOLTERO, HARRY | ADDRESS ON FILE | | | | | | |
| 232929 | FIGUEROA SONE, IVAN O | ADDRESS ON FILE | | | | | | |
| 172741 | FIGUEROA SOSA, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 172742 | FIGUEROA SOSA, ANA C | ADDRESS ON FILE | | | | | | |
| 172743 | FIGUEROA SOSA, JAVIER | ADDRESS ON FILE | | | | | | |
| 172744 | FIGUEROA SOSA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 172745 | FIGUEROA SOSTRE, MILAGROS | ADDRESS ON FILE | | | | | | |
| 172746 | Figueroa Soto, Abimael | ADDRESS ON FILE | | | | | | |
| 792214 | FIGUEROA SOTO, ALLAN | ADDRESS ON FILE | | | | | | |
| 172747 | FIGUEROA SOTO, ALLAN | ADDRESS ON FILE | | | | | | |
| 172748 | FIGUEROA SOTO, ANAMARY | ADDRESS ON FILE | | | | | | |
| 172749 | FIGUEROA SOTO, CARLOS I | ADDRESS ON FILE | | | | | | |
| 1458829 | Figueroa Soto, Carlos I | ADDRESS ON FILE | | | | | | |
| 172751 | FIGUEROA SOTO, CARMEN | ADDRESS ON FILE | | | | | | |
| 172752 | Figueroa Soto, Concepcion | ADDRESS ON FILE | | | | | | |
| 172753 | FIGUEROA SOTO, DAVID | ADDRESS ON FILE | | | | | | |
| 172754 | FIGUEROA SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 172755 | Figueroa Soto, Hector | ADDRESS ON FILE | | | | | | |
| 172756 | FIGUEROA SOTO, IVAN O | ADDRESS ON FILE | | | | | | |
| 172757 | FIGUEROA SOTO, JAVIER | ADDRESS ON FILE | | | | | | |
| 172758 | FIGUEROA SOTO, JAVIER | ADDRESS ON FILE | | | | | | |
| 172759 | FIGUEROA SOTO, LUCILA | ADDRESS ON FILE | | | | | | |
| 172761 | FIGUEROA SOTO, LUIS R. | ADDRESS ON FILE | | | | | | |
| 172760 | FIGUEROA SOTO, LUIS R. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1641645 | Figueroa Soto, Margarita | ADDRESS ON FILE | | | | | | |
| 172762 | FIGUEROA SOTO, MARISOL | ADDRESS ON FILE | | | | | | |
| 172763 | FIGUEROA SOTO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 172764 | FIGUEROA SOTO, MILAGROS J. | ADDRESS ON FILE | | | | | | |
| 172765 | FIGUEROA SOTO, YVETTE M | ADDRESS ON FILE | | | | | | |
| 1953851 | Figueroa Soto, Yvette M. | ADDRESS ON FILE | | | | | | |
| 172767 | FIGUEROA SOTOMAYOR, BRENDA | ADDRESS ON FILE | | | | | | |
| 172766 | FIGUEROA SOTOMAYOR, BRENDA | ADDRESS ON FILE | | | | | | |
| 172768 | FIGUEROA SOTOMAYOR, MELVIN | ADDRESS ON FILE | | | | | | |
| 172769 | FIGUEROA SOTOMAYOR, SONIA I | ADDRESS ON FILE | | | | | | |
| 172770 | FIGUEROA STEINBERG, JAVIER | ADDRESS ON FILE | | | | | | |
| 792216 | FIGUEROA SUAREZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 172771 | FIGUEROA SUAREZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 172772 | FIGUEROA SUAREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 172773 | FIGUEROA SUAREZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 1667483 | Figueroa Sully, Garcia | ADDRESS ON FILE | | | | | | |
| 172774 | FIGUEROA SURIS, IRIS N | ADDRESS ON FILE | | | | | | |
| 172775 | Figueroa Talavera, Melvin | ADDRESS ON FILE | | | | | | |
| 172776 | FIGUEROA TANON, VANESA | ADDRESS ON FILE | | | | | | |
| 172777 | FIGUEROA TELLADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 172778 | FIGUEROA TELLADO, JOSE | ADDRESS ON FILE | | | | | | |
| 172779 | FIGUEROA TELLES, LUIS | ADDRESS ON FILE | | | | | | |
| 2157750 | Figueroa Telles, Victor | ADDRESS ON FILE | | | | | | |
| 172780 | FIGUEROA THOMAS, CARMENN. | ADDRESS ON FILE | | | | | | |
| 172781 | FIGUEROA TIRADO, AWILDA | ADDRESS ON FILE | | | | | | |
| 172782 | FIGUEROA TIRADO, LIZA | ADDRESS ON FILE | | | | | | |
| 172783 | FIGUEROA TIRADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 172784 | FIGUEROA TIRADO, WANDA I | ADDRESS ON FILE | | | | | | |
| 172785 | FIGUEROA TOLEDO, JESUS | ADDRESS ON FILE | | | | | | |
| 172786 | FIGUEROA TORO, DIANA L | ADDRESS ON FILE | | | | | | |
| 1863696 | Figueroa Toro, Diana Lourdes | ADDRESS ON FILE | | | | | | |
| 792217 | FIGUEROA TORRALES, LUIS | ADDRESS ON FILE | | | | | | |
| 172787 | FIGUEROA TORRALES, LUIS F | ADDRESS ON FILE | | | | | | |
| 1842825 | FIGUEROA TORRES , EDNA IVETTE | ADDRESS ON FILE | | | | | | |
| 1897903 | Figueroa Torres , Milagros | ADDRESS ON FILE | | | | | | |
| 1817266 | Figueroa Torres , Rosa J. | HC-5 Box 27441 | | | Utuado | PR | 00641 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 172788 | FIGUEROA TORRES MD, YOLANDA | ADDRESS ON FILE | | | | | | |
| 172789 | FIGUEROA TORRES, ABILA | ADDRESS ON FILE | | | | | | |
| 172790 | FIGUEROA TORRES, ADA N | ADDRESS ON FILE | | | | | | |
| 172791 | FIGUEROA TORRES, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 172792 | FIGUEROA TORRES, ADALISS | ADDRESS ON FILE | | | | | | |
| 172793 | FIGUEROA TORRES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 172794 | FIGUEROA TORRES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 172796 | FIGUEROA TORRES, AMPARO | ADDRESS ON FILE | | | | | | |
| 2087760 | Figueroa Torres, Amparo | ADDRESS ON FILE | | | | | | |
| 172797 | FIGUEROA TORRES, ANA | ADDRESS ON FILE | | | | | | |
| 2032407 | Figueroa Torres, Ana D | ADDRESS ON FILE | | | | | | |
| 172798 | FIGUEROA TORRES, ANA M | ADDRESS ON FILE | | | | | | |
| 2075086 | Figueroa Torres, Ana T. | ADDRESS ON FILE | | | | | | |
| 172799 | FIGUEROA TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 172800 | FIGUEROA TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 172801 | FIGUEROA TORRES, ANGEL A | ADDRESS ON FILE | | | | | | |
| 172802 | FIGUEROA TORRES, ANGELITA | ADDRESS ON FILE | | | | | | |
| 172803 | FIGUEROA TORRES, ARLENE | ADDRESS ON FILE | | | | | | |
| 172804 | FIGUEROA TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 172805 | FIGUEROA TORRES, BRYANT | ADDRESS ON FILE | | | | | | |
| 792219 | FIGUEROA TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 172806 | FIGUEROA TORRES, CARLOS A | ADDRESS ON FILE | | | | | | |
| 172807 | FIGUEROA TORRES, CARLOS A | ADDRESS ON FILE | | | | | | |
| 172808 | Figueroa Torres, Carlos I | ADDRESS ON FILE | | | | | | |
| 172809 | FIGUEROA TORRES, CARLOS J | ADDRESS ON FILE | | | | | | |
| 1991521 | Figueroa Torres, Carlos J. | ADDRESS ON FILE | | | | | | |
| 1991521 | Figueroa Torres, Carlos J. | ADDRESS ON FILE | | | | | | |
| 2109181 | Figueroa Torres, Carlos J. | ADDRESS ON FILE | | | | | | |
| 172810 | FIGUEROA TORRES, CARMELO | ADDRESS ON FILE | | | | | | |
| 792221 | FIGUEROA TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 172811 | FIGUEROA TORRES, CARMEN D | ADDRESS ON FILE | | | | | | |
| 172812 | FIGUEROA TORRES, CARMEN E | ADDRESS ON FILE | | | | | | |
| 1690485 | FIGUEROA TORRES, CARMEN E | ADDRESS ON FILE | | | | | | |
| 1935947 | Figueroa Torres, Carmen E. | Box 849 | | | | Coamo | PR | 00769 |
| 1953206 | Figueroa Torres, Carmen E. | PO Box 849 | | | | Coamo | PR | 00769 |
| 172813 | FIGUEROA TORRES, CARMEN G | ADDRESS ON FILE | | | | | | |
| 792222 | FIGUEROA TORRES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 172815 | FIGUEROA TORRES, CARMEN S | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 172816 | FIGUEROA TORRES, CELESTE | ADDRESS ON FILE | | | | | | |
| 172817 | Figueroa Torres, David | ADDRESS ON FILE | | | | | | |
| 172818 | FIGUEROA TORRES, DAVID | ADDRESS ON FILE | | | | | | |
| 172819 | FIGUEROA TORRES, DENNIS | ADDRESS ON FILE | | | | | | |
| 172820 | Figueroa Torres, Diego | ADDRESS ON FILE | | | | | | |
| 172821 | FIGUEROA TORRES, DIGNA | ADDRESS ON FILE | | | | | | |
| 172822 | FIGUEROA TORRES, EDGAR | ADDRESS ON FILE | | | | | | |
| 172823 | FIGUEROA TORRES, EDGAR A. | ADDRESS ON FILE | | | | | | |
| 1838356 | Figueroa Torres, Edna Ivette | ADDRESS ON FILE | | | | | | |
| 1725524 | Figueroa Torres, Edna Ivette | ADDRESS ON FILE | | | | | | |
| 1935438 | Figueroa Torres, Edna Ivette | ADDRESS ON FILE | | | | | | |
| 172824 | FIGUEROA TORRES, ELVIN | ADDRESS ON FILE | | | | | | |
| 172825 | FIGUEROA TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 172826 | Figueroa Torres, Esperanza | ADDRESS ON FILE | | | | | | |
| 172827 | FIGUEROA TORRES, EVELYN | ADDRESS ON FILE | | | | | | |
| 172828 | FIGUEROA TORRES, FARAH | ADDRESS ON FILE | | | | | | |
| 172829 | Figueroa Torres, Felix | ADDRESS ON FILE | | | | | | |
| 172830 | Figueroa Torres, Felix L | ADDRESS ON FILE | | | | | | |
| 172831 | FIGUEROA TORRES, FRANCHESCA | ADDRESS ON FILE | | | | | | |
| 172832 | FIGUEROA TORRES, GERARDO | ADDRESS ON FILE | | | | | | |
| 172833 | FIGUEROA TORRES, GISELLE | ADDRESS ON FILE | | | | | | |
| 1869666 | FIGUEROA TORRES, GREGORIO | ADDRESS ON FILE | | | | | | |
| 172834 | FIGUEROA TORRES, HAYDEE S | ADDRESS ON FILE | | | | | | |
| 172835 | FIGUEROA TORRES, HECTOR I. | ADDRESS ON FILE | | | | | | |
| 172836 | Figueroa Torres, Hector M | ADDRESS ON FILE | | | | | | |
| 1908190 | Figueroa Torres, Hector M. | ADDRESS ON FILE | | | | | | |
| 172837 | Figueroa Torres, Hector R | ADDRESS ON FILE | | | | | | |
| 172838 | FIGUEROA TORRES, HENRY | ADDRESS ON FILE | | | | | | |
| 172839 | FIGUEROA TORRES, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 172840 | FIGUEROA TORRES, IRAIDA | ADDRESS ON FILE | | | | | | |
| 792223 | FIGUEROA TORRES, IRAIDA | ADDRESS ON FILE | | | | | | |
| 172841 | FIGUEROA TORRES, IRENE | ADDRESS ON FILE | | | | | | |
| 172842 | FIGUEROA TORRES, IRMARIE | ADDRESS ON FILE | | | | | | |
| 792224 | FIGUEROA TORRES, IRMARIE | ADDRESS ON FILE | | | | | | |
| 172843 | FIGUEROA TORRES, JENNIESHA | ADDRESS ON FILE | | | | | | |
| 172844 | FIGUEROA TORRES, JENNIFER D | ADDRESS ON FILE | | | | | | |
| 172845 | FIGUEROA TORRES, JENNIFFER M | ADDRESS ON FILE | | | | | | |
| 172846 | FIGUEROA TORRES, JESICA | ADDRESS ON FILE | | | | | | |
| 172847 | Figueroa Torres, Jesus | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1874811 | FIGUEROA TORRES, JESUS M | ADDRESS ON FILE | | | | | | |
| 1727986 | Figueroa Torres, Jesus M | ADDRESS ON FILE | | | | | | |
| 172848 | FIGUEROA TORRES, JESUS M | ADDRESS ON FILE | | | | | | |
| 172850 | FIGUEROA TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 172851 | FIGUEROA TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 172849 | FIGUEROA TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 172852 | FIGUEROA TORRES, JOSE M | ADDRESS ON FILE | | | | | | |
| 172853 | FIGUEROA TORRES, JOSSIE | ADDRESS ON FILE | | | | | | |
| 172854 | FIGUEROA TORRES, JOSSIE I | ADDRESS ON FILE | | | | | | |
| 172855 | FIGUEROA TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 172856 | FIGUEROA TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 172857 | FIGUEROA TORRES, JUAN R | ADDRESS ON FILE | | | | | | |
| 792225 | FIGUEROA TORRES, JUDITH | ADDRESS ON FILE | | | | | | |
| 172858 | FIGUEROA TORRES, JUDITH | ADDRESS ON FILE | | | | | | |
| 172859 | FIGUEROA TORRES, JULIO T. | ADDRESS ON FILE | | | | | | |
| 172860 | FIGUEROA TORRES, KELMY | ADDRESS ON FILE | | | | | | |
| 172861 | FIGUEROA TORRES, KENIA L | ADDRESS ON FILE | | | | | | |
| 172862 | FIGUEROA TORRES, LETICIA | ADDRESS ON FILE | | | | | | |
| 172863 | FIGUEROA TORRES, LETICIA | ADDRESS ON FILE | | | | | | |
| 172864 | FIGUEROA TORRES, LINETTE | ADDRESS ON FILE | | | | | | |
| 172865 | FIGUEROA TORRES, LISAMUEL | ADDRESS ON FILE | | | | | | |
| 792226 | FIGUEROA TORRES, LUCAS | ADDRESS ON FILE | | | | | | |
| 172866 | FIGUEROA TORRES, LUCAS R | ADDRESS ON FILE | | | | | | |
| 172867 | FIGUEROA TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 172868 | FIGUEROA TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 172869 | FIGUEROA TORRES, LUIS A | ADDRESS ON FILE | | | | | | |
| 172870 | FIGUEROA TORRES, LUIS A | ADDRESS ON FILE | | | | | | |
| 172871 | FIGUEROA TORRES, LUZ A | ADDRESS ON FILE | | | | | | |
| 172871 | FIGUEROA TORRES, LUZ A | ADDRESS ON FILE | | | | | | |
| 172872 | FIGUEROA TORRES, LUZ V | ADDRESS ON FILE | | | | | | |
| 2008496 | Figueroa Torres, Luz V. | ADDRESS ON FILE | | | | | | |
| 2092381 | Figueroa Torres, Luz V. | ADDRESS ON FILE | | | | | | |
| 172873 | FIGUEROA TORRES, LYNETTE | ADDRESS ON FILE | | | | | | |
| 172874 | FIGUEROA TORRES, MANUEL | ADDRESS ON FILE | | | | | | |
| 172875 | FIGUEROA TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 172876 | FIGUEROA TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 172877 | FIGUEROA TORRES, MARIA C | ADDRESS ON FILE | | | | | | |
| 172878 | FIGUEROA TORRES, MARIANA | ADDRESS ON FILE | | | | | | |
| 172879 | FIGUEROA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 792227 | FIGUEROA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 172881 | FIGUEROA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 300695 | FIGUEROA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 172882 | FIGUEROA TORRES, MARIELI | ADDRESS ON FILE | | | | | | | |
| 172883 | FIGUEROA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 172884 | FIGUEROA TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 172885 | FIGUEROA TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 172886 | FIGUEROA TORRES, MARY | ADDRESS ON FILE | | | | | | | |
| 172887 | FIGUEROA TORRES, MARYBELL | ADDRESS ON FILE | | | | | | | |
| 172888 | FIGUEROA TORRES, MAYDA I | ADDRESS ON FILE | | | | | | | |
| 172889 | FIGUEROA TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 172890 | FIGUEROA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 172891 | FIGUEROA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 172892 | FIGUEROA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 792228 | FIGUEROA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 172893 | FIGUEROA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 792229 | FIGUEROA TORRES, MILEYKA M. | ADDRESS ON FILE | | | | | | | |
| 172894 | FIGUEROA TORRES, MILTON | ADDRESS ON FILE | | | | | | | |
| 172895 | FIGUEROA TORRES, NAIDA M | ADDRESS ON FILE | | | | | | | |
| 1769040 | Figueroa Torres, Nancy | ADDRESS ON FILE | | | | | | | |
| 172896 | FIGUEROA TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 172897 | FIGUEROA TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 172898 | FIGUEROA TORRES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 172899 | FIGUEROA TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 792230 | FIGUEROA TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 1618788 | Figueroa Torres, Nilda I | ADDRESS ON FILE | | | | | | | |
| 172900 | FIGUEROA TORRES, NILDA I | ADDRESS ON FILE | | | | | | | |
| 1618788 | Figueroa Torres, Nilda I | ADDRESS ON FILE | | | | | | | |
| 172901 | FIGUEROA TORRES, NILSA | ADDRESS ON FILE | | | | | | | |
| 172902 | FIGUEROA TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 1548672 | Figueroa Torres, Noel | ADDRESS ON FILE | | | | | | | |
| 852900 | FIGUEROA TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 172903 | FIGUEROA TORRES, NORLUANY | ADDRESS ON FILE | | | | | | | |
| 1725482 | FIGUEROA TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 172904 | FIGUEROA TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 172905 | FIGUEROA TORRES, ONIL | ADDRESS ON FILE | | | | | | | |
| 172906 | FIGUEROA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 172907 | FIGUEROA TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 172908 | FIGUEROA TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 172909 | FIGUEROA TORRES, RAFAEL | ADDRESS ON FILE | | | | | |
| 172910 | Figueroa Torres, Rafael E | ADDRESS ON FILE | | | | | |
| 172911 | FIGUEROA TORRES, RAMON | ADDRESS ON FILE | | | | | |
| 172912 | FIGUEROA TORRES, RAUL | ADDRESS ON FILE | | | | | |
| 172913 | FIGUEROA TORRES, REYNALDO | ADDRESS ON FILE | | | | | |
| 792231 | FIGUEROA TORRES, REYNALDO | ADDRESS ON FILE | | | | | |
| 792232 | FIGUEROA TORRES, ROBERTO | ADDRESS ON FILE | | | | | |
| 172914 | FIGUEROA TORRES, ROBERTO | ADDRESS ON FILE | | | | | |
| 1463017 | FIGUEROA TORRES, ROBERTO | ADDRESS ON FILE | | | | | |
| 172915 | FIGUEROA TORRES, ROBERTO | ADDRESS ON FILE | | | | | |
| 172916 | Figueroa Torres, Rosa | ADDRESS ON FILE | | | | | |
| 792233 | FIGUEROA TORRES, ROSA | ADDRESS ON FILE | | | | | |
| 172917 | FIGUEROA TORRES, ROSA E | ADDRESS ON FILE | | | | | |
| 172918 | FIGUEROA TORRES, ROSSANA | ADDRESS ON FILE | | | | | |
| 172919 | Figueroa Torres, Ruben O | ADDRESS ON FILE | | | | | |
| 172920 | FIGUEROA TORRES, RUTH H | ADDRESS ON FILE | | | | | |
| 172921 | FIGUEROA TORRES, SOLIMAR | ADDRESS ON FILE | | | | | |
| 172922 | FIGUEROA TORRES, SUJEIDY | ADDRESS ON FILE | | | | | |
| 1725631 | Figueroa Torres, Tamara | ADDRESS ON FILE | | | | | |
| 1634917 | Figueroa Torres, Tamara | ADDRESS ON FILE | | | | | |
| 172923 | FIGUEROA TORRES, VIVIEN | ADDRESS ON FILE | | | | | |
| 172924 | FIGUEROA TORRES, WANDA I | ADDRESS ON FILE | | | | | |
| 1850591 | FIGUEROA TORRES, WANDA I. | ADDRESS ON FILE | | | | | |
| 792234 | FIGUEROA TORRES, WILDA I. | ADDRESS ON FILE | | | | | |
| 792235 | FIGUEROA TORRES, WILDA I. | ADDRESS ON FILE | | | | | |
| 172925 | Figueroa Torres, William | ADDRESS ON FILE | | | | | |
| 172926 | FIGUEROA TORRES, WILLIAM | ADDRESS ON FILE | | | | | |
| 172927 | FIGUEROA TORRES, WILSON | ADDRESS ON FILE | | | | | |
| 172928 | FIGUEROA TORRES, XIOMARA JEANETTE | ADDRESS ON FILE | | | | | |
| 172929 | FIGUEROA TORRES, YAMULKA | ADDRESS ON FILE | | | | | |
| 792236 | FIGUEROA TORRES, YAZMIN | ADDRESS ON FILE | | | | | |
| 172931 | FIGUEROA TORRES, ZAIDA | ADDRESS ON FILE | | | | | |
| 1727312 | Figueroa Torres, Zaida | ADDRESS ON FILE | | | | | |
| 172932 | Figueroa Torres, Zulma | ADDRESS ON FILE | | | | | |
| 2063448 | Figueroa Torrez, Wand I | ADDRESS ON FILE | | | | | |
| 172933 | FIGUEROA TOYENTS, WILFREDO | ADDRESS ON FILE | | | | | |
| 654433 | FIGUEROA TRASMISSION | RR 1 BOX 10843 BOX SABANA | | | OROCOVIS | PR | 00720 | |
| 172934 | FIGUEROA TRAVEL | P.O. Box 523 | | | PENUELA | PR | 00624-0523 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 172934 | FIGUEROA TRAVEL | PLAZA PENUELA | 165 CARR 385 SUITE B 60 | | PENUELA | PR | 00624-7502 | |
| 654434 | FIGUEROA TRAVEL & TOURS INC | CARR 887 KM 1 2 | | | CAROLINA | PR | 00987 | |
| 172935 | FIGUEROA TRAVERSO, EDDIE | ADDRESS ON FILE | | | | | | |
| 172936 | FIGUEROA TRAVERSO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 172937 | FIGUEROA TRAVERSO, JOSE | ADDRESS ON FILE | | | | | | |
| 792237 | FIGUEROA TRAVERSO, LISETTE | ADDRESS ON FILE | | | | | | |
| 172938 | FIGUEROA TRAVERSO, MAGARITA | ADDRESS ON FILE | | | | | | |
| 172939 | FIGUEROA TRAVERSO, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 172940 | FIGUEROA TRINIDAD, ARTURO | ADDRESS ON FILE | | | | | | |
| 172941 | FIGUEROA TRINIDAD, BLANCA | ADDRESS ON FILE | | | | | | |
| 172942 | FIGUEROA TRINIDAD, CARLOS | ADDRESS ON FILE | | | | | | |
| 172943 | FIGUEROA TRINIDAD, GILBERTO | ADDRESS ON FILE | | | | | | |
| 172944 | FIGUEROA TRINIDAD, LIZ | ADDRESS ON FILE | | | | | | |
| 852901 | FIGUEROA TRINIDAD, LIZ A. | ADDRESS ON FILE | | | | | | |
| 172945 | FIGUEROA TRINIDAD, ORLANDO | ADDRESS ON FILE | | | | | | |
| 172946 | FIGUEROA TRINIDAD, ROBERTO | ADDRESS ON FILE | | | | | | |
| 172947 | FIGUEROA TRINIDAD, WILLIAM | ADDRESS ON FILE | | | | | | |
| 172948 | FIGUEROA TRINIDAD, YARA | ADDRESS ON FILE | | | | | | |
| 172949 | Figueroa Trinidad, Yoel F | ADDRESS ON FILE | | | | | | |
| 172950 | FIGUEROA TROCHE, ARIEL G | ADDRESS ON FILE | | | | | | |
| 172951 | FIGUEROA TROCHE, ARNALDO | ADDRESS ON FILE | | | | | | |
| 1996020 | Figueroa Trujillo, Nilda E | ADDRESS ON FILE | | | | | | |
| 172952 | FIGUEROA TRUJILLO, NILDA E | ADDRESS ON FILE | | | | | | |
| 172953 | FIGUEROA UJAQUE, ROBERTO | ADDRESS ON FILE | | | | | | |
| 172954 | FIGUEROA ULLOA, JUAN | ADDRESS ON FILE | | | | | | |
| 172955 | FIGUEROA VAILLANT, TOMASITA | ADDRESS ON FILE | | | | | | |
| 2148739 | Figueroa Valentin, Adabel | ADDRESS ON FILE | | | | | | |
| 172956 | FIGUEROA VALENTIN, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 2014899 | Figueroa Valentin, Adelaida | ADDRESS ON FILE | | | | | | |
| 172957 | FIGUEROA VALENTIN, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 172958 | FIGUEROA VALENTIN, AIDYN | ADDRESS ON FILE | | | | | | |
| 172959 | FIGUEROA VALENTIN, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 172960 | FIGUEROA VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | |
| 172961 | FIGUEROA VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 172962 | FIGUEROA VALENTIN, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 172963 | FIGUEROA VALENTIN, JORGE | ADDRESS ON FILE | | | | | | | | |
| 172964 | FIGUEROA VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | | |
| 172965 | FIGUEROA VALENTIN, NILMA G | ADDRESS ON FILE | | | | | | | | |
| 172966 | FIGUEROA VALENTIN, YHOMARA | ADDRESS ON FILE | | | | | | | | |
| 172967 | FIGUEROA VALLE, JUAN F | ADDRESS ON FILE | | | | | | | | |
| 172968 | FIGUEROA VALLE, TAMARA | ADDRESS ON FILE | | | | | | | | |
| 1968564 | Figueroa Valle, Tamara | ADDRESS ON FILE | | | | | | | | |
| 172969 | FIGUEROA VALLEJO, GERARDO | ADDRESS ON FILE | | | | | | | | |
| 172970 | FIGUEROA VALLES, ANA I. | ADDRESS ON FILE | | | | | | | | |
| 172971 | FIGUEROA VALLES, NAYDA | ADDRESS ON FILE | | | | | | | | |
| 172972 | FIGUEROA VALLES, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 172973 | FIGUEROA VARGAS MD, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 172974 | FIGUEROA VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 172976 | FIGUEROA VARGAS, ANNETTE | ADDRESS ON FILE | | | | | | | | |
| 172975 | FIGUEROA VARGAS, ANNETTE | ADDRESS ON FILE | | | | | | | | |
| 172977 | FIGUEROA VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 172978 | FIGUEROA VARGAS, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 172979 | FIGUEROA VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 172980 | FIGUEROA VARGAS, ENRIQUE | ADDRESS ON FILE | | | | | | | | |
| 792238 | FIGUEROA VARGAS, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 172981 | FIGUEROA VARGAS, GLORIA M | ADDRESS ON FILE | | | | | | | | |
| 172982 | FIGUEROA VARGAS, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 852902 | FIGUEROA VARGAS, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 172983 | FIGUEROA VARGAS, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 172984 | FIGUEROA VARGAS, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 172985 | FIGUEROA VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 172986 | FIGUEROA VARGAS, OLGA I | ADDRESS ON FILE | | | | | | | | |
| 172987 | FIGUEROA VARGAS, VALERIE | ADDRESS ON FILE | | | | | | | | |
| 172988 | FIGUEROA VARGAS, YVETTE F | ADDRESS ON FILE | | | | | | | | |
| 172990 | FIGUEROA VASSALLO, OMAR | ADDRESS ON FILE | | | | | | | | |
| 1996398 | FIGUEROA VAZQUEZ , GUILLERMO ANDRES | ADDRESS ON FILE | | | | | | | | |
| 172992 | FIGUEROA VAZQUEZ, AIXA | ADDRESS ON FILE | | | | | | | | |
| 172991 | FIGUEROA VAZQUEZ, AIXA | ADDRESS ON FILE | | | | | | | | |
| 172993 | FIGUEROA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 792240 | FIGUEROA VAZQUEZ, ANGELA M | ADDRESS ON FILE | | | | | | | | |
| 172994 | FIGUEROA VAZQUEZ, ANGELA M | ADDRESS ON FILE | | | | | | | | |
| 172995 | FIGUEROA VAZQUEZ, AXEL | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 172996 | FIGUEROA VAZQUEZ, AYLEEN | ADDRESS ON FILE | | | | | | | |
| 172998 | FIGUEROA VAZQUEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 172999 | FIGUEROA VAZQUEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 173000 | FIGUEROA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 173001 | FIGUEROA VAZQUEZ, CYNTHIA N | ADDRESS ON FILE | | | | | | | |
| 173002 | FIGUEROA VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 173003 | FIGUEROA VAZQUEZ, DIANA V | ADDRESS ON FILE | | | | | | | |
| 2006965 | FIGUEROA VAZQUEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 2100086 | Figueroa Vazquez, Doris E. | ADDRESS ON FILE | | | | | | | |
| 173004 | FIGUEROA VAZQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 173006 | FIGUEROA VAZQUEZ, EDGAR S | ADDRESS ON FILE | | | | | | | |
| 173005 | FIGUEROA VAZQUEZ, EDGAR S | ADDRESS ON FILE | | | | | | | |
| 852903 | FIGUEROA VÁZQUEZ, EDGAR S. | ADDRESS ON FILE | | | | | | | |
| 173007 | FIGUEROA VAZQUEZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 173008 | FIGUEROA VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 172637 | FIGUEROA VAZQUEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 792241 | FIGUEROA VAZQUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 173009 | FIGUEROA VAZQUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 173010 | FIGUEROA VAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1833048 | Figueroa Vazquez, Gloria Esther | ADDRESS ON FILE | | | | | | | |
| 173011 | FIGUEROA VAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 173012 | FIGUEROA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 792242 | FIGUEROA VAZQUEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 173013 | FIGUEROA VAZQUEZ, HELEN L | ADDRESS ON FILE | | | | | | | |
| 173014 | FIGUEROA VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 173016 | FIGUEROA VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 173015 | FIGUEROA VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 173017 | FIGUEROA VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 173018 | FIGUEROA VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 173019 | FIGUEROA VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 173020 | FIGUEROA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 173021 | FIGUEROA VAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 173022 | FIGUEROA VAZQUEZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 1890674 | Figueroa Vazquez, Jose Victor | HC 1 Box 6430 | | | | Orocovis | PR | 00720-9277 | |
| 2085420 | Figueroa Vazquez, Jose Victor | HC-01 Box 6430 | | | | Orocovis | PR | 00766-9277 | |
| 173023 | FIGUEROA VAZQUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 173024 | FIGUEROA VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 173025 | FIGUEROA VAZQUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 173026 | FIGUEROA VAZQUEZ, KAREN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 173027 | FIGUEROA VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 173028 | FIGUEROA VAZQUEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 173029 | FIGUEROA VAZQUEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 173030 | FIGUEROA VAZQUEZ, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 173031 | FIGUEROA VAZQUEZ, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 2035537 | Figueroa Vazquez, Lydia | ADDRESS ON FILE | | | | | | | |
| 173032 | FIGUEROA VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 173033 | FIGUEROA VAZQUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 173034 | FIGUEROA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 711800 | FIGUEROA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 173035 | FIGUEROA VAZQUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 173036 | FIGUEROA VAZQUEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 792243 | FIGUEROA VAZQUEZ, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 173037 | FIGUEROA VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 792244 | FIGUEROA VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 173038 | FIGUEROA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 173039 | FIGUEROA VAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 792245 | FIGUEROA VAZQUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 173040 | FIGUEROA VAZQUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 173041 | FIGUEROA VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 173042 | FIGUEROA VAZQUEZ, OMAR ALEXIS | ADDRESS ON FILE | | | | | | | |
| 173043 | FIGUEROA VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 173044 | FIGUEROA VAZQUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 1425246 | FIGUEROA VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 173045 | Figueroa Vazquez, Roberto | ADDRESS ON FILE | | | | | | | |
| 792246 | FIGUEROA VAZQUEZ, SHERLIE | ADDRESS ON FILE | | | | | | | |
| 173047 | FIGUEROA VAZQUEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 173048 | FIGUEROA VAZQUEZ, WILFREDO I | ADDRESS ON FILE | | | | | | | |
| 2201009 | Figueroa Vega , Gilberto | 267 Bo. Buena Vista Sur | | | | Cayey | PR | 00737-1628 | |
| 173050 | FIGUEROA VEGA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 173051 | FIGUEROA VEGA, AMBAR | ADDRESS ON FILE | | | | | | | |
| 173052 | FIGUEROA VEGA, ANA L | ADDRESS ON FILE | | | | | | | |
| 173053 | FIGUEROA VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 173054 | FIGUEROA VEGA, BELYIN | ADDRESS ON FILE | | | | | | | |
| 173055 | FIGUEROA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 173056 | FIGUEROA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2203733 | Figueroa Vega, David | ADDRESS ON FILE | | | | | | | |
| 173057 | FIGUEROA VEGA, GERMAN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1965575 | Figueroa Vega, Gilberto | ADDRESS ON FILE | | | | | | | |
| 792247 | FIGUEROA VEGA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1965575 | Figueroa Vega, Gilberto | ADDRESS ON FILE | | | | | | | |
| 173058 | FIGUEROA VEGA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 173059 | Figueroa Vega, Homar | ADDRESS ON FILE | | | | | | | |
| 792248 | FIGUEROA VEGA, INGRID | ADDRESS ON FILE | | | | | | | |
| 173060 | FIGUEROA VEGA, INGRID V | ADDRESS ON FILE | | | | | | | |
| 173061 | FIGUEROA VEGA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 173062 | FIGUEROA VEGA, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 173063 | FIGUEROA VEGA, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| 173064 | FIGUEROA VEGA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 792249 | FIGUEROA VEGA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 173066 | FIGUEROA VEGA, JULIO | ADDRESS ON FILE | | | | | | | |
| 173067 | FIGUEROA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1566137 | FIGUEROA VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1566137 | FIGUEROA VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 792250 | FIGUEROA VEGA, LUZ | ADDRESS ON FILE | | | | | | | |
| 173069 | FIGUEROA VEGA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2067398 | Figueroa Vega, Luz M. | ADDRESS ON FILE | | | | | | | |
| 173070 | FIGUEROA VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 173071 | FIGUEROA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 173072 | FIGUEROA VEGA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1539628 | Figueroa Vega, Nelson | ADDRESS ON FILE | | | | | | | |
| 1543135 | FIGUEROA VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 1988213 | FIGUEROA VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 173073 | FIGUEROA VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 173074 | FIGUEROA VEGA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 173075 | FIGUEROA VEGA, PAUL | ADDRESS ON FILE | | | | | | | |
| 173076 | FIGUEROA VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 173077 | FIGUEROA VEGA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1784807 | Figueroa Vega, Rosa | ADDRESS ON FILE | | | | | | | |
| 173078 | FIGUEROA VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| 173079 | FIGUEROA VEGA, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 792251 | FIGUEROA VEGA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1975884 | FIGUEROA VEGA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 173080 | FIGUEROA VEGA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 173081 | FIGUEROA VEGA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 173082 | FIGUEROA VEGA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 1742637 | Figueroa Velazqu, Eduardo M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1742637 | Figueroa Velazqu, Eduardo M | ADDRESS ON FILE | | | | | | | |
| 173083 | Figueroa Velazqu, Eduardo M | ADDRESS ON FILE | | | | | | | |
| 1920351 | Figueroa Velazquez , Carmen E | ADDRESS ON FILE | | | | | | | |
| 173084 | FIGUEROA VELAZQUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 173085 | FIGUEROA VELAZQUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 173086 | FIGUEROA VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 173087 | Figueroa Velazquez, Carlos E | ADDRESS ON FILE | | | | | | | |
| 173088 | FIGUEROA VELAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 792253 | FIGUEROA VELAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 173090 | FIGUEROA VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 173089 | FIGUEROA VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 173091 | FIGUEROA VELAZQUEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 173092 | FIGUEROA VELAZQUEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 173093 | FIGUEROA VELAZQUEZ, GLORY | ADDRESS ON FILE | | | | | | | |
| 173094 | Figueroa Velazquez, Glory I. | ADDRESS ON FILE | | | | | | | |
| 173095 | Figueroa Velazquez, Hector R. | ADDRESS ON FILE | | | | | | | |
| 173096 | FIGUEROA VELAZQUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 173097 | FIGUEROA VELAZQUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 173098 | FIGUEROA VELAZQUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 172795 | FIGUEROA VELAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 173099 | Figueroa Velazquez, Javier E. | ADDRESS ON FILE | | | | | | | |
| 792254 | FIGUEROA VELAZQUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 173100 | FIGUEROA VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 173101 | FIGUEROA VELAZQUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 173102 | FIGUEROA VELAZQUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 173103 | FIGUEROA VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 173104 | FIGUEROA VELAZQUEZ, NORA E | ADDRESS ON FILE | | | | | | | |
| 173105 | FIGUEROA VELAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 173107 | FIGUEROA VELAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 173106 | FIGUEROA VELAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 173108 | FIGUEROA VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2050240 | Figueroa Velazquez, Sergio L | YY- 48 Calle 49 | Urb. Jardines del Caribe | | | Ponce | PR | 00728 | |
| 173109 | FIGUEROA VELAZQUEZ, SERGIO L. | ADDRESS ON FILE | | | | | | | |
| 173110 | FIGUEROA VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 173111 | FIGUEROA VELAZQUEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 173112 | FIGUEROA VELAZQUEZ, YANIRA | ADDRESS ON FILE |
| 2125616 | Figueroa Velazquez, Yolanda | ADDRESS ON FILE |
| 173113 | FIGUEROA VELAZQUEZ, YOLANDA | ADDRESS ON FILE |
| 173114 | FIGUEROA VELAZQUEZ, YOLANDA | ADDRESS ON FILE |
| 173115 | FIGUEROA VELEZ, ABIMAEL | ADDRESS ON FILE |
| 173116 | FIGUEROA VELEZ, ALEJANDRO | ADDRESS ON FILE |
| 173117 | FIGUEROA VELEZ, ARACELIS | ADDRESS ON FILE |
| 173118 | FIGUEROA VELEZ, AXEL | ADDRESS ON FILE |
| 173119 | FIGUEROA VELEZ, CRISTHIAN M. | ADDRESS ON FILE |
| 173120 | FIGUEROA VELEZ, CYNTHIA | ADDRESS ON FILE |
| 173121 | FIGUEROA VELEZ, DANNY A | ADDRESS ON FILE |
| 173122 | Figueroa Velez, Edgar | ADDRESS ON FILE |
| 792255 | FIGUEROA VELEZ, HEGBERT | ADDRESS ON FILE |
| 173123 | FIGUEROA VELEZ, HEGBERT A | ADDRESS ON FILE |
| 792256 | FIGUEROA VELEZ, IDSA | ADDRESS ON FILE |
| 173124 | FIGUEROA VELEZ, IDSA Y | ADDRESS ON FILE |
| 173125 | FIGUEROA VELEZ, ISRAEL | ADDRESS ON FILE |
| 1859160 | Figueroa Velez, Janette | ADDRESS ON FILE |
| 173126 | FIGUEROA VELEZ, JANETTE | ADDRESS ON FILE |
| 792257 | FIGUEROA VELEZ, JANETTE | ADDRESS ON FILE |
| 173127 | FIGUEROA VELEZ, JANETTE | ADDRESS ON FILE |
| 173128 | FIGUEROA VELEZ, JANNETTE MARIE | ADDRESS ON FILE |
| 173129 | FIGUEROA VELEZ, JENNIFER | ADDRESS ON FILE |
| 173130 | FIGUEROA VELEZ, JORGE M. | ADDRESS ON FILE |
| 173131 | FIGUEROA VELEZ, JUAN | ADDRESS ON FILE |
| 173132 | FIGUEROA VELEZ, LIRIANYS | ADDRESS ON FILE |
| 173133 | FIGUEROA VELEZ, LORIMAR | ADDRESS ON FILE |
| 1873946 | Figueroa Velez, Lorimar | ADDRESS ON FILE |
| 173134 | Figueroa Velez, Luis A | ADDRESS ON FILE |
| 173135 | FIGUEROA VELEZ, MARCOS L | ADDRESS ON FILE |
| 173136 | FIGUEROA VELEZ, NANCY E. | ADDRESS ON FILE |
| 792258 | FIGUEROA VELEZ, NORMA | ADDRESS ON FILE |
| 173137 | Figueroa Velez, Osvaldo | ADDRESS ON FILE |
| 173138 | FIGUEROA VELEZ, WANDA I | ADDRESS ON FILE |
| 1768982 | Figueroa Vélez, Wanda I | ADDRESS ON FILE |
| 173139 | FIGUEROA VELEZ, WILSON | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 173141 | Figueroa Velez, Zenaida | ADDRESS ON FILE | | | | | | | | |
| 173142 | FIGUEROA VENGAS, HEYDEE Y. | ADDRESS ON FILE | | | | | | | | |
| 173143 | FIGUEROA VERA, NELSON | ADDRESS ON FILE | | | | | | | | |
| 173144 | FIGUEROA VERA, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 173145 | FIGUEROA VERA, VICTOR A | ADDRESS ON FILE | | | | | | | | |
| 173146 | FIGUEROA VERDEJO, MARIA E | ADDRESS ON FILE | | | | | | | | |
| 173147 | FIGUEROA VICENTE, JUAN | ADDRESS ON FILE | | | | | | | | |
| 173148 | FIGUEROA VICENTY, ARLENE | ADDRESS ON FILE | | | | | | | | |
| 173148 | FIGUEROA VICENTY, ARLENE | ADDRESS ON FILE | | | | | | | | |
| 173149 | FIGUEROA VICENTY, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 173150 | FIGUEROA VIDOT, MARIA L | ADDRESS ON FILE | | | | | | | | |
| 173151 | FIGUEROA VIDOT, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 173153 | FIGUEROA VIERA, JESUS | ADDRESS ON FILE | | | | | | | | |
| 173154 | FIGUEROA VIERA, MARIA | ADDRESS ON FILE | | | | | | | | |
| 173155 | FIGUEROA VIERA, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 173156 | FIGUEROA VIGO, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 1433914 | FIGUEROA VILA, NICOLE | ADDRESS ON FILE | | | | | | | | |
| 173158 | FIGUEROA VILA, TATIANA | ADDRESS ON FILE | | | | | | | | |
| 173159 | FIGUEROA VILLA, YAZDEL | ADDRESS ON FILE | | | | | | | | |
| 173160 | FIGUEROA VILLAFANE, ALICIA | ADDRESS ON FILE | | | | | | | | |
| 173161 | FIGUEROA VILLAFANE, JUAN F. | ADDRESS ON FILE | | | | | | | | |
| 173162 | FIGUEROA VILLAFANE, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 173163 | FIGUEROA VILLAFANE, YESINIA | ADDRESS ON FILE | | | | | | | | |
| 173164 | FIGUEROA VILLAFAQE, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 173165 | FIGUEROA VILLALBA, BETSASAR | ADDRESS ON FILE | | | | | | | | |
| 173166 | FIGUEROA VILLALBA, BRENDA | ADDRESS ON FILE | | | | | | | | |
| 792259 | FIGUEROA VILLALBA, BRENDA | ADDRESS ON FILE | | | | | | | | |
| 792260 | FIGUEROA VILLALBA, BRENDA | ADDRESS ON FILE | | | | | | | | |
| 1712610 | FIGUEROA VILLALBA, TAIMI | ADDRESS ON FILE | | | | | | | | |
| 173168 | Figueroa Villalobos, Hector J | ADDRESS ON FILE | | | | | | | | |
| 173169 | FIGUEROA VILLALOBOS, JASHIRA | ADDRESS ON FILE | | | | | | | | |
| 173170 | FIGUEROA VILLALOBOS, JOSE | ADDRESS ON FILE | | | | | | | | |
| 173171 | FIGUEROA VILLALOBOS, JOSE | ADDRESS ON FILE | | | | | | | | |
| 173173 | FIGUEROA VILLALONGO, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 1729044 | Figueroa Villalongo, Maritza | ADDRESS ON FILE | | | | | | | | |
| 173174 | FIGUEROA VILLALONGO, TERESITA | ADDRESS ON FILE | | | | | | | | |
| 173175 | FIGUEROA VILLANUEVA, IRIS Z | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 173176 | FIGUEROA VILLANUEVA, LUIS A | ADDRESS ON FILE | | | | | | |
| 173177 | FIGUEROA VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 173178 | FIGUEROA VILLEGA, JORGE L | ADDRESS ON FILE | | | | | | |
| 1654881 | Figueroa Villegas, Consuelo | R.R. #3 Box 3205 | | | San Juan | PR | 00926-9605 | |
| 173179 | FIGUEROA VILLEGAS, CONSUELO | RR 3 BOX 3205 | | | SAN JUAN | PR | 00928-9605 | |
| 2084768 | Figueroa Villegas, Margarita | ADDRESS ON FILE | | | | | | |
| 2069674 | Figueroa Villegas, Margarite | ADDRESS ON FILE | | | | | | |
| 173180 | FIGUEROA VILLEGAS, VICTORIA | ADDRESS ON FILE | | | | | | |
| 173181 | FIGUEROA VIZCARRONDO, EDWIN J | ADDRESS ON FILE | | | | | | |
| 173182 | FIGUEROA VIZCARRONDO, GILBERT | ADDRESS ON FILE | | | | | | |
| 173183 | FIGUEROA WESSENDORF, MONICA | ADDRESS ON FILE | | | | | | |
| 173184 | FIGUEROA WHALEN, KELLY A | ADDRESS ON FILE | | | | | | |
| 173185 | FIGUEROA WONG, HERY M | ADDRESS ON FILE | | | | | | |
| 173186 | FIGUEROA YACE, DIANA | ADDRESS ON FILE | | | | | | |
| 792263 | FIGUEROA YACE, DIANA | ADDRESS ON FILE | | | | | | |
| 173188 | FIGUEROA YI, ANGELA | ADDRESS ON FILE | | | | | | |
| 173187 | FIGUEROA YI, ANGELA | ADDRESS ON FILE | | | | | | |
| 173152 | FIGUEROA YI, VERONICA | ADDRESS ON FILE | | | | | | |
| 173189 | FIGUEROA ZABALA, IRIS J. | ADDRESS ON FILE | | | | | | |
| 852904 | FIGUEROA ZABALA, IRIS J. | ADDRESS ON FILE | | | | | | |
| 248401 | FIGUEROA ZAMBRANA, JOSE L | ADDRESS ON FILE | | | | | | |
| 173190 | FIGUEROA ZAMBRANA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 173191 | Figueroa Zaragoza, Willmaries | ADDRESS ON FILE | | | | | | |
| 173192 | FIGUEROA ZAVALA, VANESSA | ADDRESS ON FILE | | | | | | |
| 173193 | FIGUEROA ZAYAS, BRIAN | ADDRESS ON FILE | | | | | | |
| 173194 | FIGUEROA ZAYAS, BRIAN G. | ADDRESS ON FILE | | | | | | |
| 2157586 | Figueroa Zayas, Candida Rosa | ADDRESS ON FILE | | | | | | |
| 2157014 | FIGUEROA ZAYAS, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 173195 | FIGUEROA ZAYAS, EFRAIN | ADDRESS ON FILE | | | | | | |
| 2061366 | Figueroa Zayas, Elsa Divina | ADDRESS ON FILE | | | | | | |
| 173196 | FIGUEROA ZAYAS, ILEANA | ADDRESS ON FILE | | | | | | |
| 173197 | FIGUEROA ZAYAS, JOSE | ADDRESS ON FILE | | | | | | |
| 173198 | FIGUEROA ZAYAS, JOSE V | ADDRESS ON FILE | | | | | | |
| 173199 | FIGUEROA ZAYAS, MARVIN G | ADDRESS ON FILE | | | | | | |
| 173200 | FIGUEROA ZENO, SAMMY | ADDRESS ON FILE | | | | | | |
| 1570924 | Figueroa, Aimee Ortiz | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 173201 | FIGUEROA, ALCIDES | ADDRESS ON FILE |
| 173202 | FIGUEROA, ALFREDO | ADDRESS ON FILE |
| 608071 | FIGUEROA, ANA M | ADDRESS ON FILE |
| 173203 | FIGUEROA, ANGELA R | ADDRESS ON FILE |
| 173204 | FIGUEROA, ANTONIO | ADDRESS ON FILE |
| 173205 | FIGUEROA, ARACELIS | ADDRESS ON FILE |
| 1791542 | Figueroa, Aurora Corujo | ADDRESS ON FILE |
| 2191262 | Figueroa, Awilda Baez | ADDRESS ON FILE |
| 173206 | FIGUEROA, AYALA | ADDRESS ON FILE |
| 173207 | FIGUEROA, BETHZAIDA | ADDRESS ON FILE |
| 835012 | FIGUEROA, BRENDA GAUD | ADDRESS ON FILE |
| 1495094 | Figueroa, Brian G | ADDRESS ON FILE |
| 1589884 | Figueroa, Brunilda Lúgaro | ADDRESS ON FILE |
| 173208 | FIGUEROA, CARLOS | ADDRESS ON FILE |
| 173209 | FIGUEROA, CARMELO | ADDRESS ON FILE |
| 173210 | Figueroa, Carmen M. | ADDRESS ON FILE |
| 173211 | FIGUEROA, CESAR | ADDRESS ON FILE |
| 173212 | FIGUEROA, DANIEL | ADDRESS ON FILE |
| 173213 | Figueroa, Daryes Rodriguez | ADDRESS ON FILE |
| 1665380 | Figueroa, Delia Cruz | ADDRESS ON FILE |
| 1757374 | Figueroa, Diana | ADDRESS ON FILE |
| 173214 | FIGUEROA, DOMINGO | ADDRESS ON FILE |
| 173215 | FIGUEROA, EDWIN | ADDRESS ON FILE |
| 1998688 | Figueroa, Elba Rivera | ADDRESS ON FILE |
| 1762802 | FIGUEROA, ELIZABETH ALMODOVAR | ADDRESS ON FILE |
| 1733049 | Figueroa, Fernando Santisteban | ADDRESS ON FILE |
| 173216 | FIGUEROA, FLORENTINO | ADDRESS ON FILE |
| 1509442 | Figueroa, Francisco Bolis | ADDRESS ON FILE |
| 1509442 | Figueroa, Francisco Bolis | ADDRESS ON FILE |
| 173217 | FIGUEROA, FRANK | ADDRESS ON FILE |
| 1425247 | FIGUEROA, HERY M. | ADDRESS ON FILE |
| 1680673 | Figueroa, Hipolito Ortiz | ADDRESS ON FILE |
| 2221134 | Figueroa, Iris M. | ADDRESS ON FILE |
| 173218 | FIGUEROA, JEANNETTE DEL C | ADDRESS ON FILE |
| 792264 | FIGUEROA, JENNIFER | ADDRESS ON FILE |
| 173219 | FIGUEROA, JESUS | ADDRESS ON FILE |
| 2062010 | Figueroa, Jorge L. | ADDRESS ON FILE |
| 2062010 | Figueroa, Jorge L. | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 173220 | FIGUEROA, JOSE | ADDRESS ON FILE |
| 173221 | FIGUEROA, JOSE | ADDRESS ON FILE |
| 173222 | FIGUEROA, JOSE | ADDRESS ON FILE |
| 1425248 | FIGUEROA, JOSE A. | ADDRESS ON FILE |
| 173223 | FIGUEROA, JOSE L. | ADDRESS ON FILE |
| 173224 | FIGUEROA, JUAN CARLOS | ADDRESS ON FILE |
| 173226 | FIGUEROA, KATHERINE | ADDRESS ON FILE |
| 173227 | FIGUEROA, KAYLO A. | ADDRESS ON FILE |
| 1511424 | Figueroa, Lillian | ADDRESS ON FILE |
| 1844293 | FIGUEROA, LINNETTE J | ADDRESS ON FILE |
| 173228 | FIGUEROA, LUIS | ADDRESS ON FILE |
| 173229 | FIGUEROA, LUIS | ADDRESS ON FILE |
| 173230 | FIGUEROA, LUZ S | ADDRESS ON FILE |
| 2110175 | Figueroa, Lydia H. | ADDRESS ON FILE |
| 173231 | FIGUEROA, MANUEL | ADDRESS ON FILE |
| 173232 | FIGUEROA, MANUEL | ADDRESS ON FILE |
| 173233 | FIGUEROA, MARIA | ADDRESS ON FILE |
| 173234 | FIGUEROA, MARIA L | ADDRESS ON FILE |
| 173235 | FIGUEROA, MARIA SOCORRO | ADDRESS ON FILE |
| 173236 | FIGUEROA, MARIBEL | ADDRESS ON FILE |
| 173237 | FIGUEROA, MARICHELLE | ADDRESS ON FILE |
| 173238 | FIGUEROA, MARJORIE | ADDRESS ON FILE |
| 1794117 | Figueroa, Mary A | ADDRESS ON FILE |
| 173239 | FIGUEROA, MIGUEL | ADDRESS ON FILE |
| 173240 | FIGUEROA, MIGUEL | ADDRESS ON FILE |
| 792265 | FIGUEROA, MIGUEL | ADDRESS ON FILE |
| 173241 | FIGUEROA, MIGUEL D. | ADDRESS ON FILE |
| 2010842 | Figueroa, Miguel Jusino | ADDRESS ON FILE |
| 1669722 | FIGUEROA, MILAGROS DE LOS A. | ADDRESS ON FILE |
| 1589735 | Figueroa, Milagros Dejesus | ADDRESS ON FILE |
| 173242 | FIGUEROA, MINERVA | ADDRESS ON FILE |
| 1598707 | Figueroa, Minerva Alvarado | ADDRESS ON FILE |
| 173243 | FIGUEROA, NATALIE | ADDRESS ON FILE |
| 2157901 | Figueroa, Natividad | ADDRESS ON FILE |
| 2179197 | Figueroa, Obette E. | ADDRESS ON FILE |
| 173244 | FIGUEROA, RAFAEL A. | ADDRESS ON FILE |
| 173245 | FIGUEROA, RAQUEL | ADDRESS ON FILE |
| 173246 | FIGUEROA, ROBERTO | ADDRESS ON FILE |
| 1595429 | Figueroa, Rosa Maria Rosa | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 749007 | Figueroa, Rosalia Alicea | ADDRESS ON FILE | | | | | | |
| 2221205 | Figueroa, Rosalina Gonzalez | ADDRESS ON FILE | | | | | | |
| 1600829 | Figueroa, Sandra Lopez | ADDRESS ON FILE | | | | | | |
| 173247 | FIGUEROA, SAUL | ADDRESS ON FILE | | | | | | |
| 173248 | FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | |
| 173249 | FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | |
| 1739500 | Figueroa, Vivian E. | ADDRESS ON FILE | | | | | | |
| 2024476 | Figueroa, Vivian Rodriguez | ADDRESS ON FILE | | | | | | |
| 2221185 | Figueroa, William Leon | ADDRESS ON FILE | | | | | | |
| 1961495 | FIGUEROA, WILSA FUENTES | ADDRESS ON FILE | | | | | | |
| 792266 | FIGUEROA, YESSENIA L | ADDRESS ON FILE | | | | | | |
| 173250 | FIGUEROA,CARLOS | ADDRESS ON FILE | | | | | | |
| 173251 | FIGUEROA,JOSE | ADDRESS ON FILE | | | | | | |
| 173252 | FIGUEROA,JOSE A. | ADDRESS ON FILE | | | | | | |
| 173253 | FIGUEROA,LUCAS | ADDRESS ON FILE | | | | | | |
| 173254 | FIGUEROA,MARIA L. | ADDRESS ON FILE | | | | | | |
| 173255 | FIGUEROA,RICHARD | ADDRESS ON FILE | | | | | | |
| 173256 | FIGUEROA,RICHARD | ADDRESS ON FILE | | | | | | |
| 173257 | Figueroa-Calderón, Miguel | ADDRESS ON FILE | | | | | | |
| 173258 | FIGUEROACOLON, FILIBERTO | ADDRESS ON FILE | | | | | | |
| 173259 | FIGUEROACORDERO, DAVID | ADDRESS ON FILE | | | | | | |
| 1939394 | Figueroa-Fever, Desiree | ADDRESS ON FILE | | | | | | |
| 173260 | FIGUEROALUGO, MARIA F | ADDRESS ON FILE | | | | | | |
| 1792096 | FIGUEROA-MORALES, IRIS | ADDRESS ON FILE | | | | | | |
| 173261 | FIGUEROAMULLER, JOSE L. | ADDRESS ON FILE | | | | | | |
| 173262 | FIGUEROAPEREIRA, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 173263 | FIGUEROAPEREZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 173264 | FIGUEROARIVERA, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 173265 | FIGUEROARODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | |
| 173266 | FIGUEROARODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 173267 | FIGUEROASANCHEZ, MARY A. | ADDRESS ON FILE | | | | | | |
| 173268 | FIGUEROASANCHEZ, MAURITANIA | ADDRESS ON FILE | | | | | | |
| 2180014 | Figueroa-Santiago, Nelida | PO Box 87 | | | | Utuado | PR | 00641 |
| 2180015 | Figueroa-Soldevila, Maria Aracelis | Crown Hills 190 | Guayanes St | | | San Juan | PR | 00926 |
| 173269 | FIGUEROAVILLEGAS, EVELYN | ADDRESS ON FILE | | | | | | |
| 173270 | FIGUEROLA FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 173272 | FIGUEROLA HERNANDEZ, CIELO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1939397 | Figuerora Matos, Angel Miguel | ADDRESS ON FILE | | | | | |
| 2208002 | FIGUERPA RIVERA, ELBA M | URBANIZACION FREIRE CALLE ESMARALDA | NUM 7. | | CIDRA | PR | 00739 |
| 173273 | FIGUERQA CORA, AIDA | ADDRESS ON FILE | | | | | |
| 1558111 | FIGUIENDO RODRIQUEZ, WALTON | ADDRESS ON FILE | | | | | |
| 173274 | FIGUIEROA MELENDEZ, NILDA G | ADDRESS ON FILE | | | | | |
| 173275 | FIGUROA ACEVEDO, HERMINIO | ADDRESS ON FILE | | | | | |
| 278140 | FIGUROA CORREA, LORETO | ADDRESS ON FILE | | | | | |
| 173276 | FIGUROA FIGUEROA, SHIRLEY ANN | ADDRESS ON FILE | | | | | |
| 173277 | FIGUROA RODRIGUEZ, DIEG | ADDRESS ON FILE | | | | | |
| 173278 | FIGUROA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | |
| 1658820 | Figuros Moya, Brunilda | ADDRESS ON FILE | | | | | |
| 654435 | FIKA NU LAIF INC | PO BOX 2480 | | | BAYAMON | PR | 00960-2480 |
| 654436 | FILARMONICA DE P R | SANTURCE STA | PO BOX 9113 | | SAN JUAN | PR | 00908 |
| 654437 | FILDALICIA FARIA CASTOR | URB MANSIONES AZTECAS | 6 CALLE MONTEREY | | ARECIBO | PR | 00612 |
| 831362 | FileMaker | 5201 Patrick Henry Drive | | | Santa Clara | CA | 95054 |
| 654438 | FILEMON RIVERA ORTIZ | P O BOX 245 | | | NARANJITO | PR | 00719 |
| 173279 | FILEONE LLC | 5520 DILLARD DRIVE STE 280 | | | CARY | NC | 27518-9237 |
| 654439 | FILGENIO GUEVAREZ PEREZ | PO BOX 1194 | | | MOROVIS | PR | 00687 |
| 654440 | FILIBERTO ARNIELLA | PO BOX 2482 | | | GUAYNABO | PR | 00970 |
| 654441 | FILIBERTO AVILES PADILLA | PO BOX 833 | | | TOA ALTA | PR | 00954 |
| 654442 | FILIBERTO BONILLA RIVERA | URB BERWIND ESTATE | K 8 CALLE 9 | | SAN JUAN | PR | 00924 |
| 173280 | FILIBERTO CARTAGENA COLON | ADDRESS ON FILE | | | | | |
| 173225 | FILIBERTO COLON MARTINEZ | ADDRESS ON FILE | | | | | |
| 654443 | FILIBERTO DESA CINTRON | P O BOX 991 SUITE 576 | | | AGUADA | PR | 00602 |
| 173281 | FILIBERTO DESA PENA | ADDRESS ON FILE | | | | | |
| 173282 | FILIBERTO GONZALEZ PEREZ | ADDRESS ON FILE | | | | | |
| 173283 | FILIBERTO GUZMAN ALVARADO | ADDRESS ON FILE | | | | | |
| 654444 | FILIBERTO HERNANDEZ ORTIZ | HC 2 BOX 5938 | | | RINCON | PR | 00677 |
| 173284 | FILIBERTO HERNANDEZ TORRES | ADDRESS ON FILE | | | | | |
| 173285 | FILIBERTO LAGARES DIAZ | ADDRESS ON FILE | | | | | |
| 654445 | FILIBERTO LEBRON SALDANA | PO BOX 594 | | | CAGUAS | PR | 00726 |
| 654446 | FILIBERTO MELENDEZ RIVERA | URB LAS MARGARITAS | 1564 CALLE SYLVIA REXACH | | PONCE | PR | 00731 |
| 654447 | FILIBERTO MERCED RIVERA | ADDRESS ON FILE | | | | | |
| 654448 | FILIBERTO MONTALVO FAGUNDO | ADDRESS ON FILE | | | | | |
| 173286 | FILIBERTO MUNIZ SOULETTE | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 654449 | FILIBERTO NIEVES ROJAS | HC 1 BOX 20100 | | | | COMERIO | PR | 00782 | |
| 654450 | FILIBERTO OLIVO SOTOMAYOR | 7670 B 48 | CALLE NORTE | | | SABANA SECA | PR | 00952 | |
| 654451 | FILIBERTO PEREZ PEREZ / FINE WOODWORKING | PO BOX 2692 | | | | MAYAGUEZ | PR | 00681 | |
| 173287 | FILIBERTO RIVERA CENTENO | ADDRESS ON FILE | | | | | | | |
| 654452 | FILIBERTO RIVERA LLENZA | PO BOX 919 | | | | BARCELONETA | PR | 00617 | |
| 173288 | FILIBERTO RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 654453 | FILIBERTO RODRIGUEZ PAGAN | HC 1 BOX 8574 | | | | CABO ROJO | PR | 00623 | |
| 654454 | FILIBERTO SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 173289 | FILIBERTO TORRES GONZALEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 654455 | FILIBERTO TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 654456 | FILIBERTO VELAZQUEZ TORRADO | PO BOX 107 | | | | JAYUYA | PR | 00664 | |
| 654457 | FILIBERTO VIERA SANCHEZ | RR 6 BOX 9290 | | | | SAN JUAN | PR | 00926 | |
| 173290 | FILIBERTO ZAYAS MATEO | ADDRESS ON FILE | | | | | | | |
| 173291 | FILIBERTY CASTILLO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 173292 | FILIGRANA CSP | P O BOX 41307 | | | | SAN JUAN | PR | 00940 | |
| 173293 | FILIGRANA,C S P | COND EVEREST APT 104 | 51 EVEREST ST | | | SAN JUAN | PR | 00926 | |
| 173294 | FILION CASTRO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 173295 | FILION MUNIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1634512 | Filion Muniz, Carmen E | ADDRESS ON FILE | | | | | | | |
| 1811555 | Filion Munoz, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 173296 | FILION RODRIGUEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 173297 | FILION RODRIGUEZ, LUIS JOSUE | ADDRESS ON FILE | | | | | | | |
| 173298 | FILION TRUJILLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 654458 | FILIPENSES 4 13 | P O BOX 9192 | | | | CAROLINA | PR | 00988-9192 | |
| 654459 | FILIPO TIRADO MEDINA | COND TORRELINDA | APTO 1104 | | | SAN JUAN | PR | 00917 | |
| 173300 | FILIPPELLI MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 173301 | FILIPPELLI MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 235829 | FILIPPETH, JARITZA | ADDRESS ON FILE | | | | | | | |
| 173302 | FILIPPETTI FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 173303 | FILIPPETTI FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 173304 | FILIPPETTI FIGUEROA, NELVIN | ADDRESS ON FILE | | | | | | | |
| 173305 | FILIPPETTI NATAL, JANITZA | ADDRESS ON FILE | | | | | | | |
| 173306 | FILIPPETTI ORANGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 173307 | FILIPPETTI PEREZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 1775857 | Filippetti Perez, Ada L. | ADDRESS ON FILE | | | | | | | |
| 173308 | FILIPPETTI PEREZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 173309 | FILIPPETTI PEREZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 1890647 | Filippetti Perez, Iris N. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 173310 | FILIPPETTI ROMAN, AUDREY | ADDRESS ON FILE | | | | | | | |
| 2039969 | Filippetti Roman, Audrey | ADDRESS ON FILE | | | | | | | |
| 173311 | FILIPPETTI ROMAN, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 173312 | FILIPPETTI ZAYAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 173313 | FILIPPETTI ZAYAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 173314 | FILIPPI MD, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 1467704 | FILISHA INC | 326 BO BAJURAS | | | | ISABELA | PR | 00662-2182 | |
| 173316 | FILLION CORMIER, MARIE | ADDRESS ON FILE | | | | | | | |
| 173317 | FILM PRODUCTION SERVICES INC | 304 NEWBURY STREET 463 | | | | BOSTON | MA | 02115 | |
| 173318 | FILM PRODUCTION SERVICES INC | PMB 524 89 DE DIEGO AVE | SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 654460 | FILMO LOPEZ ANAYA | RR 6 BOX 9743 | | | | SAN JUAN | PR | 00926 | |
| 654461 | FILM-O-TAPE | URB LA CUMBRE | 490 CALLE ROOSEVELT | | | SAN JUAN | PR | 00926 | |
| 173319 | FILMOTECA NACIONAL INC | 355 FD ROOSEVELT AVE | SUITE 106 | | | SAN JUAN | PR | 00918 | |
| 654462 | FILMS FOR HUMANITIES & SCIENCE | PO BOX 2053 | | | | PRINCETON | NJ | 08543 | |
| 654463 | FILMS FOR THE HUMANITIES AND SCIENCE | PO BOX 2053 | | | | PRINCETON | NJ | 08543-2053 | |
| 173320 | FILMS MEDIA PRO HD INC | P35 CALLE 18 | URB EL CORTIJO | | | BAYAMON | PR | 00956 | |
| 654464 | FILMWORKS INC | 181 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| 654465 | FILOMENA ALVAREZ VELEZ | APARTADO 279 | | | | ARECIBO | PR | 00613 | |
| 173321 | FILOMENA DE JESUS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 173322 | FILOMENA DE LA CRUZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 654466 | FILOMENA GARCIA | URB LAS LOMAS 1697 | CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 173323 | FILOMENA LASALLE BOSQUES | ADDRESS ON FILE | | | | | | | |
| 173324 | FILOMENA MONTALVO / ANDRES MONTALVO | URB FLORAL PARK | 62 CALLE JUAN P DUARTE | | | SAN JUAN | PR | 00917-3504 | |
| 654467 | FILOMENA OTERO FELICIANO | HC 73 BOX 5358 | | | | NARANJITO | PR | 00719 | |
| 654468 | FILOMENA PACHECO LABOY | ALTURAS DE YAUCO | C 3 CALLE 2 | | | YAUCO | PR | 00698 | |
| 654469 | FILOMENA RAMIREZ DIAZ | COND ALAMEDA TOWERS I | 1782 CARR 21 APT 1404 | | | SAN JUAN | PR | 00921 | |
| 654470 | FILOMENA RIOS TORRES | HC 1 BOX 4722 | | | | ADJUNTAS | PR | 00601-9718 | |
| 173325 | FILOMENA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 654471 | FILOMENA SHARON SEGUINOT | BO INGENIO | PARC 13 A CALLE ALELI | | | TOA BAJA | PR | 00949 | |
| 173326 | FILOMENA SUED JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 771055 | FILOMENA TORRES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 654473 | FILOMENA TRINIDAD TORRES | ADDRESS ON FILE | | | | | | | |
| 173327 | FILOMENO ALICEA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 2133411 | Filomeno Aviles, Elvira | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 173328 | FILOMENO CARRION, MYRNA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 173329 | FILOMENO CARRION, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 173330 | FILOMENO CASTILLO, IVAN | ADDRESS ON FILE | | | | | | |
| 173331 | FILOMENO CASTRO, NAYDA | ADDRESS ON FILE | | | | | | |
| 173332 | FILOMENO HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 173333 | FILOMENO MARRERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 173334 | FILOMENO MONGE, CARMEN G | ADDRESS ON FILE | | | | | | |
| 173335 | FILOMENO MONTALVO PEREZ | ADDRESS ON FILE | | | | | | |
| 654474 | FILOMENO MONTALVO PEREZ | ADDRESS ON FILE | | | | | | |
| 173336 | FILOMENO PACHECO, MILDRED | ADDRESS ON FILE | | | | | | |
| 173337 | FILOMENO PAGAN, EDWIN | ADDRESS ON FILE | | | | | | |
| 173338 | FILOMENO PARRILLA, CLARA | ADDRESS ON FILE | | | | | | |
| 173339 | FILOMENO PEREZ, OLGA | ADDRESS ON FILE | | | | | | |
| 173340 | FILOMENO RAMOS, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 173341 | FILOMENO RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 1939240 | FILOMENO RIVERA, DORIE | ADDRESS ON FILE | | | | | | |
| 792267 | FILOMENO RIVERA, EILEEN | ADDRESS ON FILE | | | | | | |
| 315583 | FILOMENO RIVERA, MATILDE | ADDRESS ON FILE | | | | | | |
| 173344 | FILOMENO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 173345 | FILOMENO RODRIGUEZ, YARILIN | ADDRESS ON FILE | | | | | | |
| 654475 | FILOMENO ROMAN CORTES | P O BOX 346 | | | | AGUADA | PR | 00602 |
| 173346 | FILOMENO SALGADO, JOSE | ADDRESS ON FILE | | | | | | |
| 173347 | FILOMENO SALGADO, JOSE | ADDRESS ON FILE | | | | | | |
| 173348 | FILOMENO SESSMAN, SHARLENE | ADDRESS ON FILE | | | | | | |
| 843778 | FILOMENO SIXTO | SABANA LLANA | PARC HILL BROTHERS 124 CALLE 6 | | | SAN JUAN | PR | 00928 |
| 792268 | FILOMENO, LOURDES M | ADDRESS ON FILE | | | | | | |
| 173349 | FILPO FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 173350 | FILPO FILPO, RUBEN | ADDRESS ON FILE | | | | | | |
| 792269 | FILPO FILPO, RUBEN | ADDRESS ON FILE | | | | | | |
| 173352 | FILPO ROBLES, VICTOR | ADDRESS ON FILE | | | | | | |
| 173353 | FILPO ROMAN, VICTOR | ADDRESS ON FILE | | | | | | |
| 1680024 | FILPO URENA , NERYS A. | ADDRESS ON FILE | | | | | | |
| 1680024 | FILPO URENA , NERYS A. | ADDRESS ON FILE | | | | | | |
| 173354 | FILPO URENA, NERYS | ADDRESS ON FILE | | | | | | |
| 173355 | FILS LAMOUR MD, FEROL | ADDRESS ON FILE | | | | | | |
| 654476 | FILT & COMPRESORES | PMB SUITE 390 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 3113 |
| 173356 | FILTERTEK DE PUERTO RICO | ADDRESS ON FILE | | | | | | |
| 654477 | FILTRACIONES INST SPECIALIST | PO BOX 8526 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8526 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 173357 | FILTRATION PARTICLES TECNIQUES INC | URB CAPARRA HTS | 711 AVE ESCORIAL | | | SAN JUAN | PR | 00920-4732 | |
| 654478 | FIMEC MEDICAL SERVICES PSC / OCCU MEDICS | PO BOX 29586 | | | | SAN JUAN | PR | 00923 | |
| 173358 | FINA MEDEROS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 173359 | FINALE CARDENAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1260339 | Finale, Rolando Martinez | ADDRESS ON FILE | | | | | | | |
| 173360 | FINALES DIEGUEZ, EDELIO | ADDRESS ON FILE | | | | | | | |
| 173361 | FINALVA PEREZ RESTO | ADDRESS ON FILE | | | | | | | |
| 173362 | FINALVA PEREZ RESTO | ADDRESS ON FILE | | | | | | | |
| 654479 | FINAMEL FUENTES TORRES | HC 75 BOX 1303 | | | | NARANJITO | PR | 00719 | |
| 173363 | FINAN MD , WILLIAM F | ADDRESS ON FILE | | | | | | | |
| 1419748 | FINANCE OF AMERICA REVERSE | JOEL A. FIGUEROA RIVERA | GLS LEGAL SERVICES LLC PO BOX 367308 | | | SAN JUAN | PR | 00936 | |
| 173365 | FINANCIAL & ACCOUNTING BUSINESS SOLUTIONS | URB OASIS GDNS | M18 CALLE 18 | | | GUAYNABO | PR | 00969-3412 | |
| 173366 | FINANCIAL & TAX CONSULTING SERVICES, INC | PO BOX 363402 | | | | SAN JUAN | PR | 00936-3402 | |
| 173367 | FINANCIAL ACCOUNTING FOUNDATION | PO BOX 30800 | | | | HARTFORD | CT | 06150-0800 | |
| 654480 | FINANCIAL ACCOUNTING GROUP | P O BOX 605 | | | | COROZAL | PR | 00783 | |
| 173368 | FINANCIAL ACCOUNTING STANDARD BOARD | 401 MERRITT 7 | PO BOX 5116 | | | NORWALK | CT | 06856-5116 | |
| 173369 | FINANCIAL AND MANAGEMENT CONSULTINGSERVICES INC | SAN JUAN | COLINAS DE MONTE CARLO CALLE A B22 | | | SAN JUAN | PR | 00924 | |
| 173370 | FINANCIAL GAP ADMINISTRATOR LLC | 1670 FENPARK DRIVE | | | | FENTON | MO | 63026 | |
| 173371 | FINANCIAL GUARANTY INSURANCE COMPANY | 125 PARK AVENUE | | | | NEW YORK | NY | 10017 | |
| 173372 | Financial Guaranty Insurance Company | 463 Seventh Avenue | | | | New York | NY | 10018 | |
| 1256244 | FINANCIAL GUARANTY INSURANCE COMPANY | ATTN LANCIA, MICHAEL | 1 MANHATTANVILLE ROAD | SUITE 301 | | PURCHASE | NY | 10577 | |
| 173373 | Financial Guaranty Insurance Company | Attn: David Griff, Vice President | 125 Park Avenue | 5th Floor | | New York | NY | 10017 | |
| 2151555 | FINANCIAL GUARANTY INSURANCE COMPANY | ATTN: DEREK DONNELLY | 463 SEVENTH AVE | | | NEW YORK | NY | 10018 | |
| 173374 | Financial Guaranty Insurance Company | Attn: Howard Pfeffer, President | 125 Park Avenue | 5th Floor | | New York | NY | 10017 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 173375 | Financial Guaranty Insurance Company | Attn: Steven Natko, Vice President | 125 Park Avenue | 5th Floor | | New York | NY | 10017 | |
| 2193514 | Financial Guaranty Insurance Company | Butler Snow LLP | Martin A. Sosland | Candice M. Carson | 5430 LBJ Freeway, Suite 1200 | Dallas | TX | 75240 | |
| 2193516 | Financial Guaranty Insurance Company | Butler Snow LLP | Martin A. Sosland | Candice M. Carson | Candice M. Carson | Dallas | TX | 75240 | |
| 173376 | Financial Guaranty Insurance Company | Carolanne Gardner, General Counsel | 463 Seventh Avenue | 16th Floor | | New York | NY | 10018 | |
| 1864869 | Financial Guaranty Insurance Company | Derek M. Donnelly | 463 Seventh Avenue | | | New York | NY | 10018 | |
| 2196631 | Financial Guaranty Insurance Company | Maria E. Pico | Rexach & Pico, CSP | 802 Ave. Fernandez Juncos | | San Juan | PR | 00907-4315 | |
| 2196631 | Financial Guaranty Insurance Company | Martin A. Sosland | Candice M. Carson | Butler Snow LLP | 5430 LBJ Freeway, Suite 1200 | Dallas | TX | 75240 | |
| 2193514 | Financial Guaranty Insurance Company | Rexach & Pico, CSP | María E. Picó | 802 Ave. Fernández Juncos | | San Juan | PR | 00907-4315 | |
| 2193516 | Financial Guaranty Insurance Company | REXACH & PICÓ, CSP | María E. Picó | 802 Ave. Fernández Juncos | | San Juan | PR | 00907-4315 | |
| 173377 | FINANCIAL INDUSTRY REGULATORY AUTHORITY | FINANCE TAX | 9509 KEY WEST AVE | | | ROCKVILLE | MD | 20850 | |
| 2223485 | Financial Oversight and Management Board for Puerto Rico | Luskin, Stern, & Eisler LLP | Attn: Michael Luskin Lucia Chapman Stephan Hornrug | 50 White Plains | | New York | NY | 10606 | |
| 173378 | FINANCIAL SECURITY ASSURANCE INC | 31 WEST 52ND STREET | | | | NEW YORK | NY | 10019 | |
| 173379 | FINANCIAL TIMES | PO BOX 1627 | | | | NEWBURGH | NY | 12551-9976 | |
| 654481 | FINANCIAL TIMES/WORLD BUSINESS NEWSPAPER | PO BOX 1329 | | | | NEWBURGH | NY | 12551-1329 | |
| 2151134 | FINANCIAL TRUST | P.O. BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| 654482 | FINANXIAL IT CORP | 1563 PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 173380 | Finanxial, Corp. | PO BOX 23063 | | | | SAN JUAN | PR | 00931-3063 | |
| 654483 | FINCA ADELA INC | URB PUERTO NUEVO | 1003 AMBERES | | | SAN JUAN | PR | 00920-5354 | |
| 173381 | FINCA AGRICOLA LUIS I MELENDEZ | HC 02 BOX 6876 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 173382 | FINCA ALMA ADENTRO INC | PO BOX 3169 HATO ARRIBA STATION | | | | SAN SEBASTIAN | PR | 00685 | |
| 1256500 | FINCA BERNAL, INC | ADDRESS ON FILE | | | | | | | |
| 654484 | FINCA CAJOBAS | PO BOX 847 | | | | SABANA HOYOS | PR | 00668 | |
| 654485 | FINCA CONSTANCIA | PO BOX 941 | | | | MOROVIS | PR | 00687 | |
| 173384 | FINCA ENCARNACION INC | HC 5 BOX 23862 | | | | LAJAS | PR | 00667 | |
| 173385 | FINCA ERMITA PICON INC | PO BOX 79876 | | | | CAROLINA | PR | 00984 | |
| 654486 | FINCA LA EULALIA INC | P O BOX 782 | | | | QUEBRADILLAS | PR | 00662 | |
| 654487 | FINCA LA LIMONADA INC | PMB 1736 | CALLE PARIS 243 | | | SAN JUAN | PR | 00917 | |
| 839443 | FINCA LA MATILDE, INC./MARGARITA WILSON MERCADO | Calle Marina #9166 | | | | Ponce | PR | 09717 | |
| 2163857 | FINCA LA MATILDE, INC./MARGARITA WILSON MERCADO | CALLE MARINA #9166 | | | | PONCE | PR | 00717 | |
| 2138222 | FINCA LA MATILDE, INC./MARGARITA WILSON MERCADO | FINCA LA MATILDE, INC./MARGARITA WILSON MERCADO | Calle Marina #9166 | | | Ponce | PR | 00717 | |
| 173386 | FINCA LA PERLA INC | PO BOX 140039 | | | | ARECIBO | PR | 00614-0039 | |
| 654488 | FINCA MAGDALENA | P O BOX 217 | | | | AGUIRRE | PR | 00704 | |
| 173387 | FINCA MATILDE V ELA, DRNA | LCDO. CESAR HERNÁNDEZ COLÓN | PO BOX 3312041 | | | PONCE | PR | 00733-1041 | |
| 855714 | Finca Matilde, Inc. | 9166 Calle Marina | | | | Ponce | PR | 00717 | |
| 1419750 | FINCA MATILDE, INC. | ALONDRA FRAGA MELÉNDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929-0074 | |
| 1419749 | FINCA MATILDE, INC. | CESAR HERNÁNDEZ COLÓN | PO BOX 3312041 | | | PONCE | PR | 00733-1041 | |
| 855714 | Finca Matilde, Inc. | Garcia-Arregui & Fullana PSC | Isabel M Fullana | 252 Ponce de Leon Ave. Suite 1101 | | San Juan | PR | 00918 | |
| 173389 | FINCA MATILDE, INC. | LCDO. ARIEL FÉLIX CINTRÓN | ACT | PO BOX 42007 | | SAN JUAN | PR | 00940 | |
| 654489 | FINCA NILAVI INC. | PO BOX 4380 | | | | COAMO | PR | 00769-1380 | |
| 173390 | FINCA PENONES INC | 112 CALLE MCKINLEY E | | | | MAYAGUEZ | PR | 00680-5059 | |
| 1532149 | Finca Perseverancia, Inc. | ADDRESS ON FILE | | | | | | | |
| 1532149 | Finca Perseverancia, Inc. | ADDRESS ON FILE | | | | | | | |
| 654490 | FINCA RESTAURACION | BOX 5177 | | | | AGUADILLA | PR | 00603 | |
| 654491 | FINCA SANTA ROSA | P O BOX 41175 | | | | SAN JUAN | PR | 00940 1175 | |
| 173391 | FINCA SOREC INC | URB LUCHETTY | 83 SIRRA BERDECIA | | | MANATI | PR | 00674 | |
| 654492 | FINCA VIVERO BAYAMON | 235 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 173392 | FINCH MATEO MD, ANA D | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 654493 | FINDA BAUZA GONZALEZ | 2206 PARK BOULEVARD | | | | SAN JUAN | PR | 00913 |
| 654494 | FINDA BAUZA GONZALEZ | PARQUE DE LAS FLORES | APTO 1101 | | | CAROLINA | PR | 00987 |
| 173393 | FINDING ACCOUNTANTS INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL PMB 422 | | | SAN JUAN | PR | 00926 |
| 173394 | FINE ART CINEMA CORPORATION | P O BOX 19116 | | | | SAN JUAN | PR | 00910-9116 |
| 654495 | FINE DECORATION | CAPARRA TERRACE | 1137 AVE A MIRANDA | | | SAN JUAN | PR | 00921 |
| 173395 | FINE LINK SERVICES, CORP | VILLA NUEVA | CALLE 2 E33 | | | CAGUAS | PR | 00725 |
| 654496 | FINE SWEETS | PO BOX 341754 | | | | PLAYA PONCE | PR | 00731-0175 |
| 1470588 | Fine, Fred | ADDRESS ON FILE | | | | | | |
| 1470588 | Fine, Fred | ADDRESS ON FILE | | | | | | |
| 2156726 | FINEPOINT PARTNERS LLC | ADDRESS ON FILE | | | | | | |
| 173396 | FINES AMADOR, WILFREDO | ADDRESS ON FILE | | | | | | |
| 173397 | FINES CHANZA, MARIA | ADDRESS ON FILE | | | | | | |
| 654497 | FINES FERRER CARLOS | 331 CALLE COMERIO | | | | BAYAMON | PR | 00959 |
| 173399 | FINES FERRER, CARLOS A | ADDRESS ON FILE | | | | | | |
| 173400 | FINES HERNANDEZ, NADGEE | ADDRESS ON FILE | | | | | | |
| 173401 | FINES HERNANDEZ, VERLEE L. | ADDRESS ON FILE | | | | | | |
| 173402 | FINES MALDONADO, LYMARI I | ADDRESS ON FILE | | | | | | |
| 852905 | FINES MALDONADO, LYMARI I. | ADDRESS ON FILE | | | | | | |
| 173403 | FINES MALDONADO, NAILEEN S. | ADDRESS ON FILE | | | | | | |
| 852906 | FINES MALDONADO, NAILEEN S. | ADDRESS ON FILE | | | | | | |
| 792270 | FINES RIVERA, NORMA | ADDRESS ON FILE | | | | | | |
| 173406 | FINES RIVERA, SAUL | ADDRESS ON FILE | | | | | | |
| 2096373 | Fines Rivera, Saul | ADDRESS ON FILE | | | | | | |
| 1500124 | Fines Rivera, Saul | ADDRESS ON FILE | | | | | | |
| 2092246 | FINES RIVERA, SAUL | ADDRESS ON FILE | | | | | | |
| 173407 | FINETTO BOLZI, ANA | ADDRESS ON FILE | | | | | | |
| 173408 | FINK, GREGORY | ADDRESS ON FILE | | | | | | |
| 173409 | FINKELSTEIN LOPEZ, JERRY H | ADDRESS ON FILE | | | | | | |
| 1463133 | Finley Jr., Gibson | ADDRESS ON FILE | | | | | | |
| 1461483 | Finley, Beverly A | ADDRESS ON FILE | | | | | | |
| 1463243 | FINLEY, RALPH | ADDRESS ON FILE | | | | | | |
| 654498 | FINMETRIX CONSULTING GROUP | 497 EMILIANO POL STREET SUITE 435 | | | | SAN JUAN | PR | 00926-5636 |
| 173410 | FINN IRREVOCABLE INVESTMENT TRUST | PO BOX 360136 | | | | SAN JUAN | PR | 00936-0136 |
| 173411 | FINOLI RIVERA, GABRIEL G | ADDRESS ON FILE | | | | | | |
| 173412 | FIOL BENITEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 654499 | FIOL D ROBLES ROMAN | HC 03 16677 | | | | QUEBRADILLAS | PR | 00685 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 173413 | FIOL DESCHAMPS, EUGENIO | ADDRESS ON FILE | | | | | |
| 173414 | FIOL FIOL, HECTOR | ADDRESS ON FILE | | | | | |
| 173415 | FIOL FUMERO, LUIS G | ADDRESS ON FILE | | | | | |
| 173416 | FIOL LAY, LIDIA | ADDRESS ON FILE | | | | | |
| 173417 | FIOL MATTA, CARLOS | ADDRESS ON FILE | | | | | |
| 173418 | FIOL MATTA, CARLOS J | ADDRESS ON FILE | | | | | |
| 173419 | FIOL MORA, TEODORO | ADDRESS ON FILE | | | | | |
| 173420 | FIOL PICO, MANUEL B. | ADDRESS ON FILE | | | | | |
| 173421 | FIOL SILVA MD, ZORAIDA | ADDRESS ON FILE | | | | | |
| 173422 | FIOL TORRES, EDITH | ADDRESS ON FILE | | | | | |
| 147778 | FIOL TORRES, EDITH | ADDRESS ON FILE | | | | | |
| 173423 | FIOL, LUIS D | ADDRESS ON FILE | | | | | |
| 173424 | FIOLA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | |
| 654500 | FIOLDALIZA MEDINA MALDONADO | 65 AVE ESTEVES | | | UTUADO | PR | 00641 |
| 173425 | FIOLDALIZA MUNIZ AMARANTE | ADDRESS ON FILE | | | | | |
| 2025161 | Fiol-Fumero, Luis G. | ADDRESS ON FILE | | | | | |
| 654501 | FIOR DALIZA PEGUERO MATEO | LA MARINA | F3 CALLE GARDENIA | | CAROLINA | PR | 00979 |
| 654502 | FIOR DE ACHECAR DE SOTO MAYOR | URB LA ALAMEDA | 823 CALLE DIAMANTE | | SAN JUAN | PR | 00926 |
| 173426 | FIOR DELIZ COLON SENQUIZ | ADDRESS ON FILE | | | | | |
| 173427 | FIOR SANTANA ORTIZ | ADDRESS ON FILE | | | | | |
| 173428 | FIOR SANTIAGO TORRES | ADDRESS ON FILE | | | | | |
| 173429 | FIORDALIZA BRADLEY DE LA CRUZ | ADDRESS ON FILE | | | | | |
| 173430 | FIORDALIZA CARTY BOYER | ADDRESS ON FILE | | | | | |
| 654503 | FIORDALIZA Z ADAMS ERAZO | ALTURAS DE VILLA FONTANA | G 15 CALLE 5 | | CAROLINA | PR | 00983 |
| 173431 | FIORE VEGA, DELIA | ADDRESS ON FILE | | | | | |
| 792271 | FIORE VEGA, DELIA | ADDRESS ON FILE | | | | | |
| 173432 | FIORE VEGA, LAURA | ADDRESS ON FILE | | | | | |
| 792272 | FIORE VEGA, LAURA | ADDRESS ON FILE | | | | | |
| 792273 | FIORE VEGA, LAURA | ADDRESS ON FILE | | | | | |
| 654505 | FIORENTINA CRUZ GARCIA | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 |
| 654504 | FIORENTINA CRUZ GARCIA | URB OJO DE AGUA | 7 CALLE GERANIO | | VEGA BAJA | PR | 00693-4150 |
| 654506 | FIORI DI CLASSE | ADDRESS ON FILE | | | | | |
| 654507 | FIORI DI CLASSE INC | P O BOX 30252 | | | PONCE | PR | 00734-3252 |
| 654508 | FIORIDELLA | 103 AVE DE DIEGO | | | SAN JUAN | PR | 00911 |
| 173433 | FIPA DENTAL OFFICE PSC | CIUDAD JARDIN III | 137 CALLE MALAGUETA | | TOA ALTA | PR | 00953 |
| 1618282 | Fiqueroa Andujar, Jose M. | ADDRESS ON FILE | | | | | |
| 173435 | FIQUEROA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 173436 | FIQUEROA RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 173437 | FIQUEROA SAEZ, FLOR M | ADDRESS ON FILE | | | | | | |
| 173438 | FIQUEROA TORRES, TAMARA | ADDRESS ON FILE | | | | | | |
| 1496066 | Fir Tree Capital Management LP | 55 West 46th Street | 29th Floor | | | New York | NY | 10036 |
| 2156433 | FIR TREE CAPITAL OPPORTUNITY | ADDRESS ON FILE | | | | | | |
| 1813518 | Fir Tree Capital Opportunity Master Fund III, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 |
| 2151827 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 |
| 1813518 | Fir Tree Capital Opportunity Master Fund III, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 |
| 2169748 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 |
| 2169749 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 |
| 2151135 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | 55 WEST 46TH ST. | 29TH FL. | | | NEW YORK | NY | 10036 |
| 1836074 | Fir Tree Capital Opportunity Master Fund, LP | 55 West 46th Street, 29th Floor | | | | New York | NY | 10036 |
| 1868945 | Fir Tree Capital Opportunity Master Fund, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 |
| 2151828 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 |
| 1868945 | Fir Tree Capital Opportunity Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 |
| 2169750 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 |
| 2169751 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 |
| 2156466 | FIR TREE CAPTL OPPORTUNITY MST FUND LP/TRADING CITCO FD SVCS(CAYMAN ISLANDS) 89 NEXUS WAY CAMANA BAY | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2156409 | FIR TREE INC | ADDRESS ON FILE | | | | | | | |
| 2151878 | FIR TREE PARTNERS | 55 WEST 46TH STREET, 29TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 2169868 | FIR TREE PARTNERS | G.A. CARLO-ALTIERI LAW OFFICES, LLC | ATTN: GERARDO A. CARLO ALTIERI | 254 SAN JOSE ST | THIRD FLOOR | SAN JUAN | PR | 00901 | |
| 2169877 | FIR TREE PARTNERS | KENDRA LOOMIS | P.O. BOX 9022001 | | | SAN JUAN | PR | 00902-2001 | |
| 2169871 | FIR TREE PARTNERS | MORRISON & FOERSTER LLP | ATTN: ANDREW KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169874 | FIR TREE PARTNERS | MORRISON & FOERSTER LLP | ATTN: GARY S. LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169880 | FIR TREE PARTNERS | MORRISON & FOERSTER LLP | ATTN: JAMES A. NEWTON | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169883 | FIR TREE PARTNERS | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2156434 | FIR TREE SPECIAL OPPORTUNITIES | ADDRESS ON FILE | | | | | | | |
| 2151136 | FIR TREE VALUE MASTER FUND LP | C/O FIR TREE CAP MGMT LP | 55 WEST 46TH ST. | 29TH FL. | | NEW YORK | NY | 10036 | |
| 2156467 | FIR TREE VALUE MASTER FUND LP TRADING CITCO FD SVCS(CAYMAN ISLANDS) 89 NEXUS WAY CAMANA BAY | ADDRESS ON FILE | | | | | | | |
| 1911874 | Fir Tree Value Master Fund, LP | C/O FIR TREE CAPITAL MANAGEMENT, LP | 55 WEST 46TH STREET, 29TH FLOOR | | | NEW YORK | NY | 10036 | |
| 2169752 | FIR TREE VALUE MASTER FUND, LP | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 1911874 | Fir Tree Value Master Fund, LP | MORRISON & FOERSTER LLP | GARY S LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019-9601 | |
| 2169753 | FIR TREE VALUE MASTER FUND, LP | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 1937985 | Fir Tree Value Master Fund,LP | 55 West 46th Street, 29th Floor | | | | New York | NY | 10036 | |
| 2151829 | FIR TREE VALUE MASTER FUND,LP | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1937985 | Fir Tree Value Master Fund,LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 173439 | FIRE AND SECURITY PREVETION SY | HC 6 BOX 66261 | | | | AGUADILLA | PR | 00603 | |
| 654509 | FIRE BUSTER INC | PO BOX 7165 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 173440 | FIRE CONTROL | P.O. BOX 192076 | | | | SAN JUAN | PR | 00919 |
| 173441 | FIRE CONTROL CORP | PO BOX 193318 | | | | SAN JUAN | PR | 00919 |
| 173442 | FIRE CONTROL CORPORATION | PO BOX 192076 | | | | SAN JUAN | PR | 00919 |
| 654511 | FIRE E M S FREQUENCY | PO BOX 1513 | | | | PROVIDENCE | RI | 02901 |
| 654512 | FIRE FACILITIES INC | 350 BUSINESS PARK DRIVE | | | | SUN PRAIRIE | WI | 53590 |
| 654513 | FIRE FIGHTERS EQUIPMENT CO | PO BOX 60189 | | | | JACKSONVILLE | FL | 32236-0189 |
| 654514 | FIRE FOE INC | P O BOX 4656 | | | | CAROLINA | PR | 00984 |
| 654515 | FIRE PREVENTION SYSTEMS INC | PO BOX 6017 SUITE 241 | | | | CAROLINA | PR | 00983 |
| 843779 | FIRE PRODUCTS & SERVICE | MARGINAL CLINICA YAGÜEZ | 69 CALLE VIRGINIA | | | MAYAGÜEZ | PR | 00680 |
| 654516 | FIRE PROTECTION CENTER | PO BOX 7719 | | | | SAN JUAN | PR | 00915 |
| 654517 | FIRE PROTECTION GUZMAN | P O BOX 38050 | | | | SAN JUAN | PR | 00937 |
| 173443 | FIRE PROTECTION SERVICES | AVE CAMPO RICO BLQ 3 NUM 1 | | | | SABANA GARDENS | PR | 00630 |
| 654518 | FIRE PROTECTION SYSTEMS | PO BOX 69 | | | | HORMIGUEROS | PR | 00660 |
| 2176030 | FIRE SAFE INC | P.O. BOX  592 | | | | SAINT JUST | PR | 00978-0592 |
| 173444 | FIRE SAFE, INC | PO BOX 592 | | | | SAINT JUST | PR | 00978-0592 |
| 173445 | FIRE SAFE, INC. | P O BOX 592, SAINT JUST | | | | RIO PIEDRAS | PR | 00978-0592 |
| 173446 | FIRE SAFETY FLOW INC | URB PARAISO DE COAMO | 709 CALLE AMISTAD | | | COAMO | PR | 00769 |
| 654520 | FIRE SAFETY SUPPLIES | PO BOX 361184 | | | | SAN JUAN | PR | 00936 |
| 173447 | FIRE SCHOOL USA CORP | 6727 MISSION CLUB BOULEVARD 101 | | | | ORLANDO | FL | 32821 |
| 654521 | FIRE SPRINKER DESING GROUP INC | ADDRESS ON FILE | | | | | | |
| 654522 | FIRE SPRINKLER DESIGN GROUP INC | 13285 S W 103 TERRACE | | | | MIAMI | FL | 33186 |
| 843780 | FIRE WARRIOR | PO BOX 1085 | | | | SAINT JUST | PR | 00978-1085 |
| 654523 | FIRE WORKS GIRONE DE P R INC. | PO BOX 1658 | | | | COAMO | PR | 00769 |
| 654524 | FIREBELLE PRODUCTS | PO BOX 110848 | | | | CAMPBELL | CA | 95011-0848 |
| 654525 | FIREFIGHTERS NATIONAL SPORT | PO BOX 5521 | | | | CAGUAS | PR | 00725 |
| 654526 | FIREGUARD SERVICES & PREVENTION SYSTEMS | P O BOX 1111 | | | | BAYAMON | PR | 00960 |
| 173448 | FIREHOUSE BURGERS AND FRIES | PO BOX 14394 | | | | SAN JUAN | PR | 00916 |
| 654527 | FIREMANS FUND INSURANCE COMPANY | 777 SAN MARINO DRIVE | | | | NOVATO | PR | 94998 |
| 173449 | Fireman's Fund Insurance Company | Attn: Antonio Derossi, Vice President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 |
| 173450 | Fireman's Fund Insurance Company | Attn: Arthur E Moossmann, Jr., President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 173451 | Fireman's Fund Insurance Company | Attn: Griffin Christel, Consumer Complaint Contact | 225 W. Washington St | Suite 1800 | Chicago | IL | 60606 | |
| 173452 | Fireman's Fund Insurance Company | Attn: Walter Grote, Vice President | 225 W. Washington St | Suite 1800 | Chicago | IL | 60606 | |
| 173453 | Fireman's Fund Insurance Company | Attn: William Paukovitz, Vice President | 225 W. Washington St | Suite 1800 | Chicago | IL | 60606 | |
| 173454 | Fireman's Fund Insurance Company | c/o Allianz Global Corporate & Specialty | 225 W. Washington Street | Suite 1800 | Chicago | IL | 60606 | |
| 173398 | FIREMEDIC AMBULANCE CORP | 5 CALLE ARZUAGA STE 2 PMB 264 | | | SAN JUAN | PR | 00925-3701 | |
| 654528 | FIRESTONE | PO BOX 4838 | | | CAROLINA | PR | 00984 | |
| 173455 | FIREWORKS OF PUERTO RICO | PO BOX 16350 | | | SAN JUAN | PR | 00908 | |
| 654529 | FIREWORKS OF THE CARIBBEAN | PO BOX 29832 | | | SAN JUAN | PR | 00929-0832 | |
| 173456 | FIROUZTALE MD, EDWARD | ADDRESS ON FILE | | | | | | |
| 173457 | FIRPI ALVARADO, MORAIMA | ADDRESS ON FILE | | | | | | |
| 173458 | FIRPI CRUZ, JENNETTE | ADDRESS ON FILE | | | | | | |
| 173459 | FIRPI MATOS, LUIS E | ADDRESS ON FILE | | | | | | |
| 173460 | FIRPI MORELL, MARITZA | ADDRESS ON FILE | | | | | | |
| 173461 | FIRPI NIEVES, GLENDA IVETTE | ADDRESS ON FILE | | | | | | |
| 173462 | FIRPI REYES, JORGE | ADDRESS ON FILE | | | | | | |
| 173463 | FIRPI RIVERA, JULIO CESAR | ADDRESS ON FILE | | | | | | |
| 173464 | FIRPI SOLIS, ENID | ADDRESS ON FILE | | | | | | |
| 173465 | FIRPI SOLIS, MYRNA | ADDRESS ON FILE | | | | | | |
| 173466 | FIRPI SOLIS, MYRNA | ADDRESS ON FILE | | | | | | |
| 792274 | FIRPI SOLIS, MYRNA E | ADDRESS ON FILE | | | | | | |
| 1884383 | FIRPI SOLIS, MYRNA E. | ADDRESS ON FILE | | | | | | |
| 1741803 | Firpi Solis, Myrna E. | ADDRESS ON FILE | | | | | | |
| 173467 | FIRPO DALMAU, IRTHA | ADDRESS ON FILE | | | | | | |
| 1867469 | Firpo Perez, Yaritza | ADDRESS ON FILE | | | | | | |
| 173468 | FIRST ADVANTAGE LNS OCC. | HEALTH SOLUTIONS INC. | P.O. BOX 404064 | | ATLANTA | GA | 30384-4064 | |
| 654532 | FIRST ALLMERICA FINANCIAL LIFE INSURANCE | 440 LINCOLN STREET | | | WORCESTER | MA | 06153 | |
| 654533 | FIRST AMERICAN TITLE INS CO | 1 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| 173469 | FIRST AMERICAN TITLE INSURANCE | 1 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| 173470 | First American Title Insurance Company | 16 West Main Street | | | Rochester | NY | 14614 | |
| 173471 | First American Title Insurance Company | Attn: Barbara Willis, Vice President | 1 First American Way | | Santa Ana | CA | 92707 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 173472 | First American Title Insurance Company | Attn: Gary Lewis, President | 1 First American Way | | | Santa Ana | CA | 92707 |
| 173473 | First American Title Insurance Company | Attn: James Nelson , Circulation of Risk | 1 First American Way | | | Santa Ana | CA | 92707 |
| 173474 | First American Title Insurance Company | Attn: James Nelson , Consumer Complaint Contact | 1 First American Way | | | Santa Ana | CA | 92707 |
| 173475 | First American Title Insurance Company | Attn: James Nelson , Regulatory Compliance Government | 1 First American Way | | | Santa Ana | CA | 92707 |
| 173476 | First American Title Insurance Company | c/o The Prentice Hall Corporation System, Agent for Service of Process | 1 First American Way | | | Santa Ana | CA | 92707 |
| 1496074 | FIRST BALLANTYNE AND AFFILIATES | C/O MICHAEL JOHNSON | SUITE 185 | 13950 BALLANTYNE CORPORATE PLACE | | CHARLOTTE | NC | 29708 |
| 1494337 | First Ballantyne LLC and Affiliates | C/O Michael Johnson | 13950 Ballantyne Corporate Place | Suite 185 | | Charlotte | NC | 28277 |
| 654534 | FIRST BANK | CALL BOX 10005 | | | | GUAYAMA | PR | 00785 |
| 1419752 | FIRST BANK | DAVID RODRIGUEZ ENCARNACIÓN | PO BOX 29477 | | | SAN JUAN | PR | 00929-0477 |
| 1422457 | FIRST BANK | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 |
| 173477 | FIRST BANK | IVAN APONTE | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 |
| 1419751 | FIRST BANK | IVAN APONTE | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 1422517 | FIRST BANK | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 |
| 770471 | FIRST BANK | LCDA. FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 1260100 | FIRST BANK | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
|---|---|---|---|---|---|---|---|---|---|
| 1422673 | FIRST BANK | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 173480 | FIRST BANK | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 173481 | FIRST BANK | LUIS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 654535 | FIRST BANK | P O BOX 60-307 | | | | BAYAMON | PR | 00960 | |
| 173483 | FIRST BANK INSURANCE AGENCY INC | PO BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 173484 | FIRST BANK PR | 1130 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 173485 | FIRST BANK PR | 116 CALLE ANTONIO LOPEZ | | | | HUMACAO | PR | 00792 | |
| 173486 | FIRST BANK PR | 1519 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |
| 173487 | FIRST BANK PR | 300 TANCA STREET CORNER | RECINTO SUR | | | SAN JUAN | PR | 00901 | |
| 173488 | FIRST BANK PR | 515 AVE FERNANDEZ JUNCOS | PDA 8 | | | SAN JUAN | PR | 00901 | |
| 173491 | FIRST BANK PR | BO LA PICA | CARR 140 KM 2 2 | | | JAYUYA | PR | 00664 | |
| 173492 | FIRST BANK PR | BO SABANA HOYOS | PO BOX 31000 SUITE 2 | | | SABANA HOYOS | PR | 00688 | |
| 173493 | FIRST BANK PR | CARR 105 KM 0.9 | | | | MAYAGUEZ | PR | 00680 | |
| 173494 | FIRST BANK PR | CARR 3 KM 32.9 | BO LAS 3T | | | RIO GRANDE | PR | 00745 | |
| 173495 | FIRST BANK PR | HC 02 BOX 8050 | | | | JAYUYA | PR | 00664 | |
| 173496 | FIRST BANK PR | OPERACIONES SUCURSALES | SANTURCE BUILDING (273) | PO BOX 9146 | | SANTURCE | PR | 00908-0146 | |
| 173497 | FIRST BANK PR | P O BOX 1005 | | | | GUAYAMA | PR | 00785 | |
| 173498 | FIRST BANK PR | P O BOX 1079 | | | | VEGA ALTA | PR | 00692 | |
| 173499 | FIRST BANK PR | P O BOX 326 | | | | ARECIBO | PR | 00612 | |
| 173500 | FIRST BANK PR | P O BOX 60-307 | | | | BAYAMON | PR | 00960 | |
| 173501 | FIRST BANK PR | PO BOX 11868 | | | | SAN JUAN | PR | 00910-9998 | |
| 173502 | FIRST BANK PR | PO BOX 3999 | | | | AGUADILLA | PR | 00605 | |
| 173503 | FIRST BANK PR | PO BOX 7285 | | | | PONCE | PR | 00732-7285 | |
| 173504 | FIRST BANK PR | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| 173505 | FIRST BANK PR | TARJETAS BANCARIAS | P O BOX 9146 | | | SANTURCE | PR | 00908-0146 | |
| 173506 | FIRST BANK PUERTO RICO | C/TETUAN 206 EDIF BANCO POPULAR SUITE 501 | | | | SAN JUAN | PR | 00901 | |
| 770472 | FIRST BANK QBE OPTIMA INS. CO. MARIA M. MEDINA PAGAN | LCDO. CARLOS VICKY MORELL BORRERO | APARTADO 8247 CALLE PLAYERA # 129 URB. | CONDADO MODERNO | | CAGUAS | PR | 00726 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 173507 | FIRST BANK QBE OPTIMA INS. CO. MARIA M. MEDINA PAGAN | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| 1422536 | FIRST BANK QBE OPTIMA INSURANCE CO. Y MEDINA PAGAN, MARIA M. | CARLOS VICKY MORELL BORRERO | APARTADO 8247 CALLE PLAYERA | # 129 URB. CONDADO MODERNO | | CAGUAS | PR | 00726 | |
| 173508 | FIRST BANK Y CARIBBEAN ALLIANCE INS. CO. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422674 | FIRST BANK Y CARIBBEAN ALLIANCE INSURANCE CO. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1419753 | FIRST BANK Y OPTIMA INSURANCE COMPANY | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 173509 | FIRST BANK Y OPTIMA INSURANCE COMPANY | LIC. FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1419754 | FIRST BANK Y OTROS | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN PISO 12 | | | SAN JUAN | PR | 00911 | |
| 173511 | FIRST BANK Y UNIVERSAL INS. Y JUAN LUIS HERNÁNDEZ ALGARÍN | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 1422513 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | ANNETTE M. PRATS PALERM | AMERICAN AIRLINES BUILDING | 1509 LOPEZ LANDRON 10 TH FLOOR | | SAN JUAN | PR | 00911 | |
| 1419755 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 770473 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LCDO. ANNETTE M. PRATS PALERM | AMERICAN AIRLINES BUILDING 1509 LOPEZ LANDRON | 10 TH FLOOR | | SAN JUAN | PR | 00911 | |
| 173513 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 173482 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 173515 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422678 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 173516 | FIRST BANK-CUENTA ESPECIAL CONFINADOS | P.O.BOX 8318 | | | | SAN JUAN | PR | 00910-0318 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 173517 | FIRST BANK-CUENTA ESPECIAL CONFINADOS | PO BOX 60307 | | | | BAYAMON | PR | 00960-0000 | |
| 173518 | FIRST BANK-CUENTA ESPECIAL CONFINADOS | PO BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 654536 | FIRST BOOK PUBLISHING | PO BOX 195275 | | | | SAN JUAN | PR | 00919-5275 | |
| 843781 | FIRST BOOK PUBLISHING OF PR INC. | PO BOX 195275 | | | | SAN JUAN | PR | 00919-5275 | |
| 654537 | FIRST BRANDS PUERTO RICO INC | P O BOX 194508 | | | | SAN JUAN | PR | 00919 | |
| 173519 | FIRST CARIBBEAN EDUCATIONAL GROUP | MERCANTIL PLAZA BUILDING | AVE PONCE DE LEON SUITE 616 | | | SAN JUAN | PR | 00918 | |
| 173520 | FIRST CARIBBEAN EDUCATIONAL GROUP | PMB 204 | B-5 CALLE TABONUCO, SUITE A-9 | | | GUAYNABO | PR | 00968 | |
| 173522 | FIRST CHOICE ARMOR | 209 YELTON STREET | | | | SPINDALE | NC | 28160 | |
| 173523 | FIRST CHOISE PROSTHETIC | 909 AVE TITO CASTRO STE 714 | | | | PONCE | PR | 00716-4722 | |
| 173524 | FIRST CHOISE PROSTHETIC | PO BOX 800942 | | | | COTO LAUREL | PR | 00780 | |
| 843782 | FIRST CIRCUIT JUDICIAL CONF FUND | ONE COURTHOUSE WAY | SUITE 3700 | | | BOSTON | MA | 02210 | |
| 173525 | FIRST CLASS AMBULANCE INC | RR 1 BOX 37154 | | | | SAN SEBASTIAN | PR | 00685 | |
| 173526 | FIRST CLASS INSURANCE INC | URB LOMAS VERDES | 3B2 CALLE LIRIO | | | BAYAMON | PR | 00956 | |
| 173527 | FIRST CLASS PARAMEDICS | PO BOX 931 | | | | JUANA DIAZ | PR | 00795 | |
| 654538 | FIRST CLINICAL LABS INC | COND DARLINGTON L13 | 1007 MU¥OZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 173528 | FIRST COAST PRIMARY CARE | ATTN MEDICAL RECORDS | 1201 MONUMENT RD STE 201B | | | JACKSONVILLE | FL | 32225 | |
| 173529 | FIRST COAST SERVICE OPTIONS, INC. | 532 RIVERSIDE AVENUE ROC 17T | | | | JACKSONVILLE | FL | 32202 | |
| 654539 | FIRST COLONIAL INSURANCE CO | 1776 AMERICAN HERITAGE LIFE DRIVE | | | | JACKSONVILLE | FL | 32224-6688 | |
| 654540 | FIRST CONTRACTORS C R INC | CARR 102 | KM 17 0 INT JOYUDAS | | | CABO ROJO | PR | 00623 | |
| 654541 | FIRST CORRECTION PR INC | 240 CORPORATE BOULEVARD THIRD FLOOR | | | | NORFOLK | VA | 23502 | |
| 654542 | FIRST CREDIT SOLUCTION INC | AVE FAGOT | 2944 SUITE 4 | | | PONCE | PR | 00716-3600 | |
| 173530 | FIRST DATA CORPORATION | 6200 S QUEBEC ST STE 270 A | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 173531 | FIRST DATA GOVERNMENT SOLUTIONS INC | PC BOX 2086 | | | | ENGLEWOOD | CO | 80150-2086 | |
| 654543 | FIRST DATA INVESTOR SERVICES GROUP INC | PO BOX 11855 | | | | SAN JUAN | PR | 00910385 | |
| 654544 | FIRST ENVIRONMENT | P O BOX 2793 | | | | SAN JUAN | PR | 00902 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 173532 | FIRST HEALTH CALL CORP | COTTO STATION | PO BOX 9976 | | | ARECIBO | PR | 00613 | |
|---|---|---|---|---|---|---|---|---|---|
| 173533 | FIRST HEALTH SYSTEMS FHC | CALLE COMERCIO 55 | | | | YAUCO | PR | 00698 | |
| 654545 | FIRST HOME FINANCIAL SERV | AND MORTGAGE BROKERS | 667 AVE P DE LEON SUITE 262 | | | SAN JUAN | PR | 00907 | |
| 173534 | FIRST HOSPITAL PANAMERICANO | PO BOX 1398 | | | | CIDRA | PR | 00939-1398 | |
| 654546 | FIRST HOSPITAL PANAMERICANO | PO BOX 1400 | | | | CIDRA | PR | 00739-1400 | |
| 2166631 | First Hospital Panamericano, INC | Edge Legal Strategies, PSC | Attn: Eyck O. Lugo | 252 Ponce de Leon Ave, Suite 2100 | | San Juan | PR | 00918 | |
| 2166632 | First Hospital Panamericano, INC | Edge Legal Strategies, PSC | Attn: Vilmarys M. Quinones-Cintron | 252 Ponce de Leon Ave, Suite 2100 | | San Juan | PR | 00918 | |
| 2162613 | First Hospital Panamericano, INC | Eyck O. Lugo | Edge Legal Strategies, PSC | USDC PR Bar 216708 | 252 Ponce de Leon Ave, Suite 2100 | San Juan | PR | 00918 | |
| 2168391 | FIRST HOSPITAL PANAMERICANO, INC. | ATTN: STEVE FILTON | 387 SOUTH GOLPH ROAD KING OF PRUSSIA | | | KING OF PRUSSIA | PA | 19406 | |
| 2168392 | FIRST HOSPITAL PANAMERICANO, INC. | C/O FAST SOLUTIONS, LLC | CITI TOWER | 252 PONCE DE LEON AVENUE, FLOOR 20 | | SAN JUAN | PR | 00918 | |
| 2150458 | FIRST HOSPITAL PANAMERICANO, INC. | C/O VILMARYS M. QUINONES-CINTRON, ESQ. | EDGE LEGAL STRATEGIES, PSC | PONCE DE LEON AVE., SUITE 2100 | | SAN JUAN | PR | 00918 | |
| 2168393 | FIRST HOSPITAL PANAMERICANO, INC. | EDGE LEGAL STRATEGIES, PSC | ATTN: VILMARYS M. QUIÑONES-CINTRÓN | EYCK O. LUGO-RIVERA | 252 PONCE DE LEON AVE., SUITE 2100 | SAN JUAN | PR | 00918 | |
| 2150459 | FIRST HOSPITAL PANAMERICANO, INC. | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., , RESIDENT AGENT | C/O FAST SOLUTIONS, LLC | CITI TOWER 252 PONCE DE LEON AVENUE FLOOR 20 | | SAN JUAN | PR | 00918 | |
| 173535 | FIRST HR MOTORS REBUILDERS INC | URB FLORAL PARK | 5 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 173536 | FIRST IND TECHNOLOGICAL COLLEGE INC | 181 URB LOS PINOS | | | | ARECIBOS | PR | 00612 | |
| 654547 | FIRST LEASING RENTAL CORPORATION | P O BOX 2489 | | | | TOA BAJA | PR | 00951-2662 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1422441 | FIRST LEASING Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 |
| 770474 | FIRST LEASING Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 |
| 173537 | FIRST LEASING, FIRST LEASING & RENTAL CORP Y UNIV INS COM | LCDA. ANA L. GONZALEZ CABRERA | CALLE JIMENEZ GARCIA # 28 URB. PLA | | | CAGUAS | PR | 00725 |
| 173538 | FIRST LEASING, FIRST LEASING & RENTAL CORP Y UNIV INS COM | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 1419756 | FIRST LEASING, FIRST LEASING & RENTAL CORP Y UNIVERSAL INSURANCE COMPANY | ANA L. GONZALEZ CABRERA | CALLE JIMENEZ GARCIA # 28 URB. PLA | | | CAGUAS | PR | 00725 |
| 173539 | FIRST MANAGEMENT CORP | PO BOX 10563 | | | | SAN JUAN | PR | 00922 |
| 654548 | FIRST MEDICAL | 414 AVE BARBOSA | | | | SAN JUAN | PR | 00928-0000 |
| 654549 | FIRST MEDICAL | 424 CALLE AGUEYBANA | | | | SAN JUAN | PR | 00918 |
| 173540 | FIRST MEDICAL | P O BOX 144090 | | | | ARECIBO | PR | 00614-4090 |
| 173541 | FIRST MEDICAL | P O BOX 9950 | COTTO STATION | | | ARECIBO | PR | 00613 |
| 654550 | FIRST MEDICAL | PO BOX 1007 | | | | SAN JUAN | PR | 00919 |
| 843783 | FIRST MEDICAL | PO BOX 1007 | | | | SN JUAN | PR | 00919 |
| 173542 | FIRST MEDICAL | PO BOX 191580 | | | | SAN JUAN | PR | 00919-1580 |
| 173543 | FIRST MEDICAL CENTER INC | PO BOX 1103 | | | | COMERIO | PR | 00782-1103 |
| 173546 | FIRST MEDICAL HEALTH PLAN | P O BOX 70264 | | | | SAN JUAN | PR | 00936 |
| 173547 | FIRST MEDICAL HEALTH PLAN | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 |
| 173548 | FIRST MEDICAL HEALTH PLAN | PO BOX 191580 | | | | SAN JUAN | PR | 00919-1580 |
| 173549 | FIRST MEDICAL HEALTH PLAN | PO BOX 70166 | | | | SAN JUAN | PR | 00936 |
| 173550 | FIRST MEDICAL HEALTH PLAN | UNION PLAZA BLDG | 416 AVE PONCE DE LEON SUITE PHB | | | SAN JUAN | PR | 00918 |
| 173551 | FIRST MEDICAL HEALTH PLAN | URB EL VEDADO | 424 CALLE AGUEYBANA | | | SAN JUAN | PR | 00919 |
| 173552 | FIRST MEDICAL HEALTH PLAN , INC. | EXT. VILLA CAPARRA MARGINAL | BUCHANAN 530 GUAYNABO | | | SAN JUAN | PR | 00966 |
| 173554 | First Medical Health Plan, Inc. | Attn: Carmen Feliciano Vargas, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 |
| 173555 | First Medical Health Plan, Inc. | Attn: Cesar Ramirez, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 |
| 173556 | First Medical Health Plan, Inc. | Attn: Francisco Artau, President | PO Box 191580 | | | San Juan | PR | 91915-919 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 173557 | First Medical Health Plan, Inc. | Attn: Hector Fuentes Febles, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 173558 | First Medical Health Plan, Inc. | Attn: Jose Pagan, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 173559 | First Medical Health Plan, Inc. | Attn: William Zayas, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 1631937 | FIRST MEDICAL HEALTH PLAN, INC. | ESTRELLA, LLC | PAUL | DIRECTOR, FINANCIAL REORGANIZATION | 150 TETUAN STREET | SAN JUAN | PR | 00901 | |
| 173560 | First Medical Health Plan, Inc. | Ext. Villa Caparra | 530 Calle Marginal Buchanan | | | Guaynabo | PR | 00966 | |
| 1631937 | FIRST MEDICAL HEALTH PLAN, INC. | PO BOX 191580 | | | | SAN JUAN | PR | 00919-1580 | |
| 173561 | FIRST MEDICAL INC. | BOX 191580 | | | | SAN JUAN | PR | 00919-1580 | |
| 173562 | FIRST NATIONAL REHABILITATION SERVICES | 114 OLD COUNTRY RD LL76 | | | | MINEOLA | NY | 11501 | |
| 654551 | FIRST OPTIONS CORP | URB CARIBE | 1549 ALDA STREET | | | SAN JUAN | PR | 00926 | |
| 2151903 | FIRST PACIFIC ADVISORS, LLC | 11601 WILSHIRE BOULEVARD, SUITE 1200 | | | | LOS ANGELES | CA | 90025 | |
| 654552 | FIRST POINT HEALTHCARE GROUP INC | SAN ALBERTO BUILDING | 605 CALLE CONDADO SUITE 611 | | | SAN JUAN | PR | 00907-3811 | |
| 770475 | FIRST POINT HEALTHCARE GROUP INC. | 605 CONDADO ST. SUITE 611 SAN ALBERTO BLDG. | | | | SAN JUAN | PR | 00907-3811 | |
| 2156589 | FIRST PUERTO RICO TARGET MATURITY INCOME OPPORTUNITIES, FUND I, INC. | ADDRESS ON FILE | | | | | | | |
| 2156588 | FIRST PUERTO RICO TAX-EXEMPT FUND INC. | ADDRESS ON FILE | | | | | | | |
| 654553 | FIRST RENTAL & MORE | 3RA SECCION DE VILLA REY | B 13 CALLE BORGONA | | | CAGUAS | PR | 00726 | |
| 654554 | FIRST RESP EMERGENCY MED SERVICES | P O BOX 10832 | | | | SAN JUAN | PR | 00922 0832 | |
| 173563 | FIRST SCHOOL BILINGUAL | 112 CALLE PAJAROS | HATO TEJAS | | | BAYAMON | PR | 00956 | |
| 173564 | FIRST SCHOOL BILINQUIE | 112 CALLE PAJAROS | HATO TEJAS | | | BAYAMON | PR | 00658 | |
| 654530 | FIRST SECURITY MORTGAGE INC | FERNANDEZ JUNCOS STATION | PO BOX 11693 | | | SAN JUAN | PR | 00910 | |
| 654555 | FIRST SERVICE STATION/GULF | PO BOX 8188 | | | | BAYAMON | PR | 00960 | |
| 2146072 | First Southwest Company | c/o Hilltop Securities, Inc. | Attn: Kelly Bragg, Legal Assistant | 1201 Elm Street, Suite 3500 | | Dallas | TX | 75270 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 173565 | First Specialty Insurance Corporation | Attn: David Newkirk, Principal Representative | PO Box 2991 | | | Overland Park | KS | 66202-1391 |
| 173566 | First Specialty Insurance Corporation | PO Box 2991 | | | | Overland Park | KS | 66202-1391 |
| 654556 | FIRST STEPS DAY CARE CENTER | URB PURBLE CUPEY BAJO | 1733 TREE CARR 844 | | | SAN JUAN | PR | 00926 |
| 654531 | FIRST STEPS DAY CARE CENTER | URB PURPLE TREE | 1733 CARR 844 CUPEY BAJO | | | SAN JUAN | PR | 00926 |
| 654557 | FIRST STOP | VIEJO SAN JUAN | 262 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 |
| 654558 | FIRST TITLE CLOSING CORP | 255 AVE PONCE LEON | SUITE 1200 | | | SAN JUAN | PR | 00917-1912 |
| 654559 | FIRST TITLE CLOSING CORP | PO BOX 366829 | | | | SAN JUAN | PR | 00936 6829 |
| 173567 | FIRST TRANSIT OF PUERTO RICO, INC. | PO BOX 195576 | | | | SAN JUAN | PR | 00919-5576 |
| 830444 | First Transit, Inc. | Attn: Julio Badia | Marginal Ave Martinez | Nadal Esq PR-19 | | San Juan | PR | 00920 |
| 654561 | FIRST TROPICAL CONSULTING INC | 5824 BEE RIDGE ROAD PMB 408 | | | | SARASOTA | FL | 34233 |
| 654560 | FIRST TROPICAL CONSULTING INC | PO BOX 107 | | | | PERRY | FL | 32348 |
| 843784 | FIRST TRUCK & CAR RENTAL | PO BOX 2489 | | | | TOA BAJA | PR | 00951-2662 |
| 173568 | FIRST TRUCK LEASE CORP | PO BOX 2489 | | | | TOA BAJA | PR | 00953 |
| 654562 | FIRST UNION INVESTMENT | URB FLORAL PARK | 187 CALLE DUARTE | | | SAN JUAN | PR | 00917 |
| 654563 | FIRSTAR MUTUAL FUNDS SERVICES | LLC 615 E MICHIGAN STREET LC 2 | | | | MILWAKEE | WI | 53202 |
| 1256236 | FIRSTBANK | ATTN LEBRON, FELIPE | P.O.9146 | | | SAN JUAN | PR | 00908-0146 |
| 173569 | FIRSTBANK | LCDO. DAVID RODRIGUEZ ENCARNACIÓN, REPRESENTA A PEPE ABAD | PO BOX 29477 | | | SAN JUAN | PR | 00929-0477 |
| 173570 | FIRSTBANK | LCDO. JAIME B. GONZÁLEZ MERCADO, REPRESENTA A NORMA ZAMBRANA | PO BOX 777 | | | ARECIBO | PR | 00613 |
| 173571 | FIRSTBANK | LCDO. REINALDO RODRÍGUEZ OJEDA, REPRESENTA A DEMANDANTE | FIRSTBANK | PO BOX 363907 | | SAN JUAN | PR | 00936-3907 |
| 838354 | FIRSTBANK PUERTO RICO | 1519 PONCE DE LEON AVE. PDA 23, SANTURCE. | | | | SAN JUAN | PR | 00908 |
| 1507893 | FirstBank Puerto Rico | Attn: Lawrence Odell | 1519 Avenue Ponce de Leon | | | San Juan | PR | 00912 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1507893 | FirstBank Puerto Rico | Moore and Van Allen PLLC | C/o Zachary H Smith | 100 North Tryon St. Suite 4700 | | Charolette | NC | 28202 |
| 2163859 | FIRSTBANK PUERTO RICO | PO BOX 9146 | | | | SAN JUAN | PR | 00908 |
| 2138224 | FIRSTBANK PUERTO RICO | SARA ALVAREZ | PO BOX 9146 | | | SAN JUAN | PR | 00908 |
| 2137612 | FIRSTBANK PUERTO RICO | SARA ALVAREZ | 1519 PONCE DE LEON AVE. PDA 23 | | | SANTURCE. SAN JUAN | PR | 00908 |
| 173572 | FIRSTCARE MISSION CROSSOVER | 8344 CLAIREMONT MESA BLVD SUITE 201 | | | | SAN DIEGO | CA | 92111 |
| 173573 | FIRUZEH SHOKOOH VALLE | ADDRESS ON FILE | | | | | | |
| 2156623 | FIS BUSINESS SYSTEMS LLC | ADDRESS ON FILE | | | | | | |
| 654564 | FIS INC | FERNANDEZ JUNCOS STATION | PO BOX 8526 | | | SAN JUAN | PR | 00910-8526 |
| 2137939 | FISA S.E. | FISA S E | P O BOX 2286 | | | GUAYAMA | PR | 00785-2286 |
| 1501428 | Fisa, S.E. | 4002 Aurora St | | | | Ponce | PR | 00717-1513 |
| 837948 | FISA, S.E. | JOSE A. MOREDA DEL VALLE | JOSE A. MOREDA DEL VALLE LAW OFFICE | 4002 AURORA ST. | | PONCE | PR | 00717-1513 |
| 1507897 | FISA, S.E. | José A. Moreda del Valle | Attorney for Creditor | JOSE A. MOREDA DEL VALLE LAW OFFICE | 4002 AURORA ST. | PONCE | PR | 00717-1513 |
| 1552628 | FISA, S.E. | JOSE A. MOREDA DEL VALLE LAW OFFICE | 4002 AURORA ST. | | | PONCE | PR | 00717-1513 |
| 1504182 | FISA, S.E. | Jose A. Moreda del Valle Law Office | Jose A. Moreda del Valle, Attorney for Creditor | 4002 Aurora St. | | Ponce | PR | 00717-1513 |
| 1256501 | FISA, SE | ADDRESS ON FILE | | | | | | |
| 654566 | FISCAL PLANNING SERVICES INC | 7315 WISCONSIN AVE STE 230 | | | | BETHESDA | MD | 20814 |
| 173574 | FISCHBACH CAMERON, SHERYL A | ADDRESS ON FILE | | | | | | |
| 173575 | FISCHBACH FELICIANO, KAREN | ADDRESS ON FILE | | | | | | |
| 173576 | FISCHBACH MENENDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 173577 | FISCHBACH MOTTA, HENRY | ADDRESS ON FILE | | | | | | |
| 173578 | FISCHBACH MOTTA, KEVIN | ADDRESS ON FILE | | | | | | |
| 173579 | FISCHER MD, MICHAEL | ADDRESS ON FILE | | | | | | |
| 654567 | FISH & WILDLIFE REFERENCE SERVICES | 5430 GROSVENOR LANE SUITE 110 | | | | BETHESDA | MD | 20814 |
| 654568 | FISHBEIN THOMAS | 1 GUSTAVE LEVY PL | BOX 1263 | | | NEW YORK | NY | 10029 |
| 173580 | FISHEADS PRINTS INC | OCEN PARK | 2055 COND ESPANA APT 402 | | | SAN JUAN | PR | 00911 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 831364 | Fisher Scientific | PO Box 8500 | | | | Cayey | PR | 00737 | |
| 173581 | FISHER SCIENTIFIC CO | 2000 PARK LANE | | | | PITTSBURGH | PA | 15275 | |
| 654570 | FISHER SCIENTIFIC CO | BO MONTELLANO 1 STATE RD | PO BOX 1760 | | | CAYEY | PR | 00737 | |
| 173582 | FISHER SCIENTIFIC CO | CARRETERA # 1 K.M. 56.4 | BARRIO MONTELLANO | | | CAYEY | PR | 00736 | |
| 654569 | FISHER SCIENTIFIC CO | P O BOX 3648 | | | | BOSTON | MA | 02241-3648 | |
| 654571 | FISHER SCIENTIFIC CO | PO BOX 1760 | | | | CAYEY | PR | 00737 | |
| 173583 | FISHER SCIENTIFIC CO | PO BOX 360 153 | | | | PITTSBURGH | PA | 15250 | |
| 654572 | FISHER SCIENTIFIC CO | PO BOX 405 | | | | PITTSBURGH | PA | 15230 | |
| 173584 | FISHER SCIENTIFIC CO | PO BOX 8500 | | | | CAYEY | PR | 00737 | |
| 173585 | FISHER SCIENTIFIC CO. | BO MONTELLANO 1 STATE RD | | | | CAYEY | PR | 00737 | |
| 654573 | FISHERIES INF MAG SYSTEMS | 500 DUMAS DRIVE | | | | AUBURN | AL | 36830 | |
| 173586 | FISHERMANS WHARF | 2324 CALLE LOIZA PUNTA LAS MARIAS | | | | SANTURCE | PR | 00913 | |
| 173587 | FISHKILL CORRECTIONAL FACILITY | MED RECORDS | BOX 307 | | | BEACON | NY | 12508 | |
| 173588 | FISIO MED | VILLA CAROLINA | T49 CALLE 12A | | | SAN JUAN | PR | 00924-5266 | |
| 173589 | FISIOTERAPIA DEL NORTE | 350 CARR 2 | | | | VEGA ALTA | PR | 00692 | |
| 173590 | FISIOTERAPIA EN LA MONTAĐA | PO BOX 1854 | | | | MOROVIS | PR | 00687 | |
| 173591 | FISIOTERAPIA EN LA MONTANA | PO BOX 1854 | | | | MOROVIS | PR | 00687 | |
| 654574 | FIST PHARMACY | 426 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 173592 | FITNESS FOR LIFE CARIBBEAN LLC | 350 AVE ESCORIAL ESQ ROOSEVELT STE 104 | | | | SAN JUAN | PR | 00920 | |
| 843785 | FITNESS FOR LIFE CARIBBEAN LLC | 350 ESCORIAL AVE. SUITE 104 | | | | SAN JUAN | PR | 00921 | |
| 173593 | FITNESS WAREHOUSE | 260 AVE JESUS T PINERO UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| 173594 | FITNESS WAREHOUSE | JT PINERO 260 UNIVERSITY GDNS | | | | SAN JUAN | PR | 00000-0000 | |
| 843786 | FITNESS WAREHOUSE | PMB 181 HC-01 | PO BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 654575 | FITNESS WAREHOUSE | URB UNIVERSITY GARDENS | 260 AVE PIXEIRO | | | SAN JUAN | PR | 00927 | |
| 173596 | FITNESS WAREHOUSE | URB UNIVERSITY GARDENS | 260 AVE PI¨EIRO | | | SAN JUAN | PR | 00927 | |
| 173595 | FITNESS WAREHOUSE | URB UNIVERSITY GARDENS | 260 AVE PIEIRO | | | SAN JUAN | PR | 00927 | |
| 654576 | FITNESS WORLD 2003 | 406 CALLE STA TERESITA | | | | ARECIBO | PR | 00612-9504 | |
| 654577 | FITS FURNITURE CORP | RR 11 BOX 5829 SUITE 5 | | | | BAYAMON | PR | 00956 | |
| 654578 | FITTIPALDI JUNKER | EXTANCIAS VILLA RICA | Y 32 CALLE 7 | | | BAYAMON | PR | 00959-4908 | |
| 654579 | FITZ ROY DEAR BORN PUBLISHER | 919 NORTH MICHIGAN AVE | SUITE 760 | | | CHICAGO | IL | 60611 | |
| 173597 | FITZGERALD E COUTINHO | ADDRESS ON FILE | | | | | | | |
| 173598 | FITZPATRICK MD , CARMEN A | ADDRESS ON FILE | | | | | | | |
| 173599 | FITZPATRICK, DAVID | ADDRESS ON FILE | | | | | | | |
| 2141850 | Fitzpatrick, Kevin | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 173600 | FIUNTE CARVAJAL, YASNELY | ADDRESS ON FILE | | | | | |
| 173601 | FIVE DEVELOPMENT CORP | 235 PMB | 3071 ALEJANDRINO AVE | | GUAYNABO | PR | 00969 |
| 654580 | FIVE REALTY INVESTMENT INC | PO BOX 191705 | | | SAN JUAN | PR | 00919-1705 |
| 173602 | FIVE RIVERS MEDICAL CENTER | MEDICAL RECORD ADMINISTRATOR | 2801 MEDICAL CENTER DRIVE | | POCAHONTAS | AR | 72455 |
| 654581 | FIVE STAR CATERING | SANTA JUANITA SECCION 10 | DT 52 AVE IRLANDA | | BAYAMON | PR | 00960 |
| 654582 | FIVE STAR CLUB CORP | 230 GAUTIER BENITEZ | SUITE 101 | | CAGUAS | PR | 00725 |
| 654583 | FIVE STAR CORP | PO BOX 695 | | | BOQUERON | PR | 00602 |
| 173603 | FIVE STAR DEVELOPMENT GROUP INC | PO BOX 11976 | | | SAN JUAN | PR | 00922-1976 |
| 173604 | FIVE STARS EDUCATIONAL CASTLE | 359 PARQUE DEL SOL | | | BAYAMON | PR | 00959 |
| 1256502 | FIVESENCES LLC | ADDRESS ON FILE | | | | | |
| 173605 | FIVESENSES LLC | 103 CALLE SAN JORGE | | | SAN JUAN | PR | 00911 |
| 173606 | FJ BUS SERVICE INC | PO BO X1258 | | | AIBONITO | PR | 00705 |
| 173607 | FJ ELECTRICAL &GENERAL CONTRACTORS INC | HC 3 BOX 10915 | | | CAMUY | PR | 00627-9616 |
| 173608 | FJ SUPPLY INC | PASEO AMBAR | J 2734 LEVITTWN | | TOA BAJA | PR | 00949 |
| 173609 | FJ SUPPLY, INC. | PASEO AMBAR J 2734 | 2DA. SECC. LEVITTOWN | | TOA BAJA | PR | 00949-3307 |
| 173610 | FJ TRANSPORT INC | RIO PLANTATION | CALLE 1 OESTE 15-A | | BAYAMON | PR | 00958 |
| 654584 | FJ WELDING AND SERVICES | P O BOX 2752 | | | GUAYNABO | PR | 00970 |
| 654585 | FJL DEVELOPMENT CORP | 7 MUNOZ BARRIOS | | | CIDRAS | PR | 00739 |
| 173611 | FL HOSPITAL CENTRA CARE | MEDICAL RECORDS | 15701 STATE RD 50 STE 101 | | CLERMONT | FL | 34711 |
| 173612 | FL HOSPITAL FISH MEMORIAL PSYCHIATRIC SERVICES | 1061 MEDICAL CENTER DR STE 205 | | | ORANGE CITY | FL | 32763 |
| 173613 | FL HOSPITAL SPORTS MEDICINE AND REHAB | ATTN MEDICAL RECORDS | 400 CELEBRATION PL STE C200 | | CELEBRATION | FL | 34747 |
| 173614 | FLAC TRUST | PO BOX 1498 | | | VEGA BAJA | PR | 00694-1498 |
| 654586 | FLACO SHINE SHOP | URB CASAMIA | F C 38 CALLE 3 | | PONCE | PR | 00731 |
| 2226793 | Flacon Guzman, Denisse Itsa | Carr 818 km 2.7 Int | Barrio Cibuco | | Corozal | PR | 00783 |
| 654587 | FLAD & ASSOCIATES | P O BOX 44977 | | | MADISON | WI | 53744-4977 |
| 173615 | FLAGG BROTHER PR INC | PO BOX 17 | | | NASHVILLE | TN | 37202 |
| 654588 | FLAGHOUSE | 601 FLAGHOUSE DRIVE | | | HOSBROUCK HEIGHTS | NJ | 07604 |
| 1903165 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Gary S. Lee | 250 West 55th Street | | New York | NY | 10019 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1903165 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Justin Seely Wohler | 777 Third Avenue | Suite 19B | | New York | NY | 10017 |
| 1903165 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Peter Dowling - Director of Operations | 555 Theodore Fremd Avenue, Suite C-303 | | | Rye | NY | 10580 |
| 173616 | FLAGSHIP RESORT | 8020 TARTAK STREET | | | | CAROLINA | PR | 00979 |
| 2137613 | FLAGSHIP RESORT PROPERTIES D/B/A | HOLIDAY INN SAN JUAN 8020 CALLE TARTAK | | | | CAROLINA | PR | 00979 |
| 173618 | FLAGSHIP RESORT PROPERTIES D/B/A | VERDANZA HOTEL | 8020 CALLE TARTAK | | | CAROLINA | PR | 00979 |
| 173619 | FLAGSHIP RESORT PROPERTIES S.E. | CALLE TARTAK 8020 | | | | CAROLINA | PR | 00979-0000 |
| 173620 | FLAGSHIP RESORT PROPERTIES,S.E.D/B/A | CALLE TARTAK #8020 | | | | CAROLINA | PR | 00979 |
| 654589 | FLAIRA V RONDON DERIEUX | HC 2 BOX 33081 | | | | CAGUAS | PR | 00725 |
| 173621 | FLAM, SHEREEN | ADDRESS ON FILE | | | | | | |
| 173622 | FLAMBOYAN LANDSCAPING CORP | CONDOMINIO LOS LIRIOS 110 | CALLE LAS FLORES APTO 4-C | | | SAN JUAN | PR | 00907 |
| 173623 | FLAMBOYAN SANTOS INC | PO BOX 1723 | | | | CAYEY | PR | 00737 |
| 173624 | Flamboyan Transport | Apartado 596 | Quebrada Ceiba | | | Penuelas | PR | 00624 |
| 173625 | FLAMBOYAN TRANSPORT | BARRIO QUEBRADA CEIBA | | | | PENUELAS | PR | 00624 |
| 654590 | FLAMBOYAN VIDEO | 1 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 |
| 173626 | FLAMENCO AIR | PO BOX 810352 | | | | CAROLINA | PR | 00981 |
| 843787 | FLAMENCO AIRWAYS | PO BOX 224 | | | | CULEBRA | PR | 00775 |
| 654591 | FLAMENCO AIRWAYS INC | PO BOX 224 | | | | CULEBRA | PR | 00775 |
| 654592 | FLAMINGO MUFFLER CENTER | 94 CALLE COLON | | | | AGUADA | PR | 00602 |
| 173627 | FLANDERS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 173628 | Flanegien Orti, Anna Esther | ADDRESS ON FILE | | | | | | |
| 173629 | FLANEGIEN ORTIZ, JANICE | ADDRESS ON FILE | | | | | | |
| 1506687 | Flanegien-Ortiz, Janice Mariana | ADDRESS ON FILE | | | | | | |
| 1506687 | Flanegien-Ortiz, Janice Mariana | ADDRESS ON FILE | | | | | | |
| 654593 | FLANES ACEVEDO | P O BOX 726 | | | | AGUADA | PR | 00602 |
| 654594 | FLANES ACEVEDO INC | BOX 726 | | | | AGUADA | PR | 00602 |
| 173630 | FLANES ACEVEDO INC | PO BOX 726 | | | | AGUADA | PR | 00602 |
| 173631 | FLAQUE COMAS MD, JOSE | ADDRESS ON FILE | | | | | | |
| 173632 | FLAQUER MENDOZA, IRVIN A | ADDRESS ON FILE | | | | | | |
| 173633 | FLAQUER MENDOZA, OMAR | ADDRESS ON FILE | | | | | | |
| 792276 | FLAQUER MENDOZA, YADIMARI | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 173634 | FLAQUER SANCHEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 2151292 | FLAR FCR-GOLDMAN SACHS ASST. MGMT. LP | FONDO CONSOLIDADO DE RESERVAS | PREVISIONALES JIRON BOLIVIA NÎ109 PISO 24Î | TORRE DEL CENTRO | | CIVICO Y COMERCIAL DE LIMA LIMA | | | PERU |
| 654595 | FLARINDA RIVERA RODRIGUEZ | BO PATRON | BOX 2716 | | | MOROVIS | PR | 00687 | |
| 173635 | FLASH BACK GROUP INC | GPO BOX 195154 | | | | SAN JUAN | PR | 00919-5154 | |
| 173636 | FLASH BACK GROUP INC | MANS DE MONTECASINO II | 590 CALLE REINITA | | | TOA ALTA | PR | 00953 | |
| 2163867 | FLASH BACK GROUP INC | MANSIONES DE MONTECASINO | 590 CALLE REINITA | | | TOA ALTA | PR | 00953 | |
| 173637 | FLASH BACK GROUP INC | PO BOX 195154 | | | | SAN JUAN | PR | 00919-5154 | |
| 838918 | FLASH BACK GROUP INC | Sector Los Torres Carr. 861, Km. 5.0 | | | | Toa Alta | PR | 00953 | |
| 654596 | FLASH CUBE & WASH INC | PO BOX 1195 | | | | COTTO LAUREL | PR | 00780 1195 | |
| 173638 | FLASH WIRELESS, LLC | 1000 PROGRESS PLACE NE | | | | CONCORD | NC | 28025 | |
| 173639 | FLASHPOINT | PO BOX 50671 | | | | TOA BAJA | PR | 00950-0671 | |
| 173640 | FLATLEY MD , MICHAEL C | ADDRESS ON FILE | | | | | | | |
| 654597 | FLAVIA A MUYOZ DELVALLE | URB IRLANDA HTS | FN2 CALLE RIGEL | | | BAYAMON | PR | 00956 | |
| 173641 | FLAVIA ALTAMIRANO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 654598 | FLAVIA E BAYRON FLORES | PO BOX 22514 | | | | SAN JUAN | PR | 00931 | |
| 173642 | FLAVIA E. CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 654599 | FLAVIA FERNANDEZ GARCIA/ REPR COMITE ORG | ADDRESS ON FILE | | | | | | | |
| 173643 | FLAVIA GARCIA TIRADO | ADDRESS ON FILE | | | | | | | |
| 654600 | FLAVIA HERNANDEZ PEREZ | PO BOX 251 | | | | HORMIGUEROS | PR | 00660 | |
| 654601 | FLAVIA JIMENEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 173644 | FLAVIA LUGO DE MARICHAL | PO BOX 21894 | | | | SAN JUAN | PR | 00931 | |
| 654602 | FLAVIA LUGO DE MARICHAL | URB VALENCIA | 368 CALLE LERIDA | | | SAN JUAN | PR | 00923 | |
| 654603 | FLAVIA M MORALES BEAUCHAMP | 10 CALLE DR VAZQUEZ COLON | | | | FLORIDA | PR | 00650 | |
| 654604 | FLAVIA MARIA MARIN | ADDRESS ON FILE | | | | | | | |
| 654605 | FLAVIA MARRERO MARRERO | P O BOX 2697 | | | | MAYAGUEZ | PR | 00681-2697 | |
| 173645 | FLAVIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 173646 | FLAVIA RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 654606 | FLAVIA T LIVOLSI RIVERA | PO BOX 360292 | | | | SAN JUAN | PR | 00936 | |
| 654607 | FLAVIA Y CARLO PADILLA | ADDRESS ON FILE | | | | | | | |
| 173647 | FLAVIA Z ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 173648 | FLAVIO A MONSEGUR CASTILLO | ADDRESS ON FILE | | | | | | | |
| 654608 | FLAVIO ALVAREZ | 35 CALLE MARINA | 4 EDIFICIO MARINA | | | PONCE | PR | 00731 | |
| 654609 | FLAVIO ALVAREZ | PO BOX 335494 | | | | PONCE | PR | 00733 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 654610 | FLAVIO E CUMPIANAO | URB VILLA LISSETTE | C 5 CALLE PABLO MARTINEZ | | | GUAYNABO | PR | 00919 | |
| 173649 | FLAVIO E HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 843788 | FLAVIO E. CUMPIANO VILLAMOR | EXT ROOSEVELT | 405 CALLE JUAN B RODRIGUEZ APT 703 | | | SAN JUAN | PR | 00918-2688 | |
| 654611 | FLAVIO G LUGO MERCADO | PO BOX 9386 | | | | CAROLINA | PR | 00988 | |
| 654613 | FLAVIO HERNANDEZ RAMIREZ | 1122 ASHFORD AVE | APTO 54 | | | CONDADO | PR | 00907 | |
| 654612 | FLAVIO HERNANDEZ RAMIREZ | PO BOX 9020482 | | | | SAN JUAN | PR | 00901 | |
| 173650 | FLAVIO J CARRENO | ADDRESS ON FILE | | | | | | | |
| 654614 | FLAVIO MONTIEL | SQS 405 BL-O AP 201 | | | | BRASILIA DF | | 70239170 | |
| 173651 | FLAZ FLAZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 173652 | FLAZ FLAZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 173653 | FLAZ FLAZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 173654 | FLAZ FLAZ, MARITA | ADDRESS ON FILE | | | | | | | |
| 173655 | FLAZ SANTANA, TEODORO | ADDRESS ON FILE | | | | | | | |
| 173656 | FLECHA ACEVEDO, WILSON J | ADDRESS ON FILE | | | | | | | |
| 173657 | FLECHA ALEJANDRO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 173658 | FLECHA ALVAREZ, OMAYLA | ADDRESS ON FILE | | | | | | | |
| 173659 | FLECHA ALVAREZ, YILDA | ADDRESS ON FILE | | | | | | | |
| 173660 | FLECHA AYALA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 173661 | FLECHA AYALA, MARITZA E | ADDRESS ON FILE | | | | | | | |
| 173662 | FLECHA BERMUDEZ, FELIXA | ADDRESS ON FILE | | | | | | | |
| 173663 | FLECHA BURGOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 173664 | FLECHA BURGOS, MARIELL | ADDRESS ON FILE | | | | | | | |
| 792277 | FLECHA BURGOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 173665 | FLECHA BURGOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 173666 | FLECHA CARRION, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 173667 | FLECHA CASILLAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 173668 | FLECHA CASILLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 173669 | FLECHA CASILLAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 173670 | FLECHA CASTRO, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 173672 | FLECHA COLON, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 173673 | FLECHA CRUZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 173674 | FLECHA CRUZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 1633126 | Flecha Cruz, Josephine | ADDRESS ON FILE | | | | | | | |
| 173675 | FLECHA CRUZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 173676 | FLECHA CRUZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 173677 | FLECHA CUADRADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 173678 | FLECHA DE JESUS MD, MIGUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 792278 | FLECHA DE JESUS, ANNA K | ADDRESS ON FILE | | | | | | | | |
| 173679 | FLECHA DE JESUS, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 173680 | FLECHA DE LEON, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 173681 | FLECHA DE LEON, MOISES | ADDRESS ON FILE | | | | | | | | |
| 173682 | FLECHA DEL VALLE, OLGA | ADDRESS ON FILE | | | | | | | | |
| 173683 | FLECHA DEL VALLE, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 173684 | FLECHA DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 173685 | FLECHA DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 173686 | FLECHA ESPINOSA, NILSA I | ADDRESS ON FILE | | | | | | | | |
| 792279 | FLECHA FLECHA, ANGELA M | ADDRESS ON FILE | | | | | | | | |
| 1798625 | FLECHA FLECHA, ANGELA M. | ADDRESS ON FILE | | | | | | | | |
| 173688 | FLECHA FLECHA, JUAN | ADDRESS ON FILE | | | | | | | | |
| 173689 | Flecha Flecha, Juan E. | ADDRESS ON FILE | | | | | | | | |
| 173690 | FLECHA FLECHA, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 173691 | FLECHA FLORES, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 173693 | FLECHA GARCIA, MARALIZ | ADDRESS ON FILE | | | | | | | | |
| 173694 | FLECHA GARCIA, SAMMY | ADDRESS ON FILE | | | | | | | | |
| 173695 | Flecha Gonzalez, Diosito | ADDRESS ON FILE | | | | | | | | |
| 1540983 | FLECHA GONZÁLEZ, ROSA M | ADDRESS ON FILE | | | | | | | | |
| 173696 | FLECHA LOZADA, ADELAIDA | ADDRESS ON FILE | | | | | | | | |
| 173697 | Flecha Maldonado, Miguel A | ADDRESS ON FILE | | | | | | | | |
| 173698 | FLECHA MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 173699 | FLECHA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 173700 | FLECHA MARTINEZ, LINETTE | ADDRESS ON FILE | | | | | | | | |
| 173701 | FLECHA MEDINA, JUAN R | ADDRESS ON FILE | | | | | | | | |
| 1784037 | FLECHA MEDINA, SALVADOR | ADDRESS ON FILE | | | | | | | | |
| 173702 | FLECHA MERCED, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 173703 | Flecha Mestre, Jorge L. | ADDRESS ON FILE | | | | | | | | |
| 173704 | Flecha Mestre, Judith | ADDRESS ON FILE | | | | | | | | |
| 173705 | FLECHA MESTRE, LILLIAM | ADDRESS ON FILE | | | | | | | | |
| 173706 | FLECHA MESTRE, LILLIAM | ADDRESS ON FILE | | | | | | | | |
| 173707 | FLECHA MESTRE, MARIA I. | ADDRESS ON FILE | | | | | | | | |
| 173708 | FLECHA MOJICA, ANDRES | ADDRESS ON FILE | | | | | | | | |
| 173709 | Flecha Ortiz, Alex Alejandro | ADDRESS ON FILE | | | | | | | | |
| 792280 | FLECHA ORTIZ, BELIZA | ADDRESS ON FILE | | | | | | | | |
| 173710 | FLECHA ORTIZ, YOLIANGELLY | ADDRESS ON FILE | | | | | | | | |
| 173711 | FLECHA PEREZ, OMAR | ADDRESS ON FILE | | | | | | | | |
| 173712 | FLECHA REYES, ANA E | ADDRESS ON FILE | | | | | | | | |
| 173713 | FLECHA REYES, JUAN | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 173714 | FLECHA REYES, JUANITA | ADDRESS ON FILE | | | | | |
| 173715 | FLECHA REYES, PORFIRIA | ADDRESS ON FILE | | | | | |
| 173716 | FLECHA REYES, RENE | ADDRESS ON FILE | | | | | |
| 792281 | FLECHA RIVERA, MAIKA | ADDRESS ON FILE | | | | | |
| 173717 | FLECHA RIVERA, MAIKA Y | ADDRESS ON FILE | | | | | |
| 173718 | FLECHA RODRIGUEZ, YADITZA E | ADDRESS ON FILE | | | | | |
| 173719 | FLECHA RODRIGUEZ, YAZMAR | ADDRESS ON FILE | | | | | |
| 2117568 | FLECHA ROMAN , MARIA DE L. | ADDRESS ON FILE | | | | | |
| 173720 | FLECHA ROMAN, MARCELINA | ADDRESS ON FILE | | | | | |
| 173721 | FLECHA ROMAN, MARIA A. | ADDRESS ON FILE | | | | | |
| 1567515 | Flecha Roman, Maria A. | ADDRESS ON FILE | | | | | |
| 1486243 | Flecha Roman, Maria A. | ADDRESS ON FILE | | | | | |
| 173722 | FLECHA ROMAN, MARIA L | ADDRESS ON FILE | | | | | |
| 173723 | FLECHA ROSSY, MILAGROS | ADDRESS ON FILE | | | | | |
| 1772528 | FLECHA ROSSY, MILAGROS | ADDRESS ON FILE | | | | | |
| 173724 | FLECHA SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | |
| 173725 | FLECHA SANTANA, AIDA I | ADDRESS ON FILE | | | | | |
| 173726 | FLECHA SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | |
| 173727 | FLECHA VIERA, ANNABELLE | ADDRESS ON FILE | | | | | |
| 1769764 | Flecha, Jeanette Lopez | ADDRESS ON FILE | | | | | |
| 173728 | FLECHA, JOHAN | ADDRESS ON FILE | | | | | |
| 173729 | FLECHA, ROBERTO | ADDRESS ON FILE | | | | | |
| 173730 | FLECHARIVERA, TOMAS | ADDRESS ON FILE | | | | | |
| 1643410 | Flechas Reyes, Ana E | ADDRESS ON FILE | | | | | |
| 843789 | FLEET CAR WASH | PMB 524 | 200 AVE RAFAEL CORDERO STE 140 | | CAGUAS | PR | 00725-4303 |
| 173731 | FLEET CAR WASH | PMB 524 RAFAEL CORDERO 200 | SUITE 140 | | CAGUAS | PR | 00725 |
| 654615 | FLEET CAR WASH & MAINTENANCE SERV GROUP | 200 AVE RAFAEL CORDERO | PMB 524 SUITE 140 | | CAGUAS | PR | 00725 |
| 173732 | FLEET CAR WASH AND MAINTENANCE SERVICE G | PMB 524 RAFAEL CORDERO 200 | STE 140 | | CAGUAS | PR | 00725 |
| 654616 | FLEET MARK | 2838 HICKORY HILL SUITE 25 | | | MEMPHIS | TN | 38115 |
| 654617 | FLEISHMAN HILLARD INC | P O BOX 71102 | | | SAN JUAN | PR | 00936-8002 |
| 173735 | FLEITES MADRIGAL, EMMA | ADDRESS ON FILE | | | | | |
| 173736 | FLEMING NEGRON, CYD | ADDRESS ON FILE | | | | | |
| 173737 | FLEPAK SHARED | P O BOX 4321 | | | BAYAMON | PR | 00958 |
| 173738 | FLERIDA I PICHARDO ARIAS | ADDRESS ON FILE | | | | | |
| 173739 | FLERIDA MARIE PERALTA | ADDRESS ON FILE | | | | | |
| 173740 | FLERIDA MARTE PERALTA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 173741 | FLERIDA TORRES PUYARENA | ADDRESS ON FILE | | | | | | | |
| 173742 | FLETE PENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 792282 | FLETE, JULIA | ADDRESS ON FILE | | | | | | | |
| 654619 | FLEX DECK CORP/ANCHOR FUNDING INC | 951 FERNANDEZ JUNCOS AVE SUITE 202 | | | | SAN JUAN | PR | 00907 | |
| 173743 | FLEXIBLE & INTEGRATED TECHNICAL SERVICES | PO BOX 666 | | | | DORADO | PR | 00646-0666 | |
| 654620 | FLEXIBLE PACKAGING CO INC | PO BOX 4321 | BAY GARDENS STATION | | | BAYAMON | PR | 00958-1321 | |
| 654621 | FLEXITANK | PO BOX 51928 | | | | TOA BAJA | PR | 00950-1928 | |
| 654622 | FLEXO PACK INC | P O BOX 9009 | | | | CAROLINA | PR | 00988-9009 | |
| 173744 | FLEXTEL CORP | POBOX 141943 | | | | ARECIBO | PR | 00614 | |
| 173745 | FLI CHI AUTO PARTS INC/SOLE OWNER | 4080 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 173746 | FLICHI AUTO PARTS | CARR 2 KM 110-6 | 4080 AVE MILITAR | | | ISABELA | PR | 00662 | |
| 1783881 | FLICIANO RIVERA, YARILYS | ADDRESS ON FILE | | | | | | | |
| 173747 | FLIEGELMAN MD , LAWRENCE J | ADDRESS ON FILE | | | | | | | |
| 654623 | FLIGHT SUITS LTD | 1675 PIONEER WAY | | | | EL CAJON | CA | 92020-1642 | |
| 1976104 | Flins Sanchez, Elba N. | ADDRESS ON FILE | | | | | | | |
| 1451348 | Flint, Russell A | ADDRESS ON FILE | | | | | | | |
| 173748 | FLIR RADIATION INC | 100 MIDLAND RD | | | | OAK RIDGE | TN | 37830 | |
| 173749 | FLIR SURVELLANCE INC | 25 ESQUIRE ROAD | | | | N BILLERICA | MA | 001862 | |
| 654624 | FLIR SYSTEMS INC | 16505 SW 72 ND AVE | | | | PORTANDAD | OR | 97224 | |
| 173750 | FLL CONSTRUCTION INC | P O BOX 798 | | | | SAN SEBASTIAN | PR | 00685 | |
| 173751 | FLL CONSTRUCTION INC | PO BOX 789 | | | | SAN SEBASTIAN | PR | 00685 | |
| 173752 | FLOATING CITY ENGINEERING PSC | 1214 HOSTOS AVE.STE. 103 | | | | PONCE | PR | 00717 | |
| 173753 | FLOBASKET CORP AC/ FELIX JR RAMIREZ | PO BOX 580 | | | | FAJARDO | PR | 00738 | |
| 654625 | FLOIRAM RIVERA REYES | BOX 861 | | | | CIDRA | PR | 00739 | |
| 173754 | FLOIRAN COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 173755 | FLOOD RESEARCH GROUP INC | PO BOX 307 | | | | BARCELONETA | PR | 00617-0307 | |
| 173756 | FLOOR PLAN COPR | ADDRESS ON FILE | | | | | | | |
| 173757 | FLOOR PLAN CORP | COND PONCE DE LEON GDNS | 50 CALLE 8 APT 906 | | | GUAYNABO | PR | 00966 | |
| 843790 | FLOORCON | AMELIA INDUSTRIAL PARK | 39 FRANCES ST SUITE 115 | | | GUAYNABO | PR | 00968 | |
| 654626 | FLOORING CONSULTANTS & CONTRATORS INC | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 654627 | FLOORS & ACOUSTINGS INC. | PO BOX 13606 | | | | SAN JUAN | PR | 00908 | |
| 173758 | FLOR A DEL RIO | ADDRESS ON FILE | | | | | | | |
| 654628 | FLOR A DIAZ CASTRO | RES LAS CAROLINA | EDIF 4 APT 38 | | | CAROLINA | PR | 00985 | |
| 173759 | FLOR A FELIX CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 173760 | FLOR A ILLAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 654629 | FLOR A MORALES ROLON | HC 02 BOX 6830 | | | | SALINAS | PR | 00751 | |
| 654630 | FLOR A PRINCE ESTRELLA | VISTA DEL RIO APARTAMENTS 345 | CARR 8860 C 1297 | | | TRUJILLO ALTO | PR | 00976 | |
| 654631 | FLOR A RODRIGUEZ NAZARIO | URB MONTE REY C-7 | | | | CIALES | PR | 00638 | |
| 173761 | FLOR ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 654633 | FLOR ANGEL SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 654632 | FLOR ANGEL SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 173762 | FLOR APONTE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 654634 | FLOR ARTE | URB ANTOSANTI | CALLE BORI ESQ BREMA | | | SAN JUAN | PR | 00927 | |
| 173763 | FLOR BELTRAN MORALES | ADDRESS ON FILE | | | | | | | |
| 654635 | FLOR C CINTRON DE JESUS | COND VENTURA | APT 5703 | | | TRUJILLO ALTO | PR | 00976 | |
| 173764 | FLOR CASIANO BAEZ | COSTA SUR | A-1 BRISAS DEL MAR ST. | | | YAUCO | PR | 00698 | |
| 654636 | FLOR CASIANO BAEZ | URB COSTA SUR | A1 CALLE C | | | YAUCO | PR | 00698 | |
| 173765 | FLOR CENTENO CALIZ | ADDRESS ON FILE | | | | | | | |
| 173766 | FLOR CINTRÓN VÉLEZ | LCDO. ARMANDO PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 173767 | FLOR COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| 654637 | FLOR COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 654638 | FLOR COSME ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 173768 | FLOR COSME ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 173769 | FLOR COSME TORRES | ADDRESS ON FILE | | | | | | | |
| 654639 | FLOR CRUZ SANTIAGO | RES LOS ROSALES | EDIF 4 APT 25 | | | TRUJILLO ALTO | PR | 00976 | |
| 654640 | FLOR D MERCADO RIVERA | URB CORALES | C 4 CALLE 3 | | | HATILLO | PR | 00659 | |
| 654641 | FLOR D RIVERA HERNANDEZ | HC 03 BOX 14465 | | | | AGUAS BUENAS | PR | 00703 | |
| 654642 | FLOR D ROMAN FIGUEROA | RES IGNACIO MORALES DAVILA | EDIF 13 APT 95 | | | NAGUABO | PR | 00718 | |
| 173770 | FLOR D SANCHEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 173771 | FLOR D. ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 654643 | FLOR DAVILA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 173772 | FLOR DAVILA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 173773 | FLOR DE CAHILLO INC | PO BOX 526 | | | | LOIZA | PR | 00772 | |
| 654644 | FLOR DE E PASCUAL PEREZ | PDA 19 PONCE DE LEON | | | | SAN JUAN | PR | 00936 | |
| 654645 | FLOR DE PACHECO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 654646 | FLOR DEL C CARTAGENA ROLON | PO BOX 5223 | | | | CAYEY | PR | 00737 | |
| 654647 | FLOR DEL CARMEN OLIVERAS MORALES | ADDRESS ON FILE | | | | | | | |
| 654648 | FLOR DEL R ANDREU ALICEA | MANSION DEL SUR | 26 CALLE CEIBA | | | COTO LAUREL | PR | 00780-2078 | |
| 173775 | FLOR DEL R. ANDREU ALICEA | ADDRESS ON FILE | | | | | | | |
| 173776 | FLOR DEL ROSARIO OSORIO HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 173777 | FLOR DEL ROSARIO OSSORIO HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 654649 | FLOR DEL VALLE LOPEZ | PO BOX 302 | | | | LOIZA | PR | 00772 | |
| 173778 | FLOR DELIZ ROJAS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 173779 | FLOR E MATTOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 173780 | FLOR E TORO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 173781 | FLOR E. NARCISO FARIAS | ADDRESS ON FILE | | | | | | | |
| 654650 | FLOR ENCARNACION VEGA | ADDRESS ON FILE | | | | | | | |
| 173782 | FLOR G SURITA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 173783 | FLOR GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 654651 | FLOR GOMEZ ORTIZ | PO BOX 664 | | | | SAN LORENZO | PR | 00754 | |
| 654652 | FLOR GONZALEZ | PO BOX 1106 | | | | JAYUYA | PR | 00664 | |
| 654653 | FLOR GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 654654 | FLOR GONZALEZ PADRO | ADDRESS ON FILE | | | | | | | |
| 173784 | FLOR I CIRIACO/CAROLINA WESSIN | EVELYN WESSIN | 14 CALLE PEDRO E URENA APT 201 | | | GAZCUE | | 10205 | DOMINICAN REPUBLIC |
| 173785 | FLOR I JORDAN ALBERT | ADDRESS ON FILE | | | | | | | |
| 173786 | FLOR I SOTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 654655 | FLOR IVAN CAMACHO MARTINEZ | URB HILL MANSIONS | BC 26 CALLE 63 | | | SAN JUAN | PR | 00926 | |
| 654656 | FLOR J NEGRON SOTO | PUERTO REAL | 12 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 843791 | FLOR JOAQUIN DEL VALLE VAZQUEZ | HC 9 BOX 5248 | | | | SABANA GRANDE | PR | 00637-9621 | |
| 654657 | FLOR L CUELLO | PO BOX 8753 | | | | PONCE | PR | 00732 | |
| 654658 | FLOR L CUELLO DE BORRERO | 152 CALLE CLARISAS | | | | PONCE | PR | 00731 | |
| 654659 | FLOR L CUELLO DE BORRERO | PO BOX 8753 | | | | PONCE | PR | 00731 | |
| 654660 | FLOR L CUELLO DE BORRERO | URB LA RAMBLA | 152 CALLE 3 | | | PONCE | PR | 00731 | |
| 173787 | FLOR LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 654661 | FLOR M ABOLAFIA MALDONADO | HC 01 BOX 10704 | | | | ARECIBO | PR | 00612 | |
| 654662 | FLOR M AYALA SILVA | ADDRESS ON FILE | | | | | | | |
| 654663 | FLOR M COLON MARIN | HC 1 BOX 5012 | | | | CIALES | PR | 00638 | |
| 654664 | FLOR M COLON SANTIAGO | PO BOX 6097 ESTACION 1 | | | | BAYAMON | PR | 00960 | |
| 654665 | FLOR M CORREA OSORIO | P O BOX 3590 | | | | LOIZA | PR | 00772 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 654666 | FLOR M CRUZ | ADDRESS ON FILE | | | | | |
| 654667 | FLOR M ESQUILIN | VILLAS DE LOIZA | AD 21 CALLE 24 | | CANOVANAS | PR | 00729 |
| 173788 | FLOR M FELICIANO ROMAN | ADDRESS ON FILE | | | | | |
| 654668 | FLOR M FIGUEROA GARCIA | VILLA PALMERA | 257 INT CALLE LAGUNA | | SAN JUAN | PR | 00915 |
| 654669 | FLOR M FONTANEZ ADORNO | QUINTAS DE VILLAMAR | H 14 CALLE 2 | | DORADO | PR | 00646 |
| 654670 | FLOR M GALARZA MENDEZ | G P O BOX 660 | | | BARCELONETA | PR | 00617 |
| 654671 | FLOR M GARCIA PEREZ | COND RIJO | APARTAMENTO 10 | 1700 CALLE LEONACUNA | SAN JUAN | PR | 00911 |
| 654672 | FLOR M GONZALEZ RIOS | HC 1 BOX 3673 | | | FLORIDA | PR | 00650 |
| 654673 | FLOR M GONZALEZ SERRANO | HC 02 BOX 18038 | | | SAN SEBASTIAN | PR | 00685 |
| 654674 | FLOR M GUERRA JIMENEZ | PO BOX 2001 | | | RIO GRANDE | PR | 00745 |
| 654675 | FLOR M HERNANDEZ ARROYO | URB LAS GARDENIAS | 68 CALLE VIOLETA | | MANATI | PR | 00674 |
| 173789 | FLOR M LAUREANO RAMOS | ADDRESS ON FILE | | | | | |
| 173790 | FLOR M LAUREANO RAMOS | ADDRESS ON FILE | | | | | |
| 654676 | FLOR M LIMA COLON | PARC AGUAS CLARAS | CALLE AMAPOLA | | CEIBA | PR | 00735 |
| 173791 | FLOR M LOPEZ RIVERA | ADDRESS ON FILE | | | | | |
| 654677 | FLOR M MARQUEZ MORALES | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 |
| 654678 | FLOR M MARQUEZ MORALES | URB LOS ANGELES | WJ 24 P 2 CALLE BEGONIA | | CAROLINA | PR | 00979 |
| 654679 | FLOR M MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 654680 | FLOR M MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 654681 | FLOR M MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 654682 | FLOR M MIRANDA RESTO | HC 03 BOX 8559 | | | LARES | PR | 00669 |
| 654683 | FLOR M MORALES SOTO | ADDRESS ON FILE | | | | | |
| 654684 | FLOR M OCASIO | PO BOX 21635 | | | SAN JUAN | PR | 00928 |
| 173792 | FLOR M ORTIZ VARGAS | ADDRESS ON FILE | | | | | |
| 173793 | FLOR M PENA GUZMAN | ADDRESS ON FILE | | | | | |
| 654685 | FLOR M PRIETO | 1 SECC SANTA JUANITA | JJ 11 CALLE 22 | | BAYAMON | PR | 00956 |
| 173794 | FLOR M RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | |
| 173795 | FLOR M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 173796 | FLOR M RUIZ MANZANO | ADDRESS ON FILE | | | | | |
| 173797 | FLOR M SUAREZ RIVERA | ADDRESS ON FILE | | | | | |
| 173798 | FLOR M TOLEDO ESCALANTE | ADDRESS ON FILE | | | | | |
| 654686 | FLOR M VELAZQUEZ ARROYO | ADDRESS ON FILE | | | | | |
| 173799 | FLOR M. BENITEZ TORRES | ADDRESS ON FILE | | | | | |
| 173800 | FLOR M. SANCHEZ RAMOS | ADDRESS ON FILE | | | | | |
| 173801 | FLOR MARIA ALVAREZ PEREZ | ADDRESS ON FILE | | | | | |
| 770476 | FLOR MARIA DIAZ FONTAN | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 173802 | FLOR MARIA SANTRE CEPEDA | ADDRESS ON FILE | | | | | | |
| 173803 | FLOR MARQUEZ | ADDRESS ON FILE | | | | | | |
| 173805 | FLOR MELENDEZ | ADDRESS ON FILE | | | | | | |
| 173806 | FLOR MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 173807 | FLOR MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 654688 | FLOR MELENDEZ PEREZ | HC 03 BOX 15773 | | | | COROZAL | PR | 00783 |
| 654689 | FLOR MERCADO / MARIA SOLDEVILA | VENUS GARDENS | 684 MANZANILLO | | | SAN JUAN | PR | 00926 |
| 654690 | FLOR MOYA SANTANA | P O BOX 1841 | | | | CABO ROJO | PR | 00623 |
| 173808 | FLOR MUNIZ YORDAN | ADDRESS ON FILE | | | | | | |
| 173809 | FLOR MUNIZ YORDAN | ADDRESS ON FILE | | | | | | |
| 173810 | FLOR N VELEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 654691 | FLOR O NIEVES CARTAGENA | URB JARDINES DE COUNTRY CLUB | A 28 CALLE 2 | | | CAROLINA | PR | 00983 |
| 173811 | FLOR ORTIZ QUIROS | ADDRESS ON FILE | | | | | | |
| 173812 | FLOR PINA SOLERO | ADDRESS ON FILE | | | | | | |
| 2175909 | FLOR RAMOS SILVA | ADDRESS ON FILE | | | | | | |
| 173813 | FLOR ROBLES GOMEZ | ADDRESS ON FILE | | | | | | |
| 173814 | FLOR RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 654692 | FLOR RODRIGUEZ Y JUANITA VELAZQUEZ-TUTOR | ADDRESS ON FILE | | | | | | |
| 173815 | FLOR RUIZ MANZANO | ADDRESS ON FILE | | | | | | |
| 654693 | FLOR S RODRIGUEZ LOZADA | P O BOX 507 | | | | TOA ALTA | PR | 00954 |
| 173816 | FLOR SAENZ CARRION | ADDRESS ON FILE | | | | | | |
| 173817 | FLOR SAENZ RAMOS | ADDRESS ON FILE | | | | | | |
| 843792 | FLOR SALGADO SANTIAGO | URB SIERRA LINDA | A12 VISTA ALTA | | | BAYAMON | PR | 00619 |
| 654694 | FLOR SEMPRIT VAZQUEZ | SABANA SECA STA. | P.O. BOX 831 | | | TOA BAJA | PR | 00952 |
| 654695 | FLOR SERRANO SERRANO | RES MONTE PARK | EDF A 1 APTO 4 | | | RIO PIEDRAS | PR | 00924 |
| 654696 | FLOR TORRES CRUZ | COND TORRELINDA | 85 CALLE MAYAGUEZ APT 1205 | | | SAN JUAN | PR | 00917 |
| 654697 | FLOR VAZQUEZ | P O BOX HC 07 2300 | | | | PONCE | PR | 00731 |
| 173818 | FLOR VAZQUEZ AIR CONDITION, INC. | HC 6 BOX 2300 | | | | PONCE | PR | 00731 |
| 654698 | FLOR VAZQUEZ COLON | PAQUE SAN MIGUEL | GO 28 CALLE 5 | | | BAYAMON | PR | 00959 |
| 654699 | FLOR VELAZQUEZ AYALA | CAMINO LOS BENITEZ | CARR 842 KM 5 6 | | | SAN JUAN | PR | 00926 |
| 654700 | FLOR VELAZQUEZ AYALA | RR 10 BOX 10102 | | | | SAN JUAN | PR | 00926 |
| 654701 | FLOR YESENIA NIEVES BAEZ | P O BOX 1155 | | | | MOROVIS | PR | 00687 |
| 2151721 | FLOR ZAYAS DE NAVARRO | C-29 ECLIPSE URB. ANAIDA | | | | PONCE | PR | 00716 |
| 654702 | FLORA ADORNO APONTE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 654703 | FLORA AMADOR | MSC 6172 ESTACION 1 | | | | BAYAMON | PR | 00960 | |
| 173819 | FLORA ANDINO CATALAN | ADDRESS ON FILE | | | | | | | |
| 654704 | FLORA ANDINO CATALON | PARC FALU SABANA LLANA | 162 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 654705 | FLORA BETANCOURT FELICIANO | CERCADILLO BOX 1081 | | | | ARECIBO | PR | 00612 | |
| 173820 | FLORA BRANE GARCET | ADDRESS ON FILE | | | | | | | |
| 173821 | FLORA BY ARQUETIPO | ADDRESS ON FILE | | | | | | | |
| 173822 | FLORA BY ARQUETIPO INC | PO BOX 16572 | | | | SAN JUAN | PR | 00908 | |
| 654706 | FLORA CASTILLO ROMAN | ADDRESS ON FILE | | | | | | | |
| 654707 | FLORA CLEMENTE FIGUEROA | BO SAN ANTON CUESTA QUILES | K 4 H 2 CALLE EULOGIO | | | CAROLINA | PR | 00986 | |
| 173823 | FLORA COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 654709 | FLORA COMMUNICATIONS INC | 431 AVE PONCE DE LEON | NATIONAL PLAZA SUITE 1001 | | | SAN JUAN | PR | 00917 | |
| 654708 | FLORA COMMUNICATIONS INC | 857 AVE PONCE DE LEON | NEW YORK OFFICE CENTER | | | SAN JUAN | PR | 00907 | |
| 173824 | FLORA DAVILA PINERO | ADDRESS ON FILE | | | | | | | |
| 654710 | FLORA DEL CARIBE | PO BOX 1056 | | | | JUNCOS | PR | 00777 | |
| 654711 | FLORA E GONZALEZ ROMAN | URB JARDINES DE ARECIBO | R 6 CALLE Q | | | ARECIBO | PR | 00612 | |
| 654712 | FLORA E MERCADO | PO BOX 21365 | | | | VEGA ALTA | PR | 00692 | |
| 654713 | FLORA E MERCADO | PO BOX 3598 | | | | VEGA BAJA | PR | 00692 | |
| 173825 | FLORA E MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 173826 | FLORA E VEGA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 173827 | FLORA FAGET LOPEZ | ADDRESS ON FILE | | | | | | | |
| 2101303 | Flora Gutierrez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 2102734 | Flora Gutierrez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 173828 | Flora Gutierrez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 654714 | FLORA L CARRASQUILLO ESPIET | ADDRESS ON FILE | | | | | | | |
| 173829 | FLORA L MANON HERRERA | ADDRESS ON FILE | | | | | | | |
| 654715 | FLORA LOPEZ DE SOSA | LA CUMBRE | 497 AVE POL SUITE 106 | | | SAN JUAN | PR | 00926 | |
| 654716 | FLORA LOPEZ ROSARIO | PARK GARDENS | U12 CALLE HOT SPRINGS | | | SAN JUAN | PR | 00926-2137 | |
| 173830 | FLORA M HERRERO DE LEE | ADDRESS ON FILE | | | | | | | |
| 654717 | FLORA M MARQUEZ BULTRON | COND CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL 1202 A | | | TRUJILLO ALTO | PR | 00976 | |
| 173831 | FLORA M TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 654718 | FLORA MALDONADO TORRES | PO BOX 559 | | | | JUANA DIAZ | PR | 00795 | |
| 654719 | FLORA MATOS LOPEZ | COND KINGS COURT 76 APT 204 | | | | SAN JUAN | PR | 00902 | |
| 654720 | FLORA MERCADO AGUIRRE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 654721 | FLORA NIEVES COSME | ADDRESS ON FILE | | | | | |
| 654722 | FLORA NIEVES COSME | ADDRESS ON FILE | | | | | |
| 173832 | FLORA ORTIZ, JORGE | ADDRESS ON FILE | | | | | |
| 654723 | FLORA RODRIGUEZ ALVIRA | CAPARRA TERRACE | 778 CALLE 5 SO | | SAN JUAN | PR | 00921 |
| 654724 | FLORA ROSARIO CRUZ | ADDRESS ON FILE | | | | | |
| 654725 | FLORA ROSARIO RIVERA | ADDRESS ON FILE | | | | | |
| 173833 | FLORA SANCHEZ SANTIAGO | 52 CALLE ESMERALDA | URB. VILLA BLANCA | | CAGUAS | PR | 00725 |
| 654726 | FLORA SANCHEZ SANTIAGO | URB VILLA BLANCA | 52 CALLE ESMERALDA | | CAGUAS | PR | 00725 |
| 173834 | FLORA SANTIAGO, EMELINA | ADDRESS ON FILE | | | | | |
| 173835 | Flora Santiago, Ricardo | ADDRESS ON FILE | | | | | |
| 173836 | FLORA SOTO MARTINEZ | ADDRESS ON FILE | | | | | |
| 654727 | FLORA TORES MARTES | CUPEY BAJO | CAMINO LOS GONZALEZ | | SAN JUAN | PR | 00926 |
| 173837 | FLORA Y ADIANTUM | ADDRESS ON FILE | | | | | |
| 173838 | FLORABEL R TORO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 654729 | FLORAMA | URB RIVERVIEW | ZA 15 AVE COMERIO | | BAYAMON | PR | 00961 |
| 654728 | FLORAMA | URB VALPARAISO | E 13 CALLE 9 | | LEVITTOWN | PR | 00949 |
| 173839 | Floran Adorno, Josue | ADDRESS ON FILE | | | | | |
| 173840 | FLORAN ADORNO, JOSUE | ADDRESS ON FILE | | | | | |
| 173841 | FLORAN CREATIVE METAL, LLC | CALLE GALICIA AK-77 | SANTA JUANITA | | BAYAMON | PR | 00956 |
| 173842 | FLORAN DIAZ, EDWIN | 8 CALLE LAS MARIAS | BUEN SAMARITANO | | GUAYNABO | PR | 00956 |
| 1384377 | FLORAN DIAZ, EDWIN | BO BUEN SAMARITANO | 8 CALLE LAS MARIAS | | GUAYNABO | PR | 00966-7909 |
| 1384377 | FLORAN DIAZ, EDWIN | PO BOX 1254 | | | GUAYNABO | PR | 00970-1254 |
| 173843 | FLORAN DIAZ, JOSE F | ADDRESS ON FILE | | | | | |
| 1987493 | Floran Diaz, Jose F. | ADDRESS ON FILE | | | | | |
| 173844 | FLORAN DIAZ, PABLO | ADDRESS ON FILE | | | | | |
| 173845 | FLORAN DIAZ, PABLO | ADDRESS ON FILE | | | | | |
| 173846 | FLORAN HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | |
| 1805710 | FLORAN HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | |
| 173847 | FLORAN RIVERA, JOSE A | ADDRESS ON FILE | | | | | |
| 173848 | FLORAN RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | |
| 173849 | FLORAN RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | |
| 2134249 | Floran Rodriguez, Elias | B70 Calle Principal | Urbanizacion La Rosaleda | | Vega Alta | PR | 00692 |
| 173850 | FLORAN RODRIGUEZ, ELIAS | B-70 CALLE PRINCIPAL | URB. LA ROSALEDA | | VEGA ALTA | PR | 00692 |
| 792283 | FLORAN RODRIGUEZ, ELIAS | BDA. SAN MIGUEL | P-2 | | GUAYNABO | PR | 00959 |
| 173851 | FLORAN RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | |
| 173852 | FLORAN RODRIGUEZ, NEHEMIAS | ADDRESS ON FILE | | | | | |
| 173854 | FLORAN SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 173855 | FLORAN TIRADO, JOSE | ADDRESS ON FILE | | | | | | |
| 173856 | FLORAN VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 1912219 | Floran Vazquez, Jose A. | ADDRESS ON FILE | | | | | | |
| 173857 | FLORAN VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 173858 | FLORAN VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 173859 | FLORAN, LLC | ACQUALINA | 186 CARR 2 APT 402 | | | GUAYNABO | PR | 00966 |
| 173860 | FLORANGEL GERMOSO PENA | ADDRESS ON FILE | | | | | | |
| 1426446 | Florczynski, Mark | ADDRESS ON FILE | | | | | | |
| 1426681 | FLORCZYNSKI, NORBERT | ADDRESS ON FILE | | | | | | |
| 654730 | FLORDALIZA FELIZ RODRIGUEZ | URB VALLE ARRIBA HEIGTS | B H 20 CALLE 110 | | | CAROLINA | PR | 00983 3309 |
| 654731 | FLORDALIZA JIMENEZ TRINIDAD | CLUB MANOR | A 6 CALLE TOMAS AGRAIT | | | SAN JUAN | PR | 00924 |
| 173861 | FLORE SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 654732 | FLORECITA QUILES GIOVANNETTI | PO BOX 180 | | | | LARES | PR | 00669 |
| 654733 | FLORENCE C RODRIGUEZ FLORES | URB VILLE BLANCA | 9 CALLE RUBEN | | | CAGUAS | PR | 00725 |
| 173863 | FLORENCE CHILD GUIDANCE CENTER | 402 N FULTON ST | | | | ALLENTOWN | PA | 18102 |
| 2152179 | FLORENCE QUILICHINI PAZ | PO BOX 9020895 | | | | SAN JUAN | PR | 00902 |
| 654735 | FLORENCE VARGAS GONZALEZ | HC 03 BOX 31466 | | | | SAN SEBASTIAN | PR | 00685 |
| 173864 | FLORENCIA MERCADO LABOY | ADDRESS ON FILE | | | | | | |
| 654736 | FLORENCIA ORTEGA RAMOS | ADDRESS ON FILE | | | | | | |
| 173865 | FLORENCIA QUINONES | ADDRESS ON FILE | | | | | | |
| 173866 | FLORENCIANI FLORRENCIANI, MILTON | ADDRESS ON FILE | | | | | | |
| 792286 | FLORENCIANI RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 173867 | FLORENCIANI VARGAS, ADA | ADDRESS ON FILE | | | | | | |
| 173868 | FLORENCIANI VARGAS, ADA M | ADDRESS ON FILE | | | | | | |
| 1669967 | Florenciani Vargas, Ada M. | ADDRESS ON FILE | | | | | | |
| 173869 | FLORENCIANI VARGAS, SONIA N | ADDRESS ON FILE | | | | | | |
| 173870 | FLORENCIANO RAMOS, ADRIAN | ADDRESS ON FILE | | | | | | |
| 173871 | FLORENCIO A PAYANO MEJIA | ADDRESS ON FILE | | | | | | |
| 173872 | FLORENCIO ARROYO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 654737 | FLORENCIO BERRIOS CASTRODAD | P O BOX 1641 | | | | CIDRA | PR | 00739 |
| 173873 | FLORENCIO BERRIOS CASTRODAD | PO BOX 674 | | | | CIDRA | PR | 00739 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 654738 | FLORENCIO BURGOS LOYO | HC 3 BOX 8180 | | | BARRANQUITAS | PR | 00794 |
| 654739 | FLORENCIO CENTENO ALICEA | PMB 504 | HC 01 BOX 29030 | | CAGUAS | PR | 00725-8900 |
| 654740 | FLORENCIO COLON RIVERA | URB SAGRADO CORAZON | 388 AVE SAN CLAUDIO | | SAN JUAN | PR | 00926 |
| 654741 | FLORENCIO DE ARCE ORTIZ | ESTANCIAS DE BAIROA | D 10 CALLE TULIPAN | | CAGUAS | PR | 00727 |
| 654742 | FLORENCIO DE JESUS BURGOS | ADDRESS ON FILE | | | | | |
| 654743 | FLORENCIO DE JESUS DE JESUS | RES LA CEIBA | EDIF B 4 APTO 43 | | PONCE | PR | 00731 |
| 173874 | FLORENCIO DIAZ DIAZ | ADDRESS ON FILE | | | | | |
| 654744 | FLORENCIO FERNANDEZ / SECURITY PLASTICS | P O BOX 910 | | | RIO GRANDE | PR | 00745 |
| 654745 | FLORENCIO FIGUEROA LAGUNA | 75 CALLE ANTONOMIA | | | CANOVANAS | PR | 00729 |
| 654746 | FLORENCIO GONZALEZ CARTAGENA | PARC JAUCA | 91 CALLE 2 | | SANTA ISABEL | PR | 00757 |
| 654748 | FLORENCIO GONZALEZ GARCIA | URB DELICIAS | 1017 CALLE GENERAL DEL VALLE | | SAN JUAN | PR | 00924 |
| 654747 | FLORENCIO GONZALEZ GARCIA | URB PEREZ MORRIS | 1 CALLE COMERIO | | SAN JUAN | PR | 00918 |
| 654749 | FLORENCIO H. VELEZ SANTIAGO | COND THE TOWER PLAZA | 10 CALLE LAS ROSAS | | BAYAMON | PR | 00961 |
| 654750 | FLORENCIO LOPEZ CONDE | 9638 CHELMSFORD DRIVE | | | SAN ANTONIO | TX | 78239-2308 |
| 654751 | FLORENCIO MALAVE LOPEZ | BOX 3735 | | | BAYAMON | PR | 00936 |
| 654752 | FLORENCIO MALAVE LOPEZ | PO BOX 2997 | | | GUAYNABO | PR | 00970 |
| 654753 | FLORENCIO MARRERO COLON | URB SANTIAGO APOSTOL | H 20 CALLE 4 BOX 1482 | | SANTA ISABEL | PR | 00757 |
| 843793 | FLORENCIO MERCED ROSA | URB LOS PASEOS | 31 AVE LOS PARQUES | | SAN JUAN | PR | 00926-5967 |
| 654754 | FLORENCIO MORALES MORALES | BO LAS PELAS | F 119 CALLE 1 | | YAUCO | PR | 00698 |
| 654755 | FLORENCIO MORALES RAMOS | ADDRESS ON FILE | | | | | |
| 654756 | FLORENCIO ORTIZ NIEVES | WILLIAM JONES 531 | | | SANTURCE | PR | 00915 |
| 654757 | FLORENCIO ORTIZ VARGAS | ADDRESS ON FILE | | | | | |
| 654758 | FLORENCIO PEREZ PEREZ | ADDRESS ON FILE | | | | | |
| 654759 | FLORENCIO PEREZ SOTO | PO BOX 463 | | | SAN SEBASTIAN | PR | 00685 |
| 654760 | FLORENCIO QUILES DIAZ | ADDRESS ON FILE | | | | | |
| 654761 | FLORENCIO RIVERA RODRIGUEZ | PO BOX 7532 | | | CAROLINA | PR | 00986 |
| 654763 | FLORENCIO RODRIGUEZ MELENDEZ | URB SANTA CLARA | M 3 CALLE BUCARE | | GUAYNABO | PR | 00969 |
| 654762 | FLORENCIO RODRIGUEZ MELENDEZ | URB VENUS GARDENS | 1673 CALLE CUERNAVACA | | SAN JUAN | PR | 00926 |
| 654764 | FLORENCIO S VELEZ SANTOS | URB LIRIO DEL SUR | A 44 CALLE 3 PLAYA | | PONCE | PR | 00731 |
| 654765 | FLORENCIO SANCHEZ LABOY | PANORAMA ESTATES | A 1 CALLE 2 | | BAYAMON | PR | 00957 |
| 173875 | FLORENCIO SANCHEZ, OMELGA | ADDRESS ON FILE | | | | | |
| 654766 | FLORENCIO SANTIAGO VAZQUEZ | URB VILLAS DE CASTRO | O 11 CALLE 9 | | CAGUAS | PR | 00725 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 173877 | FLORENCIO SUAREZ MORCIGLIO | ADDRESS ON FILE | | | | | |
| 173878 | Florencio Torres Torres | ADDRESS ON FILE | | | | | |
| 173879 | FLORENCIO VELEZ HERVAS | ADDRESS ON FILE | | | | | |
| 654767 | FLORENS FLOWER SHOP | PO BOX 817 | | | ARECIBO | PR | 00613 |
| 173880 | FLORENTINA DE JESUS CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 173881 | FLORENTINA DIAZ SANTOS | ADDRESS ON FILE | | | | | |
| 654768 | FLORENTINA INC | 174 CALLE POMARROSAS | Y BALDORIOTY DE CASTRO | | SAN JUAN | PR | 00911 |
| 654769 | FLORENTINA MATOS RODRIGUEZ | URB VILLAS CONTESA | P2 CALLE KENT | | BAYAMON | PR | 00956 |
| 173882 | FLORENTINA OTERO/ JOSE E RIVERA | ADDRESS ON FILE | | | | | |
| 654770 | FLORENTINA PADILLA OTERO | 208 PARCELAS PUNTA PALMA | | | BARCELONETA | PR | 00617 |
| 173883 | FLORENTINA REYES SOTO | ADDRESS ON FILE | | | | | |
| 654771 | FLORENTINA SANTIAGO | PO BOX 1506 | | | VILLALBA | PR | 00766 |
| 173884 | FLORENTINA TIRADO SANTIAGO | ADDRESS ON FILE | | | | | |
| 173885 | FLORENTINA VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 173886 | FLORENTINA VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 654772 | FLORENTINA VEGA SEPULVEDA | HC 4 BOX 24309 | | | LAJAS | PR | 00667 |
| 173887 | FLORENTINO ALVAREZ LOZADA | ADDRESS ON FILE | | | | | |
| 654775 | FLORENTINO AVILA LUGO | VERSALLES | B 21 CALLE2 | | BAYAMON | PR | 00959 |
| 654776 | FLORENTINO BAEZ BAEZ | HC 01 BOX 7406 | | | AGUAS BUENAS | PR | 00703-9202 |
| 654777 | FLORENTINO BAEZ CARILLO | PO BOX 842 | | | GUAYNABO | PR | 00970 |
| 173889 | FLORENTINO BELTRAN CARDONA | ADDRESS ON FILE | | | | | |
| 654778 | FLORENTINO BERRIOS AMARO | HC 01 BOX 4201 | | | NAGUABO | PR | 00718-9707 |
| 173890 | FLORENTINO BLANCO | ADDRESS ON FILE | | | | | |
| 173891 | FLORENTINO CALCANO PIZARRO | ADDRESS ON FILE | | | | | |
| 654779 | FLORENTINO CARRILLO MONTANEZ | ADDRESS ON FILE | | | | | |
| 173892 | FLORENTINO CASTRO Y CARMEN N PAGÁN | ADDRESS ON FILE | | | | | |
| 654780 | FLORENTINO CEPEVO | ADDRESS ON FILE | | | | | |
| 173893 | FLORENTINO CINTRON CINTRON | ADDRESS ON FILE | | | | | |
| 654781 | FLORENTINO CORREA RIVERA | ADDRESS ON FILE | | | | | |
| 654782 | FLORENTINO CRUZ MERCED | P O BOX 9669 | | | CIDRA | PR | 00739 |
| 654783 | FLORENTINO FELICIANO ROLON | BO OBRERO 716 | CALLE BUENOS AIRES | | SAN JUAN | PR | 00915 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 654784 | FLORENTINO FIGUEROA | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 654785 | FLORENTINO FIGUEROA | HC 67 BOX 15133 | | | BAYAMON | PR | 00956 |
| 654786 | FLORENTINO LONGO | URB SUSAN COURT | 8A CALLE SUSAN COURT | | GUAYNABO | PR | 00966 |
| 654787 | FLORENTINO LOPEZ | CIUDAD DE ORO 225 | 522-6B CALLE BIENESTAR | | ISABELA | PR | 00662 |
| 173894 | FLORENTINO LOZADA MERCADO | ADDRESS ON FILE | | | | | |
| 654788 | FLORENTINO MEDINA MELENDEZ | ADDRESS ON FILE | | | | | |
| 654789 | FLORENTINO MULERO MULERO | RR 4 BOX 1125 | | | BAYAMON | PR | 00956 |
| 654790 | FLORENTINO PEREZ CHEVERE | URB STA JUANITA | DG 9 CALLE BABILONIA | | BAYAMON | PR | 00956 |
| 654791 | FLORENTINO PEREZ ELIAS | ADDRESS ON FILE | | | | | |
| 654792 | FLORENTINO RAMOS LUNA | PO BOX 1341 | | | VEGA BAJA | PR | 00694 |
| 654773 | FLORENTINO RIVERA | PO BOX 21365 | | | SAN JUAN | PR | 00928 |
| 654793 | FLORENTINO RIVERA LUGO | ADDRESS ON FILE | | | | | |
| 792287 | FLORENTINO RIVERA, DAMANIELIZ | ADDRESS ON FILE | | | | | |
| 654794 | FLORENTINO RODRIGUEZ FALERO | PO BOX 268 | | | CAROLINA | PR | 00986 |
| 173895 | FLORENTINO RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 654774 | FLORENTINO RODRIGUEZ RAMOS | RR 1 BOX 10221 | | | TOA ALTA | PR | 00953 |
| 654795 | FLORENTINO ROSADO | BO HIGUILLAR SEC LA ALDEA | PARCELA 22 | | DORADO | PR | 00646 |
| 654796 | FLORENTINO ROSADO | PO BOX 1625 | | | DORADO | PR | 00646 |
| 173896 | FLORENTINO ROSARIO TEBERA | ADDRESS ON FILE | | | | | |
| 654797 | FLORENTINO SANTIAGO RIVERA | HC 03 BOX 15542 | | | COROZAL | PR | 00783 |
| 173897 | FLORENTINO VARGAS SANCHEZ | ADDRESS ON FILE | | | | | |
| 173898 | FLORENTINO VILLEGAS CATALA | ADDRESS ON FILE | | | | | |
| 654798 | FLORENTNO GONZALEZ FUENTES | HC 01 BOX 3566 | | | LOIZA | PR | 00772 |
| 173899 | FLORES & FEBLES INSURANCE BROKERS CORP | 5900 AVE ISLA VERDE STE 2 PMB 323 | | | CAROLINA | PR | 00979-5747 |
| 173900 | FLORES A ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | |
| 173901 | FLORES ACEVEDO, DAYRA | ADDRESS ON FILE | | | | | |
| 173902 | FLORES ACEVEDO, IVY | ADDRESS ON FILE | | | | | |
| 173903 | FLORES ACEVEDO, JESUS M. | ADDRESS ON FILE | | | | | |
| 173904 | FLORES ACEVEDO, JOSE | ADDRESS ON FILE | | | | | |
| 173905 | FLORES ACEVEDO, MARIA A | ADDRESS ON FILE | | | | | |
| 173906 | FLORES ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | |
| 1799479 | Flores Acosta, Carmen M | ADDRESS ON FILE | | | | | |
| 173907 | FLORES ACOSTA, CARMEN M | ADDRESS ON FILE | | | | | |
| 173908 | FLORES ACOSTA, EFRAIN | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 173909 | FLORES ACOSTA, EFRAIN A. | ADDRESS ON FILE |
| 852908 | FLORES ACOSTA, EFRAIN A. | ADDRESS ON FILE |
| 173910 | FLORES ACOSTA, ELVIN J | ADDRESS ON FILE |
| 173911 | FLORES ACOSTA, RAQUEL | ADDRESS ON FILE |
| 173912 | FLORES ACOSTA, RICHARD | ADDRESS ON FILE |
| 173913 | FLORES ACOSTA, SANDRA | ADDRESS ON FILE |
| 173914 | Flores Acosta, Victor J | ADDRESS ON FILE |
| 173915 | Flores Acosta, Wilberto J | ADDRESS ON FILE |
| 173916 | FLORES ADAMS, QUISILINDA | ADDRESS ON FILE |
| 173917 | FLORES ADAMS, ROXAN M. | ADDRESS ON FILE |
| 173918 | FLORES ADORNO, ANA I. | ADDRESS ON FILE |
| 173919 | FLORES ADORNO, CARLOS L. | ADDRESS ON FILE |
| 173920 | FLORES ADORNO, CARMEN | ADDRESS ON FILE |
| 792288 | FLORES ADORNO, DARWIN | ADDRESS ON FILE |
| 173921 | FLORES ADORNO, EDDIE Z | ADDRESS ON FILE |
| 173923 | FLORES ADORNO, LUZ V | ADDRESS ON FILE |
| 173922 | FLORES ADORNO, LUZ V | ADDRESS ON FILE |
| 173924 | FLORES ADORNO, RAFAEL | ADDRESS ON FILE |
| 173925 | FLORES ADORNO, REYNALDO | ADDRESS ON FILE |
| 173926 | FLORES AGOSTO, ANARIS | ADDRESS ON FILE |
| 173927 | FLORES AGOSTO, MARIA DE LOS A. | ADDRESS ON FILE |
| 173928 | FLORES AGOSTO, MAYRA G | ADDRESS ON FILE |
| 173929 | FLORES AGOSTO, VICTOR M | ADDRESS ON FILE |
| 792289 | FLORES AGOSTO, WANDA | ADDRESS ON FILE |
| 173930 | FLORES AGRINSONI, MIGUEL | ADDRESS ON FILE |
| 173931 | FLORES AGUAYO, JOSE A | ADDRESS ON FILE |
| 173932 | FLORES ALAMO, PROVIDENCIA | ADDRESS ON FILE |
| 173933 | FLORES ALBINO, JOSEFA | ADDRESS ON FILE |
| 173934 | FLORES ALDUEN, DOEL J | ADDRESS ON FILE |
| 173936 | FLORES ALICEA, CLARIZA | ADDRESS ON FILE |
| 792290 | FLORES ALICEA, CLARIZA | ADDRESS ON FILE |
| 173937 | FLORES ALICEA, DIANA L. | ADDRESS ON FILE |
| 173938 | FLORES ALICEA, IRIS | ADDRESS ON FILE |
| 173939 | FLORES ALICEA, IRIS D | ADDRESS ON FILE |
| 1764649 | Flores Alicea, Iris Damaris | ADDRESS ON FILE |
| 173940 | FLORES ALICEA, MARADIALI | ADDRESS ON FILE |
| 1824216 | Flores Almadouar, Gloria | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 173941 | FLORES ALMODOVAR MD, HECTOR | ADDRESS ON FILE |
| 173942 | FLORES ALMODOVAR, GLORIA M | ADDRESS ON FILE |
| 173943 | FLORES ALMODOVAR, MILAGROS | ADDRESS ON FILE |
| 1851889 | Flores Almodovar, Milagros | ADDRESS ON FILE |
| 173944 | FLORES ALMODOVAR, RAUL | ADDRESS ON FILE |
| 173945 | FLORES ALOMAR, LUIS | ADDRESS ON FILE |
| 792291 | FLORES ALVARADO, ELINETTE | ADDRESS ON FILE |
| 173946 | FLORES ALVAREZ, ANGEL | ADDRESS ON FILE |
| 173947 | FLORES ALVAREZ, ASTRID | ADDRESS ON FILE |
| 792292 | FLORES ALVAREZ, ASTRID | ADDRESS ON FILE |
| 173948 | FLORES ALVAREZ, EVELISSE | ADDRESS ON FILE |
| 173949 | FLORES ALVAREZ, GISELLE | ADDRESS ON FILE |
| 1830662 | Flores Alvarez, Gregorio | ADDRESS ON FILE |
| 1830662 | Flores Alvarez, Gregorio | ADDRESS ON FILE |
| 173950 | FLORES ALVAREZ, LINO | ADDRESS ON FILE |
| 173951 | FLORES ALVAREZ, RAMSES | ADDRESS ON FILE |
| 173952 | FLORES ANTOMMARCHI, ROBERTO | ADDRESS ON FILE |
| 173953 | FLORES ANTOMMARCHI, ROBERTO | ADDRESS ON FILE |
| 173935 | FLORES APONTE MD, HECTOR L | ADDRESS ON FILE |
| 173955 | FLORES APONTE, FRANCISCO | ADDRESS ON FILE |
| 173956 | FLORES APONTE, HECTOR | ADDRESS ON FILE |
| 173957 | FLORES APONTE, JOSE IVAN | ADDRESS ON FILE |
| 173958 | FLORES APONTE, MARIA DE LOURDES | ADDRESS ON FILE |
| 173959 | FLORES APONTE, OLWIL | ADDRESS ON FILE |
| 173960 | FLORES APONTE, RAFAEL | ADDRESS ON FILE |
| 1627251 | FLORES APONTE, RAFAEL ANGEL | ADDRESS ON FILE |
| 173961 | FLORES APONTE, SHEILA MARIE | ADDRESS ON FILE |
| 173962 | FLORES AQUINO, MARILYN | ADDRESS ON FILE |
| 173963 | FLORES ARBOLAY, ELSIE | ADDRESS ON FILE |
| 173964 | Flores Arce, Valentin | ADDRESS ON FILE |
| 173965 | FLORES AROCHO, FELIPE | ADDRESS ON FILE |
| 173966 | FLORES ARROYO, HELIA | ADDRESS ON FILE |
| 173967 | FLORES ARROYO, REGALADA | ADDRESS ON FILE |
| 2023905 | Flores Arroyo, Vanessa | ADDRESS ON FILE |
| 173968 | FLORES ARROYO, VANESSA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 173969 | FLORES ASTACIO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 654799 | FLORES AUTO PARTS | HC 645 BOX 4414 | | | | TRUJILLO ALTO | PR | 00976 | |
| 654800 | FLORES AUTO REPAIR | P O BOX 1204 | | | | CAROLINA | PR | 00986 | |
| 654801 | FLORES AUTO SERVICE | HC-01 BOX 12203 | | | | CAROLINA | PR | 00987 | |
| 1963716 | Flores Avila, Trinidad | ADDRESS ON FILE | | | | | | | |
| 173970 | FLORES AVILA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 173971 | Flores Ayala, Ivan | ADDRESS ON FILE | | | | | | | |
| 2083057 | Flores Ayala, Lydia | ADDRESS ON FILE | | | | | | | |
| 173972 | FLORES AYALA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 173973 | FLORES AYALA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 173974 | Flores Ayala, Pedro | ADDRESS ON FILE | | | | | | | |
| 173975 | FLORES AYALA, WANDA | ADDRESS ON FILE | | | | | | | |
| 173976 | FLORES AYALAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 173977 | FLORES AYUSO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 173978 | FLORES AYUSO, JUAN | ADDRESS ON FILE | | | | | | | |
| 173979 | FLORES BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 173980 | FLORES BAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 173982 | FLORES BAEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 173983 | FLORES BAEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 173984 | FLORES BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 173985 | FLORES BAGU, LAURA E | ADDRESS ON FILE | | | | | | | |
| 792294 | FLORES BAGU, LAURA E | ADDRESS ON FILE | | | | | | | |
| 1637878 | Flores Bagu, Laura E | ADDRESS ON FILE | | | | | | | |
| 173986 | FLORES BARRETO, DAVID | ADDRESS ON FILE | | | | | | | |
| 173987 | FLORES BARRETO, ILLIADYS A | ADDRESS ON FILE | | | | | | | |
| 792295 | FLORES BARRIOS, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 173988 | FLORES BARRIOS, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 173989 | FLORES BENITEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 173990 | FLORES BENITEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 173991 | FLORES BERGANZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 792296 | FLORES BERGANZO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 173992 | FLORES BERMUDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 173993 | FLORES BERMUDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 173994 | Flores Bermudez, Elvin L | ADDRESS ON FILE | | | | | | | |
| 1479199 | Flores Bermudez, Elvin L. | ADDRESS ON FILE | | | | | | | |
| 1479199 | Flores Bermudez, Elvin L. | ADDRESS ON FILE | | | | | | | |
| 1258314 | FLORES BERMUDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 173995 | FLORES BERMUDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 173996 | FLORES BERMUDEZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 173997 | FLORES BERMUDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 173998 | FLORES BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1257089 | FLORES BERMUDEZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 174000 | FLORES BERMUDEZ, RONALD | ADDRESS ON FILE | | | | | | |
| 174001 | FLORES BERNIER, KERMIT | ADDRESS ON FILE | | | | | | |
| 1258315 | FLORES BERRIOS, NEMESIS | ADDRESS ON FILE | | | | | | |
| 174002 | FLORES BERRIOS, NEMESIS M | ADDRESS ON FILE | | | | | | |
| 174003 | FLORES BERRIOS, RAYDA L | ADDRESS ON FILE | | | | | | |
| 174004 | FLORES BETANCOURT, CARMEN L | ADDRESS ON FILE | | | | | | |
| 174005 | FLORES BETANCOURT, EFRAIN | ADDRESS ON FILE | | | | | | |
| 174006 | FLORES BETANCOURT, FELICITA | ADDRESS ON FILE | | | | | | |
| 174007 | FLORES BETANCOURT, LESLIE | ADDRESS ON FILE | | | | | | |
| 174008 | FLORES BETANCOURT, MIGUEL | ADDRESS ON FILE | | | | | | |
| 174009 | FLORES BETANCOURT, MYRIAM | ADDRESS ON FILE | | | | | | |
| 174010 | FLORES BIDO, MARIA P | ADDRESS ON FILE | | | | | | |
| 174011 | FLORES BIRRIEL, ERIKA | ADDRESS ON FILE | | | | | | |
| 174012 | FLORES BONILLA, ERICKSONA | ADDRESS ON FILE | | | | | | |
| 174013 | FLORES BONILLA, ERIKA | ADDRESS ON FILE | | | | | | |
| 792297 | FLORES BONILLA, FELICITA | ADDRESS ON FILE | | | | | | |
| 174014 | FLORES BONILLA, FELICITA | ADDRESS ON FILE | | | | | | |
| 174015 | FLORES BONILLA, LUIS A | ADDRESS ON FILE | | | | | | |
| 174016 | FLORES BONILLA, LUZ A | ADDRESS ON FILE | | | | | | |
| 174017 | FLORES BONILLA, MARIA | ADDRESS ON FILE | | | | | | |
| 174018 | FLORES BONILLA, MAYRA | ADDRESS ON FILE | | | | | | |
| 174019 | FLORES BONILLA, NINOSHKA Y | ADDRESS ON FILE | | | | | | |
| 174020 | FLORES BONILLA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 174021 | FLORES BONILLA, VILMA | ADDRESS ON FILE | | | | | | |
| 174022 | FLORES BORGES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 174023 | FLORES BORGES, ELVIN | ADDRESS ON FILE | | | | | | |
| 174024 | FLORES BORGES, NILDA R | ADDRESS ON FILE | | | | | | |
| 174025 | FLORES BORRERO, MARCELA DEL PILAR | ADDRESS ON FILE | | | | | | |
| 792298 | FLORES BOSQUE, MAGDA | ADDRESS ON FILE | | | | | | |
| 174027 | Flores Bosques, Alvin | ADDRESS ON FILE | | | | | | |
| 792299 | FLORES BRUNO, TATIANA | ADDRESS ON FILE | | | | | | |
| 174028 | FLORES BULA, IVAN | ADDRESS ON FILE | | | | | | |
| 654802 | FLORES BUS LINE | PO BOX 1645 | | | | CIDRA | PR | 00739 |
| 174029 | FLORES BUS LINE INC. | PO BOX 1193 | | | | LAJAS | PR | 00667 |
| 174030 | FLORES CABALLERO, BARBARA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 174031 | FLORES CABALLERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 174032 | FLORES CABAN MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 174033 | FLORES CABAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 174034 | FLORES CABASSA, GLORYCER | ADDRESS ON FILE | | | | | | | |
| 174035 | FLORES CABRERA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 174036 | FLORES CACERES, ROSA | ADDRESS ON FILE | | | | | | | |
| 174037 | FLORES CACERES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1907370 | Flores Calabria, Delia E. | ADDRESS ON FILE | | | | | | | |
| 174038 | FLORES CALABRIA, JUNA | ADDRESS ON FILE | | | | | | | |
| 174039 | FLORES CALDER, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 174040 | FLORES CALDERON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 792301 | FLORES CALDERON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1768562 | Flores Calderon, Maribel | ADDRESS ON FILE | | | | | | | |
| 792302 | FLORES CALDERON, STACEY | ADDRESS ON FILE | | | | | | | |
| 174042 | FLORES CALDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 2133400 | Flores Calo, Arelys | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 174043 | FLORES CAMACHO MD, AXEL D | ADDRESS ON FILE | | | | | | | |
| 174044 | FLORES CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 174045 | FLORES CAMACHO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 2131526 | Flores Camacho, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 174046 | FLORES CAMACHO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 174047 | FLORES CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 174048 | FLORES CAMACHO, VERLYANE | ADDRESS ON FILE | | | | | | | |
| 174049 | FLORES CAMACHO, WILSON | ADDRESS ON FILE | | | | | | | |
| 174050 | Flores Camacho, Yanira Ivonne | ADDRESS ON FILE | | | | | | | |
| 174051 | FLORES CAMILO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 174052 | FLORES CAMILO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 174053 | FLORES CANALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 174054 | Flores Canales, Jorge A | ADDRESS ON FILE | | | | | | | |
| 174055 | FLORES CANALES, YADMILA | ADDRESS ON FILE | | | | | | | |
| 174056 | FLORES CANCEL, WANDA | ADDRESS ON FILE | | | | | | | |
| 174057 | FLORES CANDELARIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 174058 | Flores Candelaria, Rafael J | ADDRESS ON FILE | | | | | | | |
| 174059 | FLORES CANDELARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 174060 | FLORES CANDELARIO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 174061 | FLORES CAPELES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 654803 | FLORES CAR CARE/ IRIS ORTIZ ORTIZ | 3 H 1 AVE LOMAS VERDES | | | | | BAYAMON | PR | 00956 | |
| 174062 | FLORES CARABALL, VERONICA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 174063 | FLORES CARABALLO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 174064 | FLORES CARABALLO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 1629243 | FLORES CARABALLO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 174065 | FLORES CARABALLO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 792304 | FLORES CARABALLO, JAYSON A | ADDRESS ON FILE | | | | | | | |
| 174066 | FLORES CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 174067 | FLORES CARABALLO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 174068 | FLORES CARBONELL, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 174069 | FLORES CARDONA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 174070 | FLORES CARDONA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1863528 | Flores Cardona, Migdalia | ADDRESS ON FILE | | | | | | | |
| 174071 | FLORES CARDONA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 174072 | FLORES CARMONA, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 174073 | FLORES CARMONA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 174074 | FLORES CARMONA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 792305 | FLORES CARMONA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 174075 | FLORES CARO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 174076 | FLORES CARPIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 174077 | FLORES CARRASQUILLO, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 174078 | FLORES CARRASQUILLO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 174079 | Flores Carrasquillo, Jose L | ADDRESS ON FILE | | | | | | | |
| 174080 | FLORES CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 174081 | FLORES CARRASQUILLO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 174082 | FLORES CARRASQUILLO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 852909 | FLORES CARRASQUILLO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1431990 | FLORES CARRASQUILLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 174083 | FLORES CARRASQUILLO, MARLEN | ADDRESS ON FILE | | | | | | | |
| 174085 | FLORES CARRASQUILLO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 174086 | FLORES CARRASQUILLO, RUTH | ADDRESS ON FILE | | | | | | | |
| 174087 | Flores Carreras, Felix Ramon | ADDRESS ON FILE | | | | | | | |
| 174088 | FLORES CARRILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 174089 | FLORES CARRION, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 174090 | FLORES CARRION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 792306 | FLORES CARRION, FELIX | ADDRESS ON FILE | | | | | | | |
| 174091 | FLORES CARRION, FELIX F | ADDRESS ON FILE | | | | | | | |
| 792307 | FLORES CARRION, FELIX F. | ADDRESS ON FILE | | | | | | | |
| 2222611 | Flores Carrion, Ismael | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 174092 | FLORES CARRION, JUAN | ADDRESS ON FILE | | | | | | |
| 174093 | FLORES CARRION, MARISEL | ADDRESS ON FILE | | | | | | |
| 174094 | FLORES CARRION, NOELIA | ADDRESS ON FILE | | | | | | |
| 174095 | FLORES CARRION, VICTOR | ADDRESS ON FILE | | | | | | |
| 1844599 | Flores Cartagena, Judith | ADDRESS ON FILE | | | | | | |
| 174096 | FLORES CASAS MARGARITA INC | PO BOX 1527 | | | LAS PIEDRAS | PR | 00771 | |
| 174097 | FLORES CASIANO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 174098 | FLORES CASIANO, VERENA | ADDRESS ON FILE | | | | | | |
| 792308 | FLORES CASILLAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 174099 | FLORES CASILLAS, KARLA | ADDRESS ON FILE | | | | | | |
| 174100 | FLORES CASILLLAS, CARLOS M | ADDRESS ON FILE | | | | | | |
| 174101 | FLORES CASTILLO, BLANCA R. | ADDRESS ON FILE | | | | | | |
| 792309 | FLORES CASTILLO, LESLIE | ADDRESS ON FILE | | | | | | |
| 174102 | FLORES CASTILLO, LESLIE S | ADDRESS ON FILE | | | | | | |
| 174103 | FLORES CASTILLO, LUIS R. | ADDRESS ON FILE | | | | | | |
| 174104 | FLORES CASTILLO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 174105 | FLORES CASTRO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 792310 | FLORES CASTRO, DENNIS V | ADDRESS ON FILE | | | | | | |
| 174106 | FLORES CASTRO, HECTOR | ADDRESS ON FILE | | | | | | |
| 792311 | FLORES CASTRO, JORGE | ADDRESS ON FILE | | | | | | |
| 174107 | FLORES CASTRO, JORGE J. | ADDRESS ON FILE | | | | | | |
| 174108 | Flores Castro, Minerva | ADDRESS ON FILE | | | | | | |
| 174109 | FLORES CASTRO, SUSANA | ADDRESS ON FILE | | | | | | |
| 654804 | FLORES CATERING Y/O MARIANO FLORES | HC 67 BOX 13505 | | | BAYAMON | PR | 00956 | |
| 174110 | FLORES CENTENO, YARELISE | ADDRESS ON FILE | | | | | | |
| 174111 | FLORES CHAPARRO, CARMEN N | ADDRESS ON FILE | | | | | | |
| 174112 | FLORES CHARNECO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 792312 | FLORES CHARRIEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 174113 | FLORES CHARRIEZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 174114 | FLORES CHEVERE MD, VICTOR L | ADDRESS ON FILE | | | | | | |
| 174115 | FLORES CINTRON, GERARDO | ADDRESS ON FILE | | | | | | |
| 174116 | FLORES CINTRON, NELLY | ADDRESS ON FILE | | | | | | |
| 174117 | FLORES CLAUDIO, EUNICE | ADDRESS ON FILE | | | | | | |
| 174118 | FLORES CLAVIJO, GREGORIO | ADDRESS ON FILE | | | | | | |
| 792313 | FLORES COLLADO, CAROL M. | ADDRESS ON FILE | | | | | | |
| 174119 | FLORES COLLADO, ILEANA M. | ADDRESS ON FILE | | | | | | |
| 174120 | FLORES COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | |
| 174121 | FLORES COLLAZO, CECILIA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 174122 | FLORES COLON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2069617 | Flores Colon, Abigail | ADDRESS ON FILE | | | | | | | |
| 2108667 | Flores Colon, Abigail | ADDRESS ON FILE | | | | | | | |
| 174123 | FLORES COLON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 174124 | FLORES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 174125 | FLORES COLON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 174126 | FLORES COLON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 174127 | FLORES COLON, DOMINGO R. | ADDRESS ON FILE | | | | | | | |
| 174128 | Flores Colon, Edith | ADDRESS ON FILE | | | | | | | |
| 174129 | FLORES COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 174130 | FLORES COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 174131 | FLORES COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 174132 | FLORES COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 174133 | FLORES COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 174134 | FLORES COLON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 174135 | FLORES COLON, IVELIZE | ADDRESS ON FILE | | | | | | | |
| 792314 | FLORES COLON, IVELIZE | ADDRESS ON FILE | | | | | | | |
| 174136 | FLORES COLON, JANIRA | ADDRESS ON FILE | | | | | | | |
| 174137 | FLORES COLON, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 174138 | FLORES COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 174139 | FLORES COLON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 174140 | FLORES COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 792315 | FLORES COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1852446 | Flores Colon, Jose F | ADDRESS ON FILE | | | | | | | |
| 174141 | Flores Colon, Jose F | ADDRESS ON FILE | | | | | | | |
| 174142 | FLORES COLON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 174143 | FLORES COLON, JUSTO | ADDRESS ON FILE | | | | | | | |
| 174144 | Flores Colon, Luis | ADDRESS ON FILE | | | | | | | |
| 1792260 | Flores Colon, Maria A. | ADDRESS ON FILE | | | | | | | |
| 174146 | Flores Colon, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 174147 | FLORES COLON, MARIA J | ADDRESS ON FILE | | | | | | | |
| 2085071 | Flores Colon, Maria Librada | ADDRESS ON FILE | | | | | | | |
| 174148 | FLORES COLON, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 792317 | FLORES COLON, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 174149 | FLORES COLON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 174150 | Flores Colon, Migdalia | ADDRESS ON FILE | | | | | | | |
| 174151 | FLORES COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| 174152 | FLORES COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 1466931 | Flores Colon, Reinaldo | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 174154 | FLORES COLON, REY | ADDRESS ON FILE |
| 174155 | FLORES COLON, REY FRANCISCO | ADDRESS ON FILE |
| 174156 | Flores Colon, Saulo A | ADDRESS ON FILE |
| 174157 | FLORES COLON, VICTOR | ADDRESS ON FILE |
| 174158 | FLORES COLON, YESENIA | ADDRESS ON FILE |
| 174159 | FLORES COMA, MARIBEL | ADDRESS ON FILE |
| 174160 | FLORES CONCEPCION, JAN | ADDRESS ON FILE |
| 174161 | FLORES CONCEPCION, JONATHAN | ADDRESS ON FILE |
| 174162 | FLORES CONTRERAS, MILDRED | ADDRESS ON FILE |
| 1533881 | FLORES CONTRERAS, MILDRED | ADDRESS ON FILE |
| 174163 | FLORES CORDERO, ADNELLYS | ADDRESS ON FILE |
| 174164 | FLORES CORDERO, LUIS | ADDRESS ON FILE |
| 174165 | FLORES CORREA, ARLENE | ADDRESS ON FILE |
| 174166 | FLORES CORREA, CARLOS | ADDRESS ON FILE |
| 792318 | FLORES CORREA, ROSA | ADDRESS ON FILE |
| 174167 | Flores Cortes, Carlos M | ADDRESS ON FILE |
| 174168 | FLORES CORTES, EDNA | ADDRESS ON FILE |
| 174169 | FLORES CORTES, EVELYN | ADDRESS ON FILE |
| 174170 | FLORES CORTES, LUCIANO | ADDRESS ON FILE |
| 174171 | FLORES CORTES, LUCIANO | ADDRESS ON FILE |
| 174172 | FLORES CORTES, MARISOL | ADDRESS ON FILE |
| 174173 | FLORES CORTES, MICHAEL D. | ADDRESS ON FILE |
| 174174 | FLORES CORTES, MORAIMA | ADDRESS ON FILE |
| 174174 | FLORES CORTES, MORAIMA | ADDRESS ON FILE |
| 174175 | FLORES CORTES, ORLANDO | ADDRESS ON FILE |
| 174176 | Flores Cortes, Orlando A | ADDRESS ON FILE |
| 174177 | FLORES COSME, CORAL | ADDRESS ON FILE |
| 174178 | FLORES COSS, YAZMIN | ADDRESS ON FILE |
| 174179 | FLORES COTTE, ANTONIO | ADDRESS ON FILE |
| 174180 | FLORES COTTE, JOSE A. | ADDRESS ON FILE |
| 174181 | FLORES COTTO, ISMAEL | ADDRESS ON FILE |
| 174182 | Flores Cotto, Margarita | ADDRESS ON FILE |
| 792319 | FLORES COTTO, MAYRA | ADDRESS ON FILE |
| 1634206 | Flores Cotto, Mayra | ADDRESS ON FILE |
| 174184 | FLORES COTTO, MORAIMA | ADDRESS ON FILE |
| 174185 | FLORES CRESPO, ELBA | ADDRESS ON FILE |
| 174186 | FLORES CRESPO, EVA | ADDRESS ON FILE |
| 174187 | FLORES CRESPO, JORGE | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1257090 | FLORES CRESPO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 174189 | FLORES CRESPO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 174188 | FLORES CRESPO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 792321 | FLORES CRESPO, JUANA | ADDRESS ON FILE | | | | | | | |
| 174190 | FLORES CRESPO, JUANA M | ADDRESS ON FILE | | | | | | | |
| 174191 | FLORES CRESPO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 174192 | FLORES CRESPO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 174193 | FLORES CRESPO, MYRIAM C. | ADDRESS ON FILE | | | | | | | |
| 174194 | FLORES CRUZ, AMALKY J | ADDRESS ON FILE | | | | | | | |
| 174195 | FLORES CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 174196 | FLORES CRUZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 174197 | FLORES CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 174198 | FLORES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 174199 | FLORES CRUZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 792322 | FLORES CRUZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 174201 | FLORES CRUZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 174202 | Flores Cruz, Cruz | ADDRESS ON FILE | | | | | | | |
| 174203 | FLORES CRUZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 174204 | FLORES CRUZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 174205 | FLORES CRUZ, EILEEN Y | ADDRESS ON FILE | | | | | | | |
| 792323 | FLORES CRUZ, EILEEN Y | ADDRESS ON FILE | | | | | | | |
| 174206 | Flores Cruz, Elba | ADDRESS ON FILE | | | | | | | |
| 174207 | FLORES CRUZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 174208 | FLORES CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 174209 | FLORES CRUZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 174210 | FLORES CRUZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 174211 | FLORES CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 174212 | Flores Cruz, Jorge | ADDRESS ON FILE | | | | | | | |
| 174213 | FLORES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1656623 | Flores Cruz, Jose G. | ADDRESS ON FILE | | | | | | | |
| 792324 | FLORES CRUZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 174215 | FLORES CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 1557896 | FLORES CRUZ, KAREN YAMILKA | ADDRESS ON FILE | | | | | | | |
| 174216 | FLORES CRUZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 174217 | FLORES CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 174218 | FLORES CRUZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 174219 | FLORES CRUZ, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 174220 | FLORES CRUZ, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| 174221 | FLORES CRUZ, MARIA J | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1901870 | Flores Cruz, Mariano | ADDRESS ON FILE | | | | | | |
| 174222 | FLORES CRUZ, MARIANO | ADDRESS ON FILE | | | | | | |
| 174223 | FLORES CRUZ, MERALYS | ADDRESS ON FILE | | | | | | |
| 792325 | FLORES CRUZ, MERALYS H | ADDRESS ON FILE | | | | | | |
| 174224 | FLORES CRUZ, NEIMARI | ADDRESS ON FILE | | | | | | |
| 174225 | FLORES CRUZ, NIXSALIS | ADDRESS ON FILE | | | | | | |
| 792326 | FLORES CRUZ, RAMON | ADDRESS ON FILE | | | | | | |
| 174226 | FLORES CRUZ, ROSA | ADDRESS ON FILE | | | | | | |
| 174227 | FLORES CRUZ, ROSA I | ADDRESS ON FILE | | | | | | |
| 174228 | FLORES CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 174229 | FLORES CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 174230 | FLORES CRUZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 174231 | FLORES CRUZ, SOPHIA | ADDRESS ON FILE | | | | | | |
| 174232 | FLORES CRUZ, STEFANIE | ADDRESS ON FILE | | | | | | |
| 174233 | FLORES CRUZ, ZOMARY | ADDRESS ON FILE | | | | | | |
| 174234 | Flores Cruzado, Luz D | ADDRESS ON FILE | | | | | | |
| 174235 | FLORES CUADRADO, ANA | ADDRESS ON FILE | | | | | | |
| 1419757 | FLORES CUADRADO, ANA M. | SRA. ANA M. FLORES CUADRADO | URB. RINCÓN ESPAÑOL CALLE 7 G-3 | | | TRUJILLO ALTO | PR | 00976 |
| 174236 | FLORES CUADRADO, DAISY | ADDRESS ON FILE | | | | | | |
| 174237 | FLORES CUADRADO, EDGAR | ADDRESS ON FILE | | | | | | |
| 174238 | FLORES CUADRADO, LUIS | ADDRESS ON FILE | | | | | | |
| 174239 | FLORES CURET, EDGARD R | ADDRESS ON FILE | | | | | | |
| 792327 | FLORES CURET, EDGARD R | ADDRESS ON FILE | | | | | | |
| 174240 | FLORES CURET, JENNIFER J | ADDRESS ON FILE | | | | | | |
| 174241 | FLORES DASTA, JUAN R. | ADDRESS ON FILE | | | | | | |
| 174243 | FLORES DASTA, ZONNIA | ADDRESS ON FILE | | | | | | |
| 792328 | FLORES DASTA, ZONNIA | ADDRESS ON FILE | | | | | | |
| 174244 | FLORES DAVID, ADRIAN | ADDRESS ON FILE | | | | | | |
| 174246 | FLORES DAVID, IVONNE | ADDRESS ON FILE | | | | | | |
| 174247 | FLORES DAVILA, DAVID | ADDRESS ON FILE | | | | | | |
| 174248 | FLORES DAVILA, EDNA E. | ADDRESS ON FILE | | | | | | |
| 174249 | FLORES DAVILA, WILKINS | ADDRESS ON FILE | | | | | | |
| 174250 | FLORES DE AMILL, EVELYN | ADDRESS ON FILE | | | | | | |
| 174251 | FLORES DE CASTRO, IVETTE Y | ADDRESS ON FILE | | | | | | |
| 174252 | FLORES DE HOSTOS MD, EDDY | ADDRESS ON FILE | | | | | | |
| 174254 | FLORES DE JESUS VILMA | ALONDRA FRAGA | PO BOX 29074 | | | SAN JUAN | PR | 00929 |
| 174255 | FLORES DE JESUS VILMA | RAFAEL DÁVILA (ASEM) | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 |
| 174256 | FLORES DE JESUS, ADA I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 174257 | FLORES DE JESUS, ADA IRIS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 174258 | FLORES DE JESUS, AURORA | ADDRESS ON FILE | | | | | | |
| 174259 | FLORES DE JESUS, BRENDA | ADDRESS ON FILE | | | | | | |
| 792329 | FLORES DE JESUS, BRENDA | ADDRESS ON FILE | | | | | | |
| 174260 | FLORES DE JESUS, EDDIE | ADDRESS ON FILE | | | | | | |
| 174261 | FLORES DE JESUS, GERARDO | ADDRESS ON FILE | | | | | | |
| 1258316 | FLORES DE JESUS, GILBERTO | ADDRESS ON FILE | | | | | | |
| 174262 | FLORES DE JESUS, JACKELINE | ADDRESS ON FILE | | | | | | |
| 174263 | FLORES DE JESUS, JESMAR | ADDRESS ON FILE | | | | | | |
| 174264 | FLORES DE JESUS, JORGE L. | ADDRESS ON FILE | | | | | | |
| 174265 | FLORES DE JESUS, JOSE M. | ADDRESS ON FILE | | | | | | |
| 174266 | FLORES DE JESUS, JULISSA | ADDRESS ON FILE | | | | | | |
| 174267 | FLORES DE JESUS, LIZZIE | ADDRESS ON FILE | | | | | | |
| 792330 | FLORES DE JESUS, NAILEEN | ADDRESS ON FILE | | | | | | |
| 174268 | FLORES DE JESUS, NAILEEN | ADDRESS ON FILE | | | | | | |
| 174269 | FLORES DE JESUS, OMAR | ADDRESS ON FILE | | | | | | |
| 174270 | FLORES DE JESUS, RAUL | ADDRESS ON FILE | | | | | | |
| 174271 | FLORES DE JESUS, REINALDO | ADDRESS ON FILE | | | | | | |
| 174272 | FLORES DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1419758 | FLORES DE JESUS, VILMA | ALBERTO COURET | PO BOX 268 | | CAROLINA | PR | 00986-0286 | |
| 174273 | FLORES DE JESUS, VILMA | URB EDUARDO J SALDANA | K16 CALLE ISLA VERDE | | CAROLINA | PR | 00983-1826 | |
| 174274 | FLORES DE LA CRUZ, GERSON | ADDRESS ON FILE | | | | | | |
| 174275 | FLORES DE LEON, NELIDA | ADDRESS ON FILE | | | | | | |
| 174276 | FLORES DE LEON, NORIAM | ADDRESS ON FILE | | | | | | |
| 174277 | FLORES DE SIACA, JUANITA | ADDRESS ON FILE | | | | | | |
| 174278 | FLORES DEL TORO, AUREA L | ADDRESS ON FILE | | | | | | |
| 1712239 | Flores Del Toro, Aurea L. | ADDRESS ON FILE | | | | | | |
| 1756506 | FLORES DEL TORO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 174279 | FLORES DEL TORO, JULIA C | ADDRESS ON FILE | | | | | | |
| 174280 | FLORES DEL VALLE JUAN C. | LCDA. MARIANA BULA | THE TOWER AT CONDADO | 1473 AVENIDA WILSON SUITE 304 | SAN JUAN | PR | 00907 | |
| 174281 | FLORES DEL VALLE JUAN C. | LCDA. MAYRA LÓPEZ MULERO | THE TOWER AT CONDADO | 1473 AVENIDA WILSON SUITE 304 | SAN JUAN | PR | 00907 | |
| 174282 | FLORES DEL VALLE JUAN C. | LCDA. XAIRA SANTIAGO | THE TOWER AT CONDADO | 1473 AVENIDA WILSON SUITE 304 | SAN JUAN | PR | 00907 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1262 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| 2106116 | Flores Del Valle, Juan C. | Emilio E. Solé De La Paz, Esq. | Ochoa Bldg. Old San Juan | Suite 203 | | San Juan | PR | 00914 | |
| 2106116 | Flores Del Valle, Juan C. | Emilio E. Sole-De La Paz, Esq. | P.O. Box 12354 | | | San Juan | PR | 00914 | |
| 1419759 | FLORES DEL VALLE, JUAN C. | MARIANA BULA | THE TOWER AT CONDADO 1473 AVENIDA WILSON SUITE 304 | | | SAN JUAN | PR | 00907 | |
| 1673364 | Flores Del Valle, Karen A | ADDRESS ON FILE | | | | | | | |
| 174283 | FLORES DEL VALLE, KAREN A | ADDRESS ON FILE | | | | | | | |
| 1419761 | FLORES DEL VALLE, MARÍA | SYLVIA LUGO SOTOMAYOR | #7 CALLE BAYAMÓN | | | SAN JUAN | PR | 00918 | |
| 792331 | Flores Del Valle, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1901038 | Flores Del Valle, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1904194 | FLORES DEL VALLE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 1856409 | Flores del Valle, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1896414 | Flores del Valle, Mercedes | ADDRESS ON FILE | | | | | | | |
| 2008168 | Flores del Valle, Mercedes | ADDRESS ON FILE | | | | | | | |
| 2008168 | Flores del Valle, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1901038 | Flores Del Valle, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1904194 | FLORES DEL VALLE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 174285 | FLORES DEL VALLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 174286 | FLORES DEL VALLE, SHARON | ADDRESS ON FILE | | | | | | | |
| 174288 | FLORES DELGADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 174287 | FLORES DELGADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 174289 | FLORES DELGADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 174290 | FLORES DELGADO, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 174291 | FLORES DELGADO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 174292 | FLORES DELGADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 174293 | FLORES DELGADO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 174294 | FLORES DELGADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 174295 | FLORES DELGADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 792332 | FLORES DELGADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 174296 | FLORES DENIS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 174297 | FLORES DIAZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 174298 | FLORES DIAZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 2147239 | Flores Diaz, Angel M. | ADDRESS ON FILE | | | | | | | |
| 174299 | FLORES DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 174300 | FLORES DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1792221 | Flores Diaz, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 174301 | FLORES DIAZ, DANA G | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2126998 | Flores Diaz, David | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 174302 | FLORES DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 174303 | FLORES DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 174304 | FLORES DIAZ, GICELA | ADDRESS ON FILE | | | | | | | |
| 174305 | FLORES DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1880764 | Flores Diaz, Gladys | ADDRESS ON FILE | | | | | | | |
| 174306 | FLORES DIAZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 174307 | Flores Diaz, Jaime | ADDRESS ON FILE | | | | | | | |
| 174308 | FLORES DIAZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 174309 | FLORES DIAZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 174310 | FLORES DIAZ, JOHANIS | ADDRESS ON FILE | | | | | | | |
| 174311 | FLORES DIAZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 2158755 | Flores Diaz, Juana | ADDRESS ON FILE | | | | | | | |
| 174313 | FLORES DIAZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 174314 | FLORES DIAZ, LEANDRO | CALLE DALIA #5 | REPARTO ESPERANZA | | | GUAYNABO | PR | 00969 | |
| 174315 | FLORES DIAZ, LEANDRO | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 174316 | FLORES DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 792333 | FLORES DIAZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 174317 | FLORES DIAZ, NATALY | ADDRESS ON FILE | | | | | | | |
| 174320 | FLORES DIAZ, OMAR | LA VILLA GDEN APTS | 26 CARR 833 APT 101 | | | GUAYNABO | PR | 00971 | |
| 174319 | FLORES DIAZ, OMAR | LCDO. PEDRO JOEL LANDARU LOPEZ | AVE. DOMENECH 207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 1419762 | FLORES DIAZ, OMAR | PEDRO JOEL LANDARU LOPEZ | AVE. DOMENECH 207 OFICINA 106 | | | SAN JUAN | PR | 00901 | |
| 174321 | FLORES DIAZ, OMAR | URB CAGUAS NORTE | D25 CALLE STANDUL | | | CAGUAS | PR | 00725 | |
| 174318 | FLORES DIAZ, OMAR | URB CARIBE GARDEN | B-9 CALLE JURACAN | | | CAGUAS | PR | 00925 | |
| 174322 | FLORES DIAZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 174323 | FLORES DIAZ, RAMON J. | ADDRESS ON FILE | | | | | | | |
| 174324 | FLORES DIAZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 174325 | FLORES DIAZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 174326 | FLORES DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 174327 | FLORES DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 174328 | FLORES DIAZ, YOLANDA V. | ADDRESS ON FILE | | | | | | | |
| 174329 | FLORES DIAZ, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 174330 | FLORES DIEPPA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 174331 | FLORES DIEPPA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 792335 | FLORES DOMENECH, JANICE | ADDRESS ON FILE | | | | | | | |
| 174333 | FLORES DONES, ARVIN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 174334 | FLORES DONES, ROZAHURY | ADDRESS ON FILE | | | | | | | |
| 792336 | FLORES DUENO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 174335 | FLORES DUENO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 174336 | FLORES DUQUE, FELIMAR | ADDRESS ON FILE | | | | | | | |
| 174337 | FLORES ECHEVARRIA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 174338 | FLORES ENCARNACION, ALEX | ADDRESS ON FILE | | | | | | | |
| 174339 | FLORES ENCARNACION, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 174340 | FLORES ESCRIBANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 174341 | FLORES ESCRIBANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 174342 | FLORES ESMURRIA, RUTH | ADDRESS ON FILE | | | | | | | |
| 792337 | FLORES ESQUILIN, JOAN M | ADDRESS ON FILE | | | | | | | |
| 174343 | FLORES ESQUILIN, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 174344 | FLORES ESTADES, JOSE | ADDRESS ON FILE | | | | | | | |
| 174345 | FLORES ESTRADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 792338 | FLORES ESTRADA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 174346 | FLORES ESTRONZA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 174347 | FLORES FALCON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2012252 | Flores Falcon, Carmen Eva | ADDRESS ON FILE | | | | | | | |
| 1851324 | Flores Falcon, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 174348 | FLORES FEBO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 174349 | FLORES FEBRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 174350 | FLORES FEBRES, JENNY I | ADDRESS ON FILE | | | | | | | |
| 174351 | FLORES FELICIANO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 792339 | FLORES FELICIANO, JAVIER R | ADDRESS ON FILE | | | | | | | |
| 174352 | FLORES FELICIANO, JAVIER R. | ADDRESS ON FILE | | | | | | | |
| 1718003 | Flores Feliciano, Javier Renaldo | ADDRESS ON FILE | | | | | | | |
| 174353 | FLORES FELICIANO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 2003939 | Flores Feliciano, Lydia | ADDRESS ON FILE | | | | | | | |
| 174354 | FLORES FELICIANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 174355 | FLORES FELICIANO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 174356 | Flores Fernandez, Arianys | ADDRESS ON FILE | | | | | | | |
| 174357 | FLORES FERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 1746604 | Flores Fernandez, Daisy | ADDRESS ON FILE | | | | | | | |
| 792340 | FLORES FERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 174358 | FLORES FERNANDEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 1258317 | FLORES FERNANDEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 174359 | FLORES FERNANDEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 174360 | FLORES FERNANDEZ, JANISSE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 174361 | FLORES FERNANDEZ, JANISSE | ADDRESS ON FILE | | | | | | |
| 174362 | FLORES FERNANDEZ, JANISSE | ADDRESS ON FILE | | | | | | |
| 174363 | FLORES FERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 174364 | FLORES FERREIRO, LUIS M | ADDRESS ON FILE | | | | | | |
| 174365 | FLORES FERRER, CARLOS | ADDRESS ON FILE | | | | | | |
| 174366 | FLORES FIGUEROA, AIDA | ADDRESS ON FILE | | | | | | |
| 174367 | FLORES FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | |
| 792341 | FLORES FIGUEROA, AUSBERTO | ADDRESS ON FILE | | | | | | |
| 174368 | FLORES FIGUEROA, AUSBERTO | ADDRESS ON FILE | | | | | | |
| 174369 | FLORES FIGUEROA, AUSBERTO | ADDRESS ON FILE | | | | | | |
| 174370 | FLORES FIGUEROA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 174371 | FLORES FIGUEROA, FRANCES | ADDRESS ON FILE | | | | | | |
| 174372 | FLORES FIGUEROA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 1981443 | Flores Figueroa, Iris Y | ADDRESS ON FILE | | | | | | |
| 2077690 | Flores Figueroa, Iris Y | ADDRESS ON FILE | | | | | | |
| 2100451 | FLORES FIGUEROA, IRIS Y | ADDRESS ON FILE | | | | | | |
| 174373 | FLORES FIGUEROA, IRIS Y. | ADDRESS ON FILE | | | | | | |
| 2106437 | FLORES FIGUEROA, IRIS Y. | ADDRESS ON FILE | | | | | | |
| 174374 | FLORES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 174375 | FLORES FIGUEROA, MELVIN E | ADDRESS ON FILE | | | | | | |
| 174376 | FLORES FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 174377 | FLORES FIGUEROA, SAMALIS | ADDRESS ON FILE | | | | | | |
| 174378 | FLORES FIGUEROA, VIOLETA | ADDRESS ON FILE | | | | | | |
| 174379 | FLORES FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 174380 | FLORES FLANCO, LUISA | ADDRESS ON FILE | | | | | | |
| 174381 | FLORES FLORES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1419763 | FLORES FLORES, AMARILYS | PO BOX 177 | | | COMERIO | PR | 00782 | |
| 1419764 | FLORES FLORES, AMARILYS | PO BOX 177 | | | COMERÍO | PR | 00782 | |
| 174383 | FLORES FLORES, AMARILYS | POR DDERECHO PROPIO | PO BOX 177 | | COMERIO | PR | 00782 | |
| 174384 | FLORES FLORES, ANA | ADDRESS ON FILE | | | | | | |
| 852910 | FLORES FLORES, ANA DELIA | ADDRESS ON FILE | | | | | | |
| 174385 | FLORES FLORES, ANGEL M | ADDRESS ON FILE | | | | | | |
| 792342 | FLORES FLORES, CARMEN | ADDRESS ON FILE | | | | | | |
| 2121570 | Flores Flores, Carmen A | ADDRESS ON FILE | | | | | | |
| 2009331 | Flores Flores, Carmen L | ADDRESS ON FILE | | | | | | |
| 1936190 | FLORES FLORES, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 1994374 | Flores Flores, Carmen L. | ADDRESS ON FILE | | | | | | |
| 174388 | FLORES FLORES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 174389 | FLORES FLORES, CECILIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1727035 | FLORES FLORES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 174390 | FLORES FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 174391 | FLORES FLORES, JAIME | ADDRESS ON FILE | | | | | | | |
| 174392 | FLORES FLORES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 792343 | FLORES FLORES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 174393 | FLORES FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| 174394 | FLORES FLORES, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 174395 | FLORES FLORES, JULIO | ADDRESS ON FILE | | | | | | | |
| 792344 | FLORES FLORES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 174396 | FLORES FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 174397 | Flores Flores, Luis A | ADDRESS ON FILE | | | | | | | |
| 174399 | FLORES FLORES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1987688 | Flores Flores, Marilyn | ADDRESS ON FILE | | | | | | | |
| 1987688 | Flores Flores, Marilyn | ADDRESS ON FILE | | | | | | | |
| 174400 | FLORES FLORES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 174401 | FLORES FLORES, NAOMI L. | ADDRESS ON FILE | | | | | | | |
| 174402 | FLORES FLORES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 174403 | FLORES FLORES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 174404 | Flores Flores, Roberto | ADDRESS ON FILE | | | | | | | |
| 1257091 | FLORES FLORES, RUTH D. | ADDRESS ON FILE | | | | | | | |
| 174405 | FLORES FLORES, RUTH D. | ADDRESS ON FILE | | | | | | | |
| 174406 | FLORES FLORES, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 174407 | FLORES FLORES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 174408 | FLORES FLORES, WALDEMAR N | ADDRESS ON FILE | | | | | | | |
| 174409 | FLORES FLORES, WANDA | ADDRESS ON FILE | | | | | | | |
| 852911 | FLORES FLORES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 174411 | FLORES FONOLLOSA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 174413 | FLORES FONTANEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 174414 | FLORES FONTANEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 792347 | FLORES FONTANEZ, GINARIS S | ADDRESS ON FILE | | | | | | | |
| 174415 | FLORES FONTANEZ, INES | ADDRESS ON FILE | | | | | | | |
| 174416 | Flores Fontanez, Luis O. | ADDRESS ON FILE | | | | | | | |
| 174417 | FLORES FORASTIERI, INES | ADDRESS ON FILE | | | | | | | |
| 174418 | Flores Franco, Iraida | ADDRESS ON FILE | | | | | | | |
| 174419 | Flores Franco, Luis A | ADDRESS ON FILE | | | | | | | |
| 174420 | FLORES FUENTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 174421 | FLORES FUENTES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 174422 | FLORES FUENTES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 710748 | FLORES FUENTES, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 174423 | FLORES GALARZA, DORCAS | ADDRESS ON FILE | | | | | | | |
| 174424 | FLORES GALARZA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 174425 | FLORES GALARZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 174427 | FLORES GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 174428 | FLORES GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 174426 | Flores Galarza, Jose | ADDRESS ON FILE | | | | | | | |
| 174429 | FLORES GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 174430 | FLORES GALARZA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 174431 | FLORES GALARZA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 174432 | Flores Galvez, Esteban | ADDRESS ON FILE | | | | | | | |
| 792348 | FLORES GARAY, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 174433 | FLORES GARCED, ELSA | ADDRESS ON FILE | | | | | | | |
| 1516907 | Flores Garcia , Zulmary | ADDRESS ON FILE | | | | | | | |
| 174434 | FLORES GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 174435 | FLORES GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 174436 | FLORES GARCIA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 174437 | FLORES GARCIA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 174438 | FLORES GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 174439 | FLORES GARCIA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 174440 | FLORES GARCIA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 792349 | FLORES GARCIA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 174441 | FLORES GARCIA, FRANCES L | ADDRESS ON FILE | | | | | | | |
| 1950371 | Flores Garcia, Frances L. | ADDRESS ON FILE | | | | | | | |
| 1465774 | FLORES GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 174442 | FLORES GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 852912 | FLORES GARCÍA, GERARDO A. | ADDRESS ON FILE | | | | | | | |
| 174443 | FLORES GARCÍA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2102359 | Flores Garcia, Gloria Esther | ADDRESS ON FILE | | | | | | | |
| 174444 | FLORES GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 174445 | FLORES GARCIA, JORGE N. | ADDRESS ON FILE | | | | | | | |
| 174446 | FLORES GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 174447 | FLORES GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 174448 | FLORES GARCIA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 174449 | FLORES GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 174450 | FLORES GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 174451 | FLORES GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 174452 | FLORES GARCIA, MARYERIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 174453 | FLORES GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 174454 | FLORES GARCIA, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 174455 | FLORES GARCIA, ZULMARY | ADDRESS ON FILE | | | | | | |
| 174456 | FLORES GARRIGA, FELIX | ADDRESS ON FILE | | | | | | |
| 174457 | FLORES GARRIGA, FELIX | ADDRESS ON FILE | | | | | | |
| 174458 | FLORES GARRIGA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 174459 | Flores Garriga, Roberto | ADDRESS ON FILE | | | | | | |
| 174460 | FLORES GASTON, LUZ E | ADDRESS ON FILE | | | | | | |
| 174461 | FLORES GAUTIER, ORI | ADDRESS ON FILE | | | | | | |
| 174462 | FLORES GAYA VICTOR | ADDRESS ON FILE | | | | | | |
| 174463 | FLORES GERENA, ANGEL | ADDRESS ON FILE | | | | | | |
| 174464 | Flores Gerena, Angel L | ADDRESS ON FILE | | | | | | |
| 174465 | FLORES GERENA, CARMEN H | ADDRESS ON FILE | | | | | | |
| 174466 | Flores Giraud, Victor W | ADDRESS ON FILE | | | | | | |
| 174467 | FLORES GOMEZ, EMIGDA | ADDRESS ON FILE | | | | | | |
| 792351 | FLORES GOMEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 174468 | FLORES GOMEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 174469 | FLORES GOMEZ, LUZ C | ADDRESS ON FILE | | | | | | |
| 174470 | FLORES GOMEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 174471 | Flores Gomez, Marco Y | ADDRESS ON FILE | | | | | | |
| 174472 | FLORES GOMEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 174473 | FLORES GOMEZ, NUBILUSTRE | ADDRESS ON FILE | | | | | | |
| 2060528 | Flores Gonzales, Ana M. | ADDRESS ON FILE | | | | | | |
| 654805 | FLORES GONZALEZ CAJIGAS | PO BOX 623 | | | | AGUADA | PR | 00602 |
| 174474 | FLORES GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 2094098 | FLORES GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 2020746 | FLORES GONZALEZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 2020796 | FLORES GONZALEZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 174475 | FLORES GONZALEZ, ANA R | ADDRESS ON FILE | | | | | | |
| 792352 | FLORES GONZALEZ, ANA R | ADDRESS ON FILE | | | | | | |
| 174476 | FLORES GONZALEZ, CARLOS | CONDOMINIO SANTA JUANA | APTO. 514 | | | CAGUAS | PR | 00725-2102 |
| 1419765 | FLORES GONZALEZ, CARLOS | ELIS O. POMALES POMALES | AVE. JOSE VILLARES # 21 | | | CAGUAS | PR | 00725 |
| 174477 | FLORES GONZALEZ, CARLOS E | ADDRESS ON FILE | | | | | | |
| 174478 | FLORES GONZALEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 174479 | Flores Gonzalez, Carlos J. | ADDRESS ON FILE | | | | | | |
| 174480 | FLORES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 174481 | FLORES GONZALEZ, CESAR E | ADDRESS ON FILE | | | | | | |
| 174482 | FLORES GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 792354 | FLORES GONZALEZ, ELI G | ADDRESS ON FILE | | | | | | | |
| 174483 | FLORES GONZALEZ, ERVING | ADDRESS ON FILE | | | | | | | |
| 174484 | FLORES GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 792355 | FLORES GONZALEZ, FRANCELYZ | ADDRESS ON FILE | | | | | | | |
| 174485 | FLORES GONZALEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 174486 | Flores Gonzalez, Frederick | ADDRESS ON FILE | | | | | | | |
| 1419766 | FLORES GONZÁLEZ, FREDERICK | BRENDAIRIN CRUZ SANTIAGO | URB. VILLA DEL CARMEN 2736 CALLE TOLEDO | | | PONCE | PR | 00716-0223 | |
| 770477 | FLORES GONZÁLEZ, FREDERICK | LCDA. BRENDAIRIN CRUZ SANTIAGO | URB. VILLA DEL CARMEN | 2736 CALLE TOLEDO | | PONCE | PR | 00716-0223 | |
| 174487 | Flores Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 174488 | FLORES GONZALEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 174489 | FLORES GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 174490 | FLORES GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 174491 | FLORES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1833283 | Flores Gonzalez, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 174493 | Flores Gonzalez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 174494 | FLORES GONZÁLEZ, JOSÉ M. | LCDA. RUTH E. AQUINO GARCÍA | LCDA. RUTH E. AQUINO GARCÍA | CALLE FLOR GERENA #51 (ALTOS) | | HUMACAO | PR | 00791 | |
| 1422969 | FLORES GONZÁLEZ, JOSÉ M. | RUTH E. AQUINO GARCÍA | LCDA. RUTH E. AQUINO GARCÍA | CALLE FLOR GERENA #51 (ALTOS) | | HUMACAO | PR | 00791 | |
| 174495 | FLORES GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 174496 | FLORES GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 174497 | FLORES GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 174498 | FLORES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 174499 | FLORES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 792356 | FLORES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 792357 | FLORES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 792358 | FLORES GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 174500 | FLORES GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2071588 | Flores Gonzalez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 174501 | FLORES GONZALEZ, LUIS B | ADDRESS ON FILE | | | | | | | |
| 174502 | Flores Gonzalez, Manuel E | ADDRESS ON FILE | | | | | | | |
| 303023 | Flores Gonzalez, Maritza I | ADDRESS ON FILE | | | | | | | |
| 174503 | FLORES GONZALEZ, MAYERYLEEN | ADDRESS ON FILE | | | | | | | |
| 174504 | FLORES GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 174505 | FLORES GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 174506 | FLORES GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 174507 | FLORES GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 174508 | FLORES GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 174510 | Flores Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| 174511 | FLORES GONZALEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 792360 | FLORES GONZALEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 174512 | FLORES GOTAY, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 174513 | FLORES GOTAY, EDWARD | ADDRESS ON FILE | | | | | | | |
| 174515 | FLORES GUEVARA, JOSE | ADDRESS ON FILE | | | | | | | |
| 174516 | FLORES GUEVARA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 174518 | Flores Guilloty, Edmundo | ADDRESS ON FILE | | | | | | | |
| 174519 | FLORES GUZMAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 174520 | FLORES GUZMAN, ANA M | ADDRESS ON FILE | | | | | | | |
| 174521 | FLORES GUZMAN, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 174522 | FLORES GUZMAN, JAIMARIE | ADDRESS ON FILE | | | | | | | |
| 174523 | FLORES GUZMAN, JAN | ADDRESS ON FILE | | | | | | | |
| 1425249 | FLORES GUZMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 174525 | FLORES GUZMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 693230 | FLORES GUZMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 174526 | Flores Guzman, Luis A | ADDRESS ON FILE | | | | | | | |
| 174527 | FLORES GUZMAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 174528 | Flores Guzman, Pedro L | ADDRESS ON FILE | | | | | | | |
| 174529 | FLORES HERNANDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 174530 | FLORES HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 174531 | FLORES HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 174532 | FLORES HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 174533 | FLORES HERNANDEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 174534 | FLORES HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 174535 | FLORES HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 174536 | FLORES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 792361 | FLORES HERNANDEZ, LISAMAR | ADDRESS ON FILE | | | | | | | |
| 174537 | FLORES HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 174538 | FLORES HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 174539 | FLORES HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 792362 | FLORES HERNANDEZ, RUBYMAR | ADDRESS ON FILE | | | | | | | |
| 174540 | FLORES HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 174541 | FLORES HERNANDEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 174542 | FLORES HERNANDEZ, SINDY | ADDRESS ON FILE | | | | | | |
| 174543 | FLORES HERNANDEZ, YOVANSKA | ADDRESS ON FILE | | | | | | |
| 174544 | FLORES HERRERA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 174545 | FLORES HERRERA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 174546 | FLORES HERRERA, JOEL | ADDRESS ON FILE | | | | | | |
| 174547 | FLORES HOME CARE INC | CARR 963 PMB 184425 | | | DORADO | PR | 00646 | |
| 174548 | FLORES HOME CARE INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968 | |
| 174549 | Flores Huertas, Aurea E | ADDRESS ON FILE | | | | | | |
| 174550 | Flores Huertas, Clarita | ADDRESS ON FILE | | | | | | |
| 174551 | FLORES HUERTAS, CLARITA | ADDRESS ON FILE | | | | | | |
| 174552 | FLORES HUERTAS, HILDA | ADDRESS ON FILE | | | | | | |
| 2071646 | FLORES HUERTAS, HILDA | ADDRESS ON FILE | | | | | | |
| 2071646 | FLORES HUERTAS, HILDA | ADDRESS ON FILE | | | | | | |
| 174553 | FLORES HUGGINS, JESUS A. | ADDRESS ON FILE | | | | | | |
| 174554 | FLORES IGLESIAS, MARIA DE | ADDRESS ON FILE | | | | | | |
| 174555 | Flores Iglesias, Migdalia | ADDRESS ON FILE | | | | | | |
| 174556 | FLORES INFANTE, ENID | ADDRESS ON FILE | | | | | | |
| 174557 | FLORES INGLES, IVONNE | ADDRESS ON FILE | | | | | | |
| 174558 | FLORES INOSTROZA, JANERIS | ADDRESS ON FILE | | | | | | |
| 174559 | Flores Irizarry, Gilbert | ADDRESS ON FILE | | | | | | |
| 1549274 | Flores Irizarry, Gilbert | ADDRESS ON FILE | | | | | | |
| 174560 | FLORES IRIZARRY, LENA | ADDRESS ON FILE | | | | | | |
| 174561 | FLORES IRIZARRY, LUIS J | ADDRESS ON FILE | | | | | | |
| 1714996 | Flores Irizarry, Luis Javier | ADDRESS ON FILE | | | | | | |
| 792363 | FLORES IRIZARRY, ROSA | ADDRESS ON FILE | | | | | | |
| 174562 | FLORES IRIZARRY, ROSA M | ADDRESS ON FILE | | | | | | |
| 174563 | Flores Jaiman, Florencio G | ADDRESS ON FILE | | | | | | |
| 174564 | FLORES JAIMAN, LESLIE | ADDRESS ON FILE | | | | | | |
| 174565 | FLORES JAVIER, ISIDRO | ADDRESS ON FILE | | | | | | |
| 174566 | FLORES JAY CORTES CORTES | ADDRESS ON FILE | | | | | | |
| 174567 | FLORES JENARO, IRIA C | ADDRESS ON FILE | | | | | | |
| 792364 | FLORES JENARO, IRIA C | ADDRESS ON FILE | | | | | | |
| 1965751 | Flores Jenaro, Iria Cecelia | ADDRESS ON FILE | | | | | | |
| 1914067 | Flores Jenaro, Iria Cecilia | ADDRESS ON FILE | | | | | | |
| 174568 | FLORES JIMENEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 174569 | FLORES JIMENEZ, OSVALDO M. | ADDRESS ON FILE | | | | | | |
| 174570 | FLORES JORGE, HECTOR | ADDRESS ON FILE | | | | | | |
| 174571 | FLORES JORGE, LOYDA M | ADDRESS ON FILE | | | | | | |
| 174572 | FLORES JORGE, NANCY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 792366 | FLORES JUSINO, GIOVANNY D | ADDRESS ON FILE | | | | | | |
| 174573 | Flores Justiniano, Jennett | ADDRESS ON FILE | | | | | | |
| 174574 | FLORES JUSTINIANO, LEIDA | ADDRESS ON FILE | | | | | | |
| 174575 | Flores Justiniano, Leida | ADDRESS ON FILE | | | | | | |
| 73385 | Flores Labault DBA, Carlos M | ADDRESS ON FILE | | | | | | |
| 73385 | Flores Labault DBA, Carlos M | ADDRESS ON FILE | | | | | | |
| 1406335 | FLORES LABAULT, CARLOS M | J5 Ave Betances | Urb. Hnas. Davila | | | Bayamon | PR | 00959 |
| 1406335 | FLORES LABAULT, CARLOS M | PO BOX 3092 | | | | BAYAMON | PR | 00960 |
| 174576 | FLORES LABAULT, CRISTINA | ADDRESS ON FILE | | | | | | |
| 792368 | FLORES LABOY, DILIA L | ADDRESS ON FILE | | | | | | |
| 174577 | FLORES LABRADOR, GIAN | ADDRESS ON FILE | | | | | | |
| 174578 | FLORES LABRADOR, HECTOR | ADDRESS ON FILE | | | | | | |
| 174579 | FLORES LARA, LUIS | ADDRESS ON FILE | | | | | | |
| 174580 | FLORES LARACUENTE, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 792369 | FLORES LASANTA, TERESA | ADDRESS ON FILE | | | | | | |
| 174581 | FLORES LAUREANO, LUCY | ADDRESS ON FILE | | | | | | |
| 792370 | FLORES LAZZARINE, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 174583 | FLORES LEBRON, DELIA | ADDRESS ON FILE | | | | | | |
| 174584 | FLORES LEBRON, EPIFANIO | ADDRESS ON FILE | | | | | | |
| 1627842 | FLORES LEBRON, EPIFANIO R | ADDRESS ON FILE | | | | | | |
| 174585 | FLORES LEBRON, IRMA | ADDRESS ON FILE | | | | | | |
| 654806 | FLORES LEON RIVERA | C 62 SECTOR PLAYITA | | | | SALINAS | PR | 00751 |
| 174586 | Flores Leon, Andreita | ADDRESS ON FILE | | | | | | |
| 792371 | FLORES LEON, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 174587 | FLORES LEON, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 174588 | FLORES LLANOS, MARIA V. | ADDRESS ON FILE | | | | | | |
| 174590 | FLORES LLANOS, SAUL | ADDRESS ON FILE | | | | | | |
| 174589 | FLORES LLANOS, SAUL | ADDRESS ON FILE | | | | | | |
| 1915482 | FLORES LLERAS, JAIME | ADDRESS ON FILE | | | | | | |
| 174591 | FLORES LLUVERAS, RAELY M | ADDRESS ON FILE | | | | | | |
| 792372 | FLORES LLUVERAS, RAELY M | ADDRESS ON FILE | | | | | | |
| 174592 | FLORES LOPEZ MD, REGINO | ADDRESS ON FILE | | | | | | |
| 174593 | FLORES LOPEZ, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 174594 | FLORES LOPEZ, ANA P | ADDRESS ON FILE | | | | | | |
| 792373 | FLORES LOPEZ, ANA P | ADDRESS ON FILE | | | | | | |
| 174595 | FLORES LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 174596 | FLORES LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 174597 | FLORES LOPEZ, AUREMIR | ADDRESS ON FILE | | | | | | |
| 792374 | FLORES LOPEZ, DANIEL J | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 174598 | FLORES LOPEZ, ELBA R | ADDRESS ON FILE | | | | | | | |
| 792376 | FLORES LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 174599 | FLORES LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 174600 | FLORES LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 174601 | FLORES LOPEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 174602 | Flores Lopez, Hector M. | ADDRESS ON FILE | | | | | | | |
| 174603 | FLORES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 174604 | FLORES LOPEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1681943 | Flores Lopez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1681943 | Flores Lopez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 174605 | FLORES LOPEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 174606 | FLORES LOPEZ, MARGARO | ADDRESS ON FILE | | | | | | | |
| 174607 | FLORES LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 174608 | FLORES LOPEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 174609 | FLORES LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 174610 | FLORES LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 174611 | FLORES LOPEZ, TY | ADDRESS ON FILE | | | | | | | |
| 592932 | FLORES LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 174612 | FLORES LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 174613 | FLORES LORENZO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 174614 | FLORES LOZADA, ANA M | ADDRESS ON FILE | | | | | | | |
| 174615 | Flores Lozada, Aurelia | ADDRESS ON FILE | | | | | | | |
| 174617 | FLORES LOZADA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 174618 | FLORES LOZADA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 174619 | FLORES LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 174620 | FLORES LOZADA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 174621 | FLORES LOZADA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 174622 | FLORES LUCIANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 792377 | FLORES LUCIANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 174623 | FLORES LUGO, ABNER | ADDRESS ON FILE | | | | | | | |
| 174623 | FLORES LUGO, ABNER | ADDRESS ON FILE | | | | | | | |
| 174624 | FLORES LUGO, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 174626 | FLORES LUGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 174625 | Flores Lugo, Eddie | ADDRESS ON FILE | | | | | | | |
| 174627 | FLORES LUGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 792378 | FLORES LUGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 174628 | FLORES MACHADO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 792379 | FLORES MADERA, INES | ADDRESS ON FILE | | | | | | | |
| 174629 | FLORES MADERA, INES | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2084522 | Flores Malave, Anibal | ADDRESS ON FILE | | | | | | |
| 2084522 | Flores Malave, Anibal | ADDRESS ON FILE | | | | | | |
| 174630 | FLORES MALAVE, EMERITO | ADDRESS ON FILE | | | | | | |
| 1258318 | FLORES MALAVE, GERARDO | ADDRESS ON FILE | | | | | | |
| 174631 | FLORES MALAVE, JOSE | ADDRESS ON FILE | | | | | | |
| 174632 | FLORES MALAVE, MARCOS | ADDRESS ON FILE | | | | | | |
| 174633 | FLORES MALAVE, YARELIS | ADDRESS ON FILE | | | | | | |
| 174634 | FLORES MALDONADO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 1419767 | FLORES MALDONADO, CARLOS L. | SR. CARLOS FLORES MALDONADO | BOX 3350 | | | JUNCOS | PR | 00777 |
| 174635 | FLORES MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1593432 | FLORES MALDONADO, ESTHER | ADDRESS ON FILE | | | | | | |
| 792380 | FLORES MALDONADO, ESTHER | ADDRESS ON FILE | | | | | | |
| 174636 | FLORES MALDONADO, ESTHER | ADDRESS ON FILE | | | | | | |
| 174637 | FLORES MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | |
| 174638 | FLORES MALDONADO, GLORIA | ADDRESS ON FILE | | | | | | |
| 174639 | FLORES MALDONADO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 174640 | FLORES MALDONADO, JULIO A | ADDRESS ON FILE | | | | | | |
| 732769 | FLORES MALDONADO, OMAR | ADDRESS ON FILE | | | | | | |
| 174642 | FLORES MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | |
| 174643 | FLORES MANGUAL, HECTOR | ADDRESS ON FILE | | | | | | |
| 174644 | FLORES MANGUAL, NIVEA | ADDRESS ON FILE | | | | | | |
| 174645 | FLORES MANGUAL, NORMA I | ADDRESS ON FILE | | | | | | |
| 174646 | FLORES MARCANO, LILLIAM N | ADDRESS ON FILE | | | | | | |
| 2194562 | Flores Marcano, Nelly Ivette | ADDRESS ON FILE | | | | | | |
| 174647 | FLORES MARCIAL, ROCHELY M | ADDRESS ON FILE | | | | | | |
| 174648 | FLORES MARQUEZ, KATIA | ADDRESS ON FILE | | | | | | |
| 174649 | FLORES MARRERO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 174650 | FLORES MARRERO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 174652 | FLORES MARRERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 174653 | FLORES MARRERO, DERRICK | ADDRESS ON FILE | | | | | | |
| 792381 | FLORES MARRERO, EMMA R | ADDRESS ON FILE | | | | | | |
| 174654 | FLORES MARRERO, EMMA R | ADDRESS ON FILE | | | | | | |
| 174655 | FLORES MARRERO, HOMMY | ADDRESS ON FILE | | | | | | |
| 1419768 | FLORES MARRERO, HOMMY Y OTROS | GILBERTO E. PADUA TRABAL | AVE. JESUS T.PIÑERO #1111 | | | SAN JUAN | PR | 00920-5605 |
| 174656 | FLORES MARRERO, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 174657 | FLORES MARRERO, JOSE L | ADDRESS ON FILE |
| 174658 | FLORES MARRERO, PABLO | ADDRESS ON FILE |
| 174659 | FLORES MARRERO, WANDA | ADDRESS ON FILE |
| 174660 | FLORES MARTE, LILLIAN M | ADDRESS ON FILE |
| 174661 | FLORES MARTE, MYRNA L | ADDRESS ON FILE |
| 2036581 | Flores Marte, Myrna L. | ADDRESS ON FILE |
| 174663 | FLORES MARTELL, LAURA | ADDRESS ON FILE |
| 174662 | FLORES MARTELL, LAURA | ADDRESS ON FILE |
| 174664 | FLORES MARTI, MILTON | ADDRESS ON FILE |
| 174665 | FLORES MARTINEZ, AIDA L | ADDRESS ON FILE |
| 174666 | FLORES MARTINEZ, CARLOS | ADDRESS ON FILE |
| 852913 | FLORES MARTINEZ, CARMEN | ADDRESS ON FILE |
| 174667 | FLORES MARTINEZ, CARMEN | ADDRESS ON FILE |
| 174668 | FLORES MARTINEZ, CARMEN G | ADDRESS ON FILE |
| 174669 | FLORES MARTINEZ, DAGMARIE | ADDRESS ON FILE |
| 792382 | FLORES MARTINEZ, DAMARIS | ADDRESS ON FILE |
| 174670 | Flores Martinez, Dionny | ADDRESS ON FILE |
| 174671 | FLORES MARTINEZ, FERMINA | ADDRESS ON FILE |
| 792383 | FLORES MARTINEZ, GRISELLIS | ADDRESS ON FILE |
| 792384 | FLORES MARTINEZ, GRISELLIS | ADDRESS ON FILE |
| 174672 | FLORES MARTINEZ, GRISELLIS M | ADDRESS ON FILE |
| 2146803 | Flores Martinez, Hector Luis | ADDRESS ON FILE |
| 174673 | FLORES MARTINEZ, IRIS | ADDRESS ON FILE |
| 174674 | FLORES MARTINEZ, JENY ANN | ADDRESS ON FILE |
| 174675 | FLORES MARTINEZ, JOSE | ADDRESS ON FILE |
| 174676 | Flores Martinez, Juan M | ADDRESS ON FILE |
| 174677 | FLORES MARTINEZ, KANISHA M | ADDRESS ON FILE |
| 174678 | FLORES MARTINEZ, MARANYELIT | ADDRESS ON FILE |
| 174679 | FLORES MARTINEZ, MARGARITA | ADDRESS ON FILE |
| 174680 | Flores Martinez, Pedro | ADDRESS ON FILE |
| 174681 | FLORES MARTINEZ, REY | ADDRESS ON FILE |
| 174682 | FLORES MARTINEZ, REY FRANCISCO | ADDRESS ON FILE |
| 1258319 | FLORES MARTINEZ, RICARDO | ADDRESS ON FILE |
| 1546570 | Flores Martinez, Richard R. | ADDRESS ON FILE |
| 1517108 | Flores Martinez, Richard R. | ADDRESS ON FILE |
| 174685 | FLORES MARTINEZ, ROBERTO | ADDRESS ON FILE |
| 174686 | FLORES MARTINEZ, SANDRA I. | ADDRESS ON FILE |
| 174687 | FLORES MARTINEZ, SARA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 174688 | Flores Martinez, Yazmil J | ADDRESS ON FILE | | | | | | |
| 174689 | FLORES MARZAN, RUBEN | ADDRESS ON FILE | | | | | | |
| 174690 | FLORES MASSAS, JULIA E. | ADDRESS ON FILE | | | | | | |
| 174691 | FLORES MASSAS, LUIS G | ADDRESS ON FILE | | | | | | |
| 174692 | FLORES MASSO, NILDA | ADDRESS ON FILE | | | | | | |
| 174693 | FLORES MATEO, LILLIANA M | ADDRESS ON FILE | | | | | | |
| 174694 | FLORES MATOS, GLADYNEL | ADDRESS ON FILE | | | | | | |
| 174695 | FLORES MATOS, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 174696 | FLORES MAURIS, JUAN | ADDRESS ON FILE | | | | | | |
| 174697 | FLORES MD , MARIA S | ADDRESS ON FILE | | | | | | |
| 792385 | FLORES MEDINA, CHRIST E | ADDRESS ON FILE | | | | | | |
| 174698 | FLORES MEDINA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 174699 | Flores Medina, Edward | ADDRESS ON FILE | | | | | | |
| 174700 | FLORES MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 174701 | FLORES MEDINA, ISABEL | ADDRESS ON FILE | | | | | | |
| 174702 | FLORES MEDINA, ISABEL | ADDRESS ON FILE | | | | | | |
| 174703 | FLORES MEDINA, ISABEL | ADDRESS ON FILE | | | | | | |
| 174704 | Flores Medina, Jacqueline | ADDRESS ON FILE | | | | | | |
| 174705 | FLORES MEDINA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 1652469 | FLORES MEDINA, JOSE | c/o JESUS R MORALES CORDERO | Bufete Morales Cordero, CSP | PO BOX 363085 | | SAN JUAN | PR | 00936-3085 |
| 2133131 | Flores Medina, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 174706 | FLORES MEDINA, JUAN | ADDRESS ON FILE | | | | | | |
| 174707 | Flores Medina, Julio | ADDRESS ON FILE | | | | | | |
| 2114832 | Flores Medina, Julio C. | ADDRESS ON FILE | | | | | | |
| 2114832 | Flores Medina, Julio C. | ADDRESS ON FILE | | | | | | |
| 174708 | FLORES MEDINA, JULIO R | ADDRESS ON FILE | | | | | | |
| 174709 | FLORES MEDINA, KARLA | ADDRESS ON FILE | | | | | | |
| 174710 | FLORES MEDINA, KEILA | ADDRESS ON FILE | | | | | | |
| 174711 | FLORES MEDINA, RADAISA | ADDRESS ON FILE | | | | | | |
| 174712 | FLORES MEDINA, RICARDO V | ADDRESS ON FILE | | | | | | |
| 174713 | FLORES MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 174714 | FLORES MEDINA, SARA | ADDRESS ON FILE | | | | | | |
| 174715 | FLORES MEJIAS, PASCUAL | ADDRESS ON FILE | | | | | | |
| 174716 | FLORES MEJIAS, VIVIAN | CALLE CAOBOS Z 8 | URB JARDINES DE CATANO | | | CATAQO | PR | 00962 |
| 2057281 | Flores Mejias, Vivian | Y-31 Calle 11 Urb Jard. de Catano | | | | Catano | PR | 00962 |
| 174717 | FLORES MELENDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 174718 | FLORES MELENDEZ, CARLOTA | ADDRESS ON FILE | | | | | | |
| 792387 | FLORES MELENDEZ, CYD M | ADDRESS ON FILE | | | | | | |
| 792386 | FLORES MELENDEZ, CYD M | ADDRESS ON FILE | | | | | | |
| 174719 | Flores Melendez, Domingo | ADDRESS ON FILE | | | | | | |
| 174720 | Flores Melendez, EUNICE | ADDRESS ON FILE | | | | | | |
| 174721 | FLORES MELENDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 174722 | FLORES MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 792388 | FLORES MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 174723 | FLORES MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 174724 | FLORES MELENDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1839502 | Flores Melendez, Migdalia | ADDRESS ON FILE | | | | | | |
| 1808072 | FLORES MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 174726 | FLORES MELENDEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 174727 | FLORES MELENDEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 174728 | FLORES MELENDEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 174729 | FLORES MELENDEZ, ROSA H | ADDRESS ON FILE | | | | | | |
| 1675101 | Flores Melendez, Rosa Maria | ADDRESS ON FILE | | | | | | |
| 1675101 | Flores Melendez, Rosa Maria | ADDRESS ON FILE | | | | | | |
| 174730 | FLORES MELENDEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 174731 | FLORES MELENDEZ, VILMA A | ADDRESS ON FILE | | | | | | |
| 174732 | FLORES MELENDEZ, WALIX M | ADDRESS ON FILE | | | | | | |
| 174733 | FLORES MELENDEZ, WILDA | ADDRESS ON FILE | | | | | | |
| 1548277 | Flores Melendez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 1548277 | Flores Melendez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 1548277 | Flores Melendez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 1548277 | Flores Melendez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 1548277 | Flores Melendez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 1574047 | Flores Melendez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 1548277 | Flores Melendez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 174734 | Flores Melendez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 174735 | FLORES MELO, AWILDA | ADDRESS ON FILE | | | | | | |
| 174736 | FLORES MENDEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 174737 | Flores Mendoza, Samuel | ADDRESS ON FILE | | | | | | |
| 792389 | FLORES MERCADO, ANGELIZ | ADDRESS ON FILE | | | | | | |
| 174738 | FLORES MERCADO, ASTRID E. | ADDRESS ON FILE | | | | | | |
| 174739 | FLORES MERCADO, JALEISHA | ADDRESS ON FILE | | | | | | |
| 174740 | FLORES MERCADO, MARIO | ADDRESS ON FILE | | | | | | |
| 174741 | FLORES MERCADO, NELSON | ADDRESS ON FILE | | | | | | |
| 174742 | FLORES MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 792390 | FLORES MERCADO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 174743 | FLORES MERCED, EMERITA | ADDRESS ON FILE | | | | | | |
| 174744 | FLORES MERCED, FELIPE | ADDRESS ON FILE | | | | | | |
| 174746 | FLORES MERCED, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1936452 | Flores Merced, Ramon | ADDRESS ON FILE | | | | | | |
| 174747 | FLORES MERCED, RAMON | ADDRESS ON FILE | | | | | | |
| 174748 | FLORES MERCED, VIVIAN | ADDRESS ON FILE | | | | | | |
| 174749 | FLORES MIRANDA, ANA | ADDRESS ON FILE | | | | | | |
| 174750 | FLORES MIRANDA, AWILDA | ADDRESS ON FILE | | | | | | |
| 174751 | Flores Miranda, Benjamin | ADDRESS ON FILE | | | | | | |
| 2133360 | Flores Miranda, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1639454 | Flores Miranda, Edwin N. | ADDRESS ON FILE | | | | | | |
| 1739590 | Flores Miranda, Edwin N. | ADDRESS ON FILE | | | | | | |
| 174752 | FLORES MIRANDA, JUMARIE | ADDRESS ON FILE | | | | | | |
| 174753 | FLORES MIRANDA, MARIEL | ADDRESS ON FILE | | | | | | |
| 792391 | FLORES MIRANDA, MARIEL | ADDRESS ON FILE | | | | | | |
| 174754 | FLORES MIRANDA, RAMONITA | ADDRESS ON FILE | | | | | | |
| 174756 | FLORES MOJICA, DANIEL | ADDRESS ON FILE | | | | | | |
| 174755 | FLORES MOJICA, DANIEL | ADDRESS ON FILE | | | | | | |
| 174757 | FLORES MÓJICA, DANIEL; JACKELINE SOTO PÉREZ | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 |
| 1419769 | FLORES MÓJICA, DANIEL; JACKELINE SOTO PÉREZ | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 |
| 174758 | FLORES MOJICA, DAYANNIE | ADDRESS ON FILE | | | | | | |
| 174759 | FLORES MOJICA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 792392 | FLORES MOJICA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 174761 | FLORES MOJICA, MARIELA | ADDRESS ON FILE | | | | | | |
| 174762 | FLORES MOJICA, VILMARIE | ADDRESS ON FILE | | | | | | |
| 174763 | FLORES MOLINA, ANA | ADDRESS ON FILE | | | | | | |
| 174764 | FLORES MOLINA, RAMON A | ADDRESS ON FILE | | | | | | |
| 174765 | FLORES MOLINA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 174766 | FLORES MONTALVO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1723220 | Flores Montalvo, Angel Luis | ADDRESS ON FILE | | | | | | |
| 174767 | FLORES MONTALVO, DAMARY | ADDRESS ON FILE | | | | | | |
| 174768 | FLORES MONTALVO, GRACE E | ADDRESS ON FILE | | | | | | |
| 1896090 | Flores Montalvo, Grace E. | ADDRESS ON FILE | | | | | | |
| 174769 | FLORES MONTALVO, HILDALIZ | ADDRESS ON FILE | | | | | | |
| 174770 | FLORES MONTALVO, MAYRA | ADDRESS ON FILE | | | | | | |
| 174771 | FLORES MONTALVO, REINALDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 174772 | FLORES MONTALVO, SIGNIA M. | ADDRESS ON FILE |
| 1498602 | Flores Montanez, Bryan J. | ADDRESS ON FILE |
| 174773 | FLORES MONTANEZ, CLEMENTE | ADDRESS ON FILE |
| 174774 | FLORES MONTANEZ, GISELLE | ADDRESS ON FILE |
| 174775 | FLORES MONTAÑEZ, GISELLE | ADDRESS ON FILE |
| 174776 | FLORES MONTANEZ, JOSEFINA | ADDRESS ON FILE |
| 174777 | FLORES MONTANEZ, LYDIA E | ADDRESS ON FILE |
| 174778 | FLORES MONTANEZ, RITA E | ADDRESS ON FILE |
| 1728533 | Flores Montanez, Siris | ADDRESS ON FILE |
| 792393 | FLORES MONTANEZ, SIRIS | ADDRESS ON FILE |
| 792394 | FLORES MONTANEZ, SOLIMAR | ADDRESS ON FILE |
| 174780 | FLORES MONTANEZ, SOLYMAR | ADDRESS ON FILE |
| 174781 | FLORES MONTANEZ, YASMIN | ADDRESS ON FILE |
| 174782 | FLORES MONTES, TARA A | ADDRESS ON FILE |
| 174783 | FLORES MORA, LINDA R. | ADDRESS ON FILE |
| 1620238 | FLORES MORA, LINDA ROSE | ADDRESS ON FILE |
| 174784 | FLORES MORALES, ALEXANDER | ADDRESS ON FILE |
| 852914 | FLORES MORALES, BRENDA I. | ADDRESS ON FILE |
| 174786 | FLORES MORALES, BRENDA I. | ADDRESS ON FILE |
| 174785 | FLORES MORALES, BRENDA I. | ADDRESS ON FILE |
| 174787 | FLORES MORALES, CALEB | ADDRESS ON FILE |
| 174788 | FLORES MORALES, CARLOS | ADDRESS ON FILE |
| 174789 | FLORES MORALES, CARMEN D | ADDRESS ON FILE |
| 1936380 | Flores Morales, Daisy | ADDRESS ON FILE |
| 174790 | FLORES MORALES, DAISY | ADDRESS ON FILE |
| 174791 | FLORES MORALES, DANIEL | ADDRESS ON FILE |
| 174792 | FLORES MORALES, DIDA | ADDRESS ON FILE |
| 174794 | FLORES MORALES, ELIZABETH | ADDRESS ON FILE |
| 174793 | FLORES MORALES, ELIZABETH | ADDRESS ON FILE |
| 174795 | FLORES MORALES, ELSA | ADDRESS ON FILE |
| 174796 | FLORES MORALES, ENID | ADDRESS ON FILE |
| 1521672 | FLORES MORALES, FIDEICOMISO | ADDRESS ON FILE |
| 2155426 | Flores Morales, Francisca | ADDRESS ON FILE |
| 174797 | FLORES MORALES, FRANCISCA | ADDRESS ON FILE |
| 174798 | FLORES MORALES, ITZA | ADDRESS ON FILE |
| 792396 | FLORES MORALES, ITZA | ADDRESS ON FILE |
| 174799 | Flores Morales, Itza A | ADDRESS ON FILE |
| 174800 | FLORES MORALES, JANICE | ADDRESS ON FILE |
| 174801 | FLORES MORALES, JIMMY | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 174802 | Flores Morales, Jose S | ADDRESS ON FILE | | | | | | |
| 174803 | FLORES MORALES, JOSUE | ADDRESS ON FILE | | | | | | |
| 174803 | FLORES MORALES, JOSUE | ADDRESS ON FILE | | | | | | |
| 1596581 | Flores Morales, Luis A. | ADDRESS ON FILE | | | | | | |
| 174805 | FLORES MORALES, MAYTE | ADDRESS ON FILE | | | | | | |
| 174806 | FLORES MORALES, NESTOR | ADDRESS ON FILE | | | | | | |
| 174807 | FLORES MORALES, NOEL | ADDRESS ON FILE | | | | | | |
| 174808 | Flores Morales, Pedro M | ADDRESS ON FILE | | | | | | |
| 174809 | FLORES MORALES, WALESKA | ADDRESS ON FILE | | | | | | |
| 174810 | FLORES MORALES, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 1694486 | Flores Moralez, Luis | ADDRESS ON FILE | | | | | | |
| 174811 | Flores Moreira, Carlos J | ADDRESS ON FILE | | | | | | |
| 174812 | FLORES MORENO, FELICITA | ADDRESS ON FILE | | | | | | |
| 174813 | FLORES MORENO, LIBIA | ADDRESS ON FILE | | | | | | |
| 174815 | FLORES MORIS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 174814 | FLORES MORIS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 174816 | FLORES MORIS, ROLANDO | ADDRESS ON FILE | | | | | | |
| 174817 | FLORES MOYA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 174818 | FLORES MOYET, ROSA M | ADDRESS ON FILE | | | | | | |
| 174819 | FLORES MOYETT, HERMAN A | ADDRESS ON FILE | | | | | | |
| 174820 | FLORES MUJICA, ANGEL | ADDRESS ON FILE | | | | | | |
| 174821 | FLORES MULERO, SHEYLA | ADDRESS ON FILE | | | | | | |
| 174822 | FLORES MUNOZ ELIGIO | ADDRESS ON FILE | | | | | | |
| 174823 | FLORES MUNOZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 174824 | FLORES MUNOZ, CRUZ | ADDRESS ON FILE | | | | | | |
| 174825 | FLORES MUNOZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 174826 | Flores Munoz, Ernesto | ADDRESS ON FILE | | | | | | |
| 174827 | Flores Munoz, Genaro | ADDRESS ON FILE | | | | | | |
| 174828 | FLORES MUNOZ, JOSE | ADDRESS ON FILE | | | | | | |
| 174829 | FLORES MUNOZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 174830 | FLORES MUNOZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 174831 | FLORES MUNOZ, YALISCA | ADDRESS ON FILE | | | | | | |
| 174832 | FLORES MURIEL, ALBERT | ADDRESS ON FILE | | | | | | |
| 792397 | FLORES NARVAEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 792398 | FLORES NARVAEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1474469 | Flores Narvaez, Rafael | ADDRESS ON FILE | | | | | | |
| 174833 | FLORES NARVAEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 174834 | FLORES NAVARRO, IRIS | ADDRESS ON FILE | | | | | | |
| 174835 | FLORES NAVARRO, IRIS M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)