Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 174836 | FLORES NAZARIO, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 174837 | FLORES NAZARIO, HILDA | ADDRESS ON FILE | | | | | | | |
| 174838 | FLORES NAZARIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 174839 | FLORES NAZARIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 174840 | FLORES NAZARIO, LUNA | ADDRESS ON FILE | | | | | | | |
| 174841 | Flores Nazario, Pedro J | ADDRESS ON FILE | | | | | | | |
| 1627784 | Flores Negron , Brendali | ADDRESS ON FILE | | | | | | | |
| 1627784 | Flores Negron , Brendali | ADDRESS ON FILE | | | | | | | |
| 174842 | FLORES NEGRON, BRENDALI | ADDRESS ON FILE | | | | | | | |
| 1659953 | Flores Negron, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1627464 | Flores Negrón, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 174844 | FLORES NEGRON, GERMAINE | ADDRESS ON FILE | | | | | | | |
| 174845 | FLORES NEGRON, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 174846 | FLORES NEGRON, MARILU | ADDRESS ON FILE | | | | | | | |
| 174847 | Flores Negron, Orlando | ADDRESS ON FILE | | | | | | | |
| 174848 | FLORES NEGRON, SAUL | ADDRESS ON FILE | | | | | | | |
| 174849 | FLORES NEGRON, SAUL | ADDRESS ON FILE | | | | | | | |
| 174850 | FLORES NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 174851 | FLORES NERIS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 792400 | FLORES NERIS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 174852 | FLORES NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 174853 | FLORES NIEVES, CARMEN EVELYN | ADDRESS ON FILE | | | | | | | |
| 174854 | FLORES NIEVES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 174855 | FLORES NIEVES, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 174856 | Flores Nieves, Jimmy | ADDRESS ON FILE | | | | | | | |
| 174857 | FLORES NIEVES, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 174858 | FLORES NIEVES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1741811 | Flores Nieves, Maria De Lourdes | ADDRESS ON FILE | | | | | | | |
| 174859 | Flores Nieves, Maritza | ADDRESS ON FILE | | | | | | | |
| 174860 | FLORES NIEVES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 174861 | FLORES NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| 174862 | FLORES NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1648561 | Flores Nieves, Yaritza | ADDRESS ON FILE | | | | | | | |
| 174863 | FLORES NIEVES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1648561 | Flores Nieves, Yaritza | ADDRESS ON FILE | | | | | | | |
| 1650544 | FLORES NIEVES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 174864 | FLORES NIGAGLIONI, JEAN | ADDRESS ON FILE | | | | | | | |
| 174865 | FLORES NUNEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 174866 | FLORES OCASIO, AMILCAR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 792401 | FLORES OCASIO, ANA S | ADDRESS ON FILE | | | | | | |
| 174867 | FLORES OCASIO, DARGEE | ADDRESS ON FILE | | | | | | |
| 174868 | FLORES OCASIO, FREDDY | ADDRESS ON FILE | | | | | | |
| 174869 | FLORES OCASIO, HECTOR | ADDRESS ON FILE | | | | | | |
| 174870 | FLORES OCASIO, JORY | ADDRESS ON FILE | | | | | | |
| 244833 | FLORES OCASIO, JORY A | ADDRESS ON FILE | | | | | | |
| 1754800 | Flores Ocasio, Jory Ann | ADDRESS ON FILE | | | | | | |
| 1754800 | Flores Ocasio, Jory Ann | ADDRESS ON FILE | | | | | | |
| 174871 | FLORES OCASIO, JOSE G | ADDRESS ON FILE | | | | | | |
| 174872 | FLORES OCASIO, MARIA C | ADDRESS ON FILE | | | | | | |
| 174873 | FLORES OFARRIL, RICARDO | ADDRESS ON FILE | | | | | | |
| 654807 | FLORES OFFICE SUPPLIES | PO BOX 29495 | | | | SAN JUAN | PR | 00929 |
| 174874 | FLORES OJEDA, ADA | ADDRESS ON FILE | | | | | | |
| 174875 | FLORES OJEDA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 174876 | FLORES OJEDA, ROSA I. | ADDRESS ON FILE | | | | | | |
| 174877 | FLORES OLAN, CARMEN E | ADDRESS ON FILE | | | | | | |
| 174878 | FLORES OLIVERAS, CARMEN A | ADDRESS ON FILE | | | | | | |
| 174879 | FLORES OLIVERAS, DORIS | ADDRESS ON FILE | | | | | | |
| 174880 | FLORES OLIVERAS, DORIS | ADDRESS ON FILE | | | | | | |
| 174881 | FLORES OLIVERAS, ELMER | ADDRESS ON FILE | | | | | | |
| 1676517 | Flores Onofre, Herminio | ADDRESS ON FILE | | | | | | |
| 174882 | FLORES ONOFRE, HERMINIO | ADDRESS ON FILE | | | | | | |
| 174883 | FLORES ONOFRE, HERMINIO | ADDRESS ON FILE | | | | | | |
| 174884 | FLORES OPIO, ANA H. | ADDRESS ON FILE | | | | | | |
| 174885 | Flores Opio, Luis R | ADDRESS ON FILE | | | | | | |
| 174886 | FLORES OPIO, MODESTA | ADDRESS ON FILE | | | | | | |
| 174887 | FLORES OQUENDO, CAMILO | ADDRESS ON FILE | | | | | | |
| 792402 | FLORES OQUENDO, JORGE J | ADDRESS ON FILE | | | | | | |
| 174889 | FLORES OQUENDO, JUAN O | ADDRESS ON FILE | | | | | | |
| 174890 | FLORES OQUENDO, PABLO | ADDRESS ON FILE | | | | | | |
| 174891 | FLORES OQUENDO, RAMON | ADDRESS ON FILE | | | | | | |
| 174892 | FLORES OQUENDO, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 174893 | Flores Orellana, Jose Ivan | ADDRESS ON FILE | | | | | | |
| 174894 | FLORES ORELLANO, JANET | ADDRESS ON FILE | | | | | | |
| 174895 | FLORES ORTA, MELISSA | ADDRESS ON FILE | | | | | | |
| 174896 | FLORES ORTEGA, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 174897 | FLORES ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 174898 | FLORES ORTIZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 174899 | FLORES ORTIZ, ANDREA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 174900 | FLORES ORTIZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 174901 | FLORES ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 174902 | FLORES ORTIZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 174903 | Flores Ortiz, Benito | ADDRESS ON FILE | | | | | | | |
| 174904 | FLORES ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 174905 | FLORES ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 174906 | FLORES ORTIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1594515 | Flores Ortiz, Francisco J | ADDRESS ON FILE | | | | | | | |
| 792403 | FLORES ORTIZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 174907 | FLORES ORTIZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 174908 | FLORES ORTIZ, FRANK R | ADDRESS ON FILE | | | | | | | |
| 174909 | FLORES ORTIZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 174910 | FLORES ORTIZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 792404 | FLORES ORTIZ, HIDELIA | ADDRESS ON FILE | | | | | | | |
| 2036061 | Flores Ortiz, Hidelia | ADDRESS ON FILE | | | | | | | |
| 792405 | FLORES ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 174912 | FLORES ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 174913 | FLORES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 174914 | FLORES ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 174915 | FLORES ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 174916 | FLORES ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 174917 | FLORES ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 174918 | FLORES ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 792406 | FLORES ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 174919 | FLORES ORTIZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 174920 | Flores Ortiz, Luis D. | ADDRESS ON FILE | | | | | | | |
| 174921 | FLORES ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 174922 | FLORES ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 174923 | FLORES ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 174924 | FLORES ORTIZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 792407 | FLORES ORTIZ, MILTON D | ADDRESS ON FILE | | | | | | | |
| 174925 | FLORES ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 2175213 | FLORES ORTIZ, RAFAEL A. | PO BOX 350 | | | | Hormigueros | PR | 00660 | |
| 174926 | FLORES ORTIZ, RAFAEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 174927 | FLORES ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 174928 | FLORES ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 174929 | FLORES ORTIZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 174930 | FLORES ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 852915 | FLORES ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 174931 | FLORES ORTIZ, VICTORIA | ADDRESS ON FILE | | | | | | |
| 174932 | FLORES ORTIZ, WINA I | ADDRESS ON FILE | | | | | | |
| 174934 | FLORES OTERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 174935 | FLORES OTERO, EDWARD | ADDRESS ON FILE | | | | | | |
| 1425250 | FLORES OTERO, EVARISTA | ADDRESS ON FILE | | | | | | |
| 174937 | FLORES OTERO, SOL M | ADDRESS ON FILE | | | | | | |
| 1983262 | Flores Oyola, Epifanio | ADDRESS ON FILE | | | | | | |
| 174938 | Flores Oyola, Epifanio | ADDRESS ON FILE | | | | | | |
| 174939 | FLORES OYOLA, SYLVIA M | ADDRESS ON FILE | | | | | | |
| 2220315 | Flores Oyola, Sylvia M. | ADDRESS ON FILE | | | | | | |
| 1986907 | Flores Oyola, Sylvia M. | ADDRESS ON FILE | | | | | | |
| 174940 | FLORES PABON, ALODIA | ADDRESS ON FILE | | | | | | |
| 174941 | FLORES PABON, IVONNE | ADDRESS ON FILE | | | | | | |
| 174942 | FLORES PABON, JUDY | ADDRESS ON FILE | | | | | | |
| 174943 | FLORES PABON, MARIA M | ADDRESS ON FILE | | | | | | |
| 1638286 | Flores Pabón, María M. | ADDRESS ON FILE | | | | | | |
| 174944 | FLORES PABON, NORMA I | ADDRESS ON FILE | | | | | | |
| 174946 | FLORES PADILLA, MARIA | ADDRESS ON FILE | | | | | | |
| 654808 | FLORES PADOVANI TOMAS | VILLA INTERAMERICANA | C14 CALLE 5 | | | SAN GERMAN | PR | 00683 |
| 174947 | FLORES PAGAN, ERNESTO | ADDRESS ON FILE | | | | | | |
| 174948 | FLORES PAGAN, ERNESTO | ADDRESS ON FILE | | | | | | |
| 174949 | FLORES PAGAN, JAIME E | ADDRESS ON FILE | | | | | | |
| 174951 | FLORES PAGAN, MARIA C | ADDRESS ON FILE | | | | | | |
| 297310 | FLORES PAGAN, MARIA C. | ADDRESS ON FILE | | | | | | |
| 174952 | FLORES PAGAN, MARIA C. | ADDRESS ON FILE | | | | | | |
| 174953 | FLORES PAGAN, RUBEN | ADDRESS ON FILE | | | | | | |
| 174954 | FLORES PAGAN, VALERIE | ADDRESS ON FILE | | | | | | |
| 174955 | FLORES PAGAN, VERONICA | ADDRESS ON FILE | | | | | | |
| 1576909 | Flores Pagan, Veronica | ADDRESS ON FILE | | | | | | |
| 174956 | FLORES PALOS, JOVITA | ADDRESS ON FILE | | | | | | |
| 792409 | FLORES PANTOJA, IRIS | ADDRESS ON FILE | | | | | | |
| 174957 | FLORES PANTOJA, IRIS J | ADDRESS ON FILE | | | | | | |
| 174958 | FLORES PANTOJA, MARIA | ADDRESS ON FILE | | | | | | |
| 174959 | FLORES PANTOJAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 174960 | FLORES PARDO, ALBA L | ADDRESS ON FILE | | | | | | |
| 1867214 | Flores Pardo, Alba L. | ADDRESS ON FILE | | | | | | |
| 1890948 | Flores Pardo, Alba L. | ADDRESS ON FILE | | | | | | |
| 174961 | FLORES PARDO, NELSON | ADDRESS ON FILE | | | | | | |
| 174962 | FLORES PARDO, SONIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 792410 | FLORES PARDO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 174963 | FLORES PAZ, IVONNE Z. | ADDRESS ON FILE | | | | | | | |
| 174964 | FLORES PAZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 174965 | FLORES PEDRAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 174966 | FLORES PEDRAZA, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 174967 | FLORES PEDRAZA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 174968 | FLORES PENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 174969 | FLORES PENA, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 2102830 | Flores Perez , Aida Iris | ADDRESS ON FILE | | | | | | | |
| 174970 | FLORES PEREZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 2067006 | FLORES PEREZ, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 174971 | FLORES PEREZ, ANGIEMAR | ADDRESS ON FILE | | | | | | | |
| 174972 | FLORES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 174973 | FLORES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 174975 | FLORES PEREZ, CARLOS C | ADDRESS ON FILE | | | | | | | |
| 174974 | FLORES PEREZ, CARLOS C | ADDRESS ON FILE | | | | | | | |
| 174976 | FLORES PEREZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 174977 | FLORES PEREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 174978 | FLORES PEREZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 174979 | FLORES PEREZ, FLORDANIZ | ADDRESS ON FILE | | | | | | | |
| 792411 | FLORES PEREZ, FLORDELUZ | ADDRESS ON FILE | | | | | | | |
| 174981 | FLORES PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2096680 | Flores Perez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 1884626 | FLORES PEREZ, HECTOR JUAN | ADDRESS ON FILE | | | | | | | |
| 174982 | FLORES PEREZ, IEHSUS | ADDRESS ON FILE | | | | | | | |
| 174983 | FLORES PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 792412 | FLORES PEREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 174984 | FLORES PEREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 792413 | FLORES PEREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 174985 | Flores Perez, Javier | ADDRESS ON FILE | | | | | | | |
| 174987 | FLORES PEREZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 174988 | FLORES PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 174989 | FLORES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 174990 | FLORES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 174991 | FLORES PEREZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 174992 | FLORES PEREZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 174993 | Flores Perez, Luz M | ADDRESS ON FILE | | | | | | | |
| 174994 | FLORES PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 174995 | FLORES PEREZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 174996 | FLORES PEREZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 2017499 | Flores Perez, Maria E. | ADDRESS ON FILE | | | | | | |
| 1790476 | Flores Perez, Maria Eugenia | ADDRESS ON FILE | | | | | | |
| 1982426 | Flores Perez, Maria Eugenia | ADDRESS ON FILE | | | | | | |
| 174997 | FLORES PEREZ, MELISSA O. | ADDRESS ON FILE | | | | | | |
| 174998 | FLORES PEREZ, MILITZA | ADDRESS ON FILE | | | | | | |
| 174999 | FLORES PEREZ, MILITZA | ADDRESS ON FILE | | | | | | |
| 175000 | FLORES PEREZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 175001 | FLORES PEREZ, PETER | ADDRESS ON FILE | | | | | | |
| 175002 | FLORES PEREZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 175003 | FLORES PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 175004 | FLORES PEREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 792414 | FLORES PEREZ, RENE | ADDRESS ON FILE | | | | | | |
| 792415 | FLORES PEREZ, RENE | ADDRESS ON FILE | | | | | | |
| 174950 | FLORES PEREZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 174986 | FLORES PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 175006 | FLORES PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 175007 | FLORES PEREZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 175008 | FLORES PEREZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 175009 | FLORES PEREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 175010 | FLORES PEREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 1258320 | FLORES PEREZ, YAHMAI | ADDRESS ON FILE | | | | | | |
| 792416 | FLORES PEREZ, YALIZ | ADDRESS ON FILE | | | | | | |
| 175011 | FLORES PINERO, LOIDELIS | ADDRESS ON FILE | | | | | | |
| 175012 | FLORES PINO, CARLOS | ADDRESS ON FILE | | | | | | |
| 175013 | FLORES PINO, DENISSE | ADDRESS ON FILE | | | | | | |
| 175014 | FLORES PIZARRO, CRISTINA R. | ADDRESS ON FILE | | | | | | |
| 175015 | FLORES PIZARRO, DANIEL | ADDRESS ON FILE | | | | | | |
| 175016 | FLORES PIZARRO, SANTOS | ADDRESS ON FILE | | | | | | |
| 175017 | FLORES POGGIE, LUIS | ADDRESS ON FILE | | | | | | |
| 175018 | FLORES POLANCO, CAMALIS | ADDRESS ON FILE | | | | | | |
| 175019 | FLORES POLANCO, MARIELIS | ADDRESS ON FILE | | | | | | |
| 1701655 | Flores Polanco, Marielis | ADDRESS ON FILE | | | | | | |
| 175020 | FLORES POLOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 175021 | FLORES PONCE, CARMEN J | ADDRESS ON FILE | | | | | | |
| 1879742 | Flores Ponce, Cecilio | ADDRESS ON FILE | | | | | | |
| 175022 | FLORES POU, KAREN | ADDRESS ON FILE | | | | | | |
| 175023 | FLORES PREZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 175024 | Flores Quinones, Adelfin | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 175025 | Flores Quinones, Alexis | ADDRESS ON FILE | | | | | | | |
| 175026 | FLORES QUINONES, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 1677312 | FLORES QUINONES, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 175028 | FLORES QUINONES, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 175029 | FLORES QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 175030 | FLORES QUINONES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 175031 | FLORES QUINONEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 175032 | FLORES QUINTANA, DIONISI | ADDRESS ON FILE | | | | | | | |
| 175033 | FLORES QUINTERO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 175034 | FLORES RAMIREZ, BETSY I | ADDRESS ON FILE | | | | | | | |
| 1936350 | FLORES RAMIREZ, BETSY I. | ADDRESS ON FILE | | | | | | | |
| 2132291 | Flores Ramirez, Betsy I. | ADDRESS ON FILE | | | | | | | |
| 175035 | FLORES RAMIREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 175036 | FLORES RAMIREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 792419 | FLORES RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 175037 | FLORES RAMIREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 175038 | FLORES RAMIREZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 175039 | FLORES RAMIREZ, LEANDRA | ADDRESS ON FILE | | | | | | | |
| 175040 | FLORES RAMIREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 175041 | FLORES RAMIREZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 175042 | FLORES RAMIREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 175044 | FLORES RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 175043 | FLORES RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 175045 | FLORES RAMOS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 175046 | FLORES RAMOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2115716 | Flores Ramos, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 175047 | FLORES RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 175048 | FLORES RAMOS, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 175049 | FLORES RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 2012747 | Flores Ramos, Jaime F | ADDRESS ON FILE | | | | | | | |
| 792420 | FLORES RAMOS, JOANNE | ADDRESS ON FILE | | | | | | | |
| 175050 | FLORES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 175051 | FLORES RAMOS, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 175052 | FLORES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 792421 | FLORES RAMOS, LIZA | ADDRESS ON FILE | | | | | | | |
| 175053 | FLORES RAMOS, LIZA Y | ADDRESS ON FILE | | | | | | | |
| 175054 | FLORES RAMOS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 175055 | FLORES RAMOS, MAGDALY | ADDRESS ON FILE | | | | | | | |
| 792422 | FLORES RAMOS, MAGDALY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 175056 | FLORES RAMOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 175057 | Flores Ramos, Oscar | ADDRESS ON FILE | | | | | | |
| 175059 | FLORES RAMOS, RAMON | ADDRESS ON FILE | | | | | | |
| 175058 | FLORES RAMOS, RAMON | ADDRESS ON FILE | | | | | | |
| 175060 | FLORES RAMOS, VICTOR S | ADDRESS ON FILE | | | | | | |
| 175061 | FLORES RAYO, VIOLETA | ADDRESS ON FILE | | | | | | |
| 792423 | FLORES RESTO, JESSICA | ADDRESS ON FILE | | | | | | |
| 175062 | FLORES RESTO, JESSICA | ADDRESS ON FILE | | | | | | |
| 175063 | FLORES REYES, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 175064 | FLORES REYES, ANTONIA D | ADDRESS ON FILE | | | | | | |
| 175065 | FLORES REYES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 175066 | FLORES REYES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 175067 | FLORES REYES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 175068 | FLORES REYES, JAVIER | ADDRESS ON FILE | | | | | | |
| 175069 | FLORES REYES, JESSICA | ADDRESS ON FILE | | | | | | |
| 175070 | FLORES REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 175071 | FLORES REYES, JUAN P | ADDRESS ON FILE | | | | | | |
| 175072 | FLORES REYES, MARIA A | ADDRESS ON FILE | | | | | | |
| 175073 | FLORES REYES, MARIA T | ADDRESS ON FILE | | | | | | |
| 2050151 | Flores Reyes, Maria Teresa | ADDRESS ON FILE | | | | | | |
| 792424 | FLORES REYES, MARITZA | ADDRESS ON FILE | | | | | | |
| 175074 | FLORES REYES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 175075 | FLORES REYES, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 175076 | FLORES REYES, MYRNA L | ADDRESS ON FILE | | | | | | |
| 175077 | FLORES REYES, SOFIA | ADDRESS ON FILE | | | | | | |
| 175078 | FLORES RIOS MD, RAMON | ADDRESS ON FILE | | | | | | |
| 175079 | FLORES RIOS, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 175080 | FLORES RIOS, ANA H | ADDRESS ON FILE | | | | | | |
| 175081 | FLORES RIOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 1792670 | Flores Rios, Delis M. | ADDRESS ON FILE | | | | | | |
| 1792670 | Flores Rios, Delis M. | ADDRESS ON FILE | | | | | | |
| 175083 | FLORES RIOS, IDELISA I | ADDRESS ON FILE | | | | | | |
| 1971001 | Flores Rios, Ideliza I. | ADDRESS ON FILE | | | | | | |
| 2025485 | Flores Rios, Maria H | ADDRESS ON FILE | | | | | | |
| 175084 | FLORES RIOS, MARIA H | ADDRESS ON FILE | | | | | | |
| 175085 | FLORES RIOS, RAUL | ADDRESS ON FILE | | | | | | |
| 175086 | FLORES RIOS, RAUL | ADDRESS ON FILE | | | | | | |
| 175087 | FLORES RIOS, SONIA | ADDRESS ON FILE | | | | | | |
| 2158345 | Flores Rivas, Ernesto | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1878927 | FLORES RIVAS, JULIA | ADDRESS ON FILE | | | | | | | |
| 175089 | FLORES RIVAS, JULIA | ADDRESS ON FILE | | | | | | | |
| 175090 | FLORES RIVAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 792426 | FLORES RIVAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 792428 | FLORES RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 175091 | FLORES RIVERA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 175092 | FLORES RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 175093 | FLORES RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 175094 | FLORES RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 175095 | FLORES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 175096 | FLORES RIVERA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 175097 | FLORES RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 792429 | FLORES RIVERA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 175098 | FLORES RIVERA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 175099 | FLORES RIVERA, ANNIE Z | ADDRESS ON FILE | | | | | | | |
| 1668083 | Flores Rivera, Annie Z | ADDRESS ON FILE | | | | | | | |
| 175100 | FLORES RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 175101 | FLORES RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 175102 | FLORES RIVERA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 175103 | FLORES RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 175104 | FLORES RIVERA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 1886049 | Flores Rivera, Brenda Ivelisse | ADDRESS ON FILE | | | | | | | |
| 1886049 | Flores Rivera, Brenda Ivelisse | ADDRESS ON FILE | | | | | | | |
| 175105 | FLORES RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 175106 | FLORES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 175107 | FLORES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 175109 | FLORES RIVERA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 175110 | FLORES RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 175111 | FLORES RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 175112 | FLORES RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 1839611 | Flores Rivera, Gisela del Rosario | ADDRESS ON FILE | | | | | | | |
| 175113 | FLORES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 175114 | FLORES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2144221 | Flores Rivera, Hector W. | ADDRESS ON FILE | | | | | | | |
| 175115 | FLORES RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 175116 | FLORES RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 175117 | FLORES RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 175118 | FLORES RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 175119 | FLORES RIVERA, IRVIN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 175120 | FLORES RIVERA, ISIS K. | ADDRESS ON FILE | | | | | | | |
| 175121 | FLORES RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 175122 | FLORES RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 2128140 | Flores Rivera, Jannette | ADDRESS ON FILE | | | | | | | |
| 175123 | FLORES RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 175124 | FLORES RIVERA, JERRY | ADDRESS ON FILE | | | | | | | |
| 175125 | FLORES RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 175126 | FLORES RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 175127 | Flores Rivera, Jorge David | ADDRESS ON FILE | | | | | | | |
| 175128 | FLORES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 175129 | Flores Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 792430 | FLORES RIVERA, JOSE C | ADDRESS ON FILE | | | | | | | |
| 175130 | FLORES RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 175131 | FLORES RIVERA, KARLA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 175132 | FLORES RIVERA, KIMBERLEY | ADDRESS ON FILE | | | | | | | |
| 175133 | FLORES RIVERA, LOURDES I. | ADDRESS ON FILE | | | | | | | |
| 175135 | FLORES RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 175134 | FLORES RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 175136 | FLORES RIVERA, LYSMARY | ADDRESS ON FILE | | | | | | | |
| 792432 | FLORES RIVERA, MARCIS | ADDRESS ON FILE | | | | | | | |
| 175137 | FLORES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 175138 | FLORES RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 792433 | FLORES RIVERA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 175139 | FLORES RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 175140 | FLORES RIVERA, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 1587653 | Flores Rivera, Marianita | ADDRESS ON FILE | | | | | | | |
| 175141 | FLORES RIVERA, MARIELI | ADDRESS ON FILE | | | | | | | |
| 175142 | FLORES RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 175143 | FLORES RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| 175144 | FLORES RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 175145 | FLORES RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 1845531 | Flores Rivera, Noemi | ADDRESS ON FILE | | | | | | | |
| 175147 | FLORES RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 175146 | FLORES RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 852916 | FLORES RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 175148 | FLORES RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 175149 | FLORES RIVERA, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 1822791 | Flores Rivera, Nydia Maria | ADDRESS ON FILE | | | | | | | |
| 175151 | FLORES RIVERA, ORLANDO | CARR. 941 K.6.1, BO. JAGUAS | SECTOR COLON FLORES | | | GURABO | PR | 00778 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1742942 | Flores Rivera, Orlando | HC-3 Box 9262 | | | | Gurabo | PR | 00778 | |
|---|---|---|---|---|---|---|---|---|---|
| 175152 | Flores Rivera, Pedro M | ADDRESS ON FILE | | | | | | | |
| 792434 | FLORES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 175154 | FLORES RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 175155 | FLORES RIVERA, RAUL F | ADDRESS ON FILE | | | | | | | |
| 175156 | FLORES RIVERA, ROBERTO R | ADDRESS ON FILE | | | | | | | |
| 175157 | FLORES RIVERA, SIRAIDA | ADDRESS ON FILE | | | | | | | |
| 175158 | FLORES RIVERA, STEWART | ADDRESS ON FILE | | | | | | | |
| 2070117 | FLORES RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 2070117 | FLORES RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 1953446 | FLORES RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 175161 | FLORES RIVERA, VIVIANNETTE | ADDRESS ON FILE | | | | | | | |
| 792435 | FLORES RIVERA, VIVIANNETTE | ADDRESS ON FILE | | | | | | | |
| 175162 | FLORES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 175163 | FLORES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 1697766 | Flores Rivera, Wanda | ADDRESS ON FILE | | | | | | | |
| 792436 | FLORES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 792437 | FLORES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 175164 | FLORES RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 175165 | FLORES RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1929574 | Flores Rivera, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 175166 | FLORES RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 175168 | FLORES RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 175167 | FLORES RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 175169 | FLORES RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 175170 | FLORES RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 175171 | Flores Rivera, Zoraida | ADDRESS ON FILE | | | | | | | |
| 175172 | FLORES RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 175174 | FLORES ROCAFORT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1582368 | FLORES ROCAFORT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 770479 | FLORES RODRIGUEZ | PROPIO DERECHO | INST MAXIMA SEGURIDAD PO BOX 10786 B-5 4024 | | | Ponce | PR | 00732 | |
| 175175 | FLORES RODRIGUEZ FELICIANO | LCDO. JOSÉ L. MILLÁN FIGUEROA | PO Box 1164 | | | SAN GERMAN | PR | 00683 | |
| 175176 | FLORES RODRIGUEZ FELICIANO | LCDO. RAÚL AQUINO FIGUEROA | PO Box 494 | | | Añasco | PR | 00610 | |
| 175177 | FLORES RODRIGUEZ, ABISAEL | ADDRESS ON FILE | | | | | | | |
| 175178 | FLORES RODRIGUEZ, AIXA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 175179 | FLORES RODRIGUEZ, AIXA J. | ADDRESS ON FILE | | | | | | |
| 175180 | FLORES RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | |
| 175181 | FLORES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 175182 | FLORES RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 175183 | FLORES RODRIGUEZ, ARELYS | ADDRESS ON FILE | | | | | | |
| 175184 | FLORES RODRIGUEZ, BEDA I | ADDRESS ON FILE | | | | | | |
| 1587490 | Flores Rodriguez, Beda I. | ADDRESS ON FILE | | | | | | |
| 175185 | FLORES RODRIGUEZ, BERNARDA | ADDRESS ON FILE | | | | | | |
| 175186 | FLORES RODRIGUEZ, BERNARDO | ADDRESS ON FILE | | | | | | |
| 2155632 | Flores Rodriguez, Carlos J. | ADDRESS ON FILE | | | | | | |
| 175187 | Flores Rodriguez, Carlos R. | ADDRESS ON FILE | | | | | | |
| 1859645 | Flores Rodriguez, Carlos Rafael | ADDRESS ON FILE | | | | | | |
| 1962197 | Flores Rodriguez, Carlos Ramon | ADDRESS ON FILE | | | | | | |
| 175188 | FLORES RODRIGUEZ, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 175189 | FLORES RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 175190 | FLORES RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 175191 | FLORES RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 2004727 | Flores Rodriguez, Eligio | ADDRESS ON FILE | | | | | | |
| 792438 | FLORES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 175192 | Flores Rodriguez, Elvin | ADDRESS ON FILE | | | | | | |
| 175193 | FLORES RODRIGUEZ, ERIC X | ADDRESS ON FILE | | | | | | |
| 1551620 | Flores Rodriguez, Eric X. | ADDRESS ON FILE | | | | | | |
| 1551620 | Flores Rodriguez, Eric X. | ADDRESS ON FILE | | | | | | |
| 175194 | Flores Rodriguez, Erica L | ADDRESS ON FILE | | | | | | |
| 175195 | FLORES RODRIGUEZ, FRANCESS | ADDRESS ON FILE | | | | | | |
| 175196 | FLORES RODRIGUEZ, FRANCHELYS | ADDRESS ON FILE | | | | | | |
| 175197 | FLORES RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 175198 | FLORES RODRIGUEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 175200 | FLORES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 175201 | FLORES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 175202 | FLORES RODRIGUEZ, HECTOR J | ADDRESS ON FILE | | | | | | |
| 1454902 | Flores Rodriguez, Ivan | ADDRESS ON FILE | | | | | | |
| 175203 | FLORES RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 1781355 | Flores Rodriguez, Ivette | ADDRESS ON FILE | | | | | | |
| 175204 | FLORES RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 175205 | FLORES RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 175206 | FLORES RODRIGUEZ, JESSIE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 175207 | FLORES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 175208 | FLORES RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 175209 | Flores Rodriguez, Laura C | ADDRESS ON FILE | | | | | | | |
| 175210 | FLORES RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2176957 | Flores Rodriguez, Lourdes D. | ADDRESS ON FILE | | | | | | | |
| 175211 | FLORES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 175212 | FLORES RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 175213 | FLORES RODRIGUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 175214 | FLORES RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 175215 | FLORES RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 175216 | FLORES RODRIGUEZ, MAGDALENO | ADDRESS ON FILE | | | | | | | |
| 175217 | FLORES RODRIGUEZ, MANELIE | ADDRESS ON FILE | | | | | | | |
| 175218 | FLORES RODRIGUEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 792440 | FLORES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 175219 | FLORES RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 175220 | FLORES RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 175221 | FLORES RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1754893 | Flores Rodriguez, Maria S. | ADDRESS ON FILE | | | | | | | |
| 175222 | FLORES RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 175223 | FLORES RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1975746 | Flores Rodriguez, Milagros | ADDRESS ON FILE | | | | | | | |
| 175224 | FLORES RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 175226 | FLORES RODRIGUEZ, MIREYA J. | ADDRESS ON FILE | | | | | | | |
| 175225 | FLORES RODRIGUEZ, MIREYA J. | ADDRESS ON FILE | | | | | | | |
| 1425251 | FLORES RODRIGUEZ, NEXIDA | ADDRESS ON FILE | | | | | | | |
| 1423540 | FLORES RODRÍGUEZ, NÉXIDA | Urb. Guario Calle D N-9 | | | | Vega Baja | PR | 00693 | |
| 175227 | FLORES RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 175228 | FLORES RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 175229 | FLORES RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2024690 | Flores Rodriguez, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 175230 | Flores Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 175232 | FLORES RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 175231 | FLORES RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 175234 | FLORES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 175235 | FLORES RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 175236 | FLORES RODRIGUEZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 792441 | FLORES RODRIGUEZ, SAMARY | ADDRESS ON FILE | | | | | | | |
| 792442 | FLORES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 175238 | FLORES RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 175239 | FLORES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1859417 | Flores Rodriguez, Virginia | ADDRESS ON FILE | | | | | | | |
| 1918347 | Flores Rodriguez, Virginia | ADDRESS ON FILE | | | | | | | |
| 1909906 | FLORES RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1959732 | Flores Rodriguez, Virginia | ADDRESS ON FILE | | | | | | | |
| 175241 | FLORES RODRIGUEZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 175240 | Flores Rodriguez, Vladimir | ADDRESS ON FILE | | | | | | | |
| 175242 | FLORES RODRIGUEZ, WESLEY | ADDRESS ON FILE | | | | | | | |
| 175243 | FLORES RODRIGUEZ, WESLEY | ADDRESS ON FILE | | | | | | | |
| 175244 | Flores Rodriguez, Wesley R | ADDRESS ON FILE | | | | | | | |
| 175245 | Flores Rodriguez, Wydalis | ADDRESS ON FILE | | | | | | | |
| 175246 | FLORES RODRIGUEZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 175247 | FLORES RODRIGUEZ, YEISA M | ADDRESS ON FILE | | | | | | | |
| 792443 | FLORES RODRIGUEZ, YEISA M | ADDRESS ON FILE | | | | | | | |
| 175248 | FLORES RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 175249 | FLORES RODRIGUEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 175250 | FLORES RODRIGUEZ, YOLINETTE | ADDRESS ON FILE | | | | | | | |
| 792444 | FLORES RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 175251 | FLORES RODRIGUEZ, ZAIRINA | ADDRESS ON FILE | | | | | | | |
| 175252 | FLORES ROHENA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 175253 | FLORES ROJAS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 175254 | FLORES ROJAS, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 175256 | FLORES ROJAS, WILLIE | ADDRESS ON FILE | | | | | | | |
| 175257 | FLORES ROLDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 792445 | FLORES ROLDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 175258 | FLORES ROLDAN, DOMITILA | ADDRESS ON FILE | | | | | | | |
| 175259 | FLORES ROLDAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 175260 | FLORES ROLDAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 175261 | FLORES ROLDAN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 175262 | FLORES ROLDAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 175263 | FLORES ROLDAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 1854623 | Flores Roldan, Ramonita | ADDRESS ON FILE | | | | | | | |
| 1914415 | Flores Roldan, Ramonita | ADDRESS ON FILE | | | | | | | |
| 175264 | FLORES ROLDAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 175265 | FLORES ROLDAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 175266 | FLORES ROLDAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 175267 | FLORES ROMAN CRESPO | ADDRESS ON FILE | | | | | | | |
| 792446 | FLORES ROMAN, AMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 175268 | FLORES ROMAN, AMARIS M | ADDRESS ON FILE | | | | | | | |
| 175269 | FLORES ROMAN, AMERICO | ADDRESS ON FILE | | | | | | | |
| 175270 | FLORES ROMAN, ANA I. | ADDRESS ON FILE | | | | | | | |
| 175271 | FLORES ROMAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 792447 | FLORES ROMAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 175272 | FLORES ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 175273 | Flores Roman, Joel | ADDRESS ON FILE | | | | | | | |
| 175255 | FLORES ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 175274 | FLORES ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 175275 | FLORES ROMAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 175276 | FLORES ROMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 175277 | FLORES ROMAN, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 175278 | FLORES ROMAN, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 175279 | FLORES ROMAN, LINA | ADDRESS ON FILE | | | | | | | |
| 175280 | FLORES ROMAN, VICENTE | ADDRESS ON FILE | | | | | | | |
| 175281 | FLORES ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 792448 | FLORES ROQUE, JULIANIE | ADDRESS ON FILE | | | | | | | |
| 175282 | FLORES ROSA, ANA S | ADDRESS ON FILE | | | | | | | |
| 175283 | FLORES ROSA, ANGEL P | ADDRESS ON FILE | | | | | | | |
| 2179170 | Flores Rosa, Angel P. | ADDRESS ON FILE | | | | | | | |
| 2179166 | Flores Rosa, Angel P. | ADDRESS ON FILE | | | | | | | |
| 175284 | FLORES ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 175285 | FLORES ROSA, COSME | ADDRESS ON FILE | | | | | | | |
| 175286 | FLORES ROSA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 175287 | FLORES ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 175288 | FLORES ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 175289 | FLORES ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 175290 | FLORES ROSA, JULIO | ADDRESS ON FILE | | | | | | | |
| 792449 | FLORES ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 175291 | FLORES ROSA, MYRNELIS | ADDRESS ON FILE | | | | | | | |
| 792450 | FLORES ROSA, OLGA | ADDRESS ON FILE | | | | | | | |
| 175292 | FLORES ROSADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1258321 | FLORES ROSADO, AWILDO | ADDRESS ON FILE | | | | | | | |
| 175293 | FLORES ROSADO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 175294 | FLORES ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 175295 | FLORES ROSADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 175296 | FLORES ROSADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 175297 | FLORES ROSADO, OMARJADHIR | ADDRESS ON FILE | | | | | | | |
| 175298 | FLORES ROSADO, OMAYRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 175299 | FLORES ROSADO, PRIMITIVO | ADDRESS ON FILE |
| 1950954 | Flores Rosado, Primitivo | ADDRESS ON FILE |
| 175300 | Flores Rosado, Vanessa | ADDRESS ON FILE |
| 175301 | FLORES ROSADO, WILFRANCIS | ADDRESS ON FILE |
| 175302 | Flores Rosario, Angel R | ADDRESS ON FILE |
| 175303 | FLORES ROSARIO, JESUS | ADDRESS ON FILE |
| 792452 | FLORES ROSARIO, JESUS E | ADDRESS ON FILE |
| 175304 | FLORES ROSARIO, JULIO | ADDRESS ON FILE |
| 175305 | FLORES ROSARIO, LUCY | ADDRESS ON FILE |
| 175306 | FLORES ROSARIO, LUIS A | ADDRESS ON FILE |
| 175307 | FLORES ROSARIO, LUIS A | ADDRESS ON FILE |
| 792453 | FLORES ROSARIO, LUIS A. | ADDRESS ON FILE |
| 175308 | FLORES ROSARIO, MIGDALIA | ADDRESS ON FILE |
| 175309 | FLORES ROSELLO, CRISTINA A | ADDRESS ON FILE |
| 175310 | FLORES ROSELLO, MARIA DE F | ADDRESS ON FILE |
| 175311 | FLORES RUIZ, ANGEL L | ADDRESS ON FILE |
| 175312 | FLORES RUIZ, AUGUSTO III | ADDRESS ON FILE |
| 175313 | FLORES RUIZ, BENEIDA | ADDRESS ON FILE |
| 175314 | FLORES RUIZ, BERNARDO | ADDRESS ON FILE |
| 175315 | FLORES RUIZ, GLADYS | ADDRESS ON FILE |
| 175316 | FLORES RUIZ, JORGE | ADDRESS ON FILE |
| 175317 | FLORES RUIZ, JOSE | ADDRESS ON FILE |
| 175318 | FLORES RUIZ, JOSE D. | ADDRESS ON FILE |
| 175319 | FLORES RUIZ, MARIBEL | ADDRESS ON FILE |
| 792454 | FLORES RUIZ, NORMA | ADDRESS ON FILE |
| 175320 | FLORES RUIZ, RAFAEL | ADDRESS ON FILE |
| 175321 | FLORES RUIZ, RAFAEL | ADDRESS ON FILE |
| 175322 | FLORES RUIZ, RUT H E | ADDRESS ON FILE |
| 175323 | FLORES RUIZ, ZAMARIS | ADDRESS ON FILE |
| 175324 | FLORES SAEZ, ISABEL | ADDRESS ON FILE |
| 1948650 | Flores Saez, Isabel | ADDRESS ON FILE |
| 792455 | FLORES SAEZ, KARYMER I | ADDRESS ON FILE |
| 175325 | FLORES SAEZ, MERCYVETTE | ADDRESS ON FILE |
| 175326 | FLORES SAEZ, OSCAR | ADDRESS ON FILE |
| 175328 | FLORES SAEZ, WILLIAM | ADDRESS ON FILE |
| 1743752 | Flores Salgado, Jose Alfredo | ADDRESS ON FILE |
| 175329 | FLORES SANABRIA, CESAR | ADDRESS ON FILE |
| 175330 | FLORES SANABRIA, CESAR | ADDRESS ON FILE |
| 792457 | FLORES SANABRIA, CESAR A | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 792458 | FLORES SANABRIA, JOHANA | ADDRESS ON FILE | | | | | | |
| 792459 | FLORES SANABRIA, JUDIANNE | ADDRESS ON FILE | | | | | | |
| 175331 | FLORES SANABRIA, MARIA C | ADDRESS ON FILE | | | | | | |
| 2085767 | Flores Sanchez, Aileen | ADDRESS ON FILE | | | | | | |
| 1810782 | FLORES SANCHEZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 175332 | FLORES SANCHEZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 175333 | FLORES SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 175334 | FLORES SANCHEZ, BETSY A | ADDRESS ON FILE | | | | | | |
| 2087996 | Flores Sanchez, Betsy A | ADDRESS ON FILE | | | | | | |
| 175335 | Flores Sanchez, Carlos | ADDRESS ON FILE | | | | | | |
| 175336 | FLORES SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 73242 | FLORES SANCHEZ, CARLOS M | ADDRESS ON FILE | | | | | | |
| 2001056 | Flores Sanchez, Elba N | ADDRESS ON FILE | | | | | | |
| 792460 | FLORES SANCHEZ, ELBA N. | ADDRESS ON FILE | | | | | | |
| 175337 | FLORES SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 175339 | FLORES SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 1425252 | FLORES SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 175340 | FLORES SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 175341 | FLORES SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 2155935 | Flores Sanchez, Margarita | ADDRESS ON FILE | | | | | | |
| 175342 | FLORES SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 792461 | FLORES SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 175343 | FLORES SANCHEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 175344 | FLORES SANCHEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 2117738 | Flores Sanchez, Maria S. | ADDRESS ON FILE | | | | | | |
| 2117738 | Flores Sanchez, Maria S. | ADDRESS ON FILE | | | | | | |
| 792462 | FLORES SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 792463 | FLORES SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 175345 | FLORES SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 175346 | Flores Sanchez, Pedro | ADDRESS ON FILE | | | | | | |
| 175347 | FLORES SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 506127 | FLORES SANCHEZ, SAMARY | ADDRESS ON FILE | | | | | | |
| 1425253 | FLORES SANCHEZ, SAMARY | ADDRESS ON FILE | | | | | | |
| 1423477 | FLORES SÁNCHEZ, SAMARY | 205 Urb. A.5 Urb. Las Carolinas III | | | | Caguas | PR | 00727 |
| 1423497 | FLORES SÁNCHEZ, SAMARY | Calle 1 A.5 Urb. Las Carolinas II | | | | Caguas | PR | 00725 |
| 792464 | FLORES SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 175348 | FLORES SANCHEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 175349 | FLORES SANCHEZ, WALTER | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 792465 | FLORES SANTANA, ANA | ADDRESS ON FILE | | | | | | | | |
| 175350 | FLORES SANTANA, ANA D | ADDRESS ON FILE | | | | | | | | |
| 792466 | FLORES SANTANA, EDGAR R | ADDRESS ON FILE | | | | | | | | |
| 175352 | FLORES SANTANA, JUAN | ADDRESS ON FILE | | | | | | | | |
| 175353 | FLORES SANTANA, KATHERINE | ADDRESS ON FILE | | | | | | | | |
| 175354 | FLORES SANTANA, KATHERINE | ADDRESS ON FILE | | | | | | | | |
| 175355 | FLORES SANTANA, LESLIE | ADDRESS ON FILE | | | | | | | | |
| 1851862 | FLORES SANTANA, LESLIE FAYE | ADDRESS ON FILE | | | | | | | | |
| 175356 | FLORES SANTANA, NEREIDA | ADDRESS ON FILE | | | | | | | | |
| 175357 | FLORES SANTANA, RICHARD G. | ADDRESS ON FILE | | | | | | | | |
| 792468 | FLORES SANTANA, WILMA | ADDRESS ON FILE | | | | | | | | |
| 175359 | FLORES SANTEL, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 175360 | FLORES SANTIAGO BUS SERVICE, INC | HC 1 BOX 5472 | | | | YABUCOA | PR | 00767 | | |
| 175361 | FLORES SANTIAGO, ADA C | ADDRESS ON FILE | | | | | | | | |
| 175362 | FLORES SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 175363 | FLORES SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | | |
| 175364 | FLORES SANTIAGO, ANABEL | ADDRESS ON FILE | | | | | | | | |
| 1841804 | Flores Santiago, Angel | ADDRESS ON FILE | | | | | | | | |
| 1841804 | Flores Santiago, Angel | ADDRESS ON FILE | | | | | | | | |
| 175365 | FLORES SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 792469 | FLORES SANTIAGO, ASHLEY | ADDRESS ON FILE | | | | | | | | |
| 175366 | FLORES SANTIAGO, AUGUSTO | ADDRESS ON FILE | | | | | | | | |
| 175367 | FLORES SANTIAGO, BOLIVAR | ADDRESS ON FILE | | | | | | | | |
| 1422815 | FLORES SANTIAGO, CARLOS | ALBERTO RIVERA RAMOS | CONDOMINIO PLAZA DEL MAR | APT. 305 3001 AVE. ISLA VERDE | | CAROLINA | PR | 00979 | | |
| 175368 | FLORES SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | | |
| 175369 | FLORES SANTIAGO, CLEMENTE | ADDRESS ON FILE | | | | | | | | |
| 175370 | FLORES SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | | | |
| 175371 | FLORES SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 175372 | FLORES SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 175373 | FLORES SANTIAGO, EMMA | ADDRESS ON FILE | | | | | | | | |
| 175374 | FLORES SANTIAGO, HAROLD | ADDRESS ON FILE | | | | | | | | |
| 175375 | FLORES SANTIAGO, HAROLD H. | ADDRESS ON FILE | | | | | | | | |
| 175376 | FLORES SANTIAGO, HECTOR I | ADDRESS ON FILE | | | | | | | | |
| 175378 | FLORES SANTIAGO, IRMALIS | ADDRESS ON FILE | | | | | | | | |
| 175377 | FLORES SANTIAGO, IRMALIS | ADDRESS ON FILE | | | | | | | | |
| 175379 | FLORES SANTIAGO, IRMALÍS | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 175380 | FLORES SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 175381 | FLORES SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | |
| 792470 | FLORES SANTIAGO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 792471 | FLORES SANTIAGO, JACKELINE T | ADDRESS ON FILE | | | | | | |
| 1745758 | Flores Santiago, Jackeline Teresa | ADDRESS ON FILE | | | | | | |
| 175383 | FLORES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 175384 | FLORES SANTIAGO, JOSE I | ADDRESS ON FILE | | | | | | |
| 175385 | FLORES SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | |
| 175386 | FLORES SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | |
| 1891996 | Flores Santiago, Jose M | ADDRESS ON FILE | | | | | | |
| 175387 | FLORES SANTIAGO, LIDIANA | ADDRESS ON FILE | | | | | | |
| 175388 | FLORES SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | |
| 175389 | FLORES SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 175390 | FLORES SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | |
| 1855995 | Flores Santiago, Lydia M | ADDRESS ON FILE | | | | | | |
| 175391 | FLORES SANTIAGO, LYDIA M | ADDRESS ON FILE | | | | | | |
| 2179252 | Flores Santiago, Lydia M | ADDRESS ON FILE | | | | | | |
| 2179232 | Flores Santiago, Lydia M. | ADDRESS ON FILE | | | | | | |
| 2179096 | Flores Santiago, Lydia M. | ADDRESS ON FILE | | | | | | |
| 792473 | FLORES SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | |
| 175392 | FLORES SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | |
| 2021386 | Flores Santiago, Madeline | ADDRESS ON FILE | | | | | | |
| 175393 | FLORES SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | |
| 175394 | FLORES SANTIAGO, MOISES E | ADDRESS ON FILE | | | | | | |
| 175395 | FLORES SANTIAGO, MYRIAM J. | ADDRESS ON FILE | | | | | | |
| 792474 | FLORES SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | |
| 1615617 | Flores Santiago, Rafael | ADDRESS ON FILE | | | | | | |
| 792475 | FLORES SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 175397 | FLORES SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | |
| 175398 | FLORES SANTIAGO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 175399 | FLORES SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 175400 | FLORES SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 175401 | FLORES SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 175402 | Flores Santiago, Wilfredo | ADDRESS ON FILE | | | | | | |
| 175403 | FLORES SANTIAGO, WILMARY | ADDRESS ON FILE | | | | | | |
| 175404 | FLORES SANTOS, HEIDY L. | ADDRESS ON FILE | | | | | | |
| 175405 | FLORES SANTOS, JOHANNA E | ADDRESS ON FILE | | | | | | |
| 175406 | FLORES SANTOS, JOSE | ADDRESS ON FILE | | | | | | |
| 175407 | FLORES SANTOS, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 175408 | FLORES SANTOS, JOSE D | ADDRESS ON FILE | | | | | | |
| 175409 | Flores Santos, Jose D | ADDRESS ON FILE | | | | | | |
| 175410 | FLORES SANTOS, MARYELI | ADDRESS ON FILE | | | | | | |
| 175411 | FLORES SANTOS, MAYRA | ADDRESS ON FILE | | | | | | |
| 175412 | FLORES SANTOS, RAYSA M. | ADDRESS ON FILE | | | | | | |
| 1800300 | Flores Santos, Yolanda | ADDRESS ON FILE | | | | | | |
| 175414 | FLORES SEDA, FRANCELIS | ADDRESS ON FILE | | | | | | |
| 792476 | FLORES SEDA, FRANCELIS | ADDRESS ON FILE | | | | | | |
| 175415 | FLORES SEDA, HECTOR | ADDRESS ON FILE | | | | | | |
| 175416 | FLORES SELLES, EDWIN H | ADDRESS ON FILE | | | | | | |
| 852917 | FLORES SELLÉS, EDWIN H. | ADDRESS ON FILE | | | | | | |
| 1882942 | FLORES SEPULVEDA , NITZA E. | ADDRESS ON FILE | | | | | | |
| 175417 | FLORES SEPULVEDA, ARLENE | ADDRESS ON FILE | | | | | | |
| 1736592 | Flores Sepulveda, Arlene | ADDRESS ON FILE | | | | | | |
| 175418 | FLORES SEPULVEDA, JAVIER | ADDRESS ON FILE | | | | | | |
| 175419 | FLORES SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | |
| 175420 | FLORES SEPULVEDA, MELANIE | ADDRESS ON FILE | | | | | | |
| 792477 | FLORES SEPULVEDA, NITZA | ADDRESS ON FILE | | | | | | |
| 175421 | FLORES SEPULVEDA, NITZA E | ADDRESS ON FILE | | | | | | |
| 175422 | FLORES SERRANO, AMELIA | ADDRESS ON FILE | | | | | | |
| 1792483 | FLORES SERRANO, ANA R | ADDRESS ON FILE | | | | | | |
| 175423 | FLORES SERRANO, ANA R | ADDRESS ON FILE | | | | | | |
| 1850484 | FLORES SERRANO, ANA R. | ADDRESS ON FILE | | | | | | |
| 792478 | FLORES SERRANO, ARADIS | ADDRESS ON FILE | | | | | | |
| 175424 | FLORES SERRANO, DANNY | ADDRESS ON FILE | | | | | | |
| 175425 | FLORES SERRANO, GLADYS | ADDRESS ON FILE | | | | | | |
| 175426 | FLORES SERRANO, IDALIA | ADDRESS ON FILE | | | | | | |
| 792479 | FLORES SERRANO, IDALIA | ADDRESS ON FILE | | | | | | |
| 1943136 | Flores Serrano, Iris Nelida | ADDRESS ON FILE | | | | | | |
| 175427 | FLORES SERRANO, JOSE | ADDRESS ON FILE | | | | | | |
| 175428 | FLORES SERRANO, LUIS | ADDRESS ON FILE | | | | | | |
| 175429 | FLORES SERRANO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 175430 | FLORES SERRANO, NELLY | ADDRESS ON FILE | | | | | | |
| 175431 | FLORES SERRANO, PEDRO | ADDRESS ON FILE | | | | | | |
| 175432 | FLORES SERRANO, YANIRA | ADDRESS ON FILE | | | | | | |
| 654809 | FLORES SEWING MACHINE REPAIR | 2 TOMAS DE CASTRO | SECTOR LOS FLORES KM 17 | | | CAGUAS | PR | 00726 |
| 175433 | FLORES SIACA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 792480 | FLORES SIACA, JUANITA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1301 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 792481 | FLORES SIERRA, LYANNE M | ADDRESS ON FILE | | | | | | |
| 175434 | FLORES SIERRA, MARIA | ADDRESS ON FILE | | | | | | |
| 1785879 | FLORES SILVA , VILMA ELIZABETH | ADDRESS ON FILE | | | | | | |
| 175435 | FLORES SILVA, CESAR A | ADDRESS ON FILE | | | | | | |
| 175436 | FLORES SILVA, FELICIANO | ADDRESS ON FILE | | | | | | |
| 175437 | FLORES SILVA, FELICITA | ADDRESS ON FILE | | | | | | |
| 175438 | FLORES SILVA, JOSE | ADDRESS ON FILE | | | | | | |
| 175439 | FLORES SILVA, JOSE | ADDRESS ON FILE | | | | | | |
| 175440 | Flores Silva, Jose Monserrate | ADDRESS ON FILE | | | | | | |
| 1870109 | FLORES SILVA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 2054612 | Flores Silva, Jose R. | ADDRESS ON FILE | | | | | | |
| 1710077 | FLORES SILVA, JOSE RAFAEL | ADDRESS ON FILE | | | | | | |
| 1752916 | Flores Silva, Jose Rafael | ADDRESS ON FILE | | | | | | |
| 1752324 | Flores Silva, Jose Rafael | ADDRESS ON FILE | | | | | | |
| 1738834 | Flores Silva, José Rafael | ADDRESS ON FILE | | | | | | |
| 175441 | FLORES SILVA, LELIS Y. | ADDRESS ON FILE | | | | | | |
| 175442 | FLORES SILVA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 175443 | FLORES SILVA, RUTH M | ADDRESS ON FILE | | | | | | |
| 175444 | FLORES SILVA, VILMA | ADDRESS ON FILE | | | | | | |
| 175445 | FLORES SIMONETTI, EMILIA | ADDRESS ON FILE | | | | | | |
| 792482 | FLORES SIMONETTI, FRANCIS | ADDRESS ON FILE | | | | | | |
| 175446 | FLORES SIMONETTI, FRANCIS W. | ADDRESS ON FILE | | | | | | |
| 654810 | FLORES SOFTWARE & CONSULTING | 186 CALLE DUARTE | | | | SAN JUAN | PR | 00917 |
| 175447 | FLORES SOLA, MILTON | ADDRESS ON FILE | | | | | | |
| 175448 | FLORES SOSA, ENID | ADDRESS ON FILE | | | | | | |
| 175449 | FLORES SOTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 175450 | Flores Soto, Jose A. | ADDRESS ON FILE | | | | | | |
| 175451 | Flores Soto, LAURIMAR | ADDRESS ON FILE | | | | | | |
| 175453 | FLORES SOTO, MANUEL | ADDRESS ON FILE | | | | | | |
| 792484 | FLORES SOTO, PRISCILA | ADDRESS ON FILE | | | | | | |
| 175454 | FLORES SOTO, RICARDO | ADDRESS ON FILE | | | | | | |
| 175455 | FLORES SOTO, SUE HELEN | ADDRESS ON FILE | | | | | | |
| 175457 | FLORES SUAREZ, LIONEL | ADDRESS ON FILE | | | | | | |
| 1387844 | FLORES SUAREZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 175458 | FLORES SUAREZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 654811 | FLORES TELECOM INC | P O BOX 1076 | | | | SAN LORENZO | PR | 00754 |
| 175459 | FLORES TELLADO, ALBA | ADDRESS ON FILE | | | | | | |
| 175460 | FLORES TIRADO, EDDIE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 175461 | FLORES TIRADO, EDNA | ADDRESS ON FILE | | | | | | |
| 1973452 | Flores Tirado, Edna Margarita | ADDRESS ON FILE | | | | | | |
| 2126747 | Flores Tirado, Edna Margarita | ADDRESS ON FILE | | | | | | |
| 175462 | Flores Tirado, Felipe | ADDRESS ON FILE | | | | | | |
| 175463 | FLORES TIRADO, GLORIA N | ADDRESS ON FILE | | | | | | |
| 175463 | FLORES TIRADO, GLORIA N | ADDRESS ON FILE | | | | | | |
| 175464 | FLORES TIRADO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1673270 | Flores Tirado, Myriam | ADDRESS ON FILE | | | | | | |
| 175465 | FLORES TIRADO, NANCY I. | ADDRESS ON FILE | | | | | | |
| 175466 | FLORES TIRE CENTER | LA GLORIA | HC 61 BOX 4414 | | | TRUJILLO ALTO | PR | 00976 |
| 175467 | FLORES TORO, NAYDA L | ADDRESS ON FILE | | | | | | |
| 792485 | FLORES TORRENS, JEANETTE | ADDRESS ON FILE | | | | | | |
| 654812 | FLORES TORRES MARIO | URB ALTA VISTA | 1992 CALLE AFRODITA | | | PONCE | PR | 00716 |
| 175468 | Flores Torres, Alejandro | ADDRESS ON FILE | | | | | | |
| 175469 | FLORES TORRES, ANA M | ADDRESS ON FILE | | | | | | |
| 175470 | FLORES TORRES, ANGEL M | ADDRESS ON FILE | | | | | | |
| 1317416 | Flores Torres, Angela | ADDRESS ON FILE | | | | | | |
| 792486 | FLORES TORRES, ANGELA | ADDRESS ON FILE | | | | | | |
| 175471 | FLORES TORRES, ANGELA | ADDRESS ON FILE | | | | | | |
| 2012342 | Flores Torres, Angelica | ADDRESS ON FILE | | | | | | |
| 175472 | FLORES TORRES, BENEDICTA | ADDRESS ON FILE | | | | | | |
| 175473 | FLORES TORRES, BLANCA R. | ADDRESS ON FILE | | | | | | |
| 175474 | FLORES TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 175475 | FLORES TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 175476 | Flores Torres, Carlos D | ADDRESS ON FILE | | | | | | |
| 2126713 | Flores Torres, Carlos D. | ADDRESS ON FILE | | | | | | |
| 175477 | FLORES TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 175478 | FLORES TORRES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 175479 | FLORES TORRES, CHARLIE | ADDRESS ON FILE | | | | | | |
| 175480 | FLORES TORRES, DEBORAH I | ADDRESS ON FILE | | | | | | |
| 1718661 | Flores Torres, Deborah I. | ADDRESS ON FILE | | | | | | |
| 1718661 | Flores Torres, Deborah I. | ADDRESS ON FILE | | | | | | |
| 175481 | FLORES TORRES, EDWIN J | ADDRESS ON FILE | | | | | | |
| 175482 | FLORES TORRES, ELLIUD E | ADDRESS ON FILE | | | | | | |
| 175483 | FLORES TORRES, ERIC | ADDRESS ON FILE | | | | | | |
| 175484 | FLORES TORRES, FELIX | ADDRESS ON FILE | | | | | | |
| 175485 | FLORES TORRES, FRANCES | ADDRESS ON FILE | | | | | | |
| 175486 | FLORES TORRES, FRANCIS W | ADDRESS ON FILE | | | | | | |
| 175487 | FLORES TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 175488 | FLORES TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 175489 | Flores Torres, Gil A | ADDRESS ON FILE | | | | | | | |
| 175452 | FLORES TORRES, HERMES | ADDRESS ON FILE | | | | | | | |
| 175490 | FLORES TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 175492 | FLORES TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 175493 | FLORES TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 175491 | FLORES TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1585593 | Flores Torres, Jose | ADDRESS ON FILE | | | | | | | |
| 175494 | FLORES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 175495 | Flores Torres, Jose | ADDRESS ON FILE | | | | | | | |
| 175496 | FLORES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 175497 | FLORES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 175498 | FLORES TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2062337 | Flores Torres, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1555897 | Flores Torres, Jose J. | ADDRESS ON FILE | | | | | | | |
| 1555897 | Flores Torres, Jose J. | ADDRESS ON FILE | | | | | | | |
| 175499 | FLORES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 175500 | FLORES TORRES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 175501 | FLORES TORRES, KAREM L. | ADDRESS ON FILE | | | | | | | |
| 175502 | FLORES TORRES, KARLO X | ADDRESS ON FILE | | | | | | | |
| 792487 | FLORES TORRES, KARLO X. | ADDRESS ON FILE | | | | | | | |
| 175503 | FLORES TORRES, KERMIT | ADDRESS ON FILE | | | | | | | |
| 175504 | FLORES TORRES, LEYDA M | ADDRESS ON FILE | | | | | | | |
| 2038814 | FLORES TORRES, LEYDA MARIA | ADDRESS ON FILE | | | | | | | |
| 175505 | FLORES TORRES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 792488 | FLORES TORRES, LINED | ADDRESS ON FILE | | | | | | | |
| 792489 | FLORES TORRES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 1969015 | Flores Torres, Lucia | ADDRESS ON FILE | | | | | | | |
| 175506 | FLORES TORRES, LUCIA | ADDRESS ON FILE | | | | | | | |
| 175507 | FLORES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 175508 | FLORES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 175509 | FLORES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 175510 | FLORES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 175511 | Flores Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| 175512 | FLORES TORRES, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 1664552 | Flores Torres, Maria de L | ADDRESS ON FILE | | | | | | | |
| 175513 | FLORES TORRES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 175514 | FLORES TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 175515 | FLORES TORRES, MARTA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 175516 | FLORES TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 175517 | FLORES TORRES, MYRTELLIZA | ADDRESS ON FILE | | | | | | | |
| 175518 | FLORES TORRES, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 175520 | FLORES TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 175519 | Flores Torres, Rafael | ADDRESS ON FILE | | | | | | | |
| 175521 | FLORES TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 175522 | FLORES TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 175523 | FLORES TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 175524 | FLORES TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 175525 | FLORES TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 175526 | FLORES TORRES, SONIA N | ADDRESS ON FILE | | | | | | | |
| 175527 | FLORES TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 175528 | FLORES TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 175529 | FLORES TORRES, YACHIRA | ADDRESS ON FILE | | | | | | | |
| 175530 | FLORES TORRES, YOMARA | ADDRESS ON FILE | | | | | | | |
| 175531 | FLORES TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 2026382 | Flores Torres, Zulma | ADDRESS ON FILE | | | | | | | |
| 175532 | FLORES TRINIDAD, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 175533 | FLORES UJAQUE, VINNIE | ADDRESS ON FILE | | | | | | | |
| 1894762 | Flores Ujaque, Vinnie | ADDRESS ON FILE | | | | | | | |
| 175534 | FLORES URBINA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 175535 | FLORES VADDY, FELIX | ADDRESS ON FILE | | | | | | | |
| 175536 | FLORES VALCARCEL, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 175537 | FLORES VALENTIN, AMARIS | ADDRESS ON FILE | | | | | | | |
| 792490 | FLORES VALENTIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 175538 | FLORES VALENTIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 175539 | FLORES VALENTIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1879319 | Flores Valentin, Jennifer M. | ADDRESS ON FILE | | | | | | | |
| 1947123 | Flores Valentin, Jennifer M. | ADDRESS ON FILE | | | | | | | |
| 175540 | FLORES VALENTIN, LUISA M | ADDRESS ON FILE | | | | | | | |
| 175541 | FLORES VALENTIN, MYRNA | ADDRESS ON FILE | | | | | | | |
| 175542 | FLORES VALENTIN, PABLO | ADDRESS ON FILE | | | | | | | |
| 175543 | FLORES VALERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 175544 | FLORES VALLE, GILDA E | ADDRESS ON FILE | | | | | | | |
| 175545 | FLORES VALLE, GILDA E | ADDRESS ON FILE | | | | | | | |
| 175547 | FLORES VALLLEJO, INGRID M | ADDRESS ON FILE | | | | | | | |
| 654813 | FLORES VARGAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 175548 | FLORES VARGAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 175549 | FLORES VARGAS, NORMA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 175550 | FLORES VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 175551 | FLORES VARGAS, WALTER | ADDRESS ON FILE | | | | | | | | |
| 175552 | FLORES VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 175553 | FLORES VASQUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | | |
| 175554 | FLORES VAZQUEZ MD, NESTOR J | ADDRESS ON FILE | | | | | | | | |
| 175555 | FLORES VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 2162335 | Flores Vazquez, Aselmo | ADDRESS ON FILE | | | | | | | | |
| 2205455 | Flores Vazquez, Edwin | ADDRESS ON FILE | | | | | | | | |
| 175556 | FLORES VAZQUEZ, ENIBETH | ADDRESS ON FILE | | | | | | | | |
| 175557 | FLORES VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | | |
| 175558 | FLORES VAZQUEZ, GILDALIS | ADDRESS ON FILE | | | | | | | | |
| 1258322 | FLORES VAZQUEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | | |
| 175559 | FLORES VAZQUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | | |
| 175561 | FLORES VAZQUEZ, IRIS J. | ADDRESS ON FILE | | | | | | | | |
| 175560 | FLORES VAZQUEZ, IRIS J. | ADDRESS ON FILE | | | | | | | | |
| 1978405 | FLORES VAZQUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | | |
| 175562 | FLORES VAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | | |
| 175564 | FLORES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 175563 | FLORES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 175565 | FLORES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 175546 | FLORES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 175566 | Flores Vazquez, Jose D. | ADDRESS ON FILE | | | | | | | | |
| 175567 | FLORES VAZQUEZ, JOSE I | ADDRESS ON FILE | | | | | | | | |
| 2002794 | Flores Vazquez, Jose R. | ADDRESS ON FILE | | | | | | | | |
| 175568 | FLORES VAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | | |
| 175569 | FLORES VAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | | |
| 175570 | Flores Vazquez, Miguel | ADDRESS ON FILE | | | | | | | | |
| 175571 | Flores Vazquez, Ruben | ADDRESS ON FILE | | | | | | | | |
| 175572 | FLORES VAZQUEZ, YANITZA | ADDRESS ON FILE | | | | | | | | |
| 175573 | FLORES VEGA, ASTRID | ADDRESS ON FILE | | | | | | | | |
| 1940437 | Flores Vega, Astrid | ADDRESS ON FILE | | | | | | | | |
| 175574 | FLORES VEGA, BRENDA | ADDRESS ON FILE | | | | | | | | |
| 175575 | FLORES VEGA, BRENDA | ADDRESS ON FILE | | | | | | | | |
| 792494 | FLORES VEGA, BRENDA I | ADDRESS ON FILE | | | | | | | | |
| 175576 | FLORES VEGA, CARLOS M | ADDRESS ON FILE | | | | | | | | |
| 175577 | Flores Vega, Javier T | ADDRESS ON FILE | | | | | | | | |
| 175578 | FLORES VEGA, JEANETTE | ADDRESS ON FILE | | | | | | | | |
| 175579 | FLORES VEGA, JEANETTE | ADDRESS ON FILE | | | | | | | | |
| 175580 | FLORES VEGA, JESSICA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 852918 | FLORES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 175581 | FLORES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 175582 | FLORES VEGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1676081 | FLORES VEGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 175583 | FLORES VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 175584 | FLORES VEGA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1425254 | FLORES VEGA, RAMON H. | ADDRESS ON FILE | | | | | | | |
| 1848610 | Flores Vega, Ramon Heriberto | ADDRESS ON FILE | | | | | | | |
| 175586 | FLORES VEGUILLA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 175587 | FLORES VELAQUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 175588 | FLORES VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 792495 | FLORES VELAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1615038 | Flores Velazquez, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 175589 | Flores Velazquez, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 175590 | FLORES VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1723122 | FLORES VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1723122 | FLORES VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1636774 | Flores Velazquez, Nelida | ADDRESS ON FILE | | | | | | | |
| 792496 | FLORES VELAZQUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 175592 | FLORES VELAZQUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2157726 | Flores Velazquez, Sinoel D | ADDRESS ON FILE | | | | | | | |
| 175593 | FLORES VELEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 175594 | FLORES VELEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 175595 | FLORES VELEZ, ELMY | ADDRESS ON FILE | | | | | | | |
| 175596 | FLORES VELEZ, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| 175597 | FLORES VELEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 175598 | FLORES VELEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 175599 | Flores Velez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1652146 | Flores Velez, Licy | C/O JESUS R MORALES CORDERO | Bufete Morales Cordero, CSP | PO BOX 363085 | | SAN JUAN | PR | 00936-3085 | |
| 2133118 | Flores Velez, Licy | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 175600 | FLORES VELEZ, LIZADELLE | ADDRESS ON FILE | | | | | | | |
| 175601 | FLORES VELEZ, MARISA Y | ADDRESS ON FILE | | | | | | | |
| 1731858 | Flores Velez, Melizabeth | ADDRESS ON FILE | | | | | | | |
| 175602 | FLORES VELEZ, MELIZABETH | ADDRESS ON FILE | | | | | | | |
| 175603 | FLORES VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 175604 | FLORES VELEZ, NORIS | ADDRESS ON FILE | | | | | | | |
| 175605 | Flores Velez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 175606 | FLORES VELEZ, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 175607 | FLORES VELEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1419770 | FLORES VELLIDO, EFREN | HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E- ALTOS | | | BAYAMON | PR | 00959 | |
| 175608 | FLORES VERGARA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 175609 | FLORES VERGARA, NORALIS | ADDRESS ON FILE | | | | | | | |
| 175610 | FLORES VIALIZ, PHILIP | ADDRESS ON FILE | | | | | | | |
| 175610 | FLORES VIALIZ, PHILIP | ADDRESS ON FILE | | | | | | | |
| 175611 | FLORES VICENTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 175613 | FLORES VIDAL, HILDA | ADDRESS ON FILE | | | | | | | |
| 175615 | FLORES VIERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 175616 | FLORES VIERA, PETRA D | ADDRESS ON FILE | | | | | | | |
| 175617 | FLORES VILANOVA, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 175618 | FLORES VILLALONGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 175619 | Flores Villalongo, Jose D | ADDRESS ON FILE | | | | | | | |
| 792497 | FLORES VILLALONGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 1699515 | Flores Villalongo, Olga | ADDRESS ON FILE | | | | | | | |
| 1911048 | Flores Villalta, Selma | ADDRESS ON FILE | | | | | | | |
| 175621 | FLORES VILLALTA, SELMA | ADDRESS ON FILE | | | | | | | |
| 792498 | FLORES VILLALTA, SELMA | ADDRESS ON FILE | | | | | | | |
| 175622 | FLORES VILLEGAS, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 175623 | FLORES VILLEGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 175624 | FLORES VIVES, IDARMIZ | ADDRESS ON FILE | | | | | | | |
| 175625 | FLORES VIVES, IDARMIZ | ADDRESS ON FILE | | | | | | | |
| 175626 | FLORES WALKER, DASHILA | ADDRESS ON FILE | | | | | | | |
| 175627 | FLORES WALKER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 654814 | FLORES Y ALGO MAS | RR 01 BZN 11958 | | | | MANATI | PR | 00674 | |
| 175628 | FLORES Y ALGO MAS / FUN Y CAPILLA PEDRO | 20 JESUS T PINERO | | | | PATILLAS | PR | 00723 | |
| 654815 | FLORES Y MANUALIDADES JESSY | 78 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 654816 | FLORES Y REGALOS MIRIANGIE | URB FOREST HLS | A2 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 654817 | FLORES Y SERVICIOS | ESQ BALDORIOTY | 173 CALLE SAN JORGE MARGINAL | | | SAN JUAN | PR | 00920 | |
| 175629 | FLORES ZAPATA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 175630 | FLORES ZAYAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 1594879 | Flores Zayas, Adalberto | ADDRESS ON FILE | | | | | | | |
| 1753702 | FLORES ZAYAS, ADALERTO | ADDRESS ON FILE | | | | | | | |
| 175631 | FLORES ZAYAS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 175632 | FLORES ZAYAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 175633 | FLORES ZAYAS, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1951609 | Flores Zayas, Marilyn | ADDRESS ON FILE | | | | | | |
| 1877598 | FLORES ZAYAS, MARILYN | ADDRESS ON FILE | | | | | | |
| 1762656 | Flores Zayas, Rafael | ADDRESS ON FILE | | | | | | |
| 740282 | FLORES ZAYAS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 175634 | FLORES ZAYAS, ROLANDO | ADDRESS ON FILE | | | | | | |
| 2041067 | Flores Zayas, Rolando | ADDRESS ON FILE | | | | | | |
| 175635 | FLORES ZAYAS, ROLANDO | ADDRESS ON FILE | | | | | | |
| 1782718 | Flores Zayas, Wigna | ADDRESS ON FILE | | | | | | |
| 175637 | FLORES ZAYAS, ZOBEIDA | ADDRESS ON FILE | | | | | | |
| 1600056 | Flores Zayes, Zobeida | ADDRESS ON FILE | | | | | | |
| 175638 | FLORES, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 175639 | Flores, Adnerys | ADDRESS ON FILE | | | | | | |
| 175640 | Flores, Agustin | ADDRESS ON FILE | | | | | | |
| 175641 | FLORES, ALEXANDER J. | ADDRESS ON FILE | | | | | | |
| 175642 | FLORES, ALMA I | ADDRESS ON FILE | | | | | | |
| 175643 | FLORES, ANGEL | ADDRESS ON FILE | | | | | | |
| 2180016 | Flores, Carlos M. | Estancias de Bairoa | E3 Calle Tuliran | | | Caguas | PR | 00727 |
| 175644 | FLORES, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 625064 | FLORES, CARMEN A | PO BOX 298 | | | | VILLALBA | PR | 00766 |
| 834529 | Flores, Eby Waleska Fuentes | ADDRESS ON FILE | | | | | | |
| 1519166 | Flores, Elia E | ADDRESS ON FILE | | | | | | |
| 1597535 | Flores, Elizabeth | ADDRESS ON FILE | | | | | | |
| 175645 | FLORES, HECTOR | ADDRESS ON FILE | | | | | | |
| 175646 | FLORES, ISABEL | ADDRESS ON FILE | | | | | | |
| 1796263 | Flores, Ismael | ADDRESS ON FILE | | | | | | |
| 175647 | FLORES, JAVIER | ADDRESS ON FILE | | | | | | |
| 175648 | FLORES, JENNIFER | ADDRESS ON FILE | | | | | | |
| 1510103 | Flores, Jose E. | ADDRESS ON FILE | | | | | | |
| 175649 | FLORES, JUAN C | ADDRESS ON FILE | | | | | | |
| 175650 | FLORES, JUAN V. | ADDRESS ON FILE | | | | | | |
| 1486688 | Flores, Juan Vicente | ADDRESS ON FILE | | | | | | |
| 1993204 | Flores, Leonilda | ADDRESS ON FILE | | | | | | |
| 1600994 | FLORES, MARIELIS | ADDRESS ON FILE | | | | | | |
| 1637517 | Flores, Maritza | ADDRESS ON FILE | | | | | | |
| 1741788 | Flores, Maritza | ADDRESS ON FILE | | | | | | |
| 1531370 | Flores, Maritza | ADDRESS ON FILE | | | | | | |
| 175651 | FLORES, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 175652 | FLORES, MILTON ELIAS | ADDRESS ON FILE | | | | | | |
| 834047 | Flores, Nancy | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 792499 | FLORES, NORBERTO | ADDRESS ON FILE | | | | | | |
| 834398 | Flores, Omar | ADDRESS ON FILE | | | | | | |
| 834398 | Flores, Omar | ADDRESS ON FILE | | | | | | |
| 2235605 | Flores, Pedro | ADDRESS ON FILE | | | | | | |
| 175653 | FLORES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1973669 | Flores, Rafael Rivera | ADDRESS ON FILE | | | | | | |
| 2218653 | Flores, Samuel | ADDRESS ON FILE | | | | | | |
| 2217536 | Flores, Samuel | ADDRESS ON FILE | | | | | | |
| 834025 | Flores, Vilma | ADDRESS ON FILE | | | | | | |
| 175654 | FLORES,RUBEN A. | ADDRESS ON FILE | | | | | | |
| 175655 | FLORES-AYFFAN SANTANA, ZAYRA | ADDRESS ON FILE | | | | | | |
| 1489077 | Flores-Carlo, Eneida | ADDRESS ON FILE | | | | | | |
| 2179988 | Flores-Fonolloza, Efrain and Vazquez-Rosado, Margarita | PO Box 1527 | | | | Las Pidras | PR | 00771 |
| 175656 | FLORESGONZALEZ, CARLOS M | ADDRESS ON FILE | | | | | | |
| 175657 | FLORESGONZALEZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 175659 | FLORESLAFORET, GERARDO | ADDRESS ON FILE | | | | | | |
| 175660 | FLORESMONTALVO, VICTOR E | ADDRESS ON FILE | | | | | | |
| 175661 | FLORESMUNOZ, ELIGIO | ADDRESS ON FILE | | | | | | |
| 175662 | FLORESPERALES, MIRIAN R | ADDRESS ON FILE | | | | | | |
| 175663 | FLORESRIVERA, JAVIER A | ADDRESS ON FILE | | | | | | |
| 175664 | FLORESRIVERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 175665 | FLORESRIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 175666 | FLORESVEGA, DIANA | ADDRESS ON FILE | | | | | | |
| 654818 | FLOREX FLOWER | PO BOX 872 | | | | MANATI | PR | 00674 |
| 175667 | FLOREZ CASTANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 175668 | FLOREZ CASTANO, LINA | ADDRESS ON FILE | | | | | | |
| 175669 | FLOREZ COLON, JULIO | ADDRESS ON FILE | | | | | | |
| 1930359 | Florez Delgado, Rolando | ADDRESS ON FILE | | | | | | |
| 175670 | FLOREZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 654819 | FLORIA ALFARO DE OQUENDO | URB HYDE PARK | 274 CALLE PERU | | | SAN JUAN | PR | 00918 |
| 654820 | FLORIA CRESPO ROSAS,NORBERTO CARRERO | RODRIGUEZ & JOSE PEREZ VILLANUEVA | 129 CALLE COLON | | | AGUADA | PR | 00602 |
| 175671 | FLORIAN ALGARIN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 175672 | FLORIAN FABIAN, AIDA M | ADDRESS ON FILE | | | | | | |
| 654821 | FLORIAN MARTINEZ TAMAYO | PO BOX 7474 | | | | CAGUAS | PR | 00726-7474 |
| 175673 | FLORIAN ORTIZ, MOISES M. | ADDRESS ON FILE | | | | | | |
| 175674 | FLORIAN PEÑA MD, GANIMEDES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 654822 | FLORIBEL CORTES PEREZ | ADDRESS ON FILE | | | | | | |
| 175675 | FLORIBERT PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 843794 | FLORIDA & CARIBBEAN Mfg.Rep. | 16204 NORTHWEST | 13 STREET | | | PEMBROKE PINE | FL | 33028 |
| 175676 | FLORIDA ARTHRITIS & RHEUMATISM INC | ATTN MEDICAL RECORDS | 201 HILDA ST STE 22 | | | KISSIMMEE | FL | 34741 |
| 175677 | FLORIDA BAKERY INC | PO BOX 336119 | | | | PONCE | PR | 00733 |
| 654824 | FLORIDA BUSINESS MACHINES | 3399 NW 72 AVE SUITE 110 | | | | MIAMI | FL | 33122 |
| 654823 | FLORIDA BUSINESS MACHINES | 416 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 |
| 175678 | FLORIDA CANCER SPECIALIST | ATTN MEDICAL RECORDS | 2401 60TH STREET CT W | | | BRADENTON | FL | 34209 |
| 175679 | FLORIDA CANCER SPECIALISTS | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 |
| 654825 | FLORIDA COUNCIL ON ECONOMIC EDUCATION | B11 N WESSHORE BLVD STE 101 | | | | TAMPA | FL | 33607-4615 |
| 175680 | FLORIDA DEPARTMENT OF EDUCATION | 1940 N. MONROE STREET | | | | TALLAHASEE | FL | 32303-1940 |
| 175681 | FLORIDA EPILEPSY CENTER | 615 E PRINCETON STREET | SUITE 540 | | | ORLANDO | FL | 32803 |
| 654826 | FLORIDA ESSO | PO BOX 1136 | | | | SABANA HOYOS | PR | 00888 |
| 654827 | FLORIDA ESSO SERVICE | P O BOX 780 | | | | FLORIDA | PR | 00650 |
| 175682 | FLORIDA EYE CENTER | 1515 9TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33705 |
| 175683 | FLORIDA EYE CLINIC | 160 BOSTON AVE | | | | ALTAMONTE SPRINGS | FL | 32701 |
| 654830 | FLORIDA GULF STATION/JESUS GUZMAN GERENA | 4 JARDIN DE LA PASION | | | | LARES | PR | 00669 |
| 654829 | FLORIDA GULF STATION/JESUS GUZMAN GERENA | HC 1 BOX 3026A | | | | CAMUY | PR | 00627 |
| 175684 | FLORIDA HEART ASSOCIATES | 1550 BARKLEY CIR | | | | FORT MYERS | FL | 33907 |
| 175685 | FLORIDA HEART VASCULAR CENTER | 511 MEDICAL PLAZA DRIVE | SUITE 101 | | | LEESBURG | FL | 34748 |
| 654831 | FLORIDA HOSP MED CENTER | PO BOX 862304 | | | | ORLANDO | FL | 32886-2304 |
| 175686 | FLORIDA HOSPITAL | 545 JOHN CARPENTER PWY | STE 700 | | | IRVING | TX | 75062 |
| 175687 | FLORIDA HOSPITAL | PO BOX 862304 | | | | ORLANDO | FL | 32866-2304 |
| 175689 | FLORIDA HOSPITAL CANCER INSTITUTE | ATTN MEDICAL RECORDS | 2501 N ORANGE AV STE 689 | | | ORLANDO | FL | 32804 |
| 175690 | FLORIDA HOSPITAL CARROLLWOOD | PO BOX 409669 | | | | ATLANTA | GA | 30384-9669 |
| 175691 | FLORIDA HOSPITAL CELEBRATION | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 |
| 175692 | FLORIDA HOSPITAL CENTRA CARE | MEDICAL RECORDS | 2301 SAND LAKE RD | | | ORLANDO | FL | 32809-7639 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 1424807 | FLORIDA HOSPITAL EAST ORLANDO | 7727 LAKE UNDERHILL RD | | | | ORLANDO | FL | 32822 | |
| 2188516 | Florida Hospital East Orlando | c/o John M. Brennan, Jr. | P.O. Box 3068 | | | Orlando | FL | 32802 | |
| 1458258 | Florida Hospital East Orlando | c/o Maureen A. Pateman | PO Box 3068 | | | Orlando | FL | 32802-3068 | |
| 175694 | FLORIDA HOSPITAL FISH MEMORIAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 654832 | FLORIDA HOSPITAL HEARTLAND | P O BOX 862306 | | | | ORLANDO | FL | 32886-2306 | |
| 175695 | FLORIDA HOSPITAL TRANSPLANT CENTER | MEDICAL RECORDS | 2415 N ORANGE AVE STE 700 | | | ORLANDO | FL | 32804 | |
| 175696 | FLORIDA HOSPITAL WINTER PARK | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 175697 | FLORIDA HOSPITAL ZEPHYRHILLS | PO BOX 15082 | | | | BROOKSVILLE | FL | 34604 | |
| 654833 | FLORIDA INFUSION / NATIONS DRUG | 1053 PROGRESS COURT | PALM HARBOR | | | FLORIDA | FL | 34683 | |
| 175698 | FLORIDA INSTITUTE FOR NEUROLOGIC REHAB | ATTN MEDICAL RECORDS | PO BOX 1348 | | | WAUCHULA | FL | 33873 | |
| 654834 | FLORIDA INSTITUTE FOR NEUROLOGIC REHABIL | P O BOX 1348 | | | | WAUCHULA | FL | 33873-1348 | |
| 654835 | FLORIDA LIME CORP | PO BOX 364487 | | | | SAN JUAN | PR | 00936 | |
| 175699 | FLORIDA MEDICAL CENTER HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 654837 | FLORIDA MOTORS INC | PO BOX 6750 | | | | CAGUAS | PR | 00726 | |
| 654838 | FLORIDA NEUROVASCULAR INST | P O BOX 388 | | | | TAMPA | FL | 33601-0388 | |
| 175700 | FLORIDA ORTHOPAEDIC ASSOC PA | PO BOX 403747 | | | | ATLANTA | GA | 30384-3747 | |
| 175701 | FLORIDA ORTHOPAEDIC ASSOCIATES PA | 740 W PLYMOUTH AVENUE | | | | DELAND | FL | 32720 | |
| 654839 | FLORIDA PEDIATRIC ASSOC | P O BOX 1960 | | | | ST PETERSBURG | FL | 33731 | |
| 654840 | FLORIDA PHYSICIANS MEDICAL | PO BOX 538600 | | | | ORLANDO | FL | 32853-8600 | |
| 654841 | FLORIDA PRADO VDA CARRERO | URB FLAMINGO HILLA | 316 CALLE 11A | | | BAYAMON | PR | 00957 | |
| 175702 | FLORIDA READING & VISION TECH INC | P O BOX 519 | | | | FORT LAUDARDSLE | NY | 33302-0519 | |
| 654842 | FLORIDA SCHOOL FOR THE DEAF AND BLIND | 207 NORTH SAN MARCO AVE | | | | ST AUGUSTINE | FL | 32084 2799 | |
| 175704 | FLORIDA SPINE CARE CENTER | ATTN MEDICAL RECORDS | PO BOX 568008 | | | ORLANDO | FL | 32856-8008 | |
| 654843 | FLORIDA STATE UNIVERSITY | FSU COLLEGE OF LAW R47 | | | | TALLAHASSEE | FL | 32306 | |
| 654844 | FLORIDA STORE INC | P O BOX 11910 | | | | SAN JUAN | PR | 00922-1910 | |
| 654845 | FLORIDALIA CRUZ RABASSA | URB JACAGUAY | 57 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 175705 | FLORIDO COLLAZO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 792501 | FLORIDO ROSA, WANDA | ADDRESS ON FILE | | | | | | |
| 175706 | FLORIDO ROSA, WANDA L | ADDRESS ON FILE | | | | | | |
| 2005417 | Florido Vazquez, Sandra G | ADDRESS ON FILE | | | | | | |
| 175707 | FLORIDO VAZQUEZ, SANDRA G | ADDRESS ON FILE | | | | | | |
| 792502 | FLORIDO VAZQUEZ, SANDRA G | ADDRESS ON FILE | | | | | | |
| 175708 | FLORIDO VELAZQUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 1604715 | Florido, Mayra Soto | ADDRESS ON FILE | | | | | | |
| 654846 | FLORILDA FORESTIER DIAZ | 1149 CALLE BAHIA | | | | SAN JUAN | PR | 00920 |
| 175709 | FLORIMAR ENTERPRISE INC | PO BOX 2130 | | | | VEGA BAJA | PR | 00694 |
| 654847 | FLORINDA ALMONTE PEREZ | COUNTRY CLUB | JG 20 CALLE 243 | | | CAROLINA | PR | 00982 |
| 654848 | FLORIPE MARTINEZ VILLODAS | BO CALZADOS 167 | | | | MAUNABO | PR | 00707 |
| 2031723 | Floris De Jesus, Johanna I. | ADDRESS ON FILE | | | | | | |
| 654849 | FLORISOL GARAY ACOSTA | VILLA PALMERA | 128 CALLE UNION | | | SAN JUAN | PR | 00915 |
| 654850 | FLORIST NOVIA | 11 O MCKINLEY | | | | MAYAGUEZ | PR | 00680 |
| 654851 | FLORIST NOVIAS | 11 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00680 |
| 654853 | FLORISTERIA & CASA NOVIA RIVERA | 19 BALDORIOTY | | | | SABANA GRANDE | PR | 00637 |
| 654854 | FLORISTERIA & CASA NOVIA RIVERA | 51 DR VEVE | | | | SAN GERMAN | PR | 00683 |
| 654852 | FLORISTERIA & CASA NOVIA RIVERA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 843795 | FLORISTERIA AGOSTO CARRASCO | 252 CALLE MUÑOZ RIVERA | | | | FAJARDO | PR | 00738 |
| 654855 | FLORISTERIA ALEJITA | PO BOX 779 | | | | AGUAS BUENAS | PR | 00703 |
| 654856 | FLORISTERIA ANNIE | 137 CALLE JOSE CELSO BARBOSA | | | | LAS PIEDRAS | PR | 00771 |
| 654857 | FLORISTERIA AVE DE PARAISO | PO BOX 619 | | | | OROCOVIS | PR | 00720 |
| 654858 | FLORISTERIA BLOOMINGDALES INC | PO BOX 79137 | | | | CAROLINA | PR | 00984-9137 |
| 654860 | FLORISTERIA BONNYS | PO BOX 560168 | | | | GUAYANILLA | PR | 00656 |
| 654859 | FLORISTERIA BONNYS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 654861 | FLORISTERIA BRENDY JOHN & GIFT SHOP | PO BOX 467 | | | | CEIBA | PR | 00735 |
| 654862 | FLORISTERIA CARIBE | URB CARIBE | 1067 CALLE GILA | | | SAN JUAN | PR | 00926 |
| 654863 | FLORISTERIA CARMENCITA | 50 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 |
| 175710 | FLORISTERIA CASA MARINA | 34 CALLE MUNOZ RIVERA BOX 571 | | | | MAUNABO | PR | 00707 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 654864 | FLORISTERIA CUPIDO | 297 MENDEZ VIGO | | | DORADO | PR | 00646 | |
| 654865 | FLORISTERIA D YITA | EXT SANTA TERESITA | BM 5 CALLE C | | PONCE | PR | 00731 | |
| 843796 | FLORISTERIA EL MILAGRO | HC 1 BOX 22000 | | | CAGUAS | PR | 00725 | |
| 654866 | FLORISTERIA ELBA | BOX 531 | | | OROCOVIS | PR | 00720 | |
| 654867 | FLORISTERIA ESENCIA | 35 CALLE CULTO | | | COROZAL | PR | 00783 | |
| 654868 | FLORISTERIA EV JA DI | URB VILLA NEVAREZ | 1052 CALLE 5 | | SAN JUAN | PR | 00927 | |
| 843797 | FLORISTERIA EVELYN | 8 CALLE SAN JOSE | | | LARES | PR | 00669-2431 | |
| 654870 | FLORISTERIA EXPRESSION | PO BOX 4892 | | | CAROLINA | PR | 00984 | |
| 654869 | FLORISTERIA EXPRESSION | VILLA FONTANA | 2 UR 629 AVE SANCHEZ OSORIO | | CAROLINA | PR | 00983 | |
| 654871 | FLORISTERIA GLORALIZ | 50 BETANCES | | | AIBONITO | PR | 00705 | |
| 654872 | FLORISTERIA HERMANAS DAVILA | RR 4 BOX 489 | | | BAYAMON | PR | 00956 | |
| 654873 | FLORISTERIA HNAS DAVILA | PO BOX 662 | | | BAYAMON | PR | 00960 | |
| 654874 | FLORISTERIA KLARY/JAVIER MENDEZ | 4360 AVE MILITAR SUITE 1 | | | ISABELA | PR | 00662-4157 | |
| 175711 | FLORISTERIA LA CAMPINA | CIUDAD UNIVERSITARIA | B 1 5 AVE PERIFERAL | | TRUJILLO ALTO | PR | 00976 | |
| 654875 | FLORISTERIA LA CAMPINA | URB CIUDAD UNIVERSITARIA | B15 AVE PERIFERAL | | TRUJILLO ALTO | PR | 00976 | |
| 843798 | FLORISTERIA LAS RIVERAS | PO BOX 8730 | | | HUMACAO | PR | 00792 | |
| 654876 | FLORISTERIA MADELINE | 47 CALLE ANGEL G MARTINEZ | | | SABANA GRANDE | PR | 00637 | |
| 654877 | FLORISTERIA MAYRA | PO BOX 552 | | | RIO GRANDE | PR | 00745 | |
| 654878 | FLORISTERIA MIOSOTIS | N 7 AVE FAGOT | | | PONCE | PR | 00731 | |
| 843799 | FLORISTERIA MIOSOTIS | N-7 AVENIDA FAGOT | | | PONCE | PR | 00731 | |
| 654879 | FLORISTERIA MUNDO DE AMOR | 37 CALLE ANGL G MARTINEZ | | | SABANA GRANDE | PR | 00637 | |
| 654880 | FLORISTERIA NEREIDA | PO BOX 841 | | | MAYAGUEZ | PR | 00681 | |
| 654882 | FLORISTERIA OCACIONES | BO MAVILLA | CARR 159 KM 16 4 | | COROZAL | PR | 00783 | |
| 175712 | FLORISTERIA OCACIONES | CARR 159 KM 16 4 BO MAVILLA | | | COROZAL | PR | 00783 | |
| 654881 | FLORISTERIA OCACIONES | HC 01 BOX 3814 | | | COROZAL | PR | 00783-9606 | |
| 175713 | FLORISTERIA PENA POBRE | HC 1 BOX 4633 | | | NAGUABO | PR | 00718 | |
| 654883 | FLORISTERIA PRISCILA | PO BOX 495 | | | VEGA BAJA | PR | 00694 | |
| 654884 | FLORISTERIA RI ASTRID/JULIO FERRER | 63 NORTE CALLE HOSTOS | | | GUAYAMA | PR | 00784 | |
| 654885 | FLORISTERIA RIVERA | 19 CALLE BALDORIOTY | | | SABANA GRANDE | PR | 00637 | |
| 654886 | FLORISTERIA RIVERVIEW | CARR 864 MARGINAL 49 HATO TEJAS | | | BAYAMON | PR | 00759 | |
| 654887 | FLORISTERIA ROCAMAR | RR 2 BOX 1832 | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 654888 | FLORISTERIA ROCAMAR | URB SAGRADO CORAZON | 1713 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| 654889 | FLORISTERIA SAN ANDRES | HC 1 BOX 5315 | | | | BARRANQUITAS | PR | 00794 | |
| 654890 | FLORISTERIA TERESA | HC 52 BOX 2833 | | | | GARROCHALES | PR | 00652 | |
| 654891 | FLORISTERIA VELAZQUEZ EMIR | PO BOX 10189 | | | | SAN JUAN | PR | 00908 | |
| 175714 | FLORISTERIA VINAS | RES LUIS LIOREN TORRES | EDIF 22 APT 466 | | | SAN JUAN | PR | 00913 | |
| 654892 | FLORISTERIA VINAS CORP | 22 RES LLORENS TORRES APT 466 | | | | SAN JUAN | PR | 00913 | |
| 654893 | FLORISTERIA XIOMARA | HC 01 BOX 8705 | | | | VIEQUES | PR | 00765-9200 | |
| 843800 | FLORISTERIA Y CASA DE NOVIAS RIVERA | 51 CALLE DR VEVE | | | | SAN GERMAN | PR | 00683-4192 | |
| 654894 | FLORISTERIA YARI | URB PLA | 1 CALLE FERNANDO PLA | | | CAGUAS | PR | 00725 | |
| 654895 | FLORITA FIGUEROA SANTOS | HC 1 BOX 5376 | | | | CIALES | PR | 00638 | |
| 175715 | FLORITA L NOGUERAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 175716 | FLORITA MASSAS MASSAS | ADDRESS ON FILE | | | | | | | |
| 175717 | FLORITA MORALES Y RAFAEL GONZALEZ | COND FIRST FEDERAL | AVE MUNOZ RIVERA STE 601 | | | SAN JUAN | PR | 00927 | |
| 654896 | FLORITA POLANCO GERENA | 34 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 | |
| 654897 | FLORITA ROSA AROCHO | URB ESTEVES | 6016 CALLE GUAMAN | | | AGUADILLA | PR | 00603 | |
| 175718 | FLORITA SUSTACHE SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 175719 | FLORMARI RODRIGUEZ ATILES | ADDRESS ON FILE | | | | | | | |
| 175720 | FLORSIDA GARCIA CARBONELL | ADDRESS ON FILE | | | | | | | |
| 654899 | FLORYS GARCIA RIVERA | PO BOX 1061 | | | | GUAYAMA | PR | 00785-1061 | |
| 654900 | FLOSHILDA ORENGO DE TORRES | PARCELA JAUCA | 246 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 654901 | FLOUR DANIEL CARIBBEAN INC | PO BOX 5358 | | | | CAGUAS | PR | 00726 | |
| 175721 | FLOUR DANIEL CARIBBEAN INC | PO BOX 70364 | | | | SAN JUAN | PR | 00936-3640 | |
| 175722 | FLOWER & FLORIST SERVICES | URB. LAGO HORIZONTE 2517 CALLE RUBI COTO LAUREL | | | | PONCE | PR | 00780-2418 | |
| 654902 | FLOWER & WEDDING DESIGNER | 2 PLAZA SUCHVILLE SUITE 104 | | | | GUAYNABO | PR | 00966 | |
| 2137614 | FLOWER & WEDDING DESIGNER BY TIFFANY | 2 PLAZA SUCHVILLE SUITE 104 | | | | GUAYNABO | PR | 00966 | |
| 2163868 | FLOWER & WEDDING DESIGNER BY TIFFANY | Embassy Suites by Hilton Dorado del Mar Beach Resort | 201 Dorado Del Mar Boulevard | | | Dorado | PR | 00646 | |
| 838919 | FLOWER & WEDDING DESIGNER BY TIFFANY | RIVERSIDE PARK | CALLE 7 F-27 | | | BAYAMON | PR | 00961 | |
| 654903 | FLOWER EXPRESS | SANTA TERESA | 689 AVE JOURNET | | | MAYAGUEZ | PR | 00680 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 654904 | FLOWER MARKET DIST. | EXP TRUJILLO ALTO | 992 CALLE ALMONTE VILLA GRANADA | | | SAN JUAN | PR | 00923 | |
| 175723 | FLOWER WEDDING DESIGNERS BY TIFFANY INC | URB SANTA ROSA | 51-35 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 654905 | FLOWERS & GALLERY | 259 CALLE CRISTO | | | | SAN JUAN | PR | 00901 | |
| 843801 | FLOWERS BY JOHN'S | URB RECREO D9 | | | | HUMACAO | PR | 00791 | |
| 843802 | FLOWERS CRATIONS Y/O AMARILIS VEGA | PMB 172 | PO BOX 172 | | | YABUCOA | PR | 00767 | |
| 843803 | FLOWERS CREATIONS & GIFT SHOP | VILLA HILDA | A1 CALLE SATURNINO RODZ. STE 1 | | | YABUCOA | PR | 00767 | |
| 175724 | FLOWERS EXPRESS INC LTD | 915 SANTA TERESA JOURNET | | | | MAYAGUEZ | PR | 00682 | |
| 654906 | FLOY TAG MANUFACTURING | 4616 UNION BAY PLACE NE | | | | SEATTLE | WA | 98105 | |
| 175725 | FLP SERVICES CORP | 250 CALLE MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 175726 | FLUID ENERGY INC | PO BOX 2329 | | | | GUAYNABO | PR | 00970 | |
| 654907 | FLUID ENGINEERING CORP | 352 AVE SAN CLAUDIO STE 367 | | | | SAN JUAN | PR | 00926 | |
| 843804 | FLUSA MARTINEZ, MANUEL | URB DELGADO | F-11 CALLE 1 | | | CAGUAS | PR | 00625 | |
| 175727 | FLUSHING HOSPITAL MEDICAL CENTER | 45TH AVE AT PARSONS BLVD | | | | FLUSHING | NY | 11355-2100 | |
| 175728 | FLY MD , ERIN M | ADDRESS ON FILE | | | | | | | |
| 175729 | FLYNN CINTRON, ANA | ADDRESS ON FILE | | | | | | | |
| 175730 | FLYNN CINTRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 175731 | FLYNN FUERTES, JOHN | ADDRESS ON FILE | | | | | | | |
| 175732 | FLYNN FUERTES, JOHN M | ADDRESS ON FILE | | | | | | | |
| 654908 | FLYNN PUBLICATIONS | P O BOX 2530 | | | | DECATUR | GA | 30031-2530 | |
| 1934795 | Flynn, Linda Alicea | ADDRESS ON FILE | | | | | | | |
| 175733 | FLYNN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 175734 | FLYNN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 1424808 | FM FOOD SERVICES | FM FOOD SERVICES URB. CAUTIVA 21 CALLE ARCADA | | | | CAGUAS | PR | 00727-3124 | |
| 857041 | FM FOOD SERVICES | JOSE N FIGUEROA | FM FOOD SERVICES | URB. CAUTIVA 21 CALLE ARCADA | | CAGUAS | PR | 00727-3124 | |
| 856728 | FM FOOD SERVICES | JOSE N FIGUEROA DBA FM FOOD SERVICES | URB HACIENDA SAN JOSE 962 CALLE ARCADIA | | | CAGUAS | PR | 00727-3124 | |
| 175735 | FM VAMC | 113 COMMANCHE RD | | | | FT MEADE | SD | 57741 | |
| 2137940 | FMA REALTY S.E. | F.M.A. REALTY S.E. | PO BOX 363227 | | | SAN JUAN | PR | 00936 | |
| 2163870 | FMA REALTY S.E. | PO BOX 363227 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 175736 | FMC DIALYSIS SERVICES OF CANOVANAS | CARR 3 KM 19.9 | PO BOX 1604 | | | CANOVANAS | PR | 00729-1604 | |
| 654909 | FMC DISTRIBUTORS INC | PLAYA DE PONCE | 3306 AVE SANTIAGO DE LOS CABALLEROS | | | PONCE | PR | 00716-2007 | |
| 175737 | FMG TRADING LLC | PO BOX 194062 | | | | SAN JUAN | PR | 00919-4062 | |
| 175738 | FMS ADVANCE SYSTEMS GROUP | 8150 LEESBURG PIKE | SUITE 1150 | | | VIENNA | VA | 22182 | |
| 654910 | FMT INC Y/O BANCO DES ECONOMICO PR | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 175739 | FMT INC Y/O BANCO DES ECONOMICO PR | SUITE 112 PMB 396 100 | 100 GRAND BOULEVARD LOS PASEOS | | | SAN JUAN | PR | 00926 | |
| 2152128 | FMTC - ROCHE DIAGNOSTICS - WELLINGTON | ROCHE DIAGNOSTICS CORP CASH ACC PLAN | 9115 HAGUE ROAD | | | INDIANAPOLIS | IN | 46250 | |
| 175740 | FN INDUSTRIAL SUPPLY | 1575 AVE MUNOZ RIVERA SUITE 271 | | | | PONCE | PR | 00717-0211 | |
| 175741 | FNC CONSULTANTS P S C | P O BOX 299 | | | | AGUADILLA | PR | 00605 | |
| 654911 | FOAM CEM CARIBE INC | PO BOX 13000 | | | | SAN JUAN | PR | 00908 | |
| 175743 | FOAM CEM CARIBE, INC. | CARR 831 KM 2.5 | SECTOR LA LOMITA | | | BAYAMÓN | PR | 00956 | |
| 654912 | FOAM PACK | PO BOX 363633 | | | | SAN JUAN | PR | 00936 | |
| 654913 | FOAM PACK INC | PO BOX 363633 | | | | SAN JUAN | PR | 00936633 | |
| 175744 | FOAMCEN CARIBE INC | PO BOX 13000 | | | | SAN JUAN | PR | 00908 | |
| 175745 | FOCAL POINT INC | PMB 731 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 654914 | FOCUS BUSINESS COMMUNICATION INC | PO BOX 11856 | | | | SAN JUAN | PR | 00922-1856 | |
| 175746 | FOCUS BUSINESS COMMUNICATIONS INC | PO BOX 11856 | | | | SAN JUAN | PR | 00922 | |
| 654915 | FOCUS ENVIRONMENTAL INC | 9050 EXECUTIVE PARK DRIVE | SUITE A 2002 | | | KNOXVILLE | TN | 37923 | |
| 175747 | FOCUS RISK MANAGEMENT SPECIALIST | PMB 592 | AUSTRAL 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 175748 | FOCUS RISK MANAGEMENT SPECIALISTS, CORP | AVE LUIS VIGOREAUX 1353 | PMB 592 | | | GUAYNABO | PR | 00966 | |
| 175749 | FOCUS RM SPECIALIST, CORP. | AVE. LUIS VIGOREAUX | PMB 582 1353 | | | GUAYNABO | PR | 00966 | |
| 175750 | FOCUS RM SPECIALISTS CORP | PMB 592 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 175751 | FOFUCHAS INC | PUERTO NUEVO | 268 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 175753 | FOGEL CARIBBEAN CORPORATION | 170 AVE. PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603-0000 | |
| 175754 | FOGLEMAN DAVILA, ROSE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1450446 | Fojo, Jose A. & Blanca | ADDRESS ON FILE | | | | | | |
| 654916 | FOLCH | 173 CALLE SAN JORGE SUITE 6 | | | | SAN JUAN | PR | 00913 |
| 792503 | FOLCH ALFONZO, OLGA | ADDRESS ON FILE | | | | | | |
| 175757 | FOLCH COLON, ALMA L | ADDRESS ON FILE | | | | | | |
| 175756 | FOLCH COLON, ALMA L | ADDRESS ON FILE | | | | | | |
| 175758 | FOLCH COLON, EVELYN | ADDRESS ON FILE | | | | | | |
| 175759 | FOLCH DEL VALLE, MINERVA | ADDRESS ON FILE | | | | | | |
| 175760 | Folch Echevarria, Francisco | ADDRESS ON FILE | | | | | | |
| 175761 | FOLCH FERNANDEZ, ALBERTO L | ADDRESS ON FILE | | | | | | |
| 1787437 | Folch Figuerosa, Maria T | ADDRESS ON FILE | | | | | | |
| 792504 | FOLCH MERCADO, GEOVANA | ADDRESS ON FILE | | | | | | |
| 175762 | FOLCH MIRANDA, JOSE | ADDRESS ON FILE | | | | | | |
| 175763 | FOLCH MOTTA, KARL | ADDRESS ON FILE | | | | | | |
| 175764 | FOLCH RAMIREZ, DIANA I | ADDRESS ON FILE | | | | | | |
| 175765 | FOLCH RODRIGUEZ, GLADYS B | ADDRESS ON FILE | | | | | | |
| 175766 | FOLCH ROSADO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 175767 | FOLCH SERRANO, KAREN | ADDRESS ON FILE | | | | | | |
| 175768 | Folch Torres, Axel | ADDRESS ON FILE | | | | | | |
| 175769 | FOLDER PRINTERS | 5920 BOWCROFT ST. | | | | LOS ANGELES | CA | 90016 |
| 175770 | FOLEI | CALLE RUPERTO BURGOS | SECTOR ANICETO CRUZ CANDELERO | | | HUMACAO | PR | 00791-9646 |
| 175771 | FOLEI GROUP INC | HC 11 BOX 12806 | | | | HUMACAO | PR | 00791-9646 |
| 175772 | FOLEY & LARDNER LLP | 300 K STREET NW SUITE 500 | | | | WASHINGTON | DC | 20007 |
| 654917 | FOLIO BOOKS | 11 RIVERBEND DRIVE SOUTH | PO BOX 4284 | | | STAMFORD | CT | 06907-0949 |
| 654918 | FOLKLORE DE PR | 9 CALLE MODESTO SOLA | | | | CAGUAS | PR | 00725 |
| 654919 | FOLKSAMARICA REINSURANCE COMPANY | ONE LYBERTY PLAZA | 19TH FLOOR | | | NEW YORK | NY | 10006-1404 |
| 654920 | FOLLY PRINT | 510 AVE ANDALICIIA | | | | SAN JUAN | PR | 00920 |
| 843805 | FOLLY PRINT | AVENIDA ANDALUCIA 510 | | | | PUERTO NUEVO | PR | 00920 |
| 175773 | FOMENTO DE EMPRESAS TRABAJADORES DUENOS | RR 36 BZN 6137 | | | | SAN JUAN | PR | 00926 |
| 2230402 | FOMENTO INDUSTRIAL | AREA INDUSTRIAL CAÍN ALTO PR-362 | | | | SAN GERMÁN | PR | 00683 |
| 2230400 | FOMENTO INDUSTRIAL | BO ISLOTE | | | | MANATÍ | PR | 00612 |
| 2230404 | FOMENTO INDUSTRIAL | BO. MARTINO | | | | VIEQUES | PR | 00965 |
| 2230398 | FOMENTO INDUSTRIAL | CALLE SAN IDELFONSO | | | | COAMO | PR | 00769 |
| 839958 | Fomento Industrial | DE PUERTO RICO | PO BOX 362350 | | | SAN JUAN | PR | 00936-2350 |
| 2230399 | FOMENTO INDUSTRIAL | OPERACIONES TÉCNICAS | | | | JUANA DÍAZ | PR | 00795 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2230397 | FOMENTO INDUSTRIAL | PARQUE INDUSTRIAL | | | | CABO ROJO | PR | 00623 | |
| 2163460 | FOMENTO INDUSTRIAL | PO Box 362350 | | | | San Juan | PR | 00936-2350 | |
| 2230401 | FOMENTO INDUSTRIAL | PR-102 | | | | SAN GERMÁN | PR | 00683 | |
| 2230403 | FOMENTO INDUSTRIAL | PR-181 | | | | SAN LORENZO | PR | 00754 | |
| 175774 | FONALLEDAS LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 175775 | FONALLEDAS MUNOZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 1848716 | Fonalledas-Munoz, Elsa | ADDRESS ON FILE | | | | | | | |
| 175776 | FONCECA MILLAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2136706 | Fondanez, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 175777 | FONDEUR TORRES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 175778 | FONDEUR URBINA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 175779 | FONDITA DIVINO NINO JESUS | ADDRESS ON FILE | | | | | | | |
| 654921 | FONDITA SANTA MARTA | PO BOX 10 | | | | UTUADO | PR | 00641 | |
| 175780 | FONDO DE AYUDA SOCIAL DEL LEONISMO D 51 | AVE. FERNANDEZ JUNCOS # 953 | | | | SAN JUAN | PR | 00936 | |
| 175781 | FONDO DE BENEFICIOS AL TRABAJADOR | P O BOX 11542 | | | | SAN JUAN | PR | 00692 | |
| 654922 | FONDO DE EXCELENCIA MAGISTERIAL PR | PO BOX 71396 | | | | SAN JUAN | PR | 00936-8396 | |
| 843806 | FONDO DE FIANZA NOTARIAL | OFICINA DEL COMISIONADO DE SEGUROS | PMB 356 | | | GUAYNABO | PR | 00968-3022 | |
| 654924 | FONDO DE INVERSION Y DESARROLLO COOPERAT | 1608 BORI ST SUITE 201 F | RIO PIEDRAS | | | SAN JUAN | PR | 00927 | |
| 654923 | FONDO DE INVERSION Y DESARROLLO COOPERAT | EDIF PONDEROSA | C 20 CALLE EBANO | | | GUAYNABO | PR | 00968-3107 | |
| 1555417 | Fondo de Inversion y Desarrollo Cooperativo | C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | SAN JUAN | PR | 00919-1757 | |
| 1555417 | Fondo de Inversion y Desarrollo Cooperativo | C/O Rafael J. Lopez Martinez | 400 Avenue Americo Miranda, Ste. 501 | | | San Juan | PR | 00927-5142 | |
| 831092 | Fondo de Iversión y Desarrollo Cooperativo de Puerto Rico (FIDECOOP) | Attn: Mr. Lewis Torres | 400 Ave. Americo Miranda Ste. 201 | | | San Juan | PR | 00927-5142 | |
| 831104 | Fondo de Iversión y Desarrollo Cooperativo de Puerto Rico (FIDECOOP) | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 654925 | FONDO EDITORIAL ERGOS | 17B ALTOS MARINA | | | | PONCE | PR | 00731 | |
| 175782 | FONDO FOMENTO INDUSTRIA DE HUEVOS / ASDA | P O BOX 126 | | | | CAGUAS | PR | 00726-0126 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 175783 | FONDO FOMENTO INDUSTRIA DE HUEVOS / ASDA | PO BOX 9200 | EDIF PLAZA 20 PISO 2 | AVE HIPODROMO 603 | SAN JUAN | PR | 00908-0200 |
| 175784 | FONDO FOMENTO INDUSTRIA DEL HUEVOS | P O BOX 126 | | | CAGUAS | PR | 00726 0126 |
| 175785 | FONDO FOMENTO INDUSTRIA DEL HUEVOS | PO BOX 1138 | | | TOA ALTA | PR | 00954-1138 |
| 175786 | FONDO FOMENTO INDUSTRIA LECHERA | PO BOX 360454 | | | SAN JUAN | PR | 00936 |
| 1424809 | FONDO INNOVACION PARA EL DESARROLLO AGRICOLA PR | 1309 AVE. FERNÁNDEZ JUNCOS PDA. 19½ SEGUNDO PISO | | | SANTURCE | PR | 00908 |
| 856255 | FONDO INNOVACION PARA EL DESARROLLO AGRICOLA PR | Apartado 9745 | | | Santurce | PR | 00908 |
| 654926 | FONDO INTEGRAL PARA EL DESARROLLO | AGRICOLA DE PUERTO RICO INC | PO BOX 9745 | | SAN JUAN | PR | 00908 |
| 654927 | FONDO PARA EL DESARROLLO DEL TURISMO | PO BOX 42001 | | | SAN JUAN | PR | 00940-2201 |
| 175787 | FONDO PARA EL FOMENTO DE LA INDUSTRIA | DE CARNE DE CERDO DE PR | P O BOX 9254 | | SAN JUAN | PR | 00908 |
| 1424810 | FONDO PARA LA INNOVACIÓN PARA EL DESARROLLO AGRÍCOLA | 1309 AVE. FERNÁNDEZ JUNCOS PDA. 19½ SEGUNDO PISO | | | SANTURCE | PR | 00908 |
| 856256 | FONDO PARA LA INNOVACIÓN PARA EL DESARROLLO AGRÍCOLA | Apartado 9745 | | | Santurce | PR | 00908 |
| 1539866 | Fondo para la innovación para el Desarrollo Agrícola | Fuentes Law Offices LLC | PO Box 90022726 | | San Juan | PR | 00902 |
| 654928 | FONDO PRO CANCHA ESCUELA | PO BOX 327 | | | SAN LORENZO | PR | 00754 |
| 175788 | FONDO SEGURO ESTADO | DEPT HACIENDA | | | SAN JUAN | PR | 00901 |
| 175789 | FONDO UNIDOS | PO BOX 191914 | | | SAN JUAN | PR | 00919-1914 |
| 175790 | Fondon Merino, David A | ADDRESS ON FILE | | | | | |
| 175791 | FONDOS BENEFICOS UNIDOS | PO BOX 191914 | | | SAN JUAN | PR | 00919-1914 |
| 654929 | FONDOS PRO CAPILLA LA CHANGA | HC 05 BOX 56029 | | | CAGUAS | PR | 00725-9219 |
| 175792 | FONDOS UNIDOS | INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 |
| 1256503 | FONDOS UNIDOS DE PR | ADDRESS ON FILE | | | | | |
| 175793 | FONDOS UNIDOS DE PUERTO RICO | MARGINAL LOS ANGELES ESQUINA | BOULEVARD PDA.26 1/2 SANTURCE | | SAN JUAN | PR | 00923 |
| 175794 | FONDOS UNIDOS DE PUERTO RICO | P.O. BOX 191914 | | | SAN JUAN | PR | 00919-1914 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 175795 | FONDOS UNIDOS DE PUERTO RICO , INC | PO BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| 175796 | FONDOS UNIDOS PR INC | PO BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| 1653400 | Fones Lopez, Rafael | ADDRESS ON FILE | | | | | | | |
| 1653400 | Fones Lopez, Rafael | ADDRESS ON FILE | | | | | | | |
| 175797 | FONFRIAS REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 175798 | FONG BORRERO, MEI | ADDRESS ON FILE | | | | | | | |
| 175799 | FONG CHANG, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 175800 | FONG NG, TEEM | ADDRESS ON FILE | | | | | | | |
| 1472185 | Fong Ng, Teem Meng | ADDRESS ON FILE | | | | | | | |
| 843807 | FONG TSI PERSIO Y JENNY FONG | 33 AVE HACIENDA MARGARITA | | | | LUQUILLO | PR | 00773 | |
| 175801 | FONG, ANDREW | ADDRESS ON FILE | | | | | | | |
| 175802 | Fonollosa Cruz, Pablo | ADDRESS ON FILE | | | | | | | |
| 1691190 | FONOLLOSA OCASIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 175803 | FONOLLOSA OCASIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 1691190 | FONOLLOSA OCASIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 175804 | FONRODONA GELABERT, CALIXTA | ADDRESS ON FILE | | | | | | | |
| 175805 | Fonrodona Gelabert, Victor | ADDRESS ON FILE | | | | | | | |
| 2120870 | Fonrodona Gelabert, Victor E. | ADDRESS ON FILE | | | | | | | |
| 175806 | Fonrodona Martin, Ismael | ADDRESS ON FILE | | | | | | | |
| 175807 | Fonrodona Savino, Joanne M | ADDRESS ON FILE | | | | | | | |
| 175808 | FONRODONA SAVINO, SIOMARA | ADDRESS ON FILE | | | | | | | |
| 792505 | FONRODONA SAVINO, SIOMARA | ADDRESS ON FILE | | | | | | | |
| 2085290 | Fons Figueroa, Kelvin | ADDRESS ON FILE | | | | | | | |
| 2090942 | Fons Figueroa, Kelvin | ADDRESS ON FILE | | | | | | | |
| 792507 | FONSECA AGOSTO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 792508 | FONSECA AGOSTO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1674356 | Fonseca Agosto, Melvin | ADDRESS ON FILE | | | | | | | |
| 1648912 | Fonseca Agosto, Melvin | ADDRESS ON FILE | | | | | | | |
| 2051029 | Fonseca Aguirre, Enid | ADDRESS ON FILE | | | | | | | |
| 175810 | FONSECA AGUIRRE, ERIC | ADDRESS ON FILE | | | | | | | |
| 792509 | FONSECA ALICEA, DARA | ADDRESS ON FILE | | | | | | | |
| 175811 | FONSECA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 175812 | FONSECA ALICEA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 175813 | FONSECA ALVARADO, ROSANA | ADDRESS ON FILE | | | | | | | |
| 175815 | FONSECA APONTE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 792510 | FONSECA ARROYO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 2079692 | FONSECA ARROYO, LESLIE ANN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 175817 | FONSECA ARROYO, MARIA | ADDRESS ON FILE |
| 2032342 | Fonseca Aulet, Olga Iris | ADDRESS ON FILE |
| 175818 | FONSECA AYALA, CARMEN I | ADDRESS ON FILE |
| 175819 | FONSECA AYALA, EDWIN OCTAVIO | ADDRESS ON FILE |
| 175820 | FONSECA AYALA, MARIA DEL C | ADDRESS ON FILE |
| 175821 | FONSECA AYALA, RICARDO | ADDRESS ON FILE |
| 175822 | Fonseca Ayala, Tomas | ADDRESS ON FILE |
| 2064346 | Fonseca Ayala, Tomas | ADDRESS ON FILE |
| 175823 | FONSECA BAEZ, ANA H. | ADDRESS ON FILE |
| 175824 | Fonseca Baez, Felipe | ADDRESS ON FILE |
| 175825 | FONSECA BAEZ, MARIO | ADDRESS ON FILE |
| 175826 | FONSECA BAEZ, RAMONITA | ADDRESS ON FILE |
| 175827 | FONSECA BAEZ, VICTOR | ADDRESS ON FILE |
| 175828 | FONSECA BENABE, AMARILYS | ADDRESS ON FILE |
| 792511 | FONSECA BENITEZ, JUANA | ADDRESS ON FILE |
| 175830 | FONSECA BERMUDEZ, TITO | ADDRESS ON FILE |
| 792512 | FONSECA BERMUDEZ, TITO | ADDRESS ON FILE |
| 175831 | FONSECA BILBRAUT, CARLOS | ADDRESS ON FILE |
| 1425255 | FONSECA BILBRAUT, CARLOS R. | ADDRESS ON FILE |
| 852919 | FONSECA BILBRAUT, CARLOS RENE | ADDRESS ON FILE |
| 175832 | FONSECA BILBRAUT, SHEILA | ADDRESS ON FILE |
| 852920 | FONSECA BILBRAUT, SHEILA | ADDRESS ON FILE |
| 175833 | Fonseca Bilbraut, Sheila V. | ADDRESS ON FILE |
| 792513 | FONSECA BISTO, NITZA | ADDRESS ON FILE |
| 175835 | FONSECA BONILLA, ANGELICA | ADDRESS ON FILE |
| 175834 | FONSECA BONILLA, ANGELICA | ADDRESS ON FILE |
| 175836 | FONSECA BORRAS, GLADYS | ADDRESS ON FILE |
| 175837 | FONSECA BORRAS, TOMAS | ADDRESS ON FILE |
| 175838 | FONSECA BRANA, ALMARIS | ADDRESS ON FILE |
| 175839 | FONSECA BRANA, CARMEN N | ADDRESS ON FILE |
| 175840 | FONSECA CABRERA, VILMARIE | ADDRESS ON FILE |
| 175841 | FONSECA CAEZ, CARMEN D | ADDRESS ON FILE |
| 1917340 | Fonseca Caez, Carmen Delia | ADDRESS ON FILE |
| 175842 | FONSECA CAMPOS, EVELYN | ADDRESS ON FILE |
| 175843 | FONSECA CANNET, LISSETTE | ADDRESS ON FILE |
| 2157757 | Fonseca Cara, Indaleccio | ADDRESS ON FILE |
| 175844 | FONSECA CARABALLO, NELSON | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2160363 | Fonseca Cardona, Juan | ADDRESS ON FILE | | | | | |
| 2168219 | Fonseca Cardona, Leoncio | ADDRESS ON FILE | | | | | |
| 175845 | Fonseca Carmona, Esther | ADDRESS ON FILE | | | | | |
| 175846 | FONSECA CARRASCO, OLGA M | ADDRESS ON FILE | | | | | |
| 2146944 | Fonseca Cartagena, Eric | ADDRESS ON FILE | | | | | |
| 175847 | FONSECA CASILLAS, PABLO | ADDRESS ON FILE | | | | | |
| 1721164 | Fonseca Castillo, Hugo | ADDRESS ON FILE | | | | | |
| 792514 | FONSECA CASTILLO, HUGO | ADDRESS ON FILE | | | | | |
| 175848 | FONSECA CASTILLO, HUGO E | ADDRESS ON FILE | | | | | |
| 792515 | FONSECA CASTILLO, HUGO E | ADDRESS ON FILE | | | | | |
| 175849 | FONSECA CHARRIEZ, CARMEN L. | ADDRESS ON FILE | | | | | |
| 175850 | FONSECA COLON, CARMEN E | ADDRESS ON FILE | | | | | |
| 175851 | FONSECA COLON, LUZ N | ADDRESS ON FILE | | | | | |
| 175852 | FONSECA COLON, NELMARY | ADDRESS ON FILE | | | | | |
| 175853 | FONSECA COLON, YADIRA | ADDRESS ON FILE | | | | | |
| 654930 | FONSECA COMMUNATIONS | URB SAN GERARDO | 335 CALLE NEVADA | | | SAN JUAN | PR | 00926 |
| 654931 | FONSECA COMUNICATIONS A/C MARVIN FONSECA | URB APOLO | 2061 CALLE CLOTO | | | GUAYNABO | PR | 00969 |
| 175854 | FONSECA CONDE, MARISOL | ADDRESS ON FILE | | | | | |
| 175856 | FONSECA CONDE, VIVIAN | ADDRESS ON FILE | | | | | |
| 175855 | FONSECA CONDE, VIVIAN | ADDRESS ON FILE | | | | | |
| 792516 | FONSECA CORIANO, KETLIX A | ADDRESS ON FILE | | | | | |
| 792517 | FONSECA CORIANO, KETSY | ADDRESS ON FILE | | | | | |
| 175857 | FONSECA CORIANO, KETSY M. | ADDRESS ON FILE | | | | | |
| 175858 | FONSECA COSS, MARIA J | ADDRESS ON FILE | | | | | |
| 2175663 | FONSECA CPA & CO. CSP | URB EXTENSION SAN AGUSTIN | 1221 CALLE 3 | | | SAN JUAN | PR | 00926-1833 |
| 175859 | FONSECA CRESCIONI, MANUEL | ADDRESS ON FILE | | | | | |
| 175860 | FONSECA CRESPO, ARNALDO J. | ADDRESS ON FILE | | | | | |
| 175861 | FONSECA CRUZ, HECTOR | ADDRESS ON FILE | | | | | |
| 2157692 | Fonseca Cruz, Juan | ADDRESS ON FILE | | | | | |
| 175862 | FONSECA CRUZ, ROCKNEE | ADDRESS ON FILE | | | | | |
| 175863 | FONSECA CUBANO, FRANCHESKA | ADDRESS ON FILE | | | | | |
| 175864 | FONSECA DE JESUS, CARMEN J. | ADDRESS ON FILE | | | | | |
| 175865 | FONSECA DE JESUS, EMMA | ADDRESS ON FILE | | | | | |
| 175866 | Fonseca De Jesus, Luis M. | ADDRESS ON FILE | | | | | |
| 175867 | FONSECA DE JESUS, MARIA E | ADDRESS ON FILE | | | | | |
| 792518 | FONSECA DE JESUS, MILAGROS E | ADDRESS ON FILE | | | | | |
| 175868 | FONSECA DE JESUS, OLGA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 175869 | FONSECA DEL VALLE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1571585 | FONSECA DEL VALLE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1571585 | FONSECA DEL VALLE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 175871 | FONSECA DEL VALLE, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 852921 | FONSECA DEL VALLE, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 175872 | FONSECA DEL VALLE, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 175873 | FONSECA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 175874 | FONSECA DIAZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 792520 | FONSECA DIAZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 792521 | FONSECA DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 792523 | FONSECA DIAZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 175876 | FONSECA DIAZ, NOE | ADDRESS ON FILE | | | | | | | |
| 175877 | FONSECA DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 175878 | FONSECA ENCARNACION, MONICA | ADDRESS ON FILE | | | | | | | |
| 175879 | Fonseca Erazo, Ivette S | ADDRESS ON FILE | | | | | | | |
| 175880 | FONSECA ERAZO, JESUS E. | ADDRESS ON FILE | | | | | | | |
| 175881 | FONSECA ERAZO, JESUS J | ADDRESS ON FILE | | | | | | | |
| 175882 | FONSECA ERAZO, JESUS R. | ADDRESS ON FILE | | | | | | | |
| 175883 | FONSECA ESTEVES, NORMA L | ADDRESS ON FILE | | | | | | | |
| 175884 | FONSECA ESTRADA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 843808 | FONSECA FELIX JESUS | PO BOX 34 | | | | MOROVIS | PR | 00687 | |
| 644328 | FONSECA FELIX, ELENA | ADDRESS ON FILE | | | | | | | |
| 175885 | FONSECA FELIX, ELVIN | ADDRESS ON FILE | | | | | | | |
| 175886 | FONSECA FELIX, JESUS | ADDRESS ON FILE | | | | | | | |
| 852922 | FONSECA FELIX, JESUS | ADDRESS ON FILE | | | | | | | |
| 175887 | FONSECA FELIX, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 175888 | FONSECA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 175889 | FONSECA FLORES, DOREIDA | ADDRESS ON FILE | | | | | | | |
| 175890 | FONSECA FONSECA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 175891 | FONSECA FONSECA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 175892 | FONSECA FONSECA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 175893 | FONSECA FONSECA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 175894 | FONSECA FONSECA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 852923 | FONSECA FONSECA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 175895 | FONSECA FRANCO, JUAN | ADDRESS ON FILE | | | | | | | |
| 175896 | FONSECA FUENTES, HERIBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 175897 | FONSECA GALLARDO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 175898 | FONSECA GARCIA, ERICA | ADDRESS ON FILE | | | | | | |
| 175899 | FONSECA GARCIA, JUREMA | ADDRESS ON FILE | | | | | | |
| 175900 | FONSECA GARCIA, RAFAEL ANTONIO | ADDRESS ON FILE | | | | | | |
| 175901 | FONSECA GERENA, DINA M | ADDRESS ON FILE | | | | | | |
| 175902 | FONSECA GOMEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 175903 | FONSECA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 175904 | FONSECA GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 1843126 | Fonseca Gonzalez, Grisel | ADDRESS ON FILE | | | | | | |
| 175905 | FONSECA GONZALEZ, JENNY | ADDRESS ON FILE | | | | | | |
| 175906 | Fonseca Gonzalez, Jose A | ADDRESS ON FILE | | | | | | |
| 175907 | FONSECA GONZALEZ, JUAN PABLO | ADDRESS ON FILE | | | | | | |
| 175908 | FONSECA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 175910 | FONSECA GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 2052781 | Fonseca Gonzalez, Nereida | ADDRESS ON FILE | | | | | | |
| 2052781 | Fonseca Gonzalez, Nereida | ADDRESS ON FILE | | | | | | |
| 175911 | Fonseca Guilfu, Angel G | ADDRESS ON FILE | | | | | | |
| 175912 | FONSECA GUILFU, FELIX R | ADDRESS ON FILE | | | | | | |
| 175913 | FONSECA GUILFU, JOSE D | ADDRESS ON FILE | | | | | | |
| 1343463 | FONSECA GUILFU, JOSE D. | ADDRESS ON FILE | | | | | | |
| 175914 | FONSECA GUILFU, MARISELA | ADDRESS ON FILE | | | | | | |
| 175915 | FONSECA GUILFU, YANIRA | ADDRESS ON FILE | | | | | | |
| 852924 | FONSECA GUILFU, YANIRA | ADDRESS ON FILE | | | | | | |
| 175916 | FONSECA GUZMAN, MARIEL | ADDRESS ON FILE | | | | | | |
| 792524 | FONSECA GUZMAN, MARIEL | ADDRESS ON FILE | | | | | | |
| 175917 | FONSECA GUZMAN, MARITSA | ADDRESS ON FILE | | | | | | |
| 175918 | FONSECA GUZMAN, ORLANDO R | ADDRESS ON FILE | | | | | | |
| 175919 | FONSECA HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 792525 | FONSECA HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 175920 | FONSECA HERNANDEZ, AXEL | ADDRESS ON FILE | | | | | | |
| 792526 | FONSECA HERNANDEZ, EDDA | ADDRESS ON FILE | | | | | | |
| 175921 | FONSECA HERNANDEZ, EDDA E | ADDRESS ON FILE | | | | | | |
| 175922 | FONSECA HERNANDEZ, JENSEN | ADDRESS ON FILE | | | | | | |
| 175923 | Fonseca Hernandez, Miguel A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 175924 | FONSECA HILERIO, NELIA | ADDRESS ON FILE | | | | | | |
| 2174724 | FONSECA JOUBERT, ROSA MARY | RES. VILLA ESPERANZA | EDIF. 17 APT. 227 | | | San Juan | PR | 00926 |
| 175925 | FONSECA JOUBERT, ROSE M | ADDRESS ON FILE | | | | | | |
| 175926 | FONSECA JOURBERT, LIZA | ADDRESS ON FILE | | | | | | |
| 175927 | FONSECA LAGO, DENNISE | ADDRESS ON FILE | | | | | | |
| 175928 | FONSECA LARA, INA S | ADDRESS ON FILE | | | | | | |
| 2157734 | Fonseca Lara, Juan Angel | ADDRESS ON FILE | | | | | | |
| 175929 | FONSECA LEBRON, CARMEN S | ADDRESS ON FILE | | | | | | |
| 792527 | FONSECA LEBRON, YARA | ADDRESS ON FILE | | | | | | |
| 175930 | FONSECA LEBRON, YARA E | ADDRESS ON FILE | | | | | | |
| 175931 | FONSECA LLAVET, CINDIE | ADDRESS ON FILE | | | | | | |
| 175932 | FONSECA LOPEZ, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 175933 | FONSECA LOPEZ, JALEEZ | ADDRESS ON FILE | | | | | | |
| 175934 | FONSECA LOZADA, HECTOR | ADDRESS ON FILE | | | | | | |
| 175935 | FONSECA LUGO, ALBERTO R. | ADDRESS ON FILE | | | | | | |
| 175936 | FONSECA LUGO, ELBA E | ADDRESS ON FILE | | | | | | |
| 242230 | FONSECA LUGO, JOHANNA I | ADDRESS ON FILE | | | | | | |
| 175937 | FONSECA MACHIN, IDALEEZ | ADDRESS ON FILE | | | | | | |
| 175938 | FONSECA MACHIN, NORMARIE | ADDRESS ON FILE | | | | | | |
| 175939 | FONSECA MARRERO, ROSA | ADDRESS ON FILE | | | | | | |
| 175940 | FONSECA MARRERO, SOFIA | ADDRESS ON FILE | | | | | | |
| 175941 | FONSECA MARRERO, VICTOR | ADDRESS ON FILE | | | | | | |
| 175942 | FONSECA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 792528 | FONSECA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1916278 | Fonseca Martinez, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 175943 | Fonseca Martinez, Milagros | ADDRESS ON FILE | | | | | | |
| 175944 | FONSECA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 175945 | FONSECA MARTINEZ, SASLEIDE | ADDRESS ON FILE | | | | | | |
| 175946 | FONSECA MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 175947 | FONSECA MATOS, LUIS | ADDRESS ON FILE | | | | | | |
| 175948 | FONSECA MEDINA, CARMELO | ADDRESS ON FILE | | | | | | |
| 175949 | Fonseca Melendez, Daniel | ADDRESS ON FILE | | | | | | |
| 792529 | FONSECA MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 175950 | FONSECA MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 792530 | FONSECA MELENDEZ, MAYRA I | ADDRESS ON FILE | | | | | | |
| 175952 | FONSECA MELENDEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 792531 | FONSECA MELENDEZ, VILMA L | ADDRESS ON FILE | | | | | | |
| 175953 | FONSECA MELENDEZ, VILMA L | ADDRESS ON FILE | | | | | | |
| 175954 | FONSECA MILLAN, ANTONIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 175955 | FONSECA MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 175956 | FONSECA MOLINA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 175957 | FONSECA MONTANEZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| 2114205 | Fonseca Moragon, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 1995002 | Fonseca Moragon, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 2052789 | FONSECA MORAGON, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 175958 | FONSECA MORALES, ADA N | ADDRESS ON FILE | | | | | | | |
| 661157 | FONSECA MORALES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 175960 | FONSECA MORALES, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 175961 | FONSECA MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 175962 | FONSECA MORALES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 792533 | FONSECA MORALES, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 175964 | FONSECA MULERO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 175965 | FONSECA MULERO, DQRIS | ADDRESS ON FILE | | | | | | | |
| 175966 | FONSECA MULERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 175967 | FONSECA MULERO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 175968 | FONSECA MULERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 1730047 | Fonseca Navarro, Evelyn | ADDRESS ON FILE | | | | | | | |
| 175969 | FONSECA NAVARRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 175970 | FONSECA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 175971 | FONSECA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 175972 | FONSECA OCASIO, SURELYS | ADDRESS ON FILE | | | | | | | |
| 175973 | FONSECA OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 175974 | FONSECA OLIVERAS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 175975 | FONSECA OLMEDA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 175976 | FONSECA OLMEDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 175977 | FONSECA OLMEDA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 175978 | FONSECA ORELLANA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 175979 | FONSECA ORTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 175980 | FONSECA ORTA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 175981 | FONSECA ORTEGA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 175982 | FONSECA ORTIZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 175983 | FONSECA ORTIZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 175984 | FONSECA ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 175985 | FONSECA ORTIZ, JACKELINE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 175986 | FONSECA ORTIZ, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 175987 | FONSECA PADILLA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 175988 | FONSECA PADILLA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 175989 | FONSECA PAGAN, CARLA | ADDRESS ON FILE | | | | | | | |
| 175990 | FONSECA PAGAN, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 175991 | FONSECA PEPIN, ZULMA | ADDRESS ON FILE | | | | | | | |
| 175992 | FONSECA PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 175993 | Fonseca Perez, Francisco J | ADDRESS ON FILE | | | | | | | |
| 175994 | FONSECA PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1436156 | FONSECA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 175995 | FONSECA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 175996 | FONSECA PLAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 792534 | FONSECA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 175959 | FONSECA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 175997 | FONSECA RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 175998 | FONSECA RAMOS, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 175999 | FONSECA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 176000 | FONSECA RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 176001 | FONSECA RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 176002 | FONSECA RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 792535 | FONSECA RESTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 176003 | FONSECA RESTO, NITZA | ADDRESS ON FILE | | | | | | | |
| 792536 | FONSECA REYES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 176004 | Fonseca Rios, Ana L | ADDRESS ON FILE | | | | | | | |
| 176005 | FONSECA RIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 176006 | FONSECA RIVAS, EMERLINDA | ADDRESS ON FILE | | | | | | | |
| 176007 | FONSECA RIVERA, ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 176008 | FONSECA RIVERA, ANDREITA | ADDRESS ON FILE | | | | | | | |
| 792537 | FONSECA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 176009 | FONSECA RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 176010 | FONSECA RIVERA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 176011 | FONSECA RIVERA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 176012 | FONSECA RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 176013 | FONSECA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 176015 | FONSECA RIVERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 176016 | FONSECA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 792538 | FONSECA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 176017 | FONSECA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 176018 | FONSECA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 176019 | FONSECA RIVERA, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 176021 | FONSECA RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 176022 | Fonseca Rivera, Leslie Y. | ADDRESS ON FILE | | | | | | | |
| 176023 | FONSECA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 176024 | FONSECA RIVERA, MANUELA A. | ADDRESS ON FILE | | | | | | | |
| 176025 | FONSECA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 176026 | FONSECA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 176027 | FONSECA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 792539 | FONSECA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 176028 | FONSECA RIVERA, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 176029 | FONSECA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2034318 | Fonseca Rivera, Norma I. | ADDRESS ON FILE | | | | | | | |
| 176030 | FONSECA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 176031 | FONSECA RIVERA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 176032 | FONSECA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 176033 | FONSECA RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2108316 | FONSECA RIVERA, TAINA | ADDRESS ON FILE | | | | | | | |
| 792540 | FONSECA RIVERA, TAINA | ADDRESS ON FILE | | | | | | | |
| 176035 | FONSECA RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 176036 | FONSECA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 792541 | FONSECA RIVERA, YAMELIS | ADDRESS ON FILE | | | | | | | |
| 176039 | FONSECA RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 176040 | FONSECA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 176041 | FONSECA RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 176042 | FONSECA RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 792542 | FONSECA RODRIGUEZ, CHRYSTHINE N | ADDRESS ON FILE | | | | | | | |
| 176043 | FONSECA RODRIGUEZ, ELINET | ADDRESS ON FILE | | | | | | | |
| 176044 | FONSECA RODRIGUEZ, ELINNET | ADDRESS ON FILE | | | | | | | |
| 176045 | FONSECA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 852925 | FONSECA RODRIGUEZ, IVELISSE C. | ADDRESS ON FILE | | | | | | | |
| 176046 | FONSECA RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 176047 | FONSECA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 176048 | FONSECA RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 792543 | FONSECA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 176049 | FONSECA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 176050 | FONSECA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 176051 | FONSECA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 176052 | Fonseca Rodriguez, Maritza | ADDRESS ON FILE | | | | | | |
| 176053 | Fonseca Rodriguez, Mayra | ADDRESS ON FILE | | | | | | |
| 176054 | FONSECA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 1419771 | FONSECA RODRÍGUEZ, NILSA I. | HAROLD A. VÁZQUEZ PEDRAZA | PO BOX 8832 | | | CAGUAS | PR | 00726-8832 |
| 176055 | FONSECA RODRÍGUEZ, NILSA I. | LCDO. HAROLD A. VÁZQUEZ PEDRAZA | LCDO. HAROLD A. VÁZQUEZ PEDRAZA | PO BOX 8832 | | CAGUAS | PR | 00726-8832 |
| 176056 | FONSECA RODRÍGUEZ, NILSA I. | LCDO. MICHAEL CORONA MUÑOZ | LCDO. MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN | SUITE 4-1 | TRUJILLO ALTO | PR | 00976 |
| 176057 | FONSECA RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 2103552 | Fonseca Rodriguez, Rafael A. | ADDRESS ON FILE | | | | | | |
| 176058 | FONSECA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 176059 | FONSECA ROJAS, RICHARD | ADDRESS ON FILE | | | | | | |
| 792545 | FONSECA ROJAS, RICHARD | ADDRESS ON FILE | | | | | | |
| 792546 | FONSECA ROJAS, RICHARD | ADDRESS ON FILE | | | | | | |
| 176060 | FONSECA ROLDAN, VICTOR | ADDRESS ON FILE | | | | | | |
| 176061 | FONSECA ROQUE, ANA I | ADDRESS ON FILE | | | | | | |
| 176062 | FONSECA ROSA, DARITSABEL | ADDRESS ON FILE | | | | | | |
| 176063 | FONSECA ROSADO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 176064 | FONSECA ROSADO, LUIS | ADDRESS ON FILE | | | | | | |
| 176065 | Fonseca Rosado, Luis | ADDRESS ON FILE | | | | | | |
| 176066 | Fonseca Rossy, Nelson | ADDRESS ON FILE | | | | | | |
| 2100311 | Fonseca Ruiz, Maria M | ADDRESS ON FILE | | | | | | |
| 2100311 | Fonseca Ruiz, Maria M | ADDRESS ON FILE | | | | | | |
| 176067 | FONSECA RUIZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 176068 | FONSECA SALICETI, EDUARDO | ADDRESS ON FILE | | | | | | |
| 176070 | FONSECA SANCHEZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 2158686 | Fonseca Sanchez, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 176071 | FONSECA SANCHEZ, RENE | ADDRESS ON FILE | | | | | | |
| 176072 | FONSECA SANTA, KRISTOPHER | ADDRESS ON FILE | | | | | | |
| 176073 | FONSECA SANTIAGO, ARELYS | ADDRESS ON FILE | | | | | | |
| 176074 | FONSECA SANTIAGO, HOWARD | ADDRESS ON FILE | | | | | | |
| 176075 | FONSECA SANTIAGO, IRIS E. | ADDRESS ON FILE | | | | | | |
| 176076 | FONSECA SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | |
| 1258323 | FONSECA SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | |
| 176077 | FONSECA SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | |
| 176078 | FONSECA SANTIAGO, MARIA DE | ADDRESS ON FILE | | | | | | |
| 176079 | FONSECA SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 176080 | FONSECA SERRANO, OSCAR E. | ADDRESS ON FILE | | | | | | | | |
| 792547 | FONSECA SERRANO, RUTH E | ADDRESS ON FILE | | | | | | | | |
| 176081 | FONSECA SERRANO, RUTH E | ADDRESS ON FILE | | | | | | | | |
| 176082 | FONSECA SERRANO, SARA | ADDRESS ON FILE | | | | | | | | |
| 176083 | FONSECA SIERRA, PRISCILLA | ADDRESS ON FILE | | | | | | | | |
| 792548 | FONSECA SIERRA, PRISCILLA | ADDRESS ON FILE | | | | | | | | |
| 176084 | FONSECA SOLA, MARIA S. | ADDRESS ON FILE | | | | | | | | |
| 176085 | FONSECA SOLA, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 176086 | FONSECA SOLER, ADA E | ADDRESS ON FILE | | | | | | | | |
| 176087 | FONSECA SOTO, LORYMAR DEL CARMEN | ADDRESS ON FILE | | | | | | | | |
| 176088 | Fonseca St. Kitts, Luis E. | ADDRESS ON FILE | | | | | | | | |
| 176089 | FONSECA ST. KITTS, LUIS E. | ADDRESS ON FILE | | | | | | | | |
| 176090 | FONSECA ST.KITTS, ALICIA | ADDRESS ON FILE | | | | | | | | |
| 176091 | Fonseca Sustache, Angel | ADDRESS ON FILE | | | | | | | | |
| 176092 | FONSECA TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | | |
| 792549 | FONSECA TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | | |
| 176093 | FONSECA TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 176094 | FONSECA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 176095 | FONSECA TORRES, EMMA R | ADDRESS ON FILE | | | | | | | | |
| 176096 | FONSECA TORRES, JOSE | ADDRESS ON FILE | | | | | | | | |
| 176097 | FONSECA TORRES, JOSE O. | ADDRESS ON FILE | | | | | | | | |
| 2157642 | Fonseca Torres, Juan Alberto | ADDRESS ON FILE | | | | | | | | |
| 176098 | FONSECA TORRES, LUZ E. | ADDRESS ON FILE | | | | | | | | |
| 2210102 | Fonseca Torres, Maria Isabel | ADDRESS ON FILE | | | | | | | | |
| 176100 | FONSECA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 176099 | FONSECA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 176101 | FONSECA TORRES, MYRNA E | ADDRESS ON FILE | | | | | | | | |
| 176102 | FONSECA TORRES, ROSA P | ADDRESS ON FILE | | | | | | | | |
| 176103 | FONSECA TORRS, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 792550 | FONSECA TRUJILLO, EMMANUEL | ADDRESS ON FILE | | | | | | | | |
| 176105 | FONSECA TRUJILLO, JOAN C | ADDRESS ON FILE | | | | | | | | |
| 176106 | FONSECA TRUJILLO, JOAN C. | ADDRESS ON FILE | | | | | | | | |
| 176107 | FONSECA VALENCIA, GUADALUPE | ADDRESS ON FILE | | | | | | | | |
| 176108 | FONSECA VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 176109 | FONSECA VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | | |
| 176110 | FONSECA VAZQUEZ, JUSTINO | ADDRESS ON FILE | | | | | | | | |
| 176111 | FONSECA VAZQUEZ, LUCILA | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 176112 | FONSECA VAZQUEZ, MARGARET | ADDRESS ON FILE | | | | | | |
| 176113 | FONSECA VAZQUEZ, MARILUZ | ADDRESS ON FILE | | | | | | |
| 176114 | FONSECA VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 176115 | FONSECA VEGA, IGNACIO | ADDRESS ON FILE | | | | | | |
| 176117 | Fonseca Viera, Osvaldo | ADDRESS ON FILE | | | | | | |
| 176118 | FONSECA VILLEGAS, RAQUEL M | ADDRESS ON FILE | | | | | | |
| 792551 | FONSECA VILLEGAS, RAQUEL M. | ADDRESS ON FILE | | | | | | |
| 176119 | FONSECA ZAYAS, ESTHER M | ADDRESS ON FILE | | | | | | |
| 176120 | FONSECA ZAYAS, ESTHER M. | ADDRESS ON FILE | | | | | | |
| 176121 | FONSECA ZAYAS, JOSE | ADDRESS ON FILE | | | | | | |
| 176122 | FONSECA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 1477906 | Fonseca, Jose Rafael | ADDRESS ON FILE | | | | | | |
| 2216425 | Fonseca, Juan Rodriguez | ADDRESS ON FILE | | | | | | |
| 176123 | FONSECA, RICARDO | ADDRESS ON FILE | | | | | | |
| 176124 | FONSECA, TAINA | ADDRESS ON FILE | | | | | | |
| 2049889 | Fonseca, Vivian Rosario | ADDRESS ON FILE | | | | | | |
| 176125 | FONSECALARA, JUAN G | ADDRESS ON FILE | | | | | | |
| 176126 | FONSECAMULERO, JOSE | ADDRESS ON FILE | | | | | | |
| 2080275 | Fonseco Ayala, Tomas | ADDRESS ON FILE | | | | | | |
| 654932 | FONSEKA COMUNICATIONS | URB SAN GERARDO | 335 CALLE NEVADA | | | SAN JUAN | PR | 00926 |
| 1551466 | Font Acevedo, Corpus Francisco | ADDRESS ON FILE | | | | | | |
| 176127 | FONT ACEVEDO, CORPUS FRANCISCO | ADDRESS ON FILE | | | | | | |
| 176128 | FONT ACEVEDO, EDWIN E | ADDRESS ON FILE | | | | | | |
| 852926 | FONT ACEVEDO,CORPUS FRANCISCO | ADDRESS ON FILE | | | | | | |
| 176129 | FONT ALVAREZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 176131 | FONT ALVELO, JAVIER | ADDRESS ON FILE | | | | | | |
| 176130 | FONT ALVELO, JAVIER | ADDRESS ON FILE | | | | | | |
| 176132 | FONT ALVELO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 176133 | FONT BONET, LUIS | ADDRESS ON FILE | | | | | | |
| 176134 | FONT BONET, MARGARITA | ADDRESS ON FILE | | | | | | |
| 176135 | FONT BOSQUES, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 176136 | FONT CARO, HECTOR | ADDRESS ON FILE | | | | | | |
| 176137 | FONT CASANA, BLANCA M. | ADDRESS ON FILE | | | | | | |
| 176138 | FONT CASTRO, CARLOS | ADDRESS ON FILE | | | | | | |
| 176139 | FONT COLLAZO, CARLOS J | ADDRESS ON FILE | | | | | | |
| 176140 | FONT CRUZ, AUREA | ADDRESS ON FILE | | | | | | |
| 792553 | FONT CRUZ, NUBIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 176141 | FONT CRUZ, NUBIA M | ADDRESS ON FILE | | | | | | |
| 1746586 | Font Cruz, Nubia Mar | ADDRESS ON FILE | | | | | | |
| 176142 | FONT CUENCAS, FELIX | ADDRESS ON FILE | | | | | | |
| 176143 | FONT DE HERNANDEZ, JENNY I | ADDRESS ON FILE | | | | | | |
| 176144 | FONT DE ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 1419772 | FONT DE SANTIAGO, JOSE | DMTE- JOSE M. FONT DE SANTIAGO | 360 AVE. DOMENECH APT. 314 | | | SASN JUAN | PR | 00918 |
| 176146 | FONT DE SANTIAGO, JOSE | LCDA. GLADYS RODRIGUEZ OROZCO | PO BOX 7066 | | | SAN JUAN | PR | 00916-7066 |
| 176147 | FONT DE SANTIAGO, JOSE | LCDO. RAFAEL LUGO PRATS/FERNANDO MACHADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 |
| 1419774 | FONT DE SANTIAGO, JOSE M. | DR. JOSE M. FONTDE SANTIAGO | 360 DOMENECH APT 314 | | | SAN JUAN | PR | 00918 |
| 1419775 | FONT DE SANTIAGO, JOSÉ M. | DR. JOSE M. FONTDE SANTIAGO | 360 DOMENECH APTO 314 | | | SAN JUAN | PR | 00918 |
| 176148 | FONT DE SANTIAGO, OSVALDO E | ADDRESS ON FILE | | | | | | |
| 176149 | FONT DIAZ, ANGEL T | ADDRESS ON FILE | | | | | | |
| 176150 | FONT DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 176151 | FONT DIAZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 176152 | FONT FONT, VICTOR | ADDRESS ON FILE | | | | | | |
| 176153 | FONT GARCIA, DANIEL | ADDRESS ON FILE | | | | | | |
| 2233556 | Font Garnier, Josefina | ADDRESS ON FILE | | | | | | |
| 176154 | FONT GONZALEZ, EVARISTO | ADDRESS ON FILE | | | | | | |
| 176155 | FONT GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 176156 | FONT HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 176157 | FONT INSURANCE INC | PO BOX 1641 | | | | SAN SEBASTIAN | PR | 00685 |
| 654933 | FONT INTERNATIONAL | 3330 WILKINS DR | | | | FALLS CHURCH | VA | 22041 |
| 176158 | FONT JORDAN, LAURA | ADDRESS ON FILE | | | | | | |
| 176161 | FONT LEBRON, CARMEN I | ADDRESS ON FILE | | | | | | |
| 2009944 | Font Lebron, Carmen I. | ADDRESS ON FILE | | | | | | |
| 176162 | FONT LOPEZ MD, FREDERICK | ADDRESS ON FILE | | | | | | |
| 176163 | FONT LOPEZ, ADA L. | ADDRESS ON FILE | | | | | | |
| 176164 | FONT LOPEZ, ALEXANDRA D | ADDRESS ON FILE | | | | | | |
| 176165 | FONT LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 176166 | FONT LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 792554 | FONT LOPEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 176167 | FONT MARTELO HOME CARE | P O BOX 9206 | | | | HUMACAO | PR | 00792 |
| 176168 | Font Martinez, Ricardo B | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 176169 | FONT MATOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 176170 | FONT MATOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 2131208 | Font Matos, Lisle | ADDRESS ON FILE | | | | | | | |
| 176171 | FONT MERCADO, JANIA T. | ADDRESS ON FILE | | | | | | | |
| 792555 | FONT MONTALVO, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 176172 | FONT MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1844297 | Font Morales, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 176173 | FONT MORALES, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 176174 | FONT MORALES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 176175 | FONT ORONOZ MD, YVONNE M | ADDRESS ON FILE | | | | | | | |
| 792556 | FONT ORTIZ, INES | ADDRESS ON FILE | | | | | | | |
| 176176 | FONT ORTIZ, INES | ADDRESS ON FILE | | | | | | | |
| 176177 | FONT ORTIZ, JANET | ADDRESS ON FILE | | | | | | | |
| 674971 | FONT ORTIZ, JANET | ADDRESS ON FILE | | | | | | | |
| 1754096 | FONT PABON, ARIEL | ADDRESS ON FILE | | | | | | | |
| 1754096 | FONT PABON, ARIEL | ADDRESS ON FILE | | | | | | | |
| 176178 | FONT PADILLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 176179 | FONT RAMIREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 2127177 | FONT RAMIREZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 176180 | FONT RIEFKOHL, GRETCHEN MARIE | ADDRESS ON FILE | | | | | | | |
| 176181 | FONT RIEFKOHL, LUIS U. | ADDRESS ON FILE | | | | | | | |
| 176183 | FONT RIOS, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 176182 | Font Rios, Hipolito | ADDRESS ON FILE | | | | | | | |
| 654934 | FONT RIVERA JULIO | PO BOX 373121 | | | | CAYEY | PR | 00737 | |
| 176184 | FONT RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 176185 | FONT RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 176186 | FONT RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 176187 | FONT RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 176188 | FONT ROBERT, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 176189 | FONT RODRIGUEZ, MARIA G. | ADDRESS ON FILE | | | | | | | |
| 176190 | FONT ROSA, SHEILLYN | ADDRESS ON FILE | | | | | | | |
| 176191 | FONT ROSARIO, JULIA V | ADDRESS ON FILE | | | | | | | |
| 176192 | FONT ROSARIO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 792557 | FONT ROSARIO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 176193 | FONT RUIZ, EDWIN B | ADDRESS ON FILE | | | | | | | |
| 176194 | FONT RUSK, JOYCE E | ADDRESS ON FILE | | | | | | | |
| 792558 | FONT SALAS, JUANA | ADDRESS ON FILE | | | | | | | |
| 1933138 | Font Salas, Juana S. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1872181 | Font Sanchez, Carmen | ADDRESS ON FILE | | | | | | |
| 176196 | FONT SANCHEZ, ROSAEL | ADDRESS ON FILE | | | | | | |
| 176197 | FONT SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 176198 | FONT SANTANA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 176199 | FONT SANTANA, FRANCOISE | ADDRESS ON FILE | | | | | | |
| 176200 | FONT SANTIAGO, BETZABETH | ADDRESS ON FILE | | | | | | |
| 176201 | FONT SANTIAGO, BETZABETH I. | ADDRESS ON FILE | | | | | | |
| 176202 | Font Santiago, Jessica | ADDRESS ON FILE | | | | | | |
| 176203 | FONT SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 176204 | FONT SANTIAGO, ROXANA | ADDRESS ON FILE | | | | | | |
| 792559 | FONT SEGARRA, MILTON | ADDRESS ON FILE | | | | | | |
| 654935 | FONT SHOP | 74 TEHAMA STREET | | | | SAN FRANCISCO | CA | 94105 |
| 176206 | FONT SUAREZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 176207 | FONT SUAREZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 176208 | FONT SUAREZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 792560 | FONT VALENCIA, HECTOR | ADDRESS ON FILE | | | | | | |
| 176210 | FONT VALENCIA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 176211 | FONT VARGAS, JOSE | ADDRESS ON FILE | | | | | | |
| 176212 | FONT VELEZ, DENNISSE | ADDRESS ON FILE | | | | | | |
| 176213 | FONT VILLANUEVA, GLENDALYS | ADDRESS ON FILE | | | | | | |
| 176214 | FONT ZAMBRANA, PEDRO E | ADDRESS ON FILE | | | | | | |
| 176215 | Font Zambrana, Pedro E | ADDRESS ON FILE | | | | | | |
| 176216 | FONT, FELIPE | ADDRESS ON FILE | | | | | | |
| 1946510 | Font, Isabel Torres | ADDRESS ON FILE | | | | | | |
| 2180017 | Font, Luis E. | 458 Calle Jose Perez | | | | Rincon | PR | 00677-2155 |
| 2070384 | FONTAINE FALCON, CARMEN | ADDRESS ON FILE | | | | | | |
| 176218 | FONTAINE FALCON, CARMEN M | ADDRESS ON FILE | | | | | | |
| 176219 | FONTAINE MENDEZ, CONCHITA | ADDRESS ON FILE | | | | | | |
| 176220 | FONTAINE TORRES, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 176221 | FONTAINEBLEU PLAZA DEVELOPMENT | PO BOX 194000 | | | | SAN JUAN | PR | 00919-0000 |
| 176222 | FONTAINEBLEU PLAZA S E | PO BOX 194000 | | | | SAN JUAN | PR | 00919 |
| 654936 | FONTAMEC CORP | 1117 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00925 |
| 1884819 | FONTAN BERMUDEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 1776031 | Fontan Bermudez, Nancy | ADDRESS ON FILE | | | | | | |
| 176223 | FONTAN BERMUDEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 1804250 | FONTAN BERMUDEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 176224 | FONTAN BRULL, HECVIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 176225 | FONTAN BRULL, ROSARIO | ADDRESS ON FILE | | | | | | |
| 2062651 | Fontan Colon, Yovany | ADDRESS ON FILE | | | | | | |
| 176226 | FONTAN COLON, YOVANY | ADDRESS ON FILE | | | | | | |
| 176227 | FONTAN DEL VALLE, IRIS M. | ADDRESS ON FILE | | | | | | |
| 176228 | FONTAN DEL VALLE, JUAN A | ADDRESS ON FILE | | | | | | |
| 176230 | FONTAN ESPINOSA, ANA | ADDRESS ON FILE | | | | | | |
| 176231 | FONTAN ESPINOSA, JOSE I. | ADDRESS ON FILE | | | | | | |
| 176232 | FONTAN FONTAN, ISABEL | ADDRESS ON FILE | | | | | | |
| 176233 | FONTAN FONTAN, LUCIA | ADDRESS ON FILE | | | | | | |
| 176234 | FONTAN FONTAN, PEDRO | ADDRESS ON FILE | | | | | | |
| 176235 | FONTAN FONTAN, ROSA C | ADDRESS ON FILE | | | | | | |
| 176236 | FONTAN FORTIS, MANUELA | ADDRESS ON FILE | | | | | | |
| 792561 | FONTAN FORTIS, MARIA L. | ADDRESS ON FILE | | | | | | |
| 176237 | FONTAN LA SANTA, OLGA C | ADDRESS ON FILE | | | | | | |
| 176238 | FONTAN LABOY, ERIBERTO | ADDRESS ON FILE | | | | | | |
| 176239 | FONTAN LAFONTAINE, OSCAR | ADDRESS ON FILE | | | | | | |
| 176240 | FONTAN LASANTA, REYNALDO | ADDRESS ON FILE | | | | | | |
| 176241 | FONTAN MARRERO, JOSE E | ADDRESS ON FILE | | | | | | |
| 2218749 | Fontan Martinez, Franklin | ADDRESS ON FILE | | | | | | |
| 176242 | FONTAN MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 176243 | FONTAN MENDOZA, TANIA | ADDRESS ON FILE | | | | | | |
| 176244 | FONTAN NAVARRO, LUDALIS | ADDRESS ON FILE | | | | | | |
| 176245 | FONTAN NIEVES, ANGEL | ADDRESS ON FILE | | | | | | |
| 1790281 | Fontan Nieves, Carmen E. | ADDRESS ON FILE | | | | | | |
| 176246 | FONTAN NIEVES, ENGRACIA | ADDRESS ON FILE | | | | | | |
| 1797178 | FONTAN NIEVES, ENGRACIA | ADDRESS ON FILE | | | | | | |
| 1801855 | Fontan Nieves, Glendalis | ADDRESS ON FILE | | | | | | |
| 176247 | FONTAN NIEVES, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 176248 | FONTAN NIEVES, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1819966 | FONTAN NIEVES, NEREIDA | ADDRESS ON FILE | | | | | | |
| 176249 | FONTAN NIEVES, NEREIDA | ADDRESS ON FILE | | | | | | |
| 1785433 | Fontan Nieves, Pedro J. | ADDRESS ON FILE | | | | | | |
| 176250 | FONTAN OLIVO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 840021 | FONTÁN OLIVO, LUIS A. | URB. LAS LOMAS | 795 CALLE 21SW | | | SAN JUAN | PR | 00921-1407 | |
| 176251 | FONTAN OLIVO, LUZ | ADDRESS ON FILE | | | | | | |
| 176252 | FONTAN OLIVO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 176253 | Fontan Olivo, Victor J | ADDRESS ON FILE | | | | | | |
| 176254 | FONTAN ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 792562 | FONTAN ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 792563 | FONTAN ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 176255 | FONTAN ORTIZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 1780482 | FONTAN ORTIZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 1780482 | FONTAN ORTIZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 176256 | Fontan Otero, Ruben | ADDRESS ON FILE | | | | | | |
| 176257 | Fontan Pagan, Angel A | ADDRESS ON FILE | | | | | | |
| 792564 | FONTAN PAGAN, JOSE J | ADDRESS ON FILE | | | | | | |
| 176258 | FONTAN PAGAN, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 176259 | FONTAN PAGAN, SERAFIN | ADDRESS ON FILE | | | | | | |
| 176260 | FONTAN PAGAN, SONIA | ADDRESS ON FILE | | | | | | |
| 176261 | FONTAN PENA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 176262 | FONTAN QUINONES, ANTONIA | ADDRESS ON FILE | | | | | | |
| 176263 | FONTAN RAMOS, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 176264 | FONTAN RIVERA, ANGEL_ MANUE | ADDRESS ON FILE | | | | | | |
| 176265 | FONTAN RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 792565 | FONTAN RIVERA, DOLORES | ADDRESS ON FILE | | | | | | |
| 176266 | FONTAN RIVERA, DOLORES DEL C | ADDRESS ON FILE | | | | | | |
| 1992050 | Fontan Rivera, Dolores Del C. | ADDRESS ON FILE | | | | | | |
| 1795599 | FONTAN RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 792566 | FONTAN RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 176267 | FONTAN RIVERA, GLLADYS | ADDRESS ON FILE | | | | | | |
| 176268 | FONTAN RIVERA, JUAN J | ADDRESS ON FILE | | | | | | |
| 176269 | FONTAN RIVERA, JULIA M | ADDRESS ON FILE | | | | | | |
| 2103879 | Fontan Rivera, Julia M. | Urb. Cambalache I 129 Caoba St. | | | | Rio Grande | PR | 00745 |
| 176270 | FONTAN RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 176271 | FONTAN RODRIGUEZ, ANGEL G | ADDRESS ON FILE | | | | | | |
| 592025 | FONTAN RODRIGUEZ, WILBERT C | ADDRESS ON FILE | | | | | | |
| 176272 | FONTAN ROSARIO, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 176273 | FONTAN ROSARIO, YASMIN | ADDRESS ON FILE | | | | | | |
| 1419776 | FONTAN ROSARIOS, JOSE. ELA | MARIA DEL MAR DAVILA | PO BOX 8538 | | | SAN JUAN | PR | 00910-0538 |
| 2057309 | Fontan Santiago, Nilda | ADDRESS ON FILE | | | | | | |
| 176274 | FONTAN SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | |
| 176275 | FONTAN SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 176276 | FONTAN SANTOS, ZAIDA | ADDRESS ON FILE | | | | | | |
| 176277 | FONTAN TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 176278 | FONTAN TORRES, JULIAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 176279 | FONTAN VALLE, ALEXIS | ADDRESS ON FILE |
| 176280 | FONTAN VEGA, ANGEL R | ADDRESS ON FILE |
| 2059966 | Fontan Vega, Angel R | ADDRESS ON FILE |
| 792567 | FONTAN VEGA, ANGEL R. | ADDRESS ON FILE |
| 176281 | FONTAN, OSCAR L. | ADDRESS ON FILE |
| 176282 | FONTANA RIVERA, JOSE A | ADDRESS ON FILE |
| 176284 | FONTANALS VILLAFANE, JOSE A. | ADDRESS ON FILE |
| 176285 | FONTANE HOYOS, CAMILA | ADDRESS ON FILE |
| 176286 | FONTANELLA LARA, ANTONIO | ADDRESS ON FILE |
| 176287 | FONTANES GOMEZ, LAURA | ADDRESS ON FILE |
| 176288 | FONTANES GOMEZ, LAURA | ADDRESS ON FILE |
| 176289 | Fontanes Gomez, Laura Rebecca | ADDRESS ON FILE |
| 176290 | FONTANES NIEVES, JESUS | ADDRESS ON FILE |
| 176291 | FONTANES OLIVO, ROBERTO | ADDRESS ON FILE |
| 176292 | FONTANES RIVERA, LUIS | ADDRESS ON FILE |
| 176293 | FONTANES RIVERA, LUIS | ADDRESS ON FILE |
| 176294 | FONTANES TORRES, MARIA DE L | ADDRESS ON FILE |
| 792568 | FONTANES TORRES, RITA | ADDRESS ON FILE |
| 176295 | FONTANES VIERA, RAFAEL | ADDRESS ON FILE |
| 176296 | FONTANET ALGARIN, AIDA | ADDRESS ON FILE |
| 1461015 | FONTANET ALGARIN, AIDA | ADDRESS ON FILE |
| 176297 | FONTANET ALVAREZ, LUZ E | ADDRESS ON FILE |
| 176298 | FONTANET ALVAREZ, LUZ E. | ADDRESS ON FILE |
| 176299 | FONTANET AVILES MD, FRANCISCO J | ADDRESS ON FILE |
| 176300 | FONTANET AVILES, JACQUELINE | ADDRESS ON FILE |
| 176301 | FONTANET GRANA MD, RICARDO | ADDRESS ON FILE |
| 176302 | FONTANET MARQUEZ, LUISA | ADDRESS ON FILE |
| 792569 | FONTANET MARQUEZ, LUISA | ADDRESS ON FILE |
| 176303 | FONTANET MARQUEZ, LYNNETTE | ADDRESS ON FILE |
| 1744506 | Fontanet Marquez, Lynnette | ADDRESS ON FILE |
| 1744506 | Fontanet Marquez, Lynnette | ADDRESS ON FILE |
| 176304 | FONTANET MARQUEZ, LYNNETTE | ADDRESS ON FILE |
| 792570 | FONTANET MELENDEZ, ANA V | ADDRESS ON FILE |
| 176305 | FONTANET MELENDEZ, JAIME F | ADDRESS ON FILE |
| 176306 | FONTANET ORLANDO, SIXTO | ADDRESS ON FILE |
| 176307 | FONTANET PINERO, SYLVETTE | ADDRESS ON FILE |
| 176308 | FONTANET RIOS, CHRISTIAN D | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 176309 | FONTANET SANCHEZ MD, RICARDO | ADDRESS ON FILE | | | | | | |
| 176310 | Fontanet Santiago, Joanne | ADDRESS ON FILE | | | | | | |
| 176311 | FONTANET SMITH, CAROLENE | ADDRESS ON FILE | | | | | | |
| 176312 | FONTANEZ ACEVEDO, FERMARIELIZ | ADDRESS ON FILE | | | | | | |
| 176313 | FONTANEZ ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 176314 | FONTANEZ ADORNO, FLOR | ADDRESS ON FILE | | | | | | |
| 176315 | FONTANEZ ADORNO, TRINIDAD | ADDRESS ON FILE | | | | | | |
| 792571 | FONTANEZ ALDEA, MARIA | ADDRESS ON FILE | | | | | | |
| 176316 | FONTANEZ ALDEA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 792572 | FONTANEZ ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 176317 | FONTANEZ ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 792573 | FONTANEZ ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 176318 | FONTANEZ ALVIRA, MARLAYNA | ADDRESS ON FILE | | | | | | |
| 176319 | FONTANEZ ANAYA, IGNACIO | ADDRESS ON FILE | | | | | | |
| 792574 | FONTANEZ APONTE, CINTHIA M | ADDRESS ON FILE | | | | | | |
| 176320 | FONTANEZ APONTE, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 176321 | FONTANEZ APONTE, GLENDA | ADDRESS ON FILE | | | | | | |
| 176322 | FONTANEZ APONTE, HECTOR | ADDRESS ON FILE | | | | | | |
| 176323 | FONTANEZ APONTE, JANIS M. | ADDRESS ON FILE | | | | | | |
| 176324 | FONTANEZ APONTE, JUAN | ADDRESS ON FILE | | | | | | |
| 176325 | FONTANEZ APONTE, MIGUEL | ADDRESS ON FILE | | | | | | |
| 792575 | FONTANEZ APONTE, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 176326 | FONTANEZ ARROYO, MARIAN | ADDRESS ON FILE | | | | | | |
| 176327 | FONTANEZ ARROYO, SONLYS | ADDRESS ON FILE | | | | | | |
| 176328 | FONTANEZ ARROYO, YARIELA | ADDRESS ON FILE | | | | | | |
| 176329 | FONTANEZ ASTOR, DEBORAH | ADDRESS ON FILE | | | | | | |
| 176330 | FONTANEZ AYALA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1596052 | Fontanez Ayala, Carmen M. | ADDRESS ON FILE | | | | | | |
| 792577 | FONTANEZ AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 176332 | FONTANEZ AYALA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 176333 | FONTANEZ AYALA, MARITZA | ADDRESS ON FILE | | | | | | |
| 176334 | FONTANEZ BAEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 176335 | FONTANEZ BARRIS, LIZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 176336 | FONTANEZ BERRIOS, AMALIA R | ADDRESS ON FILE | | | | | | | |
| 792578 | FONTANEZ BERRIOS, AMALIA R | ADDRESS ON FILE | | | | | | | |
| 176337 | FONTANEZ BERRIOS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 176338 | FONTANEZ BERRIOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 176339 | FONTANEZ BERRIOS, KARLA C | ADDRESS ON FILE | | | | | | | |
| 176341 | FONTANEZ BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 176342 | FONTANEZ BERRIOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 792579 | FONTANEZ BERRIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 792579 | FONTANEZ BERRIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 176343 | FONTANEZ BERRIOS, OLGA J | ADDRESS ON FILE | | | | | | | |
| 176345 | FONTANEZ BORGES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 176346 | FONTANEZ BOULOGNE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 176347 | Fontanez Bruno, Ivan | ADDRESS ON FILE | | | | | | | |
| 176348 | FONTANEZ BRUNO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 176349 | FONTANEZ CALDERO, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 176350 | Fontanez Calderon, Jesus | ADDRESS ON FILE | | | | | | | |
| 176351 | FONTANEZ CAMACHO, ANA V | ADDRESS ON FILE | | | | | | | |
| 176352 | FONTANEZ CAMACHO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 176353 | FONTANEZ CAMUNAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 176354 | FONTANEZ CANDELARIO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 176355 | FONTANEZ CANUELAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 176356 | FONTANEZ CARABALLO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 176357 | FONTANEZ CARDONA, KIARA | ADDRESS ON FILE | | | | | | | |
| 176358 | FONTANEZ CARMONA, ANA D | ADDRESS ON FILE | | | | | | | |
| 176359 | FONTANEZ CARMONA, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 176360 | FONTANEZ CARMONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 176361 | FONTANEZ CARMONA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 2023169 | Fontanez Carrasquillo, Laura | ADDRESS ON FILE | | | | | | | |
| 176363 | FONTANEZ CARRILLO, WILMER | ADDRESS ON FILE | | | | | | | |
| 176364 | FONTANEZ CARRION, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 176365 | FONTANEZ CARTAGENA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 176366 | FONTANEZ CASTILLO, CORAL DEL M. | ADDRESS ON FILE | | | | | | | |
| 792580 | FONTANEZ CASTILLO, GRACE M | ADDRESS ON FILE | | | | | | | |
| 176367 | FONTANEZ CASTILLO, GRACE M | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 176368 | FONTANEZ CASTILLO, IRIS | ADDRESS ON FILE | | | | | | | |
| 176369 | FONTANEZ CASTILLO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 176370 | FONTANEZ CENTENO, ANA H | ADDRESS ON FILE | | | | | | | |
| 176371 | FONTANEZ CINTRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 176372 | FONTANEZ CLAUDIO, CHIRISTIAN | ADDRESS ON FILE | | | | | | | |
| 176373 | FONTANEZ CLAUDIO, MARILU | ADDRESS ON FILE | | | | | | | |
| 176374 | FONTANEZ COLON, EMILIO | ADDRESS ON FILE | | | | | | | |
| 176376 | FONTANEZ COLON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 176377 | FONTANEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 176378 | Fontanez Colon, Juan O | ADDRESS ON FILE | | | | | | | |
| 176379 | FONTANEZ COLON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 176380 | FONTANEZ COLON, MARA B. | ADDRESS ON FILE | | | | | | | |
| 176381 | FONTANEZ COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 176383 | FONTANEZ COLON, TANGELA | ADDRESS ON FILE | | | | | | | |
| 176384 | Fontanez Correa, Jorge | ADDRESS ON FILE | | | | | | | |
| 176385 | Fontanez Correa, Jose L | ADDRESS ON FILE | | | | | | | |
| 176386 | FONTANEZ CORTES, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 1683055 | Fontánez Cortes, Gabriel Edgardo | ADDRESS ON FILE | | | | | | | |
| 1683055 | Fontánez Cortes, Gabriel Edgardo | ADDRESS ON FILE | | | | | | | |
| 701980 | FONTANEZ CORTES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 176387 | FONTANEZ CORTES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1257093 | FONTANEZ CORTEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 176388 | FONTANEZ CORTEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 176390 | FONTANEZ CORTIJO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 176389 | FONTANEZ CORTIJO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2017667 | Fontanez Cortijo, Hector L | ADDRESS ON FILE | | | | | | | |
| 176391 | FONTANEZ CORTIJO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 2009228 | Fontanez Cortijo, Hector L. | ADDRESS ON FILE | | | | | | | |
| 792581 | FONTANEZ CORTIJO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 176392 | Fontanez Cortijo, Jesus | ADDRESS ON FILE | | | | | | | |
| 2175536 | FONTANEZ COSME, MARIA | ADDRESS ON FILE | | | | | | | |
| 176393 | FONTANEZ COSME, NELIDA | ADDRESS ON FILE | | | | | | | |
| 792582 | FONTANEZ COTTO, ANA | ADDRESS ON FILE | | | | | | | |
| 176395 | FONTANEZ COTTO, JEYSHA | ADDRESS ON FILE | | | | | | | |
| 176396 | FONTANEZ COTTO, LUISA | ADDRESS ON FILE | | | | | | | |
| 176397 | FONTANEZ COTTO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 176398 | FONTANEZ COTTO, RAFAELA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 792583 | FONTANEZ COTTO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 792584 | FONTANEZ COTTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 176400 | FONTANEZ CRESPO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 176401 | FONTANEZ CRUZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 176402 | FONTANEZ CRUZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 176403 | FONTANEZ CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 176404 | FONTANEZ CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 176405 | FONTANEZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 176406 | FONTANEZ CRUZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 176407 | FONTANEZ CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 792585 | FONTANEZ CRUZADO, HILDA | ADDRESS ON FILE | | | | | | | |
| 176408 | FONTANEZ CRUZADO, HILDA R | ADDRESS ON FILE | | | | | | | |
| 176409 | FONTANEZ CRUZADO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 176410 | FONTANEZ CRUZADO, WILMA | ADDRESS ON FILE | | | | | | | |
| 176411 | FONTANEZ DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 792586 | FONTANEZ DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 671696 | FONTANEZ DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 176412 | FONTANEZ DE JESUS, SHEILA MARIE | ADDRESS ON FILE | | | | | | | |
| 176413 | FONTANEZ DE JESUS, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| 792587 | FONTANEZ DE JESUS, YINERVA | ADDRESS ON FILE | | | | | | | |
| 176415 | FONTANEZ DE JESUS, YINERVA | ADDRESS ON FILE | | | | | | | |
| 1630386 | Fontánez De Jesús, Yinerva | ADDRESS ON FILE | | | | | | | |
| 1463069 | FONTANEZ DE RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 176416 | FONTANEZ DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1489553 | Fontanez Delgado, Evelyn | ADDRESS ON FILE | | | | | | | |
| 176417 | FONTANEZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 710335 | Fontanez Delgado, Maria D. | ADDRESS ON FILE | | | | | | | |
| 710335 | Fontanez Delgado, Maria D. | ADDRESS ON FILE | | | | | | | |
| 176419 | FONTANEZ DELGADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 176420 | FONTANEZ DELGADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 176422 | FONTÁNEZ DÍAZ , MARÍA M. Y OTROS | ADDRESS ON FILE | | | | | | | |
| 176422 | FONTÁNEZ DÍAZ , MARÍA M. Y OTROS | ADDRESS ON FILE | | | | | | | |
| 843809 | FONTANEZ DIAZ HIPOLITO | PO BOX 613 | | | | SAN LORENZO | PR | 00754-0613 | |
| 176421 | FONTANEZ DIAZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1419777 | FONTÁNEZ DÍAZ, MARÍA M. Y OTROS | MELBA DEL C. RAMOS APONTE | LCDA. MELBA DEL C. RAMOS APONTE APARTADO 945 | | | SAN LORENZO | PR | 00754 |
| 176423 | FONTANEZ DIAZ, SONIA | ADDRESS ON FILE | | | | | | |
| 792588 | FONTANEZ DIAZ, SONIA | ADDRESS ON FILE | | | | | | |
| 654937 | FONTANEZ ELECTRICAL SERV | PO BOX 9300100 | | | | SAN JUAN | PR | 00930-0100 |
| 176424 | FONTANEZ ENRIQUEZ, MARIOLGA | ADDRESS ON FILE | | | | | | |
| 176426 | FONTANEZ ESQUILIN, SONIA M | ADDRESS ON FILE | | | | | | |
| 176427 | FONTANEZ FALCON, NITZA | ADDRESS ON FILE | | | | | | |
| 176428 | Fontanez Feliciano, Jose | ADDRESS ON FILE | | | | | | |
| 176429 | FONTANEZ FELICIANO, JUAN A | ADDRESS ON FILE | | | | | | |
| 176430 | FONTANEZ FELICIANO, LYDIA M | ADDRESS ON FILE | | | | | | |
| 176431 | FONTANEZ FELICIANO, SONIA N | ADDRESS ON FILE | | | | | | |
| 176432 | FONTANEZ FERMAINT, TAMAR | ADDRESS ON FILE | | | | | | |
| 176433 | FONTANEZ FIGUEROA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 176434 | FONTANEZ FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 792589 | FONTANEZ FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | |
| 176435 | FONTANEZ FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | |
| 792590 | FONTANEZ FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | |
| 792591 | FONTANEZ FLECHA, DEBORA | ADDRESS ON FILE | | | | | | |
| 1676341 | FONTANEZ FLECHA, DEBORA | ADDRESS ON FILE | | | | | | |
| 176437 | FONTANEZ FLECHA, DEBORA | ADDRESS ON FILE | | | | | | |
| 176438 | FONTANEZ FLECHA, JULIA R | ADDRESS ON FILE | | | | | | |
| 792592 | FONTANEZ FLORES, JENIFFER | ADDRESS ON FILE | | | | | | |
| 176439 | FONTANEZ FONTANEZ MD, JULIO | ADDRESS ON FILE | | | | | | |
| 176440 | FONTANEZ FONTANEZ, MARIAM E. | ADDRESS ON FILE | | | | | | |
| 176441 | Fontanez Freytes, Luis A | ADDRESS ON FILE | | | | | | |
| 176443 | FONTANEZ FUENTES, ILEANA | ADDRESS ON FILE | | | | | | |
| 176442 | FONTANEZ FUENTES, ILEANA | ADDRESS ON FILE | | | | | | |
| 792593 | FONTANEZ FUENTES, LISBETH | ADDRESS ON FILE | | | | | | |
| 176444 | FONTANEZ GARCIA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 2181248 | Fontanez Garcia, Carlos | ADDRESS ON FILE | | | | | | |
| 176445 | FONTANEZ GARCIA, DENISSE | ADDRESS ON FILE | | | | | | |
| 176447 | FONTANEZ GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1995959 | Fontanez Garcia, Ivelisse | ADDRESS ON FILE | | | | | | |
| 176448 | FONTANEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 2191060 | Fontanez Garcia, Karen Y. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 792594 | FONTANEZ GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 176449 | FONTANEZ GARCIA, SANDRA G | ADDRESS ON FILE | | | | | | | |
| 2099236 | Fontanez Garcia, Sandra G | ADDRESS ON FILE | | | | | | | |
| 176450 | FONTANEZ GARCIA, YOLANDITA | ADDRESS ON FILE | | | | | | | |
| 176451 | FONTANEZ GENARO, IGNA B. | ADDRESS ON FILE | | | | | | | |
| 176452 | FONTANEZ GOIRE, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 176453 | FONTANEZ GOMEZ, LARIEL | ADDRESS ON FILE | | | | | | | |
| 176454 | FONTANEZ GOMEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1425256 | FONTANEZ GONZALEZ, AIDYN | ADDRESS ON FILE | | | | | | | |
| 176456 | FONTANEZ GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 176457 | FONTANEZ GONZALEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 176458 | FONTANEZ GONZALEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 176459 | FONTANEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 176460 | Fontanez Guzman, Angel R | ADDRESS ON FILE | | | | | | | |
| 176461 | FONTANEZ GUZMAN, IRVING | ADDRESS ON FILE | | | | | | | |
| 1258325 | FONTANEZ GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 176462 | FONTANEZ GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 176463 | FONTANEZ GUZMAN, YADIRA | ADDRESS ON FILE | | | | | | | |
| 176464 | FONTANEZ GUZMAN, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 176466 | FONTANEZ GUZMAN, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 176465 | FONTANEZ GUZMAN, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 176467 | FONTANEZ HANCE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 176468 | FONTANEZ HANCE, OSCAR G. | ADDRESS ON FILE | | | | | | | |
| 176469 | FONTANEZ HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 176470 | FONTANEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 176471 | FONTANEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 176472 | FONTANEZ HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 792595 | FONTANEZ HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 176473 | FONTANEZ HERNANDEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 176474 | FONTANEZ HUERTAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 176475 | FONTANEZ JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 176476 | FONTANEZ JIMENEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 176477 | FONTANEZ JIMENEZ, KATHIA M | ADDRESS ON FILE | | | | | | | |
| 176478 | Fontanez Lasanta, Daisy | ADDRESS ON FILE | | | | | | | |
| 176479 | FONTANEZ LASANTA, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 176480 | Fontanez Lasanta, Felix | ADDRESS ON FILE | | | | | | | |
| 176481 | FONTANEZ LASASANTA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 176482 | FONTANEZ LONG, MARTA | ADDRESS ON FILE | | | | | | | |
| 1981303 | FONTANEZ LOPEZ , NITZA I | ADDRESS ON FILE | | | | | | | |
| 176483 | FONTANEZ LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 176484 | FONTANEZ LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 176485 | FONTANEZ LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 176486 | FONTANEZ LOPEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 176487 | FONTANEZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 176488 | FONTANEZ LOPEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 176489 | FONTANEZ LOPEZ, NITZA I | ADDRESS ON FILE | | | | | | | |
| 176490 | FONTANEZ LOPEZ, YAHAIRA I. | ADDRESS ON FILE | | | | | | | |
| 176491 | FONTANEZ LOPEZ, YAHAIRA IVETTE | ADDRESS ON FILE | | | | | | | |
| 176492 | FONTANEZ LOZADA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 176493 | FONTANEZ LUGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 176494 | FONTANEZ MARCANO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 176495 | FONTANEZ MARIN, NESVIA | ADDRESS ON FILE | | | | | | | |
| 176496 | FONTANEZ MARQUEZ, DORA E. | ADDRESS ON FILE | | | | | | | |
| 1638107 | Fontanez Marquez, Lynnette | ADDRESS ON FILE | | | | | | | |
| 792596 | FONTANEZ MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 176497 | FONTANEZ MARTINEZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| 2189202 | Fontanez Martinez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 176498 | FONTANEZ MARTINEZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| 2188720 | Fontanez Martinez, Jose | ADDRESS ON FILE | | | | | | | |
| 176499 | FONTANEZ MATEO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 176500 | FONTANEZ MATEO, IVELISSE B | ADDRESS ON FILE | | | | | | | |
| 176501 | FONTANEZ MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 176502 | Fontanez Matos, Jose M | ADDRESS ON FILE | | | | | | | |
| 176503 | FONTANEZ MEDINA, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 176504 | FONTANEZ MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 176505 | FONTANEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 176506 | FONTANEZ MEDINA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 176507 | FONTANEZ MEDINA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 176508 | FONTANEZ MEJIAS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 176509 | FONTANEZ MELENDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 176510 | FONTANEZ MELENDEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 176511 | FONTANEZ MELENDEZ, ELI S. | ADDRESS ON FILE | | | | | | | |
| 176512 | FONTANEZ MELENDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 176513 | FONTANEZ MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 176514 | FONTANEZ MELENDEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 765487 | FONTANEZ MELENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2045100 | Fontanez Melendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 176515 | FONTANEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 176516 | FONTANEZ MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 176517 | FONTANEZ MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 176518 | Fontanez Mendoza, Victor R | ADDRESS ON FILE | | | | | | | |
| 176519 | Fontanez Mercado, Carlos C | ADDRESS ON FILE | | | | | | | |
| 176520 | FONTANEZ MERCADO, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 792598 | FONTANEZ MILLAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 792599 | FONTANEZ MILLAN, SHELLY E | ADDRESS ON FILE | | | | | | | |
| 176521 | Fontanez Molina, Adalberto | ADDRESS ON FILE | | | | | | | |
| 176523 | FONTANEZ MONTANEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 176524 | FONTANEZ MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 176525 | FONTANEZ MONTERO, HILDA | ADDRESS ON FILE | | | | | | | |
| 792600 | FONTANEZ MONTERO, HILDA | ADDRESS ON FILE | | | | | | | |
| 792601 | FONTANEZ MONTERO, HILDA L | ADDRESS ON FILE | | | | | | | |
| 176526 | FONTANEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 176527 | FONTANEZ MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 176528 | FONTANEZ MORALES, JULIA | ADDRESS ON FILE | | | | | | | |
| 176529 | FONTANEZ MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 176530 | FONTANEZ MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 176531 | FONTANEZ MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| 176532 | FONTANEZ MORENO, CATALINO | ADDRESS ON FILE | | | | | | | |
| 176533 | FONTANEZ MORENO, NATALIS M. | ADDRESS ON FILE | | | | | | | |
| 176534 | FONTANEZ MULERO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 176535 | FONTANEZ NIEVES MD, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 176538 | FONTANEZ NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 176537 | FONTANEZ NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 176539 | FONTANEZ NIEVES, KARINA | ADDRESS ON FILE | | | | | | | |
| 176540 | FONTANEZ NIEVES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 176541 | FONTANEZ NIEVES, PORTALATIN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 176542 | FONTANEZ NIEVES, RAFAEL J | ADDRESS ON FILE | | | | | | |
| 176543 | FONTANEZ NIEVES, REY | ADDRESS ON FILE | | | | | | |
| 176544 | Fontanez Nieves, Rey F | ADDRESS ON FILE | | | | | | |
| 176545 | FONTANEZ NUNEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 176546 | FONTANEZ OCASIO, ZULMA | ADDRESS ON FILE | | | | | | |
| 176547 | FONTANEZ OJEA, IVETTE | ADDRESS ON FILE | | | | | | |
| 176548 | FONTANEZ OLIVERAS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 176549 | FONTANEZ OLIVERAS, SANDRA I | ADDRESS ON FILE | | | | | | |
| 792602 | FONTANEZ OLIVERAS, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 1731220 | Fontanez Oliveras, Sandra I. | ADDRESS ON FILE | | | | | | |
| 176550 | FONTANEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1850408 | Fontanez Ortiz, Carlos A | ADDRESS ON FILE | | | | | | |
| 176551 | FONTANEZ ORTIZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 176552 | FONTANEZ ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 792603 | FONTANEZ ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 176553 | FONTANEZ ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 176554 | FONTANEZ ORTIZ, JERANPHER | ADDRESS ON FILE | | | | | | |
| 2175537 | FONTANEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 176446 | FONTANEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2176565 | FONTANEZ ORTIZ, JOSE I. | BUZON 7991 | | | CAGUAS | PR | 00726 | |
| 176536 | FONTANEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 176555 | Fontanez Ortiz, Myrna N | ADDRESS ON FILE | | | | | | |
| 2084014 | Fontanez Ortiz, Nydia L. | ADDRESS ON FILE | | | | | | |
| 176557 | FONTANEZ ORTIZ, SAMAIDA | ADDRESS ON FILE | | | | | | |
| 176558 | FONTANEZ OSORIO, MARTIN | ADDRESS ON FILE | | | | | | |
| 176559 | FONTANEZ OTERO, CARLOS I | ADDRESS ON FILE | | | | | | |
| 176560 | FONTANEZ OTERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 792604 | FONTANEZ OTERO, NANCY | ADDRESS ON FILE | | | | | | |
| 792605 | FONTANEZ OTERO, NANCY | ADDRESS ON FILE | | | | | | |
| 176561 | FONTANEZ OTERO, NANCY | ADDRESS ON FILE | | | | | | |
| 1906172 | Fontanez Oyola, Flor | ADDRESS ON FILE | | | | | | |
| 176562 | FONTANEZ OYOLA, FLOR | ADDRESS ON FILE | | | | | | |
| 176563 | FONTANEZ OYOLA, JUANITA M | ADDRESS ON FILE | | | | | | |
| 176564 | FONTANEZ PADILLA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 176565 | FONTANEZ PADILLA, EDUARDO L | ADDRESS ON FILE | | | | | | |
| 176566 | FONTANEZ PADILLA, PEDRO | ADDRESS ON FILE | | | | | | |
| 176567 | FONTANEZ PENA, JOSE A | ADDRESS ON FILE | | | | | | |
| 176568 | FONTANEZ PENA, JUANA | ADDRESS ON FILE | | | | | | |
| 176569 | FONTANEZ PERDOMO, ALMA I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 176570 | FONTANEZ PEREIRA, EDWIN | ADDRESS ON FILE | | | | | | |
| 176571 | FONTANEZ PEREIRA, JUAN C | ADDRESS ON FILE | | | | | | |
| 176573 | FONTANEZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 176574 | FONTANEZ PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 792606 | FONTANEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 176575 | FONTANEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 176576 | FONTANEZ PEREZ, CARMEN LAURA | ADDRESS ON FILE | | | | | | |
| 176577 | FONTANEZ PEREZ, ELENA | ADDRESS ON FILE | | | | | | |
| 176578 | FONTANEZ PEREZ, ENIDZA | ADDRESS ON FILE | | | | | | |
| 182021 | FONTANEZ PEREZ, GABRIELLE M. | ADDRESS ON FILE | | | | | | |
| 176579 | FONTANEZ PEREZ, GABRIELLE M. | ADDRESS ON FILE | | | | | | |
| 792607 | FONTANEZ PEREZ, JOHANA | ADDRESS ON FILE | | | | | | |
| 176580 | FONTANEZ PEREZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | |
| 1643316 | Fontanez Perez, Luz E. | ADDRESS ON FILE | | | | | | |
| 176582 | FONTANEZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 176583 | FONTANEZ PEREZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 1942517 | Fontanez Perez, Maria L | ADDRESS ON FILE | | | | | | |
| 176584 | FONTANEZ PEREZ, NANCY | ADDRESS ON FILE | | | | | | |
| 176585 | FONTANEZ PEREZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 176586 | FONTANEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 176587 | FONTANEZ PEREZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 176588 | FONTANEZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | |
| 176589 | FONTANEZ PLAZA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 792608 | FONTANEZ PLAZA, DOMINGA | ADDRESS ON FILE | | | | | | |
| 2091035 | Fontanez Plaza, Dominga | ADDRESS ON FILE | | | | | | |
| 176592 | FONTANEZ POUPART, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 792609 | FONTANEZ QUILES, BRENDA | ADDRESS ON FILE | | | | | | |
| 176593 | FONTANEZ QUILES, BRENDA M | ADDRESS ON FILE | | | | | | |
| 1742635 | FONTANEZ QUILES, BRENDA M | ADDRESS ON FILE | | | | | | |
| 176594 | FONTANEZ QUILES, SABRINA | ADDRESS ON FILE | | | | | | |
| 176595 | FONTANEZ QUINONES, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 176596 | FONTANEZ QUINONES, ANGELA | ADDRESS ON FILE | | | | | | |
| 176597 | FONTANEZ QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 176598 | FONTANEZ QUINONES, JUANITA | ADDRESS ON FILE | | | | | | |
| 176599 | FONTANEZ QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 176600 | FONTANEZ QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 176601 | FONTÁNEZ RAMOS ANA | LCDA. TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 176602 | FONTÁNEZ RAMOS ANA | LCDO. CARLOS RODRÍGUEZ MARÍN | POBOX 8052 | | | Bayamón | PR | 00960-8052 | |
| 176603 | FONTÁNEZ RAMOS ANA | LCDO. LUIS R. ORTIZ | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 176604 | Fontanez Ramos, Alexandro | ADDRESS ON FILE | | | | | | | |
| 176605 | FONTANEZ RAMOS, AMARILY | ADDRESS ON FILE | | | | | | | |
| 1419778 | FONTÁNEZ RAMOS, ANA | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 176606 | FONTANEZ RAMOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 176607 | FONTANEZ REYES MD, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 176608 | FONTANEZ REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 176609 | FONTANEZ REYES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 176610 | FONTANEZ REYES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 176611 | FONTANEZ REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 176612 | FONTANEZ REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 176614 | FONTANEZ RIVAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 176613 | FONTANEZ RIVAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 176615 | FONTANEZ RIVAS, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 792611 | FONTANEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 176616 | FONTANEZ RIVERA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 176617 | FONTANEZ RIVERA, ANA V | ADDRESS ON FILE | | | | | | | |
| 176618 | FONTANEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 176619 | FONTANEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 176620 | FONTANEZ RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 176621 | FONTANEZ RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 176622 | FONTANEZ RIVERA, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 176623 | FONTANEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 176624 | FONTANEZ RIVERA, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 176625 | FONTANEZ RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 2158794 | Fontanez Rivera, Gloria Maria | ADDRESS ON FILE | | | | | | | |
| 176626 | FONTANEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 176590 | FONTANEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 176627 | FONTANEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 176628 | FONTANEZ RIVERA, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 176629 | Fontanez Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 176630 | FONTANEZ RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 176632 | FONTANEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 176633 | FONTANEZ RIVERA, KARLA D | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 176634 | FONTANEZ RIVERA, KENIA M | ADDRESS ON FILE | | | | | |
| 176635 | Fontanez Rivera, Luis | ADDRESS ON FILE | | | | | |
| 792612 | FONTANEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | |
| 176637 | FONTANEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | |
| 176638 | Fontanez Rivera, Miguel A | ADDRESS ON FILE | | | | | |
| 176639 | FONTANEZ RIVERA, NILDA L | ADDRESS ON FILE | | | | | |
| 176640 | FONTANEZ RIVERA, NINOSHKA | ADDRESS ON FILE | | | | | |
| 176641 | FONTANEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | |
| 176642 | FONTANEZ RIVERA, RUTH | ADDRESS ON FILE | | | | | |
| 176643 | FONTANEZ RIVERA, VIRGEN T. | ADDRESS ON FILE | | | | | |
| 176644 | FONTANEZ RIVERA, WANDA E | ADDRESS ON FILE | | | | | |
| 176645 | FONTANEZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | |
| 176646 | FONTANEZ ROBERTO, AMARILYS | ADDRESS ON FILE | | | | | |
| 176647 | FONTANEZ ROBERTO, JOSE M. | ADDRESS ON FILE | | | | | |
| 176648 | FONTANEZ ROBLEDO, MYRTA I | ADDRESS ON FILE | | | | | |
| 176649 | FONTANEZ ROBLES, HERMINIO | ADDRESS ON FILE | | | | | |
| 176650 | Fontanez Rodrigu, Adalberto | ADDRESS ON FILE | | | | | |
| 176651 | Fontanez Rodriguez, Angel L | ADDRESS ON FILE | | | | | |
| 176652 | FONTANEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 176653 | Fontanez Rodriguez, Carlos J | ADDRESS ON FILE | | | | | |
| 176654 | FONTANEZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | |
| 176655 | FONTANEZ RODRIGUEZ, DARLENE | ADDRESS ON FILE | | | | | |
| 176656 | FONTANEZ RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | |
| 176658 | FONTANEZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | |
| 176659 | FONTANEZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | |
| 176660 | FONTANEZ RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | |
| 176661 | FONTANEZ RODRIGUEZ, LILLIAN | ADDRESS ON FILE | | | | | |
| 176662 | FONTANEZ RODRIGUEZ, LUZ T | ADDRESS ON FILE | | | | | |
| 176663 | FONTANEZ RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | | |
| 176664 | FONTANEZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | |
| 176665 | FONTANEZ RODRIGUEZ, MIRTA | ADDRESS ON FILE | | | | | |
| 176666 | FONTANEZ RODRIGUEZ, NATALIA | ADDRESS ON FILE | | | | | |
| 176667 | FONTANEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | |
| 176668 | FONTANEZ RODRIGUEZ, RUBY | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 176669 | FONTANEZ ROJAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 176670 | FONTANEZ ROLDAN, ILIA | ADDRESS ON FILE | | | | | | | |
| 176671 | Fontanez Rolon, Eduardo | ADDRESS ON FILE | | | | | | | |
| 1719871 | Fontanez Rolon, Eduardo | ADDRESS ON FILE | | | | | | | |
| 176672 | FONTANEZ ROLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 176673 | FONTANEZ ROLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 852929 | FONTANEZ ROLON, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 176674 | FONTANEZ ROLON, SYLMA | ADDRESS ON FILE | | | | | | | |
| 176675 | FONTANEZ ROSA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 176676 | FONTANEZ ROSA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 176677 | FONTANEZ ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 792614 | FONTANEZ ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 176678 | FONTANEZ RUIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 75637 | Fontanez Ruiz, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 176679 | FONTANEZ RUIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 792615 | FONTANEZ RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 792616 | FONTANEZ RUIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 176680 | FONTANEZ RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 176681 | FONTANEZ SANCHEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 1942552 | Fontanez Sanchez, Ana M. | ADDRESS ON FILE | | | | | | | |
| 176682 | FONTANEZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 176683 | FONTANEZ SANCHEZ, BILDAD | ADDRESS ON FILE | | | | | | | |
| 176684 | FONTANEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 176685 | Fontanez Sanchez, Janice M | ADDRESS ON FILE | | | | | | | |
| 792617 | FONTANEZ SANCHEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 176687 | FONTANEZ SANCHEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 176688 | FONTANEZ SANCHEZ, RUTH DAISY | ADDRESS ON FILE | | | | | | | |
| 176689 | FONTANEZ SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 176690 | FONTANEZ SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 176691 | FONTANEZ SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 176692 | FONTANEZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 176693 | FONTANEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 176694 | FONTANEZ SANTIAGO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 176695 | FONTANEZ SANTIAGO, NILKA | ADDRESS ON FILE | | | | | | | |
| 176696 | FONTANEZ SANTIAGO, SEVERO | ADDRESS ON FILE | | | | | | | |
| 176697 | FONTANEZ SANTIAGO, SIGFRIDO | ADDRESS ON FILE | | | | | | | |
| 176160 | Fontanez Santos, Alfredo | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 176698 | FONTANEZ SANTOS, SANTA | ADDRESS ON FILE | | | | | | |
| 176699 | FONTANEZ SANTOS, SIULMARIE | ADDRESS ON FILE | | | | | | |
| 176700 | FONTANEZ SELLOT, ORLANDO | ADDRESS ON FILE | | | | | | |
| 176701 | FONTANEZ SERRANO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 176702 | Fontanez Serrano, Enrique R | ADDRESS ON FILE | | | | | | |
| 176703 | FONTANEZ SERRANO, FREDERICK | ADDRESS ON FILE | | | | | | |
| 176704 | FONTANEZ SERRANO, LISA | ADDRESS ON FILE | | | | | | |
| 176705 | FONTANEZ SOSA, MARIANELA | ADDRESS ON FILE | | | | | | |
| 852930 | FONTANEZ SOSA, MARIANELA | ADDRESS ON FILE | | | | | | |
| 176706 | FONTANEZ SOSA, SHEILA | ADDRESS ON FILE | | | | | | |
| 176707 | FONTANEZ SOTO, KRISTIAN | ADDRESS ON FILE | | | | | | |
| 792619 | FONTANEZ TAPIA, FABIOLA | ADDRESS ON FILE | | | | | | |
| 176708 | FONTANEZ TAPIA, FABIOLA | ADDRESS ON FILE | | | | | | |
| 792620 | FONTANEZ TAPIA, FABIOLA | ADDRESS ON FILE | | | | | | |
| 176709 | FONTANEZ TAPIA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 176710 | FONTANEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 2046990 | Fontanez Torres, Carmen L. | ADDRESS ON FILE | | | | | | |
| 176711 | FONTANEZ TORRES, ERIKA | ADDRESS ON FILE | | | | | | |
| 176712 | FONTANEZ TORRES, ILEANA | ADDRESS ON FILE | | | | | | |
| 176713 | FONTANEZ TORRES, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 176714 | Fontanez Torres, Maria M | ADDRESS ON FILE | | | | | | |
| 1754137 | FONTANEZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | |
| 176715 | FONTANEZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | |
| 176716 | Fontanez Torres, Marta I | ADDRESS ON FILE | | | | | | |
| 176717 | FONTANEZ TORRES, NYDIA DEL C. | ADDRESS ON FILE | | | | | | |
| 176718 | FONTANEZ TORRES, RITA | ADDRESS ON FILE | | | | | | |
| 176719 | FONTANEZ TRINIDAD, ANDRES | ADDRESS ON FILE | | | | | | |
| 843811 | FONTANEZ UNITED SALES ELECTRONIC & SERVICE CORP | CAPARRA HEIGHTS STATION | PO BOX 11209 | | | SAN JUAN | PR | 00922-1209 |
| 792621 | FONTANEZ VASSALLO, ISMARY | ADDRESS ON FILE | | | | | | |
| 176720 | FONTANEZ VAZQUEZ, AIDA M | ADDRESS ON FILE | | | | | | |
| 176721 | FONTANEZ VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 176722 | FONTANEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 2199852 | Fontanez Vazquez, Rafael A. | ADDRESS ON FILE | | | | | | |
| 176723 | FONTANEZ VELAZQUEZ, GAIMY | ADDRESS ON FILE | | | | | | |
| 176724 | FONTANEZ VELEZ, LUCIA | ADDRESS ON FILE | | | | | | |
| 176725 | FONTANEZ VELEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 792622 | FONTANEZ VICENTE, BRENDA | ADDRESS ON FILE | | | | | | |
| 176726 | FONTANEZ VICENTE, BRENDA L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2137044 | Fontanez Vicente, Brenda Liz | ADDRESS ON FILE | | | | | | |
| 2065367 | Fontanez Vicente, Brenda Liz | ADDRESS ON FILE | | | | | | |
| 2127065 | Fontanez Vicente, Brenda Liz | ADDRESS ON FILE | | | | | | |
| 176727 | FONTANEZ VICENTE, ENITH M | ADDRESS ON FILE | | | | | | |
| 176728 | Fontanez Vicente, Juan A | ADDRESS ON FILE | | | | | | |
| 176729 | FONTANEZ VICENTE, SOL | ADDRESS ON FILE | | | | | | |
| 792623 | FONTANEZ VICENTE, SOL | ADDRESS ON FILE | | | | | | |
| 176730 | FONTANEZ VILLAFANE, GIL | ADDRESS ON FILE | | | | | | |
| 176731 | FONTANEZ VILLALOBOS, LUZ M. | ADDRESS ON FILE | | | | | | |
| 176732 | FONTANEZ VILLANUEVA, LUZ E | ADDRESS ON FILE | | | | | | |
| 176340 | FONTANEZ ZAYAS, JOSHUA | ADDRESS ON FILE | | | | | | |
| 2133069 | Fontanez, Angel Claudio | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2204400 | Fontanez, Angel L | ADDRESS ON FILE | | | | | | |
| 2127074 | Fontanez, Brenda L | ADDRESS ON FILE | | | | | | |
| 2136653 | Fontanez, Brenda L. | ADDRESS ON FILE | | | | | | |
| 2127050 | Fontanez, Brenda L. | ADDRESS ON FILE | | | | | | |
| 2026352 | Fontanez, Brenda L. | ADDRESS ON FILE | | | | | | |
| 2136702 | Fontanez, Brenda Liz | ADDRESS ON FILE | | | | | | |
| 176733 | FONTANEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 176734 | FONTANEZ, CONFESOR | ADDRESS ON FILE | | | | | | |
| 2193117 | Fontanez, Douglas Picou | ADDRESS ON FILE | | | | | | |
| 2193143 | Fontanez, Douglas Picou | ADDRESS ON FILE | | | | | | |
| 176735 | FONTANEZ, ENITH | ADDRESS ON FILE | | | | | | |
| 2219051 | Fontanez, Gladys N. Ortiz | ADDRESS ON FILE | | | | | | |
| 1756991 | Fontanez, Ineabelle Bermudez | ADDRESS ON FILE | | | | | | |
| 686961 | Fontanez, Jose R | ADDRESS ON FILE | | | | | | |
| 686961 | Fontanez, Jose R | ADDRESS ON FILE | | | | | | |
| 792626 | FONTANEZ, KIARA I | ADDRESS ON FILE | | | | | | |
| 1678964 | Fontanez, Marta | ADDRESS ON FILE | | | | | | |
| 176736 | FONTANEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 176737 | FONTANEZ, TANIA | ADDRESS ON FILE | | | | | | |
| 2219656 | Fontanez, Teofilo Santana | ADDRESS ON FILE | | | | | | |
| 176738 | FONTANEZGARCIA, JUAN | ADDRESS ON FILE | | | | | | |
| 1529724 | Fontanez-Lopez, Juan C. | ADDRESS ON FILE | | | | | | |
| 1960568 | Fontanez-Marcano, Gloria E. | ADDRESS ON FILE | | | | | | |
| 176739 | FONTANILLA ESPINAL, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 176740 | FONTANILLAS MD , JOSE A | ADDRESS ON FILE | | | | | | |
| 176741 | FONTANILLAS PINO, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 176742 | FONTAQEZ ANDINO, ENEDINA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 176743 | FONTAQEZ CORTES, GABRIEL E | ADDRESS ON FILE | | | | | | |
| 176744 | FONTE VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1884452 | FONT-PEREZ, IDA IVONNE | ADDRESS ON FILE | | | | | | |
| 176745 | FOO SUAREZ, INEABEL | ADDRESS ON FILE | | | | | | |
| 792627 | FOO SUAREZ, INEABEL | ADDRESS ON FILE | | | | | | |
| 176746 | FOO SUAREZ, JAMES | ADDRESS ON FILE | | | | | | |
| 176747 | FOOD ADVENTURE CORP | P O BOX 9362 | | | | SAN JUAN | PR | 00907 |
| 176748 | FOOD ANALYTICAL SERVICES INC | PO BOX 1154 | | | | JUNCOS | PR | 00777 |
| 176749 | FOOD CITY / MIGUEL VELEZ QUINONES | P O BOX 775 | | | | LAJAS | PR | 00667 |
| 843812 | FOOD DESING CATERING SERVICE | INTERIOR | 479 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 |
| 654938 | FOOD GROUPLE INC | P O BOX 907 | | | | MT PROSPECT | IL | 60056 |
| 176750 | Food Safety Certification & Consulting | P.O BOX 648 | | | | BAYAMON | PR | 00960-0648 |
| 176751 | FOOD SAFETY CERTIFICATION CORP | P O BOX 648 | | | | BAYAMÓN | PR | 00960-0648 |
| 654939 | FOODS & BEVERANGE APPLIANCE | PO BOX 648 | | | | COROZAL | PR | 00783 |
| 176752 | FOOSHE PEREZ, MARYLIN | ADDRESS ON FILE | | | | | | |
| 176753 | FOOSSE CARRION, OLGA I | ADDRESS ON FILE | | | | | | |
| 1738082 | FOOSSE CARRION, OLGA I. | ADDRESS ON FILE | | | | | | |
| 1793390 | FOOSSE CARRION, OLGA I. | ADDRESS ON FILE | | | | | | |
| 176754 | FOOT & ANKLE CENTER OF PHILADELPHIA | CENTER CITY OFFICE | 235 NORTH BROAD ST SUITE 300 | | | PHILADELPHIA | PA | 19107 |
| 176755 | FOOT LOCKER | 233 BROADWAY | | | | NEW YORK | NY | 10279-0099 |
| 176756 | FOOT LOCKER INC | 3543 SIMPSON FERRY RD | | | | CAMP HILL | PA | 17011 |
| 1554250 | Foot Locker Retail INC | Orlando J. Rodríguez | Legal counsel | PO Box 195435 | | San Juan | PR | 00919-5435 |
| 176757 | FOOT LOCKER RETAIL INC | ORLANDO J. RODRIGUEZ, LEGAL COUNSEL | PO BOX 195435 | | | SAN JUAN | PR | 00919-5435 |
| 176757 | FOOT LOCKER RETAIL INC | PO BOX 2731 | | | | HARRISBURG | PA | 17105 |
| 176758 | FOOT LOCKER SPECIALTY INC | HATO REY TOWER SUITE 805 | 268 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 |
| 176759 | FOOTSTAR CORPORATION | 933 MCARTHUR BLVD | | | | MAHWAH | NJ | 07430 |
| 176760 | FOR MEDIA GROUP | PO BOX 1928 | | | | CAROLINA | PR | 00984-1928 |
| 176761 | FOR MEDIA GROUP INC | PO BOX 1928 | | | | CAROLINA | PR | 00984-1928 |
| 831365 | FOR Roofing Contractor | Urb. Reparto Metropolitano | Calle 11SE #1014 | | | San Juan | PR | 00921 |
| 176762 | FOR Roofing Contractors, Inc. | Urb. Reparto Metropolitano | Calle 11 SE #1014 | | | San Juan | PR | 00921 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 843813 | FOR THE RECORD | 1875 LAWRENCE STE 620 | | | DENVER | CO | 80202 | |
|---|---|---|---|---|---|---|---|---|
| 176763 | FORASTIERI VELEZ,JUAN | ADDRESS ON FILE | | | | | | |
| 176764 | FORBES BENITEZ, LUCRECIA | ADDRESS ON FILE | | | | | | |
| 176765 | FORBES BERRIOS, RAYMOND | ADDRESS ON FILE | | | | | | |
| 176766 | FORCE LINK CORP | 161 SAN JORGE STREET STE 402 | | | SAN JUAN | PR | 00911 | |
| 176767 | FORCE LINK CORP | PO BOX 16143 | | | SAN JUAN | PR | 00907 | |
| 654940 | FORCE TEMPORARY SERVICES INC | PO BOX 195013 | | | SAN JUAN | PR | 00919-5013 | |
| 2150466 | FORCELINK CORP. | ATTN: JOSE M. CARRION, RESIDENT AGENT | 214 AVE. FERNANDEZ GARCIA | | LUQUILLO | PR | 00773 | |
| 176769 | FORCINO RUBERO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 176770 | FORCULUS LLC | P O BOX 10560 | CAPARRA STATION | | SAN JUAN | PR | 00922-0560 | |
| 654941 | FORD AUTO PARTS | PO BOX 3141 | | | BAYAMON | PR | 00960-3141 | |
| 843814 | FORD DEL NORTE | 246 CALLE MARGINAL | | | HATILLO | PR | 00659 | |
| 654942 | FORD DEL OESTE | P O BOX 789 | | | HORMIGUEROS | PR | 00660 | |
| 831366 | Ford del Sur | PO Box 7365 | | | Ponce | PR | 00732 | |
| 654943 | FORD DELNORTE & DELNORTE LINCOLN MERCURY | P O BOX 1712 | | | ARECIBO | PR | 00659 | |
| 176772 | FORD HERNANDEZ, GERALD | ADDRESS ON FILE | | | | | | |
| 2207135 | Ford Hernandez, Gerald A. | ADDRESS ON FILE | | | | | | |
| 176375 | FORD HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 176773 | FORD INTERNATIONAL BUSINESS | PO BOX 11957 | | | SAN JUAN | PR | 00922-1957 | |
| 176774 | FORD MOTOR COMPANY | PO BOX 724016 | | | ATLANTA | GA | 31139-9998 | |
| 176775 | FORD MOTOR CREDIT | PO BOX 364189 | | | SAN JUAN | PR | 00936-4189 | |
| 654944 | FORD MOTOR CREDIT | PO BOX 36489 | | | SAN JUAN | PR | 00936-4189 | |
| 843815 | FORD MOTOR CREDIT CO OF PUERTO RICO INC | DEPARTAMENTO DE WHOLESALE | PO BOX 364189 | | SAN JUAN | PR | 00936-4189 | |
| 654945 | FORD MOTOR CREDIT OF P R | PO BOX 364189 | | | SAN JUAN | PR | 00936 4189 | |
| 176776 | FORD, NILSA | ADDRESS ON FILE | | | | | | |
| 176777 | FORDE, PETER | ADDRESS ON FILE | | | | | | |
| 1674700 | Fore Multi Strategy Master Fund Ltd | ADDRESS ON FILE | | | | | | |
| 2156687 | FORE MULTI STRATEGY MASTER FUND LTD, C/O FORE RESEARCH & MGMT LP | ADDRESS ON FILE | | | | | | |
| 2155207 | FORE RESEARCH & MANAGEMENT LP | 510 MADISON AVENUE, 11TH FLOOR | | | NEW YORK | NY | 10022 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2150966 | FORE RESEARCH & MANAGEMENT LP | 589 5TH AVE NEW YORK, NY | | | NEW YORK | NY | 10017 |
| 654946 | FOREVER YOUNG | 884 B ASHFORD AVE | | | SAN JUAN | PR | 00907 1000 |
| 843816 | FORENSIC CAPACITY EVALUATION CENTER | PMB 161 | 100 GRAND PASEO BLVD | | SAN JUAN | PR | 00926-5955 |
| 176778 | FORENSIC ENGINEERING SERVICES | PO BOX 5544 | | | CAGUAS | PR | 00726 |
| 176779 | FORENSIC STORE INC | 695 ALDERMAN ROAD | | | PALM HARBOR | FL | 34683 |
| 831367 | Forensic Technology, Inc. | 5844 Deer Trail Circle | | | Woodbury | MN | 55129 |
| 176780 | FORENSICS INC | PO BOX 13267 | | | SAN JUAN | PR | 00908 |
| 176781 | Fores Galarza, Edward | ADDRESS ON FILE | | | | | |
| 176782 | FORES PADILLA, JORGE L | ADDRESS ON FILE | | | | | |
| 176783 | FORES SANCHEZ, GLORYMAR | ADDRESS ON FILE | | | | | |
| 654947 | FORESIGHT TECHNOLOGIES INC | 107 | CALLE ISABEL ANDREW AGUILAR | | HATO REY | PR | 00918 |
| 654948 | FOREST FARM INC | P O BOX 863 | | | YABUCOA | PR | 00767 |
| 843817 | FOREST HILL ELECTRONICS | MARGINAL NO.7 FOREST HILL | | | BAYAMON | PR | 00959 |
| 176784 | FOREST HILL FAM HLTH ASSOC | MEDICAL RECORDS | 465 MT PROSPECT AVE | | NEWARK | NJ | 07104 |
| 654949 | FOREST HILL GULF | EXT FOREST HILL | C 33 CALLE MARGINAL ESQ LA PAZ | | BAYAMON | PR | 00959 |
| 654950 | FOREST HILLS ELECTRONICS | PO BOX 8070 | | | BAYAMON | PR | 00960 |
| 654951 | FOREST HILLS GULF/DBA A SERVICE STATION | PO BOX 524 | | | BAYAMON | PR | 00960 |
| 176785 | FOREST HILLS HOSPITAL | 207-05 76TH AVE | | | NEW HYDE PARK | NY | 11040 |
| 654952 | FOREST PRESS OCLC | 6565 FRANTZ RD | | | DUBLIN | OH | 43017 |
| 176786 | FOREST VIEW PSYCHIATRIC HOSPITAL | ATTN MEDICAL RECORDS | 1055 MEDICAL PARK DR SE | | GRAND RAPIDS | MI | 49546-3671 |
| 176787 | FORESTIER BACO, GRETZA | ADDRESS ON FILE | | | | | |
| 2133339 | Forestier Castillo, Samuel | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 176788 | FORESTIER CUERDA, WALDEMAR | ADDRESS ON FILE | | | | | |
| 176789 | FORESTIER DIAZ, FLORILDA | ADDRESS ON FILE | | | | | |
| 176790 | Forestier Figueroa, Michael | ADDRESS ON FILE | | | | | |
| 176791 | FORESTIER FRADERA, EDGAR | ADDRESS ON FILE | | | | | |
| 176792 | FORESTIER GONZALEZ, WALDEMAR | ADDRESS ON FILE | | | | | |
| 176793 | FORESTIER IRIZARRY, JESSICA | ADDRESS ON FILE | | | | | |
| 238003 | FORESTIER IRZARRY, JESSICA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 176794 | FORESTIER MALDONADO, EMILIO J | ADDRESS ON FILE | | | | | |
| 176795 | FORESTIER MALDONADO, MAIDA L | ADDRESS ON FILE | | | | | |
| 176796 | FORESTIER MONTALVO, RICARDO I | ADDRESS ON FILE | | | | | |
| 176797 | FORESTIER MORET, MARIA D | ADDRESS ON FILE | | | | | |
| 176798 | FORESTIER ORTIZ, IBIS E | ADDRESS ON FILE | | | | | |
| 176799 | FORESTIER ORTIZ, JULIA E | ADDRESS ON FILE | | | | | |
| 2034923 | Forestier Ortiz, Julia E. | ADDRESS ON FILE | | | | | |
| 176800 | FORESTIER RAMIREZ, ILIA I | ADDRESS ON FILE | | | | | |
| 176801 | FORESTIER RAMOS, HUMBERTO | ADDRESS ON FILE | | | | | |
| 176802 | FORESTIER RIVERA, CARMEN Y | ADDRESS ON FILE | | | | | |
| 1818359 | Forestier Rivera, Carmen Y. | ADDRESS ON FILE | | | | | |
| 1693784 | Forestier Rivera, Carmen Yadira | ADDRESS ON FILE | | | | | |
| 1576559 | FORESTIER RIVERA, JOSE L | ADDRESS ON FILE | | | | | |
| 176803 | Forestier Rivera, Jose Luis | ADDRESS ON FILE | | | | | |
| 176804 | FORESTIER TORRES, ANGEL | ADDRESS ON FILE | | | | | |
| 176805 | FORESTIER TORRES, ERNESTO | ADDRESS ON FILE | | | | | |
| 792628 | FORESTIER TORRES, MARGARITA | ADDRESS ON FILE | | | | | |
| 176806 | FORESTIER TORRES, MARGARITA | ADDRESS ON FILE | | | | | |
| 654953 | FORESTRY SUPPLIERS INC | 205 W RANKIN STREET | PO BOX 8397 | | JACKSON | MS | 39284-8397 | |
| 654954 | FORESTRY SUPPLIES INC | 205 WES RANKIN STREET | PO BOX 8397 | | JACKSON | MS | 39284-8397 | |
| 176807 | Forethought Life Insurance Company | 10 W MARKET ST STE 2300 | Suite 1800 | | Indianapolis | IN | 46204 | |
| 176808 | Forethought Life Insurance Company | Attn: David Mullen, Vice President | One Forethought Center | | Batesville | IN | 47006 | |
| 176809 | Forethought Life Insurance Company | Attn: Maureen Henderson, Circulation of Risk | One Forethought Center | | Batesville | IN | 47006 | |
| 176810 | Forethought Life Insurance Company | Attn: Maureen Henderson, Consumer Complaint Contact | One Forethought Center | | Batesville | IN | 47006 | |
| 176811 | Forethought Life Insurance Company | Attn: Walter Dixon, Vice President | One Forethought Center | | Batesville | IN | 47006 | |
| 176812 | FORETHOUGHT LIFE INSURANCE COMPANY | ONE FORETHOUGHT CENTER | PO BOX 151 | | BATESVILLE | IN | 47006-9997 | |
| 176813 | FOREVER LEARNING INC | URB SAN PATRICIO | 30 CALLE MANUEL RIVERA FERRER | | GUAYNABO | PR | 00968 | |
| 176814 | FORJAN SANTOS, DOLORES | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1256504 | FORJANDO UN NUEVO COMIENZO | ADDRESS ON FILE | | | | | | |
| 654955 | FORJANDO UN NUEVO COMIENZO CORP | PMB 312 | PO BOX 7886 | | GUAYNABO | PR | 00970-7886 | |
| 654956 | FORM CENTER | 210 S PROGRESS DRIVE EAST | | | KENDALLVILLE | IN | 46755 | |
| 176815 | FORM WORX | 1601 TRAPELO RD | | | WALTHAM | MA | 02154 | |
| 176816 | FORMADOR INC | PMB 648 | CARR PR 19-1353 | | GUAYNABO | PR | 00966 | |
| 654957 | FORMAL TRAINING & LERNING CENTER | PO BOX 12111 | | | SAN JUAN | PR | 00914-0111 | |
| 654958 | FORMARIZ Y JIMENEZ SE | PUNTA LAS MARIAS | 2425 CALLE LOIZA | | SAN JUA | PR | 00913-4805 | |
| 176817 | FORMBY HERNANDEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 176818 | FORMEL KILLFOILE, QUINN L. | ADDRESS ON FILE | | | | | | |
| 843818 | FORMICA CORP | 65 INF STA | PO BOX 29288 | | SAN JUAN | PR | 00929 | |
| 176819 | FORNARIS DURAN, MARINA | ADDRESS ON FILE | | | | | | |
| 176820 | FORNARIS MD , IGNACIO H | ADDRESS ON FILE | | | | | | |
| 176821 | FORNARIS OCASIO, VIVIANA | ADDRESS ON FILE | | | | | | |
| 176822 | FORNARIS RULLAN, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 176823 | FORNARIS RULLAN, MAGGIE | ADDRESS ON FILE | | | | | | |
| 176824 | FORNES ALVARADO, ALMA | ADDRESS ON FILE | | | | | | |
| 176825 | Fornes Arcelay, Dagmary | ADDRESS ON FILE | | | | | | |
| 2196183 | Fornes Camacho, Francisco R | ADDRESS ON FILE | | | | | | |
| 2222218 | Fornes Camacho, Francisco R | ADDRESS ON FILE | | | | | | |
| 2081440 | Fornes Camacho, Jennie | ADDRESS ON FILE | | | | | | |
| 176826 | FORNES CAMACHO, JENNIE | ADDRESS ON FILE | | | | | | |
| 176827 | FORNES DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | |
| 792629 | FORNES DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | |
| 176829 | FORNES DE JESUS, MARICELI | ADDRESS ON FILE | | | | | | |
| 176831 | FORNES DECHETH, RAFAEL | ADDRESS ON FILE | | | | | | |
| 176832 | FORNES DECHETH, RAFAEL | ADDRESS ON FILE | | | | | | |
| 176830 | FORNES DECHETH, RAFAEL | ADDRESS ON FILE | | | | | | |
| 176833 | Fornes Decheth, Rafael A. | ADDRESS ON FILE | | | | | | |
| 792630 | FORNES LUGO, RUTH | ADDRESS ON FILE | | | | | | |
| 176835 | FORNES MORALES, JOSE R | ADDRESS ON FILE | | | | | | |
| 1833636 | FORNES MORALES, JOSE R | ADDRESS ON FILE | | | | | | |
| 1628659 | FORNES MORALES, MARTA | ADDRESS ON FILE | | | | | | |
| 1628093 | FORNES MORALES, MARTA | ADDRESS ON FILE | | | | | | |
| 176836 | FORNES MORALES, MARTA | ADDRESS ON FILE | | | | | | |
| 1794988 | FORNES MORALES, PEDRO | ADDRESS ON FILE | | | | | | |
| 176837 | FORNES MORALES, PEDRO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 176838 | FORNES PEREZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 176839 | FORNES PEREZ, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 2218593 | Fornes Perez, Lourdes M. | ADDRESS ON FILE | | | | | | |
| 176840 | FORNES PEREZ,LOURDES | ADDRESS ON FILE | | | | | | |
| 1419779 | FORNES RODRIGUEZ, ROSA | DERECHO PROPIO | URB. RAMIREZ DE ARELLANO CALLE J. VISCARRONDO #2 | | | MAYAGUEZ | PR | 00680 |
| 176841 | FORNES RODRIGUEZ, ROSA | RAMIREZ DE ARRELLANO | 2 J VIZCARRONDO | | | MAYAGUEZ | PR | 00682 |
| 2196676 | Fornes Sanchez, Rafael O. | ADDRESS ON FILE | | | | | | |
| 176843 | FORNES VELEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 176843 | FORNES VELEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 654959 | FORO MUNDIAL | OLD SAN JUAN STATION | PO BOX 5878 | | | SAN JUAN | PR | 00902 |
| 176844 | FORONDA, STEVEN | ADDRESS ON FILE | | | | | | |
| 1492336 | Forrest, Patsy | ADDRESS ON FILE | | | | | | |
| 176845 | FORREY RAMOS, MARGARETT | ADDRESS ON FILE | | | | | | |
| 176846 | FORS ROBAINA, ENRIQUE I | ADDRESS ON FILE | | | | | | |
| 1953883 | Forseca Guzman, Orlando R. | ADDRESS ON FILE | | | | | | |
| 176847 | FORST GARCIA, MAYRA L | HC-80 BOX 8216 | | | | DORADO | PR | 00925 |
| 1419780 | FORST GARCIA, MAYRA L | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 843819 | FORSYTHE ISALES PHOEBE E. | LA ALAMEDA | RUBI 771 | | | SAN JUAN | PR | 00926-5831 |
| 176848 | FORSYTHE ISALES, PHOEBE | ADDRESS ON FILE | | | | | | |
| 654960 | FORT BUCHANAN CHILD DEVELOPMETN CENTER | DEPT OF THE ARMY ATTN IMSE | BUC MWR 218 BROOK ST | | | FORT BUCHANAN | PR | 00934 |
| 654961 | FORT BUCHANAN COMMUNITY CLUB | P O BOX 34245 | | | | GUAYNABO | PR | 00934 |
| 176849 | FORT CAMPBELL HOSPITAL | 650 JOEL DR | | | | FORT CAMPBELL | KY | 41223 |
| 176850 | FORT CORREA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 176851 | FORT ESTEVES, MARIELI | ADDRESS ON FILE | | | | | | |
| 176852 | FORT ESTEVES, MYRIAM I. | ADDRESS ON FILE | | | | | | |
| 176853 | FORT FERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 176854 | FORT FERNANDEZ, KARLA | ADDRESS ON FILE | | | | | | |
| 176855 | FORT MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 176856 | FORT MARTINEZ, ZHAHEIDA | ADDRESS ON FILE | | | | | | |
| 176857 | Fort Montalvo, Mary L | ADDRESS ON FILE | | | | | | |
| 176858 | FORT ORTEGA, NYDIA | ADDRESS ON FILE | | | | | | |
| 176859 | FORT PINERO, ELBA I | ADDRESS ON FILE | | | | | | |
| 176860 | FORT RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 176861 | FORT RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 176862 | FORT RIVERA, SHADDAI | ADDRESS ON FILE | | | | | | | |
| 176863 | FORT, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 176865 | FORT,JESUS | ADDRESS ON FILE | | | | | | | |
| 176866 | FORTALEZA REHAB CENTERS | 133 W HUNTING PARK AVE | | | | PHILADELPHIA | PA | 19140 | |
| 176867 | FORTALEZA SECURITY INC | PO BOX 6273 | | | | MAYAGUEZ | PR | 00681-6273 | |
| 176868 | FORTE GRAFAL, IRIS | ADDRESS ON FILE | | | | | | | |
| 176869 | FORTE PEREZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 176870 | FORTE SANCHEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 176871 | FORTES BERRIOS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 176872 | FORTES DAVILA, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| 792631 | FORTES RODRIGUEZ, VICMARIE | ADDRESS ON FILE | | | | | | | |
| 176873 | FORTEZA BERRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 176874 | FORTEZA GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 176875 | FORTEZA GARCIA-BARBON, TATIANA | ADDRESS ON FILE | | | | | | | |
| 176876 | FORTI ISALES MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 176877 | FORTI JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 792633 | FORTI JIMENEZ, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 176878 | FORTI MALDONADO, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 1425257 | FORTI PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 176880 | FORTI PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 176881 | FORTI, THOMAS III | ADDRESS ON FILE | | | | | | | |
| 1988130 | Fortier Auiles, Sandra I | ADDRESS ON FILE | | | | | | | |
| 176882 | FORTIER AVILES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1843240 | Fortier Aviles, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 176883 | FORTIER CARRASQUILLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 176828 | FORTIER DE LA CRUZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 176884 | FORTIER DIAZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 176886 | FORTIER GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 176885 | Fortier Gonzalez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 176887 | FORTIER GUZMAN, DANIL M | ADDRESS ON FILE | | | | | | | |
| 176888 | FORTIER MELENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 176888 | FORTIER MELENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 176889 | FORTIER RIVERA, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 176890 | FORTIER RIVERA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 176891 | FORTIER ROSADO, EDNA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 176892 | FORTIER SANTOS, GARY | ADDRESS ON FILE | | | | | | |
| 176893 | FORTIER, JOSE | ADDRESS ON FILE | | | | | | |
| 654962 | FORTIFLEX INC | PO BOX 364523 | | | | SAN JUAN | PR | 00936 |
| 176894 | FORTIN BOWEL, JORGE | ADDRESS ON FILE | | | | | | |
| 2037877 | Fortino Ortiz, Loisette Marie | ADDRESS ON FILE | | | | | | |
| 176896 | FORTIS FONTAN, JOSE A. | ADDRESS ON FILE | | | | | | |
| 176895 | FORTIS FONTAN, JOSE A. | ADDRESS ON FILE | | | | | | |
| 176897 | FORTIS OCASIO, AILEEN | ADDRESS ON FILE | | | | | | |
| 176898 | FORTIS OCASIO, PEDRO | ADDRESS ON FILE | | | | | | |
| 176899 | FORTIS OLMO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 176900 | FORTIS PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 176901 | FORTIS PINERO, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 852932 | FORTIS PIÑERO, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 176902 | FORTIS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 176903 | FORTIS RIVERA, HILDA M. | ADDRESS ON FILE | | | | | | |
| 2045343 | Fortis Rivera, Irma Iris | ADDRESS ON FILE | | | | | | |
| 176904 | FORTIS RIVERA, JESICA | ADDRESS ON FILE | | | | | | |
| 176905 | FORTIS RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 792634 | FORTIS RIVERA, MARIA J | ADDRESS ON FILE | | | | | | |
| 852933 | FORTIS RIVERA, MYRNA I. | ADDRESS ON FILE | | | | | | |
| 176907 | FORTIS RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 792635 | FORTIS RIVERA, YARIMAR | ADDRESS ON FILE | | | | | | |
| 176908 | FORTIS RIVERA, YARIMAR | ADDRESS ON FILE | | | | | | |
| 176909 | FORTIS SANTIAGO, AZARHI DEL | ADDRESS ON FILE | | | | | | |
| 176910 | FORTIS SANTIAGO, JULIA H | ADDRESS ON FILE | | | | | | |
| 792636 | FORTIS SANTIAGO, JULIA H | ADDRESS ON FILE | | | | | | |
| 176910 | FORTIS SANTIAGO, JULIA H | ADDRESS ON FILE | | | | | | |
| 792637 | FORTIS SUAREZ, ANGEL C | ADDRESS ON FILE | | | | | | |
| 176911 | FORTIS SUAREZ, ANGEL C | ADDRESS ON FILE | | | | | | |
| 176912 | FORTIS TORRES, OLIDIA | ADDRESS ON FILE | | | | | | |
| 176913 | FORTIS, MARTA R. | ADDRESS ON FILE | | | | | | |
| 843820 | FORTO CHEMICAL | PO BOX 910 | | | | GUAYNABO | PR | 00970 |
| 176914 | FORTO CHEMICAL CORP | PO BOX 910 | | | | GUAYNABO | PR | 00970 |
| 176915 | FORTO SALES CORPORATION | PO BOX 910 | | | | GUAYNABO | PR | 00970 |
| 176916 | FORTUN SAN MIGUEL, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 654963 | FORTUNA AUTO PARTS INC | P O BOX 190788 | | | | SAN JUAN | PR | 00919-0788 |
| 843821 | FORTUNA GARCIA ANDRES | COND LOS PINOS APT 10-1 | | | | CAROLINA | PR | 00979 |
| 176918 | FORTUNA GARCIA, ANDRES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 176917 | FORTUNA GARCIA, ANDRES | ADDRESS ON FILE | | | | | | |
| 176919 | FORTUNA GARCIA, TERESA | ADDRESS ON FILE | | | | | | |
| 176920 | FORTUNA GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 654964 | FORTUNA GULF | PO BOX 769 | | | LUQUILLO | PR | 00773 | |
| 654965 | FORTUNA ICE PLANT | PO BOX 931 | | | RIO GRANDE | PR | 00745 | |
| 176921 | FORTUNA MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 176922 | FORTUNA MORALES, GRISELLE | ADDRESS ON FILE | | | | | | |
| 176923 | FORTUNA PEREZ AYALA | ADDRESS ON FILE | | | | | | |
| 176924 | FORTUNA VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 792638 | FORTUNA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 176925 | FORTUNA VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 654966 | FORTUNADA ACEVEDO | VICTORIA STA | PO BOX 1079 | | AGUADILLA | PR | 00603 | |
| 1419781 | FORTUNADO IRIZARRY, VICTOR | CANDIDA R. RENTAS ANCIANI | CARR 506 SUITE 203 | | COTO LAUREL | PR | 00780-2925 | |
| 176927 | FORTUNATO BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 176928 | FORTUNATO COLON PARRILLA | HC 2 BOX 3720 | | | LUQUILLO | PR | 00773 | |
| 654967 | FORTUNATO COLON PARRILLA | PARCELAS FORTUNA | BOX 3720 CALLE 8 | | LUQUILLO | PR | 00773 | |
| 654968 | FORTUNATO COSME CALDERON | BO GALEATO CENTRO | KM 1 HM 0 | | TOA ALTA | PR | 00953 | |
| 654969 | FORTUNATO CRUZ HERNANDEZ | CARR 477 1694 | | | QUEBRADILLAS | PR | 00678 | |
| 654970 | FORTUNATO DELGADO DELGADO | RES FELIPE SANCHEZ OSORIO | EDF 27 APTO 83 | | CAROLINA | PR | 00987 | |
| 176929 | FORTUNATO FRONTERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 176930 | FORTUNATO FRONTERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 176931 | FORTUNATO IANUZZI, CARMEN J | ADDRESS ON FILE | | | | | | |
| 1574977 | FORTUNATO IRIZARRY, VICTOR | ADDRESS ON FILE | | | | | | |
| 1574977 | FORTUNATO IRIZARRY, VICTOR | ADDRESS ON FILE | | | | | | |
| 176932 | FORTUNATO MD , JULIE M | ADDRESS ON FILE | | | | | | |
| 654971 | FORTUNATO NAVARRO VILLANUEVA | P O BOX 369 | | | LOIZA | PR | 00772 | |
| 654972 | FORTUNATO RODRIGUEZ LIQUET | ADDRESS ON FILE | | | | | | |
| 654973 | FORTUNE MAGAZINE | PO BOX 10451 | | | NEWARK | NJ | 07193 | |
| 176933 | FORTUNET CARABALLO, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 176934 | FORTUNET OJEDA, BRENDA E | ADDRESS ON FILE | | | | | | |
| 792639 | FORTUNET OJEDA, BRENDA ENID E | ADDRESS ON FILE | | | | | | |
| 176935 | FORTUNO BORRERO, JINNY | ADDRESS ON FILE | | | | | | |
| 176936 | FORTUNO BORRERO, MORAIMA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 176937 | FORTUNO BORRERO, TAMARA | ADDRESS ON FILE | | | | | | |
| 176938 | FORTUNO BURSET, CARLOS | ADDRESS ON FILE | | | | | | |
| 176939 | FORTUNO BURSET, LUIS G. | ADDRESS ON FILE | | | | | | |
| 176940 | FORTUNO CANDELAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 176941 | FORTUNO CASANOVA, GEAN CARLO | ADDRESS ON FILE | | | | | | |
| 176942 | FORTUNO COLON, FERNANDO | ADDRESS ON FILE | | | | | | |
| 176943 | FORTUNO COSIMI, JAIME | ADDRESS ON FILE | | | | | | |
| 792640 | FORTUNO DE AGUAYO, MARITZA | ADDRESS ON FILE | | | | | | |
| 176944 | Fortuno Martinez, Jaime E | ADDRESS ON FILE | | | | | | |
| 176945 | FORTUNO ORTIZ, JOLIANNE | ADDRESS ON FILE | | | | | | |
| 1850134 | Fortuno Ortiz, Loisette Marie | ADDRESS ON FILE | | | | | | |
| 176946 | FORTUNO ORTIZ, LOISETTE M | ADDRESS ON FILE | | | | | | |
| 2106397 | FORTUNO ORTIZ, LOISETTE M. | ADDRESS ON FILE | | | | | | |
| 176947 | FORTUÑO PADILLA MD, ARMANDO | ADDRESS ON FILE | | | | | | |
| 176948 | FORTUNO PEREZ, SARA S | ADDRESS ON FILE | | | | | | |
| 792641 | FORTUNO QUINONES, OSCAR | ADDRESS ON FILE | | | | | | |
| 176949 | FORTUNO RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 176950 | FORTUNO ROMAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 176951 | FORTUNO RUIZ, ANA TERESA | ADDRESS ON FILE | | | | | | |
| 176952 | FORTUNO RUIZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 176953 | FORTUQO DE AGUAYO, MARITZA | ADDRESS ON FILE | | | | | | |
| 176954 | FORTY BURGOS, KELVIN | ADDRESS ON FILE | | | | | | |
| 176955 | FORTY CABRERA, GARY | ADDRESS ON FILE | | | | | | |
| 176956 | FORTY CARRASQUILLO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 1458510 | FORTY CARRASQUILLO, HAIDY | ADDRESS ON FILE | | | | | | |
| 176957 | FORTY CARRASQUILLO, HEIDY | ADDRESS ON FILE | | | | | | |
| 176958 | FORTY CARRASQUILLO, JULIO | ADDRESS ON FILE | | | | | | |
| 1425258 | FORTY CASILLAS, BRENDA L. | C/ SAN DAMIAN 548 | EXT EL COMANDANTE | | | CAROLINA | PR | 00982 |
| 1423152 | FORTY CASILLAS, BRENDA L. | C/ San Damián 548 | Ext El Comandante | | | Carolina | PR | 00982 |
| 1423513 | FORTY CASILLAS, BRENDA L. | Urb. Brisas del Valle C/4 B-19 | | | | Naguabo | PR | 00718 |
| 176959 | FORTY CASILLAS, DALMARIE | EXT EL COMANDANTE | 548 CALLE SAN DAMIAN | | | CAROLINA | PR | 00982 |
| 176960 | FORTY CASILLAS, DALMARIE | EXT. EL COMANDANTE | 548 CALLE SAN DAMIAN | | | | PR | |
| 1423094 | FORTY CASILLAS, DALMARIE | PO Box 619 Bo. Río Blanco | | | | Naguabo | PR | 00744-0619 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1423438 | FORTY CASILLAS, DALMARIE | Urb. Villa de Río Blanco Calle 1 #106 | | | Naguabo | PR | 00744 | |
| 1480986 | Forty Casillas, Delmarie | ADDRESS ON FILE | | | | | | |
| 176962 | FORTY ESTREMERAS, MARIA M | ADDRESS ON FILE | | | | | | |
| 176963 | FORTY FRAGUADA, ROSA M | ADDRESS ON FILE | | | | | | |
| 792643 | FORTY GALVEZ, XIONELL | ADDRESS ON FILE | | | | | | |
| 176964 | FORTY GARCIA, ANGIE | ADDRESS ON FILE | | | | | | |
| 176965 | FORTY GARCIA, ANGIE E | ADDRESS ON FILE | | | | | | |
| 176966 | FORTY MARQUEZ, HILEYSKA | ADDRESS ON FILE | | | | | | |
| 176967 | FORTY MOLINA, JUAN | ADDRESS ON FILE | | | | | | |
| 176968 | FORTY MOLINA, LIZANDRA | ADDRESS ON FILE | | | | | | |
| 176969 | FORTY MORELL, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 176970 | FORTY NIEVES, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 176971 | FORTY NIEVES, ADAM | ADDRESS ON FILE | | | | | | |
| 176972 | FORTY NIEVES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 176973 | FORTY NIEVES, ANA L | ADDRESS ON FILE | | | | | | |
| 792644 | FORTY NIEVES, JESUS | ADDRESS ON FILE | | | | | | |
| 176974 | FORTY NIEVES, JESUS | ADDRESS ON FILE | | | | | | |
| 176864 | FORTY NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 852934 | FORTY NIEVES, JOSE J. | ADDRESS ON FILE | | | | | | |
| 176975 | FORTY NIEVES, JOSE J. | ADDRESS ON FILE | | | | | | |
| 176976 | FORTY NIEVES, MARIA | ADDRESS ON FILE | | | | | | |
| 176977 | FORTY NIEVES, PABLO | ADDRESS ON FILE | | | | | | |
| 176978 | FORTY ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 1494822 | Forty Ortiz, Luz M. | ADDRESS ON FILE | | | | | | |
| 176979 | FORTY PABON, CARMEN | ADDRESS ON FILE | | | | | | |
| 176980 | FORTY PEREZ, JULIO | ADDRESS ON FILE | | | | | | |
| 176981 | FORTY REYES, NELLIE | ADDRESS ON FILE | | | | | | |
| 176982 | FORTY REYES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 176983 | FORTY SANCHEZ, OLIMPIA | ADDRESS ON FILE | | | | | | |
| 176984 | FORTY SANCHEZ, REMBERTO | ADDRESS ON FILE | | | | | | |
| 176985 | FORTY SANTOS, HARRY | ADDRESS ON FILE | | | | | | |
| 176986 | FORTY, ANA D. | ADDRESS ON FILE | | | | | | |
| 176987 | FORTYS DIAZ, MIRMARIE | ADDRESS ON FILE | | | | | | |
| 176988 | FORTYS RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 792645 | FORTYS RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 1749692 | Fortys Rivera, Lizette | ADDRESS ON FILE | | | | | | |
| 176989 | FORTYS RIVERA, LIZETTE | ADDRESS ON FILE | | | | | | |
| 176990 | FORTYS ROSADO, KALIL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 176991 | FORTYZ HIRALDO, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 176993 | FORTYZ JIMENEZ, YAMIL ENID | ADDRESS ON FILE | | | | | | |
| 1696780 | Fortyz Rivera, Lizette | ADDRESS ON FILE | | | | | | |
| 1606577 | FORTYZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | |
| 176995 | FORTYZ RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 176994 | FORTYZ RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 1645988 | FORTYZ RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 1717455 | Fortyz Rivera, Wanda I. | ADDRESS ON FILE | | | | | | |
| 654974 | FORUM FUND SERVICES | TWO PORTLAND SQUARE | | | | PORTLAND | ME | 04101 |
| 176996 | FORWARD HOLDING CO LLC | PO BOX 363051 | | | | SAN JUAN | PR | 00936 |
| 176997 | FORWARD INTERNATIONAL | KRYMSKA 13 100 00 PRAHA 10 | | | | CZECH REPUBLIC | | CZECH REPUBLIC |
| 176998 | FORZUTTI, FAVIO | ADDRESS ON FILE | | | | | | |
| 654975 | FOSS AMERICA | 7628 EXECUTIVE DRIVE | | | | EDEN PRAIRIE | MN | 55344 |
| 176999 | FOSS NORTH AMERICA | 8091 WALLACE ROAD | | | | EDEN PRAIRIE | MN | 55344 |
| 177000 | FOSS NORTH AMERICA , INC | 3006 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3000 |
| 177001 | FOSSAS BARED, CAROLINA | ADDRESS ON FILE | | | | | | |
| 177002 | FOSSAS BLANCO, JOSE | ADDRESS ON FILE | | | | | | |
| 177003 | FOSSAS LOPECEPERO MD, JOSE L | ADDRESS ON FILE | | | | | | |
| 177004 | FOSSAS MARXUACH, ACISCLO | ADDRESS ON FILE | | | | | | |
| 177005 | FOSSAS NEGRON, GILBERTO A | ADDRESS ON FILE | | | | | | |
| 177006 | FOSSE DIAZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 177007 | FOSSE MANZANO, MARISOL | ADDRESS ON FILE | | | | | | |
| 1569819 | FOSSE MORALES, JUAN J | ADDRESS ON FILE | | | | | | |
| 1569819 | FOSSE MORALES, JUAN J | ADDRESS ON FILE | | | | | | |
| 1735387 | Fosse Morales, Juan Jose | ADDRESS ON FILE | | | | | | |
| 831368 | Foster & Freeman USA Inc. | 46030 Manekin Plaza, Suite 170 | | | | Sterling | VA | 20166 |
| 177009 | FOSTER ALEMAN, DAVID | ADDRESS ON FILE | | | | | | |
| 177010 | FOSTER COLON, EMILIA | ADDRESS ON FILE | | | | | | |
| 177011 | FOSTER COLON, HAYDEE | ADDRESS ON FILE | | | | | | |
| 1667737 | Foster Colon, Haydee | ADDRESS ON FILE | | | | | | |
| 1655284 | Foster Colon, Marisa | ADDRESS ON FILE | | | | | | |
| 177012 | FOSTER COLON, MARISA | ADDRESS ON FILE | | | | | | |
| 177013 | FOSTER HUERTAS, CLIFFORD | ADDRESS ON FILE | | | | | | |
| 654976 | FOSTER JARVIS PRESTON | 1353 AVE ROOSELVELT | | | | SAN JUAN | PR | 00920 |
| 654977 | FOSTER JARVIS PRESTON | URB PUERTO NUEVO | 709 AVE DE DIEGO | | | SAN JUAN | PR | 00920 |
| 177014 | FOSTER KISSELL, ANNA | ADDRESS ON FILE | | | | | | |
| 177015 | FOSTER LEVINE, JOSEPH | ADDRESS ON FILE | | | | | | |
| 177016 | FOSTER MARTINEZ, GABRIELA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1451955 | FOSTER, JAMES B | ADDRESS ON FILE | | | | | |
| 177017 | FOSTER, MERCEDES C | ADDRESS ON FILE | | | | | |
| 177018 | FOSTER, RAFAEL | ADDRESS ON FILE | | | | | |
| 177019 | FOSTER, SANDRA | ADDRESS ON FILE | | | | | |
| 177020 | FOTHERIGHHAM, KURTIS | ADDRESS ON FILE | | | | | |
| 654978 | FOTO FAX SCHOOL SUPPLY | 42 A CALLE ARCHILLA | | | UTUADO | PR | 00641 |
| 177021 | FOTO HEAVY INC | URB VENUS GARDENS NORTE | 1681 CALLE SALTILLO | | SAN JUAN | PR | 00926-4641 |
| 177022 | FOTO IMAGEN INC | 6 CALLE 65 DE INFANTERIA N | | | LAJAS | PR | 00667 |
| 654979 | FOTO IMAGEN INC | 65 INFANTERIA | | | LAJAS | PR | 00669 |
| 654980 | FOTO MATIC | 975 AVE HOSTO STATION 330 | | | MAYAGUEZ | PR | 00680-1261 |
| 177023 | FOTO MAX | 65 INFANTERIA SHOPPING CENTER | | | SAN JUAN | PR | 00923 |
| 654981 | FOTOGRABADO PACO | URB CAPARRA HTS | 368 CALLE ENSENADA | | SAN JUAN | PR | 00920 |
| 654982 | FOTOGRAFIA SUVENIR Y ALGO MAS | P O BOX 973 | | | JAYUYA | PR | 00664 |
| 654983 | FOTOLAMINADOS DE PR | PO BOX 192710 | | | SAN JUAN | PR | 00919-2710 |
| 654984 | FOTOMAX INC | 49 AVE 65TH INF STE 12 | | | SAN JUAN | PR | 00923 |
| 177024 | FOTOMAX INC | 65TH INFANTERIA SHOPPING CENTER | | | RIO PIEDRAS | PR | 00923-0000 |
| 177026 | FOUGERAT DE DOVER, JEANNETTE | ADDRESS ON FILE | | | | | |
| 177025 | FOUGERAT DE DOVER, JEANNETTE | ADDRESS ON FILE | | | | | |
| 654985 | FOUNDATION ENGINEERING COMPANY INC | 714 CALLE HOARE | | | SAN JUAN | PR | 00907 |
| 177027 | FOUNDATION FOR PUERTO RICO | PO BOX 366578 | | | SAN JUAN | PR | 00936-6578 |
| 177028 | FOUNDATION PROFESSIONAL DEVELOPMENT | CENTER/PURA ENERGIA INC | PO BOX 4365 | | AGUADILLA | PR | 00605 |
| 654986 | FOUNDATION PROPERTIES INC | PO BOX 362408 | | | SAN JUAN | PR | 00936 |
| 177029 | FOUNDATIONS CONSULTING GROUP INC | URB MONTECASINO | 92 CALLE TABONUCO | | TOA ALTA | PR | 00953-3726 |
| 177030 | FOUNTAIN BUSINESS GROUP | PO BOX 79478 | | | CAROLINA | PR | 00984-9478 |
| 654987 | FOUNTAIN CHRISTIAN BILING SCHOOL HUMACAO | P O BOX 9018 | | | HUMACAO | PR | 00792 |
| 177031 | FOUNTAIN CHRISTIAN BILINGUAL SCHOOL | GUAYAMA, INC. | PO BOX 1705 | | GUAYAMA | PR | 00785 |
| 177032 | FOUNTAIN CHRISTIAN BILINGUAL SCHOOL | P.O. BOX 334146 | | | PONCE | PR | 00733-4146 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 177033 | FOUNTAIN CHRISTIAN BILINGUAL SCHOOL | PO BOX 1528 | | | | VEGA BAJA | PR | 00694 | |
| 177034 | FOUNTAIN CHRISTIAN BILINGUAL SCHOOL GUAY | PO BOX 1705 | | | | GUAYAMA | PR | 00785-1705 | |
| 177035 | FOUNTAIN POWERBOATS INC | 1653 WHICHARDS BEACH ROAD | | | | WASHINGTON | WA | NC 27889 | |
| 177036 | FOUR ALICEA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 177037 | FOUR AS KIDS CORP - KIDS PLANET | MONTE CARLO | 1267 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 177038 | FOUR DIAMOND TRADING INC | PLAZA CAROLINA STA | PO BOX 8756 | | | CAROLINA | PR | 00988-8756 | |
| 177039 | FOUR POINTS BY SHERATON CAGUAS REAL | 50 C ALAMBRA EN GRANADA BLVD | | | | CAGUAS | PR | 00726 | |
| 177040 | FOUR POINTS BY SHERATON CAGUAS REAL | LOIZA STATION | PO BOX 6007 | | | SAN JUAN | PR | 00914 | |
| 177041 | FOUR POINTS SHERATON | LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 654988 | FOUR SEASONS GREEHOUSE | 1663 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 654989 | FOUR SEASONS HOTEL TORONTO | 21 AVENUE ROAD | | | | TORONTO | OH | M5R261 | Canada |
| 654990 | FOUR STAR AIR TRANSPORT | PO BOX 37750 | | | | SAN JUAN | PR | 00937 | |
| 177042 | FOUR STAR AVIATION INC | AIRPORT STATION | PO BOX 37750 | | | SAN JUAN | PR | 00937 | |
| 177043 | FOUR STAR AVIATION INC | PO BOX 37750 | AIRPORT STATION | | | SAN JUAN | PR | 00937 | |
| 177044 | FOURNIER AMADOR, IRVING | ADDRESS ON FILE | | | | | | | |
| 1803048 | Fournier Arce, Rosa | ADDRESS ON FILE | | | | | | | |
| 1803048 | Fournier Arce, Rosa | ADDRESS ON FILE | | | | | | | |
| 2175908 | FOURNIER ARQUITECTURA C.S.P. | PACIFICA PG 86 | | | | TRUJILLO ALTO | PR | 00976 | |
| 177045 | FOURNIER ARQUITECTURA CPS | PMB 336 | 130 WINSTON CHURCHIL AVE SUITE 1 | | | SAN JUAN | PR | 00926-6018 | |
| 654991 | FOURNIER ARQUITECTURA CPS | TORRE MUSEO | 312 AVE DE DIEGO SUITE 302 | | | SAN JUAN | PR | 00909 | |
| 177046 | FOURNIER BERMUDEZ, KRYSABEL | ADDRESS ON FILE | | | | | | | |
| 177047 | FOURNIER BRACERO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1748641 | Fournier Cintron , Mayra | ADDRESS ON FILE | | | | | | | |
| 177048 | FOURNIER CINTRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2096702 | Fournier Cintron, Mayra | ADDRESS ON FILE | | | | | | | |
| 177049 | FOURNIER COLLAZO, RUTHANA | ADDRESS ON FILE | | | | | | | |
| 792646 | FOURNIER COLLAZO, RUTHANA | ADDRESS ON FILE | | | | | | | |
| 177050 | FOURNIER COMEGYS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1258326 | FOURNIER CORDOVA, LIZA | ADDRESS ON FILE | | | | | | | |
| 177051 | FOURNIER CORDOVA, LIZA M | ADDRESS ON FILE | | | | | | | |
| 177052 | FOURNIER CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 177053 | FOURNIER DASTA, FRANK | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 177054 | FOURNIER DASTA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 177055 | FOURNIER DE DIAZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 177056 | FOURNIER FIGUEROA, MARIVETTE | ADDRESS ON FILE | | | | | | |
| 177057 | FOURNIER GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 177058 | FOURNIER GRAW, LYDIA | ADDRESS ON FILE | | | | | | |
| 177059 | FOURNIER GUZMAN, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 177060 | FOURNIER HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 177061 | FOURNIER JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 177062 | FOURNIER MATEO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 177063 | FOURNIER NIGAGLIONI, RUBEN | ADDRESS ON FILE | | | | | | |
| 177064 | FOURNIER NIGAGLIONI, YADHIRA | ADDRESS ON FILE | | | | | | |
| 177065 | Fournier Nigaglioni, Yadhira | ADDRESS ON FILE | | | | | | |
| 177066 | FOURNIER NUNEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 177067 | FOURNIER OLAVARRIA, MANUEL R. | ADDRESS ON FILE | | | | | | |
| 177068 | FOURNIER ORAMA, RAMON | ADDRESS ON FILE | | | | | | |
| 792647 | FOURNIER OTERO, EVELYN | ADDRESS ON FILE | | | | | | |
| 177070 | FOURNIER OTERO, EVELYN | ADDRESS ON FILE | | | | | | |
| 177071 | FOURNIER OTERO, JORGE | ADDRESS ON FILE | | | | | | |
| 1419783 | FOURNIER PADILLA, NADYA | TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 177072 | FOURNIER PANTOJAS, LISANDRA | ADDRESS ON FILE | | | | | | |
| 177073 | FOURNIER QUINONES, GISELLE M | ADDRESS ON FILE | | | | | | |
| 852935 | FOURNIER QUIÑONES, GISELLE MARIE | ADDRESS ON FILE | | | | | | |
| 843822 | FOURNIER QUIÑONEZ, GISELLE M. | VILLA FONTANA | AR5 VIA 15 | | | CAROLINA | PR | 00983-3902 | |
| 177074 | FOURNIER RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 177075 | FOURNIER REBOLLO MD, JOSE R | ADDRESS ON FILE | | | | | | |
| 177076 | FOURNIER REBOLLO, CARLOS E | ADDRESS ON FILE | | | | | | |
| 177077 | FOURNIER RIEMPP, SUSAN L. | ADDRESS ON FILE | | | | | | |
| 177078 | FOURNIER RIOS, HEROHILDA | ADDRESS ON FILE | | | | | | |
| 177079 | FOURNIER RODRIGUEZ, TAMARIS | ADDRESS ON FILE | | | | | | |
| 177080 | Fournier Rossy, Jorge A. | ADDRESS ON FILE | | | | | | |
| 177081 | FOURNIER RUBERO, DAVID | ADDRESS ON FILE | | | | | | |
| 177082 | FOURNIER SANCHEZ, TATIANA | ADDRESS ON FILE | | | | | | |
| 177083 | FOURNIER THODE, FRANCISCO L. | ADDRESS ON FILE | | | | | | |
| 177084 | FOURNIER VAZQUEZ, GUANIN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 177085 | FOURNIER VILLANUEVA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 177086 | FOURNIER ZAYAS, JORGE R | ADDRESS ON FILE | | | | | | | |
| 176992 | FOURNIER ZAYAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 792648 | FOURNIER ZAYAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 177087 | FOURNIER ZAYAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1877664 | Fournier Zayas, Luz M. | ADDRESS ON FILE | | | | | | | |
| 177088 | FOURQUET BARNES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 177090 | FOURQUET BARNES, PAUL | ADDRESS ON FILE | | | | | | | |
| 177089 | FOURQUET BARNES, PAUL | ADDRESS ON FILE | | | | | | | |
| 177091 | FOURQUET QUINTANA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 2180018 | Fourquet-Torres, Juan L. | 2241 JJ Cortagena Street | | | | Ponce | PR | 00728-3834 | |
| 177092 | FOURTH FLOOR MANAGEMENT CORP | 268 AVE PONCE DE LEON | SUITE 402 | | | SAN JUAN | PR | 00918 | |
| 177093 | FOURTH FLOOR MANAGEMENT INC | 268 PONCE DE LEON AVENUE | SUITE 402 | | | HATO REY | PR | 00918 | |
| 177094 | FOWLER BRAVO, RONALD | ADDRESS ON FILE | | | | | | | |
| 177095 | FOWLER LANGUAGE SERVICE | PO BOX 921 | | | | GUAYNABO | PR | 00970 | |
| 792649 | FOWLER LORENZO, LIZA | ADDRESS ON FILE | | | | | | | |
| 177096 | FOWLER LORENZO, LIZA | ADDRESS ON FILE | | | | | | | |
| 792650 | FOWLER LORENZO, LIZABETH | ADDRESS ON FILE | | | | | | | |
| 177097 | FOWLER LORENZO, LIZABETH L | ADDRESS ON FILE | | | | | | | |
| 654993 | FOWLER RODRIGUEZ & CHALOS | 400 POYDRAS STREET 30TH FLOOR | | | | NEW ORLEANS | LA | 70130 | |
| 654992 | FOWLER RODRIGUEZ & CHALOS | FLINT & BOOTH PLCE ST.CHARLES | 36TH FLOOR 201 CHARLES AVE. | | | NEW ORLEANS | LA | 70120 | |
| 1463583 | Fowler, Edna | ADDRESS ON FILE | | | | | | | |
| 1462782 | FOWLER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 2011479 | Fox , Steven H | ADDRESS ON FILE | | | | | | | |
| 177098 | FOX ACEVEDO, JAMES | ADDRESS ON FILE | | | | | | | |
| 177099 | FOX BADILLO, DIANA H | ADDRESS ON FILE | | | | | | | |
| 1258327 | FOX CARRION, DENNIS | ADDRESS ON FILE | | | | | | | |
| 177100 | FOX CARRION, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 654994 | FOX RENTAL INC | PO BOX 2334 | | | | TOA BAJA | PR | 00951 | |
| 177101 | FOX TRAILERS INC | P.O. BOX 2334 | | | | TOA BAJA | PR | 00951 | |
| 177102 | FOXMAEL ESCALERA FLORES | ADDRESS ON FILE | | | | | | | |
| 177103 | FOXY EYEWARE CORP | URB DORADO DEL MAR | FF11 CALLE PISCIS | | | DORADO | PR | 00646 | |
| 792651 | FOY VALENTIN, YXCHEL | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 2168394 | FP + 1, LLC | 323 CALLE TAMPA, URB. SAN GERARDO | | | SAN JUAN | PR | 00926 | |
|---|---|---|---|---|---|---|---|---|
| 2168395 | FP + 1, LLC | JOSÉ E. RAMÍREZ TORRES | A3 CALLE ACUARELA | URB. MUÑOZ RIVERA | GUAYNABO | PR | 00969 | |
| 2168396 | FP + 1, LLC | JOSÉ E. RAMÍREZ TORRES | 362 CALLE ISABELA | | SAN JUAN | PR | 00912-3516 | |
| 2150561 | FP + 1, LLC | P.O. BOX 212 | 1357 ASHFORD AVE. | | SAN JUAN | PR | 00907 | |
| 2168397 | FP + 1, LLC | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC. | ORIENTAL CENTER, STE. P1, 254 MUÑOZ RIVERA AVE. | | SAN JUAN | PR | 00918 | |
| 177104 | FP+1,LLC | URB MUNOZ RIVERA | CALLE ACUARELA A-11,L-1-3 | | GUAYNABO | PR | 00969 | |
| 1937087 | FPA Crescent Fund, a Series of FPA Funds Trust | 11601 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 1937087 | FPA Crescent Fund, a Series of FPA Funds Trust | Attn: Andrea Griffin | SSC-CCB 8, 1 Iron Street | | Boston | MA | 02210 | |
| 1937087 | FPA Crescent Fund, a Series of FPA Funds Trust | Gary S. Lee | 250 West 55th Street | | New York | NY | 10019 | |
| 2169822 | FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | MORRISON & FOERSTER LLP | ATTN: GARY S. LEE | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2151830 | FPA GLOBAL OPPORTUNITY FUND, A SERIES OF FPA HAWKEYE FUND, LLC | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2003608 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | New York | NY | 10019 | |
| 2003608 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | J. Richard Atwood | 11601 Wilshire Blv, Suite 1200 | | Los Angeles | CA | 90025 | |
| 2003608 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | JPMORGAN Chase - Lockbox Processing | Attn: JPMS LLC LockBox 21000 | 4 Chase Metrotech Center, 7th floor East | Brooklyn | NY | 11245 | |
| 2169754 | FPA GLOBAL OPPORTUNITY FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 |
| 2169755 | FPA GLOBAL OPPORTUNITY FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | WASHINGTON | DC | 20006 | |
| 2151831 | FPA HAWKEYE FUND, A SERIES OF FPA HAWKEYE FUND, LLC | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1978353 | FPA Hawkeye Fund, A series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 |
| 1978353 | FPA Hawkeye Fund, A series of FPA Hawkeye Fund, LLC | JP Morgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 |
| 2169756 | FPA HAWKEYE FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 |
| 2169757 | FPA HAWKEYE FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 |
| 1997109 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | ADDRESS ON FILE | | | | | | |
| 1997109 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | ADDRESS ON FILE | | | | | | |
| 1997109 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | ADDRESS ON FILE | | | | | | |
| 1903950 | FPA Select Drawdown Fund L.P. | 11610 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 |
| 2168564 | FPA Select Drawdown Fund L.P. | 250 West 55th Street | | | | New York | NY | 10019 |
| 1985353 | FPA Select Drawdown Fund L.P. | FPA Select Drawdown Fund, L.P. | 11610 Wilshire Blvd Ste # 1200 | | | Los Angeles | CA | 90025 |
| 1985353 | FPA Select Drawdown Fund L.P. | Gary S.Lee | Morrison & Foerster LLP | 250 West 55th Street | | New York | NY | 10019 |
| 1903950 | FPA Select Drawdown Fund L.P. | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 |
| 1903950 | FPA Select Drawdown Fund L.P. | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 |
| 1947581 | FPA Select Drawdown Fund, L.P. | Attn: JPMS LLC LOCKBOX 21000 | JPMorgan Chase - Lockbox Processing | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 |
| 1947581 | FPA Select Drawdown Fund, L.P. | Attn: Richard J. Atwood | FPA Select Drawdown Fund, L.P. | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 |
| 1947581 | FPA Select Drawdown Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2169869 | FPA SELECT DRAWDOWN L.P. | G.A. CARLO-ALTIERI LAW OFFICES, LLC | ATTN: GERARDO A. CARLO ALTIERI | 254 SAN JOSE ST | THIRD FLOOR | SAN JUAN | PR | 00901 | |
| 2169878 | FPA SELECT DRAWDOWN L.P. | KENDRA LOOMIS | P.O. BOX 9022001 | | | SAN JUAN | PR | 00902-2001 | |
| 2169872 | FPA SELECT DRAWDOWN L.P. | MORRISON & FOERSTER LLP | ATTN: ANDREW KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169875 | FPA SELECT DRAWDOWN L.P. | MORRISON & FOERSTER LLP | ATTN: GARY S. LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169881 | FPA SELECT DRAWDOWN L.P. | MORRISON & FOERSTER LLP | ATTN: JAMES A. NEWTON | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169884 | FPA SELECT DRAWDOWN L.P. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1942448 | FPA Select Fund II, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1899050 | FPA Select Fund II, L.P. | J Richard Atwood | FPA Select Fund II, L.P. | 11601 Wilshire Blvd | Suite 1200 | Los Angelse | CA | 90025 | |
| 1899050 | FPA Select Fund II, L.P. | JPMorgan Chase - Lockbox Processing | AttnL JPMS LLC LOCKBOX 21000 | | | Brooklyn | NY | 11245 | |
| 1942448 | FPA Select Fund II, L.P. | JPMorgan Chase - Lockbox Processings | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 2064302 | FPA Select Fund, L.P. | 250 West 55th Street | | | | New York | NY | 10019 | |
| 1865731 | FPA Select Fund, L.P. | attn: J. Richard Atwood | 11607 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 2151832 | FPA SELECT FUND, L.P. | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2064302 | FPA Select Fund, L.P. | FPA Select Fund, L.P. | 11601 WILSHIRE BLVD SUITE 1200 | | | Los Angeles | CA | 90025 | |
| 1865731 | FPA Select Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2064302 | FPA Select Fund, L.P. | JPMorgan Case - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 1865731 | FPA Select Fund, L.P. | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2169758 | FPA SELECT FUND, L.P. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 |
| 2169759 | FPA SELECT FUND, L.P. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 |
| 1958079 | FPA Select Maple Fund, L.P. | 11601 WILSHIRE BLVD., SUITE 1200 | | | | LOS ANGELES | CA | 90025 |
| 1937678 | FPA Select Maple Fund, L.P. | FPA Select Maple Fund, L.P. | 11611 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 |
| 1937678 | FPA Select Maple Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 |
| 1937678 | FPA Select Maple Fund, L.P. | JP Morgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 |
| 2052358 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | 4 CHASE METROTECH CENTER 7TH FLOOR EAST | | | | BROOKLYN | NY | 11245 |
| 2151833 | FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE FUND, LLC | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 |
| 2019772 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 |
| 2019772 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 |
| 2019772 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 |
| 2169760 | FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 |
| 2169761 | FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 |
| 654995 | FPC / COMISION MTB DE P R | HC 3 BOX 24052 | | | | LAJAS | PR | 00667 |
| 831764 | FPC Business Form & Systems Corp | PO Box 9366 Plaza Carolina Station | | | | Carolina | PR | 00988-9366 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 177105 | FPC BUSINESS FORMS | PO BOX 9366 | PLAZA CAROLINA STATION | | CAROLINA | PR | 00988-9366 | |
| 177106 | FPC BUSINESS FORMS & SYSTEMS | PO BOX 9366 PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 177107 | FPC BUSINESS FORMS & SYSTEMS CORP | P.O.BOX 9366 PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-9366 | |
| 177108 | FPC BUSINESS FORMS & SYSTEMS CORP | PO BOX 9366 | | | CAROLINA | PR | 00988-9366 | |
| 843823 | FPC BUSINESS FORMS SYSTEM CORP | PO BOX 363122 | | | SAN JUAN | PR | 00936 | |
| 177109 | FPMG DBA ORLANDO NEURO SURGERY | 1605 W FAIRBANKS AVENUE | | | WINTER PARK | FL | 32789 | |
| 177110 | FPMG DBA RADIOLOGY SPECIALISTS | PO BOX 864414 | | | ORLANDO | PR | 33886-4414 | |
| 177111 | FPMG-DBA ORLANDO SURGERY | 1605 W FAIRBANKS AVENUE | | | WINTERPARK | FL | 32789 | |
| 177112 | FPMG-DBA RADIOLOGY SPECIALIST | PO BOX 864414 | | | ORLANDO | FL | 32886-4414 | |
| 654996 | FPV & CO CPAs P S C | P O BOX 364152 | | | SAN JUAN | PR | 00936 4152 | |
| 177113 | FPV & GALINDEZ CPA | P O BOX 364152 | | | SAN JUAN | PR | 00936-4152 | |
| 177114 | FPV & GALINDEZ, CPA, PSC | PO BOX 364152 | | | SAN JUAN | PR | 00936-4152 | |
| 177115 | FPV GALINDEZ CPAS PSC | PO BOX 364152 | | | SAN JUAN | PR | 00936 | |
| 654997 | FRABRICAS DE TOPES J L INC | HC 2 BOX 20456 | | | SAN SEBASTIAN | PR | 00685 | |
| 654998 | FRACHAR JOEL NEUMANN ANGLADA | URB VILLA ANDALUCIA | M 13 CALLE TOLOY | | SAN JUAN | PR | 00929 | |
| 654999 | FRACHESKA CORP INC | 7043 CARR 187 APT 108 | | | CAROLINA | PR | 00979-7044 | |
| 2176792 | FRACINETTI ARQUITECTOS | 800 AVE ROBERTO H TODD | SUITE 209 | | SAN JUAN | PR | 00907 | |
| 177116 | FRACINETTI ARQUITECTOS, CSP | COND PLAZA DE DIEGO, 310 AVE. DE DIEGO STE 103 | | | SAN JUAN | PR | 00909 | |
| 177117 | FRACINETTI CAPO, FERMIN | ADDRESS ON FILE | | | | | | |
| 177118 | FRACISCA FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 843824 | FRACISCO A BORELLI IRIZARRY | PO BOX 190721 | | | SAN JUAN | PR | 00919-0721 | |
| 655000 | FRACISCO I. MALDONADO MATOS | ADDRESS ON FILE | | | | | | |
| 177119 | FRADERA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | |
| 177120 | FRADERA ACEVEDO, RAFAEL E. | ADDRESS ON FILE | | | | | | |
| 792652 | FRADERA BIGAS, ARTURO E | ADDRESS ON FILE | | | | | | |
| 177121 | FRADERA CARABALLO, JUAN F | ADDRESS ON FILE | | | | | | |
| 177122 | FRADERA CARABALLO, LISANDRA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 177123 | FRADERA CORA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 1903998 | FRADERA CORA, LUZ ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1257094 | FRADERA CRUZ, JANET E | ADDRESS ON FILE | | | | | | | |
| 177124 | Fradera Cruz, Janet E | ADDRESS ON FILE | | | | | | | |
| 177125 | FRADERA DELGADO, ANA | ADDRESS ON FILE | | | | | | | |
| 177069 | FRADERA LA TORRES, JOHN | ADDRESS ON FILE | | | | | | | |
| 177126 | FRADERA MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 792653 | FRADERA MIRANDA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 177127 | FRADERA MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 2176333 | FRADERA OLMO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 177128 | FRADERA PAGAN, AXEL | ADDRESS ON FILE | | | | | | | |
| 177129 | FRADERA PAGAN, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 177130 | FRADERA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 177131 | FRADERA VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 177133 | FRADERA VELEZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 177134 | FRADERA VICENTE, RAMON R | ADDRESS ON FILE | | | | | | | |
| 1258328 | FRADERA VILLAFANE, CORALYS | ADDRESS ON FILE | | | | | | | |
| 177135 | FRADERA VILLAFANE, CORALYS A | ADDRESS ON FILE | | | | | | | |
| 177136 | FRADERA, JEAN | ADDRESS ON FILE | | | | | | | |
| 1529475 | Fradera-Delgado, Ana C. | ADDRESS ON FILE | | | | | | | |
| 177137 | FRAGA BERRIOS MD, IVONNE | ADDRESS ON FILE | | | | | | | |
| 177138 | FRAGA CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 177139 | FRAGA CARRASQUILLO, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 177140 | FRAGA GARCIA, GINA M | ADDRESS ON FILE | | | | | | | |
| 177141 | FRAGA MELENDEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 177142 | FRAGA MILLAN MD, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1258329 | FRAGA QUEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 177143 | FRAGA QUEVEDO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 177144 | FRAGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 177145 | FRAGELA ACOSTA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 177146 | FRAGELA ZAYAS, MOISES | ADDRESS ON FILE | | | | | | | |
| 177149 | FRAGOSA ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 177150 | FRAGOSA COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 792654 | FRAGOSA CORCINO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 177152 | FRAGOSA CRUZ, ELSIE D. | ADDRESS ON FILE | | | | | | | |
| 177153 | FRAGOSA CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 177154 | FRAGOSA DELGADO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 2173960 | Fragosa Delgado, Pedro | ADDRESS ON FILE | | | | | | | |
| 177155 | FRAGOSA FONTANEZ, ZALMAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2152964 | Fragosa Nobles, Priscila | ADDRESS ON FILE | | | | | | | |
| 177156 | FRAGOSA ORTEGA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 177157 | FRAGOSA RESTO, JEANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 177158 | FRAGOSA RODRIGUEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 177159 | FRAGOSAGARCIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 177160 | FRAGOSO CORREA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 792655 | FRAGOSO GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 1910448 | Fragoso Gonzalez, Armando | ADDRESS ON FILE | | | | | | | |
| 177161 | FRAGOSO GONZALEZ, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| 177162 | FRAGOSO GONZALEZ, EMANUEL J | ADDRESS ON FILE | | | | | | | |
| 177163 | FRAGOSO GONZALEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 177164 | FRAGOSO GRAZIANI, JUAN | ADDRESS ON FILE | | | | | | | |
| 177165 | FRAGOSO GRAZIANI, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 177166 | FRAGOSO MARCANO, ADA N | ADDRESS ON FILE | | | | | | | |
| 177167 | FRAGOSO MERCADO, MIDNA | ADDRESS ON FILE | | | | | | | |
| 177168 | FRAGOSO NEGRON, NELA M | ADDRESS ON FILE | | | | | | | |
| 177169 | FRAGOSO NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 177170 | FRAGOSO QUINONES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 177171 | FRAGOSO QUINONES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 792656 | FRAGOSO QUINONES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 177172 | FRAGOSO RESTO, FERNANDO C | ADDRESS ON FILE | | | | | | | |
| 177173 | FRAGOSO RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 177174 | FRAGOSO RIVERA, DARIS M | ADDRESS ON FILE | | | | | | | |
| 177175 | FRAGOSO RIVERA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 177176 | FRAGOSO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 177177 | FRAGOSO RIVERA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 177178 | FRAGOSO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 177179 | FRAGOSO RODRIGUEZ, JOHN J. | ADDRESS ON FILE | | | | | | | |
| 177180 | FRAGOSO RODRIGUEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 177181 | FRAGOSO RODRIGUEZ, LEILA M.M. | ADDRESS ON FILE | | | | | | | |
| 177182 | FRAGOSO RODRIGUEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 177183 | FRAGOSO RODRIGUEZ, MARIE L | ADDRESS ON FILE | | | | | | | |
| 792657 | FRAGOSO RODRIGUEZ, MARIE L | ADDRESS ON FILE | | | | | | | |
| 177184 | FRAGOSO ROMERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 177185 | FRAGOSO ROMERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 177186 | FRAGOSO SERRANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 177187 | FRAGOSO TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 177188 | FRAGOSO VALENTIN, NILDA | ADDRESS ON FILE | | | | | | |
| 792658 | FRAGOSO VALENTIN, NILDA | ADDRESS ON FILE | | | | | | |
| 792659 | FRAGOSO VAZQUEZ, VERONICA I | ADDRESS ON FILE | | | | | | |
| 177189 | FRAGOSO VAZQUEZ, VERONICA I. | ADDRESS ON FILE | | | | | | |
| 792660 | FRAGOSO VAZQUEZ, VERONICA I. | ADDRESS ON FILE | | | | | | |
| 1773567 | Fragoso Vázquez, Verónica Ivelisse | ADDRESS ON FILE | | | | | | |
| 1526943 | Fragoso-Valentin, Nilda | ADDRESS ON FILE | | | | | | |
| 177190 | FRAGRADA NUNEZ, ADAIN | ADDRESS ON FILE | | | | | | |
| 177191 | FRAGUADA ALMENAS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 1419784 | FRAGUADA CARRASQUILLO, RENE | OSCAR GONZALEZ BADILLO | 1055 AVE. JF KENNEDEY STE 303 | | SAN JUAN | PR | 00920-1723 | |
| 177194 | FRAGUADA CORTES, CRISTIAN O | ADDRESS ON FILE | | | | | | |
| 177195 | FRAGUADA FELEICIANO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 177196 | FRAGUADA FIGUEROA, ANA R | ADDRESS ON FILE | | | | | | |
| 177197 | FRAGUADA FIGUEROA, WILSON | ADDRESS ON FILE | | | | | | |
| 177198 | FRAGUADA HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 177199 | FRAGUADA LLAVONA, MANUEL | ADDRESS ON FILE | | | | | | |
| 177200 | FRAGUADA MARIN, DELIA A | ADDRESS ON FILE | | | | | | |
| 177201 | FRAGUADA MARQUEZ, YISELA | ADDRESS ON FILE | | | | | | |
| 177202 | FRAGUADA NIEVES, LUIS | ADDRESS ON FILE | | | | | | |
| 177203 | FRAGUADA NUNEZ, ADAIN | ADDRESS ON FILE | | | | | | |
| 177204 | FRAGUADA PEREZ MD, LUIS A | ADDRESS ON FILE | | | | | | |
| 792661 | FRAGUADA PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 177205 | FRAGUADA REYES MD, ANGEL L | ADDRESS ON FILE | | | | | | |
| 177206 | FRAGUADA RIOS, WANDA | ADDRESS ON FILE | | | | | | |
| 177207 | FRAGUADA RIOS, WANDA | ADDRESS ON FILE | | | | | | |
| 177208 | FRAGUADA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 1710539 | Fraguada Rivera, Luz S | ADDRESS ON FILE | | | | | | |
| 177209 | FRAGUADA RIVERA, LUZ S | ADDRESS ON FILE | | | | | | |
| 792662 | Fraguada Rivera, Luz Selenia | ADDRESS ON FILE | | | | | | |
| 177210 | FRAGUADA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 177211 | FRAGUADA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | |
| 792664 | FRAGUADA ROMAN, CARMEN | ADDRESS ON FILE | | | | | |
| 177212 | FRAGUADA ROMAN, CARMEN M | ADDRESS ON FILE | | | | | |
| 177213 | FRAGUADA ROSADO, ANA | ADDRESS ON FILE | | | | | |
| 177214 | FRAGUADA ROSADO, ILEANA | ADDRESS ON FILE | | | | | |
| 177215 | FRAGUADA ROSADO, JOSE | ADDRESS ON FILE | | | | | |
| 177216 | FRAGUADA SANTIAGO, ANGEL R. | ADDRESS ON FILE | | | | | |
| 177217 | FRAGUADA SANTOS, MARIA M | ADDRESS ON FILE | | | | | |
| 177218 | FRAGUADA TOLEDO, MARIA E. | ADDRESS ON FILE | | | | | |
| 177219 | FRAGUADA TOLEDO, ROSE M. | ADDRESS ON FILE | | | | | |
| 177220 | FRAGUADA TORRES, IVAN | ADDRESS ON FILE | | | | | |
| 177221 | FRAGUADA VEGA, LUIS | ADDRESS ON FILE | | | | | |
| 177222 | FRAGUADA VILLANUEVA, EDNA S | ADDRESS ON FILE | | | | | |
| 177223 | FRAGUADA, MARIA EUGENIA | ADDRESS ON FILE | | | | | |
| 177224 | FRAGUADA, ROSSEANNA | ADDRESS ON FILE | | | | | |
| 177225 | FRAIGCOMAR BASKETBALL ACADEMY CORP | URB MUNIZ RIVERA | 1112 CALLE LOS FRAILES | | GUAYNABO | PR | 00969 |
| 1712373 | Fraile Romeu, Magdalena | ADDRESS ON FILE | | | | | |
| 177226 | FRAILE ROMEU, MAGDALENA S | ADDRESS ON FILE | | | | | |
| 177227 | FRAITES NEGRON, JESSICA | ADDRESS ON FILE | | | | | |
| 655001 | FRAJOVI ENTERPRISES S E | URB EL VEDADO | 460 AVE HOSTO | | SAN JUAN | PR | 00918 |
| 177228 | FRAKLIN W VIDAL SANCHEZ | ADDRESS ON FILE | | | | | |
| 177229 | FRALEY BOOHER, CAROL | ADDRESS ON FILE | | | | | |
| 177230 | FRALIA RIVERA DIAZ | ADDRESS ON FILE | | | | | |
| 655002 | FRAMA CONSTRUCTION CO. INC. | CAPARRA HEIGHTS STATION | PO BOX 11935 | | SAN JUAN | PR | 00922-1935 |
| 655003 | FRAMA DEVELOPMENT CORP | P O BOX 193899 | | | SAN JUAN | PR | 00919-3899 |
| 177231 | FRAMAR DISTRIBUTORS CORP | AVE SIMON MADERA LOCAL #13 | | | SAN JUAN | PR | 00924 |
| 177232 | FRAME GONZALEZ, KAREM | ADDRESS ON FILE | | | | | |
| 177233 | FRAME MD , EDWARD L | ADDRESS ON FILE | | | | | |
| 655004 | FRAMES | 19 CALLE ACOSTA | | | MANATI | PR | 00674 |
| 177234 | FRAMIL DURAN, LOURDES | ADDRESS ON FILE | | | | | |
| 177235 | FRAMIL FERRAN, CARLA | ADDRESS ON FILE | | | | | |
| 177236 | FRAMIN Z GONZALEZ MELON | ADDRESS ON FILE | | | | | |
| 843825 | FRAMING DESIGN | 624 AVE ESCORIAL | CAPARRA HEIGHTS | | SAN JUAN | PR | 00920-4719 |
| 655005 | FRAMINGHAM STATE COLLEGE /INTL EDUC PROG | 100 STATE STREET PO BOX 9101 | | | FRAMINGHAM | MA | 01701-9101 |
| 177237 | FRAN ENCARNACION | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 177238 | FRAN J PEREZ GALARZA | ADDRESS ON FILE | | | | | | |
| 2138226 | FRANCARMICH, INC. | FRANCES OLIVER | GAUTIER BENITEZ ESQ HOSPITAL | | | ARECIBO | PR | 00612 |
| 2137615 | FRANCARMICH, INC. | FRANCES OLIVER | PO BOX 1178 | | | ARECIBO | PR | 00612 |
| 838270 | FRANCARMICH, INC. | PO BOX 1178, | | | | ARECIBO | PR | 00612 |
| 1256505 | FRANCARMICK, INC. | ADDRESS ON FILE | | | | | | |
| 177239 | FRANCART CORP | EST REALES | 28 CALLE DUQUE WINDSOR | | | GUAYNABO | PR | 00969-5321 |
| 177240 | FRANCE AZUR COMMUNICATION | 4 RUE DU MARECHAL FOCH | | | | CANNES | | 06400 | FRANCE |
| 843826 | FRANCE SANCHEZ RIVERA | HC 01 BOX 6599 | | | | AIBONITO | PR | 00705-9764 |
| 655007 | FRANCE TORRES | P O BOX 10842 | | | | SAN JUAN | PR | 00922 8042 |
| 177241 | FRANCECHI LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 177243 | FRANCELIN PADILLA ORTIZ | ADDRESS ON FILE | | | | | | |
| 655008 | FRANCELIS ORTIZ PAGAN | ADDRESS ON FILE | | | | | | |
| 177244 | FRANCELIS ORTIZ PAGAN | ADDRESS ON FILE | | | | | | |
| 655009 | FRANCELIZ RIVERA VALCARCEL | RR 6 BOX 11168 | | | | SAN JUAN | PR | 00926 |
| 655010 | FRANCELO O BURGOS DAVILA | ALTURAS DE OROCOVIS | C 24 | | | OROCOVIS | PR | 00720 |
| 177245 | FRANCELYN DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 177246 | FRANCELYS GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 177247 | FRANCELYS GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 177248 | FRANCENE D ANDINO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 655014 | FRANCES / MARRERO CALVO | 18 JOSE I QUINTON INT. | | | | COAMO | PR | 00769 |
| 655015 | FRANCES A CARRO NIEVES | URB FLAMINGO HILLS | 325 CALLE 12 | | | BAYAMON | PR | 00957-1761 |
| 177249 | FRANCES A CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 177250 | FRANCES A GALAN TORRES | ADDRESS ON FILE | | | | | | |
| 177251 | FRANCES A GONZALEZ FERRER | ADDRESS ON FILE | | | | | | |
| 655016 | FRANCES A LOPEZ OQUENDO | BOX 956 | | | | SABANA SECA | PR | 00952 |
| 655017 | FRANCES A MAISONAVE OCASIO | 2192 ARENALES ALTOS ISABELA | | | | ISABELA | PR | 00662 |
| 655018 | FRANCES A MALAVE TROCHE | PUERTO REAL | 481 CALLE AMAPOLA | | | CABO ROJO | PR | 00623 |
| 655019 | FRANCES A RODRIGUEZ FONTANES | PO BOX 523 | | | | CAGUAS | PR | 00726 |
| 177252 | FRANCES A SOTO RIVERA | ADDRESS ON FILE | | | | | | |
| 177253 | FRANCES A TORRES CONTRERAS | ADDRESS ON FILE | | | | | | |
| 655020 | FRANCES A TORRES FELICIANO | ALTURAS DE VILLALBA | 239 CALLE PAULITE GOMEZ | | | VILLALBA | PR | 00766 |
| 177254 | FRANCES ACEVEDO TORANO | ADDRESS ON FILE | | | | | | |
| 177255 | FRANCES ACEVEDO TORANO | ADDRESS ON FILE | | | | | | |
| 655021 | FRANCES AJENJO COLON | LA ALBORADA | CARR 2 APT 1611 | | | SAN JUAN | PR | 00959 |
| 177256 | Frances Alebrande | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 177257 | FRANCES ALVAREZ CANDELARIO | ADDRESS ON FILE | | | | | | |
| 177258 | FRANCES APELLANIZ ARROYO | ADDRESS ON FILE | | | | | | |
| 177259 | FRANCES APONTE TRAVIESO | ADDRESS ON FILE | | | | | | |
| 177260 | FRANCES B GONZALEZ ARVELO | ADDRESS ON FILE | | | | | | |
| 655022 | FRANCES BAERGAS RODRIGUEZ | P O BOX 7519 | | | | PONCE | PR | 00732 |
| 655023 | FRANCES BAEZ CARRION | URB IDAMARIS GARDENS | E 40 AVE RICKY SEDA | | | CAGUAS | PR | 00725 |
| 655024 | FRANCES BARBOSA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 177261 | FRANCES BATISTA OQUENDO | ADDRESS ON FILE | | | | | | |
| 655025 | FRANCES BEAUCHAMP FELIX | BUENA VENTURA | 5013 CALLE ALELI | | | MAYAGUEZ | PR | 00681 |
| 655026 | FRANCES BEAUTY PARLO | 201 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 |
| 177262 | FRANCES BERMUDEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 177263 | FRANCES BETANCOURT, HECTOR D | ADDRESS ON FILE | | | | | | |
| 177264 | FRANCES BONAPARTE DURAN | ADDRESS ON FILE | | | | | | |
| 655027 | FRANCES BORRERO CARRERO | COM STELLA | 2692 CALLE 15 | | | RINCON | PR | 00677 |
| 655028 | FRANCES BOULON DIAZ | ADDRESS ON FILE | | | | | | |
| 2151722 | FRANCES BRAGAN VALLDEJULY | 2225 PONCE BYPASS #909 | | | | PONCE | PR | 00717 |
| 655029 | FRANCES BURGOS CLAUDIO | URB ESTANCIAS DE RIO HONDO | D 66 CALLE RIO CIALITO | | | BAYAMON | PR | 00961 |
| 177265 | FRANCES CANCEL HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 655030 | FRANCES CARABALLO PIETRI | PO BOX 354 | | | | TRUJILLO ALTO | PR | 00977-0354 |
| 177266 | FRANCES CARLO | CAROLIN HUNT COTTRELL; MICHAEL C. MCKAY; Y, NICOLE N. COON | 2000 POWELL ST. SUITE 1400 | | | EMERYVILLE | CA | 94608 |
| 177267 | FRANCES CARLO | J. BARTON GOPLERUD; ANDREW B. HOWIE; | 501 GRAND RIDGE DRIVE | SUITE 100 | | WEST DES MOINES | IA | 50265 |
| 177268 | FRANCES CARLO | JANE BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 |
| 655031 | FRANCES CARLO REYES | ADDRESS ON FILE | | | | | | |
| 177270 | FRANCES CARRASQUILLO PERALES | ADDRESS ON FILE | | | | | | |
| 177271 | FRANCES CASIANO ORTIZ | ADDRESS ON FILE | | | | | | |
| 177272 | FRANCES CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 177273 | FRANCES CINTRON LOPEZ | ADDRESS ON FILE | | | | | | |
| 177274 | FRANCES CLORIE TARDY RIVERA | ADDRESS ON FILE | | | | | | |
| 177275 | FRANCES CO & VAZQUEZ OYOLA | ADDRESS ON FILE | | | | | | |
| 655032 | FRANCES COLL MCKISSEN | ADDRESS ON FILE | | | | | | |
| 177276 | FRANCES COLLAZO DE LEON | ADDRESS ON FILE | | | | | | |
| 177277 | FRANCES COLON BAEZ | ADDRESS ON FILE | | | | | | |
| 655033 | FRANCES COLON CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 655034 | FRANCES COLON LOZADA | HC 1 BOX 5944 | | | | CIALES | PR | 00638 | |
| 177278 | FRANCES COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 655035 | FRANCES CORREA CRUZ | HC 1 BOX 7328 | | | | GURABO | PR | 00778 | |
| 843827 | FRANCES CRUZ | HC 1 BOX 7051 | | | | NAGUABO | PR | 00718-9434 | |
| 655036 | FRANCES CRUZ MENDOZA | URB LOS LEANDROS | B 16 CALLE 7 | | | HUMACAO | PR | 00791 | |
| 655037 | FRANCES CUADRADO SUAREZ | HC 01 BOX 9210 | | | | LOIZA | PR | 00772 | |
| 177279 | FRANCES D HANES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 177280 | FRANCES D JIMENEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 655038 | FRANCES D RIVERA PADILLA | URB SANTA ROSA | 1715 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 177281 | FRANCES DAVILA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 177282 | FRANCES DAVILA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 655039 | FRANCES DE LA CRUZ | PO BOX 9020897 | | | | SAN JUAN | PR | 00902 | |
| 177283 | FRANCES DEL CARMEN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177284 | FRANCES DELANO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 177285 | FRANCES DIAZ URRUTIA | ADDRESS ON FILE | | | | | | | |
| 177286 | FRANCES E CANDELARIA SOTO | ADDRESS ON FILE | | | | | | | |
| 177287 | FRANCES E DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 177288 | FRANCES E FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 655040 | FRANCES E HERNANDEZ ORTIZ | HC 4 BOX 43350 | | | | MAYAGUEZ | PR | 00680 | |
| 655041 | FRANCES E JORGE FRADERA | URB GARDENS 47 | CALLE VIOLETA | | | MANATI | PR | 00624 | |
| 843829 | FRANCES E MORALES TORRES | PO BOX 410 | | | | CIDRA | PR | 00739 | |
| 655043 | FRANCES E PEREZ LOPEZ | URB SANTIAGO APOSTOL | I 2 CALLE 8 | | | SANTA ISABEL | PR | 00757 | |
| 177289 | FRANCES E TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 655044 | FRANCES E VALCARCEL ROSARIO | URB MONTE CARLO | 1256 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 177290 | FRANCES E. CRUZ ORELLANA | ADDRESS ON FILE | | | | | | | |
| 177291 | FRANCES E. PEREZ LOPEZ | GENOVEVA VALENTÍN SOTOILSA RODRÍGUEZ CANALS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 177292 | FRANCES ELIESER CRUZ | ADDRESS ON FILE | | | | | | | |
| 177293 | FRANCES ESCALET MALDONADO | ADDRESS ON FILE | | | | | | | |
| 177294 | FRANCES ESQUILIN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 655045 | FRANCES F CRUZ PACHECO | PO BOX 418 | | | | SABANA GRANDE | PR | 00637 | |
| 655046 | FRANCES FIGARELLA GARCIA | URB APOLO | PP 22 CALLE MINERVA | | | GUAYNABO | PR | 00969 | |
| 655047 | FRANCES FRANCESCHI NAZARIO | COND PALMA REAL | 2 CALLE MADRID APT 2 H | | | SAN JUAN | PR | 00907 | |
| 655048 | FRANCES G AVILES ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| 655049 | FRANCES G AVILES ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| 177295 | FRANCES G AVILES ZENGOTITA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 655050 | FRANCES G ORTIZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 177296 | FRANCES G TARDY RIVERA | ADDRESS ON FILE | | | | | | | |
| 177297 | FRANCES G VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 177298 | FRANCES GALAN, CELIA M. | ADDRESS ON FILE | | | | | | | |
| 177299 | FRANCES GALLARDO | ADDRESS ON FILE | | | | | | | |
| 177300 | FRANCES GARAYUA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 177301 | FRANCES GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 177302 | FRANCES GARCIA HAGHVEDIAN/FRANCISCO GARCIA ALONSO | LCDO. ROBERTO ALONSO SANTIAGO | APARTADO 913 | | | | GUAYNABO | PR | 00970 | |
| 177303 | FRANCES GLORIE TARDY RIVERA | ADDRESS ON FILE | | | | | | | |
| 655051 | FRANCES GONZALEZ | 4055 W KFARNEY BLVD | | | | FRESNO | CA | 93706 | |
| 177304 | FRANCES GONZALEZ CANTRES | ADDRESS ON FILE | | | | | | | |
| 655052 | FRANCES GONZALEZ JIMENEZ | RES ZORRILLA | EDIF 28 APT 248 | | | MANATI | PR | 00674 | |
| 177305 | FRANCES GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 177306 | FRANCES GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 177307 | FRANCES GONZALEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 177308 | FRANCES GUZMAN BERRIOS | ADDRESS ON FILE | | | | | | | |
| 843830 | FRANCES H RIVERA MEDERO | JJ-11 EL CORTIJO | CALLE 9-A | | | BAYAMON | PR | 00956 | |
| 655053 | FRANCES H TORO | 5100 PARK CENTRAL DRIVE APT 812 | | | | ORLANDO | FL | 32839 | |
| 655054 | FRANCES HERNANDEZ | EXT FOREST HILLS | C 22 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 843831 | FRANCES HERNANDEZ FUSTER | COND PLAZA ATLANTICO | 4531 AVE ISLA VERDE APT 1102 | | | CAROLINA | PR | 00979-5337 | |
| 177309 | FRANCES HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 177310 | FRANCES HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 177311 | FRANCES HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177312 | FRANCES HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655055 | FRANCES HERNENDEZ TORO | 9945 SW 64 ST | | | | MIAMI | FL | 33173-0000 | |
| 655056 | FRANCES I ALVARADO RIVERA | HC 4 BOX 12373 | | | | HUMACAO | PR | 00791 | |
| 655011 | FRANCES I BERRIOS MELENDEZ | RIO GRANDE ESTATE | 1418 REY LUIS 15 | | | RIO GRANDE | PR | 00745 | |
| 177313 | FRANCES I GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 177314 | FRANCES I GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 655057 | FRANCES I ORTIZ RIVERA | HC 30 BOX 7748 | | | | DORADO | PR | 00646 | |
| 655058 | FRANCES I RIVERA LOPEZ | URB COLINAS DEL ESTE | E 1 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 177315 | FRANCES I RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 655059 | FRANCES I VALENTIN RODRIGUEZ | URB PUERTO NUEVO | 608 CALLE BALLARES | | | SAN JUAN | PR | 00920 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 655060 | FRANCES IZQUIERDO DE SUAREZ | URB JACARANDA | D 8 CALLE B | | PONCE | PR | 00731 | |
|---|---|---|---|---|---|---|---|---|
| 177316 | FRANCES J BURGOS ROBLES | ADDRESS ON FILE | | | | | | |
| 177317 | FRANCES J JIMENEZ TRINIDAD | ADDRESS ON FILE | | | | | | |
| 655061 | FRANCES J MARTINEZ VIZCARRONDO | RES MJARDINES DE CAPARRA | EDF 7 APT 141 | | BAYAMON | PR | 00959 | |
| 177318 | FRANCES J PONCE MORALES | ADDRESS ON FILE | | | | | | |
| 177319 | FRANCES J SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 177320 | FRANCES J. PIZARRO RIVERA | ADDRESS ON FILE | | | | | | |
| 177321 | FRANCES J. SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 655062 | FRANCES JEROMIE ALVARO TORRES | 563 CUEVILLAS ST APT 3 B | | | SAN JUAN | PR | 00907 | |
| 655063 | FRANCES JIMENEZ POUPART | JARD DE GUAYNABO | B 31 CALLE 2A | | GUAYNABO | PR | 00959 | |
| 177322 | FRANCES JOANNE RODRIGUEZ BLASINI | ADDRESS ON FILE | | | | | | |
| 177323 | FRANCES K SANCHEZ DE LEON | ADDRESS ON FILE | | | | | | |
| 177324 | FRANCES L ADORNO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 655064 | FRANCES L BRAGAN VALLDEJULY | PONCE BY PASS | OFFIC 909 2225 | | PONCE | PR | 00717-1322 | |
| 655012 | FRANCES L CARABALLO LANDRAU | SECTOR LA PRA 114 RAMAL 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 177325 | FRANCES L CARRERO ROMAN | ADDRESS ON FILE | | | | | | |
| 177326 | FRANCES L CENTENO | ADDRESS ON FILE | | | | | | |
| 177327 | FRANCES L FUENTES ORTIZ | ADDRESS ON FILE | | | | | | |
| 655065 | FRANCES L GONZALEZ TORRES | 81 CALLE NUEVO NORTE | | | PONCE | PR | 00731 | |
| 655066 | FRANCES L NARVAEZ PEREZ | PO BOX 816 | | | NARANJITO | PR | 00719 | |
| 655067 | FRANCES L OLIVER CORREA | PO BOX 1178 | | | ARECIBO | PR | 00613 | |
| 655068 | FRANCES L OPPENHEIMER DIAZ | URB SANTA RITA | 1002 CALLE PEREGRINA | | SAN JUAN | PR | 00925 | |
| 177328 | FRANCES L REYES PAGAN | ADDRESS ON FILE | | | | | | |
| 177329 | FRANCES L ROBLES MEDINA | ADDRESS ON FILE | | | | | | |
| 177330 | FRANCES L SANCHEZ ROSS | ADDRESS ON FILE | | | | | | |
| 177332 | FRANCES L SOTOMAYOR RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 655069 | FRANCES L TAPIA MELENDEZ | URB LA HACIENDA | AW 3 CALLE 43 | | GUAYAMA | PR | 00784 | |
| 177333 | FRANCES L. CARABALLO ARROYO | ADDRESS ON FILE | | | | | | |
| 655071 | FRANCES LAUSELL DIAZ | 254 CALLE LUNA APT B 1 | | | SAN JUAN | PR | 00901 | |
| 177334 | FRANCES LOPEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 177335 | FRANCES LOPEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 655072 | FRANCES LOPEZ VELAZQUEZ | PO BOX 605-703 SUITE 195 | | | AGUADILLA | PR | 00605 | |
| 177336 | FRANCES LORELLE DE JESUS CRESPO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 177337 | FRANCES LOREY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 177338 | FRANCES LUGO ROMAN | ADDRESS ON FILE | | | | | | |
| 655073 | FRANCES LUGO VEGA | PO BOX 716 | | | | SAN GERMAN | PR | 00683 |
| 177339 | FRANCES M ACOSTA PIZARRO | ADDRESS ON FILE | | | | | | |
| 177340 | FRANCES M ANDUJAR RIVERA | ADDRESS ON FILE | | | | | | |
| 655074 | FRANCES M ARZOLA RUIZ | HC 01 BOX 6029 | | | | GUAYANILLA | PR | 00656 9734 |
| 655075 | FRANCES M BARTOLOMEI RUIZ | HC 01 BOX 29030 460 | | | | CAGUAS | PR | 00725-8900 |
| 177341 | FRANCES M BARTOLOMEI RUIZ | HC 01 BOX 29030 PMB 460 | | | | CAGUAS | PR | 00725-8900 |
| 655076 | FRANCES M BERRIOS | HC 44 BOX 12807 | | | | CAYEY | PR | 00736 |
| 177342 | FRANCES M BRAVO NEGRON | ADDRESS ON FILE | | | | | | |
| 177343 | FRANCES M CALDERAS MORENO | ADDRESS ON FILE | | | | | | |
| 177344 | FRANCES M CARTAGENA OLIVIER | ADDRESS ON FILE | | | | | | |
| 177345 | FRANCES M CIFUENTES GOMEZ | ADDRESS ON FILE | | | | | | |
| 655078 | FRANCES M COLON GARCIA | COND LAS CARMELITAS | PH H CALLE SAN JORGE | | | SAN JUAN | PR | 00911 |
| 177346 | FRANCES M CONCEPCION DE CONINCK | ADDRESS ON FILE | | | | | | |
| 655079 | FRANCES M CRUZ ROSADO | URB COUNTRY CLUB | 1045 CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924 |
| 655080 | FRANCES M CUBANO ALVAREZ | E 31 URB SAN MARTIN | | | | UTUADO | PR | 00641 |
| 655082 | FRANCES M DIAZ FOSSE | PASEO LAS OLAS | 303 CALLE ORCA | | | DORADO | PR | 00646 |
| 655081 | FRANCES M DIAZ FOSSE | PO BOX 2175 | | | | ARECIBO | PR | 00613 |
| 177347 | FRANCES M FELICIANO TARAFA | ADDRESS ON FILE | | | | | | |
| 177348 | FRANCES M FELIX MORALES | ADDRESS ON FILE | | | | | | |
| 655083 | FRANCES M FIGUEROA MARTINEZ | URB URSULA MILLAN | 2 CARR 149 KM 1 4 INT | | | JUANA DIAZ | PR | 00795 |
| 655084 | FRANCES M FOURNIER CINTRON | PO BOX 1609 | | | | JUANA DIAZ | PR | 00795 |
| 177349 | FRANCES M GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 655085 | FRANCES M HERRERA ROSARIO | BO CAIMITAL BAJO | CARR 2 KM 124 3 | | | AGUADILLA | PR | 00603 |
| 655013 | FRANCES M LEBRON CHEVERE | BOX 697 | | | | JUNCOS | PR | 00777 |
| 177351 | FRANCES M LIND RIVERA | ADDRESS ON FILE | | | | | | |
| 655086 | FRANCES M LOPEZ CARATINI | ADDRESS ON FILE | | | | | | |
| 177352 | FRANCES M LOPEZ NARVAEZ | ADDRESS ON FILE | | | | | | |
| 177353 | FRANCES M MELENDEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 655087 | FRANCES M MELENDEZ RIVERA | 8 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 |
| 177354 | FRANCES M MERCED ACEVEDO | ADDRESS ON FILE | | | | | | |
| 177355 | FRANCES M MORELL COLBERG | 244 COND TORRE DE CAPARRA | CAR # 2 APART 2B | | | GUAYNABO | PR | 00966 |
| 655088 | FRANCES M MORELL COLBERG | COND TORRE DE CAPARRA | 244 APT 2 B CARR 2 | | | GUAYNABO | PR | 00966 |
| 655089 | FRANCES M PEREZ RODRIGUEZ | COND AVILA APT 10E | 159 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 |
| 177356 | FRANCES M RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 655090 | FRANCES M REYES VARGAS | HC 01 BOX 14878 | | | | COAMO | PR | 00769 |
| 655091 | FRANCES M REYNA CASTRO | ADDRESS ON FILE | | | | | | |
| 177357 | FRANCES M RIVERA RIVAS | ADDRESS ON FILE | | | | | | |
| 177358 | FRANCES M RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 177359 | FRANCES M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 177360 | FRANCES M ROMERO OLIVERAS | ADDRESS ON FILE | | | | | | |
| 177361 | FRANCES M ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 177362 | FRANCES M ROURA VEGA | ADDRESS ON FILE | | | | | | |
| 177363 | FRANCES M SALICHS POU | ADDRESS ON FILE | | | | | | |
| 655092 | FRANCES M SEGARRA ROMAN | ADDRESS ON FILE | | | | | | |
| 177364 | FRANCES M TORRES GREEN | ADDRESS ON FILE | | | | | | |
| 655093 | FRANCES M VELAZQUEZ CUESTA | ADDRESS ON FILE | | | | | | |
| 177365 | FRANCES M ZAYAS CASTILLO | ADDRESS ON FILE | | | | | | |
| 177366 | FRANCES M. CARTAGENA OLIVIERI | ADDRESS ON FILE | | | | | | |
| 177367 | FRANCES M. HERNANDEZ FUSTER | ADDRESS ON FILE | | | | | | |
| 177368 | FRANCES M. MARCANO RAMOS | ADDRESS ON FILE | | | | | | |
| 843832 | FRANCES M. PADILLA COLON | PO BOX 2195 | | | | SALINAS | PR | 00751-2181 |
| 177369 | FRANCES M. RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 655094 | FRANCES MALAVE PEREZ | PO BOX 46 | | | | OROCOVIS | PR | 00720 |
| 177370 | FRANCES MARIE CATALA CHINEA | ADDRESS ON FILE | | | | | | |
| 177371 | FRANCES MARIE LEON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 177372 | FRANCES MARIE TORRES GREEN | ADDRESS ON FILE | | | | | | |
| 655096 | FRANCES MARIEL GONZALEZ ECHEVARRIA | PO BOX 9626 | | | | JUANA DIAZ | PR | 00798 |
| 655097 | FRANCES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 177373 | FRANCES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 177374 | FRANCES MARTINEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 655098 | FRANCES MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 655099 | FRANCES MARTINEZ SANCHEZ | RR 1 BOX 17087 | | | | TOA ALTA | PR | 00953 |
| 655100 | FRANCES MARTY VAZQUEZ | RIO CRISTAL | 859 CALLE JULIO BALOIZ | | | MAYAGUEZ | PR | 00680 |
| 655101 | FRANCES MATOS BLANCO | ALT DE RIO GRANDE | O 740 CALLE MAIN | | | RIO GRANDE | PR | 00745 |
| 655102 | FRANCES MATOS OJEDA | ADDRESS ON FILE | | | | | | |
| 177375 | FRANCES MATTER COSTAS | ADDRESS ON FILE | | | | | | |
| 177376 | FRANCES MATTHEW Y CHAYANNE L ORTA | ADDRESS ON FILE | | | | | | |
| 655103 | FRANCES MENDOZA OLIVERAS | ADDRESS ON FILE | | | | | | |
| 655104 | FRANCES MENENDEZ MARTINEZ | URB BAHIA VISTA MAR | 1418 CALLE ROBALO | | | CAROLINA | PR | 00983 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 655105 | FRANCES MIRANDA AMADEO | SANTA TERESITA | H 13 CALLE 5 | | | BAYAMON | PR | 00961 |
| 655106 | FRANCES MOJICA PAGAN | JARDINES DE CAPARRA | MM 12 CALLE 22 | | | BAYAMON | PR | 00959 |
| 177377 | FRANCES MOJICA SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 843833 | FRANCES MORALES PEREZ | URB LA ALAMEDA | C47 CALLE B | | | SAN JUAN | PR | 00926-5702 |
| 177378 | FRANCES MORALES QUINTERO | ADDRESS ON FILE | | | | | | |
| 177379 | FRANCES N FERRER ALICEA | ADDRESS ON FILE | | | | | | |
| 177380 | FRANCES N GIRAUD MONTES | ADDRESS ON FILE | | | | | | |
| 655107 | FRANCES N RODRIGUEZ | PO BOX 1393 | | | | CANOVANAS | PR | 00729 |
| 177381 | FRANCES N TAPIA LEBRON | ADDRESS ON FILE | | | | | | |
| 655108 | FRANCES N TORRES | PO BOX 151 | | | | MAYAGUEZ | PR | 00681 |
| 177382 | FRANCES NATER PINEIRO | ADDRESS ON FILE | | | | | | |
| 177383 | FRANCES NEGRON MUNTANER | ADDRESS ON FILE | | | | | | |
| 655109 | FRANCES NEGRON RAMOS | EXT EL COMANDANTE | 319 CALLE KELLY | | | CAROLINA | PR | 00982 |
| 655110 | FRANCES NIEVES RODRIGUEZ | PASEO REAL | D 27 CALLE TOPACIO | | | DORADO | PR | 00646 |
| 177384 | FRANCES NUNEZ VENTURA | ADDRESS ON FILE | | | | | | |
| 177385 | FRANCES OJEDA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 655111 | FRANCES OLAVARIA SANTIAGO | URB VIVES | 282 CALLE H | | | GUAYAMA | PR | 00784 |
| 177386 | FRANCES OLIVER ROMAN | ADDRESS ON FILE | | | | | | |
| 177387 | FRANCES OLIVERAS DIAZ | ADDRESS ON FILE | | | | | | |
| 655112 | FRANCES OLIVERES MAYMI | VILLA PALMERA | 307 CALLE DEGETAU | | | SAN JUAN | PR | 00915 |
| 177388 | FRANCES OLIVIERI CASILLAS | ADDRESS ON FILE | | | | | | |
| 177389 | FRANCES ORTEGA PEREZ | ADDRESS ON FILE | | | | | | |
| 177390 | FRANCES ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 177391 | FRANCES ORTIZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 177392 | FRANCES ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 177393 | FRANCES ORTIZ MORALES | ADDRESS ON FILE | | | | | | |
| 655113 | FRANCES ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 177395 | FRANCES P RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 177396 | FRANCES P VELEZ BARTOLOMEI | ADDRESS ON FILE | | | | | | |
| 655114 | FRANCES PANIAGUA PIMENTEL | URB VILLA PRADES | 848 CALLE ALTURAS PASAREL | | | SAN JUAN | PR | 00924 |
| 655115 | FRANCES PASCUAL | COND PARQUE MONACILLOS | APT 508 | | | SAN JUAN | PR | 00901 |
| 655116 | FRANCES PER OSSENKOPP ZAYAS | URB MONTE CLARO | ME 58 PLAZA 13 | | | BAYAMON | PR | 00961 |
| 655117 | FRANCES PEREZ MEDINA | HC 08 BOX 1553 | SECTOR LA ZARZA | | | PONCE | PR | 00731 9712 |
| 655118 | FRANCES PEREZ RODRIGUEZ | PO BOX 366269 | | | | SAN JUAN | PR | 00936-6269 |
| 655119 | FRANCES PLACERES BENITEZ | BAYAMON GARDEN STATION | PO BOX 3724 | | | BAYAMON | PR | 00958 |
| 177397 | FRANCES PORTOCARRERO | ADDRESS ON FILE | | | | | | |
| 177398 | FRANCES PORTOCARRERO BALDRICH | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 177399 | FRANCES QUINONES AYALA | ADDRESS ON FILE | | | | | | |
| 177400 | FRANCES QUINONES DEL CASTILLO | ADDRESS ON FILE | | | | | | |
| 655120 | FRANCES R COLON RIVERA | 1357 AVE ASHFORD | SUITE 2 | | | SAN JUAN | PR | 00907-1420 |
| 177401 | FRANCES R VERGNE SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 177402 | FRANCES RAMIREZ/YOLANDA COTARELO | ADDRESS ON FILE | | | | | | |
| 655121 | FRANCES RESTO RIVERA | URB CARIBE GDNS | D1 CALLE AZUCENA | | | CAGUAS | PR | 00725 |
| 177403 | FRANCES REYES VELEZ | ADDRESS ON FILE | | | | | | |
| 655122 | FRANCES RIOS GONZALEZ | BO DOMINGUITO P MATEI | 79 CALLE G | | | ARECIBO | PR | 00612 |
| 177404 | FRANCES RIVERA OYOLA | ADDRESS ON FILE | | | | | | |
| 655123 | FRANCES RIVERA RAMOS | P O BOX 423 | | | | YAUCO | PR | 00698 |
| 655124 | FRANCES RIVERA TORRES | 40 CALLE RAMON PARES | | | | MOROVIS | PR | 00687 |
| 655125 | FRANCES RODRIGUEZ AVILES | PO BOX 994 | | | | MOCA | PR | 00676 |
| 655126 | FRANCES RODRIGUEZ CANSOBRE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 655127 | FRANCES RODRIGUEZ CANSOBRE | URB FAIRVIEW | 715 CALLE FRAY MARCHENA | | | SAN JUAN | PR | 00926 |
| 655128 | FRANCES RODRIGUEZ COLON | APARTADO 645 | | | | JUANA DIAZ | PR | 00795 |
| 655129 | FRANCES RODRIGUEZ DIAZ | EXT SAN ISIDRO | 94 CALLE FIDEL VELEZ | | | SABANA GRANDE | PR | 00637 |
| 655130 | FRANCES RODRIGUEZ MILLAN | 4762 RIVERTON DRIVE | | | | ORLANDO | PR | 32817 |
| 177405 | FRANCES RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 655131 | FRANCES RODRIGUEZ SALICRUP | ADDRESS ON FILE | | | | | | |
| 177406 | FRANCES RODRIGUEZ SALICRUP | ADDRESS ON FILE | | | | | | |
| 655133 | FRANCES RODRIGUEZ SANTIAGO | PO BOX 1809 | | | | JUNCOS | PR | 00777 |
| 655132 | FRANCES RODRIGUEZ SANTIAGO | PO BOX 6520 | | | | GUAYANILLA | PR | 00656 |
| 177407 | FRANCES RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 655134 | FRANCES ROSARIO CASTELLANO | PMB 504 | PO BOX 2500 | | | TOA BAJA | PR | 00951 |
| 655135 | FRANCES RUIZ MORALES | ADDRESS ON FILE | | | | | | |
| 177408 | FRANCES RUIZ VEGA | ADDRESS ON FILE | | | | | | |
| 655136 | FRANCES S ARROYO | ADDRESS ON FILE | | | | | | |
| 177409 | FRANCES S CHARLEMAN SIMPSON | ADDRESS ON FILE | | | | | | |
| 177410 | FRANCES S ORTEGA SANTOS | ADDRESS ON FILE | | | | | | |
| 177411 | FRANCES S SANTOS MARRERO | ADDRESS ON FILE | | | | | | |
| 843834 | FRANCES SANABRIA MONTAÑEZ | 124 QUINTAS LAS AMERICAS | | | | CAGUAS | PR | 00725-7911 |
| 177412 | FRANCES SANCHEZ CANCIO | ADDRESS ON FILE | | | | | | |
| 177413 | FRANCES SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 177414 | FRANCES SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 177415 | Frances Santiago & Asociado Bufete Legal | PMB 273 | 352 Ave. San Claudio | | | San Juan | PR | 00926 |
| 655137 | FRANCES SANTIAGO AGOSTO | SAINT JUST | 70 CALLE 8 | | | TRUJILLO ALTO | PR | 00978 |
| 177416 | FRANCES SEDA SEDA | ADDRESS ON FILE | | | | | | |
| 655138 | FRANCES SIVERIO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 177417 | FRANCES SOLA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 177418 | FRANCES SUAREZ IZQUIERDO | ADDRESS ON FILE | | | | | | |
| 177419 | FRANCES T PEREZ ARIAS | ADDRESS ON FILE | | | | | | |
| 177420 | FRANCES T VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 177421 | FRANCES TORRES ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 177422 | FRANCES TORRES SAEZ | ADDRESS ON FILE | | | | | | |
| 843835 | FRANCES TORRUELLA DE ALUSTIZA | EL VIGIA | NUM. 42 | | | PONCE | PR | 00730 2919 |
| 655139 | FRANCES TROCHE OJEDA | URB VILLA ESPA¥A | C 1 CALLE DE LA VERA | | | BAYAMON | PR | 00961 |
| 655140 | FRANCES V ANES RIVERA | EL PALMAR C 1 | CALLE 2 | | | ARROYO | PR | 00714 |
| 177423 | FRANCES V CASTRO PARRILLA | ADDRESS ON FILE | | | | | | |
| 655142 | FRANCES VALENTIN RODRIGUEZ | URB PUERTO NUEVO | 608 CALLE BALLARES | | | SAN JUAN | PR | 00920 |
| 177424 | FRANCES VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | |
| 177425 | FRANCES VELAZQUEZ ROMERO | ADDRESS ON FILE | | | | | | |
| 655143 | FRANCES VELILLA | ADDRESS ON FILE | | | | | | |
| 655144 | FRANCES VIDAL RODRIGUEZ | P O BOX 418 | | | | ARECIBO | PR | 00613 |
| 655145 | FRANCES VIERA VELEZ | ADDRESS ON FILE | | | | | | |
| 177426 | FRANCES VILLEGAS, RAUL | ADDRESS ON FILE | | | | | | |
| 177427 | FRANCES X PRESTIA DIAZ | ADDRESS ON FILE | | | | | | |
| 177428 | FRANCES Y HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 655146 | FRANCES Y PEREZ RIVERA | COND LUCERNA | EDIF A 3 APT 2B | | | CAROLINA | PR | 00983 |
| 843836 | FRANCES Y RODRIGUEZ CARMONA | URB RIVER VALLEY PK | 98 CALLE YAGÜEZ | | | CANOVANAS | PR | 00729-9612 |
| 843837 | FRANCES Y RODRIGUEZ CORREA | RIO GRANDE STATE | 11316 CALLE REINA VICTORIA | | | RIO GRANDE | PR | 00745 |
| 177430 | FRANCES Y. URBINA JIMÉNEZ | JOSÉ A. VELÁZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 |
| 177431 | FRANCES ZOE W SOTO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 177432 | FRANCES, COOTS | ADDRESS ON FILE | | | | | | |
| 177433 | FRANCESC J. BADIA MUR | ADDRESS ON FILE | | | | | | |
| 655147 | FRANCESCA M VELEZ FIGUEROA | URB VILLA CAROLINA | 100-8 CALLE 102 | | | CAROLINA | PR | 00985 |
| 177434 | FRANCESCA N. SAMPAYO GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 843838 | FRANCESCA RODRIGUEZ MORALES | PO BOX 1826 | | | | CEIBA | PR | 00735-1826 | |
| 655148 | FRANCESCA TESTANI VAZQUEZ | URB REPTO UNIVERSIDAD | E 34 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| 177435 | FRANCESCA TESTANI VAZQUEZ | URB. REPARTO UNIVERSIDAD | CALLE 10 E-34 | | | SAN GERMAN | PR | 00683 | |
| 177436 | FRANCESCHI ALFONSO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 177437 | FRANCESCHI CARRERO, WENDELL | ADDRESS ON FILE | | | | | | | |
| 792666 | FRANCESCHI CASIANO, LORENZA | ADDRESS ON FILE | | | | | | | |
| 177440 | FRANCESCHI CASIANO, MARICELA | ADDRESS ON FILE | | | | | | | |
| 177442 | FRANCESCHI COLON, LESLIE | ADDRESS ON FILE | | | | | | | |
| 177443 | FRANCESCHI COLON, MARTA I | ADDRESS ON FILE | | | | | | | |
| 177444 | FRANCESCHI COLON, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| 767071 | FRANCESCHI COLON, WILSON | ADDRESS ON FILE | | | | | | | |
| 177445 | FRANCESCHI CONDE MD, RAUL | ADDRESS ON FILE | | | | | | | |
| 177446 | FRANCESCHI DAVILA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1695056 | FRANCESCHI DAVILA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 177447 | FRANCESCHI DIAZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 177448 | FRANCESCHI DIAZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 177449 | FRANCESCHI DIAZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 2027636 | Franceschi Escobar, Maria L. | ADDRESS ON FILE | | | | | | | |
| 177450 | FRANCESCHI ESCOBAR, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 177451 | FRANCESCHI ESCOBAR, PABLO J | ADDRESS ON FILE | | | | | | | |
| 177452 | FRANCESCHI FELICIANO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 1857667 | Franceschi Feliciano, Madeline | ADDRESS ON FILE | | | | | | | |
| 792667 | FRANCESCHI FIGUEROA, LINDA | ADDRESS ON FILE | | | | | | | |
| 792668 | FRANCESCHI FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 177453 | FRANCESCHI FIGUEROA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1901199 | Franceschi Figueroa, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 177454 | FRANCESCHI GOMEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 177456 | FRANCESCHI GOMEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 177455 | FRANCESCHI GOMEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 177457 | Franceschi Gonzalez, Enrique | ADDRESS ON FILE | | | | | | | |
| 2014908 | FRANCESCHI GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 177459 | FRANCESCHI GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 177460 | FRANCESCHI GUADALUPE, ALVIN J | ADDRESS ON FILE | | | | | | |
| 177461 | FRANCESCHI JOGLAR, EMILMAR | ADDRESS ON FILE | | | | | | |
| 177462 | FRANCESCHI LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 177463 | FRANCESCHI LUGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 296547 | FRANCESCHI MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1482651 | FRANCESCHI MARTINEZ, MARGARITA M. | ADDRESS ON FILE | | | | | | |
| 177465 | FRANCESCHI MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 177466 | FRANCESCHI MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 177467 | FRANCESCHI NAZARIO MD, IVETTE | ADDRESS ON FILE | | | | | | |
| 177468 | Franceschi Negron, Hector | ADDRESS ON FILE | | | | | | |
| 177469 | Franceschi Noriega, Luis M | ADDRESS ON FILE | | | | | | |
| 177470 | FRANCESCHI ORTIZ, ANAIDA | ADDRESS ON FILE | | | | | | |
| 177471 | FRANCESCHI ORTIZ, RAMON A | ADDRESS ON FILE | | | | | | |
| 177472 | FRANCESCHI OTERO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 177473 | FRANCESCHI OTERO, ROXANA | ADDRESS ON FILE | | | | | | |
| 843839 | FRANCESCHI PORTALATIN SONIA E | URB SANTA MARIA | 178 CALLE C | | | PONCE | PR | 00731 |
| 177474 | FRANCESCHI PORTALATIN, SONIA E. | ADDRESS ON FILE | | | | | | |
| 792669 | FRANCESCHI RENTAS, WANDA J | ADDRESS ON FILE | | | | | | |
| 177475 | FRANCESCHI RIOS, ZULAIDA | ADDRESS ON FILE | | | | | | |
| 177476 | FRANCESCHI RIVERA, EILEEN DEL C | ADDRESS ON FILE | | | | | | |
| 1956215 | Franceschi Rivera, Eileen Del C. | ADDRESS ON FILE | | | | | | |
| 177478 | FRANCESCHI RODRIGUEZ, LILLIANNE | ADDRESS ON FILE | | | | | | |
| 177479 | FRANCESCHI RODRIGUEZ, MARIO R. | ADDRESS ON FILE | | | | | | |
| 177480 | FRANCESCHI RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 177481 | FRANCESCHI ROMAN, GELINORIS | ADDRESS ON FILE | | | | | | |
| 177482 | FRANCESCHI RUIZ, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 177483 | FRANCESCHI RUIZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 177484 | FRANCESCHI RUIZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 177485 | FRANCESCHI SANDIN, PEDRO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 177486 | FRANCESCHI SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 177487 | FRANCESCHI SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1860580 | Franceschi Seda, Manuel | ADDRESS ON FILE | | | | | | | |
| 177488 | Franceschi Seda, Manuel | ADDRESS ON FILE | | | | | | | |
| 177489 | FRANCESCHI TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 177490 | FRANCESCHI TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 177491 | FRANCESCHI TRISTANI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 177492 | FRANCESCHI VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 177493 | FRANCESCHI VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 177458 | FRANCESCHI VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2222847 | Franceschi Zayas, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 177494 | FRANCESCHI ZAYAS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1808351 | Franceschi, Jose A | ADDRESS ON FILE | | | | | | | |
| 1955911 | Franceschi, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1792677 | Franceschi, Marline Rivera | ADDRESS ON FILE | | | | | | | |
| 177495 | Franceschini Caraballo, Isaac E | ADDRESS ON FILE | | | | | | | |
| 177496 | FRANCESCHINI CARLO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 177497 | FRANCESCHINI CARLO, M.D., F.A.P.A, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1799146 | Franceschini Colon , Awilda | ADDRESS ON FILE | | | | | | | |
| 177498 | FRANCESCHINI COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1821839 | Franceschini Colon, Awilda | ADDRESS ON FILE | | | | | | | |
| 1856955 | FRANCESCHINI COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 177499 | FRANCESCHINI CORNIER, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 177500 | FRANCESCHINI DIAZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 177501 | FRANCESCHINI DIAZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 177502 | Franceschini Felici, Luis A | ADDRESS ON FILE | | | | | | | |
| 177503 | FRANCESCHINI GHIGLIOTTY, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 177504 | FRANCESCHINI GONZALEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 648457 | FRANCESCHINI GONZALEZ, ERNAMID | ADDRESS ON FILE | | | | | | | |
| 177505 | Franceschini Gonzalez, Ernamid | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 648457 | FRANCESCHINI GONZALEZ, ERNAMID | ADDRESS ON FILE | | | | | | |
| 177506 | FRANCESCHINI HERNANDEZ, KARLA M | ADDRESS ON FILE | | | | | | |
| 792671 | FRANCESCHINI HERNANDEZ, KARLA M | ADDRESS ON FILE | | | | | | |
| 792672 | FRANCESCHINI IRIZARRY, MAGALI | ADDRESS ON FILE | | | | | | |
| 177507 | FRANCESCHINI IRIZARRY, MAGALI | ADDRESS ON FILE | | | | | | |
| 177508 | FRANCESCHINI IRIZARRY, MAYRA E | ADDRESS ON FILE | | | | | | |
| 177509 | FRANCESCHINI JORGE, MICHELLE | ADDRESS ON FILE | | | | | | |
| 792673 | FRANCESCHINI LAJARA, ROXANNE | ADDRESS ON FILE | | | | | | |
| 177511 | FRANCESCHINI LAJARA, ROXANNE M | ADDRESS ON FILE | | | | | | |
| 177512 | FRANCESCHINI ORTIZ, RAUL | ADDRESS ON FILE | | | | | | |
| 177513 | FRANCESCHINI ORTIZ, RENE | ADDRESS ON FILE | | | | | | |
| 177514 | FRANCESCHINI PACHECO, JULIO | ADDRESS ON FILE | | | | | | |
| 177515 | FRANCESCHINI PASCUAL, RENE W | ADDRESS ON FILE | | | | | | |
| 177516 | FRANCESCHINI ROCHE, MARIELA | ADDRESS ON FILE | | | | | | |
| 177517 | FRANCESCHINI RODRIGUEZ, AIDA I. | ADDRESS ON FILE | | | | | | |
| 177518 | FRANCESCHINI RODRIGUEZ, SARAH | ADDRESS ON FILE | | | | | | |
| 792674 | FRANCESCHINI RODRIGUEZ, SARAH | ADDRESS ON FILE | | | | | | |
| 177519 | FRANCESCHINI RODRIGUEZ, VIVIAN J. | ADDRESS ON FILE | | | | | | |
| 2113971 | Franceschini Rodriguez, Wanda | ADDRESS ON FILE | | | | | | |
| 177520 | FRANCESCHINI RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 177521 | FRANCESCHINI ROMAGUERA, LUIS ALBERTO | ADDRESS ON FILE | | | | | | |
| 177522 | Franceschini Roman, Serafin | ADDRESS ON FILE | | | | | | |
| 177523 | FRANCESCHINI SALGADO, ALAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 177524 | FRANCESCHINI SALGADO, CARLOS | ADDRESS ON FILE | | | | | |
| 177525 | FRANCESCHINI SANTIAGO, LILLY | ADDRESS ON FILE | | | | | |
| 1933855 | Franceschini Sepulveda, Raquel | ADDRESS ON FILE | | | | | |
| 1763428 | Franceschini Serrano, Elba I | ADDRESS ON FILE | | | | | |
| 177527 | FRANCESCHINI SERRANO, ELBA I. | ADDRESS ON FILE | | | | | |
| 177528 | FRANCESCHINI, CARLOS | ADDRESS ON FILE | | | | | |
| 2060523 | Franceschini, Cecilia | ADDRESS ON FILE | | | | | |
| 177529 | FRANCESCHINI, EDDA E | ADDRESS ON FILE | | | | | |
| 177530 | FRANCESCHINI, GLORIA E | ADDRESS ON FILE | | | | | |
| 177531 | FRANCESCHINI, WILLIAM | ADDRESS ON FILE | | | | | |
| 177532 | FRANCESCHINI,WILLIAM | ADDRESS ON FILE | | | | | |
| 177533 | FRANCESCHKA DE LEON LOPEZ | ADDRESS ON FILE | | | | | |
| 177534 | FRANCESCO RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | |
| 177535 | FRANCESHI CENTENO, TSUNAMI | ADDRESS ON FILE | | | | | |
| 1825963 | Franceshi Gonzalez, Nilsa | ADDRESS ON FILE | | | | | |
| 177536 | FRANCESHI RIVERA, EVAMIN | ADDRESS ON FILE | | | | | |
| 177537 | Franceshi Seda, Jose A | ADDRESS ON FILE | | | | | |
| 177538 | FRANCESHINI NIEVES, FRANKLIN | ADDRESS ON FILE | | | | | |
| 177539 | FRANCESHINI NIEVES, WILLIAM | ADDRESS ON FILE | | | | | |
| 177540 | FRANCESKA GANDIA QUINONES | ADDRESS ON FILE | | | | | |
| 177541 | FRANCESKA TORRES PEREZ | ADDRESS ON FILE | | | | | |
| 1419787 | FRANCESSCHINI GONZALEZ, EDDA E. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 |
| 177542 | FRANCETTE J THOMAS GOMEZ | ADDRESS ON FILE | | | | | |
| 177543 | FRANCHE DE LEON ZAPATA | ADDRESS ON FILE | | | | | |
| 177544 | FRANCHE DE LEON ZAPATA | ADDRESS ON FILE | | | | | |
| 177545 | FRANCHELIES ALVIRA CRUZ | ADDRESS ON FILE | | | | | |
| 655149 | FRANCHELLE SALON | P O BOX 5338 | | | CAGUAS | PR | 00725 |
| 177546 | FRANCHELLY RIVERA CINTRON | ADDRESS ON FILE | | | | | |
| 177547 | FRANCHELY RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 655150 | FRANCHESCA A BARJAM ALEMAR | PO BOX 2925 | | | RIO GRANDE | PR | 00745 |
| 177548 | FRANCHESCA BELLEROSES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 177549 | FRANCHESCA CRUZ PEREZ | ADDRESS ON FILE | | | | | |
| 177550 | FRANCHESCA DEL PILAR CRUZ PEREZ | ADDRESS ON FILE | | | | | |
| 177551 | FRANCHESCA FERNANDEZ CALZADA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 177552 | FRANCHESCA L MELETICHE PEREZ | ADDRESS ON FILE | | | | | | |
| 655151 | FRANCHESCA L RIVERA SANTANA | URB BRASILIA | C 23 CALLE 2 | | | VEGA BAJA | PR | 00693 |
| 177553 | FRANCHESCA LEE MELETICHE PEREZ | ADDRESS ON FILE | | | | | | |
| 655152 | FRANCHESCA LOPEZ SANCHEZ | HILL BROTHERS | CALLE 15 NUM 41 | | | SAN JUAN | PR | 00924 |
| 177554 | FRANCHESCA M LABOY RIVERA | ADDRESS ON FILE | | | | | | |
| 177555 | FRANCHESCA M RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 177556 | FRANCHESCA MOLINA MALDONADO | ADDRESS ON FILE | | | | | | |
| 177557 | FRANCHESCA NUNEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 177558 | FRANCHESCA VALDES ORTEGA | ADDRESS ON FILE | | | | | | |
| 177559 | FRANCHESCA VARGAS LOPEZ | ADDRESS ON FILE | | | | | | |
| 177560 | FRANCHESCO PENA | ADDRESS ON FILE | | | | | | |
| 177561 | FRANCHESKA A MODESTTI NUNEZ | ADDRESS ON FILE | | | | | | |
| 177562 | FRANCHESKA BARBARA RAMOS | ADDRESS ON FILE | | | | | | |
| 177563 | FRANCHESKA BARBIERI MILLAN | ADDRESS ON FILE | | | | | | |
| 843840 | FRANCHESKA BASABE MIRANDA | LA INMACULADA | C-18 CALLE SANTA FE | | | TOA BAJA | PR | 00949 |
| 177564 | FRANCHESKA BAYRON RIVERA | ADDRESS ON FILE | | | | | | |
| 177565 | FRANCHESKA BENABE RIOS | ADDRESS ON FILE | | | | | | |
| 177566 | FRANCHESKA C VIJO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 177567 | FRANCHESKA CABAN TRINIDAD | ADDRESS ON FILE | | | | | | |
| 177568 | FRANCHESKA CEDENO GOMEZ | ADDRESS ON FILE | | | | | | |
| 177510 | FRANCHESKA CINTRON BOU | ADDRESS ON FILE | | | | | | |
| 655153 | FRANCHESKA COLON MARTINEZ | PMB 306 | CANDELARIA P 353 | | | TOA BAJA | PR | 00951 |
| 655154 | FRANCHESKA FEBRES FIGUEROA | 2DA EXT COUNTRY CLUB | 770 C/ AMALIO ROLDAN | | | SAN JUAN | PR | 00924 |
| 655155 | FRANCHESKA FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 177569 | FRANCHESKA GARCIA CORUJO | ADDRESS ON FILE | | | | | | |
| 177570 | FRANCHESKA GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 655156 | FRANCHESKA HERNANDEZ HERMINIA | HC 03 BOX 12348 | | | | CAMUY | PR | 00627 |
| 177571 | FRANCHESKA HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 177572 | FRANCHESKA HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 177573 | FRANCHESKA I AMADEO DELGADO | ADDRESS ON FILE | | | | | | | |
| 655157 | FRANCHESKA J CRESPO FIGUEROA | HC 02 BOX 8280 | | | | CIALES | PR | 00638 | |
| 177574 | FRANCHESKA L RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 655158 | FRANCHESKA L VILLANUEVA MENDEZ | PARCELA FALU | 316 B CALLE 37 A | | | SAN JUAN | PR | 00924 | |
| 177575 | FRANCHESKA LEE MOREU GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 177576 | FRANCHESKA LUEGO GANDIA | ADDRESS ON FILE | | | | | | | |
| 177577 | FRANCHESKA M AGOSTO ROJAS | ADDRESS ON FILE | | | | | | | |
| 177578 | FRANCHESKA M AVILES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 655159 | FRANCHESKA M CARABALLO VEGA | P O BOX 985 | | | | YAUCO | PR | 00698 | |
| 177579 | FRANCHESKA M CASAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 177580 | FRANCHESKA M FUENTES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 177582 | FRANCHESKA M GONZALEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 177583 | FRANCHESKA M GONZALEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 177584 | FRANCHESKA M PICHARDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 655160 | FRANCHESKA M RIVERA LOPEZ | TORRENCILLA ALTA SECCION A | BOX 2184 | | | CANOVANAS | PR | 00729 | |
| 177585 | FRANCHESKA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 177586 | FRANCHESKA M ROLDAN MARIN | ADDRESS ON FILE | | | | | | | |
| 177587 | FRANCHESKA M RUIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 655161 | FRANCHESKA M SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 177588 | FRANCHESKA M SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 177589 | FRANCHESKA M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 177591 | FRANCHESKA M VILLANUEVA DELGADO | ADDRESS ON FILE | | | | | | | |
| 2137616 | FRANCHESKA M. SANTANA MARCANO | FRANCHESKA M. SANTANA MARCANO | Laderas de Boqueron No. 20 | | | Las Piedras | PR | 00771 | |
| 2163873 | FRANCHESKA M. SANTANA MARCANO | LADERAS DE BOQUERON NO. 20 | | | | LAS PIEDRAS | PR | 00771 | |
| 177592 | FRANCHESKA M.PINTADO VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 177593 | FRANCHESKA MARIE PEREIRA RIVERA | ADDRESS ON FILE | | | | | | |
| 177594 | FRANCHESKA MATOS ADORNO | ADDRESS ON FILE | | | | | | |
| 177595 | FRANCHESKA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 177596 | FRANCHESKA MENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 655162 | FRANCHESKA MONSERRATE CANALES | UNIDAD DE CUENTAS TPI SALA | SUP DECAROLINA P O BOX 0267 | | | CAROLINA | PR | 00986-0267 |
| 655163 | FRANCHESKA MONSERRATE CANALES | URB LAGOS ALTO | 165 CALLE PATILLAS | | | TOA ALTA | PR | 00976 |
| 177597 | FRANCHESKA N RUIZ AVILES | ADDRESS ON FILE | | | | | | |
| 177598 | FRANCHESKA ORTIZ TORRECH | ADDRESS ON FILE | | | | | | |
| 177600 | FRANCHESKA PADUA GUZMAN | ADDRESS ON FILE | | | | | | |
| 655164 | FRANCHESKA PELLOT CESTERO | PARK GARDENS | O 11 ACADIA | | | SAN JUAN | PR | 00926 |
| 843841 | FRANCHESKA PELLOT CESTERO | PO BOX 95 | | | | SABANA SECA | PR | 00952 |
| 177601 | FRANCHESKA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 177602 | FRANCHESKA PINEDA RIVERA | ADDRESS ON FILE | | | | | | |
| 177603 | FRANCHESKA QUINONES RIVERA | ADDRESS ON FILE | | | | | | |
| 177604 | FRANCHESKA REYES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 177605 | FRANCHESKA REYES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 177606 | FRANCHESKA RIVERA FRAGOSO | ADDRESS ON FILE | | | | | | |
| 177607 | FRANCHESKA RIVERA RUIZ | ADDRESS ON FILE | | | | | | |
| 177608 | FRANCHESKA ROCHE RIVERA | ADDRESS ON FILE | | | | | | |
| 177609 | FRANCHESKA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 177610 | FRANCHESKA RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 843842 | FRANCHESKA RODRIGUEZ VELLON | ALTS DE TERRALINDA | 5 CALLE AMAPOLA | | | YABUCOA | PR | 00767-9413 |
| 177611 | FRANCHESKA ROLON ROLON | ADDRESS ON FILE | | | | | | |
| 177612 | FRANCHESKA SENERIS VEGA | ADDRESS ON FILE | | | | | | |
| 655165 | FRANCHESKA SOLIS ORTIZ | CONDOMINIO MONTE SUR | UGB 22 AVE HOSTOS 180 | | | SAN JUAN | PR | 00918 |
| 177613 | FRANCHESKA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 177614 | FRANCHESKA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 177615 | FRANCHESKA VALDES CIRINO | ADDRESS ON FILE | | | | | | |
| 655166 | FRANCHESKA VARGAS REYES | ADDRESS ON FILE | | | | | | |
| 177616 | FRANCHESKA VAZQUEZ AVILES | ADDRESS ON FILE | | | | | | |
| 177617 | FRANCHESKA VEGA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 177618 | FRANCHESKA YARI RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 655167 | FRANCHESKA ZAYAS A/C ROSA RAMOS | 525 COND CHALETS SEVILLANOS | CARR 8860 BOX 2773 | | | TRUJILLO ALTO | PR | 00976 |
| 177619 | FRANCHESKAM PACHECO CAMACHO | ADDRESS ON FILE | | | | | | |
| 177620 | FRANCHEZKA COLON JIMENEZ | ADDRESS ON FILE | | | | | | |
| 843843 | FRANCIA AUTO PART | 450 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 |
| 655168 | FRANCIA AUTO PARTS INC | C/ FRANCIA 450 | | | | HATO REY | PR | 00917 |
| 655169 | FRANCIA BAEZ | VILLA PALMERAS | 373 BUENAVENTURA | | | SAN JUAN | PR | 00915 |
| 655170 | FRANCIA C LOPEZ COLLAZO | RE GRACE FLOWER AND GIFT SHOP | 16 CALLE COMERCIO | | | LARES | PR | 00669 |
| 655171 | FRANCIA D MEDINA MATEO | JARD DE CAROLINA | H 18 CALLE 1 | | | CAROLINA | PR | 00987 |
| 177621 | FRANCIA E GIL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 177622 | FRANCIA MAVILA, RICARDO | ADDRESS ON FILE | | | | | | |
| 177623 | FRANCIA PEREZ, DEBORA | ADDRESS ON FILE | | | | | | |
| 1258330 | FRANCIA PEREZ, MARIO | ADDRESS ON FILE | | | | | | |
| 177624 | FRANCIA PRIETO, YOED | ADDRESS ON FILE | | | | | | |
| 177625 | FRANCIANNETTE PINEIRO COLLAZO | ADDRESS ON FILE | | | | | | |
| 177626 | FRANCIASCO GIL GARRIGA | ADDRESS ON FILE | | | | | | |
| 177627 | FRANCIBETH GOMEZ PIZARRO | ADDRESS ON FILE | | | | | | |
| 655172 | FRANCICO ONEILL MILLAN | URB COUNTRY CLUB | 919 CALLE HALCON | | | SAN JUAN | PR | 00924 |
| 177628 | FRANCIELIZ VELAZQUEZ VALE | ADDRESS ON FILE | | | | | | |
| 177629 | FRANCINE L HENRY NIEVES | ADDRESS ON FILE | | | | | | |
| 177630 | FRANCINE M IDELFONSO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 177631 | FRANCINE M REYES VEGA | ADDRESS ON FILE | | | | | | |
| 655173 | FRANCINE M WALLE ROSADO | RR 6 BOX 9707 | | | | SAN JUAN | PR | 00926 |
| 655174 | FRANCINE MENDEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 655175 | FRANCINE RAE SANTIAGO | BO ISLOTE | HC 1 BOX 11343 1 | | | ARECIBO | PR | 00612 |
| 177632 | FRANCINETTI ARQUITECTOS CSP | COND PLAZA DE DIEGO | 310 AVE DE DIEGO STE 103 | | | SAN JUAN | PR | 00909-1716 |
| 655177 | FRANCIS A ACOSTA FRANQUI | PUERTO REAL | 28 CALLE 5 | | | CABO ROJO | PR | 00623 |
| 177633 | FRANCIS A ALVAREZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 655178 | FRANCIS A GARCIA TROCHE | C 18 EXT VILLA NAVARRO | | | | MAUNABO | PR | 00701 |
| 655179 | FRANCIS A PEREZ RIVERA | 10 CALLE 65 INFANTERIA SUR | | | | LAJAS | PR | 00667 |
| 655180 | FRANCIS A PRZYGODA | 222 GARDEM STREET | | | | HOBOKEN | NJ | 07030 |
| 655181 | FRANCIS A VALENTIN ROSADO | P O BOX 2005 | | | | BARCELONETA | PR | 00617 |
| 177634 | FRANCIS ACOSTA PEREZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 655182 | FRANCIS ADLIN COLLAZO MANDES | URB ALGARROBOS | B 6 CALLE A | | GUAYAMA | PR | 00781 | |
| 655183 | FRANCIS AGOSTO | ADDRESS ON FILE | | | | | | |
| 1544212 | FRANCIS ALVARADO, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| 177636 | FRANCIS ANTHUAN MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 177637 | FRANCIS AYALA LOPERA | ADDRESS ON FILE | | | | | | |
| 177638 | FRANCIS AYALA, MARIA J. | ADDRESS ON FILE | | | | | | |
| 852936 | FRANCIS AYALA, MARIA J. | ADDRESS ON FILE | | | | | | |
| 177639 | FRANCIS BELTRAN | ADDRESS ON FILE | | | | | | |
| 177640 | FRANCIS BERNARD CRUZ | ADDRESS ON FILE | | | | | | |
| 177641 | FRANCIS BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 655184 | FRANCIS BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 655185 | FRANCIS CARRASQUILLO NIEVES | P O BOX 526 | | | CANOVANAS | PR | 00729 | |
| 655186 | FRANCIS CARRASQUILLO SAEZ | CAMINO DE LEON CUPEY ALTO | | | SAN JUAN | PR | 00926 | |
| 177642 | FRANCIS COLBERG PAGAN | ADDRESS ON FILE | | | | | | |
| 655187 | FRANCIS COLON LOPEZ | URB EXT LAS FLORES | H 21 CALLE 4 | | JUANA DIAZ | PR | 00795 | |
| 655188 | FRANCIS COLON RIVERA | URB VILLA LOS SANTOS | FF 10 CALLE 22 | | ARECIBO | PR | 00612 | |
| 655189 | FRANCIS COLON VARGAS | ADDRESS ON FILE | | | | | | |
| 177644 | Francis Colon, Luis | ADDRESS ON FILE | | | | | | |
| 177645 | FRANCIS CORDERO RIVERA | ADDRESS ON FILE | | | | | | |
| 177646 | FRANCIS CORTES LAJARA | ADDRESS ON FILE | | | | | | |
| 177647 | FRANCIS D ECHEVARRIA TORRES | ADDRESS ON FILE | | | | | | |
| 177648 | FRANCIS DANIEL NINA ESTRELLA | ADDRESS ON FILE | | | | | | |
| 655190 | FRANCIS DEL RIO MIRANDA | PO BOX 690 | | | CIALES | PR | 00638 | |
| 177649 | FRANCIS DELGADO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 792676 | FRANCIS DELGADO, CAMILLE | ADDRESS ON FILE | | | | | | |
| 792677 | FRANCIS DELGADO, CAMILLE | ADDRESS ON FILE | | | | | | |
| 2117834 | FRANCIS DONGLES, BEVERLY | ADDRESS ON FILE | | | | | | |
| 177651 | FRANCIS DOUGLAS, BEVERLY | ADDRESS ON FILE | | | | | | |
| 177652 | FRANCIS DOUGLAS, IVETTE | ADDRESS ON FILE | | | | | | |
| 655191 | FRANCIS E RIVERA VELEZ | PO BOX 825 | | | SABANA GRANDE | PR | 00637 | |
| 177653 | FRANCIS E RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 177654 | FRANCIS E RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 177655 | FRANCIS E VELEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 655192 | FRANCIS EMMANUELLI COSME | URB COLINAS | Q 16 CALLE 16 | | TOA BAJA | PR | 00974 | |
| 177656 | FRANCIS F NEGRON ALVAREZ | ADDRESS ON FILE | | | | | | |
| 177657 | FRANCIS FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 177658 | FRANCIS GALAN, CELIA M | ADDRESS ON FILE | | | | | | |
| 655193 | FRANCIS GARCIA NAPOLEONI | ADDRESS ON FILE | | | | | | |
| 655194 | FRANCIS GONZALEZ DELGADO | HC 1 BOX 6455 | | | | LAS PIEDRAS | PR | 00771-9736 |
| 843844 | FRANCIS I CRESPO MARTINEZ | URB RIO CRISTAL | 249 CALLE LUIS CASTELLON | | | MAYAGUEZ | PR | 00680-1902 |
| 177660 | FRANCIS I DIAZ MEDINA | ADDRESS ON FILE | | | | | | |
| 177661 | FRANCIS IRIZARRY COLON | ADDRESS ON FILE | | | | | | |
| 177662 | FRANCIS J CORDERO COLON | ADDRESS ON FILE | | | | | | |
| 177663 | FRANCIS J DE JESUS FALERO | ADDRESS ON FILE | | | | | | |
| 177664 | FRANCIS J MATEO DIAZ | ADDRESS ON FILE | | | | | | |
| 177665 | FRANCIS J RENTAS CASIANO | ADDRESS ON FILE | | | | | | |
| 655195 | FRANCIS J RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 177666 | FRANCIS J RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 177667 | FRANCIS JAVIER COLON ADAMES | ADDRESS ON FILE | | | | | | |
| 177668 | FRANCIS JAVIER GALICIA FELICIANO | ADDRESS ON FILE | | | | | | |
| 177669 | FRANCIS JOHN, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 655196 | FRANCIS L CABAN ARCE | COND METROMONTE | ST 135 APT 207B | | | CAROLINA | PR | 00987 |
| 177670 | FRANCIS L DE JESUS CASTRO | ADDRESS ON FILE | | | | | | |
| 177671 | FRANCIS L STACKPOOLE | ADDRESS ON FILE | | | | | | |
| 655197 | FRANCIS LAVIERA RAMOS | HILLS BROTHERS | 656 CALLE 13 | | | SAN JUAN | PR | 00924 |
| 655198 | FRANCIS M ALICEA RODRIGUEZ | P O BOX 1217 | | | | OROCOVIS | PR | 00720 |
| 177672 | FRANCIS M GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 177673 | FRANCIS M ORTIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 655199 | FRANCIS M RIVERA ROSADO | C 11 CALLE SUR | | | | VEGA ALTA | PR | 00692 |
| 177674 | FRANCIS M SANTOS DIAZ | ADDRESS ON FILE | | | | | | |
| 177675 | FRANCIS M TORRES REYES | ADDRESS ON FILE | | | | | | |
| 177676 | FRANCIS M. BURGADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 177677 | FRANCIS M. ENCARNACION OSORIO | ADDRESS ON FILE | | | | | | |
| 177678 | FRANCIS M. ENCARNACION OSORIO | ADDRESS ON FILE | | | | | | |
| 177679 | FRANCIS MARCON, LUIS | ADDRESS ON FILE | | | | | | |
| 177680 | FRANCIS MARIE GONZALEZ REYES | ADDRESS ON FILE | | | | | | |
| 177681 | FRANCIS MARTINEZ, CHRISTIAN J. | ADDRESS ON FILE | | | | | | |
| 177682 | FRANCIS MATOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 655200 | FRANCIS MENDEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 177683 | FRANCIS MILORD CALDERON | ADDRESS ON FILE | | | | | | | |
| 655201 | FRANCIS MILORD LOUIS | ADDRESS ON FILE | | | | | | | |
| 792678 | FRANCIS MIRANDA, ROSA | ADDRESS ON FILE | | | | | | | |
| 655202 | FRANCIS N PEREZ SOTO | 431 COND FRENCH PLZ | | | | SAN JUAN | PR | 00917 | |
| 2176197 | FRANCIS NEGRON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 177684 | FRANCIS NIEVES RUIZ | LCDO. FRANCIS NIEVES RUIZ | PMB-1296,243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 177685 | FRANCIS NIEVES RUIZ | NIEVES RUIZ, FRANCIS | PO BOX 11398 | | | SAN JUAN | PR | 00910-1398 | |
| 655203 | FRANCIS NIEVES RUIZ | PMB 1296 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 177686 | FRANCIS OCASIO | ADDRESS ON FILE | | | | | | | |
| 655204 | FRANCIS OMAR RAMOS HAU | ADDRESS ON FILE | | | | | | | |
| 177687 | FRANCIS ORTIZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 655176 | FRANCIS ORTIZ RODRIGUEZ | URB BUENA VENTURA | 5035 CALLE ALELI | | | MAYAGUEZ | PR | 00682 | |
| 655205 | FRANCIS R CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655206 | FRANCIS R FEBO TIRADO | LOIZA VALLEY | Y 948 C/ UCAR | | | CANOVANAS | PR | 00729 | |
| 177688 | FRANCIS R MALDONADO | COND MUNDO FELIZ | 1 AVE RODRIGUEZ EMA | APT 706 | | CAROLINA | PR | 00979 | |
| 655207 | FRANCIS R MALDONADO | COND MUNDO FELIZ APT 706 | | | | CAROLINA | PR | 00979 | |
| 177689 | FRANCIS RAMIREZ PADOVANI | ADDRESS ON FILE | | | | | | | |
| 177690 | FRANCIS REYES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 655208 | FRANCIS RIVERA | BO ALGARROBO | 325 CALLE LAS CAISEAS | | | MAYAGUEZ | PR | 00682 | |
| 655209 | FRANCIS RIVERA CINTRON | 3 CALLE CELIS ALTOS | | | | NAGUABO | PR | 00718 | |
| 655210 | FRANCIS RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 655211 | FRANCIS RIVERA TORRES | SABANA HOYOS PARC NUEVAS | 328 CALLE C | | | ARECIBO | PR | 00688 | |
| 177691 | FRANCIS RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 843845 | FRANCIS RODRIGUEZ NEGRON | HC 8 BOX 2571 | | | | SABANA GRANDE | PR | 00637-9604 | |
| 177692 | FRANCIS RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 177693 | FRANCIS ROLDAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 792679 | FRANCIS ROSARIO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 177694 | FRANCIS ROSARIO, DOLORES R | ADDRESS ON FILE | | | | | | | |
| 2125242 | Francis Rosario, Dolores R. | ADDRESS ON FILE | | | | | | | |
| 177695 | FRANCIS ROSARIO, ILIA M | ADDRESS ON FILE | | | | | | | |
| 2053365 | Francis Rosario, Ilia M. | ADDRESS ON FILE | | | | | | | |
| 177696 | FRANCIS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 177697 | FRANCIS RUIZ PINEYRO | ADDRESS ON FILE | | | | | | | |
| 177698 | FRANCIS SANCHEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 655212 | FRANCIS SANTIAGO DEL RIO | CORREO CARIBE | PO BOX 2510 SUITE 134 | | | TRUJILLO ALTO | PR | 00976 | |
| 177699 | FRANCIS SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 655213 | FRANCIS SANTIAGO MARTINEZ | URB LOMAS DE CAROLINA | P 11 CALLE CERRO MARAVILLA | | | CAROLINA | PR | 00987 |
| 177700 | FRANCIS SOSTRE MALDONADO ASOC | ADDRESS ON FILE | | | | | | |
| 177701 | FRANCIS SOTO DE JESUS | ADDRESS ON FILE | | | | | | |
| 843846 | FRANCIS SOTO GAY | PO BOX 55374 | | | | BAYAMON | PR | 00960-3374 |
| 655214 | FRANCIS SOTO GAY | URB BELLO MONTE | L 20 CALLE 10 | | | GUAYNABO | PR | 00969 |
| 177702 | FRANCIS SOTO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 177703 | FRANCIS T PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 177704 | FRANCIS THILLET, ADA M | ADDRESS ON FILE | | | | | | |
| 177705 | FRANCIS TORRES IBANEZ | ADDRESS ON FILE | | | | | | |
| 177706 | FRANCIS TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 177707 | FRANCIS V CANALES ORTIZ | ADDRESS ON FILE | | | | | | |
| 655215 | FRANCIS VARGAS LEYRO | 64 CALLE RIERA PALMER | | | | MAYAGUEZ | PR | 00680 |
| 177708 | FRANCIS VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 177709 | FRANCIS W MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 177710 | FRANCIS W MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 177711 | FRANCIS Y MORALES PEREZ | ADDRESS ON FILE | | | | | | |
| 655216 | FRANCIS YASIRA BELLO SILVA | PO BOX 4396 | SUPTE. DE ESCUELAS | | | VEGA BAJA | PR | 00693 |
| 177712 | FRANCIS Z RAMOS VALENTIN | ADDRESS ON FILE | | | | | | |
| 655217 | FRANCIS Z VAZQUEZ OSORIO | VILLA VERDE | A 12 CALLE 1 | | | BAYAMON | PR | 00959 |
| 177713 | FRANCIS, SANDRA | ADDRESS ON FILE | | | | | | |
| 177714 | FRANCISBET GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 177715 | FRANCISC0 MANZANO OTERO | ADDRESS ON FILE | | | | | | |
| 177716 | FRANCISCA A RAYA TROCHE | ADDRESS ON FILE | | | | | | |
| 655221 | FRANCISCA ACOSTA PEREZ | URB LOS ANGELES | BOLQ K 19 CALLE H | | | CAROLINA | PR | 00979 |
| 177717 | FRANCISCA ADORNO NATAL | ADDRESS ON FILE | | | | | | |
| 655222 | FRANCISCA ALBINO | HC 05 BOX 9837 | | | | COROZAL | PR | 00783 |
| 655223 | FRANCISCA ALICEA SANTANA | COND BORINQUEN GARDENS | APT A304 | | | CABO ROJO | PR | 00623 |
| 655224 | FRANCISCA ANDINO AYALA | ADDRESS ON FILE | | | | | | |
| 655225 | FRANCISCA APONTE LABRADOR | COND SAN ANTONO | D 73 CALLE 8 APT 203 | | | PONCE | PR | 00728 |
| 655226 | FRANCISCA APONTE LABRADOR | ESTACION FERNANDEZ JUNCOS | PO BOX 19175 | | | SAN JUAN | PR | 00910 |
| 655228 | FRANCISCA APONTE NASSAR | 656 GREENWOOD SUMMIT HILLS | | | | SAN JUAN | PR | 00920 |
| 655227 | FRANCISCA APONTE NASSAR | C/O OFIC ASUNTOS DE LA JUVENTUD | 252 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 177718 | FRANCISCA ARRACHE FERRER | ADDRESS ON FILE | | | | | | | |
| 177719 | FRANCISCA ARZUAGA DAVILA | ADDRESS ON FILE | | | | | | | |
| 655229 | FRANCISCA ATILES PEZ | PO BOX 9222 | | | | CAROLINA | PR | 00986 | |
| 177720 | FRANCISCA AVILES APONTE | ADDRESS ON FILE | | | | | | | |
| 655230 | FRANCISCA AYALA | RES EL TORITO | K 7 CALLE 8 | | | CAYEY | PR | 00736 | |
| 177721 | FRANCISCA AYALA MARCANO | ADDRESS ON FILE | | | | | | | |
| 655231 | FRANCISCA BENITEZ BENITEZ | RES FELIPE S OSORIO | EDIF 11 APT 58 | | | CAROLINA | PR | 00985 | |
| 177722 | FRANCISCA BONILLA MOREL | ADDRESS ON FILE | | | | | | | |
| 177723 | FRANCISCA BRITO MIRAMBEAU | ADDRESS ON FILE | | | | | | | |
| 655232 | FRANCISCA C RAMIREZ MARTE | CANTERA 2353 VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| 177724 | FRANCISCA CARABALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 655233 | FRANCISCA CARDONA RAMOS | URB TOA ALTA HGTS | AB 4 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 655234 | FRANCISCA CARDONA VAZQUEZ | URB TERRAZAS DEL TOA | 2G 8 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 655235 | FRANCISCA CASTILLO | VILLA HUGO I | PARC 749 | | | CANOVANAS | PR | 00911 | |
| 177725 | FRANCISCA CASTILLO AYALA | ADDRESS ON FILE | | | | | | | |
| 655236 | FRANCISCA CASTILLO ROJAS | BO SAN ISIDRO | SECTOR VILLA HUGO 1-PARC 749 | | | CANIVANAS | PR | 00911 | |
| 655237 | FRANCISCA CASTRO HERRERA | ADDRESS ON FILE | | | | | | | |
| 655238 | FRANCISCA CASTRO VIERA | PO BOX 6342 | | | | CAGUAS | PR | 00726 | |
| 177726 | FRANCISCA CASTRO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 655239 | FRANCISCA CHARLES BELEN | ADDRESS ON FILE | | | | | | | |
| 655240 | FRANCISCA CLAUDIO COLON | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 655241 | FRANCISCA COLON ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 655242 | FRANCISCA CONCEPCION RODRIGUEZ | PO BOX 21456 | | | | SAN JUAN | PR | 00931 | |
| 655243 | FRANCISCA CORDERO | ADDRESS ON FILE | | | | | | | |
| 655244 | FRANCISCA CORTIJO BURGOS | ADDRESS ON FILE | | | | | | | |
| 655245 | FRANCISCA CRESPO SANCHEZ | URB CIUDAD CRISTIANA | 408 AVE BOLIVIA | | | HUMACAO | PR | 00791 | |
| 655246 | FRANCISCA CRUZ ALCALA | P O BOX 9342 | | | | SAN JUAN | PR | 00908 | |
| 655247 | FRANCISCA CRUZ DIAZ | 193 MENAHAN ST APT 2R | | | | BROOKLYN | NY | 11237 | |
| 655248 | FRANCISCA CRUZ FONTANEZ | P O BOX 50 | | | | COMERIO | PR | 00782 | |
| 655249 | FRANCISCA CRUZ GONZALEZ | HC 01 BOX 13180 | | | | AGUADILLA | PR | 00603 | |
| 177727 | FRANCISCA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 655250 | FRANCISCA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 655251 | FRANCISCA CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 655252 | FRANCISCA CRUZ SANTIAGO | P O BOX 3103 | | | | ARECIBO | PR | 00613 | |
| 177728 | FRANCISCA DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| 655253 | FRANCISCA DAVILA CRUZ | BAYAMON GARDENS | J 13 CALLE 14 | | | BAYAMON | PR | 00957 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 655254 | FRANCISCA DE JESUS COLON | 6441 SW 17TH ST | | | | POMPANO BEACH | FL | 33068 |
| 177729 | FRANCISCA DE JESUS MONCLOVA | ADDRESS ON FILE | | | | | | |
| 655255 | FRANCISCA DE LA PAZ GOTAY | PO BOX 810 | | | | TRUJILLO ALTO | PR | 00977 |
| 655256 | FRANCISCA DE LEàN | BOX 1725 | | | | JUANA DIAZ | PR | 00795 |
| 177730 | FRANCISCA DE LOS SANTOS | ADDRESS ON FILE | | | | | | |
| 655257 | FRANCISCA DELGADO | BO CEIBA | 74 PARCELAS HEVIA | | | CIDRA | PR | 00739 |
| 177731 | FRANCISCA DELGADO GARCIA | ADDRESS ON FILE | | | | | | |
| 655258 | FRANCISCA DELGADO RUIZ | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 00936-0000 |
| 655259 | FRANCISCA DELGADO RUIZ | RAMON T COLON | HC 645 BOX 6580 | | | TRUJILLO ALTO | PR | 00976 |
| 655260 | FRANCISCA DIAZ CRUZ | ADDRESS ON FILE | | | | | | |
| 655261 | FRANCISCA DIAZ CRUZ | ADDRESS ON FILE | | | | | | |
| 655262 | FRANCISCA DIAZ DIAZ | PMB 337 PO BOX 6400 | | | | CAYEY | PR | 00737 |
| 655263 | FRANCISCA DIAZ DIAZ | PO BOX 6400 | | | | CAYEY | PR | 00737 |
| 655264 | FRANCISCA DIAZ MARTIR | VILLA CAROLINA | 5GG 8 PARQUE SAN JOSE | | | CAROLINA | PR | 00982 |
| 177732 | FRANCISCA DIAZ ROMERO | ADDRESS ON FILE | | | | | | |
| 655265 | FRANCISCA ERAZO BAEZ | RES. VIRGILIO DAVILA | EDIF 40 APTO 379 | | | BAYAMON | PR | 00619 |
| 655267 | FRANCISCA ESTRADA BONILLA | ADDRESS ON FILE | | | | | | |
| 655266 | FRANCISCA ESTRADA BONILLA | ADDRESS ON FILE | | | | | | |
| 177733 | FRANCISCA ESTRADA BONILLA | ADDRESS ON FILE | | | | | | |
| 177734 | FRANCISCA FELICIANO SANTOS | ADDRESS ON FILE | | | | | | |
| 177735 | FRANCISCA FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 177736 | FRANCISCA FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | |
| 655268 | FRANCISCA FIGUEROA TORRES | HERMANAS DAVILA | 211 CALLE 2 | | | BAYAMON | PR | 00959 |
| 655269 | FRANCISCA FLORES ROJAS | BARRIO LIRIOS SECTOR 4 CALLES | P O BOX 3237 | | | JUNCOS | PR | 00777 |
| 177737 | FRANCISCA FRONTERA OLIVER | ADDRESS ON FILE | | | | | | |
| 655270 | FRANCISCA FUENTES VAZQUEZ | PO BOX 101 | | | | CAYEY | PR | 00737 |
| 655271 | FRANCISCA G CEPERO DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 655272 | FRANCISCA GARCIA MEDINA | URB SANTA CRUZ | C 4 CALLE 3 APT 4 | | | BAYAMON | PR | 00961 |
| 655273 | FRANCISCA GARCIA RIVERA | RR 3 BOX 10398 | | | | TOA ALTA | PR | 00953 |
| 655274 | FRANCISCA GARCIA TOLEDO | HC 01 BOX 7692 | | | | CANOVANAS | PR | 00729 |
| 655275 | FRANCISCA GOMEZ ROBLEDO | ADDRESS ON FILE | | | | | | |
| 655276 | FRANCISCA GONZALEZ | BOX 167 | | | | PALMER | PR | 00721 |
| 655277 | FRANCISCA GONZALEZ | URB VALLE ARRIBA | CP 14 CALLE 125 | | | CAROLINA | PR | 00983 |
| 177738 | FRANCISCA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 655278 | FRANCISCA GONZALEZ DIAZ | HC 03 BOX 9612 | | | JUNCOS | PR | 00777 | |
| 655279 | FRANCISCA GONZALEZ DIAZ | SECTOR Y CALLE BO LIRIOS | CARR 929 | | JUNCOS | PR | 00777 | |
| 655280 | FRANCISCA GONZALEZ SOLA | BOX 1035 FACTOR 2 | | | ARECIBO | PR | 00612 | |
| 655281 | FRANCISCA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 655282 | FRANCISCA GUERRERO | ADDRESS ON FILE | | | | | | |
| 177739 | FRANCISCA GUEVARA FELIZ | ADDRESS ON FILE | | | | | | |
| 655283 | FRANCISCA GUZMAN PEREZ | ADDRESS ON FILE | | | | | | |
| 177740 | FRANCISCA GUZMAN RODRIGUEZ | LIC HECTOR PEÑA DE LEÓN | PO BOX 788 | | SAINT JUST | PR | 00978 | |
| 655284 | FRANCISCA GUZMAN RUIZ | BO CANTERA | 331 CALLE CANTERA | | MAYAGUEZ | PR | 00680 | |
| 655285 | FRANCISCA HAU | COND EL FALANSTERIO | C 4 PTA TIERRA | | SAN JUAN | PR | 00912 | |
| 177741 | FRANCISCA HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 177742 | FRANCISCA HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 177743 | FRANCISCA I RAMOS CRUZ | ADDRESS ON FILE | | | | | | |
| 655286 | FRANCISCA JIMENEZ EUSEBIO | URB SABANA GARDENS | 17-3 CALLE SOUTH MAIN | | CAROLINA | PR | 00983 | |
| 655287 | FRANCISCA JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 655288 | FRANCISCA LAGO | P O BOX 2390 | | | SAN JUAN | PR | 00919 | |
| 177744 | FRANCISCA LEON DAVILA | ADDRESS ON FILE | | | | | | |
| 177745 | FRANCISCA LOPEZ QUIÑONEZ | ADDRESS ON FILE | | | | | | |
| 177746 | FRANCISCA LOPEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 655289 | FRANCISCA M ECHEVARRIA NADAL | URB SANTA RITA | 114 CALLE JANER | | SAN JUAN | PR | 00927 | |
| 177747 | FRANCISCA M POMALES SUAREZ | ADDRESS ON FILE | | | | | | |
| 655290 | FRANCISCA MADERA RAMIREZ | ALT DE VEGA BAJA | 4 C/ E | | VEGA BAJA | PR | 00693 | |
| 177748 | FRANCISCA MAESTRE TORRES | ADDRESS ON FILE | | | | | | |
| 655291 | FRANCISCA MAISONET GONZALEZ | HC 1 BOX 2819 | | | FLORIDA | PR | 00650 | |
| 177749 | FRANCISCA MALAVE | ADDRESS ON FILE | | | | | | |
| 655218 | FRANCISCA MALDONADO | URB BAHIA | 63 CALLE CENTRAL | | CATAÑO | PR | 00962 | |
| 655292 | FRANCISCA MARRERO BARBOSA | ADDRESS ON FILE | | | | | | |
| 177750 | FRANCISCA MARRERO MARTE | CALLE BATAVIA D-121 URB. FOREST VIEW | | | BAYAMON | PR | 00956-2829 | |
| 655293 | FRANCISCA MARRERO MARTE | URB FOREST VIEW | D 121 CALLE BATAVIA | | BAYAMON | PR | 00956-2829 | |
| 655294 | FRANCISCA MARTINEZ ARROYO | P O BOX 1856 | | | COROZAL | PR | 00783 | |
| 655295 | FRANCISCA MARTINEZ COLON | BO VEGA | | | CAYEY | PR | 00736 | |
| 177751 | FRANCISCA MARTINEZ RIOS | ADDRESS ON FILE | | | | | | |
| 655296 | FRANCISCA MASTACHE LOPEZ | PO BOX 785 | | | BARCELONETA | PR | 00617 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 655297 | FRANCISCA MEDINA DELGADO | HC 01 BOX 5018 | | | | YABUCOA | PR | 00767-9607 | |
| 655298 | FRANCISCA MELEDEZ COLON | HC 02 BOX 10199 | | | | GUAYNABO | PR | 00971-9783 | |
| 655299 | FRANCISCA MELENDEZ CATALA | SEC JULITO | 460 CALLE COTTO | | | SAN JUAN | PR | 00928 | |
| 655300 | FRANCISCA MENDEZ MARTINEZ | LA PERLA | 1 SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| 655301 | FRANCISCA MILLAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 655219 | FRANCISCA MIRANDA OTERO | APARTADO 390 | | | | LAS MARIAS | PR | 00670 | |
| 655302 | FRANCISCA MOJICA TORRES | ADDRESS ON FILE | | | | | | | |
| 655304 | FRANCISCA MONTALVO ROSADO | PO BOX 947 | | | | DORADO | PR | 00646-0947 | |
| 655303 | FRANCISCA MONTALVO ROSADO | URB VALLE VERDE III | DM 5 CALLE PLANICIE | | | BAYAMON | PR | 00961 | |
| 177752 | FRANCISCA MORA COREANO | ADDRESS ON FILE | | | | | | | |
| 655305 | FRANCISCA MORALES PEREZ | 1 CALLE LIPPITT | | | | SAN JUAN | PR | 00915 | |
| 655306 | FRANCISCA MURIENTE HERNANDEZ | COND PARK BOULEVARD | 2305 CALLE LAUREL APT 611 | | | SAN JUAN | PR | 00913 | |
| 655307 | FRANCISCA NARVAEZ SANTIAGO | HC 75 BOX 1144 | | | | NARANJITO | PR | 00719 | |
| 177753 | FRANCISCA NAZARIO PINERO | ADDRESS ON FILE | | | | | | | |
| 177755 | FRANCISCA NUNEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 655309 | FRANCISCA OCASIO | BO MONACILLO | 234 CALLE CLAUDIO PIZARRO | | | GUAYNABO | PR | 00969 | |
| 655308 | FRANCISCA OCASIO | BO MONACILLO | KM 3 CARR 21 CALLEJON COREA | | | SAN JUAN | PR | 00921 | |
| 177756 | FRANCISCA OQUENDO ROQUE | ADDRESS ON FILE | | | | | | | |
| 177757 | FRANCISCA ORENGO ROSA | ADDRESS ON FILE | | | | | | | |
| 655310 | FRANCISCA ORTEGA Y/O LOURDES RODRIGUEZ | P O BOX 249 | | | | TOA ALTA | PR | 00954-0249 | |
| 655311 | FRANCISCA ORTIZ CARRION | COM VILLA CRISTIANA SOLAR 391 | | | | LOIZA | PR | 00876 | |
| 655312 | FRANCISCA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 655313 | FRANCISCA ORTIZ SANTIAGO | HC 01 BOX 7224 | | | | SALINAS | PR | 00751 | |
| 655314 | FRANCISCA ORTIZ SANTIAGO/ MUNDO NUEVO | PO BOX 740 | | | | AIBONITO | PR | 00705 | |
| 655315 | FRANCISCA OTERO FILIBERTY | RES HECTOR RUIZ | ED 2 APT 10 | | | BARCELONETA | PR | 00617 | |
| 177758 | FRANCISCA OTERO Y/O ISRAEL TRAVIESO | ADDRESS ON FILE | | | | | | | |
| 655316 | FRANCISCA OYOLA RIVERA | BO ESPINOSA SECT ABALLARDE | PARC 21 | | | DORADO | PR | 00646 | |
| 655317 | FRANCISCA PADILLA RIVERA | RES MONTE HATILLO | EDIF 55 APT 683 | | | SA JUAN | PR | 00926 | |
| 655318 | FRANCISCA PAGAN DIEPPA | PO BOX 997 | | | | SAN LORENZO | PR | 00754 | |
| 655319 | FRANCISCA PEDRERO RIBALTA | URB GEORGETOWN | B12 CALLE GREEN VALLEY | | | GUAYNABO | PR | 00966 | |
| 177759 | FRANCISCA PENA LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 655220 | FRANCISCA PEREZ BRANUELA | URB SAN FERNANDO | E 2 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 177760 | FRANCISCA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 177761 | FRANCISCA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 655320 | FRANCISCA PEREZ ORTIZ | PO BOX 86 | | | | TOA BAJA | PR | 00951 | |
| 177762 | FRANCISCA PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 655321 | FRANCISCA PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 655322 | FRANCISCA PINTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 177763 | FRANCISCA QUINONEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 655323 | FRANCISCA R VDA COLON | ADDRESS ON FILE | | | | | | | |
| 655324 | FRANCISCA RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 655325 | FRANCISCA RAMOS RODRIGUEZ | HC 3 BOX 12443 | | | | CAROLINA | PR | 00987 | |
| 177764 | FRANCISCA REYES FERRER | ADDRESS ON FILE | | | | | | | |
| 177765 | FRANCISCA REYNOSO / HENRY E REYNOSO | ADDRESS ON FILE | | | | | | | |
| 655326 | FRANCISCA RICHIEZ VILLAVICENCIO | PO BOX 2040 | | | | CANOVANAS | PR | 00729 | |
| 655327 | FRANCISCA RIOS RIOS | EXT ZENO GANDIA | EDF C 10 APT 288 | | | ARECIBO | PR | 00612 | |
| 655329 | FRANCISCA RIVERA | JARD DE GUAMANI | F 20 CALLE 13 | | | GUAYAMA | PR | 00784 | |
| 655328 | FRANCISCA RIVERA | PO BOX 976 | | | | SAN LORENZO | PR | 00754 | |
| 655330 | FRANCISCA RIVERA DIAZ | BO CARRASQUILLO | 115 CALLE DR VILLA NUEVA | | | CAYEY | PR | 00736 | |
| 655331 | FRANCISCA RIVERA DIAZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 655332 | FRANCISCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655333 | FRANCISCA RODRIGUEZ DE LOPEZ | 439 MEDINA ST | | | | STATEN ISLAND | NY | 10306 | |
| 655334 | FRANCISCA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 655335 | FRANCISCA RODRIGUEZ RAMIREZ | 1755 URB SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| 655336 | FRANCISCA RODRIGUEZ RAMOS | BRISAS DE CUPEY | EDIF 10 APT 142 | | | SAN JUAN | PR | 00926 | |
| 655337 | FRANCISCA ROHENA SANCHEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 655338 | FRANCISCA ROHENA SANCHEZ | MANS DE CAROLINA | KK 23 CALLE YAUREL | | | CAROLINA | PR | 00987 | |
| 177766 | FRANCISCA ROHENA SANCHEZ | MANSIONES DE CAROLINA | KK23 CALLE YAUREL | | | CAROLINA | PR | 00987-8116 | |
| 655339 | FRANCISCA ROIG MARTINEZ | 7 ALTURAS DEL PRADO | | | | CAYEY | PR | 00736 | |
| 655340 | FRANCISCA ROMAN | HC 1 BOX 5154 | | | | HATILLO | PR | 00659-9702 | |
| 177767 | FRANCISCA ROMAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| 655341 | FRANCISCA ROMAN RODRIGUEZ | HC 763 BOX 3728 | | | | PATILLAS | PR | 00723 | |
| 655342 | FRANCISCA ROMERO MAYSONET | RES NEMECIO R CANALES | EDIF 34 APT 637 | | | SAN JUAN | PR | 00919 | |
| 655343 | FRANCISCA ROMERO SIRAGUSA | ADDRESS ON FILE | | | | | | | |
| 177768 | FRANCISCA ROSA DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 177769 | FRANCISCA ROSA GUZMAN | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 655344 | FRANCISCA ROSADO MENDEZ | P O BOX 1060 | | | | ARECIBO | PR | 00616 |
| 655345 | FRANCISCA ROSADO RODRIGUEZ | H C 05 BOX 94356 | | | | ARECIBO | PR | 00612 |
| 177770 | FRANCISCA RUIZ VEGA | ADDRESS ON FILE | | | | | | |
| 655346 | FRANCISCA SANCHEZ GONZALEZ | PARC MAGUEYES | BUZON 21 CALLE 3 | | | BARCELONETA | PR | 00617 |
| 655347 | FRANCISCA SANCHEZ LUGO | RR 6 BOX 10662 | | | | SAN JUAN | PR | 00926 |
| 655348 | FRANCISCA SANCHEZ ORTIZ | HC 2 BOX 12253 | | | | GURABO | PR | 00778 |
| 655349 | FRANCISCA SANCHEZ SANTANA | PO BOX 6848 | | | | YABUCOA | PR | 00767-9502 |
| 177771 | FRANCISCA SANTAELLA BONILLA | ADDRESS ON FILE | | | | | | |
| 655350 | FRANCISCA SANTANA MOJICA | ADDRESS ON FILE | | | | | | |
| 655351 | FRANCISCA SANTELL ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 655352 | FRANCISCA SANTIAGO PLAZA | PARC FALU | 500 CALLE 21 | | | SAN JUAN | PR | 00924-1201 |
| 655353 | FRANCISCA SANTIAGO RIVERA | 13 AMERICO RODRIGUEZ | | | | ADJUNTAS | PR | 00601 |
| 770480 | FRANCISCA SANTIAGO RIVERA | DEMANDANTE POR DERECHO PROPIO | PMB-19 PO BOX 607071 | | | BAYAMON | PR | 00960 |
| 655355 | FRANCISCA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 655354 | FRANCISCA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 655356 | FRANCISCA SANTIAGO SIERRA | URB VILLA FONTANA | 2 JR 670 VIA 4 | | | CAROLINA | PR | 00983 |
| 655357 | FRANCISCA SANTIAGO VEGA | URB LA HACIENDA | AW 11 CALLE 43 | | | GUAYAMA | PR | 00784 |
| 655358 | FRANCISCA SIERRA CONCEPCION | 19 CAROLYN ST | | | | LOWELL | MA | 01850-1907 |
| 177772 | FRANCISCA SOTELO | ADDRESS ON FILE | | | | | | |
| 655359 | FRANCISCA TORRES BENEJAN | ADDRESS ON FILE | | | | | | |
| 655360 | FRANCISCA TORRES LAO | BOX 7586 | | | | PONCE | PR | 00732 |
| 655361 | FRANCISCA TORRES OTERO | VENUS GARDENS | 784 CALLE TAURO URB VENUS GDNS | | | SAN JUAN | PR | 00926 |
| 655362 | FRANCISCA TORRES RAMOS | PO BOX 2694 | | | | JUNCOS | PR | 00777 |
| 655363 | FRANCISCA TORRES TORRES | RES EL CEMI | EDIF 3 APT 15 | | | SANTA ISABEL | PR | 00757 |
| 177773 | FRANCISCA VALLESCORBO MERCEDES | ADDRESS ON FILE | | | | | | |
| 177774 | FRANCISCA VARGAS HERRERA | ADDRESS ON FILE | | | | | | |
| 177775 | FRANCISCA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 177776 | FRANCISCA VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 655364 | FRANCISCA VAZQUEZ FLORES | HC 40 BOX 44303 | | | | SAN LORENZO | PR | 00754-9891 |
| 655365 | FRANCISCA VAZQUEZ OTERO | ADDRESS ON FILE | | | | | | |
| 177777 | FRANCISCA VEGA | ADDRESS ON FILE | | | | | | |
| 655366 | FRANCISCA VEGA CANDELARIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 177778 | FRANCISCA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 655367 | FRANCISCA VELEZ PADILLA | RR 01 BOX 13219 | | | | TOA ALTA | PR | 00953 |
| 655368 | FRANCISCA VILLEGAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 177779 | FRANCISCA VIVO COLON | ADDRESS ON FILE | | | | | | |
| 177780 | FRANCISCO A ARRIETA PLA | PO BOX 364481 | | | | SAN JUAN | PR | 00936-4481 |
| 177781 | FRANCISCO A BAEZ ESPINEL | ADDRESS ON FILE | | | | | | |
| 177782 | FRANCISCO A BARRIOS QUINONEZ | ADDRESS ON FILE | | | | | | |
| 177783 | FRANCISCO A BEJARANO LOPEZ | ADDRESS ON FILE | | | | | | |
| 655396 | FRANCISCO A CAPPAS RODRIGUEZ | COND ROYAL | 273 CALLE HONDURAS APT 501 | | | SAN JUAN | PR | 00917 |
| 843847 | FRANCISCO A CARMONA LOPEZ | PO BOX 171 | | | | GUAYAMA | PR | 00785 |
| 177784 | FRANCISCO A CATALA MIGUEZ | ADDRESS ON FILE | | | | | | |
| 655397 | FRANCISCO A CATALA MIGUEZ | ADDRESS ON FILE | | | | | | |
| 177785 | FRANCISCO A CEDENO LARACUENTE | ADDRESS ON FILE | | | | | | |
| 177786 | FRANCISCO A CINTRON GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 177787 | FRANCISCO A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 177788 | FRANCISCO A CRUZ ROMERO | ADDRESS ON FILE | | | | | | |
| 177789 | FRANCISCO A DE JESUS AVILES | ADDRESS ON FILE | | | | | | |
| 655399 | FRANCISCO A ESPIET CABRERA | HC 5 BOX 57100 | | | | HATILLO | PR | 00659 |
| 655400 | FRANCISCO A ESTRADA TRUJILLO | COND VENUS PLAZA C | 160 CALLE COSTA RICA APT 201 | | | SAN JUAN | PR | 00917 |
| 655401 | FRANCISCO A FAMILIA | ADDRESS ON FILE | | | | | | |
| 177790 | FRANCISCO A FELICIANO VARGAS | ADDRESS ON FILE | | | | | | |
| 655402 | FRANCISCO A FERNANDEZ | OCEAN PARK | 1961 CALLE CACIQUE | | | SAN JUAN | PR | 00911 |
| 1518789 | Francisco A Fernández Nieves y Mary K Vidal O'Rourke | ADDRESS ON FILE | | | | | | |
| 177791 | FRANCISCO A FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 177792 | FRANCISCO A FLORIMON PAREDES | ADDRESS ON FILE | | | | | | |
| 177793 | FRANCISCO A GALLOZA REGALADO | ADDRESS ON FILE | | | | | | |
| 655403 | FRANCISCO A GARCIA PEREZ | ADDRESS ON FILE | | | | | | |
| 177794 | FRANCISCO A GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1408 of 2237

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 177795 | FRANCISCO A HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 655404 | FRANCISCO A LORENZO FAMILIA | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 |
| 177796 | FRANCISCO A LUGO CARDONA | ADDRESS ON FILE | | | | | | |
| 655405 | FRANCISCO A LUGO SANTIAGO | 36 COM CABAN | CALLE DEL PARQUE | | | AGUADILL | PR | 00603 |
| 177797 | FRANCISCO A MARCANO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 655407 | FRANCISCO A MARQUEZ HADDOCK | DORADO DEL MAR | Q 2 CALLE LAS OLAS | | | DORADO | PR | 00646 |
| 655406 | FRANCISCO A MARQUEZ HADDOCK | P O BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 |
| 177798 | FRANCISCO A MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 655408 | FRANCISCO A MAYO AGUAYO | URB SUMMIT HILLS | 639 CALLE GREENWOOD | | | SAN JUAN | PR | 00920 |
| 655409 | FRANCISCO A MOLINA RIVERA | URB CAGUAS NORTE | F-2 CALLE FLORENCIA | | | CAGUAS | PR | 00725-2261 |
| 655410 | FRANCISCO A MONROIG | PO BOX 223 | | | | GUAYNABO | PR | 00970 |
| 655411 | FRANCISCO A OJEDA DIEZ | BAYSIDE COVE BOX 202 | 105 ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 |
| 843848 | FRANCISCO A OJEDA DIEZ | COND BAYSIDE COVE T | 105 AVE ARTERIAL HOSTOS APT 202 | | | SAN JUAN | PR | 00918-2984 |
| 655412 | FRANCISCO A ORTIZ BORRERO | PO BOX 8421 | | | | PONCE | PR | 00732 |
| 655413 | FRANCISCO A ORTIZ GONZALEZ | 9 CALLE CANITAS | | | | LAJAS | PR | 00667-2606 |
| 177799 | FRANCISCO A ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 177800 | FRANCISCO A ORTIZ PADUA | ADDRESS ON FILE | | | | | | |
| 177801 | FRANCISCO A ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 655414 | FRANCISCO A ORTIZ ROCA | RR 1 BOX 4738 | | | | MARICAO | PR | 00606-9707 |
| 655415 | FRANCISCO A PEREZ Y GENOVEVA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 655416 | FRANCISCO A PIETRI MORI | URB LA RAMBLA 1381 | CALLE CASTELLANA | | | PONCE | PR | 00730 |
| 655418 | FRANCISCO A POMALES GARCIA | ADDRESS ON FILE | | | | | | |
| 177802 | FRANCISCO A POUERIET RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 177803 | FRANCISCO A QUINONES RIVERA | ADDRESS ON FILE | | | | | | |
| 177804 | FRANCISCO A QUINONES RIVERA | ADDRESS ON FILE | | | | | | |
| 843849 | FRANCISCO A QUIÑONES RIVERA | HACIENDA JULIANA | 46 CALLE ROBUSTIANA | | | COTO LAUREL | PR | 00780-2654 |
| 177805 | FRANCISCO A RESTO TORRES | ADDRESS ON FILE | | | | | | |
| 177806 | FRANCISCO A RIVERA LOZANO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 655419 | FRANCISCO A RIVERA MALDONADO | URB BELLOMONTE | E15 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 177807 | FRANCISCO A RIVERA QUIJANO | ADDRESS ON FILE | | | | | | | |
| 655420 | FRANCISCO A RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 655421 | FRANCISCO A RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 655422 | FRANCISCO A RODRIGUEZ | URB PACIFICA | PG 116 VIA ARCOIRIS | | | TRUJILLO ALTO | PR | 00976 | |
| 177808 | FRANCISCO A RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 655423 | FRANCISCO A RODRIGUEZ CARAMBOT | ADDRESS ON FILE | | | | | | | |
| 655424 | FRANCISCO A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 655425 | FRANCISCO A RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 177809 | FRANCISCO A SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| 655426 | FRANCISCO A SERRANO CORDERO | 478 CALLE INGENIERO JOSE A CANALS | | | | SAN JUAN | PR | 00919 | |
| 177810 | FRANCISCO A TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 655427 | FRANCISCO A TORRES FONTANEZ | PO BOX 9266 | | | | CAGUAS | PR | 00726-9266 | |
| 655428 | FRANCISCO A TRAVERZO CARDONA | P O BOX 160 | | | | LAS MARIA | PR | 00670 | |
| 655429 | FRANCISCO A VARGAS TOMASSINI | P O BOX 10120 | | | | SAN JUAN | PR | 00922-0120 | |
| 655430 | FRANCISCO A VINCENTY AZIZI | ADDRESS ON FILE | | | | | | | |
| 177811 | Francisco A. Figueroa Molinari | ADDRESS ON FILE | | | | | | | |
| 655431 | FRANCISCO A.OJEDA DIEZ | ADDRESS ON FILE | | | | | | | |
| 843850 | FRANCISCO ABREU RIVERA | PO BOX 1626 | | | | CAROLINA | PR | 00984 | |
| 655432 | FRANCISCO ABREU RIVERA | VIEJO SAN JUAN | PO BOX 9023899 | | | SAN JUAN | PR | 00902-3899 | |
| 177812 | FRANCISCO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 655434 | FRANCISCO ACEVEDO ACEVEDO | JARDINES DE CAROLINA | 32 CALLE E | | | CAROLINA | PR | 00987-7117 | |
| 177813 | FRANCISCO ACEVEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 655435 | FRANCISCO ACEVEDO NIEVES | HC 5 BOX 10861 | | | | MOCA | PR | 00676 | |
| 177814 | FRANCISCO ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 655436 | FRANCISCO ACEVEDO SANTIAGO | URB TORRES MOLINO | H 4 CALLE D | | | GUAYNABO | PR | 00969 | |
| 655438 | FRANCISCO ACOSTA MIRO | ADDRESS ON FILE | | | | | | | |
| 655437 | FRANCISCO ACOSTA MIRO | ADDRESS ON FILE | | | | | | | |
| 177815 | FRANCISCO ACOSTA VELEZ/FRANCISCA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 177816 | FRANCISCO ADORNO/ ANTONIA SANTIAGO | HC 7 BOX 3509 | | | | PONCE | PR | 00731 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 177817 | FRANCISCO ADRIAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 177818 | FRANCISCO ADROVER FUEYO | ADDRESS ON FILE | | | | | | | |
| 177819 | FRANCISCO ADROVER FUEYO | ADDRESS ON FILE | | | | | | | |
| 655439 | FRANCISCO AFANADOR MONTALVO | L 8 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 655440 | FRANCISCO AGALIANO PEREA | HC 1 BOX 3590 | | | | HORMIGUEROS | PR | 00660 | |
| 843851 | FRANCISCO AGOSTO AGOSTO | PO BOX 3621 | | | | VEGA ALTA | PR | 00692 | |
| 655441 | FRANCISCO AGOSTO BERRIOS | VILLA DAGMARITA | RR 7 BOX 15 | | | SAN JUAN | PR | 00926 | |
| 655442 | FRANCISCO AGOSTO CRUZ | RR 4 BOX 70184 | | | | BAYAMON | PR | 00956 | |
| 655443 | FRANCISCO AGOSTO FLORES | ADDRESS ON FILE | | | | | | | |
| 177820 | FRANCISCO AGOSTO ROSADO | ADDRESS ON FILE | | | | | | | |
| 655444 | FRANCISCO AGRAIT | ADDRESS ON FILE | | | | | | | |
| 655445 | FRANCISCO AGRAIT OLIVERAS | P O BOX 192195 | | | | SAN JUAN | PR | 00919 | |
| 655446 | FRANCISCO AGRAIT OLIVERAS | URB PARK GARDENS | 0 19 CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 655447 | FRANCISCO AGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 177821 | FRANCISCO AGUEDA / RAMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655448 | FRANCISCO AGUILAR ROLON | BO CARMELITA | BOX 47 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 177822 | FRANCISCO AGUIRRE MIGOYA | URB LEVITTOWN | HD 21 DOMINGO DE ANDINO | | | TOA BAJA | PR | 00950 | |
| 655449 | FRANCISCO AGUIRRE MIGOYA | URB LEVITTOWN LAKES | HD 21 DOMINGO DE ANDINO | | | TOA BAJA | PR | 00950 | |
| 177823 | FRANCISCO ALBA MOURIZ | ADDRESS ON FILE | | | | | | | |
| 177824 | FRANCISCO ALBERTO MUNOZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 655450 | FRANCISCO ALBERTY ORONA | ADDRESS ON FILE | | | | | | | |
| 655451 | FRANCISCO ALBINO SAEZ | HC 37 BOX 7014 | | | | GUANICA | PR | 00653 | |
| 655452 | FRANCISCO ALBINO SANTOS | PO BOX 561304 | | | | GUAYANILLA | PR | 00656 | |
| 655453 | FRANCISCO ALICEA CARRION | ADDRESS ON FILE | | | | | | | |
| 177825 | FRANCISCO ALICEA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 655454 | FRANCISCO ALICEA MORALES | PO BOX 393 | | | | ARROYO | PR | 00714 | |
| 177826 | FRANCISCO ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 177827 | FRANCISCO ALMEIDA LEON | ADDRESS ON FILE | | | | | | | |
| 655455 | FRANCISCO ALMODOVAR JR | HC 645 BOX 4340 | | | | TRUJILLO ALTO | PR | 00976 | |
| 655456 | FRANCISCO ALOMAR TORRES | URB LLANOS DE PROVIDENCIA | C 3 CALLE 2 | | | SALINAS | PR | 00751 | |
| 655457 | FRANCISCO ALONSO CRUZ | ADDRESS ON FILE | | | | | | | |
| 655458 | FRANCISCO ALSINA RIOS | PO BOX 9065239 | | | | SAN JUAN | PR | 00906 | |
| 655459 | FRANCISCO ALVARADO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1411 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 655460 | FRANCISCO ALVARADO A/C BCO DES ECONOMICO | HC 01 BOX 5515 | | | | OROCOVIS | PR | 00720 |
| 843852 | FRANCISCO ALVARADO HERNANDEZ | PO BOX 1432 | | | | OROCOVIS | PR | 00720-1432 |
| 177828 | FRANCISCO ALVARADO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 655461 | FRANCISCO ALVARADO LOPEZ | P O BOX 492 | | | | MAYAGUEZ | PR | 00681 |
| 177829 | FRANCISCO ALVARADO MOLINA | ADDRESS ON FILE | | | | | | |
| 655462 | FRANCISCO ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 1424170 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | ADDRESS ON FILE | | | | | | |
| 1424170 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | ADDRESS ON FILE | | | | | | |
| 177830 | FRANCISCO ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 177831 | FRANCISCO AMADOR ORTIZ | ADDRESS ON FILE | | | | | | |
| 177832 | FRANCISCO AMADOR RAMIREZ | URB VENUS GARDENS | A 41 CALLE CITERA | | | SAN JUAN | PR | 00926 |
| 655463 | FRANCISCO AMADOR RAMIREZ | VENUS GARDENS | A 41 CALLE CITERA | | | SAN JUAN | PR | 00926 |
| 655465 | FRANCISCO AMARO ORTIZ | BDA MARIN | 138 A CALLE 5 | | | GUAYAMA | PR | 00784 |
| 655464 | FRANCISCO AMARO ORTIZ | PO BOX 10005 | | | | GUAYAMA | PR | 00785 |
| 843853 | FRANCISCO AMARO VELAZQUEZ | URB VERDE MAR | 81 CALLE 5 | | | HUMACAO | PR | 00741 |
| 177833 | FRANCISCO ANAYA VEGA | LCDO. IVAN MONTALVO | CALLE B D-1 URB. ZREPARTO METROPOLITANO | | | Cayey | PR | 00736 |
| 655466 | FRANCISCO ANDINO VAZQUEZ | HC 3 BOX 9973 | | | | YABUCOA | PR | 00767 |
| 177834 | FRANCISCO ANDRADES PANIAGUA | ADDRESS ON FILE | | | | | | |
| 655467 | FRANCISCO ANGULO | REXVILLE | BI 5 CALLE 35 | | | BAYAMON | PR | 00957 |
| 655468 | FRANCISCO ANSA TORO | PO BOX 1796 | | | | CAGUAS | PR | 00726 |
| 177835 | FRANCISCO ANTONIO SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | |
| 655469 | FRANCISCO ANTONIO SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | |
| 655471 | FRANCISCO APONTE APONTE | PO BOX 174 | | | | YABUCOA | PR | 00767 |
| 177836 | FRANCISCO APONTE AYALA | ADDRESS ON FILE | | | | | | |
| 177837 | FRANCISCO APONTE BERRIOS | ADDRESS ON FILE | | | | | | |
| 177838 | FRANCISCO APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 655472 | FRANCISCO APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 655470 | FRANCISCO APONTE LAABES | 400 CALLE CALAF | STE 168 | | | SAN JUAN | PR | 00918 |
| 655473 | FRANCISCO APONTE RIVERA | ADDRESS ON FILE | | | | | | |
| 177839 | FRANCISCO APONTE SUSTACHE | ADDRESS ON FILE | | | | | | |
| 655474 | FRANCISCO APONTE Y MARIANA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 177840 | FRANCISCO ARCE CUEVAS | ADDRESS ON FILE | | | | | | |
| 177841 | FRANCISCO ARENCIBIA ALBITE | ADDRESS ON FILE | | | | | | |
| 655475 | FRANCISCO ARIAS BONETA | PO BOX 140821 | | | | ARECIBO | PR | 00614 |
| 655476 | FRANCISCO AROCHO SERRANO | URB PEPINO | 59 CALLE C | | | SAN SEBASTIAN | PR | 00685 |
| 655477 | FRANCISCO ARQUER CORDERO | HC 01 BOX 5707 | | | | ARROYO | PR | 00714 |
| 655370 | FRANCISCO ARRIVI SILVA | 667 AVE PONCE DE LEON | PMB 206 | | | SAN JUAN | PR | 00907 |
| 177842 | FRANCISCO ARROYO CARRERA | ADDRESS ON FILE | | | | | | |
| 177843 | FRANCISCO ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 177844 | FRANCISCO ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 655479 | FRANCISCO ARROYO RIVERA | FAIR VIEW | 719 CALLE 44 | | | SAN JUAN | PR | 00926 |
| 655478 | FRANCISCO ARROYO RIVERA | PO BOX 362052 | | | | SAN JUAN | PR | 00936-2052 |
| 177845 | FRANCISCO ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 655480 | FRANCISCO ARROYO ROLDAN | PO BOX 164 | | | | LAS PIEDRAS | PR | 00771 |
| 655481 | FRANCISCO ARROYO VEGA | COOP DE VIVIENDA LOS ROBLES | EDIF A APT 108 | | | SAN JUAN | PR | 00927 |
| 655482 | FRANCISCO ARROYO VELEZ | 104 C JOSE G PADILLA SUITE 104 | ESQ GONZALEZ CLEMENTE | | | MAYAGUEZ | PR | 00680 |
| 655483 | FRANCISCO ARTES FLORES | URB SAN IGNACIO | 1800 CALLE SAN RODOLFO | | | SAN JUAN | PR | 00927 |
| 655484 | FRANCISCO ARZUAGA TORRES | PO BOX 372 | | | | BARRANQUITAS | PR | 00794 |
| 655485 | FRANCISCO AULET | ADDRESS ON FILE | | | | | | |
| 177846 | FRANCISCO AVILES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 655371 | FRANCISCO AVILES VALLE | HC 56 BOX 35735 | | | | AGUADA | PR | 00602 |
| 655486 | FRANCISCO AVILES ZAPATA | HC 01 BOX 1593 | CARR P R 101 KM 16 HM 3 | | | BOQUERON | PR | 00622 |
| 655487 | FRANCISCO AYALA MALDONADO | PO BOX 2164 | | | | COAMO | PR | 00769 |
| 655488 | FRANCISCO AYALA PEREZ | ADDRESS ON FILE | | | | | | |
| 177847 | FRANCISCO AYENDE | ADDRESS ON FILE | | | | | | |
| 177848 | FRANCISCO AYENDE DE JESUS | ADDRESS ON FILE | | | | | | |
| 655489 | FRANCISCO AYUSO FARGAS | BARRIO MARTIN GONZALEZ | HC 02 BOX 14350 | | | CAROLINA | PR | 00987 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 177849 | FRANCISCO BAEZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 177850 | FRANCISCO BAEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 177851 | FRANCISCO BAEZ NAZARIO | ADDRESS ON FILE | | | | | |
| 177852 | FRANCISCO BAEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 177853 | FRANCISCO BAEZ SOTO | ADDRESS ON FILE | | | | | |
| 177854 | FRANCISCO BALAGUER ROSARIO | ADDRESS ON FILE | | | | | |
| 655490 | FRANCISCO BARBA | 13 HOLLY OAK DRIVE | | | VOORHEES | NJ | 08043 |
| 177855 | FRANCISCO BARRIENTOS | ADDRESS ON FILE | | | | | |
| 655491 | FRANCISCO BARRIONUEVO SANTOS | PO BOX 101 | | | CIDRA | PR | 00739 |
| 655492 | FRANCISCO BARROSO | PO BOX 51544 | | | TOA BAJA | PR | 00950 |
| 177856 | FRANCISCO BARTOLOMEI NAZARIO | ADDRESS ON FILE | | | | | |
| 177857 | FRANCISCO BATISTA DBA BATISTA OFFICE | URB. SIERRA BAYAMON 70-3 CALLE 60 | | | BAYAMON | PR | 00961-0000 |
| 177858 | FRANCISCO BATISTA RAMOS | ADDRESS ON FILE | | | | | |
| 655493 | FRANCISCO BATISTA TORRES | HC 1 BOX 2699 | | | MOROVIS | PR | 00687 |
| 177859 | FRANCISCO BAYO VEGA | ADDRESS ON FILE | | | | | |
| 177860 | FRANCISCO BECERRA FERNANDEZ | ADDRESS ON FILE | | | | | |
| 655494 | FRANCISCO BELLAFLORES | CORREO AMERICO MIRANDA 179 | BOX 70359 | | SAN JUAN | PR | 00936 |
| 177861 | Francisco Beltran Berrios | ADDRESS ON FILE | | | | | |
| 177862 | Francisco Beltran Berrios | ADDRESS ON FILE | | | | | |
| 655496 | FRANCISCO BELTRAN CORREA | ADDRESS ON FILE | | | | | |
| 1480038 | Francisco Beltran et al (4,593 Plaintiffs) collectively (the Beltran Cintron Plaintiff Group) CIVIL CASE NUM. KAC 2009-0805 / TSPR AC 2016-0120 | ADDRESS ON FILE | | | | | |
| 2236471 | Francisco Beltran et all (4,493 Plaintiffs) collectively (the Beltran Cintron Plaintiff Group)... | ADDRESS ON FILE | | | | | |
| 655497 | FRANCISCO BELTRAN LABOY | PO BOX 591 | | | HUMACAO | PR | 00792-0591 |
| 655498 | FRANCISCO BELTRAN MORALES | E 29 URB VILLA ROSALES | | | AIBONITO | PR | 00705 |
| 177863 | FRANCISCO BELTRAN RAMIREZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1509882 | Francisco Beltrán-Cintrón et al (4,593 Plaintiffs) collectively (the Beltrán-Cintrón Plaintiff Group), CIVIL CASE NUM. KAC 2009-0805 / TSPR AC 2016-0120 | Lcda. Ivonne González-Morales | P.O. Box 9021828 | | San Juan | PR | 00902-1828 |
| 655499 | FRANCISCO BENGOA PERAZA | CAMINO WARLINGTON | CARR 176 KM 5 2 | | SAN JUAN | PR | 00926 |
| 655500 | FRANCISCO BENITEZ VAZQUEZ | URB GLENVIEW GARDENS | T 37 CALLE 17 | | PONCE | PR | 00731 |
| 655501 | FRANCISCO BENNETT PAGAN | ADDRESS ON FILE | | | | | |
| 655502 | FRANCISCO BENTANCOURT TORRES | MSC 794 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926 |
| 177864 | FRANCISCO BERGES BUISAC | ADDRESS ON FILE | | | | | |
| 177865 | FRANCISCO BERGES BUISAC | ADDRESS ON FILE | | | | | |
| 177866 | FRANCISCO BERGES BUISAC | ADDRESS ON FILE | | | | | |
| 655503 | FRANCISCO BERMUDEZ Y GEORGINA GOMEZ | ADDRESS ON FILE | | | | | |
| 655504 | FRANCISCO BERRIOS MARRERO | HC 1 BOX 5427 | | | BARRANQUITAS | PR | 00794 |
| 655505 | FRANCISCO BETANCOURT ACOSTA | URB SANTA MARIA | 134 CALLE MIMOSA | | SAN JUAN | PR | 00927 |
| 655506 | FRANCISCO BETANCOURT IBERN | URB VILLA UNIVERSITARIA | BF11 CALLE 24 VALLE UNIVERSITARIO | | HUMACAO | PR | 00791 |
| 655507 | FRANCISCO BIGAS | PO BOX 7738 | | | PONCE | PR | 00732 |
| 177867 | FRANCISCO BILLOCH | ADDRESS ON FILE | | | | | |
| 177868 | FRANCISCO BIRRIEL DE JESUS | ADDRESS ON FILE | | | | | |
| 655508 | FRANCISCO BLANCO MENA | P O BOX 140518 | | | ARECIBO | PR | 00614 |
| 177869 | Francisco Blanco Rodriguez | ADDRESS ON FILE | | | | | |
| 655509 | FRANCISCO BONET DE JESUS | PMB 1442 CALLE PARIS 243 | | | SAN JUAN | PR | 00917 |
| 177870 | FRANCISCO BONET RIVERA | ADDRESS ON FILE | | | | | |
| 177871 | FRANCISCO BONILA FELICIANO | ADDRESS ON FILE | | | | | |
| 177872 | FRANCISCO BONILLA | ADDRESS ON FILE | | | | | |
| 655372 | FRANCISCO BONILLA PEREZ | URB REPARTO VALENCIANO | J 33 CALLE ROBLES | | JUNCOS | PR | 00777 |
| 655510 | FRANCISCO BORGES APONTE | ADDRESS ON FILE | | | | | |
| 2151834 | FRANCISCO BRIGANTTY | 339 MIRAMELINDAS | SABAMARUS DEL RIO | | BUARBO | PR | 00778 |
| 2099358 | Francisco Brigantty y Rosa M. Pierluisi | ADDRESS ON FILE | | | | | |
| 2091524 | Francisco Brigantty, Rosa M. PierLuisi | ADDRESS ON FILE | | | | | |
| 177873 | FRANCISCO BRUNO MALDONADO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 177874 | FRANCISCO BRUNO ORELLANO | ADDRESS ON FILE | | | | | | |
| 177875 | FRANCISCO BURGOS ARROYO | ADDRESS ON FILE | | | | | | |
| 177876 | FRANCISCO BURGOS LOPEZ | HC 01 BOX 3159 | | | | MAUNABO | PR | 00707-9717 |
| 655511 | FRANCISCO BURGOS LOPEZ | HC 1 BOX 3159 | | | | MAUNABO | PR | 00707-9717 |
| 655512 | FRANCISCO BURGOS LOPEZ | HC 44 BOX 13574 | | | | CAYEY | PR | 00736 |
| 655513 | FRANCISCO BURGOS ORAMA | HC 02 BOX 4876 | | | | VILLALBA | PR | 00766 |
| 655514 | FRANCISCO C FUSTER VIGIER | ALTURAS DE FLAMBOYAN | II 9 CALLE 2 | | | BAYAMON | PR | 00959 |
| 655515 | FRANCISCO C OLIVERA | ADDRESS ON FILE | | | | | | |
| 177877 | FRANCISCO C PARRA M D ,LLC | PO BOX 1061 | | | | MANATI | PR | 00674 |
| 655516 | FRANCISCO C RIVERA SOTO | PO BOX 5109 | | | | CAROLINA | PR | 00739 |
| 655517 | FRANCISCO CABALLERO | 146 CALLE FOGOS | | | | PONCE | PR | 00731 |
| 655518 | FRANCISCO CABALLERO ALVAREZ | PO BOX 1463 | | | | MANATI | PR | 00674 |
| 655519 | FRANCISCO CABAN RAMIREZ | VICTORY STATION | PO BOX 2069 | | | AGUADILLA | PR | 00605 |
| 655520 | FRANCISCO CABAN SANCHEZ | HC 3 BOX 11112 | | | | JUANA DIAZ | PR | 00795-9502 |
| 843854 | FRANCISCO CABAN TORRES | BOX 336713 | | | | PONCE | PR | 00733-6713 |
| 177878 | FRANCISCO CABANAS SEIDEDOS | ADDRESS ON FILE | | | | | | |
| 177879 | FRANCISCO CABELLO DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 655521 | FRANCISCO CABRERA SANTANA | ADDRESS ON FILE | | | | | | |
| 177880 | FRANCISCO CABRERA, SOLSIRIS | ADDRESS ON FILE | | | | | | |
| 177881 | FRANCISCO CACERES | ADDRESS ON FILE | | | | | | |
| 655522 | FRANCISCO CACERES GARCIA | PO BOX 944 | | | | PE¥UELAS | PR | 00624 |
| 655523 | FRANCISCO CAIROL MAS | PO BOX 350 | | | | MAYAGUEZ | PR | 00681 |
| 177882 | FRANCISCO CALDERON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 655524 | FRANCISCO CALIMANO RAMOS | URB EL PARAISO | 1606 CALLE ORINOCO | | | SAN JUAN | PR | 00926 |
| 655525 | FRANCISCO CALO PASTRANA | P O BOX 1382 | | | | LUQUILLO | PR | 00773 |
| 655526 | FRANCISCO CALZADA BARREIRO | VILLA CAROLINA | 48-4 CALLE 40 | | | CAROLINA | PR | 00985 |
| 177883 | FRANCISCO CAMACHO BAEZ | ADDRESS ON FILE | | | | | | |
| 655373 | FRANCISCO CAMACHO CANALES | URB VILLA CAROLINA | 237 CALLE 613 | | | CAROLINA | PR | 00985 |
| 177884 | FRANCISCO CAMACHO TORRES | ADDRESS ON FILE | | | | | | |
| 655527 | FRANCISCO CANABAL II | ADDRESS ON FILE | | | | | | |
| 177885 | FRANCISCO CANABAL LOPEZ | ADDRESS ON FILE | | | | | | |
| 177886 | FRANCISCO CANALES MENDEZ | ADDRESS ON FILE | | | | | | |
| 655528 | FRANCISCO CANCEL | PO BOX 763 | | | | AIBONITO | PR | 00705 |
| 655529 | FRANCISCO CANCEL SOTO | P O BOX 1240 | | | | LAS PIEDRAS | PR | 00771-1240 |
| 655530 | FRANCISCO CANDELARIA | ADDRESS ON FILE | | | | | | |
| 177887 | FRANCISCO CARABALLO BORRERO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 655531 | FRANCISCO CARABALLO RIVERA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 655532 | FRANCISCO CARABALLO SANTOS | RES FRANKLIN D ROOSEVELT | EDIF 22 APT 484 | | MAYAGUEZ | PR | 00680 |
| 177888 | FRANCISCO CARBAJAL DELGADO | ADDRESS ON FILE | | | | | |
| 655533 | FRANCISCO CARBO MARTI | ADDRESS ON FILE | | | | | |
| 655534 | FRANCISCO CARBONELL ESTEVA | PO BOX 535 | | | UTUADO | PR | 00641 |
| 177889 | FRANCISCO CARDONA FIGUEROA | ADDRESS ON FILE | | | | | |
| 655535 | FRANCISCO CARDONA LOPEZ | URB SAN ANTONIO | C 16 CALLE B | | ARROYO | PR | 00714 |
| 177890 | FRANCISCO CARINO ESQUILIN | ADDRESS ON FILE | | | | | |
| 177891 | FRANCISCO CARRERA MIRANDA | ADDRESS ON FILE | | | | | |
| 177892 | FRANCISCO CARRERAS MIRANDA | ADDRESS ON FILE | | | | | |
| 655536 | FRANCISCO CARRERO ORSINI | BO ATALAYA | HC 02 BOX 6073 | | RINCON | PR | 00677 |
| 655537 | FRANCISCO CARRERO RUIZ | PO BOX 293 | | | RINCON | PR | 00677 |
| 177893 | FRANCISCO CARRILLO BRITO | ADDRESS ON FILE | | | | | |
| 655538 | FRANCISCO CARRION JORDAN | HC 52 BOX 4068 | | | GARROCHALES | PR | 00652 |
| 655539 | FRANCISCO CARRO ANZALOTA | URB MANSION DEL SUR | FA 24 CALLE BALVARIA | | CATA¨O | PR | 00962 |
| 177894 | FRANCISCO CARTAGENA MORALES | ADDRESS ON FILE | | | | | |
| 655540 | FRANCISCO CASTELLO ESPINO | ADDRESS ON FILE | | | | | |
| 177895 | FRANCISCO CASTELLO ESPINO | ADDRESS ON FILE | | | | | |
| 655541 | FRANCISCO CASTILLO GOMEZ | PO BOX 66 | | | TOA BAJA | PR | 00949 |
| 655542 | FRANCISCO CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 655543 | FRANCISCO CASTILLO VILLAVICENCIO | PO BOX 810233 | | | CAROLINA | PR | 00981-0233 |
| 655544 | FRANCISCO CASTRO COLON | PO BOX 1988 | | | JUNCOS | PR | 00777-1988 |
| 655545 | FRANCISCO CASTRO CRUZ | ADDRESS ON FILE | | | | | |
| 177896 | FRANCISCO CASTRO LABOY | ADDRESS ON FILE | | | | | |
| 655546 | FRANCISCO CASTRO RIVERA | HC 1 BOX 8676 | | | GURABO | PR | 00778 |
| 655547 | FRANCISCO CATALA BARRERA | ADDRESS ON FILE | | | | | |
| 655548 | FRANCISCO CATALA GONZALEZ | CAIMITO BAJO | RR 6-9454 | | SAN JUAN | PR | 00926 |
| 177897 | FRANCISCO CATALA RONDON | ADDRESS ON FILE | | | | | |
| 655549 | FRANCISCO CAVEDA RODRIGUEZ | COND GRANADA PARK 100 | BOX 374 CALLE MARGINAL | | GUAYNABO | PR | 00969 |
| 655550 | FRANCISCO CEDENO CASTRO | EXT COSTA SUR | H 36 CALLE E | | YAUCO | PR | 00698 |
| 177898 | FRANCISCO CEDENO VILLANUEVA | ADDRESS ON FILE | | | | | |
| 843855 | FRANCISCO CESPEDES | URB ROOSEVELT | 429 CALLE SOLDADO ALVARADO | | HATO REY | PR | 00918 |
| 655551 | FRANCISCO CHARRON MARTIN | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 177899 | FRANCISCO CHAVEZ CASTELLON | ADDRESS ON FILE | | | | | |
| 843856 | FRANCISCO CHEVERE RODRIGUEZ Y/O ELIZABETH GARCIA SOTO | PO BOX 6314 | | | BAYAMON | PR | 00960 |
| 177900 | FRANCISCO CHIROQUE BENITES | ADDRESS ON FILE | | | | | |
| 655552 | FRANCISCO CHOUDENS JUARBE | COND LOS LIROS | CALLE FLORES APT 6 A | | SAN JUAN | PR | 00907 |
| 843857 | FRANCISCO CIANCHINI SANZ | URB PARKVILLE | H21 HARDING | | GUAYNABO | PR | 00969-3809 |
| 655553 | FRANCISCO CINTRON DIAZ | URB VALLES DE GUAYAMA | 1-15 CALLE 8 | | GUAYAMA | PR | 00784 |
| 655554 | FRANCISCO CINTRON MEDINA | URB COUNTRY CLUB | JB 34 CALLE 27 | | CAROLINA | PR | 00982 |
| 655555 | FRANCISCO CINTRON RIVERA | HC 73 BOX 5751 | | | NARANJITO | PR | 00719 |
| 177901 | FRANCISCO CINTRON TORRES | ADDRESS ON FILE | | | | | |
| 177902 | FRANCISCO CIRINO FUENTES | ADDRESS ON FILE | | | | | |
| 177903 | FRANCISCO CIRINO FUENTES | ADDRESS ON FILE | | | | | |
| 177904 | FRANCISCO CLAUDIO CLAUDIO | ADDRESS ON FILE | | | | | |
| 655556 | FRANCISCO CLAUDIO MORALES | HC 2 BOX 37996 | | | CAGUAS | PR | 00725 |
| 177905 | FRANCISCO CLAUDIO RAMIREZ | CALLE SARRASIN #407 URB VALENCIA | | | SAN JUAN | PR | 00923 |
| 655558 | FRANCISCO CLAUDIO RAMIREZ | SAN JOSE | 549 CALLE ARNEDO REPTO SAN JOSE | | SAN JUAN | PR | 00923 |
| 655557 | FRANCISCO CLAUDIO RAMIREZ | URB LAS MONJAS | 69 CALLE PACHIN MARIN | | SAN JUAN | PR | 00917 |
| 655559 | FRANCISCO CLAUDIO RIVERA | BO CORAZON | 154 CALLE SAN FELIPE | | GUAYAMA | PR | 00784 |
| 655560 | FRANCISCO CLAUDIO ROLDAN | ADDRESS ON FILE | | | | | |
| 177906 | FRANCISCO CLAUDIORAMIREZ | ADDRESS ON FILE | | | | | |
| 655561 | FRANCISCO COLLAZO DIAZ | ADDRESS ON FILE | | | | | |
| 655562 | FRANCISCO COLLAZO GONZALEZ | HC 3 BOX 8121 | | | LARES | PR | 00669 |
| 655563 | FRANCISCO COLLAZO LOPEZ | ADDRESS ON FILE | | | | | |
| 655564 | FRANCISCO COLLAZO MEDINA | HC-01 BOX 2774 | | | FLORIDA | PR | 00650 |
| 655565 | FRANCISCO COLLAZO RIVERA | ADDRESS ON FILE | | | | | |
| 655566 | FRANCISCO COLLAZO Y AMPARO BAEZ | PO BOX 7055 | | | SAN JUAN | PR | 00916 |
| 655567 | FRANCISCO COLON | 475 10TH AVENUE | | | NEW YORK | NY | 10018 |
| 655568 | FRANCISCO COLON ALICEA | HC 02 BOX 1222 | | | QUEBRADILLA | PR | 00678 9802 |
| 177907 | FRANCISCO COLON BONILLA | COM VAZQUEZ | PARC 499 | | SALINAS | PR | 00751 |
| 655569 | FRANCISCO COLON BONILLA | URB LOS MAESTROS | 8166 CALLE SUR | | PONCE | PR | 00717-0260 |
| 655571 | FRANCISCO COLON JUSTINIANO | 15 BDA WILLIAM IRIZARRY | | | MAYAGUEZ | PR | 00680 |
| 655572 | FRANCISCO COLON MARTINEZ | HC 01 BOX 2859 | | | MOROVIS | PR | 00687 |
| 655573 | FRANCISCO COLON MOYERO | P O BOX 546 | SABANA HOYOS | | ARECIBO | PR | 00688 |
| 655574 | FRANCISCO COLON PE¥A | URB FAIR VIEW 696 | CALLE MARTIN GUILUZ | | SAN JUAN | PR | 00926 |
| 655575 | FRANCISCO COLON RAMOS | PO BOX 341 | | | AIBONITO | PR | 00705 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 655576 | FRANCISCO COLON REYES | ADDRESS ON FILE | | | | | | |
| 655577 | FRANCISCO COLON RIVERA | URB EL VEDADO | 168 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 |
| 655578 | FRANCISCO COLON RIVERA | URB LA MERCED | 481 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 |
| 655579 | FRANCISCO COLON ROSADO | URB PUERTO NUEVO | 1227 CALLE 18 NE | | | SAN JUAN | PR | 00920 |
| 655580 | FRANCISCO COLON SELLES | VILLA DEL REY | T11 CALLE BOUCKINHAM | | | CAGUAS | PR | 00725 |
| 177908 | FRANCISCO COLON VALE | ADDRESS ON FILE | | | | | | |
| 177909 | FRANCISCO COLON VALENTIN | ADDRESS ON FILE | | | | | | |
| 655581 | FRANCISCO COLON VIDAL | ADDRESS ON FILE | | | | | | |
| 177910 | FRANCISCO COLON VIERA | ADDRESS ON FILE | | | | | | |
| 655584 | FRANCISCO COLON/ASOC CIVICA REC CULTURAL | BO BUEN CONSEJO | 926 CALLE LEON FINAL | | | SAN JUAN | PR | 00926 |
| 655583 | FRANCISCO COLON/ASOC CIVICA REC CULTURAL | COMUNIDAD BUEN CONSEJO | PO BOX 20503 | | | SAN JUAN | PR | 00928-0503 |
| 655582 | FRANCISCO COLON/ASOC CIVICA REC CULTURAL | COMUNIDAD BUEN CONSEJO | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 |
| 177911 | FRANCISCO CONCEPCION CINTRON | ADDRESS ON FILE | | | | | | |
| 655585 | FRANCISCO CONCEPCION GONZALEZ | BO CAIMITO ALTO | AVELINO LOPEZ KM 3 9 | | | SAN JUAN | PR | 00924 |
| 177912 | FRANCISCO CONCEPCION RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 177913 | FRANCISCO CONSTRUCTION INTERIOR, INC | PO BOX 762 | | | | FAJARDO | PR | 00738-0762 |
| 655586 | FRANCISCO CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 655587 | FRANCISCO CORDERO PADRO | BO ANGELES SECTOR EL CORCHO | | | | UTUADO | PR | 00611 |
| 177914 | FRANCISCO CORDERO PEREZ | ADDRESS ON FILE | | | | | | |
| 177915 | FRANCISCO COREANO NEGRON | ADDRESS ON FILE | | | | | | |
| 177916 | FRANCISCO CORNELIO ROSA | ADDRESS ON FILE | | | | | | |
| 177917 | FRANCISCO CORNELIO SOSA | ADDRESS ON FILE | | | | | | |
| 655588 | FRANCISCO CORREA GABRIEL | 868-A-FACTOR-1 | | | | ARECIBO | PR | 00612 |
| 655589 | FRANCISCO CORREA GABRIEL | PO BOX 784 | | | | ARECIBO | PR | 00652 |
| 177918 | FRANCISCO CORTES COLON | ADDRESS ON FILE | | | | | | |
| 655590 | FRANCISCO CORTES MALDONADO | PO BOX 584 | | | | UTUADO | PR | 00641 |
| 177919 | FRANCISCO COSME MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 655591 | FRANCISCO COSTAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 177920 | FRANCISCO COSTAS RIVERA | ADDRESS ON FILE | | | | | | |
| 177921 | Francisco Cotto Ortiz | ADDRESS ON FILE | | | | | | |
| 655374 | FRANCISCO COTTO RIVERA | HC 43 BOX 12084 | | | CAYEY | PR | 00736 | |
| 177922 | FRANCISCO COTTO SOSTRE | ADDRESS ON FILE | | | | | | |
| 655592 | FRANCISCO CRESPO RIOS | PO BOX 6645 | | | MAYAGUEZ | PR | 00681-6645 | |
| 177923 | FRANCISCO CRESPO SANTOS | ADDRESS ON FILE | | | | | | |
| 177924 | FRANCISCO CRUZ | ADDRESS ON FILE | | | | | | |
| 655593 | FRANCISCO CRUZ | ADDRESS ON FILE | | | | | | |
| 655594 | FRANCISCO CRUZ ALVAREZ | SUMMIT HILLS | 1663 CALLE ATLAS | | SAN JUAN | PR | 00920 | |
| 655595 | FRANCISCO CRUZ COCHRAN | MIRADOR DE BAIROA | 2S 38 CALLE 27 | | CAGUAS | PR | 00727-1037 | |
| 655596 | FRANCISCO CRUZ COLON | RR 2 BOX 7129 | | | CIDRA | PR | 00739 | |
| 655597 | FRANCISCO CRUZ FIGUEROA | BOX 4446 | | | NAGUABO | PR | 00718 | |
| 843858 | FRANCISCO CRUZ GONZALEZ | VILLA FONTANA | 4FN1 VIA 30 | | CAROLINA | PR | 00983-4734 | |
| 177925 | FRANCISCO CRUZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 655598 | FRANCISCO CRUZ MARTINEZ | SAINT JUST | 87 CALLE BETANIA 2 | | TRUJILLO ALTO | PR | 00976 | |
| 177926 | FRANCISCO CRUZ MATOS | ADDRESS ON FILE | | | | | | |
| 655599 | FRANCISCO CRUZ PEREZ | PO BOX 302 | | | LAS MARIAS | PR | 00670 | |
| 655600 | FRANCISCO CRUZ PIZARRO | LA PERLA | 132 CALLE T REYES | | SAN JUAN | PR | 00901 | |
| 655601 | FRANCISCO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 177927 | FRANCISCO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 177928 | FRANCISCO CRUZ SANTOS | ADDRESS ON FILE | | | | | | |
| 843859 | FRANCISCO CRUZ SERRANO | HC 2 BOX 11258 | | | HUMACAO | PR | 00791-9318 | |
| 177929 | FRANCISCO CRUZ SERRANO | PO BOX 1121 | | | CAMUY | PR | 00627 | |
| 655602 | FRANCISCO CRUZ SERRANO | URB BONNEVILLE VLY | 17 CALLE SAN LORENZO | | CAGUAS | PR | 00725 | |
| 177930 | FRANCISCO CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 655603 | FRANCISCO CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 655604 | FRANCISCO CRUZ VEGA | SANTA JUANITA | MM 13 CALLE 32 | | BAYAMON | PR | 00956 | |
| 655605 | FRANCISCO CRUZ VEGA | SANTA JUANITA | MM 3 CALLE 32 | | BAYAMON | PR | 00960 | |
| 177931 | FRANCISCO CUEBAS ARBONA | ADDRESS ON FILE | | | | | | |
| 655606 | FRANCISCO CUETO BERNARDO | COND LAGUNA TOWER | 503 PH CALLE CERRA | | SAN JUAN | PR | 00907 | |
| 655607 | FRANCISCO CUEVAS | ADDRESS ON FILE | | | | | | |
| 655608 | FRANCISCO CULBELO/EQUIP PANTERA HATILLO | OLD TIME | PARC STA ROSA 144 CALLE B | | HATILLO | PR | 00659 | |
| 655609 | FRANCISCO CULBELDO/EQUIP PANTERA HATILLO | PARC STA ROSA | 144 CALLE B | | HATILLO | PR | 00659 | |
| 177932 | FRANCISCO D GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 177933 | FRANCISCO D LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 177934 | Francisco D Rivera Maldonado | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 655610 | FRANCISCO DAVILA | URB GARCIA | 7 CALLE A | | SAN JUAN | PR | 00923 | |
| 177935 | FRANCISCO DAVILA TORO | ADDRESS ON FILE | | | | | | |
| 177937 | FRANCISCO DE ASIS TORO OSUNA | ADDRESS ON FILE | | | | | | |
| 177938 | FRANCISCO DE BOKJA JIMENEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 655611 | FRANCISCO DE CHOUDENS FELICIANO | URB SANTIAGO IGLESIA | 1864 CALLE SANCHEZ LOPEZ | | SAN JUAN | PR | 00921 | |
| 177939 | FRANCISCO DE JESUS | ADDRESS ON FILE | | | | | | |
| 655612 | FRANCISCO DE JESUS CRUZ | ADDRESS ON FILE | | | | | | |
| 177940 | FRANCISCO DE JESUS DELGADO | ADDRESS ON FILE | | | | | | |
| 655613 | FRANCISCO DE JESUS GUTIERREZ | P O BOX 203 | | | NAGUABO | PR | 00718 | |
| 177941 | FRANCISCO DE JESUS RIOS | ADDRESS ON FILE | | | | | | |
| 177942 | FRANCISCO DE JESUS SOTO | ADDRESS ON FILE | | | | | | |
| 655614 | FRANCISCO DE LA CRUZ | VILLA PALMERAS | 261 CALLE CASTRO VIŽA | | SAN JUAN | PR | 00912 | |
| 177943 | FRANCISCO DE LA CRUZ Y JULIA CRUZ | ADDRESS ON FILE | | | | | | |
| 655615 | FRANCISCO DE LA ROSA PEGUERO | URB METROPOLIS | O 31 A CALLE 22 | | CAROLINA | PR | 00987 | |
| 177944 | FRANCISCO DE LA TORRE | ADDRESS ON FILE | | | | | | |
| 655617 | FRANCISCO DE LA TORRE MADRAZO | STE 509 | PO BOX 361868 | | SAN JUAN | PR | 00936 | |
| 655616 | FRANCISCO DE LA TORRE MADRAZO | SUITE 509 | 400 AVE DOMENECH | | SAN JUAN | PR | 00918 | |
| 655618 | FRANCISCO DE LA TRORRE CANCEL | PO BOX 2422 | | | VEGA BAJA | PR | 00694 | |
| 177945 | FRANCISCO DE LEON | ADDRESS ON FILE | | | | | | |
| 843860 | FRANCISCO DE LEON HERNANDEZ | URB EL COMANDANTE | 657 CALLE PRINCIPE | | CAROLINA | PR | 00982-3603 | |
| 177946 | FRANCISCO DE PENA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 655619 | FRANCISCO DEL MORAL FERNANDEZ | URB EXTENCION SAN ANTONIO | 1824 AVE LAS AMERICA | | PONCE | PR | 00731 | |
| 177947 | FRANCISCO DEL OLMO COLLADO | ADDRESS ON FILE | | | | | | |
| 655620 | FRANCISCO DEL ROSARIO | 1082 CALLE PADRE CAPUCHINO | | | SAN JUAN | PR | 00925 | |
| 655621 | FRANCISCO DEL VALLE | URB CORCHADO | 55 CALLE ALEGRIA | | ISABELA | PR | 00662 | |
| 655622 | FRANCISCO DELGADO CANABAL | PO BOX 6 | | | LARES | PR | 00669 | |
| 655623 | FRANCISCO DELGADO GARCIA | ADDRESS ON FILE | | | | | | |
| 655624 | FRANCISCO DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 655625 | FRANCISCO DELGADO MARTINEZ | PO BOX 487 | | | | JAYUYA | PR | 00664-0487 |
| 655626 | FRANCISCO DELGADO ROQUE | CIUDAD JARDIN | 20 CALLE HORTENSIA | | | CAROLINA | PR | 00987 |
| 655627 | FRANCISCO DEODATTI SANCHEZ | URB VALLE DE ANDALUCIA | 3335 CALLE JAEN | | | PONCE | PR | 00728 |
| 655628 | FRANCISCO DIAZ | 15 E 208 ST APT SUPER | | | | BRONX | NY | 10467 |
| 655629 | FRANCISCO DIAZ DE LA TORRE | URB CAGUAS NORTE | AC25 CALLE HAWAII | | | CAGUAS | PR | 00725 |
| 655630 | FRANCISCO DIAZ FELICIANO | P O BOX 83 | | | | ARECIBO | PR | 00613 |
| 655631 | FRANCISCO DIAZ FERNANDEZ | HC 40 BOX 40688 | | | | SAN LORENZO | PR | 00754 |
| 655632 | FRANCISCO DIAZ FIGUEROA | URB JARD DE PALMAREJO | K 10 CALLE 8 | | | CANOVANAS | PR | 00729 |
| 177948 | FRANCISCO DIAZ GARCIA | ADDRESS ON FILE | | | | | | |
| 655633 | FRANCISCO DIAZ GUZMAN | HC 07 BOX 32935 | | | | CAGUAS | PR | 00727-6461 |
| 177949 | FRANCISCO DIAZ HERNANDEZ | HC 03 BOX 20392 | | | | ARECIBO | PR | 00612 |
| 655634 | FRANCISCO DIAZ HERNANDEZ | LOS FRAILES | CARIDAD VELLON RIOS | | | GUAYNABO | PR | 00969 |
| 655635 | FRANCISCO DIAZ HERRERO | BANCO COOPERATIVO PLAZA SUITE 1103B | 623 PONCE DE LEON | | | SAN JUAN | PR | 00917-4819 |
| 2152180 | FRANCISCO DIAZ LOPEZ | 317 CAMINO FINCA DE LAS POMAROSAS | URB. SABANERA | | | CIDRA | PR | 00739 |
| 655636 | FRANCISCO DIAZ LOPEZ | PO BOX 396 | | | | CIDRA | PR | 00739 |
| 655637 | FRANCISCO DIAZ LOPEZ Y EDILMA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 177950 | FRANCISCO DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | ADDRESS ON FILE | | | | | | |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | ADDRESS ON FILE | | | | | | |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | ADDRESS ON FILE | | | | | | |
| 655638 | FRANCISCO DIAZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 655639 | FRANCISCO DIAZ MORALES | BG18 CALLE DR JOSE A DAVILA | | | | LEVITTOWN | PR | 00949 |
| 655641 | FRANCISCO DIAZ RODRIGUEZ | BO LOS RIOS CARR 758 | | | | PATILLAS | PR | 00723 |
| 655640 | FRANCISCO DIAZ RODRIGUEZ | PO BOX 47 | | | | PATILLAS | PR | 00723-0047 |
| 177952 | FRANCISCO DIAZ RODRIGUEZ | PO BOX 9022941 | | | | SAN JUAN | PR | 00902-2941 |
| 177953 | FRANCISCO DIAZ RODRIGUEZ | URB GLENVIEW GARDENS | E5 DD 9 | | | PONCE | PR | 00730 |
| 177954 | FRANCISCO DIAZ SILVA | ADDRESS ON FILE | | | | | | |
| 655642 | FRANCISCO DIAZ SOTO | RR 1 BOX 6519 | | | | GUAYAMA | PR | 00784-9640 |
| 1419788 | FRANCISCO DÍAZ, ARTURO | ARIEL FÉLIX CINTRÓN | ACT PO BOX 42007 | | | SAN JUAN | PR | 00940 |
| 655643 | FRANCISCO DOMINGUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1422 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| 177955 | FRANCISCO DOMINGUEZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 177956 | FRANCISCO DOMINGUEZ VILLAFAðE | ADDRESS ON FILE | | | | | | |
| 177958 | FRANCISCO DOX MILLAN | ADDRESS ON FILE | | | | | | |
| 655644 | FRANCISCO DUQUE COLON | HC 02 BOX 7350 | | | | YABUCOA | PR | 00767 |
| 655645 | FRANCISCO DURAN ACEVEDO | URB LOMAS VERDES | 360 CALLE CALSEDONIA | | | MOCA | PR | 00676 |
| 655646 | FRANCISCO E ALVAREZ ROSARIO | VILLA CLEMENTINA | F17 CALLE NUEVA | | | GUAYNABO | PR | 00969 |
| 177959 | FRANCISCO E ALVAREZ RUIZ | ADDRESS ON FILE | | | | | | |
| 655647 | FRANCISCO E BACO/FARMACIA CEN MAYAGUEZ | ESQUINA PERAL | 50 CALLE RAMOS ANTONINI | | | MAYAGUEZ | PR | 00680 |
| 177960 | FRANCISCO E BALL ROSA | ADDRESS ON FILE | | | | | | |
| 655648 | FRANCISCO E CASALDUC | ADDRESS ON FILE | | | | | | |
| 655649 | FRANCISCO E COLOM MEDINA | HACIENDAS DE CARRAIZO | F 21 CALLE 6 | | | SAN JUAN | PR | 00926 |
| 655650 | FRANCISCO E COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 655651 | FRANCISCO E DANIELSEN ECHEGAR | URB VILLA CAROLINA | 15-2 CALLE 24 | | | CAROLINA | PR | 00987 |
| 177961 | FRANCISCO E GUZMAN INC | PO BOX 1042 | | | | SABANA SECA | PR | 00952 |
| 655652 | FRANCISCO E MARTINEZ APONTE | P O BOX 22454 | | | | SAN JUAN | PR | 00931-2454 |
| 177963 | FRANCISCO E POL MARIN | ADDRESS ON FILE | | | | | | |
| 655375 | FRANCISCO E REYES ESTRADA | HC 3 BOX 13633 | | | | JUANA DIAZ | PR | 00795-9516 |
| 655653 | FRANCISCO E RIVERA RODRIGUEZ | CONDOMINIO JARDIN UNIVERSITARIO | APT 201 | | | SAN JUAN | PR | 00925 |
| 177964 | FRANCISCO E ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 177965 | FRANCISCO E VALDEZ MORALES | ADDRESS ON FILE | | | | | | |
| 177966 | FRANCISCO E. DUARTE PENA | ADDRESS ON FILE | | | | | | |
| 655654 | FRANCISCO E. GIBOYEAUX | PO BOX 634 | | | | COAMO | PR | 00769 |
| 177967 | FRANCISCO ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | |
| 177968 | FRANCISCO ELIAS AYALA | ADDRESS ON FILE | | | | | | |
| 655655 | FRANCISCO ELIAS BAUZA | EDIF ANGELI I APT 809 | | | | CATANO | PR | 00962 |
| 177969 | FRANCISCO ELIAS CANCEL | ADDRESS ON FILE | | | | | | |
| 655656 | FRANCISCO ENCARNACION HERNANDEZ | HC 2 BOX 15629 | | | | CAROLINA | PR | 00985-9741 |
| 655657 | FRANCISCO ESCOBAR GALINDEZ | 11 BO CANTO MARINO | | | | MANATI | PR | 00674 |
| 177970 | FRANCISCO ESCOBAR HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 177971 | FRANCISCO ESTARELLAS QUILES | ADDRESS ON FILE | | | | | | |
| 655658 | FRANCISCO ESTRADA BIBILONI | GARDEMAYO EL CONDADO | | | | CAGUAS | PR | 00725 |
| 177972 | FRANCISCO ESTRADA RUIZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1423 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 177973 | FRANCISCO EXCIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 655659 | FRANCISCO F ALONSO GARCIA | ADDRESS ON FILE | | | | | | |
| 655660 | FRANCISCO F GARCIA MARTINEZ | M 9 URB LAS MERCEDES | | | | ARROYO | PR | 00714 |
| 655662 | FRANCISCO F NOEL IRIZARRY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 655661 | FRANCISCO F NOEL IRIZARRY | PO BOX 109 | | | | SAN GERMAN | PR | 00683 |
| 655663 | FRANCISCO FALCON | P O BOX 252 | | | | TOA BAJA | PR | 00951 |
| 655664 | FRANCISCO FARRARO SANTIAGO | PO BOX 2497 | | | | GUAYAMA | PR | 00785 |
| 655665 | FRANCISCO FARRERO CAPBLANCA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 |
| 655666 | FRANCISCO FEBLES GONZALEZ | URB LAS AMERICAS | 989 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 |
| 177974 | FRANCISCO FEBLES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 177975 | FRANCISCO FEBRES CRUZ | ADDRESS ON FILE | | | | | | |
| 655667 | FRANCISCO FEBRES DELGADO | URB ROSA MARIA | A 13 CALLE P VELAZQUEZ | | | CAROLINA | PR | 00985 |
| 655668 | FRANCISCO FEBUS ORTIZ | ADDRESS ON FILE | | | | | | |
| 177976 | FRANCISCO FEBUS RIVERA | ADDRESS ON FILE | | | | | | |
| 177977 | FRANCISCO FELIBERTY IRIZARRY | ADDRESS ON FILE | | | | | | |
| 655669 | FRANCISCO FELICIANO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 655670 | FRANCISCO FELICIANO AVILES | HC 56 BOX 4755 | | | | AGUADA | PR | 00602 |
| 177978 | FRANCISCO FELICIANO CRUZ Y LUZ P CRUZ | ADDRESS ON FILE | | | | | | |
| 655671 | FRANCISCO FELICIANO GONZALEZ | CIUDAD CENTRO | 51 CALLE GUAMANI | | | CAROLINA | PR | 00987 |
| 655672 | FRANCISCO FELICIANO IRIZARRY | RES FRANKLIN D ROOSEVELT | EDIF 6 APT 147 | | | MAYAGUEZ | PR | 00680 |
| 177979 | FRANCISCO FELICIANO MIRANDA | ADDRESS ON FILE | | | | | | |
| 655376 | FRANCISCO FELIU | PO BOX 20122 | | | | SAN JUAN | PR | 00928 |
| 655673 | FRANCISCO FERNANDEZ | COND ALTOS DE LA COLINA | 1600 RAMAL 842 APT 806 | | | SAN JUAN | PR | 00926 |
| 177980 | FRANCISCO FERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 655675 | FRANCISCO FERNANDEZ BANZO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 655674 | FRANCISCO FERNANDEZ BANZO | PO BOX 4581 | | | | VEBA BAJA | PR | 00694-4581 |
| 655676 | FRANCISCO FERNANDEZ CARABALLO | URB MONTE CARLO | 19 CALLE A | | | VEGA BAJA | PR | 00693 |
| 177981 | FRANCISCO FERNANDEZ CHIQUES LLC | PO BOX 9748 | | | | SAN JUAN | PR | 00908 |
| 177982 | FRANCISCO FERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 177983 | FRANCISCO FERNANDEZ DIAZ | CALLE 2 C20 DOS PINOS TOWN CENTER | | | | SAN JUAN | PR | 00923 | |
| 843861 | FRANCISCO FERNANDEZ DIAZ | COND. ALTOS DE LA COLINA | 1600 RAMAL 842 APTO 806 | | | SAN JUAN | PR | 00926 | |
| 177984 | FRANCISCO FERNANDEZ DIAZ | DOS PINOS TOWN HOUSE | C 20 CALLE 2 | | | SAN JUAN | PR | 00923 | |
| 177985 | FRANCISCO FERNANDEZ HUGGINS | ADDRESS ON FILE | | | | | | | |
| 655677 | FRANCISCO FERNANDEZ RODRIGUEZ | 309 CALLE JAGUA TUNA | | | | GUAYANILLA | PR | 00656 | |
| 177986 | FRANCISCO FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 177987 | FRANCISCO FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 655369 | FRANCISCO FERNANDINI RODRIGUEZ | HC 4 BOX 15590 | | | | SAN SEBASTIAN | PR | 00685 | |
| 177988 | FRANCISCO FERRAIUOLI SUAREZ | ADDRESS ON FILE | | | | | | | |
| 655678 | FRANCISCO FERRER VAZQUEZ | URB VERSALLES | D26 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 177989 | FRANCISCO FERRER Y NILDA C MARCANO | ADDRESS ON FILE | | | | | | | |
| 177990 | FRANCISCO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 177991 | FRANCISCO FIGUEROA ANDINO | ADDRESS ON FILE | | | | | | | |
| 177992 | FRANCISCO FIGUEROA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 655680 | FRANCISCO FIGUEROA DE JESUS | BO QUEBRADA ARENA | CARR 181 | | | SAN LORENZO | PR | 00754 | |
| 655681 | FRANCISCO FIGUEROA DE JESUS | TMS 190 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 655682 | FRANCISCO FIGUEROA FERREIRA | PO BOX 471 | | | | NARANJITO | PR | 00719 | |
| 655683 | FRANCISCO FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 655684 | FRANCISCO FIGUEROA LUCIANO | JARDINES DE CAPARRA | I 18 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 177993 | FRANCISCO FIGUEROA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 177994 | FRANCISCO FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | | |
| 177995 | FRANCISCO FIGUEROA PIðERO | ADDRESS ON FILE | | | | | | | |
| 177996 | FRANCISCO FIGUEROA PIðERO | ADDRESS ON FILE | | | | | | | |
| 177997 | FRANCISCO FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| 177998 | FRANCISCO FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| 177999 | FRANCISCO FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| 655679 | FRANCISCO FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 178000 | FRANCISCO FIGUEROA TOLINCHE | ADDRESS ON FILE | | | | | | | |
| 655685 | FRANCISCO FLORES FALERO | PO BOX 1210 | | | | JUNCOS | PR | 00777 | |
| 655686 | FRANCISCO FLORES GARCIA | 26A CALLE TOMAS MESTRE | | | | CIDRA | PR | 00739 | |
| 655687 | FRANCISCO FLORES HERNANDEZ | PO BOX 1112 | | | | FAJARDO | PR | 00738 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 655688 | FRANCISCO FLORES ORENGO | URB ALTURAS DE RIO GRANDE | N 652 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 655689 | FRANCISCO FLORES Y GLENDALIZ SANCHEZ | URB COLINAS DE YAUCO | A 5 CALLE 1 | | | YAUCO | PR | 00698 | |
| 655690 | FRANCISCO FONSECA SANCHEZ | RR 4 BZN 2826 | | | | BAYAMON | PR | 00956 | |
| 178002 | FRANCISCO FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 655692 | FRANCISCO FOURNIER | PO BOX 34057 | | | | FORT BUCHANAN | PR | 00934 | |
| 655691 | FRANCISCO FOURNIER | URB EL CEREZAL | 1642 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 655693 | FRANCISCO FRAGOSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 178003 | FRANCISCO FRANCES, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 178004 | FRANCISCO FRANCES, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 178005 | FRANCISCO FRANCO GAUTIER | ADDRESS ON FILE | | | | | | | |
| 655694 | FRANCISCO FRANQUIZ ZAMORA | P O BOX 366121 | | | | SAN JUAN | PR | 00936-6121 | |
| 655695 | FRANCISCO FRANQUIZ ZAMORA | URB LOS INGENIEROS | 523 CALLE JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| 178006 | FRANCISCO FREIRIA ESCUDERO | ADDRESS ON FILE | | | | | | | |
| 655696 | FRANCISCO FREIRIA GARRATON | URB GARDENS HILLS ESTATE | 16 CALLE 4 | | | GUAYNABO | PR | 00966 | |
| 655697 | FRANCISCO FRET SANCHEZ | COND LOS NARANJALES | EDIF D 45 APT 214 | | | CAROLINA | PR | 00985 | |
| 178007 | FRANCISCO FRIAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 655698 | FRANCISCO FUENTE SCHWARTS | HC 03 BOX 13573 | | | | COROZAL | PR | 00783 | |
| 655699 | FRANCISCO FUENTES | PO BOX 94 | | | | NAGUABO | PR | 00718 | |
| 178009 | FRANCISCO FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 2175540 | FRANCISCO FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 178010 | FRANCISCO FUENTES/ AZ ENERGY LLC | M 17 URB CERRO REAL | | | | GUAYNABO | PR | 00969 | |
| 655700 | FRANCISCO FUSTER MARRERO | ADDRESS ON FILE | | | | | | | |
| 178011 | FRANCISCO G ARTEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 178012 | FRANCISCO G COLON COLON | ADDRESS ON FILE | | | | | | | |
| 178013 | FRANCISCO G GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 178014 | FRANCISCO G JIMENEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 178015 | FRANCISCO G PADRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 178016 | FRANCISCO G PADRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 655701 | FRANCISCO G RAMIREZ CEBOLLERO | APARTADO 718 | | | | BOQUERON | PR | 00622 | |
| 178017 | FRANCISCO G RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 178018 | FRANCISCO G VAZQUEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 2114417 | Francisco G. Acevedo Medina, Olga E. Lefevre Mora | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 178019 | FRANCISCO GALAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 655702 | FRANCISCO GALLETTI ROQUE | ADDRESS ON FILE | | | | | | | |
| 655703 | FRANCISCO GALVEZ CASTILLO | URB PUERTO NUEVO | 1317 CALLE 20 NW | | | SAN JUAN | PR | 00920 | |
| 655704 | FRANCISCO GARAY VELEZ | RR 6 BOX 11382 | | | | SAN JUAN | PR | 00926 | |
| 655705 | FRANCISCO GARCIA | 807 AVE FERNANDEZ JUNCOS APT 1A | | | | SAN JUAN | PR | 00907 | |
| 843862 | FRANCISCO GARCIA | PLAZA ALTA SUITE 43 | 274 AVE STA ANA | | | GUAYNABO | PR | 00969 | |
| 655706 | FRANCISCO GARCIA | PLAZA CAROLINA STA | PO BOX 8951 | | | CAROLINA | PR | 00988 | |
| 178020 | FRANCISCO GARCIA ALONSO | ADDRESS ON FILE | | | | | | | |
| 655707 | FRANCISCO GARCIA ALVERIO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 655708 | FRANCISCO GARCIA ARROYO | HC 8 BOX 49429 | | | | CAGUAS | PR | 00725 | |
| 655709 | FRANCISCO GARCIA ARROYO | URB RIO HONDO | AF 13 CALLE RIO GUADIANA | | | BAYAMON | PR | 00961 | |
| 843863 | FRANCISCO GARCIA ASOC | 274 AVE SANTA ANA | | | | GUAYNABO | PR | 00969 | |
| 655710 | FRANCISCO GARCIA BAERGA | COND VILLAS DEL SOL 137 CALLE PRINC | | | | TRUJILLO ALTO | PR | 00976 | |
| 178021 | FRANCISCO GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 655711 | FRANCISCO GARCIA DELGADO | URB PARAISO A-8 BOX 108 | BRISAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 178022 | FRANCISCO GARCIA FEBRES | ADDRESS ON FILE | | | | | | | |
| 178023 | FRANCISCO GARCIA KREIDLER | ADDRESS ON FILE | | | | | | | |
| 655712 | FRANCISCO GARCIA MENDEZ | URB PUERTO NUEVO | 437 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 655713 | FRANCISCO GARCIA MONTES | URB RIO GRANDE ESTATE | E 13 CALLE 6 A | | | RIO GRANDE | PR | 00745 | |
| 178024 | FRANCISCO GARCIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 178025 | FRANCISCO GARCIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 655714 | FRANCISCO GARCIA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 655715 | FRANCISCO GARCIA RIOS | URB LOS MAESTROS | 9 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 178026 | FRANCISCO GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 178027 | FRANCISCO GARCIA, ZULMARIS | ADDRESS ON FILE | | | | | | | |
| 792680 | FRANCISCO GARCIA, ZULMARIS | ADDRESS ON FILE | | | | | | | |
| 655716 | FRANCISCO GAZTAMBIDE SANTANA | HC 02 BOX 8809 | | | | LAS MARIAS | PR | 00670-9016 | |
| 655717 | FRANCISCO GENDES/GENDES INC | URB PUERTO NUEVO | 525 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 178028 | FRANCISCO GERARDO AYALA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 655718 | FRANCISCO GINES BATISTA | URB O'NELL | B 42 CALLE B | | | MANATI | PR | 00674 | |
| 655719 | FRANCISCO GODEN RIVERA | SECTOR LA CUCHILLA | 27 A PACHIN MARIN | | | MARICAO | PR | 00606 | |
| 655720 | FRANCISCO GOMEZ GOYTIA | ADDRESS ON FILE | | | | | | | |
| 178029 | FRANCISCO GOMEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178030 | Francisco Gómez Pagan | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 178031 | FRANCISCO GOMEZ PAULINO | ADDRESS ON FILE | | | | | | |
| 655721 | FRANCISCO GOMEZ RIVERA | P O BOX 19-3664 | | | | SAN JUAN | PR | 00919 |
| 178032 | FRANCISCO GOMEZ RIVERA | RR 10 BOX 10493 | | | | SAN JUAN | PR | 00926 |
| 655722 | FRANCISCO GOMEZ ROSARIO | HC 01 BOX 9169 | | | | GURABO | PR | 00778 |
| 655723 | FRANCISCO GONZAGA RODRIGUEZ | SANTA ISABEL | 45 GORGE ZAYAS PEDROGO | | | SANTA ISABEL | PR | 00757 |
| 655724 | FRANCISCO GONZALES SOTO | P O BOX 1386 | | | | SAN SEBASTIAN | PR | 00685 |
| 655725 | FRANCISCO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 178033 | FRANCISCO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 655726 | FRANCISCO GONZALEZ ALEJO | BARRIADA LA 15 | 191/2 INT CALLE REGUERO | | | AGUADILLA | PR | 00605 |
| 655727 | FRANCISCO GONZALEZ AYALA | COND EL TAINO | EDIF 0 APT 302 | | | SAN JUAN | PR | 00923 |
| 178034 | FRANCISCO GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 655728 | FRANCISCO GONZALEZ CAMACHO | PO BOX 747 | | | | JAYUYA | PR | 00774 |
| 655729 | FRANCISCO GONZALEZ CHAPARRO | ADDRESS ON FILE | | | | | | |
| 655730 | FRANCISCO GONZALEZ COLOMBANI | HC 02 BOX 5787 | | | | RINCON | PR | 00677 |
| 655731 | FRANCISCO GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 655732 | FRANCISCO GONZALEZ CUMBA | COND SAN IGNACIO APT A 8 | 1325 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921-3801 |
| 655733 | FRANCISCO GONZALEZ DBA FRANK'S CENTRAL S | URB BAIROA PARK | B2 PARQUE DE LA LUNA | | | CAGUAS | PR | 00725-0000 |
| 655734 | FRANCISCO GONZALEZ FELICIANO | HC 58 BOX 12689 | | | | AGUADA | PR | 00602 |
| 655736 | FRANCISCO GONZALEZ FIGUEROA | 6TA SECCION LEVITTOWN | EB 48 CALLE LOLA R DE TIO | | | TOA BAJA | PR | 00950 |
| 655735 | FRANCISCO GONZALEZ FIGUEROA | URB LAS AMERICAS | 807 CALLE GUATEMALA | | | SAN JUAN | PR | 00921 |
| 178035 | FRANCISCO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 178036 | FRANCISCO GONZALEZ IBARRA | ADDRESS ON FILE | | | | | | |
| 178037 | FRANCISCO GONZALEZ MALAVE | ADDRESS ON FILE | | | | | | |
| 178038 | FRANCISCO GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 178039 | FRANCISCO GONZALEZ MEDINA | HC 1 BOX 6909 | | | | CIALES | PR | 00638 |
| 655737 | FRANCISCO GONZALEZ MEDINA | SANTANA | 42 REPRESA | | | ARECIBO | PR | 00612 |
| 655738 | FRANCISCO GONZALEZ MENDEZ | 110 CALLE COMERIO | | | | LARES | PR | 00669 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 178040 | FRANCISCO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 655739 | FRANCISCO GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 178041 | FRANCISCO GONZALEZ NEVAREZ | ADDRESS ON FILE | | | | | | |
| 655740 | FRANCISCO GONZALEZ ORTEGA | HC 67 BOX 13327 | | | | BAYAMON | PR | 00956 |
| 655741 | FRANCISCO GONZALEZ ORTIZ | BO CALABAZAS | | | | YABUCOA | PR | 00767 |
| 655742 | FRANCISCO GONZALEZ PAGAN | URB BONNEVILLE HGTS | 17 CALLE BARRANQUITAS | | | CAGUAS | PR | 00725 |
| 178042 | FRANCISCO GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 178043 | FRANCISCO GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 178044 | FRANCISCO GONZALEZ ROCHE | ADDRESS ON FILE | | | | | | |
| 178045 | FRANCISCO GONZALEZ RODRIGUEZ | COND LOS CARMELITOS | 364 CALLE SAN JORGE APT 3 B | | | SAN JUAN | PR | 00912 |
| 655743 | FRANCISCO GONZALEZ RODRIGUEZ | P O BOX 9855 | | | | ARECIBO | PR | 00613 |
| 178046 | FRANCISCO GONZALEZ RODRIGUEZ | URB LEVITTOWN | 2487 PASEO AMPARO | | | TOA BAJA | PR | 00949 |
| 178047 | FRANCISCO GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 178048 | FRANCISCO GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 655744 | FRANCISCO GONZALEZ SOLA | 411 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 |
| 655745 | FRANCISCO GONZALEZ TORRES | 71 LA GRANJA | | | | UTUADO | PR | 00641 |
| 843864 | FRANCISCO GONZALEZ TORRES | BONNEVILLE GARDEN | L10 CALLE 6 | | | CAGUAS | PR | 00725 |
| 178049 | FRANCISCO GONZALEZ Y PURA ALDREY GONZALE | ADDRESS ON FILE | | | | | | |
| 655746 | FRANCISCO GORDILS TORRES | RES CARMEN | EDIF 1 APT 9 | | | MAYAGUEZ | PR | 00680 |
| 178050 | FRANCISCO GOYTIA MORALES | ADDRESS ON FILE | | | | | | |
| 655747 | FRANCISCO GRACIA VELAZQUEZ | HC 04 BOX 22110 | | | | LAJAS | PR | 00667 |
| 178051 | FRANCISCO GRANADO MORALES | ADDRESS ON FILE | | | | | | |
| 655748 | FRANCISCO GREGORY RAMIREZ | ADDRESS ON FILE | | | | | | |
| 178052 | FRANCISCO GRILLO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 178053 | FRANCISCO GUADALUPE ARROYO | ADDRESS ON FILE | | | | | | |
| 655749 | FRANCISCO GUERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 178054 | FRANCISCO GUERRA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 655750 | FRANCISCO GUEVARA MADERA | 2177 AVE REXACH | | | | SAN JUAN | PR | 00915 |
| 655751 | FRANCISCO GUEVARA MADERA | URB PUERTO NUEVO | 1262 CALLE DELHI | | | SAN JUAN | PR | 00920 |
| 655752 | FRANCISCO GUILLOTY JUSTINIANO | P O BOX 101 | | | | LAS MARIAS | PR | 00670-0101 |
| 178055 | FRANCISCO GUTIERREZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 178056 | FRANCISCO GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 178057 | FRANCISCO GUTIERREZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 178058 | FRANCISCO GUTIERREZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 178059 | FRANCISCO GUTIERREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 178060 | FRANCISCO GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 655754 | FRANCISCO H JAIME BOSCIO | PMB 105 | 2053 AVE PEDRO ALBIZU CAMPOS STE 2 | | | AGUADILLA | PR | 00603 |
| 655755 | FRANCISCO H ORTIZ SCHMIDT | HC 3 BOX 13366 | | | | JUANA DIAZ | PR | 00795 |
| 655756 | FRANCISCO H QUETELL VILARINO | URB RIO CANAS | H16 CALLE 8 | | | PONCE | PR | 00731 |
| 655757 | FRANCISCO H RIOS RODRIGUEZ | URB CAPARRA HEIGHTS | 619 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920 |
| 655753 | FRANCISCO H ZAYAS MARTEN | HC 02 BOX 4640 | | | | COAMO | PR | 00769 |
| 178061 | FRANCISCO HERMINIO FUSTER ARROYO | ADDRESS ON FILE | | | | | | |
| 655759 | FRANCISCO HERNANDEZ | A/C: MARCELO E. ESQUILIN | DEPTO. OBRAS PUBLICAS | PO BOX 41269 | | SAN JUAN | PR | 00940-1269 |
| 655760 | FRANCISCO HERNANDEZ | BRONX AVE 2924 SEYMOUR | | | | NEW YORK | NY | 10469 |
| 178062 | FRANCISCO HERNANDEZ | MARICAO STATION | PO BOX 5343 | | | VEGA ALTA | PR | 00692 |
| 655761 | FRANCISCO HERNANDEZ CINTRON | HC 2 BOX 5402 | | | | GUAYAMA | PR | 00784 |
| 655762 | FRANCISCO HERNANDEZ CRUZ | HC 01 BOX 6747 | | | | OROCOVIS | PR | 00720 |
| 655763 | FRANCISCO HERNANDEZ DE JESUS | 41 CALLE BALDORIOTY STE 321 | | | | JUNCOS | PR | 00777 |
| 178063 | FRANCISCO HERNANDEZ FALCON | ADDRESS ON FILE | | | | | | |
| 655764 | FRANCISCO HERNANDEZ GANDARILLA | ADDRESS ON FILE | | | | | | |
| 655765 | FRANCISCO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 2176471 | FRANCISCO HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 655766 | FRANCISCO HERNANDEZ ROSA | HC 01 BOX 6729 | | | | AGUAS BUENAS | PR | 00703 |
| 655767 | FRANCISCO HERNANDEZ VARGAS | RAMON MARIN SOLA | EDIF 13 APT 459 | | | ARECIBO | PR | 00612 |
| 655377 | FRANCISCO HERNANDEZ VEGA | BO RIO ABAJO | 5006 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 |
| 655768 | FRANCISCO HERRERA | VILLA CAPARRA | 38 CALLE J | | | GUAYNABO | PR | 00966 |
| 655769 | FRANCISCO HERRERA NIEVES | HC 01 BOX 4764 | | | | ADJUNTAS | PR | 00601 |
| 655770 | FRANCISCO HERRERA RODRIGUEZ | 136 CARRETERA 2 | VILLA CAPARRA | | | GUAYNABO | PR | 00966 |
| 178064 | FRANCISCO HERRERO ROVIRA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 178066 | FRANCISCO HUERTAS RIVERA | ADDRESS ON FILE | | | | | | |
| 178067 | FRANCISCO HUERTAS RIVERA | ADDRESS ON FILE | | | | | | |
| 178068 | FRANCISCO I AVILES MORRIS | ADDRESS ON FILE | | | | | | |
| 178069 | FRANCISCO I BERMUDEZ ZENON | ADDRESS ON FILE | | | | | | |
| 178070 | FRANCISCO I DE LEON | ADDRESS ON FILE | | | | | | |
| 178071 | FRANCISCO I IRRIZARRY MEJIAS | ADDRESS ON FILE | | | | | | |
| 178072 | FRANCISCO I LACOMBA ROMAN | ADDRESS ON FILE | | | | | | |
| 178073 | FRANCISCO I ROSADO DURAN | ADDRESS ON FILE | | | | | | |
| 655771 | FRANCISCO I TORRES FERNANDEZ | JARDINES DE COUNTRY CLUB | CP 4 CALLE 155 | | | CAROLINA | PR | 00983 |
| 178074 | FRANCISCO I VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 178075 | FRANCISCO I VILARINO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 655772 | FRANCISCO IGARTUA SALAMANCA | ADDRESS ON FILE | | | | | | |
| 655773 | FRANCISCO INOSTROZA LABOY | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 |
| 655774 | FRANCISCO INOSTROZA LABOY | P O BOX 1278 | | | | YABUCOA | PR | 00767 |
| 655775 | FRANCISCO IRIZARRY DELGADO | HC 01 BOX 7994 | | | | GUAYANILLA | PR | 00656 |
| 178076 | FRANCISCO IRIZARRY DIAZ | ADDRESS ON FILE | | | | | | |
| 655776 | FRANCISCO IRIZARRY LOPEZ | URB METROPOLIS | HI 55 CALLE 1 | | | CAROLINA | PR | 00987 |
| 655777 | FRANCISCO IRIZARRY PEREZ | URB EXT DE CERRO GORDO | J 5 CALLE 6 | | | BAYAMON | PR | 00957 |
| 655778 | FRANCISCO IRLANDA PEREZ | ADDRESS ON FILE | | | | | | |
| 178077 | FRANCISCO IRON WORKS Y/O | URB REXVILLE | B1-5 CALLE 35 | | | BAYAMON | PR | 00957 |
| 178078 | FRANCISCO IV RIOS VEGA | ADDRESS ON FILE | | | | | | |
| 178079 | FRANCISCO IVAN PRADA | ADDRESS ON FILE | | | | | | |
| 178080 | FRANCISCO J ADAMES RAMOS | ADDRESS ON FILE | | | | | | |
| 843865 | FRANCISCO J ADAMS | BORIQUEN GARDENS | VV 19B CALLE IRIS | | | SAN JUAN | PR | 00926 |
| 178081 | FRANCISCO J AGUILA NUNEZ | ADDRESS ON FILE | | | | | | |
| 178082 | FRANCISCO J ALICEA CRESPO | ADDRESS ON FILE | | | | | | |
| 655781 | FRANCISCO J ALVAREZ GABRIEL | ADDRESS ON FILE | | | | | | |
| 655782 | FRANCISCO J ALVAREZ ROMERO | PO BOX 194383 | | | | SAN JUAN | PR | 00919-4383 |
| 655783 | FRANCISCO J ALVAREZ ROMERO | URB SAN MARTIN | 1219 CALLE J BENGOCHEA | | | SAN JUAN | PR | 00924 |
| 655784 | FRANCISCO J ALVAREZ SANTIAGO | PO BOX 331541 | | | | PONCE | PR | 00733-1541 |
| 655786 | FRANCISCO J ALVAREZ VALENTIN | HC 2 BOX 20270 | | | | SAN SEBASTIAN | PR | 00685 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 655785 | FRANCISCO J ALVAREZ VALENTIN | URB NOTRE DAME | H 19 CALLE SAN CLEMENTE | | | CAGUAS | PR | 00725-3916 |
| 655788 | FRANCISCO J ALVAREZ VALLEDOR | 2160 CRESTVIEW WAY | | | | SIERRA VISTA | AZ | 85635 |
| 655787 | FRANCISCO J ALVAREZ VALLEDOR | ESTANCIAS DEL RIO | 54 CALLE YAGUEZ | | | CAGUAS | PR | 00703 |
| 178084 | FRANCISCO J AMIEIRO | ADDRESS ON FILE | | | | | | |
| 178085 | FRANCISCO J APONTE TORRES | ADDRESS ON FILE | | | | | | |
| 655789 | FRANCISCO J AQUINO RUIZ | ADDRESS ON FILE | | | | | | |
| 178086 | FRANCISCO J ARMSTRONG TORRES | ADDRESS ON FILE | | | | | | |
| 178087 | FRANCISCO J AVILES APONTE | ADDRESS ON FILE | | | | | | |
| 178088 | FRANCISCO J AYALA BARCELO | ADDRESS ON FILE | | | | | | |
| 178089 | FRANCISCO J AYALA BARCELO | ADDRESS ON FILE | | | | | | |
| 655790 | FRANCISCO J BAEZ TINOCO | COND LAGOMAR APT GC | 7 AVE LAGUNA | | | CAROLINA | PR | 00979 |
| 178090 | FRANCISCO J BARBOSA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 178091 | FRANCISCO J BATISTA FRATICELLI | ADDRESS ON FILE | | | | | | |
| 655791 | FRANCISCO J BELLO SILVA | PO BOX 4396 | OFIC SUPTE DE ESCUELAS | | | VEGA BAJA | PR | 00693 |
| 178092 | FRANCISCO J BENITEZ COTTO | ADDRESS ON FILE | | | | | | |
| 655792 | FRANCISCO J BENLIZA MOYA | ADDRESS ON FILE | | | | | | |
| 655793 | FRANCISCO J BERRIOS SANTIAGO | URB LAS ALONDRAS | D20 CALLE 3 | | | VILLALBA | PR | 00766 |
| 178093 | FRANCISCO J BIAGGI LANDRON | ADDRESS ON FILE | | | | | | |
| 655794 | FRANCISCO J BIGAS TORRACA | ADDRESS ON FILE | | | | | | |
| 655795 | FRANCISCO J BLANCO RODRIGUEZ | URB EL PARAISO | CALLE ARCANGEL 7 | | | ARECIBO | PR | 00612 |
| 655796 | FRANCISCO J BONILLA JORGE | 1157 S WEBB RD APTO 212 | | | | WICHITA | KS | 67207 |
| 178094 | FRANCISCO J BONILLA PADIN | ADDRESS ON FILE | | | | | | |
| 178095 | FRANCISCO J BOTIFOLL MERENTES | ADDRESS ON FILE | | | | | | |
| 655797 | FRANCISCO J BURGOS FIGUEROA | URB LAS COLINAS | 1G 3 CALLE 3 | | | TOA BAJA | PR | 00949 |
| 178096 | FRANCISCO J BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2176011 | FRANCISCO J BUXO | P.O. BOX 191599 | | | | SAN JUAN | PR | 00919 |
| 655798 | FRANCISCO J BUXO Y ASOC P E | P O BOX 191599 | | | | SAN JUAN | PR | 00919-1599 |
| 655799 | FRANCISCO J CABAN VALE | REPTO METROPOLITANO | 868 CALLE 57 SE | | | SAN JUAN | PR | 00921 |
| 655800 | FRANCISCO J CAMPOS/FRANKIE PROFESSIONAL | RR 06 BOX 11469 | | | | SAN JUAN | PR | 00926 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 655801 | FRANCISCO J CARABALLO SANTIAGO | HC 37 BOX 7825 | | | | GUANICA | PR | 00653 |
| 178097 | FRANCISCO J CARDONA MARTINO | ADDRESS ON FILE | | | | | | |
| 655802 | FRANCISCO J CARRILLO PEREZ | SAN RAFAEL VILLAGE | 29 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976 |
| 655803 | FRANCISCO J CARRILLO VAZQUEZ | AVE ISLA VERDE | 5900 L2 255 | | | CAROLINA | PR | 00979 4901 |
| 178098 | FRANCISCO J CASALDUC | ADDRESS ON FILE | | | | | | |
| 178099 | FRANCISCO J CASALDUC DELGADO | ADDRESS ON FILE | | | | | | |
| 178100 | FRANCISCO J CASTANER PADRO | ADDRESS ON FILE | | | | | | |
| 178101 | FRANCISCO J CINTRON CASADO | ADDRESS ON FILE | | | | | | |
| 655804 | FRANCISCO J COLLAZO | URB ALGARROBOS | CALLE AB 6 | | | GUAYAMA | PR | 00784 |
| 178102 | FRANCISCO J COLLAZO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 178103 | FRANCISCO J COLON BERRIOS | ADDRESS ON FILE | | | | | | |
| 178104 | FRANCISCO J COLON FERRER | ADDRESS ON FILE | | | | | | |
| 178105 | FRANCISCO J COLON GARCIA | ADDRESS ON FILE | | | | | | |
| 655805 | FRANCISCO J COLON LASPINA | ADDRESS ON FILE | | | | | | |
| 655806 | FRANCISCO J COLON OQUENDO | ISLOTE II | 162 CALLE 2 | | | ARECIBO | PR | 00612 |
| 655807 | FRANCISCO J COLON RAMOS | BO ISLOTE II | 50 CALLE 7 | | | ARECIBO | PR | 00612 |
| 178106 | FRANCISCO J CORA CASADO | ADDRESS ON FILE | | | | | | |
| 655808 | FRANCISCO J CORDERO VARGAS | HC 3 BOX 13544 | | | | YAUCO | PR | 00698 |
| 655809 | FRANCISCO J CORREA ARIAS | VILLA SAN ANTON | Q 13 CALLE LEOPALDO JIMENEZ | | | CAROLINA | PR | 00987 |
| 655810 | FRANCISCO J COTTO GONZALEZ | COND VILLA DEL SOL | PO BOX 110 | | | TRUJILLO ALTO | PR | 00976 |
| 178107 | FRANCISCO J CRESPO QUINONES | ADDRESS ON FILE | | | | | | |
| 178108 | FRANCISCO J CRESPO QUINONES | ADDRESS ON FILE | | | | | | |
| 843866 | FRANCISCO J CRIADO GRACIA | PMB 387 | PO BOX 7891 | | | GUAYNABO | PR | 00970 |
| 655811 | FRANCISCO J CRUZ AGUILAR | COND LAS GLADIOLAS | EDIF 301 APT 1109 | | | SAN JUAN | PR | 00917 |
| 655813 | FRANCISCO J CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 655812 | FRANCISCO J CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 178109 | FRANCISCO J CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 655814 | FRANCISCO J CRUZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 178110 | FRANCISCO J CRUZADO CARRION | ADDRESS ON FILE | | | | | | |
| 655815 | FRANCISCO J DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 655816 | FRANCISCO J DAVILA TORO | URB GARCIA | 7 CALLE A | | | SAN JUAN | PR | 00926 |
| 178111 | FRANCISCO J DE JESUS | ADDRESS ON FILE | | | | | | |
| 178112 | FRANCISCO J DE JESUS GUZMAN | ADDRESS ON FILE | | | | | | |
| 178113 | FRANCISCO J DEL OLMO ARROYO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 178114 | FRANCISCO J DELGADO LA LUZ | ADDRESS ON FILE | | | | | | |
| 178115 | FRANCISCO J DIAZ CORTIJO | ADDRESS ON FILE | | | | | | |
| 178116 | FRANCISCO J DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 178117 | FRANCISCO J DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 655817 | FRANCISCO J DIEPPA CRUZ | HC 40 BOX 44820 | | | SAN LORENZO | PR | 00754 | |
| 178118 | FRANCISCO J DOELTER BAEZ | ADDRESS ON FILE | | | | | | |
| 655818 | FRANCISCO J DOMENECH | ADDRESS ON FILE | | | | | | |
| 843867 | FRANCISCO J DOMINGUEZ | 175 DELICIAS | PDA 18 | | SAN JUAN | PR | 00907 | |
| 655819 | FRANCISCO J FEBRES RIVERA | ADDRESS ON FILE | | | | | | |
| 655820 | FRANCISCO J FELICIANO | P O BOX 19717 | | | SAN JUAN | PR | 00910-1717 | |
| 843868 | FRANCISCO J FELICIANO RAMIREZ | BALCONES DE CAROLINA | 16 CALLE VERGEL APT 3106 | | CAROLINA | PR | 00987-7586 | |
| 655821 | FRANCISCO J FERRER PEIRANO Y BRUNHILDE B | PO BOX 41175 | | | CANOVANAS | PR | 00940 | |
| 655822 | FRANCISCO J FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 178119 | FRANCISCO J FRANCO MOJICA | ADDRESS ON FILE | | | | | | |
| 655823 | FRANCISCO J FRANCO TORRES | EXT DEL CARMEN | C 17 CALLE 8 | | JUANA DIAZ | PR | 00795 | |
| 655824 | FRANCISCO J GARCIA RAMOS | ADDRESS ON FILE | | | | | | |
| 178120 | FRANCISCO J GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 178121 | FRANCISCO J GIERBOLINI BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 655825 | FRANCISCO J GINARD DE JESUS | ADDRESS ON FILE | | | | | | |
| 843869 | FRANCISCO J GONZALEZ CHINEA | URB SANTA RITA | F2 CALLE 2 | | VEGA ALTA | PR | 00692-6737 | |
| 178122 | FRANCISCO J GONZALEZ MAGAS | ADDRESS ON FILE | | | | | | |
| 178123 | FRANCISCO J GONZALEZ MAGAZ | ADDRESS ON FILE | | | | | | |
| 178124 | FRANCISCO J GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 178125 | FRANCISCO J GONZALEZ RIOS | ADDRESS ON FILE | | | | | | |
| 178126 | FRANCISCO J GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 178127 | FRANCISCO J GRAJALES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 178128 | FRANCISCO J GRAU VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 655827 | FRANCISCO J GREGORY PEREZ | URB PLAZA DE LAS FUENTES | 1108 CALLE FRANCIA | | TOA ALTA | PR | 00953 | |
| 655828 | FRANCISCO J GUADAMURO GONZALEZ | VILLA BLANCA | 38 CALLE RUBI | | CAGUAS | PR | 00725 | |
| 655830 | FRANCISCO J GUTIERREZ FERNANDEZ | PO BOX 363824 | | | SAN JUAN | PR | 00936 | |
| 655829 | FRANCISCO J GUTIERREZ TABANICO | P O BOX 2781 | | | SAN LUIS | AZ | 85349 | |
| 178129 | FRANCISCO J GUZMAN AYALA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 178130 | FRANCISCO J GUZMAN FALCON | ADDRESS ON FILE | | | | | | |
| 178131 | FRANCISCO J GUZMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 178132 | FRANCISCO J HERNANDEZ / NOELIA HERNANDEZ | EDIF SANTA CRUZ OFIC 209 | 73 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 |
| 655832 | FRANCISCO J HERNANDEZ / NOELIA HERNANDEZ | URB EL VIGIA | 69 CALLE ANASTACIA | | | SAN JUAN | PR | 00926-4263 |
| 178133 | FRANCISCO J HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 655831 | FRANCISCO J HERNANDEZ FIGUEROA | P O BOX 824 | | | | SAN LORENZO | PR | 010754 |
| 178134 | FRANCISCO J IGLESIAS SEVILLANO | ADDRESS ON FILE | | | | | | |
| 655833 | FRANCISCO J IRLANDA PACHECO | COND COLLEGE PARK | APT 902 A | | | SAN JUAN | PR | 00921 |
| 178136 | FRANCISCO J JORGE NEGRON | ADDRESS ON FILE | | | | | | |
| 655378 | FRANCISCO J LA LUZ SIMONET | URB VILLAS DE BUENA VISTA | J 13 CALLE JUNO | | | BAYAMON | PR | 00956 |
| 178137 | FRANCISCO J LEBRON DE ALBA | ADDRESS ON FILE | | | | | | |
| 655834 | FRANCISCO J LOPEZ BATISTA | VILLA FONTANA | VIA 24 V-L3 | | | CAROLINA | PR | 00983 |
| 178138 | FRANCISCO J LOPEZ DUENO | ADDRESS ON FILE | | | | | | |
| 655835 | FRANCISCO J LOPEZ GONZALEZ | PO BOX 19782 | | | | SAN JUAN | PR | 00910 1782 |
| 655836 | FRANCISCO J LOPEZ MARTINEZ | HC 01 BOX 8693 | | | | GURABO | PR | 00778 |
| 655837 | FRANCISCO J LOPEZ RIVERA | OCENA PARK | 2071 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00913 |
| 178139 | FRANCISCO J LOPEZ RIVERA | PO BOX 60401 | PMB 256 | | | AGUADILLA | PR | 00605-9003 |
| 178140 | FRANCISCO J LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 178141 | FRANCISCO J LOPEZ VINCENTY | ADDRESS ON FILE | | | | | | |
| 178142 | FRANCISCO J LUGO RIVERA | ADDRESS ON FILE | | | | | | |
| 178143 | FRANCISCO J LUNA CRUZ | ADDRESS ON FILE | | | | | | |
| 178144 | FRANCISCO J MALDONADO MORALES | ADDRESS ON FILE | | | | | | |
| 655838 | FRANCISCO J MARQUEZ RODRIGUEZ | URB VILLA BLANCA | 72 CALLE RUBI | | | CAGUAS | PR | 00725 |
| 178145 | FRANCISCO J MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 178146 | FRANCISCO J MARTINEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 655839 | FRANCISCO J MARTINEZ MARTINEZ | URB JARDINES DE CAPARRA | V21 CALLE 23 | | | BAYAMON | PR | 00959 |
| 178147 | FRANCISCO J MARTINEZ OTERO | ADDRESS ON FILE | | | | | | |
| 178149 | FRANCISCO J MATOS | ADDRESS ON FILE | | | | | | |
| 655840 | FRANCISCO J MEDINA AYALA | 14 CALLE SAN MIGUEL | | | | GUANICA | PR | 00653 |
| 178150 | FRANCISCO J MEDINA CARDONA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 178151 | FRANCISCO J MELENDEZ BARRERA | ADDRESS ON FILE | | | | | | |
| 655841 | FRANCISCO J MELENDEZ QUIƟONES | PO BOX 6807 | | | | BAYAMON | PR | 00960-5807 |
| 178152 | FRANCISCO J MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 178154 | FRANCISCO J MENENDEZ CAMPOS | ADDRESS ON FILE | | | | | | |
| 178155 | FRANCISCO J MERCADO TORRES | ADDRESS ON FILE | | | | | | |
| 178156 | FRANCISCO J MERCED HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 655842 | FRANCISCO J MILLER COLON | P O BOX 1322 | | | | AIBONITO | PR | 00705 |
| 178157 | FRANCISCO J MIRANDA DEL VALLE | ADDRESS ON FILE | | | | | | |
| 655843 | FRANCISCO J MIRANDA GONZALEZ | PO BOX 16028 | | | | SAN JUAN | PR | 00086028 |
| 655844 | FRANCISCO J MOJER DIAZ | HC 4 BOX 4530 | | | | HUMACAO | PR | 00719-9507 |
| 178158 | FRANCISCO J MONSERRATE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 655845 | FRANCISCO J MONTENEGRO POBLETE | CAPARRA HEIGHTS | APT 2 B 369 CALLE ESCOCIA | | | SAN JUAN | PR | 00920 |
| 655846 | FRANCISCO J MORALES MORALES | H C 01 BOX 6750 | | | | SABANA GRANDE | PR | 00637 |
| 178161 | FRANCISCO J MUJICA DE LEON | ADDRESS ON FILE | | | | | | |
| 655847 | FRANCISCO J MUNIZ VELEZ | ADDRESS ON FILE | | | | | | |
| 655848 | FRANCISCO J NATALI MUNERA | URB PASEO SOL Y MAR | 581 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 |
| 655849 | FRANCISCO J NIEVES FREYRES | URB ATENAS | K 28 CALLE FRANCISCO VEGA | | | MANATI | PR | 00674 |
| 655850 | FRANCISCO J NIEVES GARRASTEGUI | COND SEGOVIA APT 1506 | 650 CALLE SERGIO CUEVAS BASTAMANTE | | | SAN JUAN | PR | 00918 |
| 178162 | FRANCISCO J NOGUE RUIZ | ADDRESS ON FILE | | | | | | |
| 655851 | FRANCISCO J NOVA VELEZ | URB REPARTO SEVILLA | 874 CALLE PAGANINI | | | SAN JUAN | PR | 00924 |
| 178163 | FRANCISCO J OLIVERA MAGRANER | ADDRESS ON FILE | | | | | | |
| 843870 | FRANCISCO J OQUENDO SOLIS | MANS DE SANTA BARBARA | B16 CALLE CORAL | | | GURABO | PR | 00778-5109 |
| 178164 | FRANCISCO J ORTIZ | ADDRESS ON FILE | | | | | | |
| 178165 | FRANCISCO J ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 655852 | FRANCISCO J ORTIZ BONILLA | 106 SAN JOSE | APDO 1506 | | | AIBONITO | PR | 00705 |
| 178166 | FRANCISCO J ORTIZ BONILLA | PO BOX 1506 | | | | AIBONITO | PR | 00705 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 178167 | FRANCISCO J ORTIZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 178168 | FRANCISCO J ORTIZ GARCIA | ADDRESS ON FILE | | | | | | |
| 178169 | FRANCISCO J ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 655853 | FRANCISCO J ORTIZ NAVARRO | ADDRESS ON FILE | | | | | | |
| 655855 | FRANCISCO J ORTIZ RODRIGUEZ | PO BOX 1112 | | | GUAYNABO | PR | 00970 | |
| 655856 | FRANCISCO J PACHECO GONZALEZ | 40 W ORANGEWOOD | APARTAMENTO K 102 | | ANAHEIM | CA | 92802 | |
| 178170 | FRANCISCO J PADILLA SERPA | ADDRESS ON FILE | | | | | | |
| 178171 | FRANCISCO J PAGAN PAGAN | ADDRESS ON FILE | | | | | | |
| 655857 | FRANCISCO J PANIAGUA | URB VILLA FONTANA | 5 E4 VIA 64 | | CAROLINA | PR | 00983 | |
| 178172 | FRANCISCO J PEGUERO | ADDRESS ON FILE | | | | | | |
| 178173 | FRANCISCO J PEREZ FONSECA | ADDRESS ON FILE | | | | | | |
| 178174 | FRANCISCO J PEREZ GIL | ADDRESS ON FILE | | | | | | |
| 178175 | FRANCISCO J PEREZ MEDINA | ADDRESS ON FILE | | | | | | |
| 655858 | FRANCISCO J PEREZ MILLAN | HC 1 BOX 16727 | | | YABUCOA | PR | 00767 | |
| 655859 | FRANCISCO J PEREZ MUÑIZ | P O BOX 1311 | | | VEGA ALTA | PR | 00692 | |
| 655860 | FRANCISCO J PEREZ NEUMAN | URB EL CEREZAL | 129 CALLE NILO | | SAN JUAN | PR | 00926 | |
| 178176 | FRANCISCO J PEREZ NEUMAN | URB LA ARBOLADA | B 11 CALLE ADRIANA | | SAN JUAN | PR | 00926 | |
| 843871 | FRANCISCO J PEREZ RESSY | COOP JARDINES SAN IGNACIO | APT 810-B | | SAN JUAN | PR | 00927 | |
| 178177 | FRANCISCO J PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 655861 | FRANCISCO J PEREZ RODRIGUEZ | URB MARISOL | D 10 CALLE 5 | | ARECIBO | PR | 00612 | |
| 178178 | FRANCISCO J PEREZ VEGA | 128 TENERIFE ESTANCIAS DE MIRAMAR | | | CABO ROJO | PR | 00623-9323 | |
| 655862 | FRANCISCO J PEREZ VEGA | PO BOX 2554 | | | SAN GERMAN | PR | 00683 | |
| 655863 | FRANCISCO J PESANTE | ADDRESS ON FILE | | | | | | |
| 655864 | FRANCISCO J PETERSON MONTIJO | PO BOX 21063 | | | SAN JUAN | PR | 00928 | |
| 178179 | FRANCISCO J PORTALATIN MATOS | ADDRESS ON FILE | | | | | | |
| 178180 | FRANCISCO J PUMAREJO GARCIA | ADDRESS ON FILE | | | | | | |
| 178181 | FRANCISCO J QUIÑONEZ RIERA | ADDRESS ON FILE | | | | | | |
| 655865 | FRANCISCO J QUINONES CAPO | ADDRESS ON FILE | | | | | | |
| 655866 | FRANCISCO J QUINTANA | RES SULTANA | 74 CALLE TOLOSA | | MAYAGUEZ | PR | 00680 | |
| 178182 | FRANCISCO J QUINTANA | RES SULTANA CALLE TOLOSA 74 | | | MAYAGUEZ | PR | 00680 | |
| 655867 | FRANCISCO J QUINTANA ALAMO | ADDRESS ON FILE | | | | | | |
| 178183 | FRANCISCO J RAMOS & ASOCIADOS C S P | PO BOX 191993 | | | SAN JUAN | PR | 00919 | |
| 178184 | FRANCISCO J RAMOS CORERO | ADDRESS ON FILE | | | | | | |
| 178185 | FRANCISCO J RAMOS NIEVES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 178186 | FRANCISCO J RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 178187 | FRANCISCO J RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 178188 | FRANCISCO J RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 655868 | FRANCISCO J RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 178189 | FRANCISCO J REYES | ADDRESS ON FILE | | | | | | | |
| 655869 | FRANCISCO J REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178190 | FRANCISCO J REYES VALE | ADDRESS ON FILE | | | | | | | |
| 655379 | FRANCISCO J RIJOS APONTES | ADDRESS ON FILE | | | | | | | |
| 178191 | FRANCISCO J RIOS OTERO | ADDRESS ON FILE | | | | | | | |
| 655870 | FRANCISCO J RIVERA | P O BOX 30256 | | | | SAN JUAN | PR | 00929 | |
| 178192 | FRANCISCO J RIVERA ALVAREZ | PO BOX 336001 | | | | PONCE | PR | 00733-6001 | |
| 655871 | FRANCISCO J RIVERA ALVAREZ | UPR STATION | PO BOX 35071 | | | PONCE | PR | 00734 | |
| 178193 | FRANCISCO J RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 178194 | FRANCISCO J RIVERA DBA F.J. BUS SERVICE | PO BOX 1258 | | | | AIBONITO | PR | 00705 | |
| 178195 | FRANCISCO J RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 178196 | FRANCISCO J RIVERA FONTANET | ADDRESS ON FILE | | | | | | | |
| 178197 | FRANCISCO J RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 655873 | FRANCISCO J RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 178198 | FRANCISCO J RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 178199 | FRANCISCO J RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 178200 | FRANCISCO J RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 655874 | FRANCISCO J RIVERA RIVERA | P O BOX 12 | | | | LARES | PR | 00669-0012 | |
| 178201 | FRANCISCO J RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 178202 | FRANCISCO J RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 178203 | FRANCISCO J RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 655875 | FRANCISCO J RODRIGUEZ BERRIOS | HC 01 BOX 5559 | | | | BARRANQUITAS | PR | 00794 | |
| 655876 | FRANCISCO J RODRIGUEZ BONILLA | LOS TAMARINDOS | H 13 A CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 178205 | FRANCISCO J RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 178206 | FRANCISCO J RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 178207 | FRANCISCO J RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655877 | FRANCISCO J RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 178208 | FRANCISCO J RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 178209 | FRANCISCO J RODRIGUEZ MICHEL | ADDRESS ON FILE | | | | | | |
| 655880 | FRANCISCO J RODRIGUEZ MOJICA | PO BOX 1494 | | | | VEGA BAJA | PR | 00694-1494 |
| 655879 | FRANCISCO J RODRIGUEZ MOJICA | URB MONTE CARLO | 15 CALLE A | | | VEGA BAJA | PR | 00693-5220 |
| 178210 | FRANCISCO J RODRIGUEZ OLIVIERI | ADDRESS ON FILE | | | | | | |
| 178211 | FRANCISCO J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 655881 | FRANCISCO J RODRIGUEZ ROSA | PO BOX 356 | | | | ENSENADA | PR | 00647-0356 |
| 178212 | FRANCISCO J RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 178213 | FRANCISCO J ROJAS PAGAN | ADDRESS ON FILE | | | | | | |
| 843873 | FRANCISCO J ROSADO COLOMER | URB MERCEDITA | 1486 CALLE ALOA | | | PONCE | PR | 00717-2619 |
| 655882 | FRANCISCO J ROSARIO NEVAREZ | HC 3 BOX 12442 | | | | COROZAL | PR | 00783 |
| 655883 | FRANCISCO J RUIZ VAZQUEZ | BO ARENAS | HC 2 BOX 4655 | | | LAS PIEDRAS | PR | 00771 |
| 178214 | FRANCISCO J RULLAN CAPARROS | ADDRESS ON FILE | | | | | | |
| 655884 | FRANCISCO J SALCEDO RODRIGUEZ | HC 01 BOX 5474 | | | | ADJUNTAS | PR | 00601 |
| 178215 | FRANCISCO J SALICHS | ADDRESS ON FILE | | | | | | |
| 655885 | FRANCISCO J SANCHEZ SANTIAGO | HC 3 BOX 10619 | | | | CAMUY | PR | 00627 |
| 178216 | FRANCISCO J SANCHEZ SANTIAGO | HC 6 BOX 61619 | | | | CAMUY | PR | 00627 |
| 178217 | FRANCISCO J SANTIAGO SANJURJO | ADDRESS ON FILE | | | | | | |
| 655780 | FRANCISCO J SANTIAGO TORRES | P O BOX 32110 | | | | PONCE | PR | 00731 |
| 655886 | FRANCISCO J SANTOME CLARS | URB LAS CUMBRE | 303 CALLE LOS ROBLES | | | SAN JUAN | PR | 00927 |
| 178218 | FRANCISCO J SENERIZ | ADDRESS ON FILE | | | | | | |
| 178219 | FRANCISCO J SERRANO ROMAN | ADDRESS ON FILE | | | | | | |
| 655887 | FRANCISCO J SIFRE CESTERO | EL MIRADOR | C 8 CALLE 5 | | | SAN JUAN | PR | 00926 |
| 178220 | FRANCISCO J SOTO ALICEA | ADDRESS ON FILE | | | | | | |
| 178221 | FRANCISCO J SOTO ALICEA | ADDRESS ON FILE | | | | | | |
| 178222 | FRANCISCO J SOTO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 178223 | FRANCISCO J TEVENAL CRESPO | ADDRESS ON FILE | | | | | | |
| 178224 | FRANCISCO J TIMOTHEE VEGA | ADDRESS ON FILE | | | | | | |
| 655888 | FRANCISCO J TIMOTHEE VEGA | ADDRESS ON FILE | | | | | | |
| 655889 | FRANCISCO J TIRADO CRUZ | HC 4 BOX 16491 | | | | MOCA | PR | 00676 |
| 178225 | FRANCISCO J TIRADO VEQUILLA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 178226 | FRANCISCO J TOLEDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 655890 | FRANCISCO J TORRADO MARTINEZ | P O BOX 141462 | | | | ARECIBO | PR | 00614 | |
| 655891 | FRANCISCO J TORRADO TAPIAS | URB FLORAL PARK | 129 F CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 655893 | FRANCISCO J TORRES AFANADOR | P O BOX 351 | | | | TOA BAJA | PR | 00951 | |
| 178228 | FRANCISCO J TORRES BORRERO | ADDRESS ON FILE | | | | | | | |
| 655894 | FRANCISCO J TORRES CONDE | ADDRESS ON FILE | | | | | | | |
| 655892 | FRANCISCO J TORRES MARTINEZ | PO BOX 7203 | | | | PONCE | PR | 00732 | |
| 655895 | FRANCISCO J TORRES SIERRA | URB CIUDAD JARDIN I | 5 CALLE ACASIA | | | TOA ALTA | PR | 00953 | |
| 655896 | FRANCISCO J UMPIERRE ZARAGOZA | COND MIDTOWN APT 510 | 420 AVE PONDE DE LEON | | | SAN JUAN | PR | 00918 | |
| 655897 | FRANCISCO J URIARTE OTHEGUY | 3A CALLE LUNA 315 | | | | SAN JUAN | PR | 00917 | |
| 655898 | FRANCISCO J URIARTE OTHEGUY | PO BOX 37017 | | | | SAN JUAN | PR | 00937 | |
| 178229 | FRANCISCO J VALENTIN | ADDRESS ON FILE | | | | | | | |
| 178230 | FRANCISCO J VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 178231 | FRANCISCO J VARGAS LAGARES | ADDRESS ON FILE | | | | | | | |
| 655899 | FRANCISCO J VAZQUEZ FIGUEROA | HC 763 BOX 3581 | | | | PATILLAS | PR | 00723 | |
| 655900 | FRANCISCO J VAZQUEZ ROLON | ADDRESS ON FILE | | | | | | | |
| 178232 | FRANCISCO J VEGA CENTENO | ADDRESS ON FILE | | | | | | | |
| 655901 | FRANCISCO J VELAZQUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 655902 | FRANCISCO J VELEZ | VILLA LUISA | A-119 TURQUESA | | | CABO ROJO | PR | 00623 | |
| 178233 | FRANCISCO J VELEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 178234 | FRANCISCO J VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 178235 | FRANCISCO J VELEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 178236 | FRANCISCO J VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 178237 | FRANCISCO J VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 178238 | FRANCISCO J VERGES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178239 | FRANCISCO J VIERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 655903 | FRANCISCO J VILANOVA MONTALVO | PO BOX 2530 | | | | SAN GERMAN | PR | 00683 | |
| 178240 | FRANCISCO J VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 178241 | FRANCISCO J VILLAFANE GARCIA | ADDRESS ON FILE | | | | | | | |
| 655904 | FRANCISCO J VILLARRUBIA GARCIA | 1498 PORTAL LAS CUMBRES APT G10 | | | | SAN JUAN | PR | 00926 | |
| 178242 | FRANCISCO J VIZCARRONDO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 178243 | FRANCISCO J. CASTRO OLIVERAS | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 655905 | FRANCISCO J. COLLAZO ESPARRA | ADDRESS ON FILE | | | | | | | |
| 178244 | FRANCISCO J. COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 178245 | FRANCISCO J. CRESPO QUINONES | ADDRESS ON FILE | | | | | | | |
| 178246 | FRANCISCO J. DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 178247 | FRANCISCO J. DIAZ CORTIJO | ADDRESS ON FILE | | | | | | | |
| 178248 | FRANCISCO J. ESCOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| 178249 | FRANCISCO J. GOMEZ | ADDRESS ON FILE | | | | | | | |
| 178250 | FRANCISCO J. MARTINEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 178251 | Francisco J. Morales Santiago | ADDRESS ON FILE | | | | | | | |
| 178252 | FRANCISCO J. PLAZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 856731 | FRANCISCO J. PORTUONDO DÍAZ | P.O. Box 1024 | | | | Ponce | PR | 00733-1024 | |
| 655906 | FRANCISCO J. REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 178253 | FRANCISCO J. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 178254 | FRANCISCO J. SOTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 1734353 | Francisco J. Sustache Morales/ Gladys Morales Ríos | ADDRESS ON FILE | | | | | | | |
| 178255 | FRANCISCO JANNIEL ROSARIO CARRAQUILLO | ADDRESS ON FILE | | | | | | | |
| 655907 | FRANCISCO JAVIER BERGA | PMB 478 STE 140 | 200 AVE R CORDERO | | | CAGUAS PR | PR | 00725 | |
| 178256 | FRANCISCO JAVIER BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 655908 | FRANCISCO JAVIER COLON | ADDRESS ON FILE | | | | | | | |
| 178257 | FRANCISCO JAVIER GONZALEZ PARES | ADDRESS ON FILE | | | | | | | |
| 178258 | FRANCISCO JAVIER HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 771056 | FRANCISCO JAVIER LEON COFINO | ADDRESS ON FILE | | | | | | | |
| 178259 | FRANCISCO JAVIER LUPIANEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 178260 | FRANCISCO JAVIER MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 178261 | FRANCISCO JAVIER MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 655910 | FRANCISCO JAVIER MIRLA VALENTIN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 655911 | FRANCISCO JAVIER ORTIZ GARCIA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
|---|---|---|---|---|---|---|---|---|
| 655912 | FRANCISCO JAVIER PARGA | CALLE 37 EE 12 | JARDINES DE CAPARRA | | BAYAMON | PR | 00959 | |
| 178262 | FRANCISCO JAVIER PARGA MIRANDA | ADDRESS ON FILE | | | | | | |
| 178263 | FRANCISCO JAVIER PARGA MIRANDA | ADDRESS ON FILE | | | | | | |
| 655913 | FRANCISCO JAVIER RIVERA | EXT ROOSEVELT | 471 RAFAEL LAMAR | | SAN JUAN | PR | 00918 | |
| 655914 | FRANCISCO JAVIER SANCHEZ CRUZ | LAS MONJAS | 154 CALLE POPULAR | | SAN JUAN | PR | 00917 | |
| 655915 | FRANCISCO JAVIER SANCHEZ CRUZ | RES LAS GLADIOLAS | EDIF 300 APT 1011 | | SAN JUAN | PR | 00917 | |
| 178264 | FRANCISCO JAVIER TORRES COLON | ADDRESS ON FILE | | | | | | |
| 655916 | FRANCISCO JAVIER VEGA VAZQUEZ | URB VILLANUEVA | X 2 CALLE 19 | | CAGUAS | PR | 00725 | |
| 655917 | FRANCISCO JAVIER VELEZ LUGO | URB SAN JOSE | 1213 CALLE MANUEL A BARRETO | | MAYAGUEZ | PR | 00682 | |
| 178265 | FRANCISCO JEREMIAS DELGADO | ADDRESS ON FILE | | | | | | |
| 178266 | FRANCISCO JIMENEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 655918 | FRANCISCO JIMENEZ GARCIA | URB VILLA MARINA | A 39 CALLE ENSENADA | | GURABO | PR | 00778 | |
| 655919 | FRANCISCO JIMENEZ MONTEMAR | REPTO METROPOLITANO | 1112 CALLE 54 SE | | SAN JUAN | PR | 00921 | |
| 178267 | FRANCISCO JIMENEZ MONTEMAR | REPTO METROPOLITANO | CALLE 54 SE 1112 | | SAN JUAN | PR | 00921 | |
| 655920 | FRANCISCO JIMENEZ NEGRON/ LUIS O JIMENEZ | CARR 1 R 873 | K 19 H 4 P 2 SEC 4 SIERRA BRAVA | | SAN JUAN | PR | 00926 | |
| 655921 | FRANCISCO JIMENEZ QUILES | BOX 186 | | | LARES | PR | 00669 | |
| 178268 | FRANCISCO JIMENEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 655922 | FRANCISCO JIMENEZ VARGAS | HC 01 BOX 4463 | | | UTUADO | PR | 00641 | |
| 178269 | FRANCISCO JOGLAR PESQUERA | ADDRESS ON FILE | | | | | | |
| 178270 | FRANCISCO JORGE MONTALVO | ADDRESS ON FILE | | | | | | |
| 655923 | FRANCISCO JOSE CORTES RODRIGUEZ | P O BOX 142138 | | | ARECIBO | PR | 00614 | |
| 178271 | FRANCISCO JOSE DE JESUS CRUZ | ADDRESS ON FILE | | | | | | |
| 178272 | FRANCISCO JOSE DEL OLMO ARROYO | ADDRESS ON FILE | | | | | | |
| 655924 | FRANCISCO JOSE FIGUEROA JIMENEZ | COND THE FALLS F 6 | APTO 308 AVE LOS FILTROS | | GUAYNABO | PR | 00969 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 655925 | FRANCISCO JOSE JIMENEZ DIAZ | P O BOX 1006 | | | | GURABO | PR | 00778 |
| 178273 | FRANCISCO JOSE MARTIN CASO | ADDRESS ON FILE | | | | | | |
| 2163874 | FRANCISCO JOSE RIVERA LOPEZ | 27 CALLE CORREO | | | | CAMUY | PR | 00627-2342 |
| 2137335 | FRANCISCO JOSE RIVERA LOPEZ | FRANCISCO J RIVERA LOPEZ | 27 CALLE CORREO | | | CAMUY | PR | 00627-2342 |
| 178274 | FRANCISCO JOSE RODRIGUEZ MICHEL | ADDRESS ON FILE | | | | | | |
| 178275 | FRANCISCO JOUBERT CANALES | ADDRESS ON FILE | | | | | | |
| 655927 | FRANCISCO JOURBERT LUGO | PO BOX 22945 | | | | SAN JUAN | PR | 00931 |
| 655928 | FRANCISCO JUSINO FERRER | EL MADRIGAL | N 34 CALLE 15 | | | PONCE | PR | 00731 |
| 655380 | FRANCISCO JUSINO PEREZ | URB SOMBRAS DEL REAL | 308 CALLE TACHUELO | | | COTTO LAUREL | PR | 00780 |
| 655929 | FRANCISCO JUSINO RIVERA | PO BOX 366853 | | | | SAN JUAN | PR | 00936-6853 |
| 655930 | FRANCISCO KORTRIGHT | PMB 180 CALL BOX 20000 | | | | CANOVANAS | PR | 00729 |
| 655931 | FRANCISCO L ACEVEDO NOGUERAS | P O BOX 9023905 | | | | SAN JUAN | PR | 00902-3905 |
| 178276 | FRANCISCO L ACEVEDO NOGUERAS | UR GARDEN HILLS | JA C/ PASEO DEL PARQUE | | | GUAYNABO | PR | 00966-2926 |
| 178277 | FRANCISCO L ACEVEDO NOGUERAS | URB GARDEN HILLS | J-A-8 PASEO DEL PARQUE | | | GUAUNABO | PR | 00966 |
| 178278 | FRANCISCO L BONET TORRES | ADDRESS ON FILE | | | | | | |
| 843874 | FRANCISCO L COIMBRE | COND MADRID PLAZA APT 313 | | | | SAN JUAN | PR | 00924 |
| 655932 | FRANCISCO L DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 655933 | FRANCISCO L GUEVARRA DOMENECH | PO BOX 784 | | | | SAN ANTONIO | PR | 00690 |
| 178279 | FRANCISCO L MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 178280 | FRANCISCO L PEREZ | ADDRESS ON FILE | | | | | | |
| 655934 | FRANCISCO L PEREZ SOTO | 152 CALLE BARBOSA | | | | MOCA | PR | 00676 |
| 655935 | FRANCISCO L REYES LUGO | COND MAGDALENA TOWERS PENTHO | 361 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 |
| 655936 | FRANCISCO L RIVERA MARRERO | BO CUCHILLOS HC | 1 BOX 3705 | | | MOROVIS | PR | 00687 |
| 178281 | FRANCISCO L RIVERA MENDEZ | ADDRESS ON FILE | | | | | | |
| 655937 | FRANCISCO L RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 178282 | FRANCISCO L RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 843875 | FRANCISCO L SANTIAGO RIOS | EXT ALTA VISTA | RR20 CALLE 26 | | | PONCE | PR | 00716 |
| 655938 | FRANCISCO L SANTIAGO SANTOS | BO AMELIA | 34 CALLE COLL Y TOSTE | | | GUAYNABO | PR | 00965 |
| 178283 | FRANCISCO LA FONTAINE MONTERO | ADDRESS ON FILE | | | | | | |
| 655939 | FRANCISCO LA LUZ ALVARADO | BALCONES DE MONTE REAL | C 2105 | | | CAROLINA | PR | 00987 |
| 2176311 | FRANCISCO LABORDE BOSCH | GARDEN HILL PLAZA S C | 1353 CARR 19 SUITE 369 | | | GUAYNABO | PR | 00966 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 655940 | FRANCISCO LABORDE BOSCH | URB SUMMITHILLS | 571 CALLE HILLSIDE | | SAN JUAN | PR | 00920-4353 |
|--------|--------------------------|------------------|---------------------|--|-----------|-----|------------|
| 178284 | FRANCISCO LAFONTAINE COLON | ADDRESS ON FILE | | | | | |
| 178285 | FRANCISCO LAFONTAINE INTERNAL MEDICINE, CP | EST DE TORTUGUERO | 415 CALLE TULANE | | VEGA BAJA | PR | 00693-3643 |
| 178286 | FRANCISCO LAGUER MARTINEZ | ADDRESS ON FILE | | | | | |
| 655941 | FRANCISCO LANAUZE DAVILA | ADDRESS ON FILE | | | | | |
| 655942 | FRANCISCO LANDRAU FERRE | B 4 APT 1 C | | | CAROLINA | PR | 00983-0000 |
| 178287 | FRANCISCO LAPORTE MONTANEZ | ADDRESS ON FILE | | | | | |
| 655943 | FRANCISCO LARA HERNANDEZ | URB TERRALINDA | 15 CALLE ZARAGOZA | | CAGUAS | PR | 00725 |
| 655944 | FRANCISCO LAUREANO | CALLE LUIS MUNOZ RIVERA NO 6 | | | VEGA ALTA | PR | 00692 |
| 655945 | FRANCISCO LAVIENA SILVA | HC 01 17186 | BO MARIANA III | | HUMACAO | PR | 00791 |
| 655946 | FRANCISCO LEBRON COLON | VALLES DE GUAYAMA | K 9 CALLE 9 | | GUAYAMA | PR | 00784 |
| 178288 | FRANCISCO LEBRON DIAZ | ADDRESS ON FILE | | | | | |
| 655947 | FRANCISCO LEBRON TROCHE | PO BOX 202 | | | SAN GERMAN | PR | 00683 |
| 178289 | FRANCISCO LEDESMA JIMENEZ | ADDRESS ON FILE | | | | | |
| 655948 | FRANCISCO LEON BARBOSA | PARC JAUCA | 469 CALLE 5 | | SANTA ISABEL | PR | 00757 |
| 655949 | FRANCISCO LEON COLON | PO BOX 226 SAINT JUST | | | TRUJILLO ALTO | PR | 00978 |
| 655950 | FRANCISCO LEON CRUZ | VILLA DEL CARMEN | 1109 CALLE SACRA | | PONCE | PR | 00716 |
| 178291 | FRANCISCO LEON CUMBA | ADDRESS ON FILE | | | | | |
| 178290 | FRANCISCO LEON CUMBA | ADDRESS ON FILE | | | | | |
| 655951 | FRANCISCO LEVIS /STAR MIX DJS AUD VISUAL | P O BOX 1679 | | | RINCON | PR | 00677 |
| 655952 | FRANCISCO LEVY HIJO INC | PO BOX 2708 | | | SAN JUAN | PR | 00902 |
| 2176388 | FRANCISCO LEVY HIJOS INC | P.O. BOX 2708 | | | SAN JUAN | PR | 00903 |
| 655953 | FRANCISCO LIBRAN ROSAS | BOX 312 | | | MAYAGUEZ | PR | 00681 |
| 178292 | FRANCISCO LIZARDI MONTAꞤEZ | ADDRESS ON FILE | | | | | |
| 655954 | FRANCISCO LLAURADOR CRUZ | URB SIERRA LINDA | A 5 CALLE A | | CABO ROJO | PR | 00623 |
| 655955 | FRANCISCO LLERAS ORTIZ | P O BOX 10000 | SUITE 2 | | CAYEY | PR | 00737 |
| 655956 | FRANCISCO LOJO VAZQUEZ | VALLE VERDE | AQ53 CALLE RIO PORTUGES | | BAYAMON | PR | 00961 |
| 655958 | FRANCISCO LOPEZ APONTE | ALTURA RIO GRANDE | BB 36 CALLE 14 | | RIO GRANDE | PR | 00745 |
| 843876 | FRANCISCO LOPEZ APONTE | MANSIONES DE MONTECASINO II | 573 CALLE GAVIOTA | | TOA ALTA | PR | 00953-2255 |
| 655957 | FRANCISCO LOPEZ APONTE | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 |
| 655381 | FRANCISCO LOPEZ AYENDES | URB MARBELLA | 20 CALLE A | | AGUADILLA | PR | 00603 |
| 655959 | FRANCISCO LOPEZ CRUZ | ADDRESS ON FILE | | | | | |
| 655960 | FRANCISCO LOPEZ DE VICTORIA | URB TURABO GARDENS | R 9 3 7 CALLE G | | CAGUAS | PR | 00725 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 178293 | FRANCISCO LOPEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 178294 | FRANCISCO LOPEZ LLERA | ADDRESS ON FILE | | | | | | |
| 655961 | FRANCISCO LOPEZ MALAVE | BRISAS DE MARAVILLA | D 46 CALLE VISTA ALEGRE | | | MERCEDITA | PR | 00715 |
| 178295 | FRANCISCO LOPEZ MARTÍNEZ | LCDA. NORANA SANCHEZ ALVARADO | HC-01 BOX 6187 | | | CABO ROJO | PR | 00623 |
| 178296 | FRANCISCO LOPEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 178297 | FRANCISCO LOPEZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 655962 | FRANCISCO LOPEZ MORENO | 102 AVE ESTACION | | | | ISABELA | PR | 00662 |
| 655963 | FRANCISCO LOPEZ MUJICA | COND PINE GROVE | APT 11 A | | | CAROLINA | PR | 00979 |
| 655964 | FRANCISCO LOPEZ ORTIZ | PO BOX 10005 | | | | GUAYAMA | PR | 00785 |
| 655965 | FRANCISCO LOPEZ ORTIZ | REPTO MONTELLANO | J54 CALLE C | | | CAYEY | PR | 00736-4130 |
| 655966 | FRANCISCO LOPEZ PONS | URB TORRIMAR | 32 CALLE VALENCIA | | | GUAYNABO | PR | 00966 |
| 655967 | FRANCISCO LOPEZ RAMIREZ | URB CAPARRA HEIGHT | 606 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920-4714 |
| 655968 | FRANCISCO LOPEZ RENTAS | BO BEATRIZ | HC 71 BOX 7648 | | | CAYEY | PR | 00736 |
| 655382 | FRANCISCO LOPEZ RIVERA | URB EL TORITO | K4 CALLE 8 | | | CAYEY | PR | 00736 |
| 655969 | FRANCISCO LOPEZ RIVERA | URB LEVITTOWN | 200 LAGO VISTA BLVD MONROIG | APT 206 | | TOA BAJA | PR | 00949 |
| 178299 | FRANCISCO LOPEZ ROSA | ADDRESS ON FILE | | | | | | |
| 178300 | FRANCISCO LOPEZ TORRES | ADDRESS ON FILE | | | | | | |
| 655970 | FRANCISCO LORENZO LERENZO | HC 57 BOX 12140 | | | | AGUADA | PR | 00602 9860 |
| 178301 | FRANCISCO LORENZO LORENZO | ADDRESS ON FILE | | | | | | |
| 178302 | FRANCISCO LORENZO ORAMA | ADDRESS ON FILE | | | | | | |
| 655971 | FRANCISCO LORENZO PEREZ | URB EL CONQUISTADOR | SB 3 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 |
| 655972 | FRANCISCO LOTTI PIAZZA / BLANCA I QUILES | URB LOS CAOBOS | 3119 CALLE CAIMITO | | | PONCE | PR | 00716-2741 |
| 655973 | FRANCISCO LOZADA MARTINEZ | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 |
| 655974 | FRANCISCO LOZADA MARTINEZ | P O BOX 6897 | | | | GUAYNABO | PR | 00965 |
| 178303 | FRANCISCO LOZADA MERCED | ADDRESS ON FILE | | | | | | |
| 178304 | Francisco Lozada Vazquez | ADDRESS ON FILE | | | | | | |
| 655975 | FRANCISCO LOZADO SUAREZ | ADDRESS ON FILE | | | | | | |
| 178305 | FRANCISCO LUGO LUNA | ADDRESS ON FILE | | | | | | |
| 655976 | FRANCISCO LUGO MELENDEZ | URB SANTO DOMINGO | 26 CALLE B | | | CAGUAS | PR | 00725 |
| 655977 | FRANCISCO LUIS CUYAR LUCCA | ADDRESS ON FILE | | | | | | |
| 178306 | FRANCISCO LUNA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 655978 | FRANCISCO LUQUIS CRUZ | ADDRESS ON FILE | | | | | | |
| 655979 | FRANCISCO LUZUNARIS | MARIA PIZARRO | | | | SAN JUAN | PR | 00902 |
| 178307 | FRANCISCO M ALVARADO EMANUELLI | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 655980 | FRANCISCO M ALVAREZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 178308 | FRANCISCO M BEAUCHAMP SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 178309 | FRANCISCO M FRIAS Y CARMEN M LOPEZ | ADDRESS ON FILE | | | | | | | |
| 655981 | FRANCISCO M GARCIA BETTE | A 11 URB VILLAS DEL PARQUE | | | | GUAYNABO | PR | 00969 | |
| 178310 | FRANCISCO M LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 178311 | FRANCISCO M LOPEZ GONZALEZ/ECO ENERGY AG | MONTEHIDRA | 225 TURPIAL | | | SAN JUAN | PR | 00926 | |
| 178312 | FRANCISCO M LOPEZ ROMO | 13663 DEERING BAY | DR CORAL | | | GABLA | FL | 33158 | |
| 178313 | FRANCISCO M LOPEZ ROMO | 431 AVE PONCE DE LEON | SUITE 1500 | | | SAN JUAN | PR | 00918 | |
| 655982 | FRANCISCO M LOPEZ ROMO | 7695 SW 104TH STREET | SUITE 210 | | | MIAMI | FL | 33156 | |
| 178314 | FRANCISCO M NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 178315 | FRANCISCO M ORTIZ DE ALBA | ADDRESS ON FILE | | | | | | | |
| 655983 | FRANCISCO M ORTIZ RIVERA | PO BOX 1343 | | | | PATILLAS | PR | 00723 | |
| 178316 | FRANCISCO M RAMIREZ RIVERA | COND WATERVIEW MANSIONS | 613 AVE PONCE DE LEON APT 901 | | | SAN JUAN | PR | 00907 | |
| 655984 | FRANCISCO M RAMIREZ RIVERA | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| 178317 | FRANCISCO M ROSA MARRERO | ADDRESS ON FILE | | | | | | | |
| 655985 | FRANCISCO M SANTIAGO VELEZ | LA VILLA DE TORRIMAR | 444 CAL RY LS URB LA VILLA DE TORRI | | | GUAYNABO | PR | 00969 | |
| 655986 | FRANCISCO M SANTIAGO VELEZ | URB LA VILLA DE TORRIMAR | 444 CAL RY LS | | | GUAYNABO | PR | 00969 | |
| 178318 | FRANCISCO M SCALLEY BIRD | ADDRESS ON FILE | | | | | | | |
| 655987 | FRANCISCO M VARGAS RAMOS | BDA ESPERANZA | 16 CALLE 4 | | | GUANICA | PR | 00653 | |
| 655988 | FRANCISCO M. LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 178319 | FRANCISCO M. RIOS BACO | MARÍA DE LOURDES GUZMÁN | AVE. HOSTOS #573 | URB. BALDRICH, | | HATO REY | PR | 00918 | |
| 178320 | FRANCISCO M. RIOS BACO | WILFREDO RODRIGUEZ ADORNO | PO BOX 360924 | | | SAN JUAN | PR | 00936-0924 | |
| 178321 | FRANCISCO M. ROMERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 2176389 | FRANCISCO MAIZ & ASOCIADOS | P.O. BOX 8264 | | | | SAN JUAN | PR | 00910 | |
| 178322 | FRANCISCO MALDONADO BRAVO | ADDRESS ON FILE | | | | | | | |
| 178323 | FRANCISCO MALDONADO FRONTERA | ADDRESS ON FILE | | | | | | | |
| 655989 | FRANCISCO MALDONADO GUZMAN | LOS ANGELES | WK 26 CALLE CAMELIAS | | | CAROLINA | PR | 00978 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 655990 | FRANCISCO MALDONADO MEDINA | BOX 573 | | | | PONCE | PR | 00780 | |
| 178324 | FRANCISCO MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 655991 | FRANCISCO MALDONADO RODRIGUEZ | URB MUNOZ RIVERA | 29 CALLE ACERINA | | | GUAYNABO | PR | 00969 | |
| 655992 | FRANCISCO MALDONADO VAZQUEZ | PO BOX 51099 | | | | TOA BAJA | PR | 00950 | |
| 178325 | FRANCISCO MALDONADO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 655993 | FRANCISCO MANZANO ACEVEDO | 5 BO GUAYANEY BOX 8 | | | | MANATI | PR | 00674 | |
| 655994 | FRANCISCO MANZANO ACEVEDO | BARRIO GUAYANEY | NUM 5 BOX 8 | | | MANATI | PR | 00674 | |
| 655995 | FRANCISCO MANZANO ACEVEDO | RR 01 BOX 15308 | | | | MANATI | PR | 00674 | |
| 655996 | FRANCISCO MARCANO DIAZ | PO BOX 1195 | | | | LAS PIEDRAS | PR | 00771 | |
| 178326 | FRANCISCO MARI VARGAS | ADDRESS ON FILE | | | | | | | |
| 178327 | FRANCISCO MARIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 655997 | FRANCISCO MARIN RODRIGUEZ | PO BOX 777 | | | | UTUADO | PR | 00641 | |
| 178328 | FRANCISCO MARQUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 655998 | FRANCISCO MARQUEZ ORTIZ | URB SUCHVILLE | R 16 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 655383 | FRANCISCO MARRERO | BO SANTA TERESITA | BOX 6 FINAL | | | CIDRA | PR | 00739 | |
| 655999 | FRANCISCO MARRERO GALI | PO BOX 1340 | | | | COROZAL | PR | 00783 | |
| 178329 | FRANCISCO MARRERO MOTTA | ADDRESS ON FILE | | | | | | | |
| 656000 | FRANCISCO MARRERO SOTO | PO BOX 711 | | | | JAYUYA | PR | 00664 | |
| 656001 | FRANCISCO MARTES VIERA | PARC 301 COM BAJANDAS | | | | HUMACAO | PR | 00791 | |
| 656003 | FRANCISCO MARTINEZ | HC 1 BOX 16923 | | | | HUMACAO | PR | 00791-9733 | |
| 656002 | FRANCISCO MARTINEZ | HC 2 BOX 9920 | | | | AIBONITO | PR | 00705 | |
| 656004 | FRANCISCO MARTINEZ | JARDINES DE VEGA BAJA | 24 CALLE XQ | | | VEGA BAJA | PR | 00693 | |
| 656005 | FRANCISCO MARTINEZ ALVAREZ | PO BOX 9381 | | | | SAN JUAN | PR | 00908 | |
| 178331 | FRANCISCO MARTÍNEZ ÁLVAREZ | SR. FRANCISCO MARTÍNEZ ÁLVAREZ | 300 COND. EL MILENIO | CALLE 220 | APT. 904 | CAROLINA | PR | 00982 | |
| 656006 | FRANCISCO MARTINEZ APONTE | PO BOX 118 | | | | LAS MARIAS | PR | 00670-0118 | |
| 656007 | FRANCISCO MARTINEZ ARIAS | GARDENS HILLS | D15 RAMIREZ DE ARELLANOS | | | GUAYNABO | PR | 00966 | |
| 178332 | FRANCISCO MARTINEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 656008 | FRANCISCO MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178334 | FRANCISCO MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 656009 | FRANCISCO MARTINEZ MARQUEZ | APARTADO 443 | | | | AGUAS BUENAS | PR | 00703 | |
| 178335 | FRANCISCO MARTINEZ MARRERO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1447 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 178336 | FRANCISCO MARTINEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 178337 | FRANCISCO MARTINEZ MARTINEZ | BOX 6004 | | | | CAGUAS | PR | 00726 |
| 178338 | FRANCISCO MARTINEZ MARTINEZ | FRANCISCO MARTINEZ | HC 1 BOX 16923 | | | HUMACAO | PR | 00791 |
| 178339 | FRANCISCO MARTINEZ MARTINEZ | HC 01 BOX 16923 | | | | HUMACAO | PR | 00791 |
| 656010 | FRANCISCO MARTINEZ MARTINEZ | JARD DE CAPARRA | V21 CALLE 23 | | | BAYAMON | PR | 00959 |
| 655384 | FRANCISCO MARTINEZ MARTINEZ | PARC HILL BROTHERS | 337 CALLE 1 | | | SAN JUAN | PR | 00924 |
| 178340 | FRANCISCO MARTINEZ MARTINEZ | URB. LAS COLINAS CALLE 7 D-11 | | | | TOA BAJA | PR | 00949 |
| 656011 | FRANCISCO MARTINEZ MELENDEZ | URB COUNTRY CLUB | QC 23 CALLE 251 | | | CAROLINA | PR | 00982 |
| 178341 | FRANCISCO MARTINEZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 178342 | FRANCISCO MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 656012 | FRANCISCO MARTINEZ MURPHY | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 178343 | FRANCISCO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 178344 | FRANCISCO MARTINEZ PANETO | ADDRESS ON FILE | | | | | | |
| 178345 | FRANCISCO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2175144 | FRANCISCO MARTINEZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 178346 | FRANCISCO MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 656013 | FRANCISCO MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 656014 | FRANCISCO MARTINEZ SEDA | PO BOX 882 | | | | SAN GERMAN | PR | 00683 |
| 178347 | FRANCISCO MARTINEZ, LINDA C | ADDRESS ON FILE | | | | | | |
| 178348 | FRANCISCO MARTORELL NIEVES | ADDRESS ON FILE | | | | | | |
| 656015 | FRANCISCO MARTORELL SILVA | ADDRESS ON FILE | | | | | | |
| 178349 | FRANCISCO MATIAS ALVAREZ | ADDRESS ON FILE | | | | | | |
| 178350 | FRANCISCO MATOS FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 656016 | FRANCISCO MATOS RODRIGUEZ | LA ALAMBRA | EDF 1 APTO 1 | | | BAYAMON | PR | 00957 |
| 178351 | FRANCISCO MATOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 178330 | FRANCISCO MEDERO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 656017 | FRANCISCO MEDERO RODRIGUEZ | PO BOX 217 | | | | AGUAS BUENAS | PR | 00703-0217 |
| 656018 | FRANCISCO MEDINA ARCE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 656019 | FRANCISCO MEDINA FIGUEROA | 18 AVE PEDRO MORA | | | | ARECIBO | PR | 00612-1546 | |
| 655385 | FRANCISCO MEDINA MARTINEZ | VILLA PALMERAS | 377 CALLE BUENAVENTURA | | | SAN JUAN | PR | 00915 | |
| 656020 | FRANCISCO MEDINA VEGA | P O BOX 1002 | | | | SAN GERMAN | PR | 00683 | |
| 656021 | FRANCISCO MEDINA VIRUET | HC 30 BOX 35805 | | | | SAN LORENZO | PR | 00754 | |
| 656022 | FRANCISCO MEJIA MATTEI | ADDRESS ON FILE | | | | | | | |
| 178352 | FRANCISCO MEJIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656023 | FRANCISCO MELENDEZ JIMENEZ | PO BOX 1634 | | | | TRUJILLO ALTO | PR | 00977 | |
| 656024 | FRANCISCO MELENDEZ MELENDEZ | HC 02 BOX 5209 | | | | MOROVIS | PR | 00612 | |
| 178354 | FRANCISCO MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656025 | FRANCISCO MELENDEZ SOTO | BO TIBURON II | 26 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| 178355 | FRANCISCO MELENDEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 656026 | FRANCISCO MENDEZ ACOSTA | PO BOX 3034 | | | | SAN SEBASTIAN | PR | 00685 | |
| 178356 | FRANCISCO MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 656027 | FRANCISCO MENDOZA | COM ARCADIO MALDONADO | SOLAR 72 | | | SALINAS | PR | 00824 | |
| 178357 | FRANCISCO MENDOZA PEREZ | 12000 AVE JESUS T PINERO | | | | CAYEY | PR | 00736 | |
| 656028 | FRANCISCO MENDOZA PEREZ | BOX 835 | | | | AIBONITO | PR | 00705 | |
| 178358 | FRANCISCO MERCADO CASIANO | ADDRESS ON FILE | | | | | | | |
| 178359 | FRANCISCO MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 178360 | FRANCISCO MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 178361 | FRANCISCO MERCADO NIEVES | APARTADO 93 | | | | ANGELES | PR | 00611 | |
| 2137941 | FRANCISCO MERCADO NIEVES | FRANCISCO MERCADO NIEVES | PO BOX 93 | | | ANGELES | PR | 00611 | |
| 656029 | FRANCISCO MERCADO NIEVES | PO BOX 93 | | | | ANGELES | PR | 00611 | |
| 656030 | FRANCISCO MERCADO OLIVERO | ADDRESS ON FILE | | | | | | | |
| 656031 | FRANCISCO MERCADO ORTIZ | 87 VILLANUEVA ST | | | | ISABELA | PR | 00662 | |
| 656032 | FRANCISCO MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 178362 | FRANCISCO MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656033 | FRANCISCO MERCADO TORRES | RR 36 BOX 8075 | | | | CUPEY ALTO | PR | 00926 | |
| 656034 | FRANCISCO MERCADO VARGAS | RESIDENCIAL CUSTA LAS PIEDRAS | EDF 23 APT 139 | | | MAYAGUEZ | PR | 00680 | |
| 656035 | FRANCISCO MERCADO VELEZ | TERRAZAS DE GUAYNABO | H 25 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 178363 | FRANCISCO MERCED GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656036 | FRANCISCO MERCED GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 656037 | FRANCISCO MIESES FELIX | ADDRESS ON FILE | | | | | | | |
| 656038 | FRANCISCO MILIAN | URB VILLA CAROLINA | 119 20 CALLE 67 | | | CAROLINA | PR | 00985 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 656039 | FRANCISCO MIRANDA | 292 DR. LASSISSE | | | | MAYAGUEZ | PR | 00680 | |
| 656040 | FRANCISCO MIRANDA | COND JARDINES DE FRANCIA | APT 101 | | | SAN JUAN | PR | 00917-6071 | |
| 656041 | FRANCISCO MIRANDA GOTAY | APARTAMENTOS LITHEDA | 214 APT 03 | | | SAN JUAN | PR | 00926 | |
| 656042 | FRANCISCO MIRANDA GOTAY | APARTAMENTOS LITHEDA | EDIF 214 APT 03 | | | SAN JUAN | PR | 00926 | |
| 178364 | Francisco Miranda Manzano | ADDRESS ON FILE | | | | | | | |
| 178365 | FRANCISCO MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656043 | FRANCISCO MIRANDA RODRIGUEZ | URB IRLANDA HEIGHTS | FJ 2 CALLE DENED | | | BAYAMON | PR | 00956 | |
| 178366 | FRANCISCO MIRANDA ROSADO | ADDRESS ON FILE | | | | | | | |
| 178367 | FRANCISCO MIRANDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 178368 | FRANCISCO MIRANDA VALLES | ADDRESS ON FILE | | | | | | | |
| 178369 | FRANCISCO MIRANDA VITALI | ADDRESS ON FILE | | | | | | | |
| 656044 | FRANCISCO MIRO JUSTINIANO | RR 1 BOX 3717 | | | | MARICAO | PR | 00606 | |
| 178370 | FRANCISCO MOJICA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 656045 | FRANCISCO MOJICA PAGAN | P O BOX 1241 | | | | TOA ALTA | PR | 00954-1241 | |
| 178371 | FRANCISCO MOLINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 178372 | FRANCISCO MOLINA GARCIA | ADDRESS ON FILE | | | | | | | |
| 178373 | FRANCISCO MONTALVO DUMONT | ADDRESS ON FILE | | | | | | | |
| 656046 | FRANCISCO MONTALVO FIOL | MONTE CLARO | ME 10 PLAZA 20 | | | BAYAMON | PR | 00961 | |
| 656047 | FRANCISCO MONTALVO MORALES | HC 02 BOX 15735 | | | | LAJAS | PR | 00667 | |
| 178374 | FRANCISCO MONTALVO Y/O NILDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 178375 | FRANCISCO MONTANEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178376 | FRANCISCO MONTANEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178377 | FRANCISCO MONTANEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 656048 | FRANCISCO MONTES RIVERA | BO MARIN BAJO | HC 764 BZN 4171 | | | PATILLAS | PR | 00723 | |
| 178378 | FRANCISCO MONTES RIVERA | BO MARIN BAJO HC 764 BZ 4171 | | | | PATILA | PR | 00723 | |
| 656049 | FRANCISCO MONTES RIVERA | HC 764 BOX 4171 | | | | PATILLAS | PR | 00723 | |
| 656050 | FRANCISCO MORALES | BDA SANTA ANA | 63 CALLE D | | | GUAYAMA | PR | 00784 | |
| 178379 | FRANCISCO MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 656051 | FRANCISCO MORALES BENITEZ | P O BOX 6 | | | | GURABO | PR | 00778 | |
| 843877 | FRANCISCO MORALES BONET | HC 01 BOX 3603 | | | | UTUADO | PR | 00641 | |
| 178380 | FRANCISCO MORALES BURGOS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 178381 | FRANCISCO MORALES CANDELARIA | ADDRESS ON FILE | | | | | | |
| 656052 | FRANCISCO MORALES CORDOVA | LOMAS VERDES | 4 P 8 CALLE PASCUA | | | BAYAMON | PR | 00956 |
| 656053 | FRANCISCO MORALES GONZALEZ | P O BOX 4296 | | | | AGUADILLA | PR | 00605 |
| 178382 | FRANCISCO MORALES GONZALEZ / EDISON | ENERGY ENGINEERING | URB EL ALAMO | B6 VERACRUZ | | GUAYNABO | PR | 00969 |
| 656054 | FRANCISCO MORALES MARTINEZ | QUINTAS DEL SUR | J 30 C ALLE 9 | | | PONCE | PR | 00728-1011 |
| 656055 | FRANCISCO MORALES REYES | BO GUARAGUAO | SECTOR SERRANO CARR 812 KM 9 2 | | | BAYAMON | PR | 00956 |
| 656056 | FRANCISCO MORALES REYES | P O BOX 9023899 | VIEJO SAN JUAN | | | SAN JUAN | PR | 00902-3899 |
| 656057 | FRANCISCO MORALES REYES | RR 8 BOX 9502 | | | | BAYAMON | PR | 00956 |
| 656058 | FRANCISCO MORALES RIVERA | HC 2 BOX 15727 | | | | LAJAS | PR | 00667 |
| 656059 | FRANCISCO MORALES RIVERA | URB CORTIJO | GG 12 CALLE 9 | | | BAYAMON | PR | 00956 |
| 656060 | FRANCISCO MORALES ROSA | URB VALLE PUERTO REAL | H 21 CALLE 7 | | | PUERTO REAL | PR | 00740 |
| 656061 | FRANCISCO MORALES TORRES | PARQUE DE BONNEVILLE | EDIF 3 APT 1 E | | | CAGUAS | PR | 00725 |
| 178383 | FRANCISCO MORALES TORRES | RES VILLA ELENA | 8-APT 91 | | | PONCE | PR | 00730 |
| 178384 | FRANCISCO MORENO COLON | ADDRESS ON FILE | | | | | | |
| 656062 | FRANCISCO MOSCOSO CASTRO | URB MUNOZ RIVERA | 15 CALLE BALDOMAR | | | GUAYNABO | PR | 00969 |
| 178385 | FRANCISCO MOYETT MERCEDES | ADDRESS ON FILE | | | | | | |
| 178386 | FRANCISCO MUNIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 178387 | FRANCISCO MUNOZ | ADDRESS ON FILE | | | | | | |
| 178388 | FRANCISCO MUNOZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 656064 | FRANCISCO N ALVARADO MELENDEZ | URB VISTAMAR | C14 CALLE 16 | | | GUAYAMA | PR | 00784 |
| 656065 | FRANCISCO N DE LEON HERNANDEZ | EXT EL COMANDANTE | 657 CALLE PRINCIPE | | | CAROLINA | PR | 00982 |
| 178389 | FRANCISCO NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 178391 | FRANCISCO NAVARRO BAEZ | ADDRESS ON FILE | | | | | | |
| 656066 | FRANCISCO NAVARRO BARREDA | H/N/C AMERICAN FIRST AID | PO BOX 1210 | | | CAGUAS | PR | 00726 |
| 656067 | FRANCISCO NAVARRO BETANCOURT | HC 646 BOX 6406 | | | | TRUJILLO ALTO | PR | 00976 |
| 656068 | FRANCISCO NAVARRO DEL PRADO | VILLA FONTANA | FR 9 VIA 15 | | | CAROLINA | PR | 00983 |
| 656069 | FRANCISCO NAVARRO SALINAS | BO TUMBAS CARNE | KM 7.59 APT 194 | | | MAUNABO | PR | 00707 |
| 656070 | FRANCISCO NAZARIO LOZADA | URB ESTANCIA DE SAN PEDRO | F 5 CALLE SAN MATEO | | | FAJARDO | PR | 00738 |
| 178392 | FRANCISCO NEGRON FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 656071 | FRANCISCO NEGRON GONZALEZ | CONDOMINIO GENERALIFE | APTO 101 | | | PONCE | PR | 00716 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 656072 | FRANCISCO NEGRON HERNANDEZ | URB CANA | TT 6 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 656073 | FRANCISCO NEGRON LOPEZ | BO BUENA VISTA | 129 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 178393 | FRANCISCO NEGRON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 656074 | FRANCISCO NERIS NERIS | URB VILLA DEL REY | 209 CALLE CARLO MAGNO | | | CAGUAS | PR | 00725 | |
| 656075 | FRANCISCO NEVAREZ DIAZ | BO MARICAO | 210 CARR 677 | | | VEGA ALTA | PR | 00692 | |
| 656076 | FRANCISCO NIEVES CHRISTIE | ROLLING HILLS | 297 CALLE ISRAEL | | | CAROLINA | PR | 00987 | |
| 656077 | FRANCISCO NIEVES CORDERO | HC 3 BOX 11014 | | | | CAMUY | PR | 00627 | |
| 656078 | FRANCISCO NIEVES OCASIO | HC 1 BOX 9055 | | | | CANOVANAS | PR | 00729 | |
| 656079 | FRANCISCO NIEVES PADILLA | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 178394 | FRANCISCO NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 178395 | FRANCISCO NIEVES ROBLES | ADDRESS ON FILE | | | | | | | |
| 656080 | FRANCISCO NIEVES SANTIAGO | URB SAN AUGUSTO | C 1 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 178396 | FRANCISCO NIEVES TORRES | BO SABANA SECA | 4565 CALLE PARQUE OESTE | | | SABANA SECA | PR | 00952 | |
| 656081 | FRANCISCO NIEVES TORRES | VILLA QUINTERO | 104 PD MAGDA | | | TOA BAJA | PR | 00949 | |
| 656082 | FRANCISCO NIEVES TORRES | VILLA QUINTERO | CALLE MAGDA P D 104 | | | TOA BAJA | PR | 00949 | |
| 178397 | FRANCISCO NIEVES VALLE | ADDRESS ON FILE | | | | | | | |
| 178398 | FRANCISCO NOBLE GARCIA | ADDRESS ON FILE | | | | | | | |
| 656083 | FRANCISCO NOBLE LLANOS | PO BOX 384 | | | | PUERTO REAL | PR | 00740 | |
| 178399 | FRANCISCO NORIEGA COLON | ADDRESS ON FILE | | | | | | | |
| 178400 | FRANCISCO O ALVAREZ CANALES | ADDRESS ON FILE | | | | | | | |
| 178401 | FRANCISCO O CABRERA GUERRIDO | ADDRESS ON FILE | | | | | | | |
| 178402 | FRANCISCO O CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 656084 | FRANCISCO O HOYOS MALDONADO | P O BOX 36 | | | | CASTANER | PR | 00631 | |
| 656085 | FRANCISCO O LEON IRIZARRY | HC 7 BOX 21353 | | | | MAYAGUEZ | PR | 00680 | |
| 656086 | FRANCISCO O OTERO RODRIGUEZ | P O BOX 1076 | | | | CIALES | PR | 00638 | |
| 656087 | FRANCISCO O RIVERA DIAZ | URB LAS LOMAS | 1604 CALLE 16 S 0 | | | SAN JUAN | PR | 00921 | |
| 843878 | FRANCISCO O RIVERA NEGRON | PASEO DE SANTA BARBARA | 215 PASEO PERLA | | | GURABO | PR | 00778-5122 | |
| 178403 | FRANCISCO O RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 656088 | FRANCISCO O RUIZ ROBLES | BO PUEBLO NUEVO | CALLE 3 BOX 21 A | | | VEGA BAJA | PR | 00693 | |
| 178404 | FRANCISCO O. ORTIZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 656089 | FRANCISCO OCASIO FIGUEROA | GARDEN HILLS STATE | 14 CALLE 4 | | | GUAYNABO | PR | 00966 | |
| 178405 | FRANCISCO OCASIO FIGUEROA | URB EL PILAR | SANTA MARTA 1813 | | | SAN JUAN | PR | 00926 | |
| 178406 | FRANCISCO OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 656090 | FRANCISCO OLAZABAL | 403 TORRE DE AUXILIO MUTUO | 735 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-5025 | |
| 656091 | FRANCISCO OLIVER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656092 | FRANCISCO OLIVERA BERMUDEZ | P O BOX 1647 | | | | UTUADO | PR | 00641 | |
| 656093 | FRANCISCO OLIVERA RIVERA | RES NEMECIO CANALES | EDF 11 APT 209 | | | SAN JUAN | PR | 00918 | |
| 656095 | FRANCISCO OLIVIERI OLIVIERI | PO BOX 13 | | | | FLORIDA | PR | 00650 | |
| 656096 | FRANCISCO OLMEDA RODRIGUEZ | HC 01 BOX 2466 | | | | MAUNABO | PR | 00707 | |
| 178407 | FRANCISCO OLMO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 178408 | FRANCISCO OLMO VELEZ | ADDRESS ON FILE | | | | | | | |
| 656097 | FRANCISCO ONEILL SUSONI | URB UNIVERSITY GARDENS | 311 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927-4011 | |
| 178409 | FRANCISCO OQUENDO CALDERAS | ADDRESS ON FILE | | | | | | | |
| 656098 | FRANCISCO ORAMA RUIZ | REPTO ANTILLANO | 308 CALLE 3 | | | MAYAGUEZ | PR | 00680 | |
| 656099 | FRANCISCO ORAMAS IRIZARRY | 666-1 CALLE MCKINLEY | SANTURCE | | | SAN JUAN | PR | 00902 | |
| 178410 | FRANCISCO ORAMAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 656100 | FRANCISCO ORTEGA COTTES | P O BOX 746 | | | | SAN ANTONIO | PR | 00690 | |
| 656101 | FRANCISCO ORTIZ BERLINGERI | C 2 URB COAMO GARDENS | | | | COAMO | PR | 00769 | |
| 656102 | FRANCISCO ORTIZ BERMUDEZ | BO OLIMPO | 371 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 656103 | FRANCISCO ORTIZ CINTRON | URB LA ARBOLEDA | 240 CALLE 22 | | | SALINAS | PR | 00751 | |
| 178411 | FRANCISCO ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 178412 | FRANCISCO ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 656104 | FRANCISCO ORTIZ DIAZ | HC 02 BOX 9386 | | | | COROZAL | PR | 00783 | |
| 656105 | FRANCISCO ORTIZ ESPADA | URB LEVITTOWN LAKES | AN 35 BLVD MONROIG | | | TOA BAJA | PR | 00949 | |
| 178413 | FRANCISCO ORTIZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 656106 | FRANCISCO ORTIZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 656107 | FRANCISCO ORTIZ FEBUS | ADDRESS ON FILE | | | | | | | |
| 178414 | FRANCISCO ORTIZ FLORES | HC 03 BOX 10088 | ROSARIO ALTO | | | SAN GERMAN | PR | 00683 | |
| 656108 | FRANCISCO ORTIZ FLORES | PO BOX 246 | | | | VEGA BAJA | PR | 00694 | |
| 656110 | FRANCISCO ORTIZ GONZALEZ | P O BOX 243 | | | | COROZAL | PR | 00783 | |
| 656109 | FRANCISCO ORTIZ GONZALEZ | URB LEVITTOWN | E B 10 JESUS ESTEVES | | | TOA BAJA | PR | 00949 | |
| 178415 | FRANCISCO ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178416 | FRANCISCO ORTIZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 178417 | FRANCISCO ORTIZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 656111 | FRANCISCO ORTIZ MARTINEZ | PO BOX 1154 | | | | SANTA ISABEL | PR | 00757 | |
| 656112 | FRANCISCO ORTIZ McWILLIAMS | APARTADO 1786 | | | | JUNCOS | PR | 00777-1786 | |
| 178418 | FRANCISCO ORTIZ MORALES | 172 CALLE LUIS MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 656113 | FRANCISCO ORTIZ MORALES | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 656114 | FRANCISCO ORTIZ NAVARRO | BO CARMEN | HC 02 BOX 4335 | | | GUAYAMA | PR | 00784 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 656115 | FRANCISCO ORTIZ OTERO | HC 02 BOX 8046 | | | | CIALES | PR | 00638 | |
| 178419 | FRANCISCO ORTIZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 656116 | FRANCISCO ORTIZ RIVERA | QUINTAS DE HUMACAO | F 11 CALLE C | | | HUMACAO | PR | Q00791 | |
| 656117 | FRANCISCO ORTIZ RIVERA | URB VILLAS DE LOIZA | UU 9 CALLE 28A | | | CANOVANAS | PR | 00729 | |
| 178420 | FRANCISCO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656118 | FRANCISCO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 178421 | FRANCISCO ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 178422 | FRANCISCO ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 178423 | FRANCISCO ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 656119 | FRANCISCO ORTIZ SANES | ADDRESS ON FILE | | | | | | | |
| 656120 | FRANCISCO ORTIZ SANTIAGO | URB LAS PRADERAS 1278 | | | | BARCELONETA | PR | 00617 | |
| 178424 | FRANCISCO ORTIZ SANTINI | ADDRESS ON FILE | | | | | | | |
| 656121 | FRANCISCO ORTIZ SUED | URB LA RIVIERA | 704 COND WHITE TOWER | | | SAN JUAN | PR | 00921 | |
| 656122 | FRANCISCO ORTIZ TORRES | HC 3 BOX 14999 | | | | COROZAL | PR | 00783-9801 | |
| 656123 | FRANCISCO ORTIZ TRUCKING INC | PO BOX 352 | | | | SALINAS | PR | 00751 | |
| 656124 | FRANCISCO ORTIZ VELEZ | URB BUENAVENTURA | 5035 ALLE ALHELI | | | MAYAGUEZ | PR | 00680 | |
| 656125 | FRANCISCO ORTIZ Y/O CAF PACO JR | 309 AVE DE DIEGO | | | | SAN JUAN | PR | 00940 | |
| 178426 | FRANCISCO ORTIZ, DIXON M | ADDRESS ON FILE | | | | | | | |
| 656126 | FRANCISCO OSORIO CASTILLO | VILLA PANAMERICANA | EDIF D APT 307 | | | SAN JUAN | PR | 00924 | |
| 656127 | FRANCISCO OTERO DBA LINDSAY CLEANERS | VILLA NEVAREZ | 1041 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 178427 | FRANCISCO OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 656128 | FRANCISCO OTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656129 | FRANCISCO OTERO SANCHEZ | PO BOX 342 | | | | CIALES | PR | 00638 | |
| 178428 | FRANCISCO OTERO TAVAREZ DBA MI COCINA | 61 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 656130 | FRANCISCO OTERO VALENTIN | HC 01 BOX 2328 | | | | MOROVIS | PR | 00687 | |
| 178430 | FRANCISCO P GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 656131 | FRANCISCO PABON FEBUS | EL POLVORIN | 24 C/ 25 | | | CAYEY | PR | 00736 | |
| 178431 | FRANCISCO PACHECO Y MARIA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 656132 | FRANCISCO PADILLA FERRER | URB REXVILLE | CD 31 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 178432 | FRANCISCO PADILLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 656133 | FRANCISCO PADILLA VELEZ | VILLA OLIMPIA | A 8 CALLE 2 | | | YAUCO | PR | 00698 | |
| 656134 | FRANCISCO PADRO | BOX 7711 | | | | LUQUILLO | PR | 00773 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 656135 | FRANCISCO PADRON GARAY | COND PARQUE REAL | 30 CALLE JUAN C BORBON APT 410 | | | GUAYNABO | PR | 00969 |
| 178433 | FRANCISCO PADRON VELEZ | ADDRESS ON FILE | | | | | | |
| 656136 | FRANCISCO PAGAN ALVARADO | HC 01 BOX 11629 | | | | COAMO | PR | 00769 |
| 178434 | FRANCISCO PAGAN DOMENA | ADDRESS ON FILE | | | | | | |
| 656137 | FRANCISCO PAGAN MANZANO | BO FRONTON CENTRO | SECTOR TORBIO RIVERA | HC02 BOX 7822 | | CIALES | PR | 00638 |
| 178435 | FRANCISCO PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 656138 | FRANCISCO PAGAN SANTIAGO | RES COLUMBUS LANDING | EDIF 37 APT 399 | | | MAYAGUEZ | PR | 00680 |
| 178436 | FRANCISCO PAREDES LUCIANO | ADDRESS ON FILE | | | | | | |
| 656139 | FRANCISCO PARET LUGO | PO BOX 16783 | | | | SAN JUAN | PR | 00908 |
| 656140 | FRANCISCO PARIS POUPART | HC 03 BOX 7350 | | | | HUMACAO | PR | 00791 |
| 178437 | FRANCISCO PASCACIO MENDEZ | ADDRESS ON FILE | | | | | | |
| 178438 | FRANCISCO PAZ VILARINO | ADDRESS ON FILE | | | | | | |
| 178439 | FRANCISCO PEGUERO, CAMILLE | ADDRESS ON FILE | | | | | | |
| 178440 | FRANCISCO PEGUERO, XAVIER | ADDRESS ON FILE | | | | | | |
| 656141 | FRANCISCO PELLICCIA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 178441 | FRANCISCO PELLICIER DE JESUS | ADDRESS ON FILE | | | | | | |
| 178442 | FRANCISCO PENA BAEZ | ADDRESS ON FILE | | | | | | |
| 178443 | FRANCISCO PENA CRUZ | ADDRESS ON FILE | | | | | | |
| 178445 | FRANCISCO PENA MENDEZ | ADDRESS ON FILE | | | | | | |
| 178446 | FRANCISCO PENA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 178447 | FRANCISCO PERALTA, RAMON A. | ADDRESS ON FILE | | | | | | |
| 656142 | FRANCISCO PEREIRA RUIZ | BOX 643 | | | | JUNCOS | PR | 00777 |
| 178448 | FRANCISCO PEREIRA RUIZ V DEPARTAMENTO DE LA FAMILIA | LCDO. FRANCISCO J. GONZALEZ MAGAZ | 1519 Ponce DE LEÓN | SUITE 805 | | SAN JUAN | PR | 00909 |
| 178449 | FRANCISCO PEREYO DIAZ | ADDRESS ON FILE | | | | | | |
| 178450 | FRANCISCO PEREZ | ADDRESS ON FILE | | | | | | |
| 656143 | FRANCISCO PEREZ AVILES | ADDRESS ON FILE | | | | | | |
| 656144 | FRANCISCO PEREZ BERRIOS | URB LEVITTVILLE SB | 13 CALLE VENUS | | | TOA BAJA | PR | 00949 |
| 178451 | FRANCISCO PEREZ BLAIR | ADDRESS ON FILE | | | | | | |
| 656145 | FRANCISCO PEREZ BURGOS | URB ENCANTADA | 2706 CALLE MONTECILLO 2 | | | TRUJILLO ALTO | PR | 00976 |
| 656146 | FRANCISCO PEREZ CARRASQUILLO | 772 INT CALLE BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00925 |
| 656147 | FRANCISCO PEREZ CRUZ | P O BOX 159 | | | | GARROCHALES | PR | 00652 |
| 656148 | FRANCISCO PEREZ ESCOBAR | VILLA DEL CARMEN | 3419 CALLE TROPICAL | | | PONCE | PR | 00716 |
| 656149 | FRANCISCO PEREZ GONZALEZ | BOX 381 | | | | SABANA SECA | PR | 00952 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 178452 | FRANCISCO PEREZ GONZALEZ | HC 4 BUZON 47352 | | | | SAN SEBASTIAN | PR | 00685 |
| 656150 | FRANCISCO PEREZ LOPEZ | PO BOX 46 | | | | JUNCOS | PR | 00777 |
| 656151 | FRANCISCO PEREZ MARQUEZ | ADDRESS ON FILE | | | | | | |
| 178453 | FRANCISCO PEREZ MEDINA | 1448 CALLE DAMASCO | SAN ANTONIO | | | PONCE | PR | 00728 |
| 656152 | FRANCISCO PEREZ MEDINA | URB TOAVILLE | 90 CALLE UNIVERSO | | | TOA BAJA | PR | 00949 |
| 656153 | FRANCISCO PEREZ MELENDEZ | RR 5 BOX 5120 | | | | CIDRA | PR | 00739-9914 |
| 656154 | FRANCISCO PEREZ MONTALVO | 227 SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 |
| 178454 | FRANCISCO PEREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 656155 | FRANCISCO PEREZ OQUENDO | ADDRESS ON FILE | | | | | | |
| 178455 | FRANCISCO PEREZ PASTRANA | ADDRESS ON FILE | | | | | | |
| 178456 | FRANCISCO PEREZ POLANCO | LCDO. RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | | | FAJARDO | PR | 00738 |
| 178457 | FRANCISCO PEREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 656156 | FRANCISCO PEREZ RIVERA | ATTORNEY AT LAW | 358 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 |
| 656157 | FRANCISCO PEREZ RIVERA | PO BOX 360419 | | | | SAN JUAN | PR | 00936 |
| 178458 | FRANCISCO PEREZ RIVERA | URB VILLA CAROLINA | 210 39 CALLE 511 | | | CAROLINA | PR | 00985 |
| 178459 | FRANCISCO PEREZ RIVERA | URB VILLA CAROLINA | CALLE 511 210 39 | | | CAROLINA | PR | 00985 |
| 656158 | FRANCISCO PEREZ ROBLES | HC 6 BOX 75864 | | | | CAGUAS | PR | 00725 |
| 656159 | FRANCISCO PEREZ SOLA | PO BOX 360749 | | | | SAN JUAN | PR | 00936-0749 |
| 656160 | FRANCISCO PEREZ TORRADO | PO BOX 8774 | | | | PONCE | PR | 00732 |
| 178460 | FRANCISCO PEREZ VARELA | ADDRESS ON FILE | | | | | | |
| 178462 | FRANCISCO PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 178463 | FRANCISCO PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 178464 | FRANCISCO PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 656161 | FRANCISCO PETERSON MONTIJO | ADDRESS ON FILE | | | | | | |
| 178465 | FRANCISCO PICHARDO HENRIQUEZ | ADDRESS ON FILE | | | | | | |
| 656162 | FRANCISCO PICHARDO LOPEZ | PO BOX 2716 | | | | MAYAGUEZ | PR | 00681-2716 |
| 656163 | FRANCISCO PIETRI RIVERA | 10 VALLE VERDE HOUSING | | | | ADJUNTAS | PR | 00601 |
| 656164 | FRANCISCO PINEDA PEREZ | ADDRESS ON FILE | | | | | | |
| 656165 | FRANCISCO PIZARRO MAYSONET | HC 3 BOX 2999 C | | | | VEGA BAJA | PR | 00693 |
| 656166 | FRANCISCO PIZARRO SUAREZ | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 |
| 656167 | FRANCISCO POLANCO HERNANDEZ | URB ALTA VISTA | K 2 CALLE 13 | | | PONCE | PR | 00716 |
| 656168 | FRANCISCO POMALES RIVERA | PO BOX 2137 | | | | CEIBA | PR | 00735 |
| 656169 | FRANCISCO PONCE NIEVES | URB LA INMACULADA | A 2 CALLE 3 | | | TOA BAJA | PR | 00949 |
| 178467 | FRANCISCO PORTILLA GONZALEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1456 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 178468 | FRANCISCO PUJOL LAW OFFICE PSC | COND PLAZA ATLANTICO | APT 1101 | | CAROLINA | PR | 00979 | |
| 178469 | FRANCISCO PUJOL LAW OFFICE PSC | CONDOMINIO PLAZA ATLANTICO | APT 1101 | | CAROLINA | PR | 00979 | |
| 843879 | FRANCISCO PUMAREJO GARCIA | URB OLLER | F-26 CALLE 4 | | BAYAMON | PR | 00956 | |
| 178470 | FRANCISCO QUIÐONES CARABALLO | ADDRESS ON FILE | | | | | | |
| 178471 | FRANCISCO QUINONES CARABALLO | ADDRESS ON FILE | | | | | | |
| 178472 | FRANCISCO QUINONES MAISONET | ADDRESS ON FILE | | | | | | |
| 178473 | FRANCISCO QUINONES OCASIO | ADDRESS ON FILE | | | | | | |
| 178474 | FRANCISCO QUINONES ORTIZ | ADDRESS ON FILE | | | | | | |
| 178475 | FRANCISCO QUINONES SISCO | ADDRESS ON FILE | | | | | | |
| 1515825 | Francisco Quinones, Jose | ADDRESS ON FILE | | | | | | |
| 1540591 | Francisco Quiñones, Jose | ADDRESS ON FILE | | | | | | |
| 178476 | FRANCISCO QUINONEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 656170 | FRANCISCO QUINONEZ HIDALGO | 353 CALLE QUINONEZ | | | SAN JUAN | PR | 00912 | |
| 178477 | FRANCISCO QUINTANA LOPEZ | ADDRESS ON FILE | | | | | | |
| 656171 | FRANCISCO QUINTERO TORRES | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 178478 | FRANCISCO R AGUAYO COLON | ADDRESS ON FILE | | | | | | |
| 178479 | FRANCISCO R ARENAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 178480 | FRANCISCO R BAERGA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 178481 | FRANCISCO R CINTRON TORRES | ADDRESS ON FILE | | | | | | |
| 656172 | FRANCISCO R FARRES | PO BOX 12251 | | | SAN JUAN | PR | 00914 | |
| 656173 | FRANCISCO R FELICIANO GONZALEZ | BO VIGRA | H 25 ISLOTE | | ARECIBO | PR | 00613 | |
| 178482 | FRANCISCO R GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 178483 | FRANCISCO R GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 656174 | FRANCISCO R GONZALEZ RIVERA | PO BOX 1691 | | | UTUADO | PR | 00641 | |
| 178484 | FRANCISCO R HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | |
| 178485 | FRANCISCO R HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 178486 | FRANCISCO R KLEIN MOYA | ADDRESS ON FILE | | | | | | |
| 178487 | FRANCISCO R LABORDE GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 178488 | FRANCISCO R MEDINA MALDONADO | ADDRESS ON FILE | | | | | | |
| 178489 | FRANCISCO R MORENO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 178490 | FRANCISCO R ORTIZ BELLO | ADDRESS ON FILE | | | | | | |
| 178491 | FRANCISCO R PINEIRO LOPEZ | ADDRESS ON FILE | | | | | | |
| 656175 | FRANCISCO R RODRIGUEZ GUADALUPE | ADDRESS ON FILE | | | | | | |
| 656176 | FRANCISCO R SIFRE MENDEZ | PO BOX 9013 | | | | SAN JUAN | PR | 00909 |
| 656177 | FRANCISCO R VAZQUEZ LOPEZ | 1472 CALLE AIBONITO | | | | SAN JUAN | PR | 00909 |
| 178492 | FRANCISCO R. ARENAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 178493 | FRANCISCO RADINSON CARABALLO | ADDRESS ON FILE | | | | | | |
| 178494 | FRANCISCO RADINSON PEREZ | AVE AMERICO MIRANDA 1146 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 656178 | FRANCISCO RADINSON PEREZ | URB CAPARRA TERRACE | 1146 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 |
| 656179 | FRANCISCO RAMIREZ COLON | URB VALLE COSTERO | 3873 CALLE ALGAS | | | SANTA ISABEL | PR | 00757-3220 |
| 656180 | FRANCISCO RAMIREZ GARCIA | URB EL CORTIJO | 11-16 CALLE 9 B | | | BAYAMON | PR | 00956 |
| 178495 | FRANCISCO RAMIREZ RIOS | ADDRESS ON FILE | | | | | | |
| 178496 | FRANCISCO RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 656182 | FRANCISCO RAMON ORTIZ | PO BOX 6942 | | | | CAGUAS | PR | 00725 |
| 656183 | FRANCISCO RAMOS ALVEZ | ADDRESS ON FILE | | | | | | |
| 656184 | FRANCISCO RAMOS CANALES | RES EL MIRADOR | EDIF 11 APT D 3 | | | SAN JUAN | PR | 00915 |
| 178497 | FRANCISCO RAMOS CANCEL | LCDO. EDWIN RIVERA CINTRON | UGT PO BOX 29247 ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 |
| 656185 | FRANCISCO RAMOS CORREA | PO BOX 1622 | | | | UTUADO | PR | 00641 |
| 656186 | FRANCISCO RAMOS COTTO | RR 10 BZN 10096 | | | | SAN JUAN | PR | 00926 |
| 656187 | FRANCISCO RAMOS CRUZ | RR 2 BOX 141 | | | | SAN JUAN | PR | 00926 |
| 656188 | FRANCISCO RAMOS DAVILA | RR 7 BOX 7574 | | | | SAN JUAN | PR | 00926-0000 |
| 656189 | FRANCISCO RAMOS DIAZ | HC 01 BOX 12443 | | | | CAROLINA | PR | 00985 |
| 656190 | FRANCISCO RAMOS FUENTES | P O BOX 785 | | | | LUQUILLO | PR | 00773 |
| 178498 | FRANCISCO RAMOS GALARZA | ADDRESS ON FILE | | | | | | |
| 656191 | FRANCISCO RAMOS HERNANDEZ | PARC SELGAS | 54 CALLE MANUEL COLON | | | FLORIDA | PR | 00650 |
| 178499 | FRANCISCO RAMOS LAUREANO | ADDRESS ON FILE | | | | | | |
| 656192 | FRANCISCO RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 656193 | FRANCISCO RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 656194 | FRANCISCO RAMOS MATOS | MANSIONES DEL SUR | PLAZA 7 SD 45 | | | TOA BAJA | PR | 00949 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1458 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 656195 | FRANCISCO RAMOS MORALES | HC 4 BOX 14283 | | | | SAN SEBASTIAN | PR | 00685 | |
| 178500 | FRANCISCO RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 656196 | FRANCISCO RAMOS RAMOS | PO BOX 99 | | | | FAJARDO | PR | 00738 | |
| 656198 | FRANCISCO RAMOS RODRIGUEZ | HC R 763 BOX 3398 | | | | PATILLAS | PR | 00723 | |
| 656197 | FRANCISCO RAMOS RODRIGUEZ | PO BOX 11485 | | | | SAN JUAN | PR | 00910-2585 | |
| 656199 | FRANCISCO RAMOS SANTANA | PMB 244 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 656201 | FRANCISCO RAMOS TORRES | 316 CUMBRES DE MIRADERO | | | | MAYAGUEZ | PR | 00680 | |
| 656202 | FRANCISCO RAMOS TORRES | BO COCO VIEJO | 143 CALLE LUTHER KING | | | SALINAS | PR | 00751 | |
| 178501 | FRANCISCO RAMOS TORRES | CARR.348 9.1 BO. ROSARIO | | | | SAN GERMAN | PR | 00680 | |
| 656200 | FRANCISCO RAMOS TORRES | COCO AMPLIACION | SOLAR 537 | | | SALINAS | PR | 00984-2060 | |
| 656203 | FRANCISCO RAMOS VILLAR | URB QUINTAS DE FAJARDO | G 31 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 656204 | FRANCISCO RAMOS ZAYAS | HC 5 BOX 61990 | | | | CAGUAS | PR | 00725 | |
| 2131202 | Francisco Rapale Serbia, Omar | ADDRESS ON FILE | | | | | | | |
| 843880 | FRANCISCO REBOLLO CASALDUC | PO BOX 9949 | | | | SAN JUAN | PR | 00908 | |
| 656205 | FRANCISCO REBOLLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 178502 | FRANCISCO RENE MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 656206 | FRANCISCO RENTAS | APARTADO 1764 | | | | JUANA DIAZ | PR | 00795 | |
| 178503 | FRANCISCO RESTO / LITZA T OCASIO | URB MIRAFLORES | 38-5 CALLE 49 | | | BAYAMON | PR | 00957-3803 | |
| 656207 | FRANCISCO RESTO AGOSTO | P O BOX 1454 | | | | VEGA ALTA | PR | 00692 | |
| 656208 | FRANCISCO RESTO FLORES | BO VILLA JUSTICIA | 437 CALLE CLEMENTE DELGADO | | | CAROLINA | PR | 00985 | |
| 178504 | FRANCISCO RESTO FLORES | CALLE CLEMENTE DELGADO 437 | | | | CAROLINA | PR | 00985-0000 | |
| 656209 | FRANCISCO RESTO PEREZ | URB BAIROA | BY 10 CALE 1 | | | CAGUAS | PR | 00725 | |
| 656210 | FRANCISCO REXACH PADILLA | JARD DE CANOVANAS | E20 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 178505 | FRANCISCO REYES ALICEA | ADDRESS ON FILE | | | | | | | |
| 655386 | FRANCISCO REYES COLON | HC 67 BOX 15331 | | | | BAYAMON | PR | 00956 | |
| 178506 | FRANCISCO REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 178507 | FRANCISCO REYES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 178508 | FRANCISCO REYES HERNANDEZ | PARC ISLOTE II | BZN 197 | | | ARECIBO | PR | 00612 | |
| 656211 | FRANCISCO REYES HERNANDEZ | VILLAS DEL REY | 4U-11 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 178509 | FRANCISCO REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 178510 | FRANCISCO REYES VALDES | ADDRESS ON FILE | | | | | | | |
| 178511 | FRANCISCO REYES, CLARA | ADDRESS ON FILE | | | | | | | |
| 178512 | FRANCISCO REYES, CLARA | ADDRESS ON FILE | | | | | | | |
| 178513 | FRANCISCO REYNOSO SOTELO | ADDRESS ON FILE | | | | | | | |
| 656212 | FRANCISCO RIOS DDDM | PO BOX 364261 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 656214 | FRANCISCO RIOS LA LUZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 656213 | FRANCISCO RIOS LA LUZ | PO BOX 7011 | | | | PONC | PR | 00732 | |
| 656215 | FRANCISCO RIOS MARTINEZ | HC 03 BOX 8575 | | | | LARES | PR | 00669 | |
| 656216 | FRANCISCO RIOS RAMOS | URB ALTURAS | CC 30 CALLE BB | | | VEGA BAJA | PR | 00693 | |
| 656217 | FRANCISCO RIOS RIVERA | BO FACTOR I | 412 CALLE 26 | | | ARECIBO | PR | 00612 | |
| 656219 | FRANCISCO RIVERA | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 656220 | FRANCISCO RIVERA | COND CAPARRA REAL | 254 CARR 2 | | | GUAYNABO | PR | 00966 | |
| 178514 | FRANCISCO RIVERA | PO BOX 250541 | | | | AGUADILLA | PR | 00604-0541 | |
| 178515 | FRANCISCO RIVERA | REXVILLE | AC-10 CALLE 49 | | | BAYAMON | PR | 00957 | |
| 656218 | FRANCISCO RIVERA | URB VILLA BLANCA | X 2 CALLE OPALO | | | CAGUAS | PR | 00725 | |
| 656221 | FRANCISCO RIVERA ADORNO | RR 4 BOX 3028 | | | | BAYAMON | PR | 00956 | |
| 656222 | FRANCISCO RIVERA ALVAREZ | EMBALSE SAN JOSE | 19 C/ ALOZAINA | | | SAN JUAN | PR | 00923 | |
| 178516 | FRANCISCO RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| 656223 | FRANCISCO RIVERA BAYRON | CARR 357 KM 2 5 | | | | MARICAO | PR | 00606 | |
| 655388 | FRANCISCO RIVERA BIZCOCHEA | 25 C/ JULIAN BLANCO SOSA | | | | VEGA BAJA | PR | 00693 | |
| 656224 | FRANCISCO RIVERA BURGOS | PO BOX 107 | | | | RIO GRANDE | PR | 00745 | |
| 656225 | FRANCISCO RIVERA BURGOS | URB LOMAS VERDES | 2K 9 CALLE FRESA | | | BAYAMON | PR | 00956 | |
| 656226 | FRANCISCO RIVERA CASTELLANOS | HC 73 BOX 5900 | | | | NARANJITO | PR | 00719 | |
| 656227 | FRANCISCO RIVERA COLON | BUENA VISTA | 102 CALLE ROBLE | | | CAROLINA | PR | 00985 | |
| 178517 | FRANCISCO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 178518 | FRANCISCO RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 656228 | FRANCISCO RIVERA DIAZ | P O BOX 79 | | | | MOCA | PR | 00676 | |
| 656229 | FRANCISCO RIVERA ECHEVARRIA | PO BOX 1226 | | | | AGUADA | PR | 00602 | |
| 178519 | FRANCISCO RIVERA ESTRADA | HC 9 BOX 62081 | | | | CAGUAS | PR | 00725 | |
| 178520 | FRANCISCO RIVERA ESTRADA | LCDO. JUAN CORREA RODRIGUEZ | PO BOX 64 | | | AGUAS BUENAS | PR | 00703 | |
| 178521 | FRANCISCO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 178522 | FRANCISCO RIVERA FIGUEROA INC | URB MERCEDITA | 41 CALLE COMERCIO | | | PONCE | PR | 00730-5106 | |
| 656230 | FRANCISCO RIVERA FILOMENO | BO PLAYA HUCARES | BUZON 94 | | | NAGUABO | PR | 00718 | |
| 656231 | FRANCISCO RIVERA GOMEZ | URB JARDINES DE ORIENTE | 34 CALLE RAMON E BETANCES | | | LAS PIEDRAS | PR | 00771 | |
| 656232 | FRANCISCO RIVERA GUZMAN | PO BOX 9505 | | | | BAYAMON | PR | 00960 | |
| 178523 | FRANCISCO RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 178524 | FRANCISCO RIVERA HERNANDEZ Y OTROS | LCDO. GILBERTO RODRIGUEZ ZAYAS | PO BOX 2195 | | | GUAYAMA | PR | 00785 | |
| 656233 | FRANCISCO RIVERA IRIZARRY | URB JUAN MORELL CAMPOS | 3 ALMA SUBLIME | | | PONCE | PR | 00730 | |
| 178525 | FRANCISCO RIVERA LABRADOR | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 656234 | FRANCISCO RIVERA LOPEZ | HC 01 BOX 2135 | | | BARRANQUITAS | PR | 00794 | |
| 656235 | FRANCISCO RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 656236 | FRANCISCO RIVERA MARERO | I 8 URB MONTE BELLO | | | HORMIGUEROS | PR | 00660 | |
| 656237 | FRANCISCO RIVERA MARTINEZ | HC 2 BOX 14077 | | | GURABO | PR | 00778 | |
| 2176508 | FRANCISCO RIVERA MARTINEZ | P.O. BOX 1345 | PMB 407 | | TOA ALTA | PR | 00954 | |
| 178526 | FRANCISCO RIVERA MAYOL | ADDRESS ON FILE | | | | | | |
| 178527 | FRANCISCO RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
| 178528 | FRANCISCO RIVERA MONROIG | ADDRESS ON FILE | | | | | | |
| 656238 | FRANCISCO RIVERA MORALES | P O BOX BOX | | | BAYAMON | PR | 00960 | |
| 178529 | FRANCISCO RIVERA MUNIZ | ADDRESS ON FILE | | | | | | |
| 178530 | FRANCISCO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 656239 | FRANCISCO RIVERA OTERO | ADDRESS ON FILE | | | | | | |
| 656240 | FRANCISCO RIVERA PACHECO | PO BOX 740 | BARRIO DAGUAO | | NAGUABO | PR | 00718 | |
| 178531 | FRANCISCO RIVERA PAGAN | ADDRESS ON FILE | | | | | | |
| 178532 | FRANCISCO RIVERA QUIANEZ | ADDRESS ON FILE | | | | | | |
| 656241 | FRANCISCO RIVERA REYES | PO BOX 2023 | | | UTUADO | PR | 00641 | |
| 178533 | FRANCISCO RIVERA RIVERA | BO CUBUY | CARR 186 BUZON 8615 | | CANOVANAS | PR | 00729 | |
| 656244 | FRANCISCO RIVERA RIVERA | EXT REXVILLE | J 23 CALLE 12A | | BAYAMON | PR | 00957 | |
| 656243 | FRANCISCO RIVERA RIVERA | HC 2 BOX 8226 | | | CIALES | PR | 00638 | |
| 656242 | FRANCISCO RIVERA RIVERA | URB SANTA CATALINA | K 22 CALLE 4 | | BAYAMON | PR | 00957 | |
| 656245 | FRANCISCO RIVERA RODRIGUEZ | HC 03 BOX 9746 | | | YABUCOA | PR | 00767-9705 | |
| 178534 | FRANCISCO RIVERA RODRIGUEZ | PO BOX 1494 | | | GUANICA | PR | 00653 | |
| 656246 | FRANCISCO RIVERA RODRIGUEZ/CAFE PLAZA | PO BOX 384 | | | JAYUYA | PR | 00664 | |
| 655387 | FRANCISCO RIVERA ROSA | PO BOX 638 | | | SANTA ISABEL | PR | 00757 | |
| 656248 | FRANCISCO RIVERA ROSADO | 32 CALLE BETANCES | SUITE 330 | | BAYAMON | PR | 00961 | |
| 656247 | FRANCISCO RIVERA ROSADO | SIERRA BAYAMON | 86-5 CALLE 69 | | BAYAMON | PR | 00959 | |
| 178535 | FRANCISCO RIVERA RUIZ | ADDRESS ON FILE | | | | | | |
| 656249 | FRANCISCO RIVERA RUSSE | URB SABANA GARDENS | 18-8 CALLE 18 | | CAROLINA | PR | 00983 | |
| 178536 | FRANCISCO RIVERA SANCHEZ | LAS VEGAS | K14 CALLE GIRASOL | | CATANO | PR | 00962 | |
| 656250 | FRANCISCO RIVERA SANCHEZ | URB LAS VEGAS | K13 CALLE CLAVEL | | CATANO | PR | 00962 | |
| 178537 | FRANCISCO RIVERA SANTIAGO | AVE ROSA # 3 | | | MANATI | PR | 00674-0000 | |
| 656252 | FRANCISCO RIVERA SANTIAGO | PO BOX 359 | | | GUAYNABO | PR | 00970 | |
| 656251 | FRANCISCO RIVERA SANTIAGO | RR 2 BOX 6483 | | | TOA ALTA | PR | 00953-9615 | |
| 656254 | FRANCISCO RIVERA SOTO | BO MONTELLANO | SECTOR LEY MARGINAL JAGUA | | CAYEY | PR | 00736 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 656253 | FRANCISCO RIVERA SOTO | HC 71 BOX 6715 | | | | CAYEY | PR | 00736-9537 | |
| 178538 | FRANCISCO RIVERA SOTO | RR 4 BOX 26996 | | | | TOA ALTA | PR | 00954 | |
| 656255 | FRANCISCO RIVERA STELLA | URB REPARTO VALENCIA | AE 12 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 178539 | FRANCISCO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 178540 | FRANCISCO RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 178541 | FRANCISCO RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 178542 | FRANCISCO RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 656256 | FRANCISCO RIVERA Y ELSA LOPEZ | 410 W IDLEWILD AVE | | | | TAMPA | FL | 33604 | |
| 656257 | FRANCISCO RODRIGUEZ | 6237 N. CAMAC STREET | | | | PHILADELPHIA | PA | 19141 | |
| 656258 | FRANCISCO RODRIGUEZ | PO BOX 9367 | | | | ARECIBO | PR | 00613 | |
| 656259 | FRANCISCO RODRIGUEZ | URB CAPARRA HGTS | 702 AVE ESCORIAL | | | SAN JUAN | PR | 00921 | |
| 656260 | FRANCISCO RODRIGUEZ COLON | P O BOX 1363 | | | | BARCELONETA | PR | 00617-1363 | |
| 656262 | FRANCISCO RODRIGUEZ CRUZ | TMS 232 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 656263 | FRANCISCO RODRIGUEZ CRUZ | URB FOREST HILLS | H 4 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 178543 | FRANCISCO RODRIGUEZ DE LA OBRA | AVE PONCE DE LEON STE 255 | PMB 343 | | | SAN JUAN | PR | 00917 | |
| 655389 | FRANCISCO RODRIGUEZ DE LA OBRA | PMB 353 400 CALAF STREET | | | | SAN JUAN | PR | 00918-1314 | |
| 656264 | FRANCISCO RODRIGUEZ DIAZ | HC 63 BOX 4130 | | | | PATILLAS | PR | 00723 | |
| 656261 | FRANCISCO RODRIGUEZ ECHEVARRIA | PO BOX 173 | | | | AGUADA | PR | 00602 | |
| 656265 | FRANCISCO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 656266 | FRANCISCO RODRIGUEZ GALARZA | PARC NUEVAS | 192 BO TOITA | | | CAYEY | PR | 00736 | |
| 656267 | FRANCISCO RODRIGUEZ GERENA | URB VALPARAISO | B 23 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 656268 | FRANCISCO RODRIGUEZ GONZALEZ | 753 JOYA LAS MARINES | | | | AGUADILLA | PR | 00603 | |
| 656269 | FRANCISCO RODRIGUEZ GONZALEZ | HC 71 BOX 1346 | | | | NARANJITO | PR | 00719-9725 | |
| 178544 | FRANCISCO RODRIGUEZ GONZALEZ | HC 75 BOX 1346 | | | | NARANJITO | PR | 00719 | |
| 656270 | FRANCISCO RODRIGUEZ GORDILS | URB LA RAMBLA | 1211 CALLE CLARISAS | | | PONCE | PR | 00730 | |
| 178545 | FRANCISCO RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 178546 | FRANCISCO RODRIGUEZ LEGRAND | ADDRESS ON FILE | | | | | | | |
| 656271 | FRANCISCO RODRIGUEZ LOPEZ | HC 1 BOX 6422 | | | | CIALES | PR | 00638 | |
| 656272 | FRANCISCO RODRIGUEZ LOPEZ | HC 61 BOX 4067 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 656273 | FRANCISCO RODRIGUEZ MALDONADO | 369 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 |
| 178547 | FRANCISCO RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 178548 | FRANCISCO RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 178549 | FRANCISCO RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 178550 | FRANCISCO RODRÍGUEZ MARRERO | LCDO. JOSÉ AVILÉS LAMBERTY | MANSIONES DE SAN MARTIN STE 17 | | | SAN JUAN | PR | 00924 |
| 656274 | FRANCISCO RODRIGUEZ MORALES | UNIVERSITY GARDENS | CALLE 6 E 55 | | | ARECIBO | PR | 00612 |
| 656275 | FRANCISCO RODRIGUEZ MORALES | URB UNIVERSITY GARDENS | E 55 CALLE 6 | | | ARECIBO | PR | 00612 |
| 656276 | FRANCISCO RODRIGUEZ NAPOLEONI | C 581 URB MARIA ANTONIA | | | | GUANICA | PR | 00653 |
| 656277 | FRANCISCO RODRIGUEZ NIEVES | HC 3 BOX 32066 | | | | AGUADILLA | PR | 00603 |
| 656278 | FRANCISCO RODRIGUEZ NIEVES | HC 3 BOX 32068 | | | | AGUADILLA | PR | 00603 |
| 656279 | FRANCISCO RODRIGUEZ PEREZ | PO BOX 1838 | | | | ISABELA | PR | 00662 |
| 178551 | FRANCISCO RODRIGUEZ PEREZ | PO BOX 371944 | | | | CAYEY | PR | 00837 |
| 178552 | FRANCISCO RODRIGUEZ PETANAS | ADDRESS ON FILE | | | | | | |
| 656280 | FRANCISCO RODRIGUEZ RAMIREZ | URB SANTIAGO IGLESIAS | 1755 | | | SAN JUAN | PR | 00921 |
| 656281 | FRANCISCO RODRIGUEZ RIVERA | HC 44 BOX 12903 | | | | CAYEY | PR | 00736 |
| 178553 | FRANCISCO RODRIGUEZ RIVERA | PO BOX 146 | | | | NAGUABO | PR | 00744 |
| 656283 | FRANCISCO RODRIGUEZ RIVERA | VALLE UNIVERSITARIO | 40 AVE RAMON B LOPEZ | | | SAN JUAN | PR | 00923 |
| 656286 | FRANCISCO RODRIGUEZ RODRIGUEZ | 159 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 |
| 656284 | FRANCISCO RODRIGUEZ RODRIGUEZ | HC 01 BOX 3920 | | | | FLORIDA | PR | 00650-9720 |
| 656285 | FRANCISCO RODRIGUEZ RODRIGUEZ | HC 83 BOX 6324 | | | | VEGA ALTA | PR | 00692 |
| 178554 | FRANCISCO RODRIGUEZ RODRIGUEZ | PO BOX 560940 | | | | GUAYANILLA | PR | 00656 |
| 178555 | FRANCISCO RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 178556 | FRANCISCO RODRIGUEZ SACRISTAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1463 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 178557 | FRANCISCO RODRIGUEZ SALLABERRY | ADDRESS ON FILE | | | | | | |
| 843881 | FRANCISCO RODRIGUEZ SANTANA | HC 1 BOX 4751 | | | | COMERIO | PR | 00782 |
| 2175165 | FRANCISCO RODRIGUEZ TORRES | HACIENDA MARIANI | #46 CALLE C | | | YAUCO | PR | 00698 |
| 656287 | FRANCISCO RODRIGUEZ TORRES | P O BOX 560477 | | | | GUAYANILLA | PR | 00656-0477 |
| 178558 | FRANCISCO RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 843882 | FRANCISCO RODRIGUEZ VAZQUEZ | BARRIADA VISTA ALEGRE | 1690 CALLE AMARILLO | | | SAN JUAN | PR | 00926 |
| 656288 | FRANCISCO RODRIGUEZ ZAVALA | COND BRISAS PARQUE ESCORIAL | 315 MEDIA LUNA BOULEVARD APT 2301 | | | CAROLINA | PR | 00987 |
| 178559 | FRANCISCO RODRIGUEZ-EMA CORDERO | ADDRESS ON FILE | | | | | | |
| 178560 | FRANCISCO ROJAS ROJAS | ADDRESS ON FILE | | | | | | |
| 656289 | FRANCISCO ROLON DELGADO | PARQUES DE BONNEVILLE | EDIF 1 APT 1G | | | CAGUAS | PR | 00725 |
| 656290 | FRANCISCO ROLON MARTINEZ | SANTA ELENA | KK20 CALLE J | | | BAYAMON | PR | 00957 |
| 178561 | FRANCISCO ROLON ORTOLAZA | ADDRESS ON FILE | | | | | | |
| 178562 | FRANCISCO ROMAN | ADDRESS ON FILE | | | | | | |
| 178563 | FRANCISCO ROMAN ACEVEDO | ADDRESS ON FILE | | | | | | |
| 178564 | FRANCISCO ROMAN GARCIA | ADDRESS ON FILE | | | | | | |
| 656291 | FRANCISCO ROMAN GARCIA | ADDRESS ON FILE | | | | | | |
| 178565 | FRANCISCO ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 178566 | FRANCISCO ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 656292 | FRANCISCO ROMAN MEDINA | HC 01 BOX 11599 | | | | SAN SEBASTIAN | PR | 00685 |
| 178567 | FRANCISCO ROMAN MEDINA DBA COMERCIAL ROM | HC-01 BOX 11624 | | | | SAN SEBASTIAN | PR | 00685-0000 |
| 656293 | FRANCISCO ROMAN OQUENDO | URB SANTA RITA | G 25 CALLE 13 | | | VEGA ALTA | PR | 00692 |
| 655390 | FRANCISCO ROMAN SANTIAGO | 1415 CALLE BELEN BURGOS | | | | SAN JUAN | PR | 00921-4121 |
| 656294 | FRANCISCO ROMAN SOTO | HC 01 BOX 11599 | | | | SAN SEBASTIAN | PR | 00685-9752 |
| 655391 | FRANCISCO ROMAN SOTO | HC 1 BOX 11599 | | | | SAN SEBASTIAN | PR | 00685 |
| 656295 | FRANCISCO ROMAN SOTO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 656296 | FRANCISCO ROMERO LLAVONA | COND PLAYA DORADA | APT 606 B | | | CAROLINA | PR | 00979 |
| 656297 | FRANCISCO ROSA ALVARADO | HC 01 BOX 4317 | | | | SALINAS | PR | 00751 |
| 656298 | FRANCISCO ROSA CASTILLO | C/O GLORIA RIVERA DIV PAGADURIA | COLINAS DE FAIRVIEW | | | TRUJILLO ALTO | PR | 00976-0000 |
| 656299 | FRANCISCO ROSA CASTILLO | URB COLINAS DE FAIRVIEW | P 27 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 178568 | FRANCISCO ROSA FLORES | ADDRESS ON FILE | | | | | | |
| 178569 | FRANCISCO ROSA RIOS | ADDRESS ON FILE | | | | | | |
| 656300 | FRANCISCO ROSA ROSA | HC 4 BOX 4593 | | | | QUEBRADILLAS | PR | 00678 |
| 178570 | FRANCISCO ROSA SERRANO | ADDRESS ON FILE | | | | | | |
| 656301 | FRANCISCO ROSADO BATISTA | ALTAGRACIA | G 8 CALLE GORRION | | | TOA BAJA | PR | 00949 |
| 178571 | FRANCISCO ROSADO COLOMER | ADDRESS ON FILE | | | | | | |
| 2175586 | FRANCISCO ROSADO FEBUS | ADDRESS ON FILE | | | | | | |
| 656302 | FRANCISCO ROSADO HIDRAULIC | PO BOX 8499 | | | | BAYAMON | PR | 00960 |
| 178572 | FRANCISCO ROSADO MARTINEZ | COM ALMIRANTITO | SOLAR 50 | | | VEGA BAJA | PR | 00693 |
| 656303 | FRANCISCO ROSADO MARTINEZ | HC 55 BUZON 9169 | | | | CEIBA | PR | 00735 |
| 656304 | FRANCISCO ROSADO MONTALVO | URB LAS LOMAS | 1773 CALLE 24SO | | | SAN JUAN | PR | 00921 |
| 178573 | FRANCISCO ROSADO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 656305 | FRANCISCO ROSARIO ALFONSO | BO TIERRA NUEVAS | CARR 616 KM 0 HM 3 | | | MANATI | PR | 00674 |
| 656306 | FRANCISCO ROSARIO ALFONSO | PO BOX 3067 | | | | MANATI | PR | 00674 |
| 656307 | FRANCISCO ROSARIO BONILLA | URB LAS GUADALUPE | E1 CALLE LA MILAGROSA | | | PONCE | PR | 00730-2405 |
| 178574 | FRANCISCO ROSARIO BRULL | ADDRESS ON FILE | | | | | | |
| 656308 | FRANCISCO ROSARIO CONCEPCION | HC 58 BOX 13546 | | | | AGUADA | PR | 00602 |
| 2175592 | FRANCISCO ROSARIO CRUZ | ADDRESS ON FILE | | | | | | |
| 656309 | FRANCISCO ROSARIO FALCON | ADDRESS ON FILE | | | | | | |
| 656310 | FRANCISCO ROSARIO FELIX | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 656311 | FRANCISCO ROSARIO FIGUEROA | VILLA FLORES | B 1 CALLE JOSE ROMERO | | | CEIBA | PR | 00735 |
| 656313 | FRANCISCO ROSARIO GONZALEZ | HC 1 BOX 7992 | | | | MOCA | PR | 00676 |
| 656312 | FRANCISCO ROSARIO GONZALEZ | P O BOX 355 | | | | HORMIGUEROS | PR | 00660 |
| 656315 | FRANCISCO ROSARIO OLIVERAS | URB MONTEBELLO | D 33 CALLE LIRIO | | | RIO GRANDE | PR | 00745 |
| 655392 | FRANCISCO ROSARIO OTERO | PO BOX 1701 | | | | CIALES | PR | 00638 |
| 656316 | FRANCISCO ROSARIO PACHECO | HC 01 BOX 8280 | | | | LUQUILLO | PR | 00773-9614 |
| 656317 | FRANCISCO ROSARIO PEREZ | ADDRESS ON FILE | | | | | | |
| 656319 | FRANCISCO ROSARIO PEREZ | ADDRESS ON FILE | | | | | | |
| 656318 | FRANCISCO ROSARIO PEREZ | ADDRESS ON FILE | | | | | | |
| 656320 | FRANCISCO ROSARIO RIVERA | URB SAN ANTONIO | B 29 CALLE D | | | ARROYO | PR | 00714 |
| 178575 | FRANCISCO ROSARIO ROMAN | ADDRESS ON FILE | | | | | | |
| 178576 | FRANCISCO ROSARIO, MAGDA | ADDRESS ON FILE | | | | | | |
| 656321 | FRANCISCO ROSAS GONZALEZ | URB MONTE CLARO | M F 7 PLAZA 23 | | | BAYAMON | PR | 00961 |
| 656322 | FRANCISCO ROVIRA RULLAN | ADDRESS ON FILE | | | | | | |
| 656323 | FRANCISCO RUIZ ALMODOVAR | URB JAIME L DREW | 145 CALLE C | | | PONCE | PR | 00731 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1465 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| 656324 | FRANCISCO RUIZ AVILA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 656325 | FRANCISCO RUIZ GONZALEZ | URB FLAMBOYAN GARDENS | T 7 CALLE 15 | | BAYAMON | PR | 00959 |
| 656326 | FRANCISCO RUIZ LEBRON / GOMA GRANDE | 231 CALLE CONCORDIA | | | MAYAGUEZ | PR | 00680 |
| 656327 | FRANCISCO RUIZ LORENZO | HC 56 BOX 34286 1 | | | AGUADA | PR | 00602-9773 |
| 656328 | FRANCISCO RUIZ MARTELL | ADDRESS ON FILE | | | | | |
| 655393 | FRANCISCO RUIZ MORENO | 506 CALLE VILLA FONTANA | | | MAYAGUEZ | PR | 00680 |
| 656329 | FRANCISCO RUIZ NIEVES | P O BOX 7 | | | UTUADO | PR | 00641 |
| 178577 | FRANCISCO RUIZ PEREZ | ADDRESS ON FILE | | | | | |
| 656330 | FRANCISCO RUIZ RUIZ | BO MONTELLANO | PO BOX 7728 | | CIDRA | PR | 00739 |
| 656331 | FRANCISCO RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 656332 | FRANCISCO RUIZ VELEZ | ADDRESS ON FILE | | | | | |
| 178578 | FRANCISCO RUSCALLEDA GONZALEZ | ADDRESS ON FILE | | | | | |
| 178579 | FRANCISCO S BONILLA GONZALEZ | ADDRESS ON FILE | | | | | |
| 178580 | FRANCISCO SABAT CARMONA | ADDRESS ON FILE | | | | | |
| 656333 | FRANCISCO SABATIER DISTRIBUTORS | CARR 10 LOCAL 31 | | | PONCE | PR | 00731 |
| 178581 | FRANCISCO SAENZ CASTRO | ADDRESS ON FILE | | | | | |
| 656334 | FRANCISCO SAEZ RIVERA | BO JERUSALEN | C 11 CALLE 1 | | FAJARDO | PR | 00738 |
| 656335 | FRANCISCO SAGARDIAS | PO BOX 4785 | | | AGUADILLA | PR | 00603 |
| 178582 | FRANCISCO SALDANA ALAMO | ADDRESS ON FILE | | | | | |
| 656338 | FRANCISCO SALGADO HERNANDEZ | CAMPANILLA | 38 A CALLE DEL MONTE | | TOA BAJA | PR | 00949 |
| 656336 | FRANCISCO SALGADO HERNANDEZ | HC 33 BOX 5945 | | | DORADO | PR | 00646 |
| 656337 | FRANCISCO SALGADO HERNANDEZ | LA PONDEROSA | 136 D CALLE 3 | | VEGA ALTA | PR | 00692 |
| 178583 | FRANCISCO SALINAS VALENCIA | ADDRESS ON FILE | | | | | |
| 178584 | FRANCISCO SAMALOT SOLER | ADDRESS ON FILE | | | | | |
| 656339 | FRANCISCO SANABRIA MORALES | ADDRESS ON FILE | | | | | |
| 178585 | FRANCISCO SANCHEZ | ADDRESS ON FILE | | | | | |
| 178586 | FRANCISCO SANCHEZ / CARMEN MARSHAL | COND EL GENERALIFE | G 4 AVE SAN PATRICIO APT 1204 | | GUAYNABO | PR | 00968-3222 |
| 178587 | FRANCISCO SANCHEZ AVILES | ADDRESS ON FILE | | | | | |
| 656340 | FRANCISCO SANCHEZ CRESPO | ADDRESS ON FILE | | | | | |
| 656341 | FRANCISCO SANCHEZ CRUZ | HC 02 BOX 14001 | | | GURABO | PR | 00778-9617 |
| 656342 | FRANCISCO SANCHEZ FELICIANO | RES AGUADA GARDENS | EDIF 3 APTO 22 | | AGUADA | PR | 00602 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 656343 | FRANCISCO SANCHEZ MILLAN | HC 02 BOX 11181 | | | | YAUCO | PR | 00698 | |
| 656344 | FRANCISCO SANCHEZ POLANCO | HC 58 BOX 9417 | | | | AGUADA | PR | 00602 | |
| 656345 | FRANCISCO SANCHEZ REYES | PO BOX 1261 | | | | VEGA ALTA | PR | 00621-1261 | |
| 178588 | FRANCISCO SÁNCHEZ RODRÍGUEZ 685-967 | LCDO. FRANCISCO J. GONZÁLEZ MALAGAZ | 1519 Ponce DE LEÓN STE 801 | | | SAN JUAN | PR | 00907 | |
| 656347 | FRANCISCO SANCHEZ URBINO | VILLA CAROLINA 6TA EXT | 2 BLQ 229 CALLE 609 | | | CAROLINA | PR | 00985 | |
| 656348 | FRANCISCO SANCHEZ VAZQUEZ | P O BOX 1327 | | | | COAMO | PR | 00769 | |
| 178589 | FRANCISCO SANCHEZ VIDAL | ADDRESS ON FILE | | | | | | | |
| 656349 | FRANCISCO SANTAELLA CONDE | URB SAN IGNACIO | 1793 CALLE SAN RODULFO | | | SAN JUAN | PR | 00927 | |
| 656350 | FRANCISCO SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 843883 | FRANCISCO SANTANA VEGA | RIO GRANDE STATES | 11104 CALLE REY SALOMON | | | RIO GRANDE | PR | 00745 | |
| 656353 | FRANCISCO SANTIAGO / FRANCES SANTIAGO | PO BOX 2893 | | | | GUAYNABO | PR | 00970 | |
| 656354 | FRANCISCO SANTIAGO ACEVEDO | 19 URB SAN FELIPE | | | | ADJUNTAS | PR | 00601 | |
| 656355 | FRANCISCO SANTIAGO ACEVEDO | PO BOX 2755 | | | | GUAYAMA | PR | 00784 | |
| 656356 | FRANCISCO SANTIAGO BUSTAMAR | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 178590 | FRANCISCO SANTIAGO CARRASCO | ADDRESS ON FILE | | | | | | | |
| 178591 | FRANCISCO SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 656357 | FRANCISCO SANTIAGO GARCIA | PO BOX 127 | | | | ENSENADA | PR | 00647 | |
| 656351 | FRANCISCO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 178593 | FRANCISCO SANTIAGO HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 656358 | FRANCISCO SANTIAGO LEGRAND | PO BOX 1555 | | | | VIEQUES | PR | 00765 | |
| 656359 | FRANCISCO SANTIAGO LOPEZ | HC 1 BOX 17312 | | | | HUMACAO | PR | 00791 | |
| 843884 | FRANCISCO SANTIAGO LOPEZ | PO BOX 70 | | | | HATILLO | PR | 00659-0070 | |
| 656360 | FRANCISCO SANTIAGO MARTINEZ | URB CIUDAD CRISTIANA | BOX 418 AVE BOLIVIA | | | HUMACAO | PR | 00791 | |
| 656361 | FRANCISCO SANTIAGO MIRANDA | HC 763 BOX 3221 | | | | PATILLAS | PR | 00723 | |
| 656362 | FRANCISCO SANTIAGO MORALES | VILLA ESPERANZA | 77 CALLE ESPERANZA | | | CAGUAS | PR | 00725 | |
| 178594 | FRANCISCO SANTIAGO MORENO | ADDRESS ON FILE | | | | | | | |
| 178595 | FRANCISCO SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 178596 | FRANCISCO SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| 178597 | FRANCISCO SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 178598 | FRANCISCO SANTIAGO PACHECO | ADDRESS ON FILE | | | | | |
| 656363 | FRANCISCO SANTIAGO PAGAN | COND TORRE DE ANDALUCIA 1 | APT 1608 | | SAN JUAN | PR | 00926 |
| 656352 | FRANCISCO SANTIAGO QUIÑONES | PO BOX 155 | | | SABANA GRANDE | PR | 00637 |
| 656364 | FRANCISCO SANTIAGO RIVAS | PO BOX 708 | | | TOA ALTA | PR | 00954 |
| 656365 | FRANCISCO SANTIAGO RIVERA | 31 CLIPTON PH | | | JERSEY CITY | NY | 007304 |
| 656366 | FRANCISCO SANTIAGO RODRIGUEZ | BOX 11737 FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00918 |
| 178599 | FRANCISCO SANTIAGO RODRIGUEZ | PO BOX 755 | | | BAYAMON | PR | 00960-0755 |
| 178600 | FRANCISCO SANTIAGO SANJURJO | ADDRESS ON FILE | | | | | |
| 178601 | FRANCISCO SANTIAGO SERRANO | LIC MARJORIE RIVERA TORRES | PO BOX 7255 | | CAGUAS | PR | 00726-7255 |
| 178602 | FRANCISCO SANTIAGO SOTO | ADDRESS ON FILE | | | | | |
| 656367 | FRANCISCO SANTIAGO TIRU | BO FUIG | 145 CALLE 1 | | GUANICA | PR | 00653 |
| 656368 | FRANCISCO SANTIAGO TIRU | P O BOX 59 | | | GUANICA | PR | 00653 |
| 178603 | FRANCISCO SANTIAGO V ELA | LIC MARJORIE RIVERA | PO BOX 7255 | | CAGUAS | PR | 00726-7255 |
| 656369 | FRANCISCO SANTIAGO VAZQUEZ | URB JOSE MERCADO | 132 A CALLE KENNEDY | | CAGUAS | PR | 00725 |
| 656370 | FRANCISCO SANTIAGO ZAYAS | PMB 547 PO BOX 100 | | | BARRANQUITAS | PR | 00794 |
| 1473667 | Francisco Santini/ Madeline Bousson | ADDRESS ON FILE | | | | | |
| 656371 | FRANCISCO SANTOS | 5 PARCELAS VAZQUEZ | | | SALINA | PR | 00751 |
| 656372 | FRANCISCO SANTOS CRESPO | HC 02 BOX 10180 | | | YAUCO | PR | 00698 |
| 656373 | FRANCISCO SANTOS FALCON | URB FERNANDEZ | 5 CALLE MODESTO FERRER | | CIDRA | PR | 00739 |
| 656374 | FRANCISCO SANTOS GUZMAN | BO SANDIN | 9 CALLE MERCURIO | | VEGA BAJA | PR | 00693 |
| 178604 | FRANCISCO SANTOS MARTINEZ | ADDRESS ON FILE | | | | | |
| 656375 | FRANCISCO SANTOS RIVERA | VILLA DE RIO VERDE | XX 33 CALLE 26 | | CAGUAS | PR | 00725 |
| 656376 | FRANCISCO SANTOS VELAZQUEZ | BO LAS CUEVAS | CORREO GENERAL | | LOIZA | PR | 00772 |
| 656377 | FRANCISCO SANTOS ZAYAS | URB SANTA MONICA | I-17 CALLE 8 | | BAYAMON | PR | 00957 |
| 178605 | FRANCISCO SCHMIDT TORRES | ADDRESS ON FILE | | | | | |
| 178606 | FRANCISCO SEDA DELGADO | ADDRESS ON FILE | | | | | |
| 656378 | FRANCISCO SEDA FELICIANO | URB LAS VIRTUDES | 755 CALLE CONSOLACION | | SAN JUAN | PR | 00924 |
| 656379 | FRANCISCO SEISE GARCIA | PO BOX 827 | | | MANATI | PR | 00674 |
| 656380 | FRANCISCO SELLA | PO BOX 1277 | | | COAMO | PR | 00769 |
| 656381 | FRANCISCO SENDRA CALERO | TIERRA ALTA 1 | D 1 CALLE LOS MIRTOS | | GUAYNABO | PR | 00969 |
| 178607 | FRANCISCO SEPULVEDA GARCIA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 656382 | FRANCISCO SERATE LOPEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 656383 | FRANCISCO SERATE LOPEZ | ADDRESS ON FILE | | | | | | |
| 178608 | FRANCISCO SERRANO | ADDRESS ON FILE | | | | | | |
| 656384 | FRANCISCO SERRANO JIMENEZ | COND GOLDEN VIEW PLAZA APT 1704 | | | | SAN JUAN | PR | 00924 |
| 656385 | FRANCISCO SERRANO ROSADO | URB BUNKER | 155 CALLE ARGENTINA | | | CAGUAS | PR | 00725 |
| 656386 | FRANCISCO SERRANO VELEZ | URB BUENA VISTA | 1194 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1260 |
| 656387 | FRANCISCO SERRANO VILLEGAS | ADDRESS ON FILE | | | | | | |
| 656388 | FRANCISCO SIERRA FERNANDEZ | CHALETS DE ROYAL PARK | 100 CALLE F APT 201 | | | BAYAMON | PR | 00956 |
| 656389 | FRANCISCO SIERRA MENDEZ | PO BOX 3010 | | | | JUNCOS | PR | 00777-3010 |
| 656390 | FRANCISCO SILEN | ADDRESS ON FILE | | | | | | |
| 656391 | FRANCISCO SILVA COLLAZO | ADDRESS ON FILE | | | | | | |
| 178609 | FRANCISCO SILVA MARIANI | ADDRESS ON FILE | | | | | | |
| 178610 | FRANCISCO SILVA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 178611 | FRANCISCO SINIGAGLIA CARABALLO | ADDRESS ON FILE | | | | | | |
| 178612 | FRANCISCO SOLER TANCO | ADDRESS ON FILE | | | | | | |
| 178613 | FRANCISCO SOLIS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 178614 | FRANCISCO SOLIS SCHARON | ADDRESS ON FILE | | | | | | |
| 178615 | FRANCISCO SOMOZA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 178616 | FRANCISCO SOTO FRANCESHI | ADDRESS ON FILE | | | | | | |
| 656393 | FRANCISCO SOTO HERNANDEZ | BO SALTOS 1 | CARR 445 KM 4 2 INTERIOR | | | SAN SEBASTIAN | PR | 00685 |
| 656392 | FRANCISCO SOTO LOPEZ | URB VISTAMAR | 477 CALLE PORTUGAL | | | CAROLINA | PR | 00979 |
| 656394 | FRANCISCO SOTO LUNA | URB LEVITOWN | AQ29 CALLE LYDIA | | | TOA BAJA | PR | 00949 |
| 656395 | FRANCISCO SOTO MARTINEZ | HC 4 BOX 17806 | | | | CAMUY | PR | 00627 |
| 656396 | FRANCISCO SOTO OTERO | HC 71 BOX 2499 | | | | NARANJITO | PR | 00719 |
| 656397 | FRANCISCO SOTO RIVERA | RR 8 BOX 9631 | | | | BAYAMON | PR | 00957 |
| 656398 | FRANCISCO SOTO SANCHEZ JR | URB EXT SAN JOSE 7 | | | | AGUADA | PR | 00602 |
| 178617 | FRANCISCO SOTO TOMASINY | ADDRESS ON FILE | | | | | | |
| 656399 | FRANCISCO SOTO TORRES | PO BOX 350 | | | | PUERTO REAL | PR | 00740-0350 |
| 656400 | FRANCISCO SOUFFRONT NIEVES | URB VIATA AZUL | C 15 CALLE 3 | | | RINCON | PR | 00677 |
| 656401 | FRANCISCO SUAREZ MARTINEZ | COND MONTE SUR | 190 AVE HOSTOS APTO UAB 30 | | | SAN JUAN | PR | 00918 |
| 656402 | FRANCISCO SUERO ALGARIN | PO BOX 3012 | | | | JUNCOS | PR | 00777 |
| 656404 | FRANCISCO T COLON FALCON | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 656403 | FRANCISCO T COLON FALCON | URB COLLEGE PARK | 280 CALLE SAN ALFONSO | | | SAN JUAN | PR | 00921-4730 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 178618 | FRANCISCO T DEL VALLE VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 843886 | FRANCISCO T PIETRI RIVERA | HC 01 BOX 7662 | | | ADJUNTAS | PR | 00601 | |
| 656405 | FRANCISCO TABALES Y MARILYN RAMOS | ADDRESS ON FILE | | | | | | |
| 656406 | FRANCISCO TAPIA BENITEZ | HC 2 BOX 15248 | | | CAROLINA | PR | 00987 | |
| 656407 | FRANCISCO TAPIA VIERA | HC 02 15599 | | | CAROLINA | PR | 00985 | |
| 656408 | FRANCISCO TAVERAS PENA | HC 01 BOX 13077 | | | RIO GRANDE | PR | 00745 | |
| 656409 | FRANCISCO TENORIO REYES | HC 01 BOX 10659 | | | ARECIBO | PR | 00612 | |
| 656410 | FRANCISCO TIRADO BAEZ | APARTADO 296 | | | RINCON | PR | 00677 | |
| 656411 | FRANCISCO TIRADO RUIZ | PO BOX 316 | | | SAN ANTONIO | PR | 00690 | |
| 656412 | FRANCISCO TOLEDO GONZALEZ | SANTA JUANITA | N A 6 CALLE ABAD | | BAYAMON | PR | 00956 | |
| 178619 | FRANCISCO TORAL MUNOZ | ADDRESS ON FILE | | | | | | |
| 178620 | FRANCISCO TORANODBA VAQUERIA FRANCISCO | TORANO/GREEN ENERGY & FUELS INC | HC 3 BOX 12096 | | UTUADO | PR | 00641 | |
| 178621 | FRANCISCO TORIBIO, JULISSA | ADDRESS ON FILE | | | | | | |
| 1832495 | Francisco Toro de Osuna - Viviana Velz Perez Com. Prop. | ADDRESS ON FILE | | | | | | |
| 656413 | FRANCISCO TORO DEL VALLE | URB EL CEREZAL 1659 | CALLE SALUEN | | SAN JUAN | PR | 00926 | |
| 178622 | FRANCISCO TORO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 656414 | FRANCISCO TORO HURTADO | URB PERLA DEL SUR | 2811 CARNAVAL | | PONCE | PR | 00717 | |
| 2180327 | Francisco Toro-De Osuna and Viviana Velez-Perez | Urb. Extension Quintas De Santa Maria | 28 | | Mayaguez | PR | 00682 | |
| 178624 | FRANCISCO TORRES BONILLA | URB JARD LA SIERRA | 16 CALLE ROMAN MEDINA | | MOCA | PR | 00676 | |
| 656415 | FRANCISCO TORRES BONILLA | URB VISTAMAR | C 399 CALLE CADIZ | | CAROLINA | PR | 00983 | |
| 656416 | FRANCISCO TORRES BURGOS | BO PALMAREJO | HC 2 BOX 5483 | | COAMO | PR | 00769 | |
| 656417 | FRANCISCO TORRES CRUZ | HC 764 BOX 6479 | | | PATILLAS | PR | 00723 | |
| 178625 | FRANCISCO TORRES FELICIANO | ADDRESS ON FILE | | | | | | |
| 178626 | FRANCISCO TORRES FELICIANO | ADDRESS ON FILE | | | | | | |
| 656418 | FRANCISCO TORRES GRACIA | VILLAS DE BUENA VISTA | J-4 CALLE ISIS | | BAYAMON | PR | 00956-5952 | |
| 656419 | FRANCISCO TORRES LAUREANO | COND BORINQUEN TOWER I | 1484 AVE ROOSEVELT APT 811 | | SAN JUAN | PR | 00920-2721 | |
| 655394 | FRANCISCO TORRES LUGO | PO BOX 29857 | | | SAN JUAN | PR | 00929 | |
| 656420 | FRANCISCO TORRES MARRERO | HC 2 BOX 8620 | | | YABUCOA | PR | 00767 | |
| 656421 | FRANCISCO TORRES MATOS | ADDRESS ON FILE | | | | | | |
| 656422 | FRANCISCO TORRES MIRANDA | JARDINES DE SANTA ANA | D 4 CALLE 4 | | COAMO | PR | 00769 | |
| 656423 | FRANCISCO TORRES OLIVERO | PO BOX 1073 | | | UTUADO | PR | 00641-1073 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 178627 | FRANCISCO TORRES OQUENDO | TOMAS SANTIAGO ROMERO | 3 CALLE HOSTOS NORTE | | | GUYAMA | PR | 00784 |
| 178628 | FRANCISCO TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 178629 | FRANCISCO TORRES QUIJANO | ADDRESS ON FILE | | | | | | |
| 178630 | FRANCISCO TORRES QUILES | ADDRESS ON FILE | | | | | | |
| 656424 | FRANCISCO TORRES RAMIREZ | URB LEVITTOWN | HS 51 CALLE ROSARIO ATUTI | | | TOA BAJA | PR | 00949 |
| 656425 | FRANCISCO TORRES RIOS | URB VISTA AZUL | P30 CALLE 18 | | | ARECIBO | PR | 00612 |
| 178631 | FRANCISCO TORRES RIVERA | COND PLAZA REAL | 187 CARR 2 APT 503 | | | GUAYNABO | PR | 00966 |
| 656426 | FRANCISCO TORRES RIVERA | HC 01 BOX 3132 BO CALLEJONES | | | | LARES | PR | 00669 |
| 178632 | FRANCISCO TORRES RIVERA | URB VILLA BARCELONETA | CC 30 CALLE E 9 | | | BARCELONETA | PR | 00617 |
| 656427 | FRANCISCO TORRES RODRIGUEZ | PO BOX 560 | | | | SAN GERMAN | PR | 00683 |
| 656428 | FRANCISCO TORRES RODRIGUEZ | URB FOREST HILLS | 0230 CALLE BOGOTA | | | BAYAMON | PR | 00956 |
| 656429 | FRANCISCO TORRES ROLON | URB COLINAS FAIR VIEW | 4 G 82 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 |
| 656430 | FRANCISCO TORRES ROMAN | PLAYA PONCE | 135 LORENZO BUO | | | PONCE | PR | 00716-8046 |
| 656431 | FRANCISCO TORRES SANTANA | BO SABANA BAJA | 207A CALLE AMAPOLA | | | SABANA GRANDE | PR | 00637 |
| 655395 | FRANCISCO TORRES SANTIAGO | BDA TAMARINDO | 135 CALLE 3 | | | PONCE | PR | 00730 |
| 178633 | FRANCISCO TORRES SANTOS RETIREMENT PLAN | ADDRESS ON FILE | | | | | | |
| 178634 | FRANCISCO TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 656432 | FRANCISCO TORRES VAZQUEZ | BO COROZAL | 141 CALLE SAN FELIPE | | | GUAYAMA | PR | 00784 |
| 656433 | FRANCISCO TORRES VELEZ | ADDRESS ON FILE | | | | | | |
| 656434 | FRANCISCO TOSTE SANTANA | URB EL VEDADO | 414 CALLE BONAFOUX | | | SAN JUAN | PR | 00918-3021 |
| 656435 | FRANCISCO TOYENS QUINONES | ADDRESS ON FILE | | | | | | |
| 178635 | FRANCISCO UMPIERRE VELA | ADDRESS ON FILE | | | | | | |
| 656436 | FRANCISCO URBINA MERCED | 140 CALLE CARAZO | | | | GUAYNABO | PR | 00968 |
| 178636 | FRANCISCO URQUIA DIAZ | ADDRESS ON FILE | | | | | | |
| 656437 | FRANCISCO V AQUINO HERNANDEZ | URB OASIS GARDENS | F 3 CALLE NORUEGA | | | GUAYNABO | PR | 00961 |
| 656438 | FRANCISCO V CASTRO VAZQUEZ | COND SEGOVIA APT 707 | 650 S CUEVAS BUSTAMANTE | | | SAN JUAN | PR | 00918-3822 |
| 178637 | FRANCISCO V HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 656439 | FRANCISCO VALCARCEL MULERO | URB SAN IGNACIO | 1809 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927-6813 |
| 178638 | FRANCISCO VALCARCEL MULERO | URB SANTA RITA | 57 BORINQUENA | | | SAN JUAN | PR | 00925 |
| 656440 | FRANCISCO VALDES | PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 |
| 656441 | FRANCISCO VALDES ADORNO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 656442 | FRANCISCO VALDES ORTIZ | URB BONNEVILLE GARDENS | L 24 CALLE 6 | | CAGUAS | PR | 00725 | |
|---|---|---|---|---|---|---|---|---|
| 656443 | FRANCISCO VALENTIN | E 92 URB JAIME L DREW | | | PONCE | PR | 00730 | |
| 178639 | FRANCISCO VALENTIN ALEQUIN | ADDRESS ON FILE | | | | | | |
| 656444 | FRANCISCO VALENTIN CORREA | PO BOX 697 | | | MAYAGUEZ | PR | 00681 | |
| 656445 | FRANCISCO VALENTIN MELENDEZ | URB EL CONQUISTADOR | 25 AVE DIEGO VELAZQUEZ | | TRUJILLO ALTO | PR | 00976 | |
| 178640 | FRANCISCO VALENTIN MORALES | ADDRESS ON FILE | | | | | | |
| 178641 | FRANCISCO VALENTIN SERRANO | ADDRESS ON FILE | | | | | | |
| 178642 | FRANCISCO VALLADARES DEL VALLE | ADDRESS ON FILE | | | | | | |
| 656446 | FRANCISCO VALLEJO MORALES | BO JAGUAR | PO BOX 206 | | SAN LORENZO | PR | 00754 | |
| 656447 | FRANCISCO VALLS FERRERO | VILLA ANDALUCIA | L 34 AVE FRONTERA | | SAN JUAN | PR | 00926 | |
| 656448 | FRANCISCO VARELA DELGADO | URB SANTA ROSA 36 23 | CALLE 10 | | BAYAMON | PR | 00959 | |
| 656449 | FRANCISCO VARGAS DE LEON | P O BOX 576 | | | JAYUYA | PR | 00664 | |
| 178643 | FRANCISCO VARGAS RAMIREZ | ADDRESS ON FILE | | | | | | |
| 178644 | FRANCISCO VAZQUE MOJICA | ADDRESS ON FILE | | | | | | |
| 178645 | FRANCISCO VAZQUEZ | HC 67 BOX 14654 | | | FAJARDO | PR | 00738 | |
| 656450 | FRANCISCO VAZQUEZ | URB EXT EL COMANDANTE | 276 CALLE SAN FERNANDO | | CAROLINA | PR | 00982 | |
| 178646 | FRANCISCO VAZQUEZ / ELSA M MARTINEZ | ADDRESS ON FILE | | | | | | |
| 656451 | FRANCISCO VAZQUEZ COLON | PO BOX 2053 | | | BARCELONETA | PR | 00617 | |
| 178647 | FRANCISCO VAZQUEZ DE LEON | ADDRESS ON FILE | | | | | | |
| 652452 | FRANCISCO VAZQUEZ LOPEZ | PO BOX 21385 | | | SAN JUAN | PR | 00926-1365 | |
| 656453 | FRANCISCO VAZQUEZ MONAGAS | BO MANI | 25 CALLE LA VIA | | MAYAGUEZ | PR | 00680 | |
| 656454 | FRANCISCO VAZQUEZ MONSANTO | URB CONSTANCIA | 625 CALLE 8 | | PONCE | PR | 00731 | |
| 656455 | FRANCISCO VAZQUEZ MORGADO | HC 03 BOX 11993 | | | COROZAL | PR | 00783 | |
| 178648 | FRANCISCO VAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 656456 | FRANCISCO VAZQUEZ NIEVES | HC 4 BOX 43160 | | | AGUADILLA | PR | 00603-9753 | |
| 656457 | FRANCISCO VAZQUEZ NIEVES | P O BOX 5173 | | | AGUADILLA | PR | 00603 | |
| 178649 | FRANCISCO VAZQUEZ RIVERA | COMUNIDAD CACAO | SOLAR 244 | | QUEBRADILLA | PR | 00678 | |
| 656458 | FRANCISCO VAZQUEZ RIVERA | PARCELA 189 CALLE SOL | | | CABO ROJO | PR | 00623 | |
| 178650 | FRANCISCO VAZQUEZ RIVERA | QUINTAS REALES | P-6 CALLE REY JORGE V | | GUAYNABO | PR | 00969 | |
| 656459 | FRANCISCO VAZQUEZ RUIZ | URB ALTO APOLO | 2100 CALLE ANTIOQUIA | | GUAYNABO | PR | 00969 | |
| 656460 | FRANCISCO VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 178651 | FRANCISCO VAZQUEZ TAVAREZ | ADDRESS ON FILE | | | | | | |
| 656461 | FRANCISCO VAZQUEZ ZAYAS | HC 01 BOX 22260 | | | CAGUAS | PR | 00725-8907 | |
| 656462 | FRANCISCO VEGA | PO BOX 267 | | | RINCON | PR | 00677 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 178652 | FRANCISCO VEGA ALDARONDO | ADDRESS ON FILE | | | | | | |
| 656463 | FRANCISCO VEGA ALICEA | HC 4 BOX 26254 | | | | LAJAS | PR | 00667 |
| 178653 | FRANCISCO VEGA COLLAZO | ADDRESS ON FILE | | | | | | |
| 656464 | FRANCISCO VEGA COLON | HC 05 BOX 52203 | | | | HATILLO | PR | 00659 |
| 656465 | FRANCISCO VEGA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 656466 | FRANCISCO VEGA OTERO INC | PO BOX 175 | | | | CAGUAS | PR | 00726 |
| 656467 | FRANCISCO VEGA REGUERO | ADDRESS ON FILE | | | | | | |
| 656468 | FRANCISCO VEGA RIOS | BO SAN ISIDRO | 347 CALLE 14 | | | CANOVANAS | PR | 00729 |
| 178654 | FRANCISCO VEGA SANTELL | ADDRESS ON FILE | | | | | | |
| 178655 | FRANCISCO VELAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 178656 | FRANCISCO VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 178657 | FRANCISCO VELAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 656469 | FRANCISCO VELEZ ACEVADO | URB BRISAS DE HATILLO | C 20 CALLE R GARCIA | | | HATILLO | PR | 00659 |
| 656470 | FRANCISCO VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 178658 | FRANCISCO VELEZ MALAVE | ADDRESS ON FILE | | | | | | |
| 178659 | FRANCISCO VELEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 656471 | FRANCISCO VELEZ RODRIGUEZ | CAPARRA TERRACE | SO 1571 CALLE 34 | | | SAN JUAN | PR | 00921 |
| 178660 | FRANCISCO VELEZ SILVA | ADDRESS ON FILE | | | | | | |
| 178661 | FRANCISCO VELEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 656472 | FRANCISCO VICENTE FONSECA | URB EL REMANSO | F 4 CALLE CALZADA | | | SAN JUAN | PR | 00926 |
| 656473 | FRANCISCO VICENTE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 178662 | FRANCISCO VICENTE ORTIZ | ADDRESS ON FILE | | | | | | |
| 178663 | FRANCISCO VIDAL ANCIANI | ADDRESS ON FILE | | | | | | |
| 656474 | FRANCISCO VIEJO RULLAN | TINTILLO GARDENS | D 1 41 CALLE 5 | | | GUAYNABO | PR | 00966 |
| 656475 | FRANCISCO VIERA OSORIO | ADDRESS ON FILE | | | | | | |
| 178664 | FRANCISCO VILLALOBOS PINEIRO | ADDRESS ON FILE | | | | | | |
| 656476 | FRANCISCO VILLAREAL DIAZ | HC 05 BOX 10688 | | | | COROZAL | PR | 00783 |
| 656477 | FRANCISCO VILLEGAS BURGOS | 1ERA SECC LEVITTOWN | 1590 PASEO DIANA | | | TOA BAJA | PR | 00949 |
| 178665 | FRANCISCO VIRELLA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2175804 | FRANCISCO VIRUET SERRANO | ADDRESS ON FILE | | | | | | |
| 178666 | FRANCISCO X CARABALLO PENA | ADDRESS ON FILE | | | | | | |
| 178667 | FRANCISCO X SENDRA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 178668 | FRANCISCO X SERBIA QUEIPO | ADDRESS ON FILE | | | | | | |
| 656478 | FRANCISCO XAVIER BURGOS FIGUEROA | URB LAS COLINAS | G 3 CALLE 3 | | | TOA BAJA | PR | 00949 |
| 656479 | FRANCISCO XAVIER GONZALEZ CALDERON | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 656480 | FRANCISCO Y JUAN ROMAN CRUZ MARTINEZ | COUNTRY CLUB | 811 CALLE MOLUCAS | | | SAN JUAN | PR | 00924 |
| 656481 | FRANCISCO ZAMORA MIRANDA | 33 URB SAN JOSE | | | | SABANA GRANDE | PR | 00637 |
| 656482 | FRANCISCO ZAYAS ALVELO | BO SAN LUIS | 9 CALLE EMAUS | | | AIBONITO | PR | 00705 |
| 656483 | FRANCISCO ZAYAS PEREZ | PO BOX 2120 | | | | AIBONITO | PR | 00705 |
| 656484 | FRANCISCO ZAYAS SEIJO | P O BOX 9022228 | | | | SAN JUAN | PR | 00902-2228 |
| 656485 | FRANCISCO ZAYAS SEIJO | URB LA ALAMBRA | 8 CALLE SEVILLA | | | PONCE | PR | 00731 |
| 656486 | FRANCISCO ZOQUIEL CONTRERA | 750 CALLE SAN JUAN PDA 15 | | | | SAN JUAN | PR | 00907 |
| 178669 | FRANCISCO, ARMESTICA | ADDRESS ON FILE | | | | | | |
| 178670 | FRANCISCUS PRODUCTIONS | 68 OJEDA STREET | | | | SAN JUAN | PR | 00907 |
| 656487 | FRANCISGELICA RIVERA RODRIGUEZ | URB CIUDAD CRISTIANA | 41 AVE PUERTO RICO | | | HUMACAO | PR | 00791 |
| 178671 | FRANCISOCO RESTO GOMEZ | ADDRESS ON FILE | | | | | | |
| 178672 | FRANCISQUINI ACOSTA, CYD MARIE | ADDRESS ON FILE | | | | | | |
| 178674 | FRANCISQUINI OQUENDO, SHIARA | ADDRESS ON FILE | | | | | | |
| 178673 | FRANCISQUINI OQUENDO, SHIARA | ADDRESS ON FILE | | | | | | |
| 656488 | FRANCISYOLI MALAVE RIVERA | ADDRESS ON FILE | | | | | | |
| 178675 | FRANCISZEK DEMBOWSKI, ALEKSANDER | ADDRESS ON FILE | | | | | | |
| 178676 | FRANCKIE CRUZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 656489 | FRANCKIE ROSA MOYA | PO BOX 1070 | | | | HATILLO | PR | 00659 |
| 656490 | FRANCO A LEBRON | CARIBBEAN TOWERS | 670 AVE PONCE DE LEON APT 721 | | | SAN JUAN | PR | 00907 |
| 178677 | FRANCO A LEBRON | CARIBBEAN TOWERS | | | | SAN JUAN | PR | 00907 |
| 2111328 | FRANCO ALEJANDRO , CARMEN D | ADDRESS ON FILE | | | | | | |
| 2123979 | FRANCO ALEJANDRO , MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 178678 | FRANCO ALEJANDRO, CARMEN | ADDRESS ON FILE | | | | | | |
| 2111468 | Franco Alejandro, Carmen D. | ADDRESS ON FILE | | | | | | |
| 792682 | FRANCO ALEJANDRO, MARIA | ADDRESS ON FILE | | | | | | |
| 178679 | FRANCO ALEJANDRO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1897836 | Franco Alejandro, Maria del C. | ADDRESS ON FILE | | | | | | |
| 1930178 | Franco Alejandro, Maria del C. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 178680 | FRANCO ALEJANDRO, MARIA T | ADDRESS ON FILE | | | | | | |
| 2101123 | Franco Alejandro, Maria T. | ADDRESS ON FILE | | | | | | |
| 2047252 | Franco Alejandro, Maria Teresa | ADDRESS ON FILE | | | | | | |
| 178681 | FRANCO ALICEA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 178682 | FRANCO ALMESTICA, JAVIER A | ADDRESS ON FILE | | | | | | |
| 178683 | FRANCO ALVAREZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 178684 | FRANCO APONTE, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 792683 | FRANCO APONTE, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 178685 | FRANCO APONTE, VANESSA | ADDRESS ON FILE | | | | | | |
| 178686 | FRANCO AQUINO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 178687 | FRANCO AYALA, JULIA J | ADDRESS ON FILE | | | | | | |
| 792684 | FRANCO AYALA, JULIA J | ADDRESS ON FILE | | | | | | |
| 656491 | FRANCO BARRANCO RIVERA | 15 SAN CARLOS | | | | UTUADO | PR | 00641 |
| 178688 | FRANCO BARRIL, PEDRO | ADDRESS ON FILE | | | | | | |
| 178689 | FRANCO BEITIA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 178690 | FRANCO BELTRAN, ADARIS | ADDRESS ON FILE | | | | | | |
| 178691 | FRANCO BERMUDEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 1617081 | Franco Bermudez, Maria V. | ADDRESS ON FILE | | | | | | |
| 178692 | FRANCO BERMUDEZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 1720016 | Franco Bermudez, Rosa E. | ADDRESS ON FILE | | | | | | |
| 1753169 | Franco Bermudez, Rosa E. | ADDRESS ON FILE | | | | | | |
| 178693 | FRANCO BONES, JOSE A | ADDRESS ON FILE | | | | | | |
| 792685 | FRANCO BONILLA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 178694 | Franco Borrero, Jose L | ADDRESS ON FILE | | | | | | |
| 656492 | FRANCO CABAN VALENTIN | PO BOX 3667 | | | | SAN SEBASTIAN | PR | 00685 |
| 178695 | FRANCO CAJIGAS, SHEIDIMAR | ADDRESS ON FILE | | | | | | |
| 178696 | FRANCO CALIXTO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 178697 | Franco Canales, Marilyn | ADDRESS ON FILE | | | | | | |
| 178698 | FRANCO CARDONA, PERLA | ADDRESS ON FILE | | | | | | |
| 178699 | FRANCO CARMONA, ANNIE | ADDRESS ON FILE | | | | | | |
| 178700 | FRANCO CARRION, ANTONIO | ADDRESS ON FILE | | | | | | |
| 178701 | FRANCO CARRION, ATANACIO | ADDRESS ON FILE | | | | | | |
| 178702 | FRANCO CARRION, MARY L | ADDRESS ON FILE | | | | | | |
| 178703 | FRANCO CARRION, MARY O. | ADDRESS ON FILE | | | | | | |
| 178704 | FRANCO CINTRON, CARMEN N | ADDRESS ON FILE | | | | | | |
| 178705 | FRANCO CINTRON, ZULMA | ADDRESS ON FILE | | | | | | |
| 178707 | FRANCO COLLAZO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 178706 | FRANCO COLLAZO, RAFAEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 178708 | FRANCO COLON, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 178709 | FRANCO COLON, DAN | ADDRESS ON FILE | | | | | | | |
| 1732042 | FRANCO COLON, LINDA | ADDRESS ON FILE | | | | | | | |
| 178711 | FRANCO COLON, LINDA | ADDRESS ON FILE | | | | | | | |
| 178712 | FRANCO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 178713 | FRANCO COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 178714 | FRANCO COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 178715 | FRANCO COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 792687 | FRANCO COLON, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 178716 | FRANCO COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 178717 | FRANCO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 178718 | FRANCO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 792688 | FRANCO COLON, ROSEDELIS | ADDRESS ON FILE | | | | | | | |
| 1717114 | Franco Colon, Sara M | ADDRESS ON FILE | | | | | | | |
| 792689 | FRANCO CONCEPCION, DESIREE | ADDRESS ON FILE | | | | | | | |
| 178719 | FRANCO CORTES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 178720 | FRANCO COSME, ANGELA | ADDRESS ON FILE | | | | | | | |
| 2031715 | FRANCO COSME, ANGELA | ADDRESS ON FILE | | | | | | | |
| 178721 | FRANCO COTTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1616864 | Franco Cruz, Aida | ADDRESS ON FILE | | | | | | | |
| 178722 | FRANCO CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 1616864 | Franco Cruz, Aida | ADDRESS ON FILE | | | | | | | |
| 1953426 | Franco Cruz, Dilian | ADDRESS ON FILE | | | | | | | |
| 1810675 | FRANCO CRUZ, DILIAN | ADDRESS ON FILE | | | | | | | |
| 792690 | FRANCO CRUZ, DILIAN | ADDRESS ON FILE | | | | | | | |
| 178723 | FRANCO CRUZ, DILIAN | ADDRESS ON FILE | | | | | | | |
| 178724 | FRANCO CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 178725 | FRANCO CRUZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 178726 | FRANCO CRUZ, MAGDA W | ADDRESS ON FILE | | | | | | | |
| 178727 | FRANCO CRUZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 178728 | FRANCO CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 178729 | FRANCO CRUZ, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 1258331 | FRANCO DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| 178730 | FRANCO DE JESUS, FELIX E. | ADDRESS ON FILE | | | | | | | |
| 178731 | FRANCO DE JESUS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 178732 | FRANCO DE LA ROSA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 178733 | FRANCO DEL TORO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 178734 | FRANCO DEL VALLE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 178735 | FRANCO DEL VALLE, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 178736 | FRANCO DELGADO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 178737 | FRANCO DIAZ, ADIARYS | ADDRESS ON FILE | | | | | | | |
| 178738 | FRANCO DIAZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 178739 | FRANCO DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 178740 | FRANCO DIAZ, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 178741 | FRANCO DIAZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 178742 | FRANCO DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 178743 | FRANCO DIAZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 178744 | FRANCO DOMINGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 178745 | FRANCO DOMINICCI, LUCIA | ADDRESS ON FILE | | | | | | | |
| 178746 | FRANCO DOMINICCI, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2017517 | FRANCO DOMINICCI, LUZ M | ADDRESS ON FILE | | | | | | | |
| 178747 | FRANCO DOMINICCI, MARIA R | ADDRESS ON FILE | | | | | | | |
| 792691 | FRANCO DOMINICCI, MIRTA A. | ADDRESS ON FILE | | | | | | | |
| 792692 | FRANCO DOMINICII, ANGEL | ADDRESS ON FILE | | | | | | | |
| 178748 | FRANCO DOMINICII, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 178749 | FRANCO DONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 178750 | FRANCO DQMINICCI, MYRTA A | ADDRESS ON FILE | | | | | | | |
| 178751 | FRANCO ECHEVARRIA, KEILA | ADDRESS ON FILE | | | | | | | |
| 178752 | Franco Echevarria, Marybel | ADDRESS ON FILE | | | | | | | |
| 178753 | FRANCO ESQUILIN, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 178754 | FRANCO FEBRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 178755 | FRANCO FELIX, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 792693 | FRANCO FELIX, NATALIE | ADDRESS ON FILE | | | | | | | |
| 2011992 | Franco Felix, Natalie | ADDRESS ON FILE | | | | | | | |
| 178758 | FRANCO FELIX, PAULA | ADDRESS ON FILE | | | | | | | |
| 178759 | FRANCO FELIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 178760 | FRANCO FERNANDEZ, VANESA | ADDRESS ON FILE | | | | | | | |
| 178761 | FRANCO FIGUEROA, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 178762 | FRANCO FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 178763 | FRANCO FIGUEROA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 178764 | Franco Figueroa, Luis A | ADDRESS ON FILE | | | | | | | |
| 178765 | FRANCO FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1419789 | FRANCO FIGUEROA, MANUEL L | EDUARDO VERA RAMÍREZ | 1606 AVE. PONCE DE LEÓN SUITE 501 EDIF. BOGORICIN | | | SAN JUAN | PR | 00909 | |
| 770481 | FRANCO FIGUEROA, MANUEL L | JUAN M. FRONTERA SUAU; | CAPITAL CENTER BUILDING SUITE 305 AVE. | ARTERIAL HOSTOS #239 | | SAN JUAN | PR | 00918 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 770482 | FRANCO FIGUEROA, MANUEL L | LCDA. ZAIDEÉ ACEVEDO VILÁ | COND. VICK CENTER SUITE C-402 867 AVE. | MUÑOZ RIVERA | | SAN JUAN | PR | 00925 |
| 178766 | FRANCO FIGUEROA, MANUEL L | LCDO. EDUARDO VERA RAMÍREZ | 1606 Ave. Ponce De LEÓN SUITE 501 EDIF. BOGORICIN | | | SAN JUAN | PR | 00909 |
| 178767 | FRANCO FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 178768 | FRANCO FIGUEROA, NILDA | ADDRESS ON FILE | | | | | | |
| 1326430 | FRANCO FLORES, DIANA | HC 2 BOX 15851 | | | | CAROLINA | PR | 00987 |
| 178769 | FRANCO FRANCO, ELSA | ADDRESS ON FILE | | | | | | |
| 2112892 | Franco Franco, Elsa | ADDRESS ON FILE | | | | | | |
| 178770 | FRANCO FRANCO, RICARDO | ADDRESS ON FILE | | | | | | |
| 178771 | FRANCO FRATICELLI, MARIA V | ADDRESS ON FILE | | | | | | |
| 178772 | FRANCO FRATICELLI, PEDRO E. | ADDRESS ON FILE | | | | | | |
| 178773 | FRANCO GALINDEZ, IDALIS | ADDRESS ON FILE | | | | | | |
| 2080601 | Franco Galindez, Idalis M | ADDRESS ON FILE | | | | | | |
| 792694 | FRANCO GALINDEZ, IDALIS M | ADDRESS ON FILE | | | | | | |
| 178774 | FRANCO GARCIA, DORELYS | ADDRESS ON FILE | | | | | | |
| 178775 | FRANCO GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 178777 | FRANCO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | |
| 178776 | FRANCO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | |
| 178778 | FRANCO GINORIO, DAWILMAR | ADDRESS ON FILE | | | | | | |
| 178779 | FRANCO GINORIO, WILDAMAR | ADDRESS ON FILE | | | | | | |
| 1464288 | Franco Gomez, Jose E | ADDRESS ON FILE | | | | | | |
| 178780 | FRANCO GOMEZ, NILKA | ADDRESS ON FILE | | | | | | |
| 1505258 | Franco Gonzalez , Rosa I. | ADDRESS ON FILE | | | | | | |
| 178781 | FRANCO GONZALEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 178782 | FRANCO GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 178783 | FRANCO GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 178784 | FRANCO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 792695 | FRANCO GONZALEZ, EMELY | ADDRESS ON FILE | | | | | | |
| 178785 | Franco Gonzalez, Nereida | ADDRESS ON FILE | | | | | | |
| 178786 | FRANCO GONZALEZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 178787 | FRANCO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 792696 | FRANCO GONZALEZ, ROSA I. | ADDRESS ON FILE | | | | | | |
| 178789 | FRANCO GONZALEZ, YASEL | ADDRESS ON FILE | | | | | | |
| 178790 | FRANCO GONZALEZ, YAZEL | ADDRESS ON FILE | | | | | | |
| 178791 | FRANCO GUEVARA, MARIA A | ADDRESS ON FILE | | | | | | |
| 178792 | FRANCO H BIAGGI DE CASENAVE | ADDRESS ON FILE | | | | | | |
| 178793 | FRANCO HERNANDEZ, IDALIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 178794 | FRANCO HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 178795 | FRANCO HERNANDEZ, YATZEL | ADDRESS ON FILE | | | | | | |
| 178796 | FRANCO HUERTAS, LYDIA | ADDRESS ON FILE | | | | | | |
| 178797 | FRANCO IRIZARRY, CAMILLE | ADDRESS ON FILE | | | | | | |
| 178798 | FRANCO J CATALA DIAZ | ADDRESS ON FILE | | | | | | |
| 178799 | Franco Jimenez, Constanza | ADDRESS ON FILE | | | | | | |
| 178800 | FRANCO JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 178801 | FRANCO LABOY, MODESTO | ADDRESS ON FILE | | | | | | |
| 178803 | FRANCO LEBRON, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 178804 | FRANCO LEBRON, FELIX | ADDRESS ON FILE | | | | | | |
| 178805 | FRANCO LECAROZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 2110191 | Franco Leon, Rafaela | ADDRESS ON FILE | | | | | | |
| 178806 | FRANCO LINARES, FELIPE | ADDRESS ON FILE | | | | | | |
| 1465430 | Franco Lopez, Elba M. | ADDRESS ON FILE | | | | | | |
| 178807 | FRANCO LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 792698 | FRANCO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 178808 | FRANCO LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 1655001 | Franco López, María Luisa | ADDRESS ON FILE | | | | | | |
| 178809 | FRANCO LOPEZ, REY F. | ADDRESS ON FILE | | | | | | |
| 178810 | FRANCO LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 792699 | FRANCO LOPEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 178811 | FRANCO LOPEZ, WILMA Y | ADDRESS ON FILE | | | | | | |
| 178812 | FRANCO LOZANO, SHEILA | ADDRESS ON FILE | | | | | | |
| 656493 | FRANCO LUIS AUTO PARTS | HC 01 BOX 10318 | | | | HATILLO | PR | 00659 |
| 178813 | FRANCO LUNA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 178814 | FRANCO LUNA, CARLOS | ADDRESS ON FILE | | | | | | |
| 178815 | FRANCO LUYANDO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 792700 | FRANCO LUYANDO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 656494 | FRANCO M ZENON MELENDEZ | URB LOS MAESTROS | CALLE A X | | | HUMACAO | PR | 00791 |
| 178817 | FRANCO MACHADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 178818 | FRANCO MACHUCA, HECTOR | ADDRESS ON FILE | | | | | | |
| 178820 | FRANCO MALAVE, FRANCES | ADDRESS ON FILE | | | | | | |
| 178821 | FRANCO MALAVE, JOSE | ADDRESS ON FILE | | | | | | |
| 178822 | FRANCO MALAVE, SYLVIA A | ADDRESS ON FILE | | | | | | |
| 178823 | FRANCO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 178824 | FRANCO MALDONADO, NYLKA | ADDRESS ON FILE | | | | | | |
| 178825 | FRANCO MALDONADO, VERONICA | ADDRESS ON FILE | | | | | | |
| 178826 | FRANCO MARCANO, CINDY M | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 178756 | FRANCO MARCANO, LISAURA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 178827 | FRANCO MARCANO, LUIS M. | ADDRESS ON FILE | | | | | | |
| 178828 | FRANCO MARRERO, EVELYN | ADDRESS ON FILE | | | | | | |
| 178829 | FRANCO MARRERO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 178830 | FRANCO MARRERO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 178831 | FRANCO MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 178832 | FRANCO MATEO, ANA L | ADDRESS ON FILE | | | | | | |
| 1422963 | FRANCO MATEO, LUIS | LUIS FRANCO MATEO | INTITUCIÓN BAYAMON BAYAMON 501 | EDIF SECC C P.O BOX 607073 | | BAYAMON | PR | 00960 |
| 1419790 | FRANCO MATEO, LUIS A Y OTROS | JOHANNA GILOT OPPENHEIMER | PO BOX 369 | | | SAN JUAN | PR | 00936-0369 |
| 178835 | FRANCO MATEO, LUIS A Y OTROS | JOSE PEREZ RODRIGUEZ | PMB 280 | 3071 AVE ALEJANDRINO | | GUAYNABO | PR | 00969-7035 |
| 178836 | FRANCO MATEO, LUIS A Y OTROS | MIGUEL A. NAZARIO BRICEÑO | EDIF CENTRO SEGUROS | 701 AVE. | Ponce DE LEON STE 401 | SAN JUAN | PR | 00907 |
| 178837 | FRANCO MATEO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 178838 | FRANCO MATTA MD, AWILDA | ADDRESS ON FILE | | | | | | |
| 178839 | FRANCO MATTA, AMARILYS | ADDRESS ON FILE | | | | | | |
| 178840 | FRANCO MATTA, AWILDA | ADDRESS ON FILE | | | | | | |
| 178841 | FRANCO MAYORAL, JOSE | ADDRESS ON FILE | | | | | | |
| 178842 | Franco Maysonet, Yelenys M. | ADDRESS ON FILE | | | | | | |
| 178843 | FRANCO MD , LUIS A | ADDRESS ON FILE | | | | | | |
| 178844 | FRANCO MEDINA, ELINES | ADDRESS ON FILE | | | | | | |
| 178845 | FRANCO MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 178846 | FRANCO MELENDEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 178847 | FRANCO MENDOZA, JOSE | ADDRESS ON FILE | | | | | | |
| 178848 | FRANCO MENENDEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 178849 | FRANCO MERCADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 178850 | FRANCO MERCADO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 178851 | FRANCO MOLINA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 178852 | FRANCO MOLINA, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 792701 | FRANCO MOLINA, MARTA | ADDRESS ON FILE | | | | | | |
| 178854 | FRANCO MONGE, JANNETTE | ADDRESS ON FILE | | | | | | |
| 178855 | FRANCO MONGE, JIMMY | ADDRESS ON FILE | | | | | | |
| 178856 | Franco Morales, Angel A | ADDRESS ON FILE | | | | | | |
| 178857 | FRANCO MORALES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 178858 | FRANCO MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 178859 | FRANCO MORALES, MARYLIN I. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 178860 | FRANCO MORALES, VICENTE | ADDRESS ON FILE | | | | | | |
| 178861 | FRANCO NEGRON, GADIEL | ADDRESS ON FILE | | | | | | |
| 178862 | FRANCO NEGRON, JESUS | ADDRESS ON FILE | | | | | | |
| 178863 | FRANCO NEGRON, JESUS R | ADDRESS ON FILE | | | | | | |
| 178864 | FRANCO NEGRON, KIANA | ADDRESS ON FILE | | | | | | |
| 178865 | FRANCO NEGRON, RICHARD | ADDRESS ON FILE | | | | | | |
| 792702 | FRANCO NEVAREZ, HENRY | ADDRESS ON FILE | | | | | | |
| 178866 | FRANCO NIEVES, DANIEL | ADDRESS ON FILE | | | | | | |
| 178867 | FRANCO NIEVES, EMMA | ADDRESS ON FILE | | | | | | |
| 178868 | FRANCO NIEVES, EMMA | ADDRESS ON FILE | | | | | | |
| 178869 | FRANCO NIEVES, JEHIEL | ADDRESS ON FILE | | | | | | |
| 178870 | FRANCO NOGUERAS, MARIA J | ADDRESS ON FILE | | | | | | |
| 178871 | FRANCO NUNEZ, GYSSELL | ADDRESS ON FILE | | | | | | |
| 792703 | FRANCO NUNEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 178872 | FRANCO NUNEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 178873 | FRANCO NUNEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 178874 | Franco Ocasio, David | ADDRESS ON FILE | | | | | | |
| 178875 | FRANCO OCASIO, LUIS D | ADDRESS ON FILE | | | | | | |
| 792704 | FRANCO OCASIO, LUIS D | ADDRESS ON FILE | | | | | | |
| 178876 | FRANCO OLAVE, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1804451 | Franco Olivo, Zuleira | ADDRESS ON FILE | | | | | | |
| 178877 | FRANCO OLIVO, ZULEIRA | ADDRESS ON FILE | | | | | | |
| 792705 | FRANCO OLIVO, ZULEIRA | ADDRESS ON FILE | | | | | | |
| 178878 | FRANCO ORTEGA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 178879 | FRANCO ORTEGA, PAQUITO | ADDRESS ON FILE | | | | | | |
| 178880 | FRANCO ORTIZ, ALEJO | ADDRESS ON FILE | | | | | | |
| 792706 | FRANCO ORTIZ, ALEJO | ADDRESS ON FILE | | | | | | |
| 178881 | FRANCO ORTIZ, FELIX | ADDRESS ON FILE | | | | | | |
| 178882 | FRANCO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 178883 | FRANCO ORTIZ, NANCY S | ADDRESS ON FILE | | | | | | |
| 178884 | FRANCO ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 178885 | Franco Ortiz, Tom | ADDRESS ON FILE | | | | | | |
| 178886 | Franco Pagan, Milagros | ADDRESS ON FILE | | | | | | |
| 178887 | FRANCO PARIS, MAYRA E | ADDRESS ON FILE | | | | | | |
| 1742402 | Franco Paris, Mayra Enid | ADDRESS ON FILE | | | | | | |
| 792710 | FRANCO PEREZ, BILLY | ADDRESS ON FILE | | | | | | |
| 1580934 | FRANCO PEREZ, BRAULIO | ADDRESS ON FILE | | | | | | |
| 178888 | Franco Perez, Braulio | ADDRESS ON FILE | | | | | | |
| 792711 | FRANCO PEREZ, ILSY Y | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 178889 | FRANCO PEREZ, JOEL E. | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 178890 | FRANCO PEREZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 178891 | FRANCO PEREZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 178892 | Franco Perez, Loyda Y | ADDRESS ON FILE | | | | | | | |
| 792712 | FRANCO PEREZ, LUMARY | ADDRESS ON FILE | | | | | | | |
| 178893 | FRANCO PEREZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 178894 | FRANCO PEREZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 178895 | FRANCO PLAZA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 656495 | FRANCO QUILES MARIANI | 255 AVE PONCE DE LEON | STE 1200 | | | SAN JUAN | PR | 00917-1912 | |
| 178896 | FRANCO QUILES MARIANI | P O BOX 33510 | | | | AGUADA | PR | 00602 | |
| 656496 | FRANCO QUILES MARIANI | PO BOX 366829 | | | | SAN JUAN | PR | 00936-6829 | |
| 178897 | FRANCO QUILES MARIANI LAW OFFICE PSC | PO BOX 366829 | | | | SAN JUAN | PR | 00936 | |
| 178898 | FRANCO QUILES-MARIANI LAW OFFICE | PO BOX 366829 | | | | SAN JUAN | PR | 00936 | |
| 178899 | FRANCO QUINONES, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 178900 | FRANCO QUINONEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1425259 | FRANCO RAMIREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 178902 | FRANCO RAMIREZ, PEGGY E | ADDRESS ON FILE | | | | | | | |
| 178903 | FRANCO RAMIREZ, PEGGY E | ADDRESS ON FILE | | | | | | | |
| 2061945 | Franco Ramon, Mairym L. | ADDRESS ON FILE | | | | | | | |
| 178904 | FRANCO RAMOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 178905 | Franco Ramos, Carlos J | ADDRESS ON FILE | | | | | | | |
| 178906 | FRANCO RAMOS, DEBORAH Y | ADDRESS ON FILE | | | | | | | |
| 178907 | FRANCO RAMOS, DESSERY | ADDRESS ON FILE | | | | | | | |
| 178908 | FRANCO RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 178909 | FRANCO RAMOS, ZYNTHIA | ADDRESS ON FILE | | | | | | | |
| 178910 | FRANCO RENTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 178911 | FRANCO RENTAS MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 178912 | FRANCO RENTAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 178913 | FRANCO RESTO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 178914 | FRANCO RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 178915 | FRANCO RESTO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 1786422 | FRANCO REVENTOS, MILDRED J | ADDRESS ON FILE | | | | | | | |
| 178917 | Franco Reyes, Alfonso | ADDRESS ON FILE | | | | | | | |
| 2204099 | FRANCO REYES, EMILIO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 178918 | FRANCO REYES, FRANCHI | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 178919 | FRANCO REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| 178920 | Franco Reyes, Miguel A | ADDRESS ON FILE | | | | | | | |
| 178921 | FRANCO REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 792713 | FRANCO REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 792714 | FRANCO REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 178923 | FRANCO RINCON, RUTH BEBA | ADDRESS ON FILE | | | | | | | |
| 178924 | FRANCO RINCON, TAMARA | ADDRESS ON FILE | | | | | | | |
| 852937 | FRANCO RINCON, TAMARA | ADDRESS ON FILE | | | | | | | |
| 792715 | FRANCO RIVAS, PABLO | ADDRESS ON FILE | | | | | | | |
| 178925 | FRANCO RIVAS, PABLO | ADDRESS ON FILE | | | | | | | |
| 178927 | Franco Rivera, Aleida J | ADDRESS ON FILE | | | | | | | |
| 178928 | FRANCO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 178929 | FRANCO RIVERA, CYNTHIA V. | ADDRESS ON FILE | | | | | | | |
| 178930 | FRANCO RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 178931 | FRANCO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 792716 | FRANCO RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 178933 | FRANCO RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 178934 | FRANCO RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 792717 | FRANCO RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 178935 | FRANCO RIVERA, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 178936 | FRANCO RIVERA, YAMILKA A. | ADDRESS ON FILE | | | | | | | |
| 178937 | FRANCO RODRIGUEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 178938 | FRANCO RODRIGUEZ, ALBA E | ADDRESS ON FILE | | | | | | | |
| 1605397 | Franco Rodriguez, Alba E. | ADDRESS ON FILE | | | | | | | |
| 178939 | FRANCO RODRIGUEZ, DORA I | ADDRESS ON FILE | | | | | | | |
| 178940 | FRANCO RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 178941 | FRANCO RODRIGUEZ, FLORA M | ADDRESS ON FILE | | | | | | | |
| 178942 | FRANCO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 178943 | FRANCO RODRIGUEZ, IGNERIS | ADDRESS ON FILE | | | | | | | |
| 1258332 | FRANCO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 178944 | FRANCO RODRIGUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 1639377 | Franco Rodriguez, Mariely | ADDRESS ON FILE | | | | | | | |
| 178945 | FRANCO RODRIGUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 178946 | FRANCO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 178947 | FRANCO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 178948 | FRANCO RODRIGUEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 178949 | FRANCO RODRIGUEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 178950 | Franco Rojas, William | ADDRESS ON FILE | | | | | |
| 656497 | FRANCO ROLON CARDONA | COL DE FAIR VIEW | 4T 18 CALLE 214 | | TRUJIJO ALTO | PR | 00976 |
| 178951 | FRANCO ROMAN, MAIRYM | ADDRESS ON FILE | | | | | |
| 2090222 | Franco Roman, Mairym L. | ADDRESS ON FILE | | | | | |
| 178952 | Franco Romero, Jesus M. | ADDRESS ON FILE | | | | | |
| 178953 | FRANCO ROMERO, PEDRO G | ADDRESS ON FILE | | | | | |
| 178954 | FRANCO ROQUE, LYDIA | ADDRESS ON FILE | | | | | |
| 178955 | FRANCO ROSADO, ABDIEL J | ADDRESS ON FILE | | | | | |
| 178957 | FRANCO ROSALY PEREZ / MAXIMO SOLAR | INDUSTRIES | URB EXT SANTA MARIA | Q 5 CALLE PETUNIA | SAN JUAN | PR | 00927 |
| 178958 | FRANCO ROSARIO, MARIA DE LO A | ADDRESS ON FILE | | | | | |
| 178959 | FRANCO ROSARIO, MARJORIE | ADDRESS ON FILE | | | | | |
| 1719404 | Franco Ruiz , Douglas F. | ADDRESS ON FILE | | | | | |
| 178960 | FRANCO SALAMANCA, RAMON A. | ADDRESS ON FILE | | | | | |
| 178961 | FRANCO SANCHEZ , ISRAEL | ADDRESS ON FILE | | | | | |
| 1855574 | FRANCO SANCHEZ, ISRAEL | ADDRESS ON FILE | | | | | |
| 178962 | FRANCO SANTIAGO, ALEX | ADDRESS ON FILE | | | | | |
| 852938 | FRANCO SANTIAGO, ALEX X. | ADDRESS ON FILE | | | | | |
| 178963 | FRANCO SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | |
| 2083105 | Franco Santiago, Iris Pilar | ADDRESS ON FILE | | | | | |
| 178964 | Franco Santiago, Jose M | ADDRESS ON FILE | | | | | |
| 178965 | FRANCO SANTOS, ADA M | ADDRESS ON FILE | | | | | |
| 178966 | FRANCO SANTOS, GUSTAVO | ADDRESS ON FILE | | | | | |
| 178967 | FRANCO SANTOS, MELANIE | ADDRESS ON FILE | | | | | |
| 656498 | FRANCO SCIENTIFIC INC | REPTO METROPOLITANO | 1029 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00921 |
| 178968 | FRANCO SERRANO, JOSE A | ADDRESS ON FILE | | | | | |
| 178969 | FRANCO SERRANO, JUAN E | ADDRESS ON FILE | | | | | |
| 178970 | FRANCO SERRANO, JUAN E | ADDRESS ON FILE | | | | | |
| 178971 | FRANCO SERRANO, SARA | ADDRESS ON FILE | | | | | |
| 656499 | FRANCO SEWING SUPPLY | 317 AVE JUAN ROSADO | | | ARECIBO | PR | 00612 |
| 656500 | FRANCO SEWING SUPPLY | PO BOX 9053 | | | ARECIBO | PR | 00613 |
| 656501 | FRANCO SEWING SUPPLY | PO BOX 9322 | | | ARECIBO | PR | 00613 |
| 178972 | FRANCO SIERRA, ANGELICA | ADDRESS ON FILE | | | | | |
| 792719 | FRANCO SIERRA, INEABELLE | ADDRESS ON FILE | | | | | |
| 178973 | FRANCO SOTO, KAROLA J | ADDRESS ON FILE | | | | | |
| 178974 | FRANCO SOTO, MARIA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1498969 | Franco Soto, Maria M. | ADDRESS ON FILE | | | | | | |
| 178975 | FRANCO SOTO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 178976 | FRANCO STEEVE, EUARDO | ADDRESS ON FILE | | | | | | |
| 792721 | FRANCO STEEVES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 178977 | FRANCO TAPIA, MIRTHA A. | ADDRESS ON FILE | | | | | | |
| 178978 | FRANCO TORRES, ANDRES | ADDRESS ON FILE | | | | | | |
| 178979 | FRANCO TORRES, CARLOS J | ADDRESS ON FILE | | | | | | |
| 1980503 | Franco Torres, Carmen M. | ADDRESS ON FILE | | | | | | |
| 178982 | FRANCO TORRES, LOURDES | ADDRESS ON FILE | | | | | | |
| 178983 | FRANCO TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 178984 | FRANCO TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 178985 | FRANCO VALENTIN, EDWIN A. | ADDRESS ON FILE | | | | | | |
| 178986 | FRANCO VALLE MENDOZA | ADDRESS ON FILE | | | | | | |
| 178987 | FRANCO VALLE, JOSE | ADDRESS ON FILE | | | | | | |
| 178988 | FRANCO VARGAS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 178989 | FRANCO VARGAS, WANDA I. | ADDRESS ON FILE | | | | | | |
| 178990 | FRANCO VAZQUEZ, ANSELMA M | ADDRESS ON FILE | | | | | | |
| 178991 | FRANCO VAZQUEZ, GLADYS N. | ADDRESS ON FILE | | | | | | |
| 178992 | FRANCO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 178993 | FRANCO VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 178994 | FRANCO VEGA, JOSE J | ADDRESS ON FILE | | | | | | |
| 178995 | FRANCO VEGA, SONIA W. | ADDRESS ON FILE | | | | | | |
| 178996 | FRANCO VELAZQUEZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 178997 | FRANCO VELAZQUEZ, YAMIXA E | ADDRESS ON FILE | | | | | | |
| 178998 | FRANCO VELEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 178999 | FRANCO VELEZ, MARCO | ADDRESS ON FILE | | | | | | |
| 179000 | Franco Velez, Michelle | ADDRESS ON FILE | | | | | | |
| 179001 | FRANCO VELEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 179002 | FRANCO VELEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 179003 | FRANCO VELEZ, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 179004 | FRANCO VELEZ, WALKER | ADDRESS ON FILE | | | | | | |
| 179005 | Franco Villafane, Antonio | ADDRESS ON FILE | | | | | | |
| 1457017 | FRANCO VILLAFANE, ANTONIO | ADDRESS ON FILE | | | | | | |
| 179006 | FRANCO VILLAFANE, PEDRO | ADDRESS ON FILE | | | | | | |
| 179007 | FRANCO VILLEGAS, MARCELO | ADDRESS ON FILE | | | | | | |
| 179008 | FRANCO W PIETRI LEITH | ADDRESS ON FILE | | | | | | |
| 656502 | FRANCO WEAR CORPORATION | PO BOX 373291 | | | | CAYEY | PR | 00737-3291 |
| 179009 | FRANCO YAMBO MD, GLORIAN | ADDRESS ON FILE | | | | | | |
| 179010 | FRANCO ZAYAS, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2040502 | FRANCO, ARNALDO ARZOLA | ADDRESS ON FILE | | | | | | |
| 179011 | FRANCO, CARLA | ADDRESS ON FILE | | | | | | |
| 1687368 | Franco, Juan A. | ADDRESS ON FILE | | | | | | |
| 179013 | FRANCO, LEONARDO | ADDRESS ON FILE | | | | | | |
| 1757708 | Franco, Magdalis Concepcion | ADDRESS ON FILE | | | | | | |
| 1572414 | Franco, Maria M. | ADDRESS ON FILE | | | | | | |
| 179014 | FRANCO, RUBEN | ADDRESS ON FILE | | | | | | |
| 1742948 | Franco, Tom | ADDRESS ON FILE | | | | | | |
| 179015 | FRANCOIS CHARLEMAGNE, RUDDY | ADDRESS ON FILE | | | | | | |
| 179016 | FRANCOIS KUILAN, MARCOS | ADDRESS ON FILE | | | | | | |
| 2152181 | FRANCOIS MAY | 7310 RINDGE AVE | | | | PLAYA DEL RAY | CA | 90293 |
| 2151723 | FRANCOIS MAY | 7310 RINDGE AVENUE | | | | PLAYA DEL REY | CA | 90293 |
| 656503 | FRANCOIS PALOU MORALES | URB BALDRICH | 211 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918 |
| 179017 | FRANCOIS R EDROOZ | ADDRESS ON FILE | | | | | | |
| 179018 | FRANCOIS S VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 179019 | FRANCOIS STEVEN VELEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 179020 | FRANCOISE GILORMINI MERLE | ADDRESS ON FILE | | | | | | |
| 179021 | FRANCOISE N LUGO TORRES | ADDRESS ON FILE | | | | | | |
| 179022 | FRANCOULON, ADRIANA F. | ADDRESS ON FILE | | | | | | |
| 179023 | FRANDK QUINONES LEBRON | ADDRESS ON FILE | | | | | | |
| 656504 | FRANELOS PIZZA PALACE | LAGUNA GARDENS | SHOPPING CENTER SUITE 1-01 | | | CAROLINA | PR | 00979 |
| 656505 | FRANGEMARIE DAVILA LLOPIZ | HC03 BOX 8146 | LOS FILTROS | | | GUAYNABO | PR | 00971 |
| 179024 | FRANGUADA RIVERA, JESUS R. | ADDRESS ON FILE | | | | | | |
| 179025 | FRANJOL LARA, ADRIAN | ADDRESS ON FILE | | | | | | |
| 179026 | FRANJUL JULIAO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 179027 | FRANK A BUSTELO ALVARADO | ADDRESS ON FILE | | | | | | |
| 656510 | FRANK A DALMAU GOMEZ | EDIF CARIBE STE 1002 | 53 CALLE PALMERAS | | | SAN JUAN | PR | 00901 |
| 656511 | FRANK A GAUDIER GUERRA | ADDRESS ON FILE | | | | | | |
| 656512 | FRANK A LABOAS OTERO | RES ANTULIO LOPEZ | E 5 APT 53 | | | JUNCOS | PR | 00777 |
| 656513 | FRANK A LAMBERTY CRUZ | ADDRESS ON FILE | | | | | | |
| 656514 | FRANK A LOPEZ CHAVEZ | URB CORCHADO | 67 CALLE TRINITARIA | | | ISABELA | PR | 00662 |
| 656515 | FRANK A MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 656516 | FRANK A POUEYMIROU RODRIGUEZ | URB PARQUE DE TORREMOLINOSA | A 2 CALLE 1 | | | GUAYNABO | PR | 00969-3625 |
| 656517 | FRANK A RODRIGUEZ COLLAZO | SANTA TERESITA | AN 7 CALLE 11 | | | PONCE | PR | 00731 |
| 656518 | FRANK ACEVEDO BARBOSA | RES COLUMBUS LANDING | EDIF 2 APTO 21 | | | MAYAGUEZ | PR | 00680 |
| 179028 | FRANK ACEVEDO IRIZARRY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 656519 | FRANK AGUIRRE RIOS | VILLAMAR | 112 CALLE 5 | | CAROLINA | PR | 00979 | |
|---|---|---|---|---|---|---|---|---|
| 656520 | FRANK ALBERT ARNOULD | PALMAS DEL MAR | PO BOX 888 SUITE 160 | | HUMACAO | PR | 00792 | |
| 179029 | FRANK ALEJANDRO ROSARIO OCASIO | ADDRESS ON FILE | | | | | | |
| 656521 | FRANK ALEXANDER MARTINEZ | HC 02 BOX 6623 | | | BARRANQUITAS | PR | 00794 | |
| 179030 | FRANK ANDREW HEFFELFINGER | ADDRESS ON FILE | | | | | | |
| 656522 | FRANK ANTONETTI | ISLA VERDE | 4123 AVE ISLA VERDE | | CAROLINA | PR | 00979 | |
| 656523 | FRANK APONTE TORO | PO BOX 498 | | | PUNTA SANTIAGO | PR | 00741 | |
| 179031 | FRANK AQUINO LUGO | ADDRESS ON FILE | | | | | | |
| 179032 | FRANK ARAN SERRANO | CALLE NAVARRA #1682 | URB. LA RAMBLA | | PONCE | PR | 00730 | |
| 656524 | FRANK ARAN SERRANO | URB LA RAMBLA | CALLE NAVARRA 1682 | | PONCE | PR | 00730 | |
| 656525 | FRANK ARROYO NIEVES | HC 02 BOX 5406 | | | COAMO | PR | 00769 | |
| 656527 | FRANK AUTO SALES INC | LETTER 46 PO BOX 391 | | | TOA ALTA | PR | 00954 | |
| 656526 | FRANK AUTO SALES INC | PO BOX 9505 | | | BAYAMON | PR | 00960-5050 | |
| 179033 | FRANK BAEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 656528 | FRANK BETANCOURT ORTIZ | ADDRESS ON FILE | | | | | | |
| 179034 | FRANK BILLICK | ADDRESS ON FILE | | | | | | |
| 179035 | FRANK BORRERO BURGOS | ADDRESS ON FILE | | | | | | |
| 656529 | FRANK C TORRES | 107 B CALLE 22 DE JULIO | | | MOCA | PR | 00676 | |
| 843887 | FRANK C TORRES VIADA | CAMPOLAGO | 56 CALLE PALMAS | | CIDRA | PR | 00739 | |
| 656530 | FRANK CALDERON PIZZARRO | UNIDAD EMERGENCIA ALCOHOLISMO | | | RÍO PIEDRAS | PR | 009360000 | |
| 656531 | FRANK CAMACHO | HC 01 BOX 11069 | | | CAROLINA | PR | 00987 | |
| 656532 | FRANK CAMPOS LOPEZ | HC 2 BOX 7151 | | | CIDRA | PR | 00638 | |
| 179036 | FRANK CATALA MORALES | ADDRESS ON FILE | | | | | | |
| 179038 | FRANK CERAMIC | ADDRESS ON FILE | | | | | | |
| 179040 | FRANK CERAMIC SHOP | C/8 bLOQ. 1 # 2 Sabana Grande | | | Carolina | PR | 00983-0000 | |
| 179041 | FRANK CERAMIC SHOP | SABANA GARDENS | 4-2 CALLE 8 AVE CAMPO RICO | | CAROLINA | PR | 00983 | |
| 179042 | FRANK COLLAZO ASOCIATE | ADDRESS ON FILE | | | | | | |
| 179043 | FRANK COLLAZO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 656534 | FRANK COLON COLON | COND EL CORDOBES APT 8 | AVE SAN PATRICIO | | GUAYNABO | PR | 00968 | |
| 656533 | FRANK COLON COLON | HC 1 BOX 166500 | RIO HONDO 1 | | COMERIO | PR | 00782 | |
| 179044 | FRANK CORA PENA | ADDRESS ON FILE | | | | | | |
| 179045 | FRANK CORTES AMARAL | ADDRESS ON FILE | | | | | | |
| 656535 | FRANK CRUZ SUAREZ | BELINDA | A 3 CALLE 1 | | ARROYO | PR | 00714 | |
| 656536 | FRANK CURRAS SALGADO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 179046 | FRANK D INSERNI MILAM/ ECOLOGIC ALL | B 12 GREEN VALLEY | | | | GUAYNABO | PR | 00966 |
| 179047 | FRANK D RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 179048 | FRANK DAVILA COLON | ADDRESS ON FILE | | | | | | |
| 179049 | FRANK DE ORTIZ, FRANCELINE | ADDRESS ON FILE | | | | | | |
| 179050 | FRANK DELGADO NAZARIO | ADDRESS ON FILE | | | | | | |
| 656537 | FRANK DIAZ FLORES | ADDRESS ON FILE | | | | | | |
| 179051 | FRANK DIAZ VASCONCELLOS | ADDRESS ON FILE | | | | | | |
| 179052 | FRANK DIAZ VASCONCELLOS | ADDRESS ON FILE | | | | | | |
| 179053 | FRANK DUVIVIER, PETER D | ADDRESS ON FILE | | | | | | |
| 2131567 | Frank Duvivier, Peter D. | ADDRESS ON FILE | | | | | | |
| 771057 | FRANK E DOBEK | ADDRESS ON FILE | | | | | | |
| 179054 | FRANK E GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 656539 | FRANK E HIGGINBOTHAM ALGER | COND SKY TOWERS | APT 1 1 | | | SAN JUAN | PR | 00926-6407 |
| 656541 | FRANK E LABOY BLANC | BOX 9038 | | | | HUMACAO | PR | 00792 |
| 656542 | FRANK E LABOY BLANC | P O BOX 424 | | | | HUMACAO | PR | 00792 |
| 656540 | FRANK E LABOY BLANC | PO BOX 6147 | | | | CAGUAS | PR | 00726-6147 |
| 179055 | FRANK E MALDONADO TORRES | ADDRESS ON FILE | | | | | | |
| 656543 | FRANK E MARTINEZ CALZADA | URB ARTAMIRA EXT | A 5 CALLE IGUALDAD | | | FAJARDO | PR | 00738-3610 |
| 179056 | FRANK E RIVERA VELEZ | ADDRESS ON FILE | | | | | | |
| 656544 | FRANK E TROGOLO IRIZARRY | PARQUE MONTERREY II | APT 313 | | | PONCE | PR | 00731 |
| 656545 | FRANK E WORLEY | ADDRESS ON FILE | | | | | | |
| 179057 | FRANK E. MORALES BARRETO | ADDRESS ON FILE | | | | | | |
| 179058 | FRANK ELECTRIC SERVICES INC | 1005 AVE HOSTOS | | | | PONCE | PR | 00716 1101 |
| 179059 | FRANK ELECTRIC SERVICES INC | 105 AVE HOSTOS | | | | PONCE | PR | 00716 |
| 2175679 | FRANK ELECTRIC SERVICES INC | BO PLAYA 191 | AVE HOSTOS | | | PONCE | PR | 00731 |
| 656546 | FRANK ENCARNACION DBA CAFETERIA EL CHICO | URB. IRLANDA HEIGHT | FK 57 CALLE RIGEL | | | BAYAMON | PR | 00956 |
| 179060 | FRANK ESCOBAR ROGER | ADDRESS ON FILE | | | | | | |
| 656547 | FRANK ESTEBAN MORALES BARRETO | URB LAS AMERICAS | 966 PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 |
| 656548 | FRANK ESTRADA GUADALUPE | ADDRESS ON FILE | | | | | | |
| 656549 | FRANK FEBO HERNANDEZ | PARCELAS SAN ISIDRO 543 | CALLE 21 | | | CANOVANAS | PR | 00729 |
| 656506 | FRANK FERNANDEZ MONTEAGUDO | PHB 195 PO BOX 7999 | | | | MAYAGUEZ | PR | 00681 |
| 179061 | FRANK FERNANDO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 656550 | FRANK FIGUEROA ALVAREZ | BALBOA TOWN HOUSES | 252 CALLE 435 APT 70 | | | CAROLINA | PR | 00985 |
| 656551 | FRANK FIGUEROA CORTES | URB JARDINES DE GUAMANI | 13 CALLE 8 1 | | | GUAYAMA | PR | 00784 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 179062 | FRANK FIGUEROA ROCHE | ADDRESS ON FILE | | | | | | |
| 179063 | FRANK FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 656552 | FRANK FOURNIER INSURANCE BOKERS | PO BOX 1376 | | | | SAN JUAN | PR | 00904 |
| 656553 | FRANK FRANCO BELTRAN | URB MUNOZ RIVERA | 9 CALLE ARPEGIO | | | GUAYNABO | PR | 00969 |
| 179064 | FRANK FUENTES ORTIZ | ADDRESS ON FILE | | | | | | |
| 656554 | FRANK G RIVERA DE HOYOS | PARC MAGUEYES | 266 CALLE ZAFIRO | | | PONCE | PR | 00728 |
| 179065 | FRANK G RUIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 179066 | FRANK G SOLIVAN SERRANO | ADDRESS ON FILE | | | | | | |
| 656555 | FRANK GANDIA MUÑIZ | 40 CAMINO DEL VALLE | | | | ARECIBO | PR | 00612-9678 |
| 656557 | FRANK GARCIA SOLER | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 656556 | FRANK GARCIA SOLER | PPO BOX 589 | | | | ARECIBO | PR | 00613 |
| 656558 | FRANK GONZALEZ | HC 3 BOX 14616 | | | | UTUADO | PR | 00641 |
| 656559 | FRANK GONZALEZ GONZALEZ | BELLA VISTA | F7 CALLE GARDENIA | | | AIBONITO | PR | 00705 |
| 656560 | FRANK GONZALEZ VANGA | PO BOX 190695 | | | | SAN JUAN | PR | 00919 |
| 656562 | FRANK GOTAY BARQUET | PO BOX 2552 | | | | SAN JUAN | PR | 00902 |
| 656561 | FRANK GOTAY BARQUET | PO BOX 9022552 | | | | SAN JUAN | PR | 00902-2552 |
| 2137336 | FRANK GREGORY SANTIAGO | FRANK GREGORY SANTIAGO | P O BOX 77 | | | LUQUILLO | PR | 00773 |
| 2163877 | FRANK GREGORY SANTIAGO | P O BOX 77 | | | | LUQUILLO | PR | 00773 |
| 656563 | FRANK H BENITEZ CRUZ | 3071 AVE ALEJANDRINO SUITE 211 | | | | GUAYNABO | PR | 00969-7035 |
| 656564 | FRANK H BENITEZ RIVERA | URB PARKVILLE | B 29 CALLE ADAMS | | | GUAYNABO | PR | 00969 |
| 656565 | FRANK H JORDAN NATAL | ADDRESS ON FILE | | | | | | |
| 656566 | FRANK H NAZARIO FIGUEROA | URB PUERTO NUEVO | 411 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 |
| 179068 | FRANK H. BENITEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 656567 | FRANK HACKER LOPEZ | ADDRESS ON FILE | | | | | | |
| 656568 | FRANK HERNANDEZ CAPELES | URB FARRA | H 5 CALLE 1 | | | SAN LORENZO | PR | 00754 |
| 179069 | FRANK HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | |
| 656569 | FRANK HERNANDEZ LLANOS | RES LUIS LLORENS TORRES | EDIF 202 APT 1948 | | | SAN JUAN | PR | 00913 |
| 179070 | FRANK J LOPEZ MORALES | ADDRESS ON FILE | | | | | | |
| 656570 | FRANK J ORTIZ BELLO | ADDRESS ON FILE | | | | | | |
| 179071 | FRANK J RIVERA FRANCESHI | ADDRESS ON FILE | | | | | | |
| 179072 | FRANK J SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 656571 | FRANK J SANTOS ANDINO | ADDRESS ON FILE | | | | | | |
| 179073 | FRANK J. ESPINAR JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 656572 | FRANK JIMENEZ GERENA | URB ROSSY VALLEY | 556 CALLE JULIAN RIVERA | | | CEIBA | PR | 00735 |
| 656574 | FRANK JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 656573 | FRANK JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 656575 | FRANK JIRAU & ASSOCIATES | PURPLE TREE | 505 PIRANDELLO | | | SAN JUAN | PR | 00926-4406 |
| 656576 | FRANK JOSEPH POMPEI | 20 AMES STREET E 15 401 | | | | CAMBRIDGE | MA | 02139 |
| 656577 | FRANK K ACHA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 656578 | FRANK K ACHA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 179074 | FRANK L CRESCIONI COLON | ADDRESS ON FILE | | | | | | |
| 179075 | FRANK L MARIN | ADDRESS ON FILE | | | | | | |
| 179076 | FRANK L RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 179077 | FRANK LA TORRE VARELA | ADDRESS ON FILE | | | | | | |
| 179078 | FRANK LEBRON MARTINEZ | DIEGO LEDEE BAZAN | APARTADO 891 | | | GUAYAMA | PR | 00785 |
| 656579 | FRANK LEBRON MARTINEZ | P O BOX 663 | | | | SALINAS | PR | 00751 |
| 656580 | FRANK LOCK & KEY | VILLA CAROLINA | 99-45 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00984 |
| 656581 | FRANK LOPERENA | HC 05 BOX 107910 | | | | MOCA | PR | 00676 |
| 179079 | FRANK LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 179081 | FRANK LOPEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 656582 | FRANK LOPEZ RIOS | URB TINTILLO GARDENS | 528 CALLE TINTILLO | | | GUAYNABO | PR | 00966 0000 |
| 656583 | FRANK LOZADA DIAZ | PO BOX 825 | | | | BOQUERON | PR | 00622 |
| 656584 | FRANK LUGO LANDRUA | ADDRESS ON FILE | | | | | | |
| 179082 | FRANK LUIS CORDERO MEJIAS | LCDO. CARLOS GARCIA MORALES | MARGINAL URB. CONSTANCIA | 1711 PASEO LAS COLONIAS | | PONCE | PR | 00717 |
| 179083 | FRANK M ARROYO | ADDRESS ON FILE | | | | | | |
| 179084 | FRANK M BONNELLY SAGREDO | ADDRESS ON FILE | | | | | | |
| 656585 | FRANK M CROSE | 421 AMSTERDAM AVENUE | | | | ROSELLE PARK | NJ | 07204 |
| 179085 | FRANK M FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 656586 | FRANK M ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 656587 | FRANK M RAMIREZ FAGUNDO | 532 COLLEGE GARDENS | | | | MAYAGUEZ | PR | 00682-7445 |
| 656588 | FRANK M RAMIREZ RAMIREZ | 209E CALLE RAMOS ANTONINI APT 1C | | | | MAYAGUEZ | PR | 00680 |
| 179086 | FRANK M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 656589 | FRANK MACHIN MIRANDES / SAN LUIS BAKERY | PO BOX 2077 | | | | AIBONITO | PR | 00705 |
| 179087 | FRANK MANCIONE | ADDRESS ON FILE | | | | | | |
| 656590 | FRANK MARCHANY MARQUEZ | PO BOX 223 | | | | CABO ROJO | PR | 00623 |
| 179088 | FRANK MARIN | ADDRESS ON FILE | | | | | | |
| 179089 | FRANK MARLON VALOY NUNEZ | ADDRESS ON FILE | | | | | | |
| 656591 | FRANK MARTIN RODRIGUEZ | JARDINES DEL CARIBE | F 4 CALLE ORQUIDEA | | | MAYAGUEZ | PR | 00681 |
| 656592 | FRANK MARTINEZ | ADDRESS ON FILE | | | | | | |
| 656593 | FRANK MARTINEZ ACEVEDO | PO BOX 9332 | | | | BAYAMON | PR | 00960-9332 |
| 656594 | FRANK MARTINEZ ANDUJAR | HC 2 BOX 16091 | | | | ARECIBO | PR | 00612 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 656595 | FRANK MARTINEZ CARMONA | VILLA CAROLINA | 161-24 CALLE 422 | | CAROLINA | PR | 00985 | |
|---|---|---|---|---|---|---|---|---|
| 656596 | FRANK MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 656597 | FRANK MATOS RAMOS | ADDRESS ON FILE | | | | | | |
| 656598 | FRANK MIRANDA RODRIGUEZ | BO BOTIJAS II | RFI BOX 11574 | | OROCOVIS | PR | 00720 | |
| 656599 | FRANK MONSERRATE FLECHA | HC 1 BOX 6516 | | | LAS PIEDRAS | PR | 00771 | |
| 656600 | FRANK MONTES LEBRON | ADDRESS ON FILE | | | | | | |
| 179090 | FRANK MONTES RAMOS | HC 3 BOX 11030 | | | ANASCO | PR | 00610 | |
| 656601 | FRANK MONTES RAMOS | P O BOX 4352 | | | AGUADILLA | PR | 00605 | |
| 656602 | FRANK MORALES CRUZ | P O BOX 364466 | | | SAN JUAN | PR | 00936-4466 | |
| 179091 | FRANK MORALES LUGO | ADDRESS ON FILE | | | | | | |
| 656603 | FRANK MORALES MORALES | URB SAN GERARDO | 329 PASADENA | | SAN JUAN | PR | 00926 | |
| 179092 | FRANK MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 179093 | FRANK MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 179094 | FRANK MORALES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 656604 | FRANK MORO PICART | PO BOX 9065733 | | | SAN JUAN | PR | 00906 | |
| 179095 | FRANK MUNIZ ROSADO | ADDRESS ON FILE | | | | | | |
| 2176192 | FRANK NAVARRO BULTRON | ADDRESS ON FILE | | | | | | |
| 179096 | FRANK NAZARIO ORSINI | ADDRESS ON FILE | | | | | | |
| 179097 | FRANK NAZARIO ORSINO | ADDRESS ON FILE | | | | | | |
| 656605 | FRANK NEGRON RODRIGUEZ | VILLA CASTRO | EE 21 CALLE 25 | | CAGUAS | PR | 00725 | |
| 656606 | FRANK NIEVES ROLON | URB BERWIND ESTATES | G2 CALLE 4 | | SAN JUAN | PR | 00924 | |
| 179098 | FRANK O VELEZ CUBIAN | ADDRESS ON FILE | | | | | | |
| 179099 | FRANK OCHOA SALINAS | ADDRESS ON FILE | | | | | | |
| 179100 | FRANK ONESIMO CAMACHO SALDANA | ADDRESS ON FILE | | | | | | |
| 656607 | FRANK ORLANDO | 1621 S E 10TH STREET | | | FORT LAUDERDALE | FL | 33316 | |
| 656608 | FRANK ORTIZ ALICEA | ADDRESS ON FILE | | | | | | |
| 179101 | FRANK ORTIZ MERCADO | ADDRESS ON FILE | | | | | | |
| 656609 | FRANK P DIAZ ROSA | ADDRESS ON FILE | | | | | | |
| 656610 | FRANK P HUERTAS GONZALEZ | 2850 FAIRVIEW ST | | | BETHLEHEM | PA | 18070 | |
| 179102 | FRANK PABEY CARABALLO | ADDRESS ON FILE | | | | | | |
| 656507 | FRANK PALAZZO CAMPANELLA | PO BOX 2843 | | | BAYAMON | PR | 00960 | |
| 179104 | FRANK PEREZ CIRIACO | ADDRESS ON FILE | | | | | | |
| 656611 | FRANK PEREZ CONCEPCION | ISLAZUL | J 1 CALLE C | | ISABELA | PR | 00662 | |
| 656612 | FRANK PEREZ IRIZARRY | P O BOX 6816 | | | MAYAGUEZ | PR | 00681-6816 | |
| 656613 | FRANK PEREZ JIMENEZ | COND ALBORADA | 1225 CARR 2 APTO 4231 | | BAYAMON | PR | 00953 | |
| 843888 | FRANK PEREZ JIMENEZ | EXT LA MILAGROSA | E3 CALLE 1 | | BAYAMON | PR | 00959 | |
| 179105 | FRANK PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 179106 | FRANK PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 179107 | FRANK PLATA, JULIO E. | ADDRESS ON FILE | | | | | | |
| 179108 | FRANK POLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 179109 | FRANK QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 656614 | FRANK QUINTANA VELAZQUEZ | URB MOCA GARDENS | 561 CALLE PASCUA | | | MOCA | PR | 00676 |
| 179111 | FRANK R ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 656615 | FRANK R ALVAREZ RODRIGUEZ | URB SAN FELIPE | G 18 CALLE 1 | | | ARECIBO | PR | 00612 |
| 179112 | FRANK R ARMSTRONG ANSELMI | ADDRESS ON FILE | | | | | | |
| 656616 | FRANK R BRAGA VALLDEJULLY | URB EL ROSARIO | 137 CALLE 6 | | | YAUCO | PR | 00698 |
| 656617 | FRANK R DELGADO BURGOS | TOA ALTA HEIGTHS | K 32 CALLE 4 | | | TOA ALTA | PR | 00759 |
| 656618 | FRANK R FIGUEROA PEREZ | URB VILLA CAPRI | 5 CALLE SIRACUSA | | | SAN JUAN | PR | 00924 |
| 179113 | FRANK R PABEY VELEZ | ADDRESS ON FILE | | | | | | |
| 179114 | FRANK R PEREZ BURGOS | ADDRESS ON FILE | | | | | | |
| 656619 | FRANK R RIVERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 179115 | FRANK R RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 179116 | FRANK R RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 179117 | FRANK R SERRANO BONILLA | ADDRESS ON FILE | | | | | | |
| 179118 | FRANK R SMITH ROMERO | ADDRESS ON FILE | | | | | | |
| 656620 | FRANK R SOTO CRUZ | PASEO DE LOS ARTESANOS 169 | CALLE ANA MARIA SOTO | | | LAS PIEDRAS | PR | 00771 |
| 656622 | FRANK R TORRES FLORES | ADDRESS ON FILE | | | | | | |
| 656621 | FRANK R TORRES FLORES | ADDRESS ON FILE | | | | | | |
| 179119 | FRANK R VELAZQUEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 843889 | FRANK R. BRAGAN & NAYDA VALDEJULLY | EL ROSARIO | 137 CALLE 6 | | | YAUCO | PR | 00698 |
| 656623 | FRANK RAMIREZ ANGLADA | P O BOX 363266 | | | | SAN JUAN | PR | 00936 |
| 656624 | FRANK RAMIREZ COLON | PO BOX 2706 | | | | MAYAGUEZ | PR | 00681 |
| 179121 | FRANK RAMIREZ HENRIQUEZ | ADDRESS ON FILE | | | | | | |
| 179122 | FRANK RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 656625 | FRANK RAMOS SILVA | URB EXT MANSIONES | C 4 CALLE 1 | | | SAN GERMAN | PR | 00683 |
| 179123 | FRANK RIOS ZAYAS | ADDRESS ON FILE | | | | | | |
| 179124 | FRANK RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 656626 | FRANK RIVERA QUINTANA | BO SABANA SECA | 5320 CALLE LA GALLERA BZN 4 | | | TOA BAJA | PR | 00952-4405 |
| 656627 | FRANK RIVERA RODRIGUEZ | RES PUERTA DE TIERRA | EDIF O APT 431 | | | SAN JUAN | PR | 00901 |
| 656628 | FRANK ROBLES LARSEN | URB VALLE ARRIBA HGTS | AN12 CALLE NOGAL | | | CAROLINA | PR | 00938 |
| 656629 | FRANK ROCHA /HNC MAYAGUEZ BAKERY | 120 RAMOS ANTONINI ESTE | | | | MAYAGUEZ | PR | 00680 |
| 656630 | FRANK RODRIGUEZ CALDERON | PO BOX 876 | | | | CANOVANAS | PR | 00729 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 179125 | FRANK RODRÍGUEZ CORREA | ADDRESS ON FILE | | | | | |
| 179126 | FRANK RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 656631 | FRANK RODRIGUEZ GARCIA | ALT DE RIO GRANDE | M 555 CALLE 12 | | RIO GRANDE | PR | 00745 |
| 843890 | FRANK RODRIGUEZ GARCIA | URB. LOS PASEOS | A-7 PASEOS LAS VISTAS | | SAN JUAN | PR | 00926 |
| 179127 | FRANK RODRIGUEZ LEON | ADDRESS ON FILE | | | | | |
| 656508 | FRANK RODRIGUEZ MALDONADO | VILLA FONTANA | 6 VIA 44 4QS | | CAROLINA | PR | 00983 |
| 656632 | FRANK RODRIGUEZ MENENDEZ /DIGI TEC SERV | PO BOX 191193 | | | SAN JUAN | PR | 00919-1193 |
| 656509 | FRANK RODRIGUEZ RODRIGUEZ | COND PRUDENCIO R MARTINEZ | APT 311 | | SAN JUAN | PR | 00924 |
| 179129 | FRANK RODRIGUEZ SANABRIA | ADDRESS ON FILE | | | | | |
| 656633 | FRANK RODRIGUEZ SUAREZ | BOX 1857 | | | TRUJILLO ALTO | PR | 00977 |
| 656634 | FRANK RODRIGUEZ Y NATIVIDAD GONZALEZ | ADDRESS ON FILE | | | | | |
| 656635 | FRANK ROLDAN | 248 CENTRE AVE APT 4F | | | NEW ROCHELLE | NY | 10805 |
| 656636 | FRANK ROMAN MELENDEZ | P O BOX 79 | | | VEGA BAJA | PR | 00693 |
| 656637 | FRANK ROMAN ORTIZ | ADDRESS ON FILE | | | | | |
| 179130 | FRANK ROMAN TORRES | ADDRESS ON FILE | | | | | |
| 843891 | FRANK ROSADO SUAREZ | 237 URB VALLES DE AÑASCO | | | AÑASCO | PR | 00610-9605 |
| 656638 | FRANK RULLAN & ASSOCIATES CO | PO BOX 11163 | | | SAN JUAN | PR | 00910 |
| 656639 | FRANK RUSSELL GROUP OF COMPANY | P O BOX 1616 | | | TACOMA | WA | 98401 |
| 2156727 | FRANK RUSSELL INTL SECS. | ADDRESS ON FILE | | | | | |
| 179131 | FRANK S CENTRAL SERVICE | B2 ALLE PARQUE DE LA LUNA | | | BAIROA PARK CAGUAS | PR | 00725 |
| 656640 | FRANK S CENTRAL SERVICE | URB BAIROA PARK | B2 CALLE PARQUE DE LA LUNA | | CAGUAS | PR | 00725 |
| 656641 | FRANK S LUIS | PO BOX 362352 | | | SAN JUAN | PR | 00936-2352 |
| 656642 | FRANK SANCHEZ RUIZ | URB SIERRA RIO | M6 CALLE 4 | | SAN JUAN | PR | 00926 |
| 179132 | FRANK SANFILIPPO AIXALA | ADDRESS ON FILE | | | | | |
| 656643 | FRANK SANFILIPPO RUGGIERI | 591 C/ MAXIMO GOMEZ BALDRICH | | | SAN JUAN | PR | 00918 |
| 656645 | FRANK SANTIAGO SOLIVAN | PO BOX 10163 | | | SAN JUAN | PR | 00908 |
| 656644 | FRANK SANTIAGO SOLIVAN | VILLAS DEL CARMEN | C 20 CALLE 8 | | GURABO | PR | 00778 |
| 656646 | FRANK SANTOS DIAZ | RR 2 BOX 7715 | | | CIDRA | PR | 00739 |
| 656647 | FRANK SARRABEZOLLES | P O BOX 986 | | | VIEQUES | PR | 00765 |
| 179133 | FRANK SENERIZ VEGA | DEPT DE EDUCACION | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 656648 | FRANK SENERIZ VEGA | HC 01 BOX 6608 | | | JUNCOS | PR | 00777 |
| 179134 | FRANK SEPULVEDA MARRERO | ADDRESS ON FILE | | | | | |
| 2176635 | FRANK SERRANO ROQUE | ADDRESS ON FILE | | | | | |
| 656649 | FRANK SOTO RIVERA | P O BOX 514 | | | SAN SEBASTIAN | PR | 00685 |
| 179136 | FRANK SOTOMAYOR PEDROSA | ADDRESS ON FILE | | | | | |
| 179137 | FRANK SUAREZ PEREZ | ADDRESS ON FILE | | | | | |
| 179138 | FRANK SUGDEN CASTILLO | ADDRESS ON FILE | | | | | |
| 179139 | FRANK TORRES ORTIZ | ADDRESS ON FILE | | | | | |
| 656650 | FRANK TORRES PELLOT | ADDRESS ON FILE | | | | | |
| 656651 | FRANK TORRES RIVERA | BO MAMEYAL | BZN 147 A | | DORADO | PR | 00646 |
| 656652 | FRANK TORRES RIVERA | PLAZA TORRIMAR II | 120 AVE LOS FILTROS 10210 | | BAYAMON | PR | 00959 |
| 179140 | FRANK TOTTI VIZCARRONDO | ADDRESS ON FILE | | | | | |
| 656653 | FRANK URBINO DIAZ | ADDRESS ON FILE | | | | | |
| 656654 | FRANK VALENTIN GONZALEZ | P O BOX 621 | | | JUNCOS | PR | 00777 |
| 656655 | FRANK VALENTIN SILVA | PO BOX 621 | | | JUNCOS | PR | 00777 |
| 656656 | FRANK VAZ MERCADO | HC 1 BOX 7411 | | | JUNCOS | PR | 00777 |
| 179141 | FRANK VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 179142 | FRANK VELEZ, MARY J | ADDRESS ON FILE | | | | | |
| 656657 | FRANK VIDAL RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 656658 | FRANK VIDAL RODRIGUEZ | COND MANSIONES LOS CAOBOS | J 6 AVE SAN PATRICIO APT 18E | | GUAYNABO | PR | 00968 |
| 656659 | FRANK VILLANUEVA MARTINEZ | URB JARD DE COUNTRY CLUB | C E 22 CALLE 139 | | CAROLINA | PR | 00983 |
| 656660 | FRANK W RUIZ ROSARIO & MARIA RIVERA | URB BELLA VISTA | T173 CALLE 22 | | BAYAMON | PR | 00957 |
| 179143 | FRANK X FERRER GONZALEZ | ADDRESS ON FILE | | | | | |
| 656661 | FRANK ZORRILLA | P O BOX 191783 | | | SAN JUAN | PR | 00919-1783 |
| 656662 | FRANK ZORRILLA MALDONADO | PO BOX 191783 | | | SAN JUAN | PR | 00919-1783 |
| 2180019 | Frank, Mary J. | 1254 Kelly Dr NW | | | Arab | AL | 35016 |
| 179144 | FRANK, MORGAN | ADDRESS ON FILE | | | | | |
| 179145 | FRANKEN BENITEZ, IVELISSE | ADDRESS ON FILE | | | | | |
| 179146 | FRANKFORD HOSPITAL CANCER CTR | 3998 RED LION RD SU 130 | | | PHILA | PA | 19114 |
| 179147 | FRANKI CABAN BADILLO | ADDRESS ON FILE | | | | | |
| 179148 | FRANKI MARTINEZ COLON | ADDRESS ON FILE | | | | | |
| 656663 | FRANKI TORREGROSA | PO BOX 364124 | | | SAN JUAN | PR | 00936 |
| 656666 | FRANKIE A GALARZA DAVILA | PO BOX 750 | | | JUANA DIAZ | PR | 00795 |
| 656667 | FRANKIE A LOPEZ BONANO | ALTURAS DEL PARQUE | 501 CALLE DULCE | | CAROLINA | PR | 00986 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 179149 | FRANKIE A RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | | | |
| 656668 | FRANKIE AIR CONDITIONER | EST SAN MIGUEL | 885 CALLE L BUZON 29 | | | GUAYAMA | PR | 00784 |
| 656669 | FRANKIE ALMODOVAR PAGAN | BO PALOMAS | 4 CALLE 8 | | | YAUCO | PR | 00698 |
| 656670 | FRANKIE ALVARADO COSME | ADDRESS ON FILE | | | | | | |
| 656672 | FRANKIE ALVARADO NORAT | ADDRESS ON FILE | | | | | | |
| 656671 | FRANKIE ALVARADO NORAT | ADDRESS ON FILE | | | | | | |
| 179150 | FRANKIE AMADOR RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 656673 | FRANKIE AUTO REPAIR | P O BOX 1895 | | | | CAYEY | PR | 00634 |
| 179151 | FRANKIE BAERGA CASTRO | ADDRESS ON FILE | | | | | | |
| 656674 | FRANKIE BORRERO LUCERO | HC 1 BOX 4860 | | | | JUANA DIAZ | PR | 00795 |
| 179152 | FRANKIE CARVAJAL TUFINO | ADDRESS ON FILE | | | | | | |
| 656675 | FRANKIE CASTRO GONZALEZ | 407 SECTOR VILLA OLGA | | | | TOA BAJA | PR | 00949 |
| 656676 | FRANKIE CLEMENTE CASTRO | BO OBRERO STATION | PO BOX 7853 | | | SAN JUAN | PR | 00916 |
| 656677 | FRANKIE COLLAZO REYES | BARRIO CERCADILLO | BUZON 1047-3 | | | ARECIBO | PR | 00612 |
| 656664 | FRANKIE CORDERO CRUZ | HC 1 BOX 6759 | | | | TOA BAJA | PR | 00949 |
| 656678 | FRANKIE D ROLDAN SOTO | 38 CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976-5449 |
| 656679 | FRANKIE DEL VALLE Y MARIA PICO | ADDRESS ON FILE | | | | | | |
| 179153 | FRANKIE DIAZ CASTRELLO | ADDRESS ON FILE | | | | | | |
| 179154 | FRANKIE DIAZ OTERO | ADDRESS ON FILE | | | | | | |
| 179155 | FRANKIE E BAERGA MERCADO | ADDRESS ON FILE | | | | | | |
| 179156 | FRANKIE G PINEIRO RIVERA | ADDRESS ON FILE | | | | | | |
| 179157 | FRANKIE G ROLON ALVELO | ADDRESS ON FILE | | | | | | |
| 179158 | FRANKIE GUADALUPE TORO | ADDRESS ON FILE | | | | | | |
| 656680 | FRANKIE GUERRA MORALES | RIO GRANDE ESTATES | R 45 AVE B | | | RIO GRANDE | PR | 00745 |
| 656681 | FRANKIE HERNANDEZ RODRIGUEZ | ALTURAS INTERAMERICANAS | M 17 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 |
| 656682 | FRANKIE J BLAS GONZALEZ | BOX 7428 | | | | SAN JUAN | PR | 00918 |
| 656683 | FRANKIE J BLAS GONZALEZ | CAPARRA TERRACE | 1253 CALLE 2 SE | | | SAN JUAN | PR | 00921 |
| 179159 | FRANKIE J CASTRO ROJAS | ADDRESS ON FILE | | | | | | |
| 656684 | FRANKIE JIMENEZ FIGUEROA | HC 03 BOX 6102 | | | | HUMACAO | PR | 00791 |
| 656685 | FRANKIE JIMENEZ SANTONI | 529 CABO H ALVERIO EXT | AVE ROOSVELT | | | SAN JUAN | PR | 00918 |
| 179160 | FRANKIE JOVE MATOS Y SONIA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 656686 | FRANKIE L. ROSADO MORALES | HC-02 BOX 7195 | | | | BARRANQUITAS | PR | 00794 |
| 656687 | FRANKIE LOPEZ MELENDEZ | URB FAIR VIEW | C 17 CALLE 9 | | | SAN JUAN | PR | 00926 |
| 656688 | FRANKIE MARRERO FREYTES | ADDRESS ON FILE | | | | | | |
| 179161 | FRANKIE MONTALVO AMONES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 179162 | FRANKIE MORALES BERRIOS | ADDRESS ON FILE | | | | | | |
| 656689 | FRANKIE MORALES ROMAN | HC 1 BOX 6451 | | | | BARCELONETA | PR | 00674 |
| 656690 | FRANKIE NAVARRO RUIZ | URB CIUDAD MASSO | B 21 CALLE 2 | | | SAN LORENZO | PR | 00754 |
| 656691 | FRANKIE NOCEDA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 656692 | FRANKIE ORTA NEGRON | ADDRESS ON FILE | | | | | | |
| 656693 | FRANKIE ORTEGA GONZALEZ | P O BOX 1426 | | | | SANTA ISABEL | PR | 00757-1426 |
| 656694 | FRANKIE ORTIZ CRUZ | HC 1 BOX 16431 | | | | COAMO | PR | 00769 |
| 179163 | FRANKIE ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 656695 | FRANKIE OTERO RAMOS | ADDRESS ON FILE | | | | | | |
| 179164 | FRANKIE OZORES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 179165 | FRANKIE PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 656665 | FRANKIE PE¥A RAMIREZ | URB LOS MONTES | 416 CALLE MARTINETE | | | DORADO | PR | 00646 |
| 179166 | FRANKIE PEREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 656696 | FRANKIE PEREZ MEDINA | HC 01 BOX 4538 | | | | UTUADO | PR | 00641 |
| 179167 | FRANKIE PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 656697 | FRANKIE RAMOS COLON | LA VEGA | 138 CALLE B | | | VILLALBA | PR | 00766-1705 |
| 179168 | FRANKIE RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | |
| 656698 | FRANKIE RAMOS RAMOS | LA PONDEROSA | 186 CALLE 5 | | | VEGA ALTA | PR | 00696 |
| 656699 | FRANKIE RIVERA | 5223 SUNRISE BLVD | | | | DELRAY BEACH | FL | 33484 |
| 179169 | FRANKIE RIVERA BAEZ | ADDRESS ON FILE | | | | | | |
| 179170 | FRANKIE RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 656700 | FRANKIE RIVERA MILLAN | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 656701 | FRANKIE RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 179171 | FRANKIE RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 656702 | FRANKIE RODRIGUEZ COLON | BOX 63 | | | | ANGELES | PR | 00611 |
| 656703 | FRANKIE RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 656704 | FRANKIE RODRIGUEZ SANTIAGO | BOX 1186 | | | | TOA ALTA | PR | 00954 |
| 656705 | FRANKIE RODRIGUEZ TOLEDO | HC 2 BOX 16711 | | | | ARECIBO | PR | 00612 |
| 656706 | FRANKIE ROMERO NIEVES | URB STA MARTHA | 106 CALLE CEDRO | | | AGUADILLA | PR | 00603 |
| 179172 | FRANKIE SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | |
| 179173 | FRANKIE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 179174 | FRANKIE SANTO RIVERA | ADDRESS ON FILE | | | | | | |
| 2174913 | FRANKIE TORRES MILLAN | ADDRESS ON FILE | | | | | | |
| 656707 | FRANKIE VARGAS TORRES | ADDRESS ON FILE | | | | | | |
| 656708 | FRANKIE VEGA | ADDRESS ON FILE | | | | | | |
| 179175 | FRANKIE VELEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 179176 | FRANKIE Y RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 179177 | FRANKIE ZAYAS CORDERO | ADDRESS ON FILE | | | | | | |
| 843892 | FRANKIE'S AIR CONDITIONER | 155 NORTE CALLE CALIMANO | | | | GUAYAMA | PR | 00786 |
| 179178 | FRANKIN PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 1447118 | Frankis, John D. | ADDRESS ON FILE | | | | | | |
| 179179 | FRANKLIN A HERRERA MELO | ADDRESS ON FILE | | | | | | |
| 179180 | FRANKLIN A MATHIAS | ADDRESS ON FILE | | | | | | |
| 656711 | FRANKLIN A OLMO IRIZARRY | URB SULTANA | 89 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 |
| 656712 | FRANKLIN A RIVERA LINARES | PO BOX 548 | | | | ADJUNTAS | PR | 00601 |
| 179181 | FRANKLIN A ROCAFORT MALDONADO | ADDRESS ON FILE | | | | | | |
| 179182 | FRANKLIN A ROCAFORT MALDONADO DBA | ROCAFORD GROUP | PO BOX 366281 | | | SAN JUAN | PR | 00936 |
| 179183 | FRANKLIN A VALOY NUNEZ | ADDRESS ON FILE | | | | | | |
| 1523320 | Franklin Advisers, Inc.on behalf of funds and/or accounts managed or advised by it | Attn: General Counsel | One Franklin Parkway | | | San Mateo | CA | 94403 |
| 1523320 | Franklin Advisers, Inc.on behalf of funds and/or accounts managed or advised by it | Douglas Buckley c/o Kramer Levin Nafralis and Franel | 1177 Avenue of the Americas | | | New York | NY | 10036 |
| 1523320 | Franklin Advisers, Inc.on behalf of funds and/or accounts managed or advised by it | Jennifer L Johnson c/o Franklin Advisers Inc | One Franklin Parkway | | | San Mateo | CA | 94403 |
| 1523552 | Franklin Advisors, Inc., On Behalf Of Funds And/Or Accoutns Managed Or Advised By It | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 |
| 1523552 | Franklin Advisors, Inc., On Behalf Of Funds And/Or Accoutns Managed Or Advised By It | Jennifer L. Johnston c/o Franklin Advisers, Inc. | One Franklin Parkway | | | San Mateo | CA | 94403 |
| 179184 | FRANKLIN ALEQUIN VEGA | ADDRESS ON FILE | | | | | | |
| 2151456 | FRANKLIN ARIZONA T/F INCOME FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 |
| 656713 | FRANKLIN B RIVAS MARTINEZ | URB VILLA DEL CARMEN | 1136 CALLE SACRA | | | PONCE | PR | 00916 2133 |
| 179185 | FRANKLIN BROWN MD, PAUL | ADDRESS ON FILE | | | | | | |
| 656714 | FRANKLIN CABAN MENDEZ | ALMACEN ZONA COMEDORES ESC | PO BOX 886 | | | AGUADILLA | PR | 00603 |
| 656715 | FRANKLIN CABAN MENDEZ | BO PALMAR | HC 02 BOX 6129 | | | AGUADILLA | PR | 00603 |
| 656716 | FRANKLIN CABAN MENDEZ | HC 02 BOX 20242 | | | | AGUADILLA | PR | 00603 |
| 2151458 | FRANKLIN CALIFORNIA HIGH YIELD MUNICIPAL FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2151460 | FRANKLIN CALIFORNIA TAX-FREE INCOME FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 656717 | FRANKLIN CAPACETTI RIVERA | ADDRESS ON FILE | | | | | | | |
| 179186 | FRANKLIN CAPACETTI RIVERA | ADDRESS ON FILE | | | | | | | |
| 656718 | FRANKLIN CASUL SANCHEZ | BO QUEBRADAS | HC 02 BOX 7632 | | | CAMUY | PR | 00627 | |
| 656719 | FRANKLIN CORDERO RODRIGUEZ | HC 0645 BOX 6320 G | | | | TRUJILLO ALTO | PR | 00976 | |
| 179187 | FRANKLIN COUNTY MENTAL HEALTH | 107 INDUSTRIAL DR STE B | | | | LOUISBURG | NC | 27549 | |
| 843893 | FRANKLIN COVEY | 165 AVE PONCE DE LEON SUITE 102 | | | | SAN JUAN | PR | 00917-1233 | |
| 656720 | FRANKLIN COVEY C L C P R INC | 165 AVE PONCE DE LEON | SUITE 102 | | | SAN JUAN | PR | 00917-1233 | |
| 656721 | FRANKLIN COVEY C L C P R INC | PMC SUITE 427 | B 2 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3004 | |
| 771058 | FRANKLIN COVEY PUERTO RICO INC | MONTE CLARO | PLAZA 30 MN-34 | | | BAYAMON | PR | 00961 | |
| 179189 | FRANKLIN COVEY PUERTO RICO INC | PO BOX 1861 | | | | SABANA SECA | PR | 00952-1861 | |
| 179190 | FRANKLIN CRESPO RUIZ | ADDRESS ON FILE | | | | | | | |
| 656722 | FRANKLIN D ROOSEVELT | 182 CALLE PROLONGACION VADI | | | | MAYAGUEZ | PR | 00680 | |
| 656723 | FRANKLIN DIAZ FONSECA | URB VILLA ROSA | B 24 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 179192 | FRANKLIN DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 656724 | FRANKLIN DIAZ GARCIA Y DAMARY L GOMEZ | BERWIND ESTATE | E 24 CALLE 15A | | | SAN JUAN | PR | 00924 | |
| 179193 | FRANKLIN DOMENECH BLAS | ADDRESS ON FILE | | | | | | | |
| 2156624 | FRANKLIN DOUBLE TAX-FREE INCOME FUND | ADDRESS ON FILE | | | | | | | |
| 179194 | FRANKLIN F ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 656725 | FRANKLIN FELICIANO | SOLAR 64 C MANTILLA | | | | ISABELA | PR | 00662 | |
| 656726 | FRANKLIN FONTAN MORALES | EL CORTIJO | K 13 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 656727 | FRANKLIN FORTUNET CARABALLO | RIO CRISTAL | APT 10 CALLE USTER | | | MAYAGUEZ | PR | 00680 | |
| 656728 | FRANKLIN FRIAS LINO | URB VISTAMAR 425 | CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| 656729 | FRANKLIN FUSTER | ALTURAS DE TORRIMAR | BLOQUE 6 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 179195 | FRANKLIN FUSTER VENEGAS | ADDRESS ON FILE | | | | | | | |
| 179196 | FRANKLIN GARCIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 179197 | FRANKLIN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 656730 | FRANKLIN GONZALEZ ACOSTA | SAN GERARDO | 327 CALLE OKLAHOMA | | | SAN JUAN | PR | 00926 | |
| 656731 | FRANKLIN GONZALEZ TAVAREZ | URB ORIENTE | 283 CALLE HIRAM BITHORN | | | LAS PIEDRAS | PR | 00771 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1498 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| 656732 | FRANKLIN GUERRERA SALCEDO | HC 03 BOX 18408 | | | | QUEBRADILLAS | PR | 00678 | |
| 656733 | FRANKLIN GUZMAN ALMONTE | PO BOX361184 | | | | SAN JUAN | PR | 00936 | |
| 179198 | FRANKLIN H BEARDSLEY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656734 | FRANKLIN H BEARDSLEY SOTOMAYOR | SAN SOUCIE | Q 15 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 656735 | FRANKLIN HERRERA GUANTE | URB JARDINES DE COUNTRY CLUB | CL 4 CALLE 147 | | | CAROLINA | PR | 00983 | |
| 2151462 | FRANKLIN HIGH YIELD T/F INC FD | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 656736 | FRANKLIN HILARIO | RES EL PRADO | EDIF 33 CALLE JULIO ANDINO APT 159 | | | SAN JUAN | PR | 00924 | |
| 656737 | FRANKLIN I AVILES SANTA | URB FAIRVIEW | 723 CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| 656709 | FRANKLIN J AVILES SANTA | URB FAIR VIEW | 723 CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| 179199 | FRANKLIN J RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 179200 | FRANKLIN J ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656710 | FRANKLIN KEITH BROWN | PO BOX 34536 | | | | FORT BUCHANAN | PR | 00934 | |
| 656738 | FRANKLIN LANTIGUA FERMIN | CAPARRA TERRACE | 1530 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 179202 | FRANKLIN LANZO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 656739 | FRANKLIN LUGO MENDEZ | 275 LOMAS VERDES | | | | MOCA | PR | 00676 | |
| 179203 | FRANKLIN LUGO MENDEZ | RR 3 BOX 10143 | | | | ANASCO | PR | 00610 | |
| 656740 | FRANKLIN MARTINEZ | HC 08 BUZON 1471 | | | | PONCE | PR | 00731-9712 | |
| 656741 | FRANKLIN MARTINEZ MONGE | URB LA MERCED | 522 CALLE H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 656742 | FRANKLIN MARTINEZ RODRIGUEZ | PO BOX 51807 | | | | TOA BAJA | PR | 0095051807 | |
| 656743 | FRANKLIN MENDEZ SILVA | HC 10 BOX 7991 | | | | SABANA GRANDE | PR | 00637 | |
| 2151463 | FRANKLIN MISSOURI T/F INCOME FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 2151464 | FRANKLIN MUTUAL GLOBAL DISCOVERY FUND | 200 KING STREET WEST, SUITE 1500 | | | | TORONTO | ON | M5H 3T4 | CANADA |
| 2151465 | FRANKLIN MUTUAL RECOVERY FUND | 101 J.F.K PARKWAY, 3RD FLOOR | | | | SHORT HILLS | NJ | 07078 | |
| 2151466 | FRANKLIN MUTUAL SERIES FUNDS - FRANKLIN MUTUAL | 101 J.F.K PARKWAY, 3RD FLOOR | | | | SHORT HILLS | NJ | 07078 | |
| 2156625 | FRANKLIN MUTUAL SERIES FUNDS - FRANKLIN MUTUAL BEACON FUND | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2156626 | FRANKLIN MUTUAL SERIES FUNDS - FRANKLIN MUTUAL GLOBAL DISCOVERY FUND | ADDRESS ON FILE | | | | | |
| 2156627 | FRANKLIN MUTUAL SERIES FUNDS - FRANKLIN MUTUAL QUEST FUND | ADDRESS ON FILE | | | | | |
| 2156628 | FRANKLIN MUTUAL SERIES FUNDS - FRANKLIN MUTUAL SHARES FUND | ADDRESS ON FILE | | | | | |
| 2151467 | FRANKLIN N. CAROLINA T/F INC FD | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403 |
| 2151468 | FRANKLIN OREGON T/F INC FD | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403 |
| 179204 | FRANKLIN PACHECO PIERANTONI | ADDRESS ON FILE | | | | | |
| 179205 | FRANKLIN PADILLA ORTIZ | ADDRESS ON FILE | | | | | |
| 843894 | FRANKLIN PAGAN REYES | URB MANSIONES DE MONTECASINO I | 267 CALLE JILGUERO | | TOA ALTA | PR | 00953-2269 |
| 179206 | FRANKLIN PAZ PERALTA | ADDRESS ON FILE | | | | | |
| 2151469 | FRANKLIN PENNSYLVANIA T/F INC FD | ONE FRANKLIN PARKWAY | | | SAN MATEO | CA | 94403 |
| 179207 | FRANKLIN R CASADO CRUZ | ADDRESS ON FILE | | | | | |
| 179209 | FRANKLIN RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 179210 | FRANKLIN RIVERA CONCEPCION | ADDRESS ON FILE | | | | | |
| 656744 | FRANKLIN RIVERA GARCIA | PO BOX 1766 | | | GUAYAMA | PR | 00785-1766 |
| 179211 | FRANKLIN RIVERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 656745 | FRANKLIN RIVERA MORENO | PO BOX 364 | | | MAYAGUEZ | PR | 00681 |
| 179212 | FRANKLIN RIVERA RIVERA | CALLE 10 #508 BO. OBRERO | | | SANTURCE | PR | 00915 |
| 656746 | FRANKLIN RIVERA SANTIAGO | HC 5 BOX 56380 | | | CAGUAS | PR | 00725 |
| 656747 | FRANKLIN RODRIGUEZ GRAULAU | VILLA DEL CARMEN | 490 CALLE SOLIMAR | | PONCE | PR | 00716 |
| 179213 | FRANKLIN RODRIGUEZ MANGUAL | ADDRESS ON FILE | | | | | |
| 656748 | FRANKLIN RODRIGUEZ MASSO | P O BOX 1396 | | | CIDRA | PR | 00739 1396 |
| 179214 | FRANKLIN SANTIAGO CRUZ | ADDRESS ON FILE | | | | | |
| 179215 | FRANKLIN SANZ ACOSTA | ADDRESS ON FILE | | | | | |
| 656749 | FRANKLIN SENCION | COND TORRES PARQUE SUR | FEDERICO MONTILLO APT 1201 | | BAJADERO | PR | 00959 |
| 656750 | FRANKLIN SIFRE GONZALEZ | URB FAIRVIEW | 1884 CALLE DIEGO SALAZAR | | SAN JUAN | PR | 00926 |
| 179216 | FRANKLIN SIFRE GONZALEZ | VILLAS DE CUPEY | CALLE ZENOBIA D7 | | SAN JUAN | PR | 00926 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 179217 | FRANKLIN SIFRE IRIZARRY | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 179218 | FRANKLIN SILVERIO PIMENTEL | ADDRESS ON FILE | | | | | | |
| 2156629 | FRANKLIN TAX FREE TRUST - FRANKLIN OHIO TAX FREE INCOME FUND | ADDRESS ON FILE | | | | | | |
| 2151470 | FRANKLIN TAX FREE TRUST FRANKLIN MINNESOTA TAX | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 |
| 2151471 | FRANKLIN TAX FREE TRUST FRANKLIN OHIO TAX | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 |
| 179219 | FRANKLIN TEJADA | ADDRESS ON FILE | | | | | | |
| 2151472 | FRANKLIN TEMPLETON VARIABLE INSURANCE PRODUCTS | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 |
| 2156630 | FRANKLIN TEMPLETON VARIABLE INSURANCE PRODUCTS TRUST- FRANKLIN MUTUAL GLOBAL DISCOVERY VIP FUND | ADDRESS ON FILE | | | | | | |
| 2156631 | FRANKLIN TEMPLETON VARIABLE INSURANCE PRODUCTS TRUST- FRANKLIN MUTUAL SHARES VIP FUND | ADDRESS ON FILE | | | | | | |
| 2151473 | FRANKLIN TENNESSEE MUNICIPAL BOND FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 |
| 656752 | FRANKLIN TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 656753 | FRANKLIN TORRES LOPEZ | P O BOX 18 | | | | ANGELES | PR | 00611 |
| 656751 | FRANKLIN TORRES LUGO | URB EL PARAISO | 607 AVE LOS MORA | | | ARECIBO | PR | 00612-9692 |
| 179220 | FRANKLIN TROCHE DUCOT | ADDRESS ON FILE | | | | | | |
| 179221 | FRANKLIN VALDEZ | ADDRESS ON FILE | | | | | | |
| 656754 | FRANKLIN VELILLA | 3142 AVE JUAN HERNANDEZ | | | | ISABELA | PR | 00662 |
| 179222 | Franklin Vidal Soto | ADDRESS ON FILE | | | | | | |
| 656755 | FRANKLYN ALICEA PEREZ | PO BOX 1556 | | | | CAROLINA | PR | 00984 |
| 179223 | FRANKLYN AYALA TIRADO | ADDRESS ON FILE | | | | | | |
| 656756 | FRANKLYN DE LA ROSA DE JESUS | URB SAN ALFONSO | G 13 CALLE 6 | | | CAGUAS | PR | 00725 |
| 656757 | FRANKLYN FIGUEROA BENCOSME | URB SANTA ROSA | 30 26 CALLE 20 | | | BAYAMON | PR | 00959 |
| 179224 | FRANKLYN FUENTES FUENTES | ADDRESS ON FILE | | | | | | |
| 179225 | FRANKLYN GERENA NEGRON | ADDRESS ON FILE | | | | | | |
| 179226 | FRANKLYN GONZALEZ LUGO | ADDRESS ON FILE | | | | | | |
| 179227 | FRANKLYN I IRIZARRY CUADRADO | ADDRESS ON FILE | | | | | | |
| 656758 | FRANKLYN LOPEZ CRUZ | FAIRVIEW | C 17 CALLE 9 | | | SAN JUAN | PR | 00926 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 179228 | FRANKLYN LUGO VALENTIN | ADDRESS ON FILE | | | | | |
| 179229 | FRANKLYN MARTINEZ GARCIA | ADDRESS ON FILE | | | | | |
| 179230 | FRANKLYN MATOS CAMARGO | ADDRESS ON FILE | | | | | |
| 656759 | FRANKLYN ORTIZ CORREA | RES BRISAS DEL MAR | APT 90 EDIF 10 | | SALINAS | PR | 00751 |
| 656760 | FRANKLYN ORTIZ CORREA | URB LA MARGARITA | A 15 CALLE B | | SALINAS | PR | 00751 |
| 656761 | FRANKLYN PAGAN OLIVENCIA | URB VILLA GRILLOSA | 919 CALLE BIAGGI | | PONCE | PR | 00717-0566 |
| 179231 | FRANKLYN RIVERA /EVERLIDYS PAMIAS | ADDRESS ON FILE | | | | | |
| 179232 | FRANKLYN RIVERA JIMENEZ | ADDRESS ON FILE | | | | | |
| 179233 | FRANKLYN RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 179234 | FRANKLYN ROMAN CARRERO | ADDRESS ON FILE | | | | | |
| 656762 | FRANKLYN ROMERO | 450 AVE PONCE DE LEON APT160 | | | SAN JUAN | PR | 00901 |
| 656763 | FRANKLYN SAMPOLL CORREA | 1 24 BDA SALAZAR | | | PONCE | PR | 00731 |
| 656764 | FRANKLYN SEPULVEDA VALENTIN | HC 1 BOX 1361 | | | ADJUNTAS | PR | 00601-9702 |
| 656765 | FRANKLYN SIERRA | CAGUAS NORTE | AK 5 CALLE 10 | | CAGUAS | PR | 00725 |
| 656766 | FRANKLYN SIERRA | CAGUAS NORTE | K 15 CALLE LIMA | | CAGUAS | PR | 00725 |
| 179235 | FRANKLYN SOTO VEGA | ADDRESS ON FILE | | | | | |
| 179236 | FRANKLYN VALDIVIESO LUCIANO | ADDRESS ON FILE | | | | | |
| 179238 | FRANKLYN ZAMBRANA ROSADO | ADDRESS ON FILE | | | | | |
| 179239 | FRANKS CERAMICS SHOP | URB SABANA GDNS | 4-2 CALLE 8 AVE CAMPO RICO | | CAROLINA | PR | 00983 |
| 179240 | FRANKS CHASSIS CONTAINER REPAIRS, INC | HC 3 BOX 19157 | | | RIO GRANDE | PR | 00745-9785 |
| 179241 | FRANK'S CONSTRUCCION INC. | PO BOX 1622 | | | UTUADO | PR | 00641-1622 |
| 656767 | FRANKS CONSTRUCTION | P O BOX 1622 | | | UTUADO | PR | 00641 |
| 656768 | FRANK'S CONSTRUCTION INC | P O BOX 1622 | | | UTUADO | PR | 00641 |
| 179242 | FRANKS MD , ERIC H | ADDRESS ON FILE | | | | | |
| 843895 | FRANKSES M ORTIZ SOTO | URB FAJARDO GARDENS | 449 CALLE NOGAL | | FAJARDO | PR | 00738 |
| 656769 | FRANKWENSLEE RODRIGUEZ CARRASQUILLO | BALCONES DE MONTREAL | APT 6902 | | CAROLINA | PR | 00987 |
| 656770 | FRANKY CARABALLO RIVERA | G I 23 EXT COSTA SUR | | | YAUCO | PR | 00698 |
| 843896 | FRANKY CINTRON PACHECO | PO BOX 1285 | | | MAYAGUEZ | PR | 00681-1285 |
| 179243 | FRANKY IRIZARRY LLERAS | ADDRESS ON FILE | | | | | |
| 656771 | FRANKY MARTINEZ DIAZ | BO SABANA | 13 CALLE DESEMBARCADERO | | GUAYNABO | PR | 00963 |
| 656772 | FRANKY MEDINA ARCE | AVE NOEL ESTRADA | BNZ 352 A | | ISABELA | PR | 00662 |
| 179244 | Franky Montanez, Silvia | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 179245 | FRANKY ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 656773 | FRANKY RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 179246 | FRANKY RAMOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 179247 | FRANKY VALENTIN, FABIAN | ADDRESS ON FILE | | | | | | | |
| 656774 | FRANKY X ARROYO RUBIO | URB LOS CEDROS | 7 CALLE JACARANDA | | | CAYEY | PR | 00736-5579 | |
| 179248 | FRANLIZ GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 656775 | FRANOEL | 11 AVE BARBOSA | | | | CATANO | PR | 00962 | |
| 179249 | FRANQUI ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 179250 | FRANQUI ACEVEDO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 179251 | FRANQUI ALAMEDA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 656776 | FRANQUI AND ASSOCIATES | DORADO DEL MAR | R 17 MARINA ST | | | DORADO | PR | 00646 | |
| 179252 | FRANQUI ATILES, GISELA | ADDRESS ON FILE | | | | | | | |
| 1258333 | FRANQUI ATILES, JOEL | ADDRESS ON FILE | | | | | | | |
| 179253 | FRANQUI ATILES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 792723 | FRANQUI AVILES, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| 792724 | FRANQUI AVILES, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| 792725 | FRANQUI AVILES, JUAN | ADDRESS ON FILE | | | | | | | |
| 792726 | FRANQUI AVILES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 179255 | Franqui Berdecia, Harry J. | ADDRESS ON FILE | | | | | | | |
| 179256 | FRANQUI CAJIGAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 179257 | Franqui Cajigas, Luis F | ADDRESS ON FILE | | | | | | | |
| 843897 | FRANQUI CARLO REINALDO | 65 AVE QUEBRADILLA | | | | ISABELA | PR | 00662 | |
| 179258 | FRANQUI CARLO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 179259 | FRANQUI CASTILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 179260 | Franqui Cofresi, Maribel | ADDRESS ON FILE | | | | | | | |
| 179261 | FRANQUI COLLAZO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 792727 | FRANQUI CONCEPCION, ANGEL | ADDRESS ON FILE | | | | | | | |
| 179262 | FRANQUI CONCEPCION, ANGEL | ADDRESS ON FILE | | | | | | | |
| 179263 | FRANQUI CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 179264 | FRANQUI CONCEPCION, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 179265 | FRANQUI CRUZ, OLGA Y | ADDRESS ON FILE | | | | | | | |
| 1884235 | FRANQUI CRUZ, OLGA Y | ADDRESS ON FILE | | | | | | | |
| 179266 | Franqui Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 179267 | Franqui Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 1258334 | FRANQUI CUEVAS, ANGERITZA | ADDRESS ON FILE | | | | | | | |
| 179268 | FRANQUI CUEVAS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 179269 | FRANQUI CUEVAS, LISSMARY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 179270 | FRANQUI DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 179271 | FRANQUI DE VELEZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 179272 | FRANQUI DIAZ, IRAIMA | ADDRESS ON FILE | | | | | | |
| 179274 | FRANQUI ESPIET, LUIS | ADDRESS ON FILE | | | | | | |
| 179273 | FRANQUI ESPIET, LUIS | ADDRESS ON FILE | | | | | | |
| 179275 | FRANQUI FLORES MD, PORFIRIO | ADDRESS ON FILE | | | | | | |
| 1577082 | Franqui Flores, Awilda R. | ADDRESS ON FILE | | | | | | |
| 179276 | FRANQUI FLORES, AWILDA ROSA | ADDRESS ON FILE | | | | | | |
| 179277 | FRANQUI FLORES, JORGE | ADDRESS ON FILE | | | | | | |
| 179278 | FRANQUI FLORES, PORFIRIO | ADDRESS ON FILE | | | | | | |
| 179279 | FRANQUI FRANQUI, NELITZA | ADDRESS ON FILE | | | | | | |
| 792728 | FRANQUI FRANQUI, NELITZA | ADDRESS ON FILE | | | | | | |
| 843898 | FRANQUI GONZALEZ EDWIN | FOREST VIEW | I41 CALLE SANTIAGO | | | BAYAMON | PR | 00956-2813 | |
| 179280 | FRANQUI GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 852939 | FRANQUI GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 179281 | FRANQUI GONZALEZ, JAHDIEL | ADDRESS ON FILE | | | | | | |
| 179282 | FRANQUI GONZALEZ, JEMUEL | ADDRESS ON FILE | | | | | | |
| 792729 | FRANQUI GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 179283 | FRANQUI GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 179284 | FRANQUI GONZALEZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 792730 | FRANQUI GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 179285 | FRANQUI GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 179286 | FRANQUI GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 792731 | FRANQUI GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 179287 | Franqui Hermina, Marcos A | ADDRESS ON FILE | | | | | | |
| 179289 | Franqui Hernandez, Ana L | ADDRESS ON FILE | | | | | | |
| 179290 | FRANQUI HERNANDEZ, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 179291 | FRANQUI HERNANDEZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | |
| 179292 | FRANQUI HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2032298 | FRANQUI HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 179293 | FRANQUI HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 179294 | FRANQUI ISAAC, CHARLINE | ADDRESS ON FILE | | | | | | |
| 179295 | Franqui Lopez, Joanna | ADDRESS ON FILE | | | | | | |
| 179296 | FRANQUI MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 179297 | FRANQUI MARTINEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 179298 | FRANQUI MENDEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 792732 | FRANQUI MOCTEZUMA, MAX | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1504 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 179299 | FRANQUI MOLINA, ROSA J | ADDRESS ON FILE | | | | | | |
| 179300 | FRANQUI MONSEGUR, XAVIER | ADDRESS ON FILE | | | | | | |
| 179301 | FRANQUI MORALES, LISANDRA | ADDRESS ON FILE | | | | | | |
| 179302 | FRANQUI MORALES, LIZBETH | ADDRESS ON FILE | | | | | | |
| 179303 | FRANQUI MURIEL, JUANITA | ADDRESS ON FILE | | | | | | |
| 179304 | FRANQUI NIEVES, EVA L | ADDRESS ON FILE | | | | | | |
| 179305 | FRANQUI OLIVERA, NYLSA G / ESTATE OF GLORIA O. FRANQUI | ADDRESS ON FILE | | | | | | |
| 179306 | Franqui Ortiz, Tomas | ADDRESS ON FILE | | | | | | |
| 179307 | FRANQUI PAGAN MD, WILSON | ADDRESS ON FILE | | | | | | |
| 179308 | FRANQUI PAGAN, MARITZA I | ADDRESS ON FILE | | | | | | |
| 179309 | FRANQUI PALERMO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 792733 | FRANQUI PALERMO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1422887 | FRANQUI PÉREZ, CARLOS A. | DERECHO PROPIO | INST. ADULTOS 1000 3793 | PONCE BY PASS EDIF. 3K CELDA 220 | | PONCE | PR | 00732 |
| 179310 | FRANQUI PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 179311 | FRANQUI PEREZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 179312 | Franqui Perez, Joseph S | ADDRESS ON FILE | | | | | | |
| 179313 | FRANQUI PORTELA, GILDA | ADDRESS ON FILE | | | | | | |
| 545327 | FRANQUI PORTELA, TERESA E | ADDRESS ON FILE | | | | | | |
| 545327 | FRANQUI PORTELA, TERESA E | ADDRESS ON FILE | | | | | | |
| 2133401 | Franqui Potela, Teresa | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 179314 | FRANQUI QUILES, AMPARO | ADDRESS ON FILE | | | | | | |
| 179315 | FRANQUI RAMOS, BRENDA L | ADDRESS ON FILE | | | | | | |
| 179316 | FRANQUI RAMOS, MELVIN | ADDRESS ON FILE | | | | | | |
| 179317 | FRANQUI RIOS, IVONNE | ADDRESS ON FILE | | | | | | |
| 179318 | FRANQUI RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 179319 | FRANQUI RIVERA, AURORA | ADDRESS ON FILE | | | | | | |
| 179320 | FRANQUI RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 852940 | FRANQUI RIVERA, CARMEN T. | ADDRESS ON FILE | | | | | | |
| 179321 | FRANQUI RIVERA, GHEISA | ADDRESS ON FILE | | | | | | |
| 179322 | FRANQUI RIVERA, IVONNE | ADDRESS ON FILE | | | | | | |
| 179323 | FRANQUI RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 1571717 | Franqui Rodriguez, Alfredo | ADDRESS ON FILE | | | | | | |
| 179324 | FRANQUI RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 179325 | FRANQUI RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 179326 | FRANQUI ROMAN, AUREA E | ADDRESS ON FILE | | | | | | |
| 1988044 | Franqui Roman, Aurea E. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1752840 | Franqui Roman, Aurea E. | ADDRESS ON FILE | | | | | | |
| 179327 | FRANQUI ROMAN, ELENA | ADDRESS ON FILE | | | | | | |
| 179328 | Franqui Roman, Israel | ADDRESS ON FILE | | | | | | |
| 179329 | FRANQUI ROMAN, JOSE R | ADDRESS ON FILE | | | | | | |
| 1634582 | Franqui Roman, Jose Ramon | ADDRESS ON FILE | | | | | | |
| 2024566 | Franqui Roman, Luis Antonio | HC 6 Box 69878 | | | Camuy | PR | 00627 | |
| 179331 | FRANQUI ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | |
| 792735 | FRANQUI ROSA, ANA H | ADDRESS ON FILE | | | | | | |
| 179332 | Franqui Rosa, Grisselle | ADDRESS ON FILE | | | | | | |
| 179333 | FRANQUI ROSA, LOURDES Z | ADDRESS ON FILE | | | | | | |
| 792736 | FRANQUI ROSA, LOURDES Z | ADDRESS ON FILE | | | | | | |
| 792737 | FRANQUI ROSA, LOURDES Z | ADDRESS ON FILE | | | | | | |
| 179334 | FRANQUI ROSARIO, JUAN | ADDRESS ON FILE | | | | | | |
| 179336 | FRANQUI ROSARIO, JUAN A | ADDRESS ON FILE | | | | | | |
| 179337 | FRANQUI RUIZ, NELLIE | ADDRESS ON FILE | | | | | | |
| 179338 | FRANQUI SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 179339 | FRANQUI SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 179340 | FRANQUI SANTANA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 179341 | FRANQUI SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 179342 | FRANQUI TERRON, GLADYSEL | ADDRESS ON FILE | | | | | | |
| 179343 | FRANQUI TORRES, DIALMA | ADDRESS ON FILE | | | | | | |
| 792738 | FRANQUI VEGA, LOURDES D | ADDRESS ON FILE | | | | | | |
| 2116962 | Franqui, Aurea E. | ADDRESS ON FILE | | | | | | |
| 1419791 | FRANQUI, IVELISSE | JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | | SAN JUAN | PR | 00936-2132 | |
| 179344 | FRANQUI, IVELISSE | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | SAN JUAN | PR | 00936-2132 | |
| 179345 | FRANQUI, JOSE F | ADDRESS ON FILE | | | | | | |
| 179346 | Franquiz Acevedo, David | ADDRESS ON FILE | | | | | | |
| 179347 | FRANQUIZ ACEVEDO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 179348 | FRANQUIZ CARRILLO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 179349 | FRANQUIZ COTTO, LUIS | ADDRESS ON FILE | | | | | | |
| 179350 | FRANQUIZ DIAZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 843899 | FRANQUIZ FRANCISCO E | PO BOX 366121 | | | SAN JUAN | PR | 00936-6121 | |
| 179351 | FRANQUIZ MATOS MD, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 179352 | FRANQUIZ MATOS MD, JOSE M | ADDRESS ON FILE | | | | | | |
| 179354 | FRANQUIZ MATOS, JOSE M. | ADDRESS ON FILE | | | | | | |
| 179355 | FRANQUIZ MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 179356 | FRANQUIZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 179357 | FRANQUIZ ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 179358 | FRANQUIZ SALAS, ANA | ADDRESS ON FILE | | | | | | | |
| 179359 | FRANSHELY RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 179360 | FRANSHESCA COLON DAVILA | ADDRESS ON FILE | | | | | | | |
| 179361 | FRANSHESCA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 179362 | FRANSHESKA ALEJANDRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 179363 | FRANSHESKA ROSADO TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 843900 | FRANSHESKA SIERRA CORDOVA | PO BOX 2446 | | | | VEGA BAJA | PR | 00693-2446 | |
| 656777 | FRANSHESKA TIRADO MADERA | APT 2652 | | | | SAN GERMAN | PR | 00683 | |
| 656778 | FRANSISCO MARCANO BETANCOURT | URB OCEAN PARK | 2069 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 179364 | FRANSKELIZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 656779 | FRANTZ ART GLASS & SUPPLIES | 130 WEST CORPORATE ROAD | | | | SHELTON | WA | 98584 | |
| 656780 | FRANTZ CASSAGNOL | URB SANTA PAULA | C 9 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 656781 | FRANTZ CYRILLE | URB SANTIAGO IGLESIAS | 1350 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| 179365 | FRANVAL, INC. | PO BOX 360866 | | | | SAN JUAN | PR | 00936 | |
| 179366 | FRANYELICA RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 179367 | FRANZ, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 179368 | FRANZET HERNANDEZ / ULBALDO DUANY | ADDRESS ON FILE | | | | | | | |
| 656783 | FRANZISKA M MELENDEZ | URB VALLE DE TIERRAS NUEVAS | 3 CALLE CAOBO | | | MANATI | PR | 00674 | |
| 1766333 | Fraser, Leigh R | ADDRESS ON FILE | | | | | | | |
| 179369 | FRASQUERI BERRIOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 179370 | FRASQUERI BERRIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 179371 | FRASQUERI FELICIANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 179372 | FRASQUERI PINEIRO, MARTA E | ADDRESS ON FILE | | | | | | | |
| 179373 | FRASQUERI RESTO, JEAN | ADDRESS ON FILE | | | | | | | |
| 179374 | FRASQUERI RIOS, RUTH | ADDRESS ON FILE | | | | | | | |
| 179375 | FRASQUERI TOSTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 656784 | FRAT ALTA BETA CHI CONSEJOSUP | 132 CALLE UNIVERSIDAD CATOLICA | | | | AGUADILLA | PR | 00603 | |
| 179377 | FRAT OFIC CUSTODIA | ADDRESS ON FILE | | | | | | | |
| 179378 | Fratcher Perez, Laura S. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 656785 | FRATERNIDAD ALPHA SIGMA GAMMA | PO BOX 50 | | | | CAGUAS | PR | 00725 | |
| 656786 | FRATERNIDAD BONAFIDE OFICIALES CUSTODIA | URB EL PARAISO | 114 CALLE AMAZONAS | | | SAN JUAN | PR | 00919 | |
| 656787 | FRATERNIDAD ETA DELTA ALPHA | PO BOX 244 | | | | AIBONITO | PR | 00705 | |
| 656788 | FRATERNIDAD FRANCISCANA | SABANA SECA | PO BOX 173 | | | TOA BAJA | PR | 00952 | |
| 179379 | FRATERNIDAD GAMMA PHI RHO INC | PO BOX 265 | | | | GUANICA | PR | 00653 | |
| 656789 | FRATERNIDAD LAMBDA ALPHA TAU INC | HC 06 BOX 174135 | | | | SAN SEBASTIAN | PR | 00685 | |
| 656790 | FRATERNIDAD MISIONERA JUVENIL INC | PO BOX 336 | | | | CAGUAS | PR | 00726-0336 | |
| 656791 | FRATERNIDAD NU ZETA CHI INC | P O BOX 560339 | | | | GUAYANILLA | PR | 00656 | |
| 179380 | FRATERNIDAD OMICRON PHI CHI | ADDRESS ON FILE | | | | | | | |
| 656792 | FRATERNIDAD SOCIO CULTURAL BARCELONETA | PO BOX 92 | | | | BARCELONETA | PR | 00617-0092 | |
| 179381 | FRATICELLE SANYET, IAN | ADDRESS ON FILE | | | | | | | |
| 179382 | FRATICELLI ALMODOVAR, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 179383 | FRATICELLI ALVARADO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 852941 | FRATICELLI ALVARADO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 792739 | FRATICELLI AQUINO, KELLYNES | ADDRESS ON FILE | | | | | | | |
| 1980850 | Fraticelli Arrayo, Jesus | ADDRESS ON FILE | | | | | | | |
| 179384 | FRATICELLI ARROYO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 179385 | Fraticelli Arroyo, Jesus | ADDRESS ON FILE | | | | | | | |
| 2008539 | Fraticelli Arroyo, Jesus | ADDRESS ON FILE | | | | | | | |
| 2055255 | Fraticelli Arroyo, Jesus | ADDRESS ON FILE | | | | | | | |
| 179386 | FRATICELLI CABRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1751665 | Fraticelli Cabrera, Juan Alberto | ADDRESS ON FILE | | | | | | | |
| 179387 | FRATICELLI CALES, LETTIS | ADDRESS ON FILE | | | | | | | |
| 1924965 | Fraticelli Cales, Lettis | ADDRESS ON FILE | | | | | | | |
| 1834466 | Fraticelli Cales, Lettis | ADDRESS ON FILE | | | | | | | |
| 179388 | FRATICELLI CANDAL, FELIPE | ADDRESS ON FILE | | | | | | | |
| 179389 | FRATICELLI CRESPO, EVA | ADDRESS ON FILE | | | | | | | |
| 179390 | FRATICELLI CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 179391 | FRATICELLI DATIS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 179335 | FRATICELLI DE LEON, DAKMARY | ADDRESS ON FILE | | | | | | | |
| 179392 | FRATICELLI DE TROCHE, MONSITA | ADDRESS ON FILE | | | | | | | |
| 179393 | FRATICELLI FERRANDO, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 179394 | FRATICELLI FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 179395 | FRATICELLI FIGUEROA, DANIEL D. | ADDRESS ON FILE | | | | | | | |
| 179396 | FRATICELLI FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 179397 | FRATICELLI FIQUEROA, EDNA | ADDRESS ON FILE | | | | | | | |
| 179398 | FRATICELLI FRATICELLI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 179399 | FRATICELLI GALARZA, ALINA | ADDRESS ON FILE | | | | | | | |
| 179400 | FRATICELLI GALARZA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 179401 | FRATICELLI GARCIA, VERA A | ADDRESS ON FILE | | | | | | | |
| 179402 | FRATICELLI GONZALEZ, DANITZA | ADDRESS ON FILE | | | | | | | |
| 792740 | FRATICELLI GONZALEZ, DANITZA | ADDRESS ON FILE | | | | | | | |
| 179403 | FRATICELLI GONZALEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 179404 | FRATICELLI LLERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 179405 | Fraticelli Lleras, Luis A | ADDRESS ON FILE | | | | | | | |
| 179406 | FRATICELLI LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 179407 | FRATICELLI LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 179408 | FRATICELLI LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2024118 | Fraticelli Maldonado, Maria J | ADDRESS ON FILE | | | | | | | |
| 179409 | FRATICELLI MALDONADO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 179353 | FRATICELLI MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 179410 | FRATICELLI MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1564442 | Fraticelli Martinez, Roberto | ADDRESS ON FILE | | | | | | | |
| 1564442 | Fraticelli Martinez, Roberto | ADDRESS ON FILE | | | | | | | |
| 179411 | FRATICELLI MEJIA, LIBIA L. | ADDRESS ON FILE | | | | | | | |
| 1425260 | FRATICELLI MEJIAS, LIBIA L. | ADDRESS ON FILE | | | | | | | |
| 852942 | FRATICELLI MEJIAS, LIBIA LINETTE | ADDRESS ON FILE | | | | | | | |
| 179412 | FRATICELLI MEJIAS, NITZA A | ADDRESS ON FILE | | | | | | | |
| 1949693 | Fraticelli Mejias, Nitza Amelia | ADDRESS ON FILE | | | | | | | |
| 179413 | FRATICELLI MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 179414 | FRATICELLI MERCADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 179415 | FRATICELLI MORALES, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 179416 | FRATICELLI NIEVES MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 179417 | FRATICELLI NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 792741 | FRATICELLI OLIVER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 179418 | FRATICELLI OLIVER, JEFFRY | ADDRESS ON FILE | | | | | | | |
| 179419 | FRATICELLI ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 179420 | FRATICELLI PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 179421 | FRATICELLI PAGAN, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1977103 | Fraticelli Pagan, Carmen J. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 179422 | FRATICELLI PAGAN, ROSA | ADDRESS ON FILE | | | | | | |
| 2132805 | Fraticelli Pagan, Rosa J. | ADDRESS ON FILE | | | | | | |
| 179423 | FRATICELLI QUINONES, LEIRA | ADDRESS ON FILE | | | | | | |
| 2043699 | Fraticelli Quiros, Gil D. | ADDRESS ON FILE | | | | | | |
| 179424 | FRATICELLI QUIROS, LIGNERIS | ADDRESS ON FILE | | | | | | |
| 179425 | FRATICELLI RAMOS, CARMEN E | ADDRESS ON FILE | | | | | | |
| 2042897 | Fraticelli Ramos, Carmen E. | ADDRESS ON FILE | | | | | | |
| 179426 | FRATICELLI RAMOS, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 179427 | FRATICELLI REBOLLAR, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 179428 | FRATICELLI RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 179429 | FRATICELLI RODRIGUEZ, ANA D | ADDRESS ON FILE | | | | | | |
| 1761754 | Fraticelli Rodriguez, Ana D. | ADDRESS ON FILE | | | | | | |
| 1804663 | Fraticelli Rodríguez, Ana D. | ADDRESS ON FILE | | | | | | |
| 179430 | Fraticelli Rodriguez, Jaime | ADDRESS ON FILE | | | | | | |
| 179431 | FRATICELLI RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 179432 | FRATICELLI ROSADO, RICARDO | ADDRESS ON FILE | | | | | | |
| 179433 | FRATICELLI SACARELLO, LUIS | ADDRESS ON FILE | | | | | | |
| 179434 | FRATICELLI SANTANA, ETIENNE | ADDRESS ON FILE | | | | | | |
| 179435 | FRATICELLI SANTANA, JOSE | ADDRESS ON FILE | | | | | | |
| 179436 | FRATICELLI SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | |
| 1865675 | FRATICELLI SANTIAGO, GIL | ADDRESS ON FILE | | | | | | |
| 179437 | FRATICELLI SANTIAGO, GIL | ADDRESS ON FILE | | | | | | |
| 1869867 | Fraticelli Santiago, Gil D | ADDRESS ON FILE | | | | | | |
| 179438 | FRATICELLI SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 179439 | FRATICELLI SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | |
| 179440 | FRATICELLI TORRES, ANA R | ADDRESS ON FILE | | | | | | |
| 1868345 | Fraticelli Torres, Ana R. | ADDRESS ON FILE | | | | | | |
| 179441 | FRATICELLI TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 852943 | FRATICELLI TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 179442 | FRATICELLI TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 179443 | FRATICELLI TORRES, MILAGROS E. | ADDRESS ON FILE | | | | | | |
| 852944 | FRATICELLI TORRES, MILAGROS E. | ADDRESS ON FILE | | | | | | |
| 792743 | FRATICELLI TORRES, MILDRED | ADDRESS ON FILE | | | | | | |
| 179444 | FRATICELLI TORRES, MILDRED | ADDRESS ON FILE | | | | | | |
| 179445 | FRATICELLI TORRES, NIVIA C | ADDRESS ON FILE | | | | | | |
| 179446 | FRATICELLI TRUCKING CO INC | 529 FIRM DELIVERY | | | | PENUELAS | PR | 00624 | |
| 179447 | FRATICELLI TRUCKING CO INC | FIRM DELIVERY | 529 CARR 385 | | | PENUELAS | PR | 00624 | |
| 179448 | FRATICELLI VAZQUEZ, AURORA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 179449 | Fraticelli Vazquez, Porfirio | ADDRESS ON FILE | | | | | | |
| 179450 | FRATICELLI VELEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 179451 | FRATICELLI VELEZ, CARMELINA | ADDRESS ON FILE | | | | | | |
| 1561646 | FRATICELLI VILANOVA, SERGIO A. | ADDRESS ON FILE | | | | | | |
| 1561646 | FRATICELLI VILANOVA, SERGIO A. | ADDRESS ON FILE | | | | | | |
| 179452 | Fraticelli Vilanova, Sergio A. | ADDRESS ON FILE | | | | | | |
| 1901127 | Fraticelli-Oliver, Jeffry | ADDRESS ON FILE | | | | | | |
| 179453 | FRATICELLY DE JIMENEZ, AIDA N | ADDRESS ON FILE | | | | | | |
| 179454 | FRATICELLY DIAZ, AUREA E | ADDRESS ON FILE | | | | | | |
| 179455 | FRATICELLY RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 2078396 | Fraticelu Rodriguez, Jaime | ADDRESS ON FILE | | | | | | |
| 179456 | FRATICHELLI AQUINO, KELLYNES | ADDRESS ON FILE | | | | | | |
| 179457 | FRATICHELLI SANTIAGO, NINETTE | ADDRESS ON FILE | | | | | | |
| 179458 | FRATICHELLI VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 179459 | FRAU & ASOCIADOS | PO BOX 331150 | | | | PONCE | PR | 00733-1150 |
| 656793 | FRAU & ASSOCIATES | PO BOX 1888 | | | | BAYAMON | PR | 00960 |
| 656794 | FRAU CATASUS LAW OFFICES | LA RAMBLA PLAZA SUITE 125 | 606 AVE TITO CASTRO | | | PONCE | PR | 00716-0205 |
| 179460 | FRAU CESPEDES, PETER F | ADDRESS ON FILE | | | | | | |
| 179461 | FRAU CLAS, ANA C | ADDRESS ON FILE | | | | | | |
| 1671225 | Frau Class, Ana C | ADDRESS ON FILE | | | | | | |
| 179462 | FRAU CONCEPCION, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1995567 | Frau Escudero , Juan Antonio | ADDRESS ON FILE | | | | | | |
| 179463 | FRAU ESCUDERO, JUAN A. | ADDRESS ON FILE | | | | | | |
| 852945 | FRAU ESCUDERO, JUAN A. | ADDRESS ON FILE | | | | | | |
| 1772572 | Frau Escudero, Juan Antonio | ADDRESS ON FILE | | | | | | |
| 179464 | FRAU GALARZA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 179465 | FRAU LARRACUENTE, ELIEZER | ADDRESS ON FILE | | | | | | |
| 792744 | FRAU LARRACUENTE, MYRZA | ADDRESS ON FILE | | | | | | |
| 179466 | FRAU NICOLE, ISABEL | ADDRESS ON FILE | | | | | | |
| 179467 | FRAU ORTIZ, JINORIS Z | ADDRESS ON FILE | | | | | | |
| 179468 | FRAU RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 179469 | FRAUEN GROUP INC | PO BOX 1497 | | | | GUAYNABO | PR | 00970-1497 |
| 179470 | FRAUSTO ROJAS, MARIA G | ADDRESS ON FILE | | | | | | |
| 179471 | FRAVAL FRANCILLETTE, CARLOS | ADDRESS ON FILE | | | | | | |
| 179472 | FRAWING J JUSINO PEREZ | ADDRESS ON FILE | | | | | | |
| 179473 | FRAY L PELLOT CRUZ | ADDRESS ON FILE | | | | | | |
| 179474 | FRAY L RAMIREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 179475 | FRAY LOUIS MARTINEZ HODGES | ADDRESS ON FILE | | | | | | |
| 179476 | FRAY LUIS CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 656795 | FRAYA SE | PO BOX 366742 | | | | SAN JUAN | PR | 00936 |
| 2222089 | Frechel Fernandez, Manuela M. | ADDRESS ON FILE | | | | | |
| 2209111 | Frechel Fernandez, Manuela M. | ADDRESS ON FILE | | | | | |
| 2201127 | Frechel Fernandez, Manuela M. | ADDRESS ON FILE | | | | | |
| 179478 | FRECHEL FIGUEROA, JOSE | ADDRESS ON FILE | | | | | |
| 179479 | FRECHEL SILVA, RAFAEL | ADDRESS ON FILE | | | | | |
| 179480 | FRED A VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | |
| 2151724 | FRED A. LEVINE | 5 PEBBLE ROAD D-3 | | | | WOODLAND PARK | NJ | 07424-4282 |
| 1509391 | Fred A. Levine & Ellen Levine (Jt. Ten.) | ADDRESS ON FILE | | | | | |
| 179481 | FRED ACEVEDO, NERIS Y. | ADDRESS ON FILE | | | | | |
| 179482 | FRED ALMEDA, IVONNE L. | ADDRESS ON FILE | | | | | |
| 179483 | FRED AMILL, XIOMARA | ADDRESS ON FILE | | | | | |
| 179484 | FRED APONTE, LOYDA | ADDRESS ON FILE | | | | | |
| 656796 | FRED AQUINO MORALES | PO BOX 800-625 | | | | COTTO LAUREL | PR | 00780-0625 |
| 179485 | FRED AVILES, HAYDEE | ADDRESS ON FILE | | | | | |
| 179486 | FRED AVILES, LILLIAM E | ADDRESS ON FILE | | | | | |
| 656797 | FRED B ROTHMAN & CO | 10368 W CENTENNIAL RD | | | | LITTLETON | CO | 80127 |
| 843901 | FRED B. ROTHMAN & CO. | 10368 WEST | CENTENNIAL ROAD | | | LITTLETON | CO | 80127-4200 |
| 792747 | FRED BARRETO, ADYMICHELLE | ADDRESS ON FILE | | | | | |
| 179487 | FRED BARRETO, NEISHALY | ADDRESS ON FILE | | | | | |
| 656798 | FRED C GRANJA FALCON | URB VILLA NEVAREZ | 1035 CALLE 15 | | | SAN JUAN | PR | 00923 |
| 179488 | FRED CARRASQUILLO, LUIS F | ADDRESS ON FILE | | | | | |
| 179489 | FRED CARRILLO, ALICIA | ADDRESS ON FILE | | | | | |
| 179490 | Fred Carrillo, Luis O | ADDRESS ON FILE | | | | | |
| 179491 | FRED CARRILLO, MIRIAM | ADDRESS ON FILE | | | | | |
| 179492 | FRED COSTA ROSA | ADDRESS ON FILE | | | | | |
| 179493 | FRED CRESPO, LUIS | ADDRESS ON FILE | | | | | |
| 179494 | FRED ENCARNACION, EMMA | ADDRESS ON FILE | | | | | |
| 2012828 | Fred Encarnacion, Francisca | ADDRESS ON FILE | | | | | |
| 179495 | FRED ENCARNACION, FRANCISCA | ADDRESS ON FILE | | | | | |
| 179496 | FRED ESQUILIN, JUAN L | ADDRESS ON FILE | | | | | |
| 656799 | FRED G ALBERTY AVILES | 159 EDIF FORT BUCHANAN | | | | SAN JUAN | PR | 00934 |
| 656800 | FRED G REICHARD CORREA | 614 CALLE OLIMPO | | | | SANTURCE | PR | 00910 |
| 1419792 | FRED GARCIA, ANGEL L. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 179497 | FRED GARCIA, ANGEL L. | URB. COSTA DE ORO CALLE CF-116 | | | | DORADO | PR | 00646 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 179498 | FRED GARCIA, DAIZABETH | ADDRESS ON FILE | | | | | | |
| 179499 | FRED GARCIA, EDNA | ADDRESS ON FILE | | | | | | |
| 179500 | FRED GARCIA, EDNA | ADDRESS ON FILE | | | | | | |
| 179501 | FRED GARCIA, EDNA | ADDRESS ON FILE | | | | | | |
| 179502 | FRED GARCIA, JOSE M | ADDRESS ON FILE | | | | | | |
| 179503 | FRED GINES, JOSHUA | ADDRESS ON FILE | | | | | | |
| 179504 | FRED GINES, NELSON O | ADDRESS ON FILE | | | | | | |
| 179505 | FRED HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 179506 | FRED HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 179507 | FRED HERNANDEZ, NAYDA | ADDRESS ON FILE | | | | | | |
| 656801 | FRED HUTCHINSON CENTER | PO BOX 34440 | | | | SEATTLE | WA | 98124-1440 |
| 843902 | FRED IMBERT TRAVEL | SAN JUAN HEALTH CTR | 150 AVE DE DIEGO STE 111 | | | SANTURCE | PR | 00907-2322 |
| 2049781 | FRED MALDONADO , PAULITA | ADDRESS ON FILE | | | | | | |
| 179508 | FRED MALDONADO, RUTH N | ADDRESS ON FILE | | | | | | |
| 179509 | FRED MARRERO, ELBA L | ADDRESS ON FILE | | | | | | |
| 1771925 | Fred Marrero, Elba L. | ADDRESS ON FILE | | | | | | |
| 1795994 | Fred Marrero, Elba L. | ADDRESS ON FILE | | | | | | |
| 179510 | FRED MENDEZ ABRAHAM | ADDRESS ON FILE | | | | | | |
| 792748 | FRED MOLINA, NIEZALIZ | ADDRESS ON FILE | | | | | | |
| 179511 | Fred Molina, Oscar | ADDRESS ON FILE | | | | | | |
| 179512 | FRED NAVARRO, LENNY A. | ADDRESS ON FILE | | | | | | |
| 179513 | FRED ORLANDO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2044152 | Fred Orlando, Yolanda | ADDRESS ON FILE | | | | | | |
| 179514 | Fred Ortiz, Juan | ADDRESS ON FILE | | | | | | |
| 179515 | FRED ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 179516 | FRED PEREZ, CATHERINE | ADDRESS ON FILE | | | | | | |
| 179517 | FRED PEREZ, LUZ E. | ADDRESS ON FILE | | | | | | |
| 179518 | FRED PEREZ, MELANY | ADDRESS ON FILE | | | | | | |
| 656802 | FRED PRYOR SEMINARS | P O BOX 410498 | | | | KANSAS CITY | MO | 64141-0498 |
| 656803 | FRED PRYOR SEMINARS | PO BOX 2951 | | | | SHAWNEE MISSION | KS | 66201 |
| 179519 | FRED PRYOR SEMINARS | REMITTANCE PAYMENT | PO BOX 410498 | | | KANSAS CITY | MO | 64141-0498 |
| 179520 | FRED QUILES, ANA M | ADDRESS ON FILE | | | | | | |
| 1965898 | Fred Quiles, Ana M | ADDRESS ON FILE | | | | | | |
| 1752979 | Fred Quiles, Ana M. | ADDRESS ON FILE | | | | | | |
| 1752979 | Fred Quiles, Ana M. | ADDRESS ON FILE | | | | | | |
| 2108562 | Fred Quiles, Ana M. | ADDRESS ON FILE | | | | | | |
| 179521 | FRED RAMOS, EVELYN | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 179522 | FRED RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 792750 | FRED RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 179523 | FRED RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 792751 | FRED RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 179524 | FRED REICHARD VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 179526 | Fred Reyes, Blanca Iris | ADDRESS ON FILE | | | | | | | |
| 179527 | FRED REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 179528 | FRED RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 179529 | FRED RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 179530 | FRED RODRIGUEZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 179531 | Fred Rodriguez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 792753 | FRED RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 179532 | FRED RODRIGUEZ, VILMA E. | ADDRESS ON FILE | | | | | | | |
| 179533 | FRED ROSADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 179534 | FRED ROSARIO RIOS | ADDRESS ON FILE | | | | | | | |
| 179535 | FRED SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 179536 | FRED SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 179537 | FRED SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 179538 | FRED SANJURJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 179539 | FRED SANJURJO, DAFNE | ADDRESS ON FILE | | | | | | | |
| 179540 | FRED SANTANA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1980147 | Fred Trinidad, Maria D | ADDRESS ON FILE | | | | | | | |
| 179541 | FRED TRINIDAD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 656804 | FRED V SOLTERO HARRINGTON | URB ENSANCHE RAMIREZ | 295 CALLE MIRAMAR | | | MAYAGUEZ | PR | 00680 | |
| 179542 | FRED VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 792754 | FRED VALENTIN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 792755 | FRED VELEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 792755 | FRED VELEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 179543 | FRED VELEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 1426419 | Fred Westercamp Trust | % Timothy Westercamp | 20 Roxbury Dr NW | | | Cedar Rapids | IA | 52405 | |
| 1426669 | Fred Westercamp Trust | Timothy Westercamp | 20 Roxbury Dr NW | | | Cedar Rapids | IA | 52405 | |
| 179544 | FRED ZAPATA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 179545 | FREDALEX MOTOCYCLE | ADDRESS ON FILE | | | | | | | |
| 179546 | FREDALYS ROSARIO CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 179547 | FREDASI ROSARIO REYES | ADDRESS ON FILE | | | | | | | |
| 179548 | FREDDI A. LINARES ROMERO | ADDRESS ON FILE | | | | | | | |
| 179549 | FREDDIE A CAJIGAS CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 179550 | FREDDIE A DIAZ MORAN | ADDRESS ON FILE | | | | | | | |
| 656805 | FREDDIE A FALU | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 179551 | FREDDIE A HERNANDEZ PADIN | ADDRESS ON FILE | | | | | |
|--------|---------------------------|-----------------|--|--|--|--|--|
| 656806 | FREDDIE A NIEVES FALERO | ALT DE RIO GRANDE | J 170 CALLE 14 | | RIO GRANDE | PR | 00745 |
| 656807 | FREDDIE A SANCHEZ | PO BOX 363562 | | | SAN JUAN | PR | 00936-3562 |
| 656809 | FREDDIE A. CAJIGAS CHAPARRO | ADDRESS ON FILE | | | | | |
| 656810 | FREDDIE A. CAJIGAS CHAPARRO | ADDRESS ON FILE | | | | | |
| 656808 | FREDDIE A. CAJIGAS CHAPARRO | ADDRESS ON FILE | | | | | |
| 656811 | FREDDIE ABREU GARCIA | URB COUNTRY CLUB | MD 12 CALLE 402 | | CAROLINA | PR | 00982 |
| 179552 | FREDDIE AGRAIT FELICIANO H/N/C AGRAIT | ADDRESS ON FILE | | | | | |
| 656812 | FREDDIE ALVARADO SANTIAGO | EXT ALTS DE PE¥UELAS | 102 CALLE ESMERALDA | | PE¥UELAS | PR | 00624 |
| 656813 | FREDDIE ALVARADO SANTIAGO | PO BOX 141 | | | PE¥UELAS | PR | 00624 |
| 656814 | FREDDIE ALVAREZ PADILLA | VILLA AIDA | F12 CALLE 6 | | CABO ROJO | PR | 00623 |
| 656815 | FREDDIE ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 656816 | FREDDIE ANDINO VILLEGAS | BAYAMON GARDENS | APT 3576 | | BAYAMON | PR | 00958 |
| 179553 | FREDDIE ANDINO VILLEGAS | HOSPITAL PSIQUIATRIA R.P. | SALA: 5 ALTO | | RIO PIEDRAS | PR | 00936-0000 |
| 179554 | FREDDIE APONTE CRUZ | ADDRESS ON FILE | | | | | |
| 179555 | FREDDIE APONTE LOZADA | ADDRESS ON FILE | | | | | |
| 656817 | FREDDIE ARROYO DEL VALLE | 604 URB SAN JOSE EXT 111 | | | SABANA GRANDE | PR | 00637 |
| 656818 | FREDDIE ARROYO VIOLANO | HC 01 BOX 5565 | | | BARRANQUITAS | PR | 00749 |
| 179556 | FREDDIE AYALA DIAZ | ADDRESS ON FILE | | | | | |
| 179557 | FREDDIE AYUSO ROSA | ADDRESS ON FILE | | | | | |
| 179558 | FREDDIE BARRETO REYES | ADDRESS ON FILE | | | | | |
| 656819 | FREDDIE CANALES | PO BOX 362726 | | | SAN JUAN | PR | 00936-2726 |
| 179559 | FREDDIE CARIDES GONZALEZ | ADDRESS ON FILE | | | | | |
| 656820 | FREDDIE CHAPARRO CRUZ | ADDRESS ON FILE | | | | | |
| 179560 | FREDDIE CINTRON PAGAN | ADDRESS ON FILE | | | | | |
| 179561 | FREDDIE COLON MORENO | ADDRESS ON FILE | | | | | |
| 656821 | FREDDIE COLON MORENO | ADDRESS ON FILE | | | | | |
| 656822 | FREDDIE COLON PAUNETO | VILLAS DE CIUDAD JARDIN | APT 201 E | | BAYAMON | PR | 00957 |
| 179562 | FREDDIE CORDERO ESCOBALES | ADDRESS ON FILE | | | | | |
| 656823 | FREDDIE COSME GUZMAN | HC 1 BOX 7641 | | | AGUAS BUENAS | PR | 00703 |
| 771059 | FREDDIE CRUZ VELEZ | ADDRESS ON FILE | | | | | |
| 656824 | FREDDIE DE JESUS LEON | LEVITTOWN | 2303 PASEO ALEGRE | | TOA BAJA | PR | 00949 |
| 179563 | FREDDIE DICKSON QUINONEZ | ADDRESS ON FILE | | | | | |
| 179565 | FREDDIE E TORRES DIAZ | ADDRESS ON FILE | | | | | |
| 179566 | FREDDIE E VELAZQUE FELICIANO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 179567 | FREDDIE FALCON REYES | ADDRESS ON FILE | | | | | | |
| 179568 | FREDDIE FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 656826 | FREDDIE FIGUEROA APONTE | URB REPARTO VALENCIA | AH 42 CALLE 11 | | | BAYAMON | PR | 00959 |
| 656827 | FREDDIE FIGUEROA MALDONADO | HC 1 BOX 6688 | | | | GUAYANILLA | PR | 00656 |
| 179569 | FREDDIE FIGUEROA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 179570 | FREDDIE G ORTIZ LLINAS | ADDRESS ON FILE | | | | | | |
| 179571 | FREDDIE GALARZA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 179572 | FREDDIE GALARZA MARTÍNEZ | SR. FREDDIE GALARZA MARTÍNEZ | HC 02 BOX 343 | | | YAUCO | PR | 00698 |
| 656829 | FREDDIE GONZALEZ RODRIGUEZ | VALLES DE MANATI | C 6 C/ 41 | | | MANATI | PR | 00674 |
| 656828 | FREDDIE GONZALEZ Y NANCY COLON | ADDRESS ON FILE | | | | | | |
| 179573 | FREDDIE GUADALUPE DELGADO | ADDRESS ON FILE | | | | | | |
| 179574 | FREDDIE H CORREA CUBANO | ADDRESS ON FILE | | | | | | |
| 179575 | FREDDIE H ROMAN AVILES | ADDRESS ON FILE | | | | | | |
| 179576 | FREDDIE H. ROMAN | ADDRESS ON FILE | | | | | | |
| 179577 | FREDDIE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 179579 | FREDDIE I ACEVEDO COLL | ADDRESS ON FILE | | | | | | |
| 656830 | FREDDIE IRIZARRY SANTOS | EXT LA RAMBLA | 3127 EMILIO FAGOT | | | PONCE | PR | 00730-4000 |
| 179580 | FREDDIE JOVAN MEDINA CRUZ | ADDRESS ON FILE | | | | | | |
| 656831 | FREDDIE LEBRON RIVERA | ADDRESS ON FILE | | | | | | |
| 656832 | FREDDIE LEON MALDONADO | URB BARINAS | F 38 CALLE 4 | | | YAUCO | PR | 00698 |
| 656833 | FREDDIE LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 179581 | FREDDIE LORENZO DE JESUS | ADDRESS ON FILE | | | | | | |
| 179582 | FREDDIE LUGO GINES | ADDRESS ON FILE | | | | | | |
| 179583 | FREDDIE M CASTILLO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 843903 | FREDDIE M MONSERRATE RIVERA | PO BOX 5275 | | | | CAYEY | PR | 00737-5275 |
| 656834 | FREDDIE MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 179584 | FREDDIE MARCANO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 656835 | FREDDIE MARRERO VAZQUEZ | 944 CALLE VERDEJO | TRASTALLERES | | | SAN JUAN | PR | 00907 |
| 656836 | FREDDIE MARTINEZ DE JESUS | HC 01 BUZON 3860 | | | | SANTA ISABEL | PR | 00757 |
| 179585 | FREDDIE MARTINEZ SOTO | ADDRESS ON FILE | | | | | | |
| 179586 | FREDDIE MATOS LOPEZ | CONDOMINIO LAS TORRES | 3E NORTE | | | BAYAMON | PR | 00959 |
| 179587 | FREDDIE MATOS LOPEZ | CONDOMINIO LAS TORRES | APARTAMENTO 3E NORTE | | | BAYAMON | PR | 00959 |
| 656837 | FREDDIE MATOS LOPEZ | URB SANTA ELENITA | A2-18 CALLE A | | | BAYAMON | PR | 00957 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 656838 | FREDDIE MATOS TORRES | HC 1 BOX 6835 | | | | CABO ROJO | PR | 00623-9705 |
| 656839 | FREDDIE MERCADO VELAZQUEZ | PO BOX 578 | | | | LAS PIEDRAS | PR | 00771 |
| 656840 | FREDDIE MIRANDA MELENDEZ | HC 5 BOX 9702 | | | | COROZAL | PR | 00783 |
| 656841 | FREDDIE MIRANDA MELENDEZ | HC O5 BOX 9702 | | | | COROZAL | PR | 00783 |
| 656842 | FREDDIE MOJICA ROSARIO | HC 645 BOX 80154 | | | | TRUJILLO ALTO | PR | 00976 |
| 179588 | FREDDIE MONTANEZ LOPEZ / MAYDA CASTRO | ADDRESS ON FILE | | | | | | |
| 179589 | FREDDIE MORALES TORRES | ADDRESS ON FILE | | | | | | |
| 179590 | FREDDIE MUNIZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 179591 | FREDDIE NEGRON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 179592 | FREDDIE OSCAR TORRES GOMEZ | ADDRESS ON FILE | | | | | | |
| 656843 | FREDDIE PEREZ GONZALEZ | PO BOX 193729 | | | | SAN JUAN | PR | 00919-3729 |
| 656844 | FREDDIE PEREZ SERRANO | HC 02 BOX 28058 | | | | CAGUAS | PR | 00725-9401 |
| 656845 | FREDDIE PEREZ SERRANO | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 |
| 770483 | FREDDIE PÉREZ SERRANO | LCDO. MIGUEL A. RIVERA MEDINA | RR-3 BOX 3724 | | | RIO PIEDRAS | PR | 00926 |
| 834566 | Freddie Prez Gonzlez, Mercedes Irizarry Ferrer | ADDRESS ON FILE | | | | | | |
| 656846 | FREDDIE RAMOS DUMAS | PMB 402 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 |
| 656847 | FREDDIE RIVERA | ADDRESS ON FILE | | | | | | |
| 179593 | FREDDIE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 656848 | FREDDIE RODRIGUEZ MAISONET | HC 61 BOX 5418 | | | | TRUJILLO ALTO | PR | 00976 |
| 179594 | FREDDIE RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 656849 | FREDDIE RODRIGUEZ RAMIREZ | URB ATENAS | B 26 CALLE MALDONADO MORALES | | | MANATI | PR | 00674 |
| 179595 | FREDDIE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2175037 | FREDDIE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2175162 | FREDDIE RODRIGUEZ ROHENA | ADDRESS ON FILE | | | | | | |
| 656850 | FREDDIE ROJAS VEGA | HC 02 BOX 6167 | | | | FLORIDA | PR | 00650 |
| 179596 | FREDDIE RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 656851 | FREDDIE SANCHEZ SANTINI | URB REPTO METROPOLITANO | 1221 CALLE 44 SE | | | SAN JUAN | PR | 00921 |
| 2176218 | FREDDIE SANTIAGO CALDERO | ADDRESS ON FILE | | | | | | |
| 656852 | FREDDIE SANTIAGO ROSADO / ROSA ORTIZ | URB HACIENDAS EL ZORZAL | C 18 CALLE 13 | | | BAYAMON | PR | 00956 |
| 179597 | FREDDIE SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 656853 | FREDDIE SOTO | URB SAN THOMAS | G21 CALLE PRINCIPAL | | | PONCE | PR | 00731 |
| 656854 | FREDDIE STORER DIAZ | VILLA ANDALUCIA | O 33 CALLE UTRERA | | | SAN JUAN | PR | 00926 |
| 656855 | FREDDIE VAZQUEZ | URB SABANA GRANDE 409 | CALLE JEREZ EMBALSE | | | SAN JUAN | PR | 00923 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 656856 | FREDDIE W NIEVES REYES | BOX 256 | | | NARANJITO | PR | 00719 |
| 179598 | FREDDIE W VELEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 656857 | FREDDIE'S AUTO SERVICE | 433 CALLE POST SUR | | | MAYAGUEZ | PR | 00680-1712 |
| 656859 | FREDDY A BERMUDEZ RIVERA | PARC SUSUA | F11 CALLE MARGINAL | | SABANA GRANDE | PR | 00637 |
| 179599 | FREDDY A HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 179600 | FREDDY A RAYMOND CORREA | ADDRESS ON FILE | | | | | |
| 179601 | FREDDY A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 656860 | FREDDY A SANTANA | PO BOX 889 | | | GURABO | PR | 00778-0889 |
| 656861 | FREDDY A SUAREZ VELEZ | HC 1 BOX 6615 | | | HORMIGUEROS | PR | 00660 |
| 179602 | FREDDY A. RODRIGUEZ RDRZ. | ADDRESS ON FILE | | | | | |
| 656858 | FREDDY ANDUJAR MORENO | SECTOR LOS MORAS | 5 CALLE AZALEA | | ARECIBO | PR | 00612 |
| 656862 | FREDDY ARBELO LOPEZ Y ADA E RIVERA | BO PILETAS ARCE | CARR 129 | | LARES | PR | 00897 |
| 656863 | FREDDY AUTO PART | P O BOX 1612 | | | MOCA | PR | 00676 |
| 843904 | FREDDY AUTO REPAIR | PO BOX 1312 | | | FAJARDO | PR | 00738-1312 |
| 656864 | FREDDY BAEZ ROSADO | URB PALACIOS DEL RIO I | BOX 500 | | TOA ALTA | PR | 00953 |
| 179603 | FREDDY BARBOSA COLON | ADDRESS ON FILE | | | | | |
| 179604 | FREDDY BENITEZ ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 656865 | FREDDY BENITEZ GONZALEZ | REPTO DAGUEY | A 2 CALLE 7 | | A¥ASCO | PR | 00610 |
| 656866 | FREDDY BERMUDEZ | PARC SUSUA | F 11 CALLE MARGINAL | | SABANA GRANDE | PR | 00637 |
| 656867 | FREDDY BERMUDEZ RIVERA | BO SOUSA | CALLE MARGINAL BOX F 11 | | SABANA GRANDE | PR | 00637 |
| 179605 | FREDDY BLANCO SANTANA | ADDRESS ON FILE | | | | | |
| 179606 | FREDDY BURGOS BAEZ | ADDRESS ON FILE | | | | | |
| 656868 | FREDDY CANCEL GONZALEZ | 210 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00901 |
| 656869 | FREDDY CARIBBEAN PAINT | A 150 CALLE ORTIZ SAEZ | | | VEGA BAJA | PR | 00694 |
| 656870 | FREDDY CESPEDES GAMBOA | P.O. BOX 1691 | | | VEGA BAJA | PR | 00694 |
| 179607 | FREDDY COCA ALMANZAR | ADDRESS ON FILE | | | | | |
| 179608 | FREDDY CRANE SERVICE INC | PMB 198 HC 01 BOX 29030 | | | CAGUAS | PR | 00725 |
| 179609 | FREDDY CRANE SERVICE INC | URB TURABO GARDENS | S 13 CALLE 22 | | CAGUAS | PR | 00725 |
| 179610 | FREDDY CRANE SERVICE INC | URB TURABO GDNS | S13 CALLE 22 | | CAGUAS | PR | 00727 |
| 656871 | FREDDY CRESPO | BOX 2002 56 | | | CEIBA | PR | 00735 |
| 179611 | FREDDY CRUZ BONILLA | ADDRESS ON FILE | | | | | |
| 656872 | FREDDY DECIMA DIAZ/REST EL BUEN SAMARITA | 255 CALLE LUNA | | | SAN JUAN | PR | 00901 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1518 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 656873 | FREDDY DOMENECH DOMENECH | ADDRESS ON FILE | | | | | | |
| 179613 | FREDDY E RIVERA OCASIO | ADDRESS ON FILE | | | | | | |
| 656874 | FREDDY ESTEVES TAVAREZ | URB LA MARINA | P 31 CALLE BEGONIA | | | CAROLINA | PR | 00979 |
| 656875 | FREDDY FELICIANO RIVERA | BO MANI | CARR 64 KM 2 5 BOX 5116 | | | MAYAGUEZ | PR | 00682 |
| 179614 | FREDDY FIGUEROA | ADDRESS ON FILE | | | | | | |
| 179615 | FREDDY FLORES FUENTES | ADDRESS ON FILE | | | | | | |
| 179616 | FREDDY G MORALES ORTIZ | ADDRESS ON FILE | | | | | | |
| 179617 | FREDDY GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 656876 | FREDDY GARRIDO | PO BOX 1946 | | | | CAROLINA | PR | 00984 |
| 843905 | FREDDY GARRIDO DBA F GARRIDO LOCK SECURITY | PO BOX 51251 | | | | TOA BAJA | PR | 00950-1251 |
| 656877 | FREDDY GOMAS | P O BOX 159 | | | | CIDRA | PR | 00739 |
| 179618 | FREDDY GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 656878 | FREDDY GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 656879 | FREDDY GUERRA | ADDRESS ON FILE | | | | | | |
| 656880 | FREDDY GUERRA FONTANEZ | ADDRESS ON FILE | | | | | | |
| 179619 | FREDDY H GARCIA HIDALGO | ADDRESS ON FILE | | | | | | |
| 179620 | FREDDY HERNANDEZ BELLON | ADDRESS ON FILE | | | | | | |
| 656881 | FREDDY HERNANDEZ LOPEZ | PO BOX 1618 | | | | MOCA | PR | 00676-0168 |
| 179621 | FREDDY IDONA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 179622 | FREDDY IDONA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 179623 | FREDDY IDONA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 179624 | FREDDY J CARRERAS ALVARADO | ADDRESS ON FILE | | | | | | |
| 656882 | FREDDY J GONZALEZ GONZALEZ | URB LOMAS VERDES RIO HONDO | 6 CALLE CC | | | MAYAGUEZ | PR | 00680 |
| 179625 | FREDDY J ORTIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 656883 | FREDDY J RUIZ RAMIREZ | HC 01 BOX 5270 | | | | JAYUYA | PR | 00664 |
| 179626 | FREDDY J. CARRERAS ALVARADO | ADDRESS ON FILE | | | | | | |
| 656884 | FREDDY JUSINO PEREZ | 11 CALLE COFRESI | | | | CABO ROJO | PR | 00623 |
| 656885 | FREDDY L ACOSTA BERRIOS | PARCELAS AMALIA MARIN | 4976 CALLE BALLENA | | | PONCE | PR | 00716 |
| 656886 | FREDDY L FUENTES FUENTES | BO MI¥I MI¥I | CARR 187 KM 6 HM 1 | | | LOIZA | PR | 00772 |
| 179627 | FREDDY L GARCIA ESQUILIN | ADDRESS ON FILE | | | | | | |
| 179628 | FREDDY LUIS VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 179629 | FREDDY M PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 179631 | FREDDY MARTINEZ | ADDRESS ON FILE | | | | | | |
| 656887 | FREDDY MARTINEZ ANAYA | VILLA DEL RIO BAYAMON | B16 CALLE 13 | | | BAYAMON | PR | 00959 |
| 656888 | FREDDY MARTINEZ GONZALEZ | PUERTO NUEVO | SE 772 CALLE 37 | | | SAN JUAN | PR | 00921 |
| 179632 | FREDDY MARTINEZ GONZALEZ | URB PUERTO NUEVO | 772 CALLE 37 SE | | | SAN JUAN | PR | 00920 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1519 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| 179633 | FREDDY MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 179634 | FREDDY MAS VARGAS | ADDRESS ON FILE | | | | | | |
| 656889 | FREDDY MEDINA RAMOS | ADDRESS ON FILE | | | | | | |
| 179635 | FREDDY MEDINA RAMOS | ADDRESS ON FILE | | | | | | |
| 656890 | FREDDY MEDINA RAMOS | ADDRESS ON FILE | | | | | | |
| 179636 | FREDDY MEDINA RAMOS | ADDRESS ON FILE | | | | | | |
| 179637 | FREDDY MORALES CASILLAS | ADDRESS ON FILE | | | | | | |
| 656891 | FREDDY MORALES COLON | ADDRESS ON FILE | | | | | | |
| 656892 | FREDDY MORELL GONZALEZ | 446 PARC MORA GUERRERO | | | | ISABELA | PR | 00662 |
| 656893 | FREDDY MORELL GONZALEZ | ESTRUCT 555 CERRO SAN TOMAS | | | | PONCE | PR | 00731 |
| 179639 | FREDDY MURIEL CINTRON | ADDRESS ON FILE | | | | | | |
| 656894 | FREDDY MURIEL DIAZ | SANTA BARBARA | 414 CALLE PEDRO DIAZ | | | SAN JUAN | PR | 00923 |
| 656895 | FREDDY N NEGRON SANTIAGO | HC 1 BOX 5104 | | | | CIALES | PR | 00638 |
| 656896 | FREDDY NATAL | ADDRESS ON FILE | | | | | | |
| 656897 | FREDDY O DIAZ VIDOT | ADDRESS ON FILE | | | | | | |
| 656898 | FREDDY O JACOBO VILATO | COND NEW CENTER PLAZA | 210 CALLE JOSE OLIVERAS APTO 170 | | | SAN JUAN | PR | 00918 |
| 843906 | FREDDY O RODRIGUEZ COLLAZO | HC 2 BOX 8235 | | | | BAJADERO | PR | 00616-9726 |
| 179640 | FREDDY O VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 179641 | FREDDY ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 179642 | FREDDY ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 179643 | FREDDY PEREZ /MARIA S SALCEDO | ADDRESS ON FILE | | | | | | |
| 179644 | FREDDY PFIGUEROA SALAZAR | ADDRESS ON FILE | | | | | | |
| 656899 | FREDDY R MEDINA RODRIGUEZ | VILLA FONTANA | 2JL 461 VIA 14 | | | CAROLINA | PR | 00983 |
| 656900 | FREDDY RAYMOND PROTA | ADDRESS ON FILE | | | | | | |
| 656901 | FREDDY RIJO | 228 CALLE JUNCOS | | | | SAN JUAN | PR | 00915 |
| 656902 | FREDDY RIVERA RUIZ | URB RAMIREZ DE ARELLANO | 17 CALLE ENRIQUE KOPICH | | | MAYAGUEZ | PR | 00680 |
| 179645 | FREDDY RODRIGUEZ CALAF | ADDRESS ON FILE | | | | | | |
| 656903 | FREDDY RODRIGUEZ CALAF | ADDRESS ON FILE | | | | | | |
| 179646 | FREDDY RODRIGUEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 656904 | FREDDY RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 179647 | FREDDY RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 656905 | FREDDY ROJAS RODRIGUEZ | HC 01 BOX 3687 | | | | COROZAL | PR | 00783 9628 |
| 656906 | FREDDY ROSARIO | RES YAGUEZ | EDIF 10 APT 102 | | | MAYAGUEZ | PR | 00680 |
| 656907 | FREDDY RUIZ MARTINEZ | PO BOX 7308 | | | | SAN JUAN | PR | 00916 |
| 656908 | FREDDY RUIZ MARTINEZ | VILLA PALMERAS | 353 BLANCA REXACH | | | SAN JUAN | PR | 00916 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 179649 | FREDDY RUIZ MONTANEZ | ADDRESS ON FILE | | | | | |
| 179650 | FREDDY SALLENT AQUINO | ADDRESS ON FILE | | | | | |
| 656909 | FREDDY SALVADOR MATIAS | BOX 1441 | | | JUANA DIAZ | PR | 00795 |
| 179651 | FREDDY SAMPOLL INC | P O BOX 9046 | | | PONCE | PR | 00732 |
| 656910 | FREDDY SAMPOLL PEREZ /CRUZ M CORREA | PO BOX 9046 | | | PONCE | PR | 00732-9046 |
| 179652 | FREDDY SANCHEZ LABOY | ADDRESS ON FILE | | | | | |
| 656911 | FREDDY SANCHEZ MARTINEZ | PO BOX 7126 | | | PONCE | PR | 00732 |
| 843907 | FREDDY SANTIAGO PUIG | URB VILLA BLANCA | 22 AVE JOSE GARRIDO | | CAGUAS | PR | 00725 |
| 179653 | FREDDY SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 179654 | FREDDY SANTOS SANTIAGO | ADDRESS ON FILE | | | | | |
| 656912 | FREDDY SCREEN & VERTICAL | HNAS DAVILA | J2 AVE BETANCES URB HNAS DAVILA | | BAYAMON | PR | 00959 |
| 179655 | FREDDY SEDA Y/O SANDRA I ANAYA | ADDRESS ON FILE | | | | | |
| 179656 | FREDDY SERVICE STATION INC | PO BOX 3502 7 | | | JUANA DIAZ | PR | 00795 |
| 179657 | FREDDY SERVICE STATION INC | VILLA EL ENCANTO | M3 CALLE 8 | | JUANA DIAZ | PR | 00795 |
| 656913 | FREDDY SIERRA SALGADO | HP - Forense RIO PIEDRAS | | | Hato Rey | PR | 009360000 |
| 179658 | FREDDY TEJADA HENRIQUE | ADDRESS ON FILE | | | | | |
| 656914 | FREDDY TORRES BATISTA | BO VENEZUELA | 8 CALLE GUADALCANAL APT 3 | | SAN JUAN | PR | 00926 |
| 179659 | FREDDY TORRES DOMINGUEZ | ADDRESS ON FILE | | | | | |
| 656916 | FREDDY TORRES JUARBE | 185 ALTURAS DEL MAR | | | ISABELA | PR | 00662 |
| 656915 | FREDDY TORRES JUARBE | 21 PARC JOBOS | | | ISASBELA | PR | 00662-2111 |
| 179660 | FREDDY TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 656917 | FREDDY TORRES SERRANO | ADDRESS ON FILE | | | | | |
| 179661 | FREDDY TRINIDAD MURIEL | ADDRESS ON FILE | | | | | |
| 179662 | FREDDY VARELA BERRIOS | ADDRESS ON FILE | | | | | |
| 179663 | FREDDY VARELA BERRIOS | ADDRESS ON FILE | | | | | |
| 179664 | FREDDY VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 656918 | FREDDY VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | |
| 656919 | FREDDY VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | |
| 656920 | FREDDY VAZQUEZ MORALES | URB HACIENDA CONCORDIA | 145 CALLE JASMIN | | SANTA ISABEL | PR | 00757 |
| 179665 | FREDDY VEGA ORELLANIS | LCDO. RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | SAN JUAN | PR | 00902-3853 |
| 179666 | FREDDY VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 656921 | FREDDY VELEZ GARCIA | ADDRESS ON FILE | | | | | |
| 179667 | FREDDY VELEZ LLITERAS | ADDRESS ON FILE | | | | | |
| 656922 | FREDDY VELEZ SERRANO | VILLA CAROLINA | 193 17 CALLE 526 | | CAROLINA | PR | 00985 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 179668 | FREDDY VILLAMIZAR | ADDRESS ON FILE | | | | | | |
| 179669 | FREDDY ZAYAS LOPEZ | ADDRESS ON FILE | | | | | | |
| 656923 | FREDDY`S RENTALS | PO BOX 470 | | | | PONCE | PR | 00780 |
| 656924 | FREDDYS GLOBAL PAINT | 150 A CALLE HERMANOS ORTIZ SAEZ | | | | VEGA BAJA | PR | 00693 |
| 656925 | FREDDYS OSORIO LANCEN | ADDRESS ON FILE | | | | | | |
| 656926 | FREDDYS SPORT SHOP | PO BOX 42 | | | | AIBONITO | PR | 00705 |
| 656927 | FREDEBINDA CARABALLO | 608 CALLE OLIMPO 15 B | | | | SAN JUAN | PR | 00909 |
| 656928 | FREDERIC CHARDON DUBOS | HC 3 BOX 9551 | | | | MOCA | PR | 00676-9556 |
| 179670 | FREDERIC ROCAFORT | ADDRESS ON FILE | | | | | | |
| 2123490 | Frederic S. Jakes and Susan S. Jakes | ADDRESS ON FILE | | | | | | |
| 179671 | FREDERICK A CORTES RIVEA | ADDRESS ON FILE | | | | | | |
| 179672 | FREDERICK BEDER DAB FDB SERVICES | 352 AVE SAN CLAUDIO PMB 104 | | | | SAN JUAN | PR | 00926 |
| 656930 | FREDERICK C BRIAN/JENNIFER MICHAEL | SABANA SECA | 111 PROGRESO | | | TOA BAJA | PR | 00949 |
| 179673 | FREDERICK CHASE | ADDRESS ON FILE | | | | | | |
| 179674 | FREDERICK COLL GUERRERO | ADDRESS ON FILE | | | | | | |
| 179675 | FREDERICK CORDERO RIVERA | ADDRESS ON FILE | | | | | | |
| 179676 | FREDERICK CRUZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 179677 | FREDERICK D BEDER DBA FDB SERVICES | 352 AVE SAN CLAUDIO PMB 104 | | | | SAN JUAN | PR | 00926-4117 |
| 656931 | FREDERICK E PENN INSURANCE AGENCY INC | 50 CABOT ST | | | | NEEDHAM | MA | 02492 |
| 179678 | FREDERICK E WENDT HUGHES | ADDRESS ON FILE | | | | | | |
| 656929 | FREDERICK FLORES CORDERO | URB COVADONGA | 2-K9 CALLE 2 | | | TOA BAJA | PR | 00949 |
| 179679 | FREDERICK FLORES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 179680 | FREDERICK GARCIA ARRYO | ADDRESS ON FILE | | | | | | |
| 179681 | FREDERICK GAUTHIER HERRERA | ADDRESS ON FILE | | | | | | |
| 179682 | FREDERICK GAUTIER HERRERA | ADDRESS ON FILE | | | | | | |
| 656932 | FREDERICK KURR | ADDRESS ON FILE | | | | | | |
| 656933 | FREDERICK L KURR MATTA | JARD DE CAPARRA | AE6 CALLE 47A | | | BAYAMON | PR | 00959 |
| 656934 | FREDERICK LEE INC | MARINA STATION | PO BOX 3287 | | | MAYAGUEZ | PR | 00681 |
| 179683 | FREDERICK MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 179684 | FREDERICK MUHLACH SANTOS | ADDRESS ON FILE | | | | | | |
| 656935 | FREDERICK NATAL | BO MIRAFLORES | CARR 638 KM 4 3 | | | ARECIBO | PR | 00612 |
| 656936 | FREDERICK VARGAS CARDOZA | PUERTO REAL 743 | CALLE OTOAO | | | CABO ROJO | PR | 00623 |
| 179686 | FREDERICK VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 179687 | FREDERICK Y RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 179688 | FREDERICKS, GERALD | ADDRESS ON FILE | | | | | | | |
| 179689 | FREDERIK ITHIER COLON | ADDRESS ON FILE | | | | | | | |
| 179690 | FREDERIKSTED MENTAL HEALTH CLINIC | 516 STRAND ST | FREDERIKSTED | | | ST CROIX | VI | 00840 | |
| 179691 | FREDERIQUE, EDMOND | ADDRESS ON FILE | | | | | | | |
| 656937 | FREDES WILDA FEBUS | VILLA OLIMPIA | B 29 CALLE 3 | | | YAUCO | PR | 00698 | |
| 656938 | FREDESVINDA COLON CORDERO | PO BOX 453 | | | | ANGELES | PR | 00611 | |
| 179692 | FREDESVINDA RAMIREZ Y AIDA LUNA | ADDRESS ON FILE | | | | | | | |
| 179694 | FREDESVINDA REYES RODRÍGUEZ | LCDO. JUAN E. SERRANO SANTIAGO | ASOCIACION DE EMPLEADOS DEL ELA | DIVISION DE SERVICIOS LEGALES | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 656939 | FREDESVINDA TAPIA SALGADO | ADDRESS ON FILE | | | | | | | |
| 656940 | FREDESWILDA SANTIAGO RIVERA | E6 TH ST 2631 | | | | BROOKLYN | NY | 11235 | |
| 656941 | FREDESWIN PEREZ RENTA | URB VILLA DEL REY | N 28 CALLE GLOUCESTER | | | CAGUAS | PR | 00725 | |
| 656943 | FREDESWINDA BABILONIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 179695 | FREDESWINDA BAEZ | ADDRESS ON FILE | | | | | | | |
| 179697 | FREDESWINDA CARRAU ACOSTA | ADDRESS ON FILE | | | | | | | |
| 179698 | FREDESWINDA CARRAU ACOSTA | ADDRESS ON FILE | | | | | | | |
| 656944 | FREDESWINDA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 656946 | FREDESWINDA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 656947 | FREDESWINDA FLORES MATOS | SALAMANCAS | 110 MADRID | | | SAN GERMAN | PR | 00683 | |
| 179699 | FREDESWINDA GARCÍA RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| 656942 | FREDESWINDA JIMENEZ LARACUENTE | VILLA ASTURIAS | B 24 2 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 656948 | FREDESWINDA LOPEZ ALMODOVAR | HC 09 BOX 2935 | | | | SABANA GRANDE | PR | 00637 | |
| 656949 | FREDESWINDA LUCENA VELEZ | URB FEAR VIEW | B 29 ALTO CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 843908 | FREDESWINDA MATOS ALVARADO | URB LOS CAOBOS | 2689 CALLE COROZO | | | PONCE | PR | 00731 | |
| 656950 | FREDESWINDA MORALES TIRADO | ADDRESS ON FILE | | | | | | | |
| 179700 | FREDESWINDA MU8IZ CABAN | ADDRESS ON FILE | | | | | | | |
| 179701 | FREDESWINDA MUNIZ CABAN | ADDRESS ON FILE | | | | | | | |
| 179702 | FREDESWINDA MUNIZ CABAN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 179703 | FREDESWINDA QUINONEZ CARABALLO | ADDRESS ON FILE | | | | | |
| 656951 | FREDESWINDA REYES ORTIZ | BOX 304 | | | COMERIO | PR | 00782 |
| 656952 | FREDESWINDA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 179704 | FREDESWINDA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 179705 | FREDESWINDA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 179706 | FREDESWINDA SANTOS PIZARRO | ADDRESS ON FILE | | | | | |
| 179708 | FREDESWINDA VALENTIN VALENTIN | ADDRESS ON FILE | | | | | |
| 179707 | FREDESWINDA VALENTIN VALENTIN | ADDRESS ON FILE | | | | | |
| 179709 | FREDESWINDA VALENTIN VALENTIN | ADDRESS ON FILE | | | | | |
| 656953 | FREDIE F CABRERA VELEZ | BO CAPIRO | CALLE CANARIO BOX 130 | | ISABELA | PR | 00662 |
| 656954 | FREDIE GUTIERREZ BAEZ | PO BOX 2616 | | | GUAYNABO | PR | 00970 |
| 656955 | FREDIE NAVARRO DELGADO | VILLA CAROLINA | 6-1 CALLE 29 | | CAROLINA | PR | 00985 |
| 656956 | FREDIMBERT TRAVEL AGENTS INC | EDIF SAN JUAN HEALTH CENTER OFIC 11 | 150 AVE DE DIEGO | | SAN JUAN | PR | 00907 |
| 656957 | FREDISBERTO MEDINA TOLENTINO | COND BALCONES DE MONTE REAL | EDIF A APT 1901 | | CAROLINA | PR | 00987 |
| 179710 | FREDIVEL PEREZ FUENTES | ADDRESS ON FILE | | | | | |
| 179711 | FREDIVERTO ACEVEDO MORALES | ADDRESS ON FILE | | | | | |
| 179712 | FREDRICK VEGA LOZADA | ADDRESS ON FILE | | | | | |
| 179713 | FREDRIK WILHELM HAENSCH MUDRACK | ADDRESS ON FILE | | | | | |
| 179715 | FREDY E MONTES DIPP | ADDRESS ON FILE | | | | | |
| 179716 | FREDY E VARELA LOPEZ DBA DIRSTRIBUIDORA | VARELA | HC 04 BOX 6641 | | COROZAL | PR | 00783 |
| 656959 | FREDY I REYES SORTO | ADDRESS ON FILE | | | | | |
| 179717 | FREDY ORTIZ RODRIGUEZ Y/O LUIS M CRESPO | ADDRESS ON FILE | | | | | |
| 656960 | FREDY RIVERA AVILES | ADDRESS ON FILE | | | | | |
| 179718 | FREDY VARELA BERRIOS | ADDRESS ON FILE | | | | | |
| 179719 | FREDY VARELA BERRIOS | ADDRESS ON FILE | | | | | |
| 179720 | FREDY VARELA LOPEZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 179721 | FREDY VARELA/ DISTRIBUDORA VARELA | HC 04 BOX 6641 | | | | COROZAL | PR | 00783 |
| 179722 | FREDY VARELA/DBA/AGRO CAMPO DE PR | BO. PALES BLANCA 4.3 CARR. 803 | | | | COROZAL | PR | 00783 |
| 843909 | FREDYSON RUIZ PEREZ | URB JARDINES DEL CARIBE | 5266 CALLE ROMBOIDAL | | | PONCE | PR | 00728-3511 |
| 179723 | FREDYSWINDA TORRES DROZ | ADDRESS ON FILE | | | | | | |
| 770484 | FREDYWILDA REYES GONZALEZ | LIC. JORGE RAMOS MORA | PMB 790138 CALLE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 |
| 179724 | FREDYWILDA REYES GONZALEZ | URB VISTAMAR | 523 CALLE SEGOVIA | | | CAROLINA | PR | 00983 |
| 179725 | FREE 2 VOICE LLC | 161 PANORAMA VILLAGE | | | | BAYAMON | PR | 00957 |
| 179726 | FREE CLINIC OF ALLENTOWN AT | 224 N 6TH ST | | | | ALLENTOWN | PA | 18102-4129 |
| 179727 | FREE, JESSICA | ADDRESS ON FILE | | | | | | |
| 656961 | FREEDA JUSINO SIERRA | VILLA CAROLINA | B 159-5 CALLE 419 | | | CAROLINA | PR | 00985 |
| 179728 | FREEDA JUSINO SIERRA | VILLA CAROLINA 159 - 5 CALLE 419 | | | | CAROLINA | PR | 00985-0000 |
| 179729 | Freedom Networks, LLC | PO Box 1806 | | | | Vega Baja | PR | 00694-1806 |
| 179730 | FREEHILL, EMILY | ADDRESS ON FILE | | | | | | |
| 656962 | FREEMAN AND ASSOCIATES INC | 5161 IMHOFF AVE SW | | | | HOWARD LAKE | MN | 55349 |
| 179731 | FREEMAN DANIEL, RANDY | ADDRESS ON FILE | | | | | | |
| 179732 | FREEMAN DECORATING SERVICES INC | P O BOX 660613 | | | | DALLAS | TX | 75266-0613 |
| 179733 | FREEMAN EMMANUELLI, MARGUERITE | ADDRESS ON FILE | | | | | | |
| 179734 | FREEMAN EXPOSITIONS INC | PO BOX 660613 | | | | DALLAS | TX | 75266-0613 |
| 1741457 | Freer Hernández 5361, Alexandra M | ADDRESS ON FILE | | | | | | |
| 179735 | FREER HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 179736 | FREER HERNANDEZ, ALEXANDRA M. | ADDRESS ON FILE | | | | | | |
| 1746581 | Freer Hernandez, Alexandra Margarita | ADDRESS ON FILE | | | | | | |
| 1455501 | Freese , Harvey and Marcia | ADDRESS ON FILE | | | | | | |
| 179737 | FREESE SUAREZ MD, RAMON | ADDRESS ON FILE | | | | | | |
| 1446294 | Freese, Donald T. | ADDRESS ON FILE | | | | | | |
| 179738 | FREESTYLE ENTERPRISES, INC | COLINAS DE FAIRVIEW | 4T11 CALLE 209 | | | TRUJILLO ALTO | PR | 00976-8235 |
| 179739 | FREEZE SUAREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 843910 | FREGOMAR ALUMINUM WORKS | 116G SECTOR LOS LIRIOS | | | | ADJUNTAS | PR | 00601 |
| 179740 | FREIDA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 179741 | FREIDA RENTAS ARCE | ADDRESS ON FILE | | | | | | |
| 656963 | FREIDA RIVERA GONZALEZ | PO BOX 1510 | | | | ARECIBO | PR | 00613-1510 |
| 2180020 | Freieria Umpierre, Enrique | PO Box 364165 | | | | San Juan | PR | 00936-4165 |
| 179742 | FREIGHT GRACIA, ANA M | ADDRESS ON FILE | | | | | | |
| 792756 | FREIGHT GRACIA, ANA M | ADDRESS ON FILE | | | | | | |
| 179743 | FREIGHTLINER TRUCK & SERVICE INC | PALMAS INDUSTRIAL PARK | CARR 869 KM 1 5 | | | CATANO | PR | 00962 |
| 656964 | FREIGHTLINER TRUCK & SERVICE INC | PO BOX 9020950 | | | | SAN JUAN | PR | 00902 |
| 179744 | FREIJE ORTIZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 179745 | FREIJO SUAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 179746 | FREIJOMIL CEDENO, JUAN M | ADDRESS ON FILE | | | | | | |
| 179747 | FREIMOT TOMEL AFANADOR | ADDRESS ON FILE | | | | | | |
| 792757 | FREIRE ARCE, GILLIANNE I | ADDRESS ON FILE | | | | | | |
| 179749 | FREIRE BORGES, CARLOS | ADDRESS ON FILE | | | | | | |
| 179750 | FREIRE BORGES, LUIS F. | ADDRESS ON FILE | | | | | | |
| 179751 | FREIRE BURGOS, NIVIA | ADDRESS ON FILE | | | | | | |
| 179752 | FREIRE BURGOS, NIVIA D. | ADDRESS ON FILE | | | | | | |
| 179753 | FREIRE FAJARDO, ARNALDO R | ADDRESS ON FILE | | | | | | |
| 179754 | FREIRE FAJARDO, DEBRAH | ADDRESS ON FILE | | | | | | |
| 179755 | FREIRE FLORIT, VIVIANA | ADDRESS ON FILE | | | | | | |
| 1425261 | FREIRE MELENDEZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 2233579 | Freire Nieves, Edna J. | ADDRESS ON FILE | | | | | | |
| 179757 | FREIRE ORTIZ, ALFRED | ADDRESS ON FILE | | | | | | |
| 179759 | FREIRE RABELL, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1746711 | Freire Rodriguez, Adria A. | ADDRESS ON FILE | | | | | | |
| 179761 | FREIRE RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 179763 | FREIRE RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 179764 | FREIRE ROLON, JUAN RAMON | ADDRESS ON FILE | | | | | | |
| 179765 | FREIRE ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | |
| 792758 | FREIRE ROSARIO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 179766 | FREIRE ROSARIO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 179767 | FREIRE SANTOS, RAUL | ADDRESS ON FILE | | | | | | |
| 179768 | FREIRE TORRES, JENNY | ADDRESS ON FILE | | | | | | |
| 179769 | FREIRE, LUIS | ADDRESS ON FILE | | | | | | |
| 656965 | FREIRIA & CO INC | PO BOX 364165 | | | | SAN JUAN | PR | 00936-4165 |
| 2169841 | FREIRIA GARRATON, MARIA M. | ADDRESS ON FILE | | | | | | |
| 179770 | FREIRIA SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 154632 | FREIRIA UMPIERRE, ENRIQUE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2140008 | Freiria, Fransicso | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 179771 | FREIZA LLC | PO BOX 486 | | | | DORADO | PR | 00646 | |
| 179772 | FREMA SERVICES INC | VILLA CAROLINA | 115-15 CALLE 73 | | | CAROLINA | PR | 00985-4168 | |
| 656966 | FREMAIN ANDUJAR RIVERA | 298 CALLE MANUEL BLANCO | | | | MAYAGUEZ | PR | 00680 | |
| 179773 | FREMAIN ORTEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 179774 | FREMAINT IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| 179775 | FREMAINT VELEZ, OSCAR I. | ADDRESS ON FILE | | | | | | | |
| 179776 | FREMAINT, MARILIDIA | ADDRESS ON FILE | | | | | | | |
| 656967 | FREMIO A MEJIAS JIMENEZ | URB PRADERA | AU3 CALLE 18 | | | TOA BAJA | PR | 00949 | |
| 656968 | FREMIO B PEGUERO CONTIN | 3RA EXT VILLA CAROL | B 11-122 CALLE A | | | CAROLINA | PR | 00985 | |
| 656969 | FREMIOT RAMIREZ | P.O. BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 656970 | FREMIUD OTERO TORRES | HC 02 BOX 6366 | | | | ADJUNTAS | PR | 00601 | |
| 179777 | FRENCESCHI PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 179778 | FRENCH BROWN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 179779 | FRENCH BROWN, SAMUEL D. | ADDRESS ON FILE | | | | | | | |
| 179780 | FRENCH CIRCUNS, ERIC H. | ADDRESS ON FILE | | | | | | | |
| 179781 | FRENCHYS AMBULANCE INC | PO BOX 735 | | | | JUNCOS | PR | 00777 | |
| 179762 | FRENIS W HOFFMAN | ADDRESS ON FILE | | | | | | | |
| 179782 | Frente Amplio de Camioneros y sus afiliadas | Rodríguez Figueroa, Victor | Lago Alto | A3 Calle Carite | | Trujillo Alto | PR | 00976 | |
| 179783 | Frente Unido de Policías Organizados (FUPO) | Figueroa Torres, Diego | PO Box 5261 | | | Carolina | PR | 00984-5261 | |
| 179784 | Frente Unido de Policías Organizados (FUPO) | Figueroa Torres, Diego | Calle Tizol #53 | Esq. Brumbaugh #1165 | | Río Piedras | PR | 00925 | |
| 179785 | Frente Unido de Policías Organizados (FUPO) - Capítulo del Municipio de Mayagüez | Figueroa Torres, Diego | PO Box 5261 | | | Carolina | PR | 00984-5261 | |
| 179786 | Frente Unido de Policías Organizados (FUPO) - Capítulo del Municipio de Mayagüez | Figueroa Torres, Diego | Calle Tizol #53 | Esq. Brumbaugh #1165 | | Río Piedras | PR | 00925 | |
| 1419793 | FRENTE UNIDO DE POLICÍAS ORGANIZADOS DE PR, (FUPO), X SÍ Ý EN REP. | NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 179787 | FRENTE UNIDO DE POLICÍAS ORGANIZADOS DE PR, INC. (FUPO), X SÍ Ý EN REP. | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 179788 | FRENTE UNIDO DE POLICÍAS ORGANIZADOS DE PR, INC. (FUPO), X SÍ Ý EN REP. | LCDO. JOSE F. AVILES LAMBERTY / LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 |
| 656971 | FRENTE UNIDO POLICIAS ORGANIZADOS | PO BOX 3349 | | | | CAROLINA | PR | 00984-3349 |
| 656972 | FRENTE UNIDO POLICIAS ORGANIZADOS | PO BOX 5261 | | | | CAROLINA | PR | 00984-5261 |
| 1435683 | Frenz, Colleen | ADDRESS ON FILE | | | | | | |
| 656973 | FRENZI STORES INC | CAPARRA HEIGHTS STATION | PO BOX 11910 | | | SAN JUAN | PR | 00922-1910 |
| 179789 | Fres Camacho, Hiram | ADDRESS ON FILE | | | | | | |
| 179790 | FRES COLON, NESTOR | ADDRESS ON FILE | | | | | | |
| 179791 | FRES COLON, NESTOR | ADDRESS ON FILE | | | | | | |
| 179792 | FRES KUILAN, LUIS | ADDRESS ON FILE | | | | | | |
| 656974 | FRESCOPAN | PO BOX 332026 | | | | PONCE | PR | 00733 |
| 179793 | FRESE AMARO, NILDA | ADDRESS ON FILE | | | | | | |
| 179794 | FRESENIO MEDICAL CARE | 1072 AVE MIRAMAR | CARR NO 2 KM 78.5 | | | ARECIBO | PR | 00612 |
| 179795 | FRESENIO MEDICAL CARE | URB SANTA JUANITA | 2 SANTA JUANITA SHOPPING CENTER | | | BAYAMON | PR | 00956-4703 |
| 2111264 | Fresenius Health Partners Puerto Rico LLC | 461 Francia Street Suite A-401 | | | | San Juan | PR | 00917 |
| 179796 | FRESENIUS HEALTH PARTNERS PUERTO RICO LLC | 920 WINTER STREET | | | | WALTHAM | MA | 02451 |
| 2111264 | Fresenius Health Partners Puerto Rico LLC | Alvarado Tax & Business Advisors LLC | Sandra M. Torres, Authorized Agent | PO Box 195598 | | San Juan | PR | 00919-5598 |
| 179797 | FRESENIUS KIDNEY CARE CAYEY | PO BOX 371057 | | | | CAYEY | PR | 00737 |
| 179798 | FRESENIUS MEDICAL CARE | 461 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 |
| 1501260 | Fresenius Medical Care | c/o Bryan Mello | 920 Winter Street | | | Waltham | MA | 02451-1451 |
| 179799 | FRESENIUS MEDICAL CARE | FMC VEGA ALTA DIALISIS | 1 CALLE JACINTO SEIJO | | | VEGA ALTA | PR | 00692 |
| 1501260 | Fresenius Medical Care | McConnell Valdes LLC | c/o Antonio A. Arias | PO Box 364225 | | San Juan | PR | 00936 |
| 656975 | FRESENIUS MEDICAL CARE | PO BOX 195198 | | | | SAN JUAN | PR | 00919-5198 |
| 179800 | FRESENIUS MEDICAL CARE | URB VISTAMAR | C8 AVE PONTEZUELA | | | CAROLINA | PR | 00983 |
| 179801 | FRESENIUS MEDICAL CARE DIALYSIS CENTER | PO BOX 364663 | | | | SAN JUAN | PR | 00936-4663 |
| 179802 | FRESENIUS MEDICAL CARE HOLDINGS INC | 920 WINTER ST | | | | WALTHAM | MA | 02451-1457 |
| 179803 | FRESENIUS MEDICAL CARE NORTH AMERICA | 7309 RAMON POWER | | | | PONCE | PR | 00717-1501 |
| 179804 | FRESENIUS MEDICAL CARE NORTH AMERICA | CENTRO DE DIALISIS | PO BOX 3516 | MARINA STATION | | MAYAGUEZ | PR | 00681 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 179805 | FRESENIUS MEDICAL CARE RIO PIEDRAS | 1535 AVE PONCE DE LEON | BARRIO EL CINCO | | | SAN JUAN | PR | 00926 | |
| 656976 | FRESH AIR PULMONARY SERVICES | URB SANTIAGO IGLESIAS | 1388 AVE PAZ GRNL | | | SAN JUAN | PR | 00921 | |
| 656977 | FRESH AIR ZONE INC | P M B 338 | P O BOX 607071 | | | BAYAMON | PR | 00956 | |
| 179806 | FRESH ALTERNATIVES INC | VILLA CARMEN | Q 43 AVE LUIS M MARIN | | | CAGUAS | PR | 00725 | |
| 656979 | FRESH BAKERY MANUFACTURING | 623 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 656978 | FRESH BAKERY MANUFACTURING | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 179807 | FRESH POINT + A ONE PRODUCE DAIRY | 2300 N W 19 STREET | POMPANO BEACH | | | FLORIDA | FL | 33069 | |
| 179809 | FRESH START CLINIC | 1725 EAST 12 TH ST | SUITE 201 | | | BROOKLYN | NY | 11229 | |
| 179810 | FRESHPOINT PUERTO RICO LLC | 2300 NW 19TH STREET | | | | POMPANO BEACH | FL | 33069 | |
| 179811 | FRESNEDA CADAVEDO, MAIRCARMEN | ADDRESS ON FILE | | | | | | | |
| 179812 | FRESNEDA MOZO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 179813 | FRESNEDA MOZO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 1748157 | FRESSE ALVAREZ, IVAN | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 2133450 | Fresse Alvarez, Ivan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 179815 | FRESSE GONZALEZ, MELVING A | ADDRESS ON FILE | | | | | | | |
| 179816 | FRESSE GONZALEZ, VIVIAN Y. | ADDRESS ON FILE | | | | | | | |
| 179817 | FRESSE MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 179818 | FRESSE PAGAN, NILDA | ADDRESS ON FILE | | | | | | | |
| 179819 | FRESSE PEREZ, ZARITMA | ADDRESS ON FILE | | | | | | | |
| 179820 | FRESSE PEREZ, ZARITMA | ADDRESS ON FILE | | | | | | | |
| 843911 | FRESSE RODRIGUEZ ROSA M. | EXT LOS ANGELES | BEGONIA W D 6 | | | CAROLINA | PR | 00979 | |
| 179821 | FRESSE RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 179822 | FRESSE RODRIGUEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 179823 | Fresse Rojas, Alfredo | ADDRESS ON FILE | | | | | | | |
| 179824 | FRET BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 792759 | FRET BURGOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 179825 | FRET CORTES, ELISA | ADDRESS ON FILE | | | | | | | |
| 179826 | FRET DELGADO, PAUL G. | ADDRESS ON FILE | | | | | | | |
| 179827 | FRET DELGADO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 179828 | FRET HERNANDEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 179829 | FRET HERNANDEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 792760 | FRET HERNANDEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 179830 | FRET MERCADO, MARIA T | ADDRESS ON FILE | | | | | | |
| 179831 | FRET MORALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 179832 | FRET NATAL, ROBERTO | ADDRESS ON FILE | | | | | | |
| 179833 | FRET PABON, DOLORES | ADDRESS ON FILE | | | | | | |
| 179834 | FRET QUILES, ARTURO | ADDRESS ON FILE | | | | | | |
| 179835 | FRET QUILES, CARMEN | ADDRESS ON FILE | | | | | | |
| 179836 | Fret Quiles, Carmen A | ADDRESS ON FILE | | | | | | |
| 179837 | FRET QUINONES, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 179838 | FRET RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 179840 | FRET RODRIGUEZ, SASHA | ADDRESS ON FILE | | | | | | |
| 179839 | Fret Rodríguez, Sasha | ADDRESS ON FILE | | | | | | |
| 179841 | FRET RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | |
| 179842 | FRET ROMAN, JOHANNA | ADDRESS ON FILE | | | | | | |
| 179843 | FRET, NOEL | ADDRESS ON FILE | | | | | | |
| 179844 | FRETS RIVERA, WALBERT | ADDRESS ON FILE | | | | | | |
| 179845 | FRETS RIVERA, WALBERT | ADDRESS ON FILE | | | | | | |
| 179846 | FRETTS ARCE, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 179847 | FRETTS MULERO, AIXA | ADDRESS ON FILE | | | | | | |
| 179848 | FREWERT PECK, FREDERICK | ADDRESS ON FILE | | | | | | |
| 179849 | FREXULFE LLC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 |
| 656980 | FREY SCIENTIFIC COMPANY | PO BOX 29991 | C/O MANUEL HERNANDEZ | | | SAN JUAN | PR | 00924 |
| 656981 | FREY SCIENTIFIC COMPANY | PO BOX 29991 | | | | SAN JUAN | PR | 00929 |
| 179850 | FREYDA DELGADO | ADDRESS ON FILE | | | | | | |
| 179851 | FREYRE ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | |
| 179852 | FREYRE BARRERA, MARLA J. | ADDRESS ON FILE | | | | | | |
| 179853 | FREYRE CONDE, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 179855 | Freyre Conde, Gustavo Adolfo | ADDRESS ON FILE | | | | | | |
| 179857 | FREYRE CONDE, JOSE | ADDRESS ON FILE | | | | | | |
| 179856 | FREYRE CONDE, JOSE | ADDRESS ON FILE | | | | | | |
| 179858 | FREYRE CUEBAS, CRISTINA | ADDRESS ON FILE | | | | | | |
| 179859 | FREYRE CUEVAS, JESSICA | ADDRESS ON FILE | | | | | | |
| 179860 | FREYRE FIGUEROA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 179861 | FREYRE FIGUEROA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 179863 | FREYRE GONZALEZ MD, NILSA I | ADDRESS ON FILE | | | | | | |
| 179864 | FREYRE MARIN, JOSE | ADDRESS ON FILE | | | | | | |
| 179865 | FREYRE MARIN, MADELINE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 179866 | FREYRE MUSSES, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 179868 | FREYRE PACHECO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 179867 | FREYRE PACHECO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 1258336 | FREYRE PACHECO, LYZBETH | ADDRESS ON FILE | | | | | | |
| 179869 | FREYRE PAGAN, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 179870 | FREYRE PEREZ MD, JOSE M | ADDRESS ON FILE | | | | | | |
| 179871 | FREYRE PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 179872 | FREYRE RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 179873 | FREYRE RAMOS, EMANUEL | ADDRESS ON FILE | | | | | | |
| 179875 | Freyte Rodriguez, Jazmin | ADDRESS ON FILE | | | | | | |
| 179876 | FREYTES ACEVEDO, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 179877 | FREYTES ACEVEDO, MILTON | ADDRESS ON FILE | | | | | | |
| 179878 | FREYTES ACEVEDO, ROBERT | ADDRESS ON FILE | | | | | | |
| 179879 | FREYTES AGUAYO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 179880 | FREYTES ANDINO, AIXA | ADDRESS ON FILE | | | | | | |
| 179881 | FREYTES BAUTISTA, RAIZA | ADDRESS ON FILE | | | | | | |
| 179882 | FREYTES BELLO, KERVIN Y | ADDRESS ON FILE | | | | | | |
| 179883 | FREYTES BELLO, LIDARIS Y | ADDRESS ON FILE | | | | | | |
| 179884 | FREYTES BORRERO, JEFFREY | ADDRESS ON FILE | | | | | | |
| 179885 | FREYTES BURGOS, ELSA E | ADDRESS ON FILE | | | | | | |
| 179886 | FREYTES BURGOS, FELIX | ADDRESS ON FILE | | | | | | |
| 179887 | FREYTES CACHO, ALICE | ADDRESS ON FILE | | | | | | |
| 179888 | FREYTES CHOUDENS, NOCOLE | ADDRESS ON FILE | | | | | | |
| 179889 | FREYTES COBIAN, ANA L. | ADDRESS ON FILE | | | | | | |
| 792761 | FREYTES COBIAN, LUZ M | ADDRESS ON FILE | | | | | | |
| 179890 | FREYTES CORTES, SANTA | ADDRESS ON FILE | | | | | | |
| 1795476 | Freytes Cutrera, Carmen Johanna | ADDRESS ON FILE | | | | | | |
| 179892 | FREYTES CUTRERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 179893 | FREYTES CUTRERAS, CARMEN J | ADDRESS ON FILE | | | | | | |
| 179874 | FREYTES DE CHOUDENS, NICOLE | ADDRESS ON FILE | | | | | | |
| 179894 | FREYTES DE JESUS, DAVID | ADDRESS ON FILE | | | | | | |
| 179895 | FREYTES DEL RIO MD, RODRIGO | ADDRESS ON FILE | | | | | | |
| 179896 | FREYTES DEL RIO, RODRIGO | ADDRESS ON FILE | | | | | | |
| 179897 | FREYTES DEL RIO, RODRIGO | ADDRESS ON FILE | | | | | | |
| 792762 | FREYTES DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 179899 | FREYTES ECHEVARRIA, AIDYL Y. | ADDRESS ON FILE | | | | | | |
| 179900 | FREYTES EURO IMPORTS INC | URB MUNOZ RIVERA | 21 CALLE ACUARELA | | | GUAYNABO | PR | 00969 5040 |
| 179901 | FREYTES FIGUEROA, MILLIE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 179902 | FREYTES GARCIA, EVELYN M | ADDRESS ON FILE |
| 792763 | FREYTES GARCIA, EVELYN M | ADDRESS ON FILE |
| 179903 | Freytes Gines, Benjamin | ADDRESS ON FILE |
| 792764 | FREYTES GINES, CARLOS E. | ADDRESS ON FILE |
| 179904 | FREYTES HERNANDEZ, CRISTINA J | ADDRESS ON FILE |
| 179905 | Freytes Hernandez, Edward M | ADDRESS ON FILE |
| 179906 | FREYTES HERNANDEZ, LIZA | ADDRESS ON FILE |
| 179907 | FREYTES HERNANDEZ, OMAR | ADDRESS ON FILE |
| 179908 | FREYTES JIMENEZ, YOLANDA | ADDRESS ON FILE |
| 179854 | FREYTES LUGO MD, LUIS | ADDRESS ON FILE |
| 179909 | Freytes Maldonado, Angel | ADDRESS ON FILE |
| 179910 | Freytes Maldonado, Carmen Z | ADDRESS ON FILE |
| 179911 | FREYTES MALDONADO, ELIGIO | ADDRESS ON FILE |
| 179912 | Freytes Maldonado, Lourdes | ADDRESS ON FILE |
| 179913 | FREYTES MALDONADO, RENIER | ADDRESS ON FILE |
| 179914 | FREYTES MALDONADO, ZAIDA | ADDRESS ON FILE |
| 179915 | FREYTES MANZANO, HERMINIO | ADDRESS ON FILE |
| 179916 | FREYTES MARTINEZ, YAIRA | ADDRESS ON FILE |
| 1428223 | FREYTES MATOS, JOSE | ADDRESS ON FILE |
| 179918 | Freytes Matos, Jose R. | ADDRESS ON FILE |
| 1427360 | FREYTES MATOS, JOSE R. | ADDRESS ON FILE |
| 792765 | FREYTES MEDINA, HECTOR | ADDRESS ON FILE |
| 179919 | FREYTES MONT, FEDERICO | ADDRESS ON FILE |
| 179920 | FREYTES MONT, VICTOR | ADDRESS ON FILE |
| 179921 | FREYTES MOYA, ELIMARYS | ADDRESS ON FILE |
| 179922 | FREYTES MOYA, EMANUEL | ADDRESS ON FILE |
| 179923 | Freytes Negron, Felix R | ADDRESS ON FILE |
| 179924 | FREYTES NEGRON, MAYRA J | ADDRESS ON FILE |
| 1883874 | FREYTES NEGRON, MAYRA J. | ADDRESS ON FILE |
| 179925 | FREYTES NEGRON, SILVIA I | ADDRESS ON FILE |
| 2054281 | FREYTES NEGRON, SILVIA I. | ADDRESS ON FILE |
| 2054281 | FREYTES NEGRON, SILVIA I. | ADDRESS ON FILE |
| 179926 | FREYTES NEGRON, SONIA M | ADDRESS ON FILE |
| 2097248 | Freytes Negron, Sonia N | ADDRESS ON FILE |
| 792766 | FREYTES NUNEZ, MAGDA | ADDRESS ON FILE |
| 179927 | FREYTES NUNEZ, MAGDA X | ADDRESS ON FILE |
| 1465264 | FREYTES OJEDA, OLGA | ADDRESS ON FILE |
| 179928 | FREYTES OQUENDO, ANAVYS | ADDRESS ON FILE |
| 179929 | FREYTES OQUENDO, ANIBAL | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 179930 | FREYTES OQUENDO, ANIBAL EMILIO | ADDRESS ON FILE | | | | | | |
| 179931 | FREYTES PABON, ABIMELEC | ADDRESS ON FILE | | | | | | |
| 179932 | FREYTES PAGAN, ODALIZ | ADDRESS ON FILE | | | | | | |
| 179933 | FREYTES PAGAN, RAMON A | ADDRESS ON FILE | | | | | | |
| 1900227 | Freytes Perez, Javier A | ADDRESS ON FILE | | | | | | |
| 179934 | FREYTES PEREZ, JAVIER A | ADDRESS ON FILE | | | | | | |
| 792767 | FREYTES PEREZ, JERRY | ADDRESS ON FILE | | | | | | |
| 1948605 | Freytes Perez, Jerry | ADDRESS ON FILE | | | | | | |
| 179936 | FREYTES PEREZ, JORGE M | ADDRESS ON FILE | | | | | | |
| 179937 | FREYTES QUILES, AIDA | ADDRESS ON FILE | | | | | | |
| 2031622 | Freytes Quiles, Blanca E. | ADDRESS ON FILE | | | | | | |
| 179938 | FREYTES QUILES, CARMEN | ADDRESS ON FILE | | | | | | |
| 2070094 | FREYTES QUILES, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 843912 | FREYTES RAMON | URB FLAMBOYAN | D 13 CALLE 3 | | | MANATI | PR | 00674 | |
| 792769 | FREYTES RIVAS, NOELIA | ADDRESS ON FILE | | | | | | |
| 792770 | FREYTES RIVAS, NOELIA | ADDRESS ON FILE | | | | | | |
| 179939 | FREYTES RIVAS, NOELIA | ADDRESS ON FILE | | | | | | |
| 1748840 | Freytes Rivas, Noelia | ADDRESS ON FILE | | | | | | |
| 179940 | FREYTES RIVERA, SONIA E | ADDRESS ON FILE | | | | | | |
| 179941 | FREYTES RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 179942 | FREYTES RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 179943 | FREYTES ROJAS, DENAMY | ADDRESS ON FILE | | | | | | |
| 179945 | FREYTES ROJAS, MIANED | ADDRESS ON FILE | | | | | | |
| 179944 | FREYTES ROJAS, MIANED | ADDRESS ON FILE | | | | | | |
| 179946 | FREYTES SAEZ, AXEL | ADDRESS ON FILE | | | | | | |
| 179947 | FREYTES SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 179948 | FREYTES SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 179949 | FREYTES SANTIAGO, LEONELL | ADDRESS ON FILE | | | | | | |
| 179950 | FREYTES SANTIAGO, LEONELL | ADDRESS ON FILE | | | | | | |
| 179951 | FREYTES SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | |
| 179952 | FREYTES SERRANO, SAMARITZ | ADDRESS ON FILE | | | | | | |
| 792771 | FREYTES SERRANO, SAMARITZ | ADDRESS ON FILE | | | | | | |
| 179953 | FREYTES SIERRA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 792772 | FREYTES SIERRA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 179954 | FREYTES SOLA, DORIS | ADDRESS ON FILE | | | | | | |
| 179955 | FREYTES TORRES, NELLY I | ADDRESS ON FILE | | | | | | |
| 179956 | FREYTES VALLE, NELSON | ADDRESS ON FILE | | | | | | |
| 179957 | FREYTES VALLE, NELSON D | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 179958 | FREYTES VELEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 179959 | FREYTES VERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 179960 | FREYTES, LAURA E | ADDRESS ON FILE | | | | | | |
| 179961 | FREYTESSANCHEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 179962 | FREYTIZ ROSADO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 179963 | FRIAS ARIZA, JOSE | ADDRESS ON FILE | | | | | | |
| 1697401 | FRIAS BAEZ, LUIS X | ADDRESS ON FILE | | | | | | |
| 1258337 | FRIAS DIAZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 179964 | FRIAS DIAZ, DIORIS | ADDRESS ON FILE | | | | | | |
| 179965 | FRIAS DIAZ, FRANCY E. | ADDRESS ON FILE | | | | | | |
| 179966 | FRIAS ESTRADA, CAMILA | ADDRESS ON FILE | | | | | | |
| 179967 | FRIAS FERNANDEZ, WAGNER | ADDRESS ON FILE | | | | | | |
| 179968 | FRIAS HERRERA, FELIX | ADDRESS ON FILE | | | | | | |
| 179969 | FRIAS JAIME, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 179970 | FRIAS LARA, LARISSA | ADDRESS ON FILE | | | | | | |
| 179971 | FRIAS LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 179972 | FRIAS MARTINEZ, DANIA R. | ADDRESS ON FILE | | | | | | |
| 179973 | FRIAS MEDINA, MARIA G | ADDRESS ON FILE | | | | | | |
| 179974 | FRIAS MENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 179975 | FRIAS MENDEZ, JOSHUA | ADDRESS ON FILE | | | | | | |
| 179976 | FRIAS MORALES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 179977 | Frias Morales, Dhamaris | ADDRESS ON FILE | | | | | | |
| 179978 | FRIAS NUNEZ, FAUSTO | ADDRESS ON FILE | | | | | | |
| 179979 | FRIAS PACHECO, ANA C | ADDRESS ON FILE | | | | | | |
| 179980 | FRIAS PIMENTEL, EDILBERTO | ADDRESS ON FILE | | | | | | |
| 179981 | Frias Rivera, Jose L. | ADDRESS ON FILE | | | | | | |
| 179982 | FRIAS RIVERA, LUIS H. | ADDRESS ON FILE | | | | | | |
| 179983 | Frias Rivera, Luis H. | ADDRESS ON FILE | | | | | | |
| 179984 | FRIAS RODRIGUEZ, ASELIS | ADDRESS ON FILE | | | | | | |
| 179985 | FRIAS ROSADO, ARELIX | ADDRESS ON FILE | | | | | | |
| 179986 | FRIAS SANCHEZ, ULISES | ADDRESS ON FILE | | | | | | |
| 1419794 | FRÍAS SANTANA, FELIPE | LUIS A GIERBOLINI | PO BOX 364567 | | | SAN JUAN | PR | 00936-4567 |
| 179987 | FRIAS SANTIAGO, CHARLES | ADDRESS ON FILE | | | | | | |
| 179988 | FRIAS SERRANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 179989 | FRIAS SERRANO, EUGENIO | ADDRESS ON FILE | | | | | | |
| 179990 | FRIAS SOTERO, YLVANIA | ADDRESS ON FILE | | | | | | |
| 179991 | FRIAS SOTERO, YLVANIA | ADDRESS ON FILE | | | | | | |
| 179992 | FRIAS TABOAS, LUIS AUGUSTO | ADDRESS ON FILE | | | | | | |
| 1482663 | FRIAS, RAMONA C | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 656982 | FRIDA ACOSTA GRAJALES | 469 PLAZA ESMERALDA | PH 206 AVE ESMERALDA | | GUAYNABO | PR | 00969-4284 |
| 656983 | FRIDAS MEXICAN RESTAURANT | URB BALDRICH | 552 MAXIMO GOMEZ | | SAN JUAN | PR | 00918 |
| 1424811 | FRIDMA | PO BOX 31 | | | MERCEDITA | PR | 00715 |
| 856259 | FRIDMA | VAZQUEZ GONZALEZ, IDEL | PO BOX 31 | | MERCEDITA | PR | 00715 |
| 179993 | FRIDMA CORP | PO BOX 31 | | | MERCEDITA | PR | 00715-0000 |
| 179994 | FRIDMA CORP & GENERAL CONTRACTORS | PO BOX 31 | | | MERCEDITA | PR | 00715 |
| 179995 | FRIDMA CORP & GENERAL CONTRACTORS | PO BOX 31 MERCEDITA | | | PONCE | PR | 00715 |
| 2150473 | FRIDMA CORPORATION | ATTN: IDEL VAZQUEZ GONZALEZ, RESIDENT AGENT | P.O. BOX 31 | | MERCEDITA | PR | 00715 |
| 656984 | FRIEDA MEDIN OJEDA | 146 CALLE VASSALLO | | | SAN JUAN | PR | 00911 |
| 179996 | FRIEDA RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 179997 | FRIEDA V MORALES SEDA | ADDRESS ON FILE | | | | | |
| 179998 | FRIEDBERG PA , SCOTT L | ADDRESS ON FILE | | | | | |
| 179999 | FRIEDEL INVESTMENT INC | PMB 370 1353 | CARR 19 | | GUAYNABO | PR | 00966-2700 |
| 656985 | FRIEDLI WOLF & PASTORE INC | 1735 EYE STREET | NW SUITE 920 | | WASHINGTON DC | WA | 20006 |
| 180000 | FRIEDMAN & FEIGER LLC | 53 CALLE PALMERAS STE 102 | | | SAN JUAN | PR | 00901-2402 |
| 180001 | FRIEDMAN EISENSTEIN, JEFFREY | ADDRESS ON FILE | | | | | |
| 1458219 | Friedman, Edward | 2900 North Leisure World Blvd, #302 | | | Silver Springs | MD | 20906 |
| 1451442 | Friedman, Susan M | ADDRESS ON FILE | | | | | |
| 180002 | FRIEND & SMITH CO INC | PO BOX 366206 | | | SAN JUAN | PR | 00936-6206 |
| 656986 | FRIEND & SMITH CO. | PO BOX 366206 | | | SAN JUAN | PR | 00936-6206 |
| 843913 | FRIEND SMITH | PO BOX 366208 | | | SAN JUAN | PR | 00936-6206 |
| 656987 | FRIENDLY RENTAL | HC 01 BOX 8505 | | | COMERIO | PR | 00782 |
| 656988 | FRIENDS CAFE | 9 CALLE PATRIOTA POZO | | | MANATI | PR | 00674 |
| 180003 | FRIENDS HOSPITAL | PO BOX 4356 | | | WILMINFTON | DE | 19807 |
| 180004 | FRIENDSHIP PLACE DAY CARE CENTER, INC | PO BOX 3593 | | | JUNCOS | PR | 00777 |
| 180005 | FRIENDSHIP PLACE DAY CARE INC. | PO BOX 3593 | | | JUNCOS | PR | 00777 |
| 656989 | FRIENDSHIP TRAVEL | URB EL PARAISO | 1539 CALLE PARANA | | SAN JUAN | PR | 00926 |
| 656991 | FRIGOFICO ALMACEN MENDEZ COMERCIAL | 168 CALLE PADRE COLON | | | SAN JUAN | PR | 00925 |
| 656990 | FRIGOFICO ALMACEN MENDEZ COMERCIAL | URB PEREZ MORRIS | 6 CALLE CARMEN | | SAN JUAN | PR | 00917 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 656992 | FRIGORIFICO ALMACEN CASH & CAR | PO BOX 270 | | | | GUAYAMA | PR | 00785 |
| 656993 | FRIGORIFICO ALMACEN PEREZ HERMANOS | P O BOX 2080 | | | | CAYEY | PR | 00737 |
| 180006 | FRIGORIFICO HATO REY MEAT MARKET | URB FLORAL PARK | 153 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4511 |
| 180007 | FRIGORIFICO HATO REY MEAT MARKET | URB FLORAL PARK | | | | SAN JUAN | PR | 00917-4511 |
| 180008 | FRIGORIFICO HATO REY MEAT MARKET | URB FLORAL PARK GUAYAMA 153 | 153 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4511 |
| 656994 | FRIGORIFICO MARIN INC | PO BOX 1237 | | | | BAYAMON | PR | 00960-1237 |
| 180009 | FRIGORIFICO MARIN INC | URB SIERRA BAYAMON | CALLE 3 BLOQUE 2 | | | BAYAMON | PR | 00959 |
| 656995 | FRIGORIFICO PEREZ Y HERMANOS | PO BOX 2080 | | | | CAYEY | PR | 00737 |
| 180010 | FRIGORIFICO PLAZA AGUADILLA INC | PO BOX 1143 | | | | MOCA | PR | 00676 |
| 656997 | FRIGORIFICO PLAZA/WILLIAM GONZALEZ | PO BOX 1143 | | | | MOCA | PR | 00676 |
| 656996 | FRIGORIFICO PLAZA/WILLIAM GONZALEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 656998 | FRIGORIFICO TEISSONNIERE | 22 CALLEJON COMERCIO | | | | PONCE | PR | 00731 |
| 656999 | FRIGORIFICO VALLEJO INC | P O BOX 21237 | | | | SAN JUAN | PR | 00928-1327 |
| 180011 | FRIGORIFICO Y ALMACEN DEL TURABO INC | P O BOX 5906 | | | | CAGUAS | PR | 00726 |
| 180012 | FRIGORIFICO Y ALMACEN DEL TURABO INC | PO BOX 7919 | | | | CAGUAS | PR | 00726-7919 |
| 180013 | FRIGORIFICO Y ALMACEN DEL TURABO, INC | APARTADO 7919 | | | | CAGUAS | PR | 00725-0000 |
| 180014 | FRIGORIFICO Y ALMACEN DEL TURABO, INC | AVENIDA LUIS MUNOZ MARIN | ESQUINA GEORGETTI | | | CAGUAS | PR | 00725-0000 |
| 180015 | FRINGE AREA IV, LLC | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 |
| 657000 | FRINGO AUTO KOOL | BO HOYA MALA | HC 1 BOX 10810 | | | AGUADILLA | PR | 00685 |
| 843914 | FRINGO AUTO KOOL Y/O EFRAIN MERCADO MATOS | PO BOX 4979 | | | | AGUADILLA | PR | 00605-4979 |
| 657001 | FRIOCENTRO MAX | 325 CALLE POST S | | | | MAYAGUEZ | PR | 00680 |
| 657002 | FRIOLIN | PMB 330 | | | | GUAYNABO | PR | 00970 |
| 180016 | FRITO LAY SNACKS CA Y/O FRITO LAY QUAKER | 668 CUBITA ST | | | | GUAYNABO | PR | 00969-2801 |
| 657003 | FRITZ A ORTIZ | BO PARIS | 68 CALLE FLORIDA | | | MAYAGUEZ | PR | 00680 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 180017 | FRITZ MACIAS, SONIA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 657004 | FRITZY ALONSO VAZQUEZ | REPARTO METROPOLITANO | 1201 CALLE44 SE | | | SAN JUAN | PR | 00921 | |
| 657005 | FRITZY ALONSO VAZQUEZ | URB ALTAMESA 1397 | CALLE SAN JACINTO | | | SAN JUAN | PR | 00921 | |
| 657006 | FRITZY SOUND | REPARTO METROPOLITANO | 1201 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| 180019 | FRITZY SOUND GROUP | REPARTO METROPOLITANO | 1201 CALLE44 SE | | | SAN JUAN | PR | 00921 | |
| 657007 | FRITZY SOUND GROUP | URB REPARTO METROPOLITANO | 1201 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| 2063524 | Frizany Sanchez , Miguel A. | ADDRESS ON FILE | | | | | | |
| 792774 | FRNANDEZ MARTINEZ, ARECELIS | ADDRESS ON FILE | | | | | | |
| 1475974 | Frohlich, Trudy | ADDRESS ON FILE | | | | | | |
| 657010 | FROILAN ALFOMBRAS | 1852 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 180021 | FROILAN ALFOMBRAS | FERNANDEZ JUNCOS PDA 26 | | | | SANTURCE | PR | 00100 | |
| 180022 | FROILAN AVILES PAGAN | ADDRESS ON FILE | | | | | | |
| 657011 | FROILAN CORDOVA RIVERA | VISTA AZUL | B 21 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 657012 | FROILAN CORREA CANCEL | CAPARRA TERRACE | 1210 CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| 657013 | FROILAN CRUZ SOTO | ADDRESS ON FILE | | | | | | |
| 180023 | FROILAN CRUZ SOTO | ADDRESS ON FILE | | | | | | |
| 180024 | FROILAN IRIZARRY SANABRIA | ADDRESS ON FILE | | | | | | |
| 657014 | FROILAN M CORREA CANCEL | P O BOX 9065482 | | | | SAN JUAN | PR | 00906 | |
| 180025 | FROILAN MALPICA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 180026 | FROILAN NEGRON MARRERO | CALLE TREBI F9 | URB TOWN PARK | | | SAN JUAN | PR | 00924-5026 | |
| 657015 | FROILAN NEGRON MARRERO | P O BOX 20558 | | | | SAN JUAN | PR | 00928-0558 | |
| 657016 | FROILAN PAGAN COLON | URB TREASURE VALLEY | L 5 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 657017 | FROILAN R FALERO COLLAZO | BO MONACILLOS | BOX 8610 CALLEJON COREA KM 3H4 | | | RIO PIEDRAS | PR | 00971 | |
| 657018 | FROILAN REAL ESTATE HOLDINGS / FROILAN I | LOS CAOBOS INDUSTRIAL PARK | MERCEDITA | | | PONCE | PR | 00715 | |
| 837817 | FROILAN REAL ESTATES HOLDING, INC | 1674 CAOBOS IND. PARK, | | | | PONCE | PR | 00716-2980 | |
| 2137337 | FROILAN REAL ESTATES HOLDING, INC | IRIZARRY SILE, FROILAN | P.O. Box 187 Mercedita | | | Ponce | PR | 00715 | |
| 837815 | FROILAN REAL ESTATES HOLDING, INC | PO Box 187 | | | | Mercadita PONCE | PR | 00715 | |
| 2163879 | FROILAN REAL ESTATES HOLDING, INC | PO Box 187 | | | | Mercadita PONCE | PR | 00715 | |
| 657008 | FROILAN RODRIGUEZ PADILLA | HC 1 BOX 2611 | | | | BOQUERON | PR | 00622 | |
| 180027 | FROILAN ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 657009 | FROILAN VARELA PALLIN | REPOSTERIA KASALTA | 1966 CALLE MC LEARY | | | SAN JUAN | PR | 00911 | |
| 657019 | FROILO SANTOS RODRIGUEZ | P O BOX 470 | | | | VIEQUES | PR | 00765 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 657020 | FROKEN R RODRIGUEZ CINTRON | COND CAMPO REAL | 780 CARR 8860 BOX 2842 | | | TRUJILLO ALTO | PR | 00976 |
| 180028 | FROMER, PATRICK | ADDRESS ON FILE | | | | | | |
| 180029 | FROMETA INC | PO BOX 2246 | | | | GUAYAMA | PR | 00785 |
| 180030 | FROMETA INC | PO BOX 330505 | | | | PONCE | PR | 00733 |
| 180031 | FROMM MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 180032 | FRONCA INC | HC 8 BOX 64052 | | | | ARECIBO | PR | 00612 |
| 180033 | FRONT SIGHT ANESTHESIA PSC | PO BOX 250435 | | | | AGUADILLA | PR | 00604 |
| 657021 | FRONT SIGHT ANESTHESIA PSC | PO BOX 5080 SUITE 114 | | | | AGUADILLA | PR | 00605 |
| 792775 | FRONTANES HEREDIA, MARY ANN | ADDRESS ON FILE | | | | | | |
| 180034 | FRONTANES HEREDIA, MARY ANN | ADDRESS ON FILE | | | | | | |
| 1698030 | Frontanes Heredia, Mary Ann | ADDRESS ON FILE | | | | | | |
| 180035 | FRONTANES MARTINEZ, SOSIE | ADDRESS ON FILE | | | | | | |
| 792776 | FRONTANES MARTINEZ, SOSIE | ADDRESS ON FILE | | | | | | |
| 180036 | Frontanes Santiag, Patricio | ADDRESS ON FILE | | | | | | |
| 180037 | Frontanes Santiago, Pablo | ADDRESS ON FILE | | | | | | |
| 180038 | Frontanes Yeye, Angel M | ADDRESS ON FILE | | | | | | |
| 180039 | FRONTANES YEYE, PATRICK | ADDRESS ON FILE | | | | | | |
| 180040 | Frontanes Yeye, Patrick Jr. | ADDRESS ON FILE | | | | | | |
| 1543173 | Frontanes, Mary Ann | ADDRESS ON FILE | | | | | | |
| 180041 | FRONTANEZ AYALA, PABLO | ADDRESS ON FILE | | | | | | |
| 180042 | FRONTANEZ BARTOLOMEI, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 852946 | FRONTANEZ BARTOLOMEI, ROBERTO J. | ADDRESS ON FILE | | | | | | |
| 180044 | FRONTANEZ DOMIMGUEZ, EXAVIER | ADDRESS ON FILE | | | | | | |
| 180045 | Frontanez Dominguez, Exavier | ADDRESS ON FILE | | | | | | |
| 180046 | FRONTANEZ IRIZARRY, EDID | ADDRESS ON FILE | | | | | | |
| 180047 | FRONTANEZ PABON, ANGEL | ADDRESS ON FILE | | | | | | |
| 180048 | FRONTANEZ YEYE, ANGEL | ADDRESS ON FILE | | | | | | |
| 180049 | FRONTANY BOU, YANIT D | ADDRESS ON FILE | | | | | | |
| 180050 | FRONTANY MARIN, MYRTHA | ADDRESS ON FILE | | | | | | |
| 1521820 | Frontera Aymat, Maria E. | ADDRESS ON FILE | | | | | | |
| 180051 | FRONTERA BAEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 657022 | FRONTERA COLON SUAREZ RADIOLOGOS PSC | PO BOX 6470 | | | | MAYAGUEZ | PR | 00681-6470 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 180053 | FRONTERA CRUZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 180054 | FRONTERA CRUZ, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 180055 | FRONTERA DAVILA, LUIS | ADDRESS ON FILE | | | | | | |
| 180056 | FRONTERA ESTERRICH, ANTONIO | ADDRESS ON FILE | | | | | | |
| 180057 | FRONTERA ESTERRICH, JAIME | ADDRESS ON FILE | | | | | | |
| 180058 | FRONTERA FERNANDEZ, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 180059 | FRONTERA FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 180060 | FRONTERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 180061 | FRONTERA HERNANDEZ, EVA | ADDRESS ON FILE | | | | | | |
| 180062 | FRONTERA HERNANDEZ, MILTON JAVIER | ADDRESS ON FILE | | | | | | |
| 180063 | FRONTERA LAMBOY, LISANDRA | ADDRESS ON FILE | | | | | | |
| 852947 | FRONTERA LAMBOY, LISANDRA | ADDRESS ON FILE | | | | | | |
| 180064 | FRONTERA LAMBOY, MARILYN | ADDRESS ON FILE | | | | | | |
| 180065 | FRONTERA MONTALVO, MARIA | ADDRESS ON FILE | | | | | | |
| 180066 | FRONTERA NIEVES, OSCAR | ADDRESS ON FILE | | | | | | |
| 180067 | FRONTERA NIEVES, RAMON | ADDRESS ON FILE | | | | | | |
| 180068 | FRONTERA OLIVER, MARGARITA | ADDRESS ON FILE | | | | | | |
| 180069 | FRONTERA ORTA, CARLOS JAVIER | ADDRESS ON FILE | | | | | | |
| 792777 | FRONTERA PEREIRA, RICARDO R | ADDRESS ON FILE | | | | | | |
| 180070 | FRONTERA PHILIPPI MD, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 180071 | FRONTERA RODRIGUEZ MD, HERMINIO | ADDRESS ON FILE | | | | | | |
| 180072 | FRONTERA RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 180073 | FRONTERA ROMAN, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 792778 | FRONTERA ROMAN, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 1767629 | Frontera Roman, Glorimar | ADDRESS ON FILE | | | | | | |
| 180074 | FRONTERA ROURA MD, ERNESTO A | ADDRESS ON FILE | | | | | | |
| 180075 | FRONTERA ROURA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 180076 | FRONTERA ROURA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 180077 | FRONTERA SANTANA, CARLOS | ADDRESS ON FILE | | | | | | |
| 180078 | FRONTERA SANTIAGO, ANTONIO A | ADDRESS ON FILE | | | | | | |
| 180079 | Frontera Suau Law Offices PSC | Capital Center Building Suite 305 | Ave Arterial Hostos 239 | | San Juan | PR | 00918-1476 | |
| 180080 | FRONTERA SUAU, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 180081 | FRONTERA SUAU, JOSE | ADDRESS ON FILE | | | | | | |
| 1482042 | FRONTERA TACORONTE MD., CSP, NESTOR R. | ADDRESS ON FILE | | | | | | |
| 1482042 | FRONTERA TACORONTE MD., CSP, NESTOR R. | ADDRESS ON FILE | | | | | | |
| 180082 | FRONTERA TACORONTE, AILEEN | ADDRESS ON FILE | | | | | | |
| 180083 | FRONTERA TACORONTE, EDISABEL | ADDRESS ON FILE | | | | | | |
| 180084 | FRONTERA TACORONTE, LIZBETH | ADDRESS ON FILE | | | | | | |
| 180085 | FRONTERA, DAVID | ADDRESS ON FILE | | | | | | |
| 2180021 | Frontera, Osvaldo Antommattel | PO Box 10567 | | | | Ponce | PR | 00732-0567 |
| 1468742 | Frontera, Roberto | ADDRESS ON FILE | | | | | | |
| 180086 | FRONTERAS VARGAS MD, MARIA | ADDRESS ON FILE | | | | | | |
| 180087 | FRONTIER COMMUNICATIONS NORTHWEST INC | 63 STONE ST | 3RD FLOOR UCP | | | ROCHESTER | NY | 14604 |
| 657023 | FRONTIER INSURANCE COMPANY | PO BOX 8000 | | | | ROCK HILL | NY | 12775-9983 |
| 657024 | FRONTIER PEST MANAGEMENT COR | PO BOX 1108 | | | | VEGA ALTA | PR | 00692 |
| 180088 | FRONTRUNNERS PUERTO RICO | ADDRESS ON FILE | | | | | | |
| 843915 | FROYLAN R VILLANOVA DETRES | HC 2 BOX 17779 | | | | LAJAS | PR | 00667-9620 |
| 180089 | FROYO METRO LLC | URB EL VALLE | 363 ESPINO REAL | | | CAGUAS | PR | 00727-3232 |
| 180090 | FROZEN DESSERTS INC | PO BOX 8923 | | | | BAYAMON | PR | 00960-8923 |
| 180091 | FRRERICO MONTANANA | ADDRESS ON FILE | | | | | | |
| 657025 | FRUCTUOSO COLON | HC 01 BOX 8663 | | | | AGUAS BUENAS | PR | 00703 |
| 657026 | FRUCTUOSO FERNANDEZ RODRIGUEZ | HC 3 BOX 12385 | | | | CAROLINA | PR | 00987 |
| 657027 | FRUCTUOSO NEGRON GRAULAU | JARD DE RIO GRANDE | BZ 497 CALLE 78 | | | RIO GRANDE | PR | 00745 |
| 843916 | FRUIT DELICIOUS | PO BOX 2250 | | | | VEGA BAJA | PR | 00694-2250 |
| 657028 | FRUIT OF THE LOOM | PO BOX 51520 | | | | CATA¥O | PR | 00950-1520 |
| 657029 | FRUIT PARADISE INC | PO BOX 9143 | | | | HUMACAO | PR | 00792 |
| 657030 | FRUITS INTERNATIONAL | PO BOX 500 | | | | COTTO LAUREL | PR | 00780-0500 |
| 657031 | FRUTAS TROPICALES INC | PO BOX 963 | | | | SALINAS | PR | 00751 |
| 1256509 | FRUTAS Y VEG. LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 657032 | FRUTAS Y VEGETALES BORINQUEN | PLAZA DEL MERCADO | CALLE CAPITOL LOCAL 1 | | | SAN JUAN | PR | 00907 |
| 180092 | FRUTAS Y VEGETALES LOPEZ ORTIZ, INC | BOX 1030 | | | | COROZAL | PR | 00783 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 657033 | FRUTAS Y VEGETALES LOS PRIMOS INC | PLAZA NUEVA DEL MERCADO NAVE 5 | | | CAGUAS | PR | 00725 |
| 843917 | FRUTERA TITO Y/O VÍCTOR M PÉREZ COLÓN | URB LA PLATA | 66 CALLE TOPACIO | | CAYEY | PR | 00736-4848 |
| 657034 | FRUTIPUTI CORPORATION | HC 59 BOX 6879 | | | AGUADA | PR | 00602 |
| 657035 | FRUTO COLON CARRILLO | 237 CALLE CENTRAL | | | COTTO LAUREL | PR | 00780 |
| 180093 | FRUTO DIAZ FALCON | ADDRESS ON FILE | | | | | |
| 657036 | FRUTO FRESCO DEL PAIS INC | URB DOS PINOS | 811 CALLE DIANA | | SAN JUAN | PR | 00923 |
| 657037 | FRUTO HERNANDEZ BELEN | HC 5 BOX 57713 | | | CAGUAS | PR | 00725 |
| 180094 | FRUTOS DE LA MONTANA LARES | ADDRESS ON FILE | | | | | |
| 180095 | FRUTOS DEL GUACABO INC | P O BOX 178 | | | MANATI | PR | 00674 |
| 180096 | FRUTTERY BARN | ADDRESS ON FILE | | | | | |
| 180097 | FRUTTERY BARN ALTAMIRA | ADDRESS ON FILE | | | | | |
| 180098 | FRUTTERY BERRY BOYS CO | ADDRESS ON FILE | | | | | |
| 180099 | FRYE MALDONADO, HAROLD | ADDRESS ON FILE | | | | | |
| 180100 | FRYE MALDONADO, HAROLD | ADDRESS ON FILE | | | | | |
| 180101 | FRYE PINA, MILLIE | #1053 CALLE 8/ URB VILLA NEVAREY | | | SAN JUAN | PR | 00927 |
| 1419795 | FRYE PINA, MILLIE | ARTURO O. RIOS ESCRIBANO | PO BOX 29146 | | SAN JUAN | PR | 00929-0146 |
| 180101 | FRYE PINA, MILLIE | PO BOX 367485 | | | SAN JUAN | PR | 00936-7485 |
| 180101 | FRYE PINA, MILLIE | URB VILLA NEVAREY | CALLE 8 #1053 | | SAN JUAN | PR | 00927 |
| 1419796 | FRYE PIÑA, MILLIE | INEABELLE SOLA ALBINO | PO BOX 367991 | | SAN JUAN | PR | 00936 |
| 180103 | FRYE PIÑA, MILLIE | LCDA. INEABELLE SOLA ALBINO | PO BOX 367991 | | SAN JUAN | PR | 00936-7991 |
| 657038 | FS AND T (FIRST SECURITY & TELECOM) | AVE JOBOS BZN 8544 | | | ISABELA | PR | 00662 |
| 657039 | FS CONSULTING GROUP INC. | PO BOX 192639 | | | SAN JUAN | PR | 00919 |
| 1546750 | FS Credit Income Fund | c/o Golden Tree Asset Managment LP | 300 Park Avenue, 20th Floor | | New York | NY | 10022 |
| 180104 | FSD CONTRACTORS INC | PO BOX 1209 | | | TRUJILLO ALTO | PR | 00977-1201 |
| 180105 | FSR CONSTRUCTION ENGINEERING CORP | PMB STE 149 | 90 AVE PLAZA RIO HONDO | | BAYAMON | PR | 00961 |
| 1906223 | FT COF (E) Holdings, LLC | c/o Fir Tree Capital Management, LP | 55 WEST 46TH STREET, 29TH FLOOR | | NEW YORK | NY | 10036 |
| 2151835 | FT COF (E) HOLDINGS, LLC | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | NEW YORK | NY | 10019 |
| 1906223 | FT COF (E) Holdings, LLC | Gary S. Lee | 250 West 55th Street | | New York | NY | 10019 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 2169762 | FT COF (E) HOLDINGS, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169763 | FT COF (E) HOLDINGS, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2151474 | FT GLOBAL EQUITY STRATEGIES FUND | FRANKLIN TEMPLETON INVESTMENT FUNDS, 8A | | | | RUE ALBERT BORSCHETTE | | L-1246 | LUXEMBOURG |
| 1835257 | FT SOF IV Holdings, LLC | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 1931175 | FT SOF IV Holdings, LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP | ATTN: DON MCCARTHY | 55 WEST 46TH STREET | 29TH FLOOR | NEW YORK | NY | 10036 | |
| 2151836 | FT SOF IV HOLDINGS, LLC | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1835257 | FT SOF IV Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2169764 | FT SOF IV HOLDINGS, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169765 | FT SOF IV HOLDINGS, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 1911461 | FT SOF V Holdings, LLC | ADDRESS ON FILE | | | | | | | |
| 1911461 | FT SOF V Holdings, LLC | ADDRESS ON FILE | | | | | | | |
| 180106 | FTD INTERIOR CONTRACTORS INC | SUITE 112 MSC 296 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 831369 | FTD Interiors Contractor, Inc. | Suite 112 | MSC 296 Gran Boulevard | | | San Juan | PR | 00926 | |
| 180107 | FTI CONSULTING INC | 909 COMMERCE ROAD | | | | ANNAPOLIS | MD | 21401 | |
| 2151475 | FTIF FRANKLIN MUTUAL GLOBAL DISCOVERY | FRANKLIN TEMPLETON INVESTMENT FUNDS, 8A | | | | RUE ALBERT BORSCHETTE | | L-1246 | LUXEMBOURG |
| 2151476 | FTIF FT GBL FUND STRAT FD | FRANKLIN TEMPLETON INVESTMENT FUNDS, 8A | | | | RUE ALBERT BORSCHETTE | | L-1246 | LUXEMBOURG |
| 2151477 | FTIF MUT BEACON | FRANKLIN TEMPLETON INVESTMENT FUNDS, 8A | | | | RUE ALBERT BORSCHETTE | | L-1246 | LUXEMBOURG |
| 180108 | FU MING CORP | PO BOX 269 | | | | BARCELONETA | PR | 00617 | |
| 180109 | FU WA CHINA INC | URB VILLA DEL SOL | 213 CALLE MARBELLA | | | CAROLINA | PR | 00983 | |
| 180110 | FU YIU INC | 61 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 180111 | FUCHUAL MONTE, RUBEN | ADDRESS ON FILE | | | | | | |
| 180112 | FUCILE NELSON, TONI | ADDRESS ON FILE | | | | | | |
| 180113 | FUCILLE ASSOCIATES | PO BOX 3466 | | | | SAN JUAN | PR | 00904 |
| 180114 | FUCOL | ADDRESS ON FILE | | | | | | |
| 657040 | FUCOL UPR RECINTO RIO PIEDRAS | P O BOX 23326 | | | | SAN JUAN | PR | 00931-3326 |
| 657041 | FUCOL UPR RECINTO RIO PIEDRAS | PO BOX 23332 | | | | SAN JUAN | PR | 00931-3332 |
| 1936143 | Fueates Garcia, Angel R | ADDRESS ON FILE | | | | | | |
| 1936143 | Fueates Garcia, Angel R | ADDRESS ON FILE | | | | | | |
| 2107979 | Fueates Garcia, Angel R. | ADDRESS ON FILE | | | | | | |
| 180115 | FUEL @ SITE | ADDRESS ON FILE | | | | | | |
| 843918 | FUEL ATLANTIC ENTERPRISES | APARTADO 94 | | | | TOA ALTA | PR | 00954 |
| 657042 | FUEL INJECTION USA INC | COND PARQUE SAN ANTONIO 1 APTO 1204 | | | | CAGUAS | PR | 00725 |
| 657043 | FUEL SYSTEM PRODUCTS | QUINTAS DE CUPEY | C 21 CALLE 17 | | | SAN JUAN | PR | 00926 |
| 180116 | FUENRES JAIMAN, AIDA A | ADDRESS ON FILE | | | | | | |
| 1673854 | FUENTAS BENEJAM, GABRIEL | ADDRESS ON FILE | | | | | | |
| 180117 | FUENTE ALEMAN, IDA | ADDRESS ON FILE | | | | | | |
| 1425262 | FUENTE DE PLANCO , MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 1423252 | FUENTE DE PLANCO , MARÍA DEL C. | AV Laurel # 2 M 10 | Lomas Verdes | | | Bayamón | PR | 00956 |
| 1423235 | FUENTE DE PLANCO , MARÍA DEL C. | AV Laurel # 2 M 10 | Lomas Verdes | | | Bayamón | PR | 00957 |
| 180118 | FUENTE MEDINA, JOSE | ADDRESS ON FILE | | | | | | |
| 1463707 | FUENTE MENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 180119 | FUENTE RIVERA, GENARA | ADDRESS ON FILE | | | | | | |
| 180120 | FUENTE RIVERA, MARIA E | ADDRESS ON FILE | | | | | | |
| 2158315 | Fuente Rivera, Mario | ADDRESS ON FILE | | | | | | |
| 2197764 | Fuentes - Tejada, Ana C. | ADDRESS ON FILE | | | | | | |
| 180121 | FUENTES , HECTOR RAMOS | ADDRESS ON FILE | | | | | | |
| 180122 | FUENTES ., JOSE E | ADDRESS ON FILE | | | | | | |
| 180123 | Fuentes Acevedo, Glamaris | ADDRESS ON FILE | | | | | | |
| 180124 | FUENTES ACEVEDO, GLAMARIS | ADDRESS ON FILE | | | | | | |
| 180125 | FUENTES ACEVEDO, JORGE L. | ADDRESS ON FILE | | | | | | |
| 1762962 | FUENTES ACEVEDO, MOISES | ADDRESS ON FILE | | | | | | |
| 180127 | FUENTES ACEVEDO, SOFIA | ADDRESS ON FILE | | | | | | |
| 180128 | FUENTES ACOSTA, FRANCISCO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 180130 | FUENTES AGOSTINI, JORGE | ADDRESS ON FILE | | | | | | |
| 180131 | FUENTES AGOSTINI, JOSE A | ADDRESS ON FILE | | | | | | |
| 180132 | FUENTES AGOSTO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 180133 | FUENTES AGOSTO, JAVIER | ADDRESS ON FILE | | | | | | |
| 180134 | Fuentes Agosto, Orlando | ADDRESS ON FILE | | | | | | |
| 2136539 | Fuentes Agosto, Orlando | ADDRESS ON FILE | | | | | | |
| 180135 | FUENTES AGOSTO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 2088119 | Fuentes Albino, Carmen B | ADDRESS ON FILE | | | | | | |
| 792781 | FUENTES ALBINO, CARMEN B | ADDRESS ON FILE | | | | | | |
| 2132141 | Fuentes Albino, Wanda J | ADDRESS ON FILE | | | | | | |
| 180137 | FUENTES ALBINO, WANDA J | ADDRESS ON FILE | | | | | | |
| 180138 | FUENTES ALICEA, MARIA E | ADDRESS ON FILE | | | | | | |
| 180139 | FUENTES ALICEA, MORAYMA | ADDRESS ON FILE | | | | | | |
| 180140 | FUENTES ALLENDE, LORNA C. | ADDRESS ON FILE | | | | | | |
| 180141 | FUENTES ALVARADO, AIDA L. | ADDRESS ON FILE | | | | | | |
| 180142 | FUENTES ALVARADO, EDWIN R. | ADDRESS ON FILE | | | | | | |
| 180143 | FUENTES ALVARADO, SANTA P | ADDRESS ON FILE | | | | | | |
| 180144 | FUENTES ALVAREZ, BILLY | ADDRESS ON FILE | | | | | | |
| 180145 | FUENTES ALVAREZ, EMMANUEL J | ADDRESS ON FILE | | | | | | |
| 180146 | FUENTES ALVAREZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 180147 | FUENTES ALVAREZ, HELEN M | ADDRESS ON FILE | | | | | | |
| 180148 | FUENTES ANDREU, ISRAEL | ADDRESS ON FILE | | | | | | |
| 1799526 | Fuentes Andujar, Iris | ADDRESS ON FILE | | | | | | |
| 180149 | FUENTES ANDUJAR, IRIS | ADDRESS ON FILE | | | | | | |
| 180150 | FUENTES APONTE MD, ANSELMO | ADDRESS ON FILE | | | | | | |
| 180152 | FUENTES APONTE, AILEEN | ADDRESS ON FILE | | | | | | |
| 180151 | FUENTES APONTE, AILEEN | ADDRESS ON FILE | | | | | | |
| 1419797 | FUENTES APONTE, CLEMENTE | ADDRESS ON FILE | | | | | | |
| 1419797 | FUENTES APONTE, CLEMENTE | ADDRESS ON FILE | | | | | | |
| 1419797 | FUENTES APONTE, CLEMENTE | ADDRESS ON FILE | | | | | | |
| 180153 | FUENTES APONTE, JENNIFER | ADDRESS ON FILE | | | | | | |
| 180154 | FUENTES APONTE, LUZ V | ADDRESS ON FILE | | | | | | |
| 180155 | FUENTES APONTE, PEDRO | ADDRESS ON FILE | | | | | | |
| 792782 | FUENTES APONTE, YESENIA M | ADDRESS ON FILE | | | | | | |
| 180156 | FUENTES ARROYO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 180157 | FUENTES ARTACHE, JOSE | ADDRESS ON FILE | | | | | | |
| 180158 | FUENTES ASTACIO, JOSE | ADDRESS ON FILE | | | | | | |
| 180159 | FUENTES ASTACIO, JOSE | ADDRESS ON FILE | | | | | | |
| 657045 | FUENTES AUTO PINTURAS | PO BOX 819 | | | | JAYUYA | PR | 00664 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 180160 | FUENTES AVILA, SUHELLY | ADDRESS ON FILE | | | | | | |
| 792783 | FUENTES AYALA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 180161 | FUENTES AYALA, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 180162 | FUENTES AYALA, JOSE | ADDRESS ON FILE | | | | | | |
| 180163 | FUENTES AYALA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 180164 | FUENTES AYALA, LUIS | ADDRESS ON FILE | | | | | | |
| 180165 | FUENTES AYALA, LUIS A | ADDRESS ON FILE | | | | | | |
| 1505646 | FUENTES AYALA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 180166 | FUENTES AYALA, MIRELLA | ADDRESS ON FILE | | | | | | |
| 1590441 | Fuentes Ayala, Oscar | HC 01 Box 6908 | | | Loiza | PR | 00772 | |
| 1590441 | Fuentes Ayala, Oscar | Oscar Fuentes Ayala | Calle 1 Casa 118 Parcelas Vieques | | Loiza | PR | 00772 | |
| 180167 | FUENTES AYALA, OSCAR | PARCELAS VIEQUES | HC 01 BOX6908 | | LOIZA | PR | 00772 | |
| 180168 | FUENTES AYALA, RUBEN | ADDRESS ON FILE | | | | | | |
| 180169 | FUENTES AYALA, SANDRA M | ADDRESS ON FILE | | | | | | |
| 180170 | FUENTES AYALA, SANDRA M. | ADDRESS ON FILE | | | | | | |
| 180171 | FUENTES AYALA, WILIBARDO | ADDRESS ON FILE | | | | | | |
| 180172 | FUENTES AYALA, WILIBARDO | ADDRESS ON FILE | | | | | | |
| 180173 | FUENTES BAEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 180174 | FUENTES BAEZ, FRANCES E. | ADDRESS ON FILE | | | | | | |
| 180175 | FUENTES BAEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 180176 | FUENTES BAEZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 180178 | FUENTES BARRETO, LENNYS B | ADDRESS ON FILE | | | | | | |
| 180179 | FUENTES BARRETO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 180179 | FUENTES BARRETO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 851311 | FUENTES BARRETO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 852948 | Fuentes Barreto, Vivian | ADDRESS ON FILE | | | | | | |
| 180180 | FUENTES BAUZO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 180181 | FUENTES BBQ INC | URB ALTAMESA | 1323 AVE SAN ALFONSO | | SAN JUAN | PR | 00921-3620 | |
| 180182 | FUENTES BENABE, JOHN MANUEL | ADDRESS ON FILE | | | | | | |
| 1582043 | Fuentes Benejam, Gabriel | ADDRESS ON FILE | | | | | | |
| 1465211 | FUENTES BENITEZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 180183 | FUENTES BENITEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 180184 | FUENTES BERMUDEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 180185 | FUENTES BERRIOS, ARIEL | ADDRESS ON FILE | | | | | | |
| 180186 | FUENTES BERRIOS, DEBORAH | ADDRESS ON FILE | | | | | | |
| 180187 | FUENTES BERRIOS, ELSA YALIZ | ADDRESS ON FILE | | | | | | |
| 180188 | FUENTES BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 180189 | FUENTES BERRIOS, LAYSA | ADDRESS ON FILE | | | | | | |
| 180190 | FUENTES BERRIOS, LUIS | ADDRESS ON FILE | | | | | | |
| 180191 | FUENTES BERRIOS, LUIS | ADDRESS ON FILE | | | | | | |
| 180192 | FUENTES BERRIOS, LUZ | ADDRESS ON FILE | | | | | | |
| 180193 | FUENTES BERRIOS, MARIA G | ADDRESS ON FILE | | | | | | |
| 180195 | FUENTES BERRIOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 180196 | FUENTES BLANCO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 180197 | FUENTES BONILLA, ILEANA | ADDRESS ON FILE | | | | | | |
| 180198 | FUENTES BONILLA, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 180199 | FUENTES BONILLA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 180200 | FUENTES BOSQUE, ISMAEL | ADDRESS ON FILE | | | | | | |
| 180201 | FUENTES BOSQUE, NAYDAMAR | ADDRESS ON FILE | | | | | | |
| 180203 | FUENTES BURGOS, DEBORAH | ADDRESS ON FILE | | | | | | |
| 180202 | FUENTES BURGOS, DEBORAH | ADDRESS ON FILE | | | | | | |
| 792785 | FUENTES BURGOS, JEFFREY | ADDRESS ON FILE | | | | | | |
| 180204 | FUENTES BURGOS, JUAN C. | ADDRESS ON FILE | | | | | | |
| 180205 | FUENTES BURGOS, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 657046 | FUENTES BUS LINE | PO BOX 935 | | | | BAYAMON | PR | 00960 |
| 180206 | FUENTES CABAN, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 180207 | FUENTES CABAN, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 180208 | FUENTES CABAN, MYRIAM DEL C | ADDRESS ON FILE | | | | | | |
| 180209 | FUENTES CABAN, WILFREDO | ADDRESS ON FILE | | | | | | |
| 180210 | FUENTES CABRERA, ADRIAN | ADDRESS ON FILE | | | | | | |
| 180211 | FUENTES CABRERA, YOVANNIA | ADDRESS ON FILE | | | | | | |
| 180212 | FUENTES CANALES, JOSEAN | ADDRESS ON FILE | | | | | | |
| 1981634 | Fuentes Canales, Marta | ADDRESS ON FILE | | | | | | |
| 180213 | FUENTES CANALES, MARTA | ADDRESS ON FILE | | | | | | |
| 1859823 | Fuentes Canales, Marta | ADDRESS ON FILE | | | | | | |
| 1859823 | Fuentes Canales, Marta | ADDRESS ON FILE | | | | | | |
| 1757104 | FUENTES CANCEL , GLENDA I. | ADDRESS ON FILE | | | | | | |
| 180214 | FUENTES CANCEL, GLENDA | ADDRESS ON FILE | | | | | | |
| 2059844 | Fuentes Cancel, Glenda I. | ADDRESS ON FILE | | | | | | |
| 180215 | FUENTES CANUELAS, JOSE | ADDRESS ON FILE | | | | | | |
| 180216 | FUENTES CANUELAS, VILMA L | ADDRESS ON FILE | | | | | | |
| 792786 | FUENTES CARABALLO, RAYMOND J | ADDRESS ON FILE | | | | | | |
| 180217 | FUENTES CARABALLO, RAYMOND J. | ADDRESS ON FILE | | | | | | |
| 180218 | FUENTES CARDONA, MELISSA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 180219 | FUENTES CARDONA, NOELANIE | ADDRESS ON FILE | | | | | | | |
| 180220 | Fuentes Cardona, Randalnell | ADDRESS ON FILE | | | | | | | |
| 180221 | FUENTES CARMONA, DANNY L | ADDRESS ON FILE | | | | | | | |
| 180222 | FUENTES CARMONA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 180223 | FUENTES CARMONA, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 180224 | FUENTES CARRASQUI, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 180225 | Fuentes Carrasquillo, Domingo | ADDRESS ON FILE | | | | | | | |
| 180226 | FUENTES CARRASQUILLO, ELIBETH | ADDRESS ON FILE | | | | | | | |
| 792787 | FUENTES CARRASQUILLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 180227 | FUENTES CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 180228 | FUENTES CARRASQUILLO, NILDA | ADDRESS ON FILE | | | | | | | |
| 180229 | FUENTES CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180230 | FUENTES CARRION, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 792788 | FUENTES CARRION, MARITZA | ADDRESS ON FILE | | | | | | | |
| 180231 | FUENTES CARRION, MARITZA | ADDRESS ON FILE | | | | | | | |
| 180232 | FUENTES CASANOVA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 180234 | Fuentes Casillas, Juan C. | ADDRESS ON FILE | | | | | | | |
| 180233 | FUENTES CASILLAS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 180235 | FUENTES CASTANEDA, ONEILLY | ADDRESS ON FILE | | | | | | | |
| 180236 | FUENTES CASTILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1257096 | FUENTES CASTILLO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 180238 | FUENTES CASTRELLO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 852949 | FUENTES CASTRELLO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 180239 | FUENTES CATALA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 180240 | FUENTES CATALA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 657047 | FUENTES CATERING | PO BOX 656 | | | | | SAN SEBASTIAN | PR | 00685 | |
| 792790 | FUENTES CEPADA, JUAN | ADDRESS ON FILE | | | | | | | |
| 180241 | FUENTES CEPEDA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 180242 | Fuentes Chabonier, Edgard C | ADDRESS ON FILE | | | | | | | |
| 1534760 | Fuentes Charbonier, Nestor | ADDRESS ON FILE | | | | | | | |
| 180243 | FUENTES CHARBONIER, NESTOR | ADDRESS ON FILE | | | | | | | |
| 180244 | FUENTES CHARON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 180245 | FUENTES CINTRON, ANNIELLA V | ADDRESS ON FILE | | | | | | | |
| 180246 | FUENTES CINTRON, MARTA | ADDRESS ON FILE | | | | | | | |
| 180247 | FUENTES CIRILO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 180248 | FUENTES CIRINO, BELKIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 180249 | FUENTES CIRINO, LOAIZA | ADDRESS ON FILE | | | | | | |
| 180250 | FUENTES CIRINO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 180251 | Fuentes Claudio, Carlos J | ADDRESS ON FILE | | | | | | |
| 180252 | FUENTES COLLAZO, DAVID G | ADDRESS ON FILE | | | | | | |
| 180253 | FUENTES COLLAZO, ROGELIO | ADDRESS ON FILE | | | | | | |
| 180254 | FUENTES COLLET, YAMARIS | ADDRESS ON FILE | | | | | | |
| 792791 | FUENTES COLON, ADRIAN | ADDRESS ON FILE | | | | | | |
| 180256 | FUENTES COLON, AMANDA | ADDRESS ON FILE | | | | | | |
| 180257 | FUENTES COLON, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 180258 | FUENTES COLON, CRUZ | ADDRESS ON FILE | | | | | | |
| 180259 | FUENTES COLON, EDGARDO J | ADDRESS ON FILE | | | | | | |
| 792792 | FUENTES COLON, EDGARDO J | ADDRESS ON FILE | | | | | | |
| 792793 | FUENTES COLON, FANIA | ADDRESS ON FILE | | | | | | |
| 180261 | FUENTES COLON, FANIA | ADDRESS ON FILE | | | | | | |
| 180262 | Fuentes Colon, Felix | ADDRESS ON FILE | | | | | | |
| 180263 | FUENTES COLON, JAVIER | ADDRESS ON FILE | | | | | | |
| 2006198 | Fuentes Colon, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 2006198 | Fuentes Colon, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 1419798 | FUENTES COLÓN, LUIS M. | ORLANDO APONTE ROSARIO | APONTE LAW OFFICES HC 04. BOX 3000 | | | BARRANQUITA | PR | 00794 |
| 792794 | FUENTES COLON, LUZ Y. | ADDRESS ON FILE | | | | | | |
| 180264 | FUENTES COLON, LUZ YVONNE | ADDRESS ON FILE | | | | | | |
| 180265 | FUENTES COLON, MARITZA | ADDRESS ON FILE | | | | | | |
| 180266 | FUENTES COLON, NANCY | ADDRESS ON FILE | | | | | | |
| 180267 | FUENTES COLON, SANDRA | ADDRESS ON FILE | | | | | | |
| 180268 | FUENTES CONCEPCION, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 180269 | FUENTES CONCEPCION, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1666257 | Fuentes Concrete Pile | PO Box 363825 | | | | San Juan | PR | 00936-3825 |
| 180270 | FUENTES CORREA, GLORIANN | ADDRESS ON FILE | | | | | | |
| 792795 | FUENTES CORREA, TANIA | ADDRESS ON FILE | | | | | | |
| 180271 | FUENTES COSME, HECTOR | ADDRESS ON FILE | | | | | | |
| 180272 | FUENTES COSME, JAVIER | ADDRESS ON FILE | | | | | | |
| 180273 | FUENTES COSME, JAVIER A | ADDRESS ON FILE | | | | | | |
| 180274 | FUENTES COSME, PETRA | ADDRESS ON FILE | | | | | | |
| 180275 | FUENTES COTO, SERAFIN | ADDRESS ON FILE | | | | | | |
| 180276 | FUENTES COTTO, SERAFIN | ADDRESS ON FILE | | | | | | |
| 180277 | FUENTES CRESPO, LAURA E. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 792797 | FUENTES CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 180278 | FUENTES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 792798 | FUENTES CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 180279 | FUENTES CRUZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 180280 | FUENTES CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 180281 | FUENTES CRUZ, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 180282 | FUENTES CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 180283 | FUENTES CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2046066 | Fuentes Cruz, Ines | ADDRESS ON FILE | | | | | | | |
| 1465816 | FUENTES CRUZ, INES | ADDRESS ON FILE | | | | | | | |
| 2046066 | Fuentes Cruz, Ines | ADDRESS ON FILE | | | | | | | |
| 180284 | FUENTES CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 180285 | FUENTES CRUZ, IVONNE HILDA | ADDRESS ON FILE | | | | | | | |
| 180286 | FUENTES CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 180287 | FUENTES CRUZ, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 792799 | FUENTES CRUZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 180288 | FUENTES CRUZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 180289 | FUENTES CRUZ, MARCOLINA | ADDRESS ON FILE | | | | | | | |
| 180290 | FUENTES CRUZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| 180291 | FUENTES CUBANO, ISMARIE | ADDRESS ON FILE | | | | | | | |
| 180292 | FUENTES DAVILA, GIAN | ADDRESS ON FILE | | | | | | | |
| 180293 | Fuentes Davila, Jose R | ADDRESS ON FILE | | | | | | | |
| 180294 | FUENTES DE JESUS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 180295 | FUENTES DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 180296 | FUENTES DE JESUS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 180297 | FUENTES DE JESUS, JOSE C | ADDRESS ON FILE | | | | | | | |
| 180298 | FUENTES DE JESUS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 180299 | FUENTES DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 180300 | FUENTES DE JESUS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 180301 | FUENTES DE JESUS, SHIOMARY | ADDRESS ON FILE | | | | | | | |
| 180302 | FUENTES DE LA CRUZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 180303 | FUENTES DE LAS CUEVAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1876098 | Fuentes De Paz, Maura | ADDRESS ON FILE | | | | | | | |
| 180305 | FUENTES DE PAZ, MAURA | ADDRESS ON FILE | | | | | | | |
| 180306 | FUENTES DE PUJOLS, KARLA | ADDRESS ON FILE | | | | | | | |
| 2051104 | Fuentes de Rios, Evalyn | ADDRESS ON FILE | | | | | | | |
| 180307 | FUENTES DE RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 180308 | FUENTES DEL VALLE, LUZ N | ADDRESS ON FILE | | | | | | | |
| 180309 | FUENTES DELGADO, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 180310 | FUENTES DELGADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 180311 | FUENTES DENIZAC, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 180312 | FUENTES DESPIAU, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 180313 | FUENTES DEVIS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 180314 | FUENTES DIAZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 180315 | FUENTES DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180316 | FUENTES DIAZ, CELSO A. | ADDRESS ON FILE | | | | | | | |
| 180317 | FUENTES DIAZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 180318 | FUENTES DIAZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 180319 | FUENTES DIAZ, JOE | ADDRESS ON FILE | | | | | | | |
| 180320 | FUENTES DIAZ, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 180321 | FUENTES DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 180322 | FUENTES DIAZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 180323 | FUENTES DIAZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 180324 | FUENTES DONADO, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 180325 | FUENTES DREVON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 180326 | FUENTES DURAN, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 1837843 | FUENTES ECHEBARRIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2101003 | FUENTES ECHEVARRIA , REY FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1723729 | Fuentes Echevarria, Enid | ADDRESS ON FILE | | | | | | | |
| 154432 | FUENTES ECHEVARRIA, ENID M | ADDRESS ON FILE | | | | | | | |
| 180328 | FUENTES ECHEVARRIA, OMAR | ADDRESS ON FILE | | | | | | | |
| 180329 | FUENTES ECHEVARRIA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 1727356 | Fuentes Echevarria, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 180331 | FUENTES ECHEVARRIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 180332 | Fuentes Encarnacion, Jose R | ADDRESS ON FILE | | | | | | | |
| 180333 | FUENTES ENCARNACION, NEISHA | ADDRESS ON FILE | | | | | | | |
| 792800 | FUENTES ERAZO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 180334 | FUENTES ESCALERA, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 180335 | FUENTES ESCOBAR, JACINTO | ADDRESS ON FILE | | | | | | | |
| 180336 | FUENTES ESCOBAR, LINEDYS | ADDRESS ON FILE | | | | | | | |
| 180337 | FUENTES ESTRADA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 180338 | FUENTES ESTRADA, EDDY | ADDRESS ON FILE | | | | | | | |
| 180339 | Fuentes Estrada, Javier | ADDRESS ON FILE | | | | | | | |
| 180340 | FUENTES ESTRADA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 180341 | FUENTES FAURA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 792801 | FUENTES FAURA, JOSE A | ADDRESS ON FILE | | | | | | |
| 180342 | FUENTES FAURA, SYLMARIE | ADDRESS ON FILE | | | | | | |
| 792802 | FUENTES FAURA, SYLMARIE | ADDRESS ON FILE | | | | | | |
| 180343 | FUENTES FEBLES, IVETTE | ADDRESS ON FILE | | | | | | |
| 180344 | FUENTES FEBLES, LIZETTE | ADDRESS ON FILE | | | | | | |
| 180345 | FUENTES FEBUS, NORBERT | ADDRESS ON FILE | | | | | | |
| 180346 | FUENTES FEBUS, NORBERT | ADDRESS ON FILE | | | | | | |
| 180347 | FUENTES FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 180348 | FUENTES FELIX, FERNANDO E | ADDRESS ON FILE | | | | | | |
| 180349 | FUENTES FELIX, HECTOR | ADDRESS ON FILE | | | | | | |
| 180350 | FUENTES FELIX, WILFREDO | ADDRESS ON FILE | | | | | | |
| 657048 | FUENTES FERNANDEZ & COMPANY | PO BOX 194669 | | | | SAN JUAN | PR | 00919-4669 |
| 657044 | FUENTES FERNANDEZ AND COMPANY | CAPITAL CENTER SOUTH TOWER | 239 AVE ARTERIAL HOSTOS STE 704 | | | SAN JUAN | PR | 00918-1476 |
| 180351 | Fuentes Fernandez, Annette | ADDRESS ON FILE | | | | | | |
| 75640 | FUENTES FERNANDEZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 180352 | FUENTES FERNANDEZ, GREGORIO | ADDRESS ON FILE | | | | | | |
| 180353 | FUENTES FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 180354 | FUENTES FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 180355 | FUENTES FERRER, FABRIEL | ADDRESS ON FILE | | | | | | |
| 180356 | FUENTES FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 180357 | FUENTES FIGUEROA, CARMEN E | ADDRESS ON FILE | | | | | | |
| 180358 | FUENTES FIGUEROA, ENID | ADDRESS ON FILE | | | | | | |
| 180359 | FUENTES FIGUEROA, HERMAN | ADDRESS ON FILE | | | | | | |
| 180360 | FUENTES FIGUEROA, JONNATHAN | ADDRESS ON FILE | | | | | | |
| 180361 | FUENTES FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | |
| 792803 | FUENTES FIGUEROA, JUAN P | ADDRESS ON FILE | | | | | | |
| 180363 | FUENTES FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | |
| 180364 | FUENTES FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 180365 | FUENTES FIGUEROA, SHEINA | ADDRESS ON FILE | | | | | | |
| 180366 | FUENTES FIGUEROA, SHEINA D | ADDRESS ON FILE | | | | | | |
| 180367 | FUENTES FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | |
| 2046699 | Fuentes Figueroa, Wilsa | ADDRESS ON FILE | | | | | | |
| 180368 | FUENTES FIGUEROA, WILSA I. | ADDRESS ON FILE | | | | | | |
| 180369 | FUENTES FIGUEROA, YANITZA | ADDRESS ON FILE | | | | | | |
| 1761031 | FUENTES FLORES , JANICE M. | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1712349 | FUENTES FLORES, EBY W. | ADDRESS ON FILE | | | | | | | |
| 852951 | FUENTES FLORES, EBY WALESKA | ADDRESS ON FILE | | | | | | | |
| 180370 | FUENTES FLORES, EBY WALESKA | ADDRESS ON FILE | | | | | | | |
| 180371 | FUENTES FLORES, JANICE M | ADDRESS ON FILE | | | | | | | |
| 792804 | Fuentes Flores, Janice M. | ADDRESS ON FILE | | | | | | | |
| 1792631 | Fuentes Flores, Janice Minerva | ADDRESS ON FILE | | | | | | | |
| 180372 | FUENTES FLORES, MARTA M | ADDRESS ON FILE | | | | | | | |
| 180373 | FUENTES FLORES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 180374 | FUENTES FLORES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 180375 | FUENTES FLORES, OMAR A | ADDRESS ON FILE | | | | | | | |
| 180376 | FUENTES FLORES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 180377 | FUENTES FORTY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 792805 | FUENTES FRAGOSO, NILSA | ADDRESS ON FILE | | | | | | | |
| 180378 | FUENTES FRAGOSO, NILSA R | ADDRESS ON FILE | | | | | | | |
| 1604469 | Fuentes Fragoso, Nilsa R. | ADDRESS ON FILE | | | | | | | |
| 1258338 | FUENTES FRED, JUAN | ADDRESS ON FILE | | | | | | | |
| 180379 | FUENTES FRED, MONICA | ADDRESS ON FILE | | | | | | | |
| 180380 | Fuentes Fuentes, Antonio | ADDRESS ON FILE | | | | | | | |
| 180381 | FUENTES FUENTES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 180382 | FUENTES FUENTES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 180383 | FUENTES FUENTES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 180384 | FUENTES FUENTES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 180385 | FUENTES FUENTES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 792806 | FUENTES FUENTES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 180386 | Fuentes Fuentes, Jose E | ADDRESS ON FILE | | | | | | | |
| 180387 | FUENTES FUENTES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 180388 | FUENTES FUENTES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 180389 | FUENTES FUENTES, JOSHUAN | ADDRESS ON FILE | | | | | | | |
| 180390 | Fuentes Fuentes, Juan Jose | ADDRESS ON FILE | | | | | | | |
| 792807 | FUENTES FUENTES, KATIUSCA | ADDRESS ON FILE | | | | | | | |
| 792808 | FUENTES FUENTES, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 180391 | FUENTES FUENTES, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 180392 | FUENTES FUENTES, REY | ADDRESS ON FILE | | | | | | | |
| 180393 | FUENTES FUENTES, WILMA L | ADDRESS ON FILE | | | | | | | |
| 180394 | FUENTES FUENTES, YADIRA M. | ADDRESS ON FILE | | | | | | | |
| 792809 | FUENTES FUENTES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 180395 | Fuentes Galarza, Eddie L. | ADDRESS ON FILE | | | | | | | |
| 180396 | FUENTES GARAY, ALMA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 180397 | FUENTES GARAY, JUAN E | ADDRESS ON FILE | | | | | | | |
| 180398 | FUENTES GARCIA, ALANA | ADDRESS ON FILE | | | | | | | |
| 180399 | FUENTES GARCIA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 180400 | FUENTES GARCIA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 180401 | FUENTES GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 180403 | FUENTES GARCIA, DEBRA | ADDRESS ON FILE | | | | | | | |
| 792810 | FUENTES GARCIA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 180404 | FUENTES GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 180405 | Fuentes Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| 180406 | Fuentes Garcia, Julio E | ADDRESS ON FILE | | | | | | | |
| 180407 | FUENTES GARCIA, KARLA | ADDRESS ON FILE | | | | | | | |
| 2098891 | Fuentes Garcia, Lis Adri | ADDRESS ON FILE | | | | | | | |
| 792811 | FUENTES GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 180408 | FUENTES GARCIA, MERALYS | ADDRESS ON FILE | | | | | | | |
| 180409 | FUENTES GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 180410 | FUENTES GIUSTI, JEROME | ADDRESS ON FILE | | | | | | | |
| 843919 | FUENTES GOMAS | HC 2 BOX 7758 | | | | AIBONITO | PR | 00705-9602 | |
| 180412 | FUENTES GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 180413 | FUENTES GONZALEZ, AXEL A. | ADDRESS ON FILE | | | | | | | |
| 180414 | FUENTES GONZALEZ, EDDIE P | ADDRESS ON FILE | | | | | | | |
| 180415 | FUENTES GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 180417 | FUENTES GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 180418 | FUENTES GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 180419 | FUENTES GONZALEZ, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 180420 | FUENTES GONZALEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 762772 | FUENTES GONZALEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 180421 | FUENTES GRACIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 180422 | FUENTES GUTIERREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 180423 | FUENTES GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 180424 | FUENTES GUTIERREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 180425 | FUENTES GUTIERREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 792813 | FUENTES GUTIERREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 1648258 | Fuentes Gutierrez, Sonia I | ADDRESS ON FILE | | | | | | | |
| 180426 | FUENTES HADDOCK, KATYMARY | ADDRESS ON FILE | | | | | | | |
| 180427 | FUENTES HART, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 180428 | FUENTES HERNANDEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 180429 | FUENTES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180430 | FUENTES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180431 | FUENTES HERNANDEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 180432 | FUENTES HERNANDEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 180433 | FUENTES HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 792814 | FUENTES HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2035521 | Fuentes Hernandez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 180434 | FUENTES HERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 180435 | FUENTES HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 792815 | FUENTES HERNANDEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 180436 | FUENTES HERNANDEZ, MISHEL | ADDRESS ON FILE | | | | | | | |
| 180437 | FUENTES HERNANDEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 180438 | FUENTES HERNANDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 180439 | FUENTES INGUENZA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 180441 | FUENTES IRIZARRY, DOEL | ADDRESS ON FILE | | | | | | | |
| 180442 | FUENTES IRIZARRY, LEONEL | ADDRESS ON FILE | | | | | | | |
| 792816 | FUENTES JAIMAN, AIDA A. | ADDRESS ON FILE | | | | | | | |
| 180443 | FUENTES JAIMAN, AIDA R. | ADDRESS ON FILE | | | | | | | |
| 180444 | FUENTES JAIMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 180445 | FUENTES JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180446 | FUENTES JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 180447 | FUENTES JIMENEZ, RIGO | ADDRESS ON FILE | | | | | | | |
| 180448 | FUENTES JIMENEZ, THAYSHA N | ADDRESS ON FILE | | | | | | | |
| 180449 | FUENTES JUSINO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 180450 | FUENTES JUSTINIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 180451 | FUENTES LA SANTA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 180452 | FUENTES LACEN, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 180453 | FUENTES LACEN, MARYQUEL | ADDRESS ON FILE | | | | | | | |
| 180454 | FUENTES LALAITE, OSMAR A. | ADDRESS ON FILE | | | | | | | |
| 792818 | FUENTES LANZO, ABIS W | ADDRESS ON FILE | | | | | | | |
| 180455 | FUENTES LANZO, EDICTA I. | ADDRESS ON FILE | | | | | | | |
| 180456 | FUENTES LANZO, JUAN O | ADDRESS ON FILE | | | | | | | |
| 180457 | FUENTES LANZO, MEYLIN | ADDRESS ON FILE | | | | | | | |
| 180458 | FUENTES LANZO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 180459 | FUENTES LASANTA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 180460 | FUENTES LASANTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 180461 | FUENTES LASANTA, MARICELY | ADDRESS ON FILE | | | | | | | |
| 180462 | FUENTES LAZZARINI, ANDRES | ADDRESS ON FILE | | | | | | | |
| 180463 | FUENTES LAZZARINI, ENRIQUE J. | ADDRESS ON FILE | | | | | | | |
| 180464 | FUENTES LAZZARINI, ENRIQUE J. | ADDRESS ON FILE | | | | | | | |
| 180465 | FUENTES LEBRON, MIRIAM V | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 180466 | FUENTES LEONARDO, JOSE R | ADDRESS ON FILE | | | | | | |
| 180467 | FUENTES LINARES, VALERIE | ADDRESS ON FILE | | | | | | |
| 180468 | FUENTES LLOVET, CAROLINE | ADDRESS ON FILE | | | | | | |
| 180469 | FUENTES LOPEZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 180470 | FUENTES LOPEZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 792820 | FUENTES LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 180471 | FUENTES LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 180472 | FUENTES LOPEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 180473 | FUENTES LOPEZ, GABRIEL A | ADDRESS ON FILE | | | | | | |
| 180474 | Fuentes Lopez, Herminio | ADDRESS ON FILE | | | | | | |
| 180475 | FUENTES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 180475 | FUENTES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 180476 | FUENTES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 180402 | Fuentes Lopez, Juan R | ADDRESS ON FILE | | | | | | |
| 180477 | FUENTES LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 792821 | FUENTES LOPEZ, LOIDA E | ADDRESS ON FILE | | | | | | |
| 180478 | FUENTES LOPEZ, LOIDA E. | ADDRESS ON FILE | | | | | | |
| 180479 | FUENTES LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 792822 | FUENTES LOPEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 180480 | FUENTES LOPEZ, NILDA M | ADDRESS ON FILE | | | | | | |
| 180481 | FUENTES LOPEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 180482 | FUENTES LOPEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 180483 | FUENTES LOPEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 180485 | FUENTES LOPEZ, SONIA N. | ADDRESS ON FILE | | | | | | |
| 180484 | FUENTES LOPEZ, SONIA N. | ADDRESS ON FILE | | | | | | |
| 180486 | Fuentes Lopez, Williams | ADDRESS ON FILE | | | | | | |
| 180487 | FUENTES LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 180488 | FUENTES LOPEZ, ZULAIKA | ADDRESS ON FILE | | | | | | |
| 180489 | FUENTES LORENZO, MIRNA | ADDRESS ON FILE | | | | | | |
| 180490 | FUENTES LOZA, ADRIAN A. | ADDRESS ON FILE | | | | | | |
| 2032736 | Fuentes Lozada, Benny-Grace | ADDRESS ON FILE | | | | | | |
| 180491 | FUENTES LOZADA, BENY G | ADDRESS ON FILE | | | | | | |
| 180492 | FUENTES LOZADA, GRACIELA C | ADDRESS ON FILE | | | | | | |
| 2114627 | Fuentes Lozada, Graciela C. | ADDRESS ON FILE | | | | | | |
| 180493 | FUENTES LOZADA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 180494 | Fuentes Lozada, Roberto | ADDRESS ON FILE | | | | | | |
| 792823 | FUENTES MADONADO, MAYRA | ADDRESS ON FILE | | | | | | |
| 180495 | FUENTES MADONADO, MAYRA D | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 180496 | FUENTES MALDONADO, AGNES M | ADDRESS ON FILE | | | | | | | |
| 180497 | FUENTES MALDONADO, ANA A | ADDRESS ON FILE | | | | | | | |
| 180498 | Fuentes Maldonado, Carlos | ADDRESS ON FILE | | | | | | | |
| 180499 | FUENTES MALDONADO, EDITH | ADDRESS ON FILE | | | | | | | |
| 180500 | FUENTES MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 180501 | Fuentes Mantilla, Abdias | ADDRESS ON FILE | | | | | | | |
| 180502 | FUENTES MANTILLA, ABDIAS | ADDRESS ON FILE | | | | | | | |
| 180503 | FUENTES MARQUES, RAUL | ADDRESS ON FILE | | | | | | | |
| 180504 | FUENTES MARQUEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 180505 | FUENTES MARRERO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 180506 | FUENTES MARRERO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 792825 | FUENTES MARRERO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 792826 | FUENTES MARRERO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 792827 | FUENTES MARRERO, FIDEL | ADDRESS ON FILE | | | | | | | |
| 180507 | FUENTES MARRERO, FIDEL | ADDRESS ON FILE | | | | | | | |
| 180508 | FUENTES MARRERO, LISA | ADDRESS ON FILE | | | | | | | |
| 1660843 | Fuentes Marrero, Lisa | ADDRESS ON FILE | | | | | | | |
| 180509 | FUENTES MARRERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 180510 | FUENTES MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 180511 | FUENTES MARTINEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 792828 | FUENTES MARTINEZ, AWILDA I | ADDRESS ON FILE | | | | | | | |
| 180512 | FUENTES MARTINEZ, BRIGITTE | ADDRESS ON FILE | | | | | | | |
| 792830 | FUENTES MARTINEZ, JESUAN M. | ADDRESS ON FILE | | | | | | | |
| 180513 | FUENTES MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 180514 | FUENTES MARTINEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 180515 | FUENTES MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 180516 | FUENTES MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 180517 | FUENTES MARTINEZ, LESBIA A | ADDRESS ON FILE | | | | | | | |
| 180518 | FUENTES MARTINEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 180519 | FUENTES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 180520 | FUENTES MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 360411 | FUENTES MARTINEZ, NERIDA | ADDRESS ON FILE | | | | | | | |
| 792831 | FUENTES MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 2069308 | Fuentes Martinez, Nydia M | ADDRESS ON FILE | | | | | | | |
| 180521 | FUENTES MARTINEZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 2069308 | Fuentes Martinez, Nydia M | ADDRESS ON FILE | | | | | | | |
| 2159189 | Fuentes Martinez, Orlando | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 180522 | FUENTES MAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 180523 | FUENTES MATOS, ARTURO | ADDRESS ON FILE | | | | | | | |
| 180524 | FUENTES MATOS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 180525 | FUENTES MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 1613264 | Fuentes Matos, Marielys | ADDRESS ON FILE | | | | | | | |
| 792833 | FUENTES MATOS, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 180526 | FUENTES MATOS, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 180527 | FUENTES MATOS, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 792834 | FUENTES MATOS, ZOE J | ADDRESS ON FILE | | | | | | | |
| 180528 | FUENTES MATTA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 180529 | FUENTES MAYMI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 180530 | FUENTES MD , JOSE N | ADDRESS ON FILE | | | | | | | |
| 180440 | FUENTES MD, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 180531 | Fuentes Medina, Adalberto | ADDRESS ON FILE | | | | | | | |
| 180532 | FUENTES MEDINA, ANA T | ADDRESS ON FILE | | | | | | | |
| 180533 | FUENTES MEDINA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 1506104 | Fuentes Mejía, Cristina María | ADDRESS ON FILE | | | | | | | |
| 180534 | FUENTES MEJIAS, GASPAR | ADDRESS ON FILE | | | | | | | |
| 180535 | FUENTES MELENDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 792835 | FUENTES MELENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 180537 | FUENTES MELENDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 180539 | FUENTES MELENDEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 180538 | FUENTES MELENDEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 2234488 | Fuentes Melendez, Ramfis | ADDRESS ON FILE | | | | | | | |
| 180540 | FUENTES MELENDEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 2005910 | FUENTES MENDEZ, ANA V. | ADDRESS ON FILE | | | | | | | |
| 180541 | FUENTES MENDEZ, CLARYS | ADDRESS ON FILE | | | | | | | |
| 1935831 | Fuentes Mendez, Clarys I | ADDRESS ON FILE | | | | | | | |
| 792836 | FUENTES MENDEZ, CLARYS I | ADDRESS ON FILE | | | | | | | |
| 1977927 | Fuentes Mendez, Clarys I. | ADDRESS ON FILE | | | | | | | |
| 2008971 | FUENTES MENDEZ, CLARYS I. | ADDRESS ON FILE | | | | | | | |
| 180543 | FUENTES MENDEZ, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 180544 | FUENTES MENENDEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 180545 | FUENTES MERCADO, JULY M. | ADDRESS ON FILE | | | | | | | |
| 792837 | FUENTES MERCADO, LERIAN | ADDRESS ON FILE | | | | | | | |
| 180546 | FUENTES MERCADO, LERIAN M | ADDRESS ON FILE | | | | | | | |
| 1654692 | Fuentes Mercado, Lerian M. | ADDRESS ON FILE | | | | | | | |
| 180547 | FUENTES MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 180548 | FUENTES MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 792838 | FUENTES MERCADO, MARITZA | ADDRESS ON FILE |
| 180549 | Fuentes Mercado, Rene | ADDRESS ON FILE |
| 180550 | FUENTES MERCADO, ROSELYN | ADDRESS ON FILE |
| 180551 | FUENTES MERCADO, YAHAIRA | ADDRESS ON FILE |
| 792839 | FUENTES MERCADO, YAHAIRA | ADDRESS ON FILE |
| 180552 | FUENTES MILLALONCO, MARCELA | ADDRESS ON FILE |
| 180553 | FUENTES MILLAN, CARMEN L | ADDRESS ON FILE |
| 180554 | FUENTES MILLAN, FRANCISCO M | ADDRESS ON FILE |
| 792840 | FUENTES MILLAN, JANNELLY | ADDRESS ON FILE |
| 180555 | FUENTES MILLAN, JANNELLY | ADDRESS ON FILE |
| 180556 | FUENTES MILLAN, JONATHAN | ADDRESS ON FILE |
| 180557 | FUENTES MILLAN, JUAN E | ADDRESS ON FILE |
| 180558 | FUENTES MIRANDA, IRIS | ADDRESS ON FILE |
| 792841 | FUENTES MOCTEZUMA, ARI | ADDRESS ON FILE |
| 180559 | FUENTES MOCTEZUMA, ARI ANTMI | ADDRESS ON FILE |
| 180560 | FUENTES MOCTEZUMA, LUZ N | ADDRESS ON FILE |
| 180561 | FUENTES MOLINA HECTOR | ADDRESS ON FILE |
| 180562 | FUENTES MOLINA, AMADOR | ADDRESS ON FILE |
| 180563 | FUENTES MOLINA, ARMANDO | ADDRESS ON FILE |
| 180564 | FUENTES MOLINA, BERNICE | ADDRESS ON FILE |
| 180565 | FUENTES MOLINA, CARLOS M | ADDRESS ON FILE |
| 180566 | FUENTES MOLINA, DELFIN J. | ADDRESS ON FILE |
| 180567 | FUENTES MOLINA, EDWIN | ADDRESS ON FILE |
| 180568 | FUENTES MOLINA, EDWIN | ADDRESS ON FILE |
| 180569 | FUENTES MOLINA, EDWIN | ADDRESS ON FILE |
| 180571 | FUENTES MOLINA, FERDINAND | ADDRESS ON FILE |
| 792842 | FUENTES MOLINA, JOSE | ADDRESS ON FILE |
| 180572 | FUENTES MOLINA, JOSE E | ADDRESS ON FILE |
| 180573 | FUENTES MOLINA, JUAN | ADDRESS ON FILE |
| 1594743 | FUENTES MOLINA, LUZ M. | ADDRESS ON FILE |
| 180574 | FUENTES MOLINA, LUZ N | ADDRESS ON FILE |
| 180575 | FUENTES MOLINA, LUZ N. | ADDRESS ON FILE |
| 180576 | FUENTES MOLINA, MARCELINO | ADDRESS ON FILE |
| 180577 | FUENTES MONGE, JOSE A. | ADDRESS ON FILE |
| 180578 | FUENTES MONGE, LYDIA E | ADDRESS ON FILE |
| 180579 | FUENTES MONGE, MARGARITA | ADDRESS ON FILE |
| 180580 | FUENTES MONGE, MYRIAM | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 180581 | FUENTES MONJE, JUAN | ADDRESS ON FILE |
| 1737447 | FUENTES MORALES , IVETTE | ADDRESS ON FILE |
| 180582 | FUENTES MORALES, ADRIANA | ADDRESS ON FILE |
| 180583 | FUENTES MORALES, ANGEL | ADDRESS ON FILE |
| 180584 | FUENTES MORALES, CARLOS R | ADDRESS ON FILE |
| 180585 | FUENTES MORALES, CARMEN M | ADDRESS ON FILE |
| 792843 | FUENTES MORALES, CARMEN M. | ADDRESS ON FILE |
| 180586 | FUENTES MORALES, DANIEL | ADDRESS ON FILE |
| 180587 | FUENTES MORALES, DAVID | ADDRESS ON FILE |
| 180588 | FUENTES MORALES, ISIS | ADDRESS ON FILE |
| 180589 | FUENTES MORALES, IVETTE | ADDRESS ON FILE |
| 180590 | FUENTES MORALES, JORGE | ADDRESS ON FILE |
| 180591 | FUENTES MORALES, LYSSETTE | ADDRESS ON FILE |
| 180592 | FUENTES MORALES, MARIA | ADDRESS ON FILE |
| 180593 | FUENTES MORALES, MARISOL | ADDRESS ON FILE |
| 180594 | FUENTES MORALES, MAYRA | ADDRESS ON FILE |
| 180595 | FUENTES MORALES, NIURKA | ADDRESS ON FILE |
| 180596 | FUENTES MORALES, NOELIA | ADDRESS ON FILE |
| 180597 | Fuentes Morales, Pedro A | ADDRESS ON FILE |
| 180598 | Fuentes Muniz, Frances | ADDRESS ON FILE |
| 180599 | Fuentes Muñiz, Francheska M | ADDRESS ON FILE |
| 180602 | FUENTES NARVAEZ, EDWIN | ADDRESS ON FILE |
| 180601 | Fuentes Narvaez, Edwin | ADDRESS ON FILE |
| 180604 | FUENTES NAVARRO, IRIS | ADDRESS ON FILE |
| 180603 | Fuentes Navarro, Iris | ADDRESS ON FILE |
| 180605 | FUENTES NAVARRO, JACOB I | ADDRESS ON FILE |
| 180606 | FUENTES NEGRON, CARMEN M | ADDRESS ON FILE |
| 180607 | FUENTES NEGRON, IRMARY | ADDRESS ON FILE |
| 180608 | FUENTES NEGRON, KENNETH A. | ADDRESS ON FILE |
| 1536193 | Fuentes Negron, Kenneth A. | ADDRESS ON FILE |
| 180609 | FUENTES NEGRON, SABINO | ADDRESS ON FILE |
| 180610 | FUENTES NEGRON, STEVEN | ADDRESS ON FILE |
| 2110033 | FUENTES NIEVES , ALBA N | ADDRESS ON FILE |
| 2052584 | Fuentes Nieves, Alba M. | ADDRESS ON FILE |
| 180611 | FUENTES NIEVES, ALBA N | ADDRESS ON FILE |
| 792844 | FUENTES NIEVES, EDDIE | ADDRESS ON FILE |
| 180612 | FUENTES NIEVES, EDDIE | ADDRESS ON FILE |
| 180613 | FUENTES NIEVES, HECTOR | ADDRESS ON FILE |
| 180614 | FUENTES NIEVES, JONATHAN | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 792845 | FUENTES NIEVES, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 180615 | FUENTES NIEVES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 180616 | FUENTES NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 852952 | FUENTES NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 180617 | FUENTES NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 180618 | FUENTES NIEVES, RODEL | ADDRESS ON FILE | | | | | | | |
| 180600 | Fuentes Nieves, William | ADDRESS ON FILE | | | | | | | |
| 180619 | FUENTES NOBOA, ALBA | ADDRESS ON FILE | | | | | | | |
| 180620 | FUENTES NUNEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 792847 | FUENTES NUNEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 180622 | FUENTES OCASIO, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 792848 | FUENTES OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 180623 | FUENTES OCASIO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 180624 | FUENTES OLIQUE, DORALDINA | ADDRESS ON FILE | | | | | | | |
| 180625 | FUENTES OLIVENCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 180626 | FUENTES OLIVERO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 1802532 | FUENTES O'NEILL, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1802532 | FUENTES O'NEILL, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 180627 | FUENTES ORTEGA, ANA | ADDRESS ON FILE | | | | | | | |
| 180628 | FUENTES ORTEGA, ANA C | ADDRESS ON FILE | | | | | | | |
| 180629 | FUENTES ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 180630 | FUENTES ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 180631 | FUENTES ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 180632 | FUENTES ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 180633 | FUENTES ORTIZ, CARMEN F | ADDRESS ON FILE | | | | | | | |
| 180634 | FUENTES ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 180635 | FUENTES ORTIZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 180636 | FUENTES ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 180637 | Fuentes Ortiz, Eladio | ADDRESS ON FILE | | | | | | | |
| 792850 | FUENTES ORTIZ, ELIZABERH | ADDRESS ON FILE | | | | | | | |
| 180638 | FUENTES ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 180639 | FUENTES ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 180640 | FUENTES ORTIZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 792851 | FUENTES ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 180641 | FUENTES ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 180642 | FUENTES ORTIZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 792852 | FUENTES ORTIZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 180643 | FUENTES ORTIZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 180644 | FUENTES ORTIZ, IRIS D | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 180645 | FUENTES ORTIZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 180646 | FUENTES ORTIZ, IVETTE SOCORRO | ADDRESS ON FILE | | | | | | | |
| 180647 | FUENTES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 180648 | FUENTES ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 180649 | FUENTES ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 180650 | FUENTES ORTIZ, LEKNA M | ADDRESS ON FILE | | | | | | | |
| 180651 | FUENTES ORTIZ, LIZ MAURA | ADDRESS ON FILE | | | | | | | |
| 180652 | FUENTES ORTIZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 180653 | FUENTES ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 180654 | FUENTES ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 180655 | FUENTES ORTIZ, MANUEL DE J | ADDRESS ON FILE | | | | | | | |
| 180656 | FUENTES ORTIZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 180657 | FUENTES ORTIZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 180658 | FUENTES ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1944372 | Fuentes Ortiz, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 1944372 | Fuentes Ortiz, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 180659 | FUENTES ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1773471 | Fuentes Ortiz, Martiza | ADDRESS ON FILE | | | | | | | |
| 180660 | FUENTES ORTIZ, MARYBELLE | ADDRESS ON FILE | | | | | | | |
| 180661 | FUENTES ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 180662 | FUENTES ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 180664 | FUENTES ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 180665 | FUENTES ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 180663 | FUENTES ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 2175953 | FUENTES ORTIZ, MR. NESTOR | ADDRESS ON FILE | | | | | | | |
| 180666 | FUENTES ORTIZ, NAELIS | ADDRESS ON FILE | | | | | | | |
| 852953 | FUENTES ORTIZ, NAELIS | ADDRESS ON FILE | | | | | | | |
| 180667 | FUENTES ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 180668 | Fuentes Ortiz, Nitza D | ADDRESS ON FILE | | | | | | | |
| 180669 | FUENTES ORTIZ, NYDIA F | ADDRESS ON FILE | | | | | | | |
| 180670 | FUENTES ORTIZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 180671 | FUENTES ORTIZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 792853 | FUENTES ORTIZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 180672 | FUENTES ORTIZ, RAMON B. | ADDRESS ON FILE | | | | | | | |
| 180673 | FUENTES ORTIZ, RICKY | ADDRESS ON FILE | | | | | | | |
| 180674 | FUENTES ORTIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 180675 | FUENTES ORTIZ, SERGIA M | ADDRESS ON FILE | | | | | | | |
| 180676 | FUENTES ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2161816 | Fuentes Ortiz, Wanda | ADDRESS ON FILE | | | | | | | |
| 180677 | FUENTES OSORIO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 180678 | FUENTES OSORIO, JAKE | ADDRESS ON FILE | | | | | | | |
| 180679 | FUENTES OSORIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 180680 | FUENTES OSORIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 180681 | Fuentes Osorio, Jose R | ADDRESS ON FILE | | | | | | | |
| 180682 | FUENTES OSORIO, MILKA | ADDRESS ON FILE | | | | | | | |
| 852954 | FUENTES OSORIO, MILKA Y. | ADDRESS ON FILE | | | | | | | |
| 180683 | FUENTES OSORIO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 180684 | FUENTES OTERO, CINTHYA | ADDRESS ON FILE | | | | | | | |
| 180685 | FUENTES OTERO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 792854 | FUENTES OTERO, JANITZA | ADDRESS ON FILE | | | | | | | |
| 180686 | FUENTES OTERO, KHEILA | ADDRESS ON FILE | | | | | | | |
| 792855 | FUENTES OTERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 180687 | FUENTES OTERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 180688 | Fuentes Pacheco, Antonio | ADDRESS ON FILE | | | | | | | |
| 180689 | FUENTES PACHECO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 180690 | Fuentes Pacheco, Pedro | ADDRESS ON FILE | | | | | | | |
| 180692 | FUENTES PAGAN, JASMIN | ADDRESS ON FILE | | | | | | | |
| 180691 | FUENTES PAGAN, JASMIN | ADDRESS ON FILE | | | | | | | |
| 180693 | FUENTES PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 180694 | FUENTES PAGAN, NORCA | ADDRESS ON FILE | | | | | | | |
| 792856 | FUENTES PAGAN, NORCA | ADDRESS ON FILE | | | | | | | |
| 180695 | FUENTES PANET, VLADIMIR A | ADDRESS ON FILE | | | | | | | |
| 180696 | FUENTES PARRILLA, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 180697 | Fuentes Parrilla, Joel A. | ADDRESS ON FILE | | | | | | | |
| 180698 | FUENTES PARRILLA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 180699 | FUENTES PARRILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 792857 | FUENTES PARRILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 180700 | FUENTES PARRILLA, MONICA | ADDRESS ON FILE | | | | | | | |
| 180701 | FUENTES PARRILLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 180702 | Fuentes Pastrana, Javier | ADDRESS ON FILE | | | | | | | |
| 180703 | Fuentes Pedroza, Arlene | ADDRESS ON FILE | | | | | | | |
| 180704 | FUENTES PEDROZA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 180705 | FUENTES PEDROZA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 180706 | FUENTES PENALOZA, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 180707 | FUENTES PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 180708 | FUENTES PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 180709 | FUENTES PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 180710 | FUENTES PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 1667636 | Fuentes Perez, Ismael | ADDRESS ON FILE | | | | | | |
| 1667636 | Fuentes Perez, Ismael | ADDRESS ON FILE | | | | | | |
| 180711 | FUENTES PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 180712 | FUENTES PEREZ, JEZRAEL | ADDRESS ON FILE | | | | | | |
| 180713 | FUENTES PEREZ, JOEL | ADDRESS ON FILE | | | | | | |
| 180714 | FUENTES PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 180715 | Fuentes Perez, Jose E | ADDRESS ON FILE | | | | | | |
| 180716 | FUENTES PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 180717 | FUENTES PEREZ, LUIS J | ADDRESS ON FILE | | | | | | |
| 180718 | FUENTES PEREZ, MADELYN | ADDRESS ON FILE | | | | | | |
| 180719 | FUENTES PEREZ, OLGA E | ADDRESS ON FILE | | | | | | |
| 1762923 | Fuentes Perez, Olga E. | ADDRESS ON FILE | | | | | | |
| 1762923 | Fuentes Perez, Olga E. | ADDRESS ON FILE | | | | | | |
| 180720 | FUENTES PEREZ, RITA | ADDRESS ON FILE | | | | | | |
| 180721 | FUENTES PEREZ, ROSARIO | ADDRESS ON FILE | | | | | | |
| 180722 | FUENTES PEREZ, VILMA I | ADDRESS ON FILE | | | | | | |
| 180723 | FUENTES PEREZ, YARILIS | ADDRESS ON FILE | | | | | | |
| 180724 | FUENTES PIMENTEL, ROLANDO | ADDRESS ON FILE | | | | | | |
| 180725 | FUENTES PINANGO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 180726 | FUENTES PINERO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 2161124 | Fuentes Pinero, Luis | ADDRESS ON FILE | | | | | | |
| 2160319 | Fuentes Pinero, Luis | ADDRESS ON FILE | | | | | | |
| 180728 | FUENTES PINET, CARLA | ADDRESS ON FILE | | | | | | |
| 180727 | FUENTES PINET, CARLA | ADDRESS ON FILE | | | | | | |
| 180729 | FUENTES PINET, JOSE LIUS | ADDRESS ON FILE | | | | | | |
| 180730 | FUENTES PINTO, EDMANUEL | ADDRESS ON FILE | | | | | | |
| 180731 | FUENTES PINTO, JORGE L | ADDRESS ON FILE | | | | | | |
| 180733 | FUENTES PIZARRO, CLAY | ADDRESS ON FILE | | | | | | |
| 180734 | Fuentes Pizarro, Clay F. | ADDRESS ON FILE | | | | | | |
| 180735 | FUENTES PIZARRO, EDWIN | ADDRESS ON FILE | | | | | | |
| 180736 | FUENTES PIZARRO, EDWIN | ADDRESS ON FILE | | | | | | |
| 180737 | FUENTES PIZARRO, JANIEL E | ADDRESS ON FILE | | | | | | |
| 180738 | FUENTES PIZARRO, JANIEL E. | ADDRESS ON FILE | | | | | | |
| 180739 | FUENTES PIZARRO, LUIS F | ADDRESS ON FILE | | | | | | |
| 180740 | FUENTES PLAZA, CARLOS | ADDRESS ON FILE | | | | | | |
| 180741 | FUENTES POLO, WINDY | ADDRESS ON FILE | | | | | | |
| 180742 | FUENTES POMALES, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 180743 | FUENTES POMALES, RUTH N | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1460828 | Fuentes Pujols, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1460828 | Fuentes Pujols, Maria M. | ADDRESS ON FILE | | | | | | | |
| 180744 | FUENTES QUINONES, AIXA | ADDRESS ON FILE | | | | | | | |
| 1639405 | FUENTES QUINONES, AUREA | ADDRESS ON FILE | | | | | | | |
| 1647195 | Fuentes Quiñones, Aurea | ADDRESS ON FILE | | | | | | | |
| 1647195 | Fuentes Quiñones, Aurea | ADDRESS ON FILE | | | | | | | |
| 1775249 | Fuentes Quinones, Diego | ADDRESS ON FILE | | | | | | | |
| 1775249 | Fuentes Quinones, Diego | ADDRESS ON FILE | | | | | | | |
| 180745 | FUENTES QUINONES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 180746 | FUENTES QUINONES, ERIC D. | ADDRESS ON FILE | | | | | | | |
| 180747 | FUENTES QUINONES, GLORYVETTE | ADDRESS ON FILE | | | | | | | |
| 180748 | Fuentes Quinones, Juan E. | ADDRESS ON FILE | | | | | | | |
| 180749 | FUENTES QUINONES, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 792858 | FUENTES QUINONES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 180751 | FUENTES QUINONEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 180752 | FUENTES QUINTANA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 180753 | FUENTES QUIQONES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 180754 | FUENTES RAMIREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 180755 | FUENTES RAMIREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 180756 | FUENTES RAMIREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 180757 | FUENTES RAMOS, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 180758 | FUENTES RAMOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 792859 | FUENTES RAMOS, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 180759 | FUENTES RAMOS, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 180760 | FUENTES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180761 | FUENTES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 180762 | FUENTES RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 180763 | FUENTES RAMOS, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 180764 | FUENTES RAMOS, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 1799892 | Fuentes Ramos, Edna I | ADDRESS ON FILE | | | | | | | |
| 180765 | FUENTES RAMOS, EDNA I | ADDRESS ON FILE | | | | | | | |
| 180766 | FUENTES RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 180767 | FUENTES RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 180768 | FUENTES RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 180769 | FUENTES RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 1258339 | FUENTES RAMOS, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 180771 | FUENTES RAMOS, LIVIA I | ADDRESS ON FILE | | | | | | | |
| 180772 | FUENTES RAMOS, MARIELA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 180773 | FUENTES RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 180774 | FUENTES RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 180775 | FUENTES RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 792860 | FUENTES RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 180776 | FUENTES RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 792861 | FUENTES RAMOS, YASMELYN | ADDRESS ON FILE | | | | | | | |
| 180777 | Fuentes Ranero, Alexis | ADDRESS ON FILE | | | | | | | |
| 180778 | FUENTES REYES, ANA G | ADDRESS ON FILE | | | | | | | |
| 792862 | FUENTES REYES, CARLOS S. | ADDRESS ON FILE | | | | | | | |
| 180779 | FUENTES REYES, DENISE | ADDRESS ON FILE | | | | | | | |
| 180780 | FUENTES REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2124078 | Fuentes Reyes, Evarlene | ADDRESS ON FILE | | | | | | | |
| 180781 | FUENTES REYES, EVARLENE | ADDRESS ON FILE | | | | | | | |
| 180782 | FUENTES REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 180783 | Fuentes Reyes, Felix J | ADDRESS ON FILE | | | | | | | |
| 180784 | FUENTES REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 180785 | FUENTES REYES, JORGE M | ADDRESS ON FILE | | | | | | | |
| 180786 | FUENTES REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2017877 | Fuentes Reyes, Jose Rafael | ADDRESS ON FILE | | | | | | | |
| 180787 | FUENTES REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 792863 | FUENTES REYES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 180788 | FUENTES REYES, NYDIA A | ADDRESS ON FILE | | | | | | | |
| 792864 | FUENTES REYES, NYDIA A | ADDRESS ON FILE | | | | | | | |
| 1942987 | Fuentes Reyes, Nydia Arlene | ADDRESS ON FILE | | | | | | | |
| 180789 | FUENTES REYES, STACEY | ADDRESS ON FILE | | | | | | | |
| 180790 | FUENTES RIOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 180792 | FUENTES RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 180791 | FUENTES RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 180793 | FUENTES RIOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 1725607 | FUENTES RIOS, ZAHILYN | ADDRESS ON FILE | | | | | | | |
| 180794 | FUENTES RIOS, ZAHILYN | ADDRESS ON FILE | | | | | | | |
| 180795 | FUENTES RIVERA, AIDA TERESA | ADDRESS ON FILE | | | | | | | |
| 180796 | FUENTES RIVERA, AIDALICE | ADDRESS ON FILE | | | | | | | |
| 1534133 | Fuentes Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 180797 | Fuentes Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 180798 | FUENTES RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 180799 | FUENTES RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 180800 | FUENTES RIVERA, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 180801 | FUENTES RIVERA, CAMILLE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 180802 | FUENTES RIVERA, CHARLES | ADDRESS ON FILE | | | | | | | |
| 180803 | FUENTES RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 180804 | Fuentes Rivera, Daniel | ADDRESS ON FILE | | | | | | | |
| 1710084 | FUENTES RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 180805 | FUENTES RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 180807 | FUENTES RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 180806 | FUENTES RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 2159704 | Fuentes Rivera, Eduardo | ADDRESS ON FILE | | | | | | | |
| 180808 | FUENTES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 180809 | FUENTES RIVERA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 180810 | FUENTES RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 180811 | FUENTES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1944858 | Fuentes Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2204385 | Fuentes Rivera, Eunice | ADDRESS ON FILE | | | | | | | |
| 2206136 | Fuentes Rivera, Eunice | ADDRESS ON FILE | | | | | | | |
| 792866 | FUENTES RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| 180812 | FUENTES RIVERA, EVA M | ADDRESS ON FILE | | | | | | | |
| 180813 | FUENTES RIVERA, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 2176531 | FUENTES RIVERA, FELIX | APARTADO 723 | | | | SANTA ISABEL | PR | 00757 | |
| 2055322 | Fuentes Rivera, Felix A. | ADDRESS ON FILE | | | | | | | |
| 180814 | FUENTES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 180815 | FUENTES RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 792867 | FUENTES RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 180816 | FUENTES RIVERA, HILDA R | ADDRESS ON FILE | | | | | | | |
| 180817 | Fuentes Rivera, Horacio | ADDRESS ON FILE | | | | | | | |
| 180818 | FUENTES RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 180819 | FUENTES RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 180821 | FUENTES RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 1546837 | Fuentes Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| 2159733 | Fuentes Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| 238495 | FUENTES RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 180822 | FUENTES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 180823 | Fuentes Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1753218 | Fuentes Rivera, José A. | ADDRESS ON FILE | | | | | | | |
| 1753218 | Fuentes Rivera, José A. | ADDRESS ON FILE | | | | | | | |
| 180824 | FUENTES RIVERA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 1423067 | FUENTES RIVERA, KAREN ODALYS Y OTROS | IVÁN A. COLÓN MORALES | URB. ROOSEVELT 478 | CALLE JOSÉ A. CANALS SUITE 1A (ALTOS) | | SAN JUAN | PR | 00918-2723 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 180825 | FUENTES RIVERA, KAREN ODALYS Y OTROS | LCDO. IVÁN A. COLÓN MORALES | URB. ROOSEVELT | 478 CALLE JOSÉ A. CANALS SUITE 1A (ALTOS) | | SAN JUAN | PR | 00918-2723 | |
| 180826 | FUENTES RIVERA, KAREN ODALYS Y OTROS | LCDO. LUIS E. FUSTÉ LACOURT | LCDA. LAURA R. RODRÍGUEZ VÉLEZ | URB. ROOSEVELT | 478 CALLE JOSÉ A. CANALS SUITE 1A (ALTOS) | SAN JUAN | PR | 00918-2723 | |
| 180827 | FUENTES RIVERA, KAREN ODALYS Y OTROS | LCDO. LUIS E. FUSTÉ LACOURTLCDO. PEDRO J. REYERO GONZÁLEZLCDO. IVÁN A. COLÓN MORALESLCDA. LAURA R. RODRÍGUEZ VÉLEZ | LCDO. LUIS E. FUSTÉ LACOURT | 450 CÉSAR GONZÁLEZ (2DO NIVEL) | PO BOX 194921 | SAN JUAN | PR | 00919-4921 | |
| 180828 | FUENTES RIVERA, KAREN ODALYS Y OTROS | LCDO. PEDRO J. REYERO GONZÁLEZ | LCDO. PEDRO J. REYERO GONZÁLEZ | PO BOX 70313 | | SAN JUAN | PR | 00936-8313 | |
| 180829 | FUENTES RIVERA, LIONEL | ADDRESS ON FILE | | | | | | | |
| 180830 | FUENTES RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 180831 | FUENTES RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 180832 | FUENTES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 180833 | FUENTES RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| 180834 | FUENTES RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 180835 | Fuentes Rivera, Madeline | ADDRESS ON FILE | | | | | | | |
| 180836 | FUENTES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 180837 | FUENTES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1425263 | Fuentes Rivera, Maria De Lo A. | ADDRESS ON FILE | | | | | | | |
| 1423280 | FUENTES RIVERA, MARÍA DE LO A. | Urb. Covadonga | Calle Márquez De Santa Cruz | 2J-21 | | Toa Baja | PR | 00949 | |
| 1423273 | FUENTES RIVERA, MARÍA DE LO A. | Urb. Covadonga | Calle Márquez De Santa Cruz | 2J-21 | | Toa Baja | PR | 00950 | |
| 180838 | FUENTES RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 2088740 | Fuentes Rivera, Maria E. | ADDRESS ON FILE | | | | | | | |
| 180839 | Fuentes Rivera, Nehemias | ADDRESS ON FILE | | | | | | | |
| 180840 | FUENTES RIVERA, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| 792871 | FUENTES RIVERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 180841 | FUENTES RIVERA, REBECA L | ADDRESS ON FILE | | | | | | | |
| 792872 | FUENTES RIVERA, REBECA L | ADDRESS ON FILE | | | | | | | |
| 180842 | Fuentes Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 180843 | FUENTES RIVERA, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 180844 | FUENTES RIVERA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 1721665 | Fuentes Rivera, Susette | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 180845 | FUENTES RIVERA, SUSETTE | ADDRESS ON FILE | | | | | | | |
| 792873 | FUENTES RIVERA, SUSETTE | ADDRESS ON FILE | | | | | | | |
| 180846 | FUENTES RIVERA, TELESFORO | ADDRESS ON FILE | | | | | | | |
| 180847 | FUENTES RIVERA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 180848 | FUENTES RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 180849 | FUENTES RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 180850 | FUENTES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 180851 | FUENTES RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 180852 | FUENTES ROBERT, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 792875 | FUENTES ROBERT, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 180853 | FUENTES ROBINSON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 180854 | FUENTES ROBLEDO, JASNIL | ADDRESS ON FILE | | | | | | | |
| 180855 | FUENTES ROBLES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 180856 | FUENTES ROBLES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 180857 | FUENTES ROBLES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 180858 | FUENTES ROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 180859 | FUENTES RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 180860 | FUENTES RODRIGUEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| 180861 | FUENTES RODRIGUEZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 180862 | FUENTES RODRIGUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 180863 | FUENTES RODRIGUEZ, ANDRES R. | ADDRESS ON FILE | | | | | | | |
| 180864 | FUENTES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 180865 | FUENTES RODRIGUEZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 180866 | FUENTES RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 180867 | FUENTES RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 792877 | FUENTES RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 180868 | FUENTES RODRIGUEZ, DIOSA | ADDRESS ON FILE | | | | | | | |
| 180869 | FUENTES RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 180870 | FUENTES RODRIGUEZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 1502366 | FUENTES RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 180871 | FUENTES RODRIGUEZ, GERALD | ADDRESS ON FILE | | | | | | | |
| 180873 | FUENTES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 180872 | FUENTES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 214114 | FUENTES RODRIGUEZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 180874 | FUENTES RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 180875 | FUENTES RODRIGUEZ, LIZ K | ADDRESS ON FILE |
| 792878 | FUENTES RODRIGUEZ, LIZ K. | ADDRESS ON FILE |
| 180876 | FUENTES RODRIGUEZ, LIZETTE | ADDRESS ON FILE |
| 180877 | FUENTES RODRIGUEZ, LIZVETTE | ADDRESS ON FILE |
| 180878 | FUENTES RODRIGUEZ, MARTHA R | ADDRESS ON FILE |
| 180879 | FUENTES RODRIGUEZ, MELITZA | ADDRESS ON FILE |
| 180880 | FUENTES RODRIGUEZ, NATASHA | ADDRESS ON FILE |
| 792879 | FUENTES RODRIGUEZ, NATASHA | ADDRESS ON FILE |
| 180881 | FUENTES RODRIGUEZ, PEDRO J | ADDRESS ON FILE |
| 180882 | FUENTES RODRIGUEZ, RICARDO | ADDRESS ON FILE |
| 1706227 | Fuentes Rodríguez, Ricardo | ADDRESS ON FILE |
| 180883 | FUENTES RODRIGUEZ, ROSA | ADDRESS ON FILE |
| 180884 | FUENTES RODRIGUEZ, SONIA | ADDRESS ON FILE |
| 180885 | FUENTES RODRIGUEZ, YAHAIRA | ADDRESS ON FILE |
| 792880 | FUENTES RODRIGUEZ, YAHAIRA | ADDRESS ON FILE |
| 792881 | FUENTES RODRIGUEZ, YAHAIRA | ADDRESS ON FILE |
| 180886 | FUENTES RODRIGUEZ, ZULMA | ADDRESS ON FILE |
| 180887 | FUENTES ROJAS, HEIDY | ADDRESS ON FILE |
| 180888 | FUENTES ROJAS, RICARDO | ADDRESS ON FILE |
| 180889 | FUENTES ROLDAN, JOSE E | ADDRESS ON FILE |
| 180890 | FUENTES ROLDAN, MARTIN | ADDRESS ON FILE |
| 180891 | FUENTES ROLON, CARMEN D. | ADDRESS ON FILE |
| 180892 | FUENTES ROMAN, ANGEL | ADDRESS ON FILE |
| 180893 | FUENTES ROMAN, DANIEL | ADDRESS ON FILE |
| 180894 | FUENTES ROMAN, GABRIEL J | ADDRESS ON FILE |
| 792882 | FUENTES ROMAN, JAIME A | ADDRESS ON FILE |
| 180895 | FUENTES ROMAN, JAIME A | ADDRESS ON FILE |
| 180896 | Fuentes Roman, Joel | ADDRESS ON FILE |
| 180897 | FUENTES ROMAN, LUIS | ADDRESS ON FILE |
| 180898 | FUENTES ROMAN, TANIA | ADDRESS ON FILE |
| 180899 | FUENTES ROMERO, KRISIAN | ADDRESS ON FILE |
| 2021416 | FUENTES ROMERO, SANDRA | ADDRESS ON FILE |
| 2022251 | Fuentes Romero, Sandra L | ADDRESS ON FILE |
| 180900 | FUENTES ROMERO, SANDRA L. | ADDRESS ON FILE |
| 180901 | FUENTES ROMERO, SANDRA LIZETTE | ADDRESS ON FILE |
| 180902 | FUENTES RONDON, JULIO | ADDRESS ON FILE |
| 180903 | FUENTES ROSA, ARLYN | ADDRESS ON FILE |
| 180904 | FUENTES ROSA, ELSA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 180905 | FUENTES ROSA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 180906 | FUENTES ROSA, JUAN | ADDRESS ON FILE | | | | | | |
| 180907 | FUENTES ROSA, KELVIN | ADDRESS ON FILE | | | | | | |
| 792884 | FUENTES ROSA, SHEILA | ADDRESS ON FILE | | | | | | |
| 180908 | FUENTES ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 792885 | FUENTES ROSADO, ELYBETH | ADDRESS ON FILE | | | | | | |
| 180909 | FUENTES ROSADO, ENIEL | ADDRESS ON FILE | | | | | | |
| 180910 | FUENTES ROSADO, GIOVANIER | ADDRESS ON FILE | | | | | | |
| 792886 | FUENTES ROSADO, LEIDY | ADDRESS ON FILE | | | | | | |
| 180911 | FUENTES ROSADO, LEIDY M | ADDRESS ON FILE | | | | | | |
| 180912 | FUENTES ROSADO, LEIDY M | ADDRESS ON FILE | | | | | | |
| 180913 | FUENTES ROSADO, SHEILA M | ADDRESS ON FILE | | | | | | |
| 1634244 | Fuentes Rosado, Sheila M. | ADDRESS ON FILE | | | | | | |
| 180914 | FUENTES ROSARIO, ANA V | ADDRESS ON FILE | | | | | | |
| 180915 | FUENTES ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 180916 | FUENTES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 180917 | FUENTES ROSARIO, MYRNA L | ADDRESS ON FILE | | | | | | |
| 180918 | Fuentes Rosario, Pablo | ADDRESS ON FILE | | | | | | |
| 180919 | FUENTES RUIZ, ALAN | ADDRESS ON FILE | | | | | | |
| 840022 | FUENTES RUIZ, CARMEN L. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 180920 | Fuentes Ruiz, Jorge L | ADDRESS ON FILE | | | | | | |
| 2080775 | Fuentes Ruiz, Migdalia | ADDRESS ON FILE | | | | | | |
| 180921 | FUENTES RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 180922 | FUENTES RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2118692 | Fuentes Ruiz, Migdalia | ADDRESS ON FILE | | | | | | |
| 792887 | FUENTES RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 180923 | FUENTES RUIZ, REBECA | ADDRESS ON FILE | | | | | | |
| 852955 | FUENTES RUIZ, REBECA | ADDRESS ON FILE | | | | | | |
| 180924 | FUENTES RUIZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 180925 | FUENTES RUIZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 792888 | FUENTES SAEZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 180926 | FUENTES SANCHEZ, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 180927 | FUENTES SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 792889 | FUENTES SANCHEZ, ENID | ADDRESS ON FILE | | | | | | |
| 792890 | FUENTES SANCHEZ, ENID | ADDRESS ON FILE | | | | | | |
| 180930 | FUENTES SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 180931 | FUENTES SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 180929 | FUENTES SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 180932 | FUENTES SANCHEZ, MARILUZ | ADDRESS ON FILE | | | | | | |
| 180933 | FUENTES SANCHEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 180934 | FUENTES SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 180935 | FUENTES SANCHEZ, TABATA | ADDRESS ON FILE | | | | | | |
| 180936 | FUENTES SANCHEZ, ZULMARIE | ADDRESS ON FILE | | | | | | |
| 180937 | FUENTES SANJURJO, CARLOS R | ADDRESS ON FILE | | | | | | |
| 180938 | Fuentes Sanjurjo, Jinai S. | ADDRESS ON FILE | | | | | | |
| 180939 | FUENTES SANJURJO, LISANDRA I | ADDRESS ON FILE | | | | | | |
| 180940 | FUENTES SANJURJO, VALERIE A. | ADDRESS ON FILE | | | | | | |
| 180941 | Fuentes Santana, Edgardo L. | ADDRESS ON FILE | | | | | | |
| 180942 | FUENTES SANTIAGO MD, YAZMIN | ADDRESS ON FILE | | | | | | |
| 180943 | Fuentes Santiago, Eddie | ADDRESS ON FILE | | | | | | |
| 1497323 | Fuentes Santiago, Giovanna I | ADDRESS ON FILE | | | | | | |
| 180944 | FUENTES SANTIAGO, GIOVANNA I. | ADDRESS ON FILE | | | | | | |
| 180945 | FUENTES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 792891 | FUENTES SANTIAGO, LUANGIE | ADDRESS ON FILE | | | | | | |
| 180946 | FUENTES SANTOS, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 180947 | FUENTES SANTOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 180948 | FUENTES SANTOS, ESTHER | ADDRESS ON FILE | | | | | | |
| 180949 | FUENTES SANTOS, MARAN | ADDRESS ON FILE | | | | | | |
| 180950 | FUENTES SANTOS, YESENIA | ADDRESS ON FILE | | | | | | |
| 180951 | FUENTES SASTRE, GABRIEL | ADDRESS ON FILE | | | | | | |
| 180952 | FUENTES SASTRE, GABRIEL | ADDRESS ON FILE | | | | | | |
| 180953 | FUENTES SASTRE, ROXDALIA | ADDRESS ON FILE | | | | | | |
| 180954 | FUENTES SEMPRIT, JACKELINE | ADDRESS ON FILE | | | | | | |
| 180955 | FUENTES SERRANO, JOSE | ADDRESS ON FILE | | | | | | |
| 180956 | FUENTES SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 180957 | FUENTES SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 180958 | FUENTES SERVICE STATION INC | BO SALDINERA | 1 CARR 693 | | DORADO | PR | 00646 | |
| 792892 | FUENTES SILVA, EDNA | ADDRESS ON FILE | | | | | | |
| 180959 | FUENTES SILVA, EDNA I | ADDRESS ON FILE | | | | | | |
| 792893 | FUENTES SILVA, EDNA I. | ADDRESS ON FILE | | | | | | |
| 2002337 | Fuentes Silva, Edna I. | ADDRESS ON FILE | | | | | | |
| 180960 | FUENTES SILVA, JOEL | ADDRESS ON FILE | | | | | | |
| 792894 | FUENTES SILVA, SANDRA | ADDRESS ON FILE | | | | | | |
| 792895 | FUENTES SILVA, SANDRA J | ADDRESS ON FILE | | | | | | |
| 1425264 | FUENTES SOSA, ALFREDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 180963 | FUENTES SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 792896 | FUENTES SOTO, LYMARIS | ADDRESS ON FILE | | | | | | |
| 180964 | FUENTES SOTO, SONIA | ADDRESS ON FILE | | | | | | |
| 180965 | FUENTES SOTOMAYOR, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 180966 | FUENTES SUAREZ, GABRIELA | ADDRESS ON FILE | | | | | | |
| 180967 | FUENTES SUAREZ, HILDA | ADDRESS ON FILE | | | | | | |
| 180968 | FUENTES SUAREZ, NILKA | ADDRESS ON FILE | | | | | | |
| 1620906 | Fuentes Texidor, Juan Carlos | ADDRESS ON FILE | | | | | | |
| 180969 | FUENTES TIRADO, JOSE | ADDRESS ON FILE | | | | | | |
| 180970 | Fuentes Tirado, Jose R | ADDRESS ON FILE | | | | | | |
| 180971 | FUENTES TOLEDO, IRIS | ADDRESS ON FILE | | | | | | |
| 180972 | Fuentes Tolentino, Moises | ADDRESS ON FILE | | | | | | |
| 180973 | FUENTES TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 180974 | FUENTES TORRES, DAVID | ADDRESS ON FILE | | | | | | |
| 180975 | FUENTES TORRES, EUCLIDES | ADDRESS ON FILE | | | | | | |
| 792897 | FUENTES TORRES, EUCLIDES | ADDRESS ON FILE | | | | | | |
| 180976 | FUENTES TORRES, FINAMEL | ADDRESS ON FILE | | | | | | |
| 180977 | FUENTES TORRES, GLENDA | ADDRESS ON FILE | | | | | | |
| 180978 | FUENTES TORRES, GLENDA | ADDRESS ON FILE | | | | | | |
| 180979 | FUENTES TORRES, HECTOR | ADDRESS ON FILE | | | | | | |
| 180980 | FUENTES TORRES, ILIANETTE | ADDRESS ON FILE | | | | | | |
| 180981 | FUENTES TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 180982 | FUENTES TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 180983 | FUENTES TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 180984 | FUENTES TORRES, JULIO | ADDRESS ON FILE | | | | | | |
| 792898 | FUENTES TORRES, KETTY | ADDRESS ON FILE | | | | | | |
| 700587 | FUENTES TORRES, LUIS A | P.O. BOX 37-1143 | | | CAYEY | PR | 00737 | |
| 180986 | FUENTES TORRES, LUZ M | ADDRESS ON FILE | | | | | | |
| 180987 | FUENTES TORRES, MAGALY | ADDRESS ON FILE | | | | | | |
| 180988 | FUENTES TORRES, MARIELLY | ADDRESS ON FILE | | | | | | |
| 1458598 | Fuentes Torres, Omar | ADDRESS ON FILE | | | | | | |
| 1458598 | Fuentes Torres, Omar | ADDRESS ON FILE | | | | | | |
| 180989 | FUENTES TORRES, OSVALDO | ADDRESS ON FILE | | | | | | |
| 180990 | FUENTES TORRES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 792899 | FUENTES TORRES, WALESKA | ADDRESS ON FILE | | | | | | |
| 180991 | FUENTES TORRES, WALESKA | ADDRESS ON FILE | | | | | | |
| 1841396 | Fuentes Torres, Wanda I | ADDRESS ON FILE | | | | | | |
| 180992 | FUENTES TORRES, WANDA I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 792900 | FUENTES TORRES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 792901 | FUENTES TORRES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 180993 | FUENTES TORRES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 180994 | FUENTES VALCARCEL, ANDRALIS | ADDRESS ON FILE | | | | | | |
| 792902 | FUENTES VALCARCEL, ANDRALIS | ADDRESS ON FILE | | | | | | |
| 608952 | FUENTES VALCARCEL, ANDRALIS | ADDRESS ON FILE | | | | | | |
| 1822707 | Fuentes Valcarcel, Andralis | ADDRESS ON FILE | | | | | | |
| 2029843 | Fuentes Valcarcel, Andralis | ADDRESS ON FILE | | | | | | |
| 180995 | FUENTES VALCARCEL, JAVIER | ADDRESS ON FILE | | | | | | |
| 180996 | FUENTES VALENTIN, ANIBAL | ADDRESS ON FILE | | | | | | |
| 180997 | FUENTES VALENTIN, DELFIN | ADDRESS ON FILE | | | | | | |
| 792903 | FUENTES VALENTIN, GRECHE M | ADDRESS ON FILE | | | | | | |
| 180998 | FUENTES VALENTIN, IDALYS | ADDRESS ON FILE | | | | | | |
| 180999 | FUENTES VALENTIN, SOFIA | ADDRESS ON FILE | | | | | | |
| 181000 | FUENTES VARELA, CARLOS | ADDRESS ON FILE | | | | | | |
| 181001 | FUENTES VARGAS, JUDITH | ADDRESS ON FILE | | | | | | |
| 181002 | FUENTES VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2103602 | Fuentes Vargas, Roberto | ADDRESS ON FILE | | | | | | |
| 1520757 | Fuentes Vazquez, Esteban | ADDRESS ON FILE | | | | | | |
| 181003 | FUENTES VAZQUEZ, JANEABELLE | ADDRESS ON FILE | | | | | | |
| 181004 | FUENTES VAZQUEZ, JANEABELLE | ADDRESS ON FILE | | | | | | |
| 181005 | FUENTES VAZQUEZ, JOHN | ADDRESS ON FILE | | | | | | |
| 181006 | FUENTES VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 181007 | FUENTES VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 792906 | FUENTES VAZQUEZ, JUDALYS | ADDRESS ON FILE | | | | | | |
| 181009 | FUENTES VAZQUEZ, LEIRA | ADDRESS ON FILE | | | | | | |
| 181010 | FUENTES VAZQUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 181011 | FUENTES VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 181012 | FUENTES VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 298487 | Fuentes Vazquez, Maria Esther | ADDRESS ON FILE | | | | | | |
| 181013 | FUENTES VAZQUEZ, MARIA S. | ADDRESS ON FILE | | | | | | |
| 181014 | FUENTES VAZQUEZ, MAYRA R | ADDRESS ON FILE | | | | | | |
| 1471229 | FUENTES VAZQUEZ, MELITZA | ADDRESS ON FILE | | | | | | |
| 181015 | FUENTES VAZQUEZ, MELITZA | ADDRESS ON FILE | | | | | | |
| 181016 | FUENTES VAZQUEZ, RAMON L. | ADDRESS ON FILE | | | | | | |
| 181017 | FUENTES VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 181018 | FUENTES VAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 792907 | FUENTES VAZQUEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 792908 | FUENTES VAZQUEZ, YADIRA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 181019 | FUENTES VAZQUEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 181020 | Fuentes Vazquez, Yanira | ADDRESS ON FILE | | | | | | |
| 181021 | FUENTES VAZQUEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 792910 | FUENTES VAZQUEZ, ZULEIKDA | ADDRESS ON FILE | | | | | | |
| 181022 | FUENTES VEGA, GEORGINA | ADDRESS ON FILE | | | | | | |
| 181023 | Fuentes Vega, Moises | ADDRESS ON FILE | | | | | | |
| 181024 | Fuentes Velazquez, Carlos E. | ADDRESS ON FILE | | | | | | |
| 181025 | FUENTES VELAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 181026 | FUENTES VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 181027 | FUENTES VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 181028 | FUENTES VELAZQUEZ, PORFIRIA | ADDRESS ON FILE | | | | | | |
| 181029 | FUENTES VELAZQUEZ, VIVIAN L | ADDRESS ON FILE | | | | | | |
| 181030 | FUENTES VELAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 181031 | FUENTES VELEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 181032 | FUENTES VELEZ, GRACE M | ADDRESS ON FILE | | | | | | |
| 181033 | FUENTES VELEZ, ILIANEXCIS | ADDRESS ON FILE | | | | | | |
| 181034 | FUENTES VELEZ, JAMILETTE | ADDRESS ON FILE | | | | | | |
| 181035 | FUENTES VELEZ, JAMILETTE | ADDRESS ON FILE | | | | | | |
| 181036 | FUENTES VELEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 181037 | FUENTES VELLON, FRANCES | ADDRESS ON FILE | | | | | | |
| 181038 | FUENTES VERDEJO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 181039 | FUENTES VERGARA, CHAMARY | ADDRESS ON FILE | | | | | | |
| 181040 | FUENTES VERGARA, CHAMARY | ADDRESS ON FILE | | | | | | |
| 181041 | FUENTES VERGARA, ODALYS | ADDRESS ON FILE | | | | | | |
| 1419799 | FUENTES VIERA, THANIANA | GUSTAVO CARTAGENA CARAMÉS | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 |
| 181042 | FUENTES VIERA, THANIANA | PEREZ MORRIS 5 | | | | AGUADILLA | PR | 00917 |
| 792911 | FUENTES VIERA, THANIANA | URB. PEREZ MORIS | 5 CALLE - AGUADILLA | | | SAN JUAN | PR | 00917 |
| 181044 | FUENTES VILLANUEVA, DELMA J | ADDRESS ON FILE | | | | | | |
| 181045 | FUENTES VILLANUEVA, HONIS | ADDRESS ON FILE | | | | | | |
| 181046 | FUENTES VILLANUEVA, JUANA | ADDRESS ON FILE | | | | | | |
| 181047 | FUENTES VILLEGAS, ANGEL D | ADDRESS ON FILE | | | | | | |
| 1534055 | FUENTES VILLEGAS, ANGEL D. | ADDRESS ON FILE | | | | | | |
| 25155 | FUENTES VILLEGAS, ANGEL D. | ADDRESS ON FILE | | | | | | |
| 181048 | FUENTES VILLEGAS, JUAN M | ADDRESS ON FILE | | | | | | |
| 181049 | FUENTES VILLEGAS, OLGA I | ADDRESS ON FILE | | | | | | |
| 792912 | FUENTES WALKER, ROLANDO | ADDRESS ON FILE | | | | | | |
| 181050 | FUENTES WALKER, SASHA | ADDRESS ON FILE | | | | | | |
| 181051 | FUENTES, AIDA LUZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1436033 | Fuentes, Carlos E | ADDRESS ON FILE | | | | | | |
| 181052 | FUENTES, DALIA I | ADDRESS ON FILE | | | | | | |
| 181053 | FUENTES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 2030084 | Fuentes, Elaine | ADDRESS ON FILE | | | | | | |
| 1960263 | Fuentes, Elsie Silva | ADDRESS ON FILE | | | | | | |
| 181054 | FUENTES, ELVIS | ADDRESS ON FILE | | | | | | |
| 1419800 | FUENTES, EMANUEL | MICHAEL CORONA | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 |
| 2180022 | Fuentes, Enrique | Villa Carolina 97-55 Calle 89 | | | | Carolina | PR | 00985-4154 |
| 181055 | FUENTES, HENRI J | ADDRESS ON FILE | | | | | | |
| 181056 | Fuentes, Jose Armando | ADDRESS ON FILE | | | | | | |
| 181057 | FUENTES, JOSEFINO | ADDRESS ON FILE | | | | | | |
| 181058 | FUENTES, JUAN | ADDRESS ON FILE | | | | | | |
| 181059 | FUENTES, JUAN | ADDRESS ON FILE | | | | | | |
| 181060 | FUENTES, JULIO E | ADDRESS ON FILE | | | | | | |
| 181061 | FUENTES, LUIS A | ADDRESS ON FILE | | | | | | |
| 1586296 | FUENTES, MADELINE LOPEZ | ADDRESS ON FILE | | | | | | |
| 181062 | FUENTES, MARIA D | ADDRESS ON FILE | | | | | | |
| 2048426 | FUENTES, MARIA L | ADDRESS ON FILE | | | | | | |
| 181063 | FUENTES, MARIA V | ADDRESS ON FILE | | | | | | |
| 1636365 | Fuentes, Minerva | ADDRESS ON FILE | | | | | | |
| 181064 | FUENTES, PEDRO | ADDRESS ON FILE | | | | | | |
| 181065 | FUENTES, ROLANDO | ADDRESS ON FILE | | | | | | |
| 181066 | FUENTES,DENNIS | ADDRESS ON FILE | | | | | | |
| 181067 | FUENTESCRUZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 181068 | FUENTESFERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 181069 | FUENTESGONZALEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 181070 | FUENTESMALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 181071 | FUENTESMORALES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1774162 | Fuentes-Rivera, Zulma | ADDRESS ON FILE | | | | | | |
| 1653948 | Fuentes-Santiago, Giovanna I. | ADDRESS ON FILE | | | | | | |
| 181073 | FUENTEZ FLORES, IVAN E. | ADDRESS ON FILE | | | | | | |
| 181074 | FUENTEZ GARCIA, JAYSON R. | ADDRESS ON FILE | | | | | | |
| 181075 | FUENTEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 181076 | FUENTEZ OSORIO, MILKA | ADDRESS ON FILE | | | | | | |
| 181077 | FUENTEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 181078 | FUERTE SKERRETT, LUIS | ADDRESS ON FILE | | | | | | |
| 181079 | FUERTES BBQ | ADDRESS ON FILE | | | | | | |
| 2202778 | Fuertes Cintron , Nilza I | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 181080 | FUERTES GONZALEZ, HAIDY | ADDRESS ON FILE | | | | | | |
| 1996312 | Fuertes Hernandez , Jose M. | ADDRESS ON FILE | | | | | | |
| 181081 | FUERTES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1900952 | Fuertes Hernandez, Jose M. | ADDRESS ON FILE | | | | | | |
| 2073121 | Fuertes Hernández, José M. | ADDRESS ON FILE | | | | | | |
| 181082 | FUERTES LABAYEN, PEDRO | ADDRESS ON FILE | | | | | | |
| 1726841 | FUERTES MASAROVIC, ALBERTO R | ADDRESS ON FILE | | | | | | |
| 1258340 | FUERTES MASAROVIC, WILBERT | ADDRESS ON FILE | | | | | | |
| 181083 | FUERTES MASAROVIC, WILLIAM | ADDRESS ON FILE | | | | | | |
| 181084 | FUERTES PLANAS MD, JOSE M | ADDRESS ON FILE | | | | | | |
| 2107108 | Fuertes Reyes, Javier | ADDRESS ON FILE | | | | | | |
| 181085 | FUERTES ROMEU, RENE | ADDRESS ON FILE | | | | | | |
| 792915 | FUERTES SANTIAGO, ORIETA | ADDRESS ON FILE | | | | | | |
| 181087 | FUERTES TEXIDOR, JUAN C. | ADDRESS ON FILE | | | | | | |
| 181088 | FUERTES TEXIDOR, JUAN C. | ADDRESS ON FILE | | | | | | |
| 2108644 | Fuertes Thiclet, Roberto | ADDRESS ON FILE | | | | | | |
| 181089 | FUERTES TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 181090 | FUERTES VELEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 181091 | FUERTES VELEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 657049 | FUERZA AREA DOMINICANA | BASE AEREA SAN ISIDRO | SANTO DOMINGO ESTE | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 1969818 | Fugueroa Cartagena, Hilda Luz | ADDRESS ON FILE | | | | | | |
| 181092 | FUIGUEROA LUGO, DANIEL | ADDRESS ON FILE | | | | | | |
| 831370 | FUJIFILM North America Corp./Depto de Hacienda | 200 Summit Lake Drive | | | Vallhalla | NY | 10595 | |
| 657050 | FUJINON INC | 10 HIGH POINT DRIVE | | | WAYNE | NJ | 07470-7434 | |
| 657051 | FUJIREBIO DIAGNOSTICS | PO BOX 8500-4335 | | | PHILADELPHIA | PA | 19178-4335 | |
| 657052 | FULBRIGHT JAWORSKI | 1301 MCKINNEY | SUITE 5100 | | HOUSTON | TX | 77010 | |
| 181093 | FULCRO INSURANCE INC | PO BOX 9024048 | | | SAN JUAN | PR | 00936-4048 | |
| 1539614 | Fulcro Insurance, Inc. | Attn: Antonio Bauza Santos | Plaza 273 | Ave. Ponce de Leon 273, Suite 704 | San Juan | PR | 00917 | |
| 1539614 | Fulcro Insurance, Inc. | Ramon Perez Blanco | Calle San Francisco 204, Edif. Los Muchachos | | San Juan | PR | 00901 | |
| 181094 | FULGENCIO CORREA GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 657053 | FULGENCIO DOMINGUEZ MORALES | URB ONELL | 38 CALLE B | | MANATI | PR | 00674 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 657054 | FULGENCIO MUXIZ MAYOL | URB VILLA ANDALUCIA | K 4 CALLE FARAGON | | SAN JUAN | PR | 00926 | |
|---|---|---|---|---|---|---|---|---|
| 657055 | FULGENCIO RULLAN RULLAN | HC 03 BOX 8953 | | | LARES | PR | 00669 | |
| 657056 | FULGENCIO SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 181095 | FULL ADVERSTISING EXPRESS, CORP | URB COUNTRY CLUB | JD7 CALLE 230 | | CAROLINA | PR | 00982-2702 | |
| 181096 | FULL ADVERTISING EXPRESS | P O BOX 1745 | | | CAROLINA | PR | 00984 | |
| 657057 | FULL COLOR CORP | URB BRISAS DE LOIZA | 40 CALLE GEMINIS | | CANOVANAS | PR | 00729 | |
| 181097 | FULL HOUSE DEVELOPMENT INC | REPTO METROPOLITANO | 1311 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00921 | |
| 181098 | FULL POWER ELECTRICAL CORP | PO BOX 3873 | | | CAROLINA | PR | 00984 | |
| 657058 | FULL POWER ELECTRICAL CORP | SAN JUAN STA | PO BOX 902 1731 | | CAROLINA | PR | 00902-1731 | |
| 181099 | FULL POWER GENERATOR CORP. | P.O. BOX 3873 | | | CAROLINA | PR | 00984 | |
| 831371 | Full Power Testing | P.O. Box 3873 | | | Carolina | PR | 00984 | |
| 181100 | FULL POWER TESTING CORP | PO BOX 3873 | | | CAROLINA | PR | 00984-3873 | |
| 181102 | FULL SAIL UNIVERSITY | ADDRESS ON FILE | | | | | | |
| 1419801 | FULLADOSA LOPEZ, NESTOR | ENRIQUE ALCARÁZ MICHELLI | APDO. POSTAL 1408 | | MAYAGUEZ | PR | 00681-1408 | |
| 181103 | FULLANA ACOSTA, LEONARDO | ADDRESS ON FILE | | | | | | |
| 181104 | FULLANA ACOSTA, ROSA | ADDRESS ON FILE | | | | | | |
| 1422551 | FULLANA FRATICELLI, ISABEL Y OTROS | FORASTIERI MALDONADO, JUAN J | AVENIDA PONDE LEÓN NÚMERO 250 | EDIFICIO CITY TOWERS SUITE 402 | SAN JUAN | PR | 00918 | |
| 181105 | FULLANA HEAVY WORKS CORP | P O BOX 1634 | | | VEGA BAJA | PR | 00964 | |
| 181106 | FULLANA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 181107 | FULLANA HERNANDEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 181108 | Fullena Hernandez, Maria T | ADDRESS ON FILE | | | | | | |
| 181109 | FULLER BRUSH | PO BOX 362617 | | | SAN JUAN | PR | 00936 | |
| 181111 | FULLER BRUSH CO PR INC | PO BOX 362617 | | | SAN JUAN | PR | 00936-2617 | |
| 657060 | FULLER BRUSH OF P R INC | BOX 2617 | | | SAN JUAN | PR | 00936 | |
| 657059 | FULLER BRUSH OF P R INC | PO BOX 362617 | | | SAN JUAN | PR | 00936-2617 | |
| 181112 | FULLER GARCIA, JAM M | ADDRESS ON FILE | | | | | | |
| 181113 | FULLER, JOHN | ADDRESS ON FILE | | | | | | |
| 657061 | FULLMAILERS CORP | PO BOX 361140 | | | SAN JUAN | PR | 00936-1140 | |
| 181114 | FULMORE & ASSOC CHIROPRACTIC HEALTH | ATTN MEDICAL RECORDS | 1500 W GORE | | ORLANDO | FL | 32805 | |
| 181115 | FULTON COUNTY HEALTH CENTER | 725 S SHOOP AVE | | | WAUSEON | OH | 43567 | |
| 181116 | FULTON MD, MICHAEL | ADDRESS ON FILE | | | | | | |
| 181117 | FULTON, SEAN | ADDRESS ON FILE | | | | | | |
| 657062 | FULVIA A CALZUDES SANTOS | CORREO GENERAL | | | NARANJITO | PR | 00719 | |
| 657063 | FULVIA A CALZUDES SANTOS | SAN ANTONIO | | | NARANJITO | PR | 00719 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1577 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 181118 | FULVIO, PASQUALE | ADDRESS ON FILE | | | | | | |
| 1419802 | FUMERO BERGOLLO, NELSON | TANIA E. BABILONIA GERBER | PO BOX 2789 | | | BAYAMON | PR | 00960 |
| 792918 | FUMERO CABAN, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 181119 | FUMERO CABAN, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 792919 | FUMERO CARRION, JUAN | ADDRESS ON FILE | | | | | | |
| 181120 | FUMERO CARRION, JUAN J | ADDRESS ON FILE | | | | | | |
| 181121 | FUMERO GONZALEZ, GIOVANNY | ADDRESS ON FILE | | | | | | |
| 181122 | FUMERO GONZALEZ, MIKE | ADDRESS ON FILE | | | | | | |
| 181123 | FUMERO MALAVE, FELIX | ADDRESS ON FILE | | | | | | |
| 181124 | FUMERO MALAVE, FELIX R. | ADDRESS ON FILE | | | | | | |
| 181125 | FUMERO MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 181126 | FUMERO PANETO, ANGELA | ADDRESS ON FILE | | | | | | |
| 181127 | FUMERO PEREZ MD, ILEANA M | ADDRESS ON FILE | | | | | | |
| 181128 | FUMERO PEREZ MD, JAIME F | ADDRESS ON FILE | | | | | | |
| 181129 | FUMERO PEREZ MD, JOSE R | ADDRESS ON FILE | | | | | | |
| 181130 | FUMERO PEREZ MD, JUAN J | ADDRESS ON FILE | | | | | | |
| 181131 | FUMERO PEREZ MD, JUAN J | ADDRESS ON FILE | | | | | | |
| 181133 | FUMERO PEREZ, ELISA | ADDRESS ON FILE | | | | | | |
| 852956 | FUMERO PÉREZ, ELISA A. | ADDRESS ON FILE | | | | | | |
| 181135 | FUMERO PUGLIESSI, FELIX | ADDRESS ON FILE | | | | | | |
| 181136 | FUMERO RIVERA, CHEILA | ADDRESS ON FILE | | | | | | |
| 181137 | FUMERO RIVERA, EDITH | ADDRESS ON FILE | | | | | | |
| 181138 | FUMERO RIVERA, EDITH | ADDRESS ON FILE | | | | | | |
| 792920 | FUMERO RIVERA, EDITH | ADDRESS ON FILE | | | | | | |
| 181139 | FUMERO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 181140 | FUMERO RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 2020754 | Fumero Rodriguez, Miriam Z. | ADDRESS ON FILE | | | | | | |
| 2127781 | Fumero Rodriguez, Miriam Z. | ADDRESS ON FILE | | | | | | |
| 181141 | FUMERO TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 181142 | Fumero Torres, Jose M | ADDRESS ON FILE | | | | | | |
| 792921 | FUMERO TORRES, MELISSA | ADDRESS ON FILE | | | | | | |
| 181143 | FUMERO TORRES, XAVIER | ADDRESS ON FILE | | | | | | |
| 181144 | FUMERO VAZQUEZ, JUAN F | ADDRESS ON FILE | | | | | | |
| 2180382 | Fumero-Vidal, Ricardo A. and Aguilo-Pico, Enid M. | PO Box 3129 | | | | Mayaguez | PR | 00681-3129 |
| 181145 | FUMIGACION LC | ADDRESS ON FILE | | | | | | |
| 181146 | FUMIGACION LC, INC. | PO BOX 367267 | | | | SAN JUAN | PR | 00936-7267 |
| 657064 | FUMIGEX | P O BOX 29252 | | | | SAN JUAN | PR | 00929 |
| 657065 | FUN CITY | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 181147 | FUN EL BUEN PASTOR CEIBA | ADDRESS ON FILE | | | | | | |
| 181148 | FUN ENTERPRISES INC | PO BOX 7 | | | | CATANO | PR | 00936 |
| 657066 | FUN FOR KIDS INC | P O BOX 233 | | | | SAN ANTONIO | PR | 00690 |
| 181149 | FUN JAYUYA MEMORIAL | ADDRESS ON FILE | | | | | | |
| 181150 | FUN PUERTORRIQUENA SINDROME DOWN | ADDRESS ON FILE | | | | | | |
| 181151 | FUN VALLEY PARK | ADDRESS ON FILE | | | | | | |
| 181152 | FUN VALLEY PARK | ADDRESS ON FILE | | | | | | |
| 181153 | FUN VALLEY PARK | ADDRESS ON FILE | | | | | | |
| 181154 | FUN VALLEY PARK INC | P O BOX 93 | | | | CAMUY | PR | 00627-0093 |
| 181155 | FUN. SANTO CRISTO DE LA SALUD | ADDRESS ON FILE | | | | | | |
| 831372 | Fun. Y Capilla Morovis Memorial, Inc. | Carr. 6622, Sector La Línea | | | | Morovis | PR | 00687 |
| 181156 | FUN.TONITO FLORES | ADDRESS ON FILE | | | | | | |
| 181157 | FUNCTIONAL CAPACITY AND EVALUATION CENTER | GALERIA PASEO MALL | 112 SUITE 161 | | | SAN JUAN | PR | 00926 |
| 657067 | FUNCTIONAL CAPACITY EVALUATION CENTER IN | GALERIA LOS PASEOS MALL | SUITE 112-161 | | | SAN JUAN | PR | 00926 |
| 657068 | FUNCTIONAL CAPACITY EVALUATION CTER INC | GALERIA PASEOS MAIL | SUITE 112-161 | | | SAN JUAN | PR | 00926 |
| 2151293 | FUND 41 | ONE MARKET - STEUART TOWER STE 1800 | | | | SAN FRANCISCO | CA | 94105 |
| 181158 | FUND ACCION SOCIAL REFUGIO ETERNO INC | P O BOX 8388 | | | | BAYAMON | PR | 00960 |
| 181159 | FUND CHANA GODSTEIN/SAMUEL LEVIS INC | 776 AVE PONCE DE LEON STE 20 | | | | SAN JUAN | PR | 00923 |
| 181160 | FUND DE ACCION SOCIAL RESPLANDOR INC | PO BOX 29401 | | | | SAN JUAN | PR | 00929-0401 |
| 657069 | FUND DE ARTE PICTORICO ALFONSO ARANA | PO BOX 9023035 | | | | SAN JUAN | PR | 00902-3035 |
| 657070 | FUND DE ARTE PICTORICO ALFONSO ARANA | PO BOX 9023425 | | | | SAN JUAN | PR | 00902-3425 |
| 181162 | FUND DE ESCLEROSIS MULTIPLE DE PR INC | CENTRO INTERNACIONAL DE MERCADEO | TORRE 1 SUITE 403 | 100 CARR 165 | | GUAYNABO | PR | 00968 |
| 657071 | FUND DR MANUEL DE LA PILA IGLESIAS | 3 VILLA PONCE HOUSING ADMINISTRATIO | | | | PONCE | PR | 00730 |
| 181163 | FUND EDUCATIVA CONCEPCION MARTIN/SONIFEL | P O BOX 70006 | | | | FAJARDO | PR | 00738 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 843920 | FUND FOR THE CITY OF NEW YORK CENTER FOR COURT INNOVATION | 520 Eight Avenue 18th Floor | | | | New York | NY | 10018 |
| 181164 | FUND JOSE SANCHEZ, SOCIEDAD HUMANITARIA | CALLE MEERHOFF NERI 343 | VILLA PALMERAS | | | SAN JUAN | PR | 00915 |
| 657072 | FUND LATINO AMERICANA PARA MUSICA CONTEM | JARDINES METROPOLITANO | 977 VOLTA 977 | | | SAN JUAN | PR | 00927 |
| 843921 | FUND LUIS MUNOZ MARIN | RR 2 BOX 5 | | | | SAN JUAN | PR | 00926-9719 |
| 657073 | FUND PRO MUSEO BIBLTCA JUAN A CORRETJER | PO BOX 307 | | | | CIALES | PR | 00638 |
| 181165 | FUND PUERTORRIQUEDA DES INT EMOCIONAL | P O BOX 8265 | | | | CAGUAS | PR | 00726 |
| 181166 | FUND PUERTORRIQUEDA INV PREV SUICIDIO | P O BOX 20938 | | | | SAN JUAN | PR | 00928-0938 |
| 181167 | FUND PUERTORRIQUENA DES INT EMOCIONAL | P O BOX 8265 | | | | CAGUAS | PR | 00726 |
| 181168 | FUND PUERTORRIQUENA INV PREV SUICIDIO | P O BOX 20938 | | | | SAN JUAN | PR | 00928-0938 |
| 181169 | FUND PUERTORRIQUENO PRO DESARROLLO DEPOR | P O BOX 4770 | | | | CAROLINA | PR | 00984-4770 |
| 181170 | FUND SOCIO EDUCATIVA DE CAGUAS | PO BOX 4952 | SUITE 238 | | | CAGUAS | PR | 00725 |
| 181171 | FUND UNIDOS POR EL NUEVO SIGLO INC | PLAZA JARDINES 4012 | SUITE 15 | | | VEGA BAJA | PR | 00693 |
| 181172 | FUND. CHANA GOLDSTEIN & SAMUEL LEVIS | 776 PONCE DE LEON BOX 20 | | | | SAN JUAN | PR | 00925 |
| 181173 | FUND. CHANA GOLDSTEIN & SAMUEL LEVIS | AVE. PONCE DE LEON 776 | | | | SAN JUAN | PR | 00925 |
| 181174 | FUNDACION 4 INC | PO BOX 801469 | | | | COTO LAUREL | PR | 00780-1469 |
| 181175 | FUNDACION A.M.A.R., INC. | P.O. BOX 361173 | | | | SAN JUAN | PR | 00936 |
| 181176 | FUNDACION ACCION SOCIAL | PO BOX 8388 | | | | BAYAMON | PR | 00960 |
| 181177 | FUNDACION ACCION SOCIAL EL SHADDAI | PO BOX 1389 | | | | CAROLINA | PR | 00986-1389 |
| 657074 | FUNDACION ACCION SOCIAL EL SHADDAI INC | PO BOX 1389 | | | | CAROLINA | PR | 00986-1389 |
| 657075 | FUNDACION ACCION SOCIAL EL SHADDAI INC | PO BOX 66 | | | | CAROLINA | PR | 00986 |
| 181180 | FUNDACION AGENDA CIUDADANA | CITY VIEW PLAZA | 48 CARR 165 SUITE 1120 | | | GUAYNABO | PR | 00968 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 181179 | FUNDACION AGENDA CIUDADANA | CITY VIEW PLAZA | SUITE 510 | NUMERO 48 CARRETERA 16 | | GUAYNABO | PR | 00968-3000 | |
| 181181 | FUNDACION AJEDREZ RAFAEL ORTIZ PR INC | PO BOX 1803 | | | | CAGUAS | PR | 00726-1803 | |
| 1256511 | FUNDACION ALAS A LA MUJER INC. | ADDRESS ON FILE | | | | | | | |
| 181183 | FUNDACION ALAS A LA MUJER, INC. | PMB 495 | 89 DE DIEGO AVE. SUITE 105 | | | SAN JUAN | PR | 00922 | |
| 181184 | FUNDACION ALS, INC. | P.O. BOX 2672 | | | | BAYAMON | PR | 00960 | |
| 657076 | FUNDACION ALZHEIMER INC | PO BOX 4200 | | | | SAN JUAN | PR | 00919-4200 | |
| 181185 | FUNDACION A-MAR PARA NINOS QUEMADOS, INC | P.O. BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| 181186 | FUNDACION AMIGOS DEL CINE | P O BOX 5426 100 | | | | SAN JOSE | | | COSTA RICA |
| 657077 | FUNDACION AMIGOS DEL PADRE DAMIAN INC | 26 CALLE HERMINIO DIAZ NAVARRO | | | | GUAYNABO | PR | 00970 | |
| 657078 | FUNDACION AMIGOS DEL PADRE DAMIAN INC | PO BOX 225 | | | | GUAYNABO | PR | 00970 | |
| 657079 | FUNDACION AMIGOS PARA UN MEJOR AMBIENTE | PO BOX 19585 | | | | SAN JUAN | PR | 00910 | |
| 657080 | FUNDACION ANTONIO REYES DELGADO | 1 CALLE VICENS | | | | JAYUYA | PR | 00664 | |
| 181187 | FUNDACION ARTE EN CONCRETO | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| 181188 | FUNDACION ARTURO SOMOHANO | APARTADO 9113 | SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 657081 | FUNDACION ARTURO SOMOHANO | SANTURCE STATION | PO BOX 9113 | | | SAN JUAN | PR | 00908 | |
| 657082 | FUNDACION AJURTURO SOMOHANO INC | P O BOX 9113 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 181190 | FUNDACION ARTURO SOMOHANO INC | PO BOX 192593 | | | | SAN JUAN | PR | 00919-2593 | |
| 181191 | FUNDACION BANCO POPULAR INC | PO BOX 71563 | | | | SAN JUAN | PR | 00936-8663 | |
| 2180404 | Fundacion Bari | Attn: Maria T. Giannoni | Ext. Alhambra, Calle Jerez 1703 | | | Ponce | PR | 00716 | |
| 657083 | FUNDACION BENEFICA POSADA DEL ANGEL | P O BOX 6322 | | | | SAN JUAN | PR | 00914-6322 | |
| 181192 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ | BOX 2030 | | | | PONCE | PR | 00733-2030 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 181193 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ | PO BOX 2030 | | | | PONCE | PR | 00733-2030 | |
| 181194 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ | PO BOX 9020659 | | | | SAN JUAN | PR | 00902 | |
| 1256512 | FUNDACIÓN BIBLIOTECA RAFAEL HERNÁNDEZ | ADDRESS ON FILE | | | | | | | |
| 1497869 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ COLON, INC. | ALFREDO FERNANDEZ | P.O. BOX 11750 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-1750 | |
| 657084 | FUNDACION CARLOS MANUEL AMADOR ACUSM | 11601 ROOSEVELT BLVD DP 8125 | | | | PHILADEPHIA | PA | 19154 | |
| 657085 | FUNDACION CARLOS MANUEL AMADOR GUZMAN | P O BOX 192291 | | | | SAN JUAN | PR | 00919-2291 | |
| 657086 | FUNDACION CARMEN B RICHARDSON | GOLDEN GATE | 94 CALLE AMATISTA | | | GUAYNABO | PR | 00968 | |
| 657087 | FUNDACION CASA COLOMBIA/CARLOS BARBERENA | PO BOX 79042 | | | | CAROLINA | PR | 00984 | |
| 181195 | FUNDACION CASA HOGAR INC. | HC 01 BOX 1895 BO. MOROVIS SUR | | | | MOROVIS | PR | 00687 | |
| 181196 | FUNDACION CASA JOSE INC | PO BOX 6567 | | | | CAGUAS | PR | 00726-6567 | |
| 181198 | FUNDACION CAUSA EN ACCION, INC. | URB. LAS LEANDRAS. CALLE 5 Q-11 | | | | HUMACAO | PR | 00791 | |
| 657088 | FUNDACION CENA INC | SAINT JUST | B 100 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 181199 | FUNDACION CENTRO PEDIATRICO DE DIABETES | PO BOX 6453 LOIZA STATION | | | | SAN JUAN | PR | 00914-6453 | |
| 181200 | FUNDACION CENTRO PEDRIATICO DE DIABETES | PO OX 6453 | | | | SAN JUAN | PR | 00914-6453 | |
| 181201 | FUNDACION CHANA & SAMUEL LEVIS INC | 776 PONCE DE LEON BOX 20 | | | | SAN JUAN | PR | 00925 | |
| 181202 | FUNDACION CHANA GOLDSTEIN Y SAMUEL LEVIS | 776 PONCE DE LEON BZN.20 | | | | SAN JUAN | PR | 00925-0000 | |
| 181203 | FUNDACION COAMENOS POR LA NINEZ INC | 22 CALLE BALDORIOTY | CALLE CARRION MADURO | | | COAMO | PR | 00769 | |
| 181204 | FUNDACION COAMENOS POR LA NINEZ INC | PO BOX 287 | | | | COAMO | PR | 00769 | |
| 181205 | FUNDACION CONDICIONES DE LA TIROIDE INC | CARR 21 SO LAS LOMAS U-3-19 | | | | SAN JUAN | PR | 00921 | |
| 181206 | FUNDACION COSTA DEL SOL INC | URB VILLA LOS OLMOS | 7 CALLE 3 | | | SAN JUAN | PR | 00927 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 181207 | FUNDACION COSTQ DEL SOL, INC. | URB. VILLA LOS OLMOS CALLE 3 #7 | | | | SAN JUAN | PR | 00927 | |
| 657089 | FUNDACION D A R INC | PO BOX 360648 | | | | SAN JUAN | PR | 00936-0648 | |
| 657090 | FUNDACION DE AUTISMO | P O BOX 9023793 | | | | SAN JUAN | PR | 00936-3793 | |
| 657091 | FUNDACION DE CULEBRA INC | PO BOX 331 | | | | CULEBRA | PR | 00775-0331 | |
| 181208 | FUNDACION DE CULEBRA INC. | APARTADO 331 | | | | CULEBRA | PR | 00775-0331 | |
| 181209 | FUNDACION DE ESCLEROSIS MULTIPLES | PMB 196 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 1256513 | FUNDACION DE ESCLEROSIS MULTIPLES DE PUERTO RICO | ADDRESS ON FILE | | | | | | | |
| 181210 | FUNDACION DE HOGARES PARA TRABAJADORES | P O BOX 11798 | | | | SAN JUAN | PR | 00910-1798 | |
| 2077563 | Fundacion De Investigacion De Diego, Inc. | 998 Ave. Munoz Rivera | | | | San Juan | PR | 00927 | |
| 181211 | FUNDACION DEPORTIVA INDIOS MAYAGUEZ INC | URB SULTANA | 802 CALLE LISBOA | | | MAYAGUEZ | PR | 00680-1607 | |
| 181212 | FUNDACION DEPORTIVA PONCE LEONES INC | URB JARD DE PONCE | D 9 CALLE C | | | PONCE | PR | 00730 | |
| 181213 | FUNDACION DESARROLLO HOGAR PROPIO | PO BOX 5250 | | | | CAGUAS | PR | 00726-5250 | |
| 181214 | FUNDACION DIEGO LIZARDI | PO BOX 360485 | | | | SAN JUAN | PR | 00936-0485 | |
| 657092 | FUNDACION DR ANGEL E JUAN | PO BOX 493 | | | | BAYAMON | PR | 00960-0493 | |
| 843922 | FUNDACION DR GARCIA RINALDI | 1413 AVE FERNANDEZ JUNCOS | SUITE 3-B PDA 20 | | | SAN JUAN | PR | 00909 | |
| 657093 | FUNDACION DR GARCIA RINALDI INC | PO BOX 8816 | | | | SAN JUAN | PR | 00910 | |
| 181215 | FUNDACION ECHO CULTURAL | URB RAMEY | 306B CIRCULO D | | | AGUADILLA | PR | 00603-1333 | |
| 181216 | FUNDACION EDDIE RIOS MELLADO INC | P O BOX 191715 | | | | SAN JUAN | PR | 00917-1715 | |
| 181217 | FUNDACION EDUCATIVA ANA G MEN | APARTYADO 21345 | | | | RIO PIEDRAS | PR | 00928 | |
| 181218 | FUNDACION EDUCATIVA CAF | PMB 9023565 | | | | SAN JUAN | PR | 00902-3565 | |
| 181219 | FUNDACION EDUCATIVA CAF INC | PMB 9023565 | | | | SAN JUAN | PR | 00902 | |
| 181220 | FUNDACION EDUCATIVA CONCEPCION MARTIN IN | CALL BOX 70006 | | | | FAJARDO | PR | 00738 | |
| 181221 | FUNDACION EDUCATIVA HIMA SAN P | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 181222 | FUNDACION EDUCATIVA HIMA SAN PABLO | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 181223 | FUNDACION EDUCATIVA ISIDRO A. SANCHEZ | PO BOX 193782 | | | | SAN JUAN | PR | 00919 | |
| 657094 | FUNDACION EL AMOR ES INC | 57 CALLE MUÑOZ MARIN STE 2 | | | | HUMACAO | PR | 00791 | |
| 181224 | FUNDACION EL ANGEL DE MGUEL COTTO, INC | PO BOX 5160 | | | | CAGUAS | PR | 00726 | |
| 657095 | FUNDACION EMAUS | 220 STATION 6 PUCPR | | | | PONCE | PR | 00732 | |
| 181225 | FUNDACION ESPERANZA CRIOLLA INC | URB IDAMARIS GARDENS | B 30 CALLE ANGELINO FUENTES | | | CAGUAS | PR | 00727 | |
| 181226 | FUNDACION ESPERANZA CRIOLLA INC. | URB IDAMARIS GARDENS | CALLE ANGELINO FUENTES B#30 | | | CAGUAS | PR | 00727 | |
| 181227 | FUNDACION ESPOSAS DE ROTARIOS | PRO NINOS CON IMPEDIMENTOS | PMB 483-89AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927-6348 | |
| 657096 | FUNDACION FALU | UPR STATION | PO BOX 22976 | | | SAN JUAN | PR | 00931-2976 | |
| 181228 | FUNDACION FATIMA RIVERA RUIZ INC | PO BOX 364847 | | | | SAN JUAN | PR | 00936-4847 | |
| 657097 | FUNDACION FELISA RINCON DE GAUTIER INC | PO BOX 6607 | | | | SAN JUAN | PR | 00914 | |
| 1256514 | FUNDACIÓN FELISA RINCÓN DE GAUTIER INC | ADDRESS ON FILE | | | | | | | |
| 657098 | FUNDACION FERNANDO MARTINEZ CAULA | P O BOX 367246 | | | | SAN JUAN | PR | 00936 | |
| 181229 | FUNDACION FIST INC | 120 CARR 693 | | | | DORADO | PR | 00646 | |
| 181230 | FUNDACION FOLKLORICA CULT RAFAEL CEPEDA | PO BOX 3324 VALLE ARRIBA HGTS | | | | CAROLINA | PR | 00984-3324 | |
| 181232 | FUNDACION FORJADORES DE ESPERANZAS INC | PO BOX 1638 | | | | CANOVANAS | PR | 00729-1638 | |
| 1424812 | FUNDACIÓN FRANCES COLÓN INC | COLLEGE PARK APARTMENTS 100 ALCALA STREET 1503-A | | | | SAN JUAN | PR | 00921 | |
| 856261 | FUNDACIÓN FRANCES COLÓN INC | Colon Jimenez, Frances I | College Park Apartments | 100 Alcala Street 1503-A | | San Juan | PR | 00921 | |
| 2138229 | FUNDACION FRANCISCO LOPEZ CRUZ, INC. | FRANCISCO MARRERO OCASIO | 52 Calle Norzagaray | | | Ballaja | PR | 00902 | |
| 2137618 | FUNDACION FRANCISCO LOPEZ CRUZ, INC. | FRANCISCO MARRERO OCASIO | PO BOX 9023803 | | | SAN JUAN | PR | 00902-3803 | |
| 837875 | FUNDACION FRANCISCO LOPEZ CRUZ, INC. | PO BOX 9023803, | | | | SAN JUAN | PR | 00902-3803 | |
| 181233 | FUNDACION GE RIATRICA CASA DE CAMP O | P.O.BOX 40511 | | | | SAN JUAN | PR | 00940 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1584 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 657099 | FUNDACION GENERAL DE LA UNIV DE ALCALA | CALLE LIBREROS 10 | 28801 ALCALA DE HENARES | | MADRID | | | Spain |
| 657100 | FUNDACION GERIATRICA CASA DE CAMPO INC | PO BOX 40511 | | | SAN JUAN | PR | 00940-0511 | |
| 657101 | FUNDACION GOGUI INC | PO BOX 192336 | | | SAN JUAN | PR | 00919-2336 | |
| 657102 | FUNDACION HIJOS DE LA PAZ | P O BOX 16460 | | | SAN JUAN | PR | 0090286460 | |
| 843923 | FUNDACION HIMA SAN PABLO | PO BOX 4980 | | | CAGUAS | PR | 00726-4980 | |
| 181234 | FUNDACION HIMA SAN PABLO, INC. | PO BOX 2060 | | | BAYAMON | PR | 00960-2060 | |
| 181235 | FUNDACION HIMA SAN PABLO, INC. | PO BOX 4980 | | | CAGUAS | PR | 00726 | |
| 843924 | FUNDACIÓN HISTÓRICA DEL TRIBUNAL SUPREMO | PO BOX 8168 | | | SAN JUAN | PR | 00910-0168 | |
| 181236 | FUNDACION HOGAR ELISA MARIA LAZALA | POLO INC | PARK GARDENS GETTYSBURG T-3 | | SAN JUAN | PR | 00926 | |
| 657103 | FUNDACION HOGAR NINITO JESUS INC | PO BOX 192503 | | | SAN JUAN | PR | 00919-2503 | |
| 181237 | FUNDACION INTERGRACION Y FORT DE FAMILIA | JARD DE CAGUAS | 16 CALLE A | | CAGUAS | PR | 00725 | |
| 181238 | FUNDACION INTERNACIONAL JOSE SANCHEZ | SOCIEDAD HUMANITARIA INC | COND LEOPOLDO FIGUEROA I | 364 DE DIEGO APT 815 | SAN JUAN | PR | 00923 | |
| 181239 | FUNDACION INTERNATIONAL BALTAZAR GARZON | 5 CALLE DEL CODO | | | MADRID | | 00000 | SPAIN |
| 181240 | FUNDACION INTERNATIONAL JOSE SANCHEZ | SOCIEDAD HUMANITARIA | CALLE MERHOFF #343 | VILLA PALMERAS | SAN JUAN | PR | 00915 | |
| 657104 | FUNDACION INVESTIGACION AUDIOVISUAL | PALAU DE PINEDA PLAZA DEL CARMEN | 4 46003 | | VALENCIA | | | VENEZULA |
| 181241 | FUNDACION INVESTIGACION DE DIEGO | 998 AVE MUÑOZ RIVERA | | | RIO PIEDRAS | PR | 00927 | |
| 2045083 | FUNDACION INVESTIGACION DE DIEGO, INC. | ADDRESS ON FILE | | | | | | |
| 657105 | FUNDACION ISMAEL RIVERA INC | ESTACION CALLE LOIZA | P O BOX 6546 | | SAN JUAN | PR | 00914-6546 | |
| 657106 | FUNDACION JIMMY OLSEN | PO BOX 360238 | | | SAN JUAN | PR | 00936-0238 | |
| 181242 | FUNDACION JOSE CHEGUI TORRES | PO BOX 2006 | | | AIBONITO | PR | 00705 | |
| 181243 | FUNDACION LATINOAMERICANA PARA LA MUSICA | CONTEMPORANEA | URB JARDINES METROPOLITANOS | 977 CALLE VOLTA | SAN JUAN | PR | 00927 | |
| 181244 | FUNDACION LEGADO AZUL | 2305 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 657107 | FUNDACION LEOPOLDO SANABRIA INC | BO PLENA | | | | SALINAS | PR | 00751 | |
| 181245 | FUNDACION LIONS QUEST DE PUERTO RICO, IN | 109 ESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 181246 | FUNDACION LUCIERNAGAS INC | PO BOX 4441 | | | | AGUADILLA | PR | 00605 | |
| 2000091 | Fundacion Luis A. Ferre, Inc. | PO Box 9027 | | | | Ponce | PR | 00732-9027 | |
| 181247 | FUNDACION LUIS MIRANDA CASANAS | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | |
| 1702272 | FUNDACION LUIS MUNOZ MARIN | Gerardo L. Santiago | 33 Resolucion St. Suite 801 | | | San Juan | PR | 00920 | |
| 181250 | Fundacion Luis Munoz Marin | Gerardo L. Santiago | Santiago Puig Law Offices | 33 Resolucion St. Suite 801 | | San Juan | PR | 00920 | |
| 181249 | FUNDACION LUIS MUNOZ MARIN | PO BOX 362367 | | | | SAN JUAN | PR | 00936 | |
| 181251 | FUNDACION LUIS MUNOZ MARIN | RR 2 P O BOX 5 | | | | SAN JUAN | PR | 00926-9719 | |
| 181250 | Fundacion Luis Munoz Marin | RR-2 Box 5 | | | | San Juan | PR | 00926 | |
| 181252 | FUNDACION LUIS MUNOZ MARIN | RUTA RURAL # 2 BUZON 5 | | | | SAN JUAN | PR | 00926-9766 | |
| 181253 | FUNDACION LUIS MUNOZ MARIN | SABANA LLAN WARD | STATE ROAD 877 KM 0.4 | | | SAN JUAN | PR | 00926 | |
| 657108 | FUNDACION LUIS RIVERA SIACA INC | BUCHANAN OFFICE CENTER | 40 RD 165 SUITE 304 | | | GUAYNABO | PR | 00968-8001 | |
| 657109 | FUNDACION LUISA CAPETILLO | BOX 301 | | | | ARECIBO | PR | 00613 | |
| 181254 | FUNDACION MARELSY HERNANDEZ | INSTITUTO FILIOS JARDIN BOTANICO | CALLE CEIBA | | | SAN JUAN | PR | 00936 | |
| 181255 | FUNDACION MAYAGUEZ 2010 INC | PO BOX 3248 | 58 CALLE RAMOS ANTONINI ESTE | | | MAYAGUEZ | PR | 00681 | |
| 657110 | FUNDACION MERCEDES RUBI INC | PO BOX 193539 | | | | SAN JUAN | PR | 00919-3539 | |
| 181256 | FUNDACION MIGUEL ANGEL ALVAREZ | 356 CALLE CESAR GONZALEZ | | | | HATO REY | PR | 00918 | |
| 181257 | FUNDACION MISION PUERTO RICO INC | CALLE HOGAR DEL NINO | CARR 176 KM 4 BOX 1722 | | | SAN JUAN | PR | 00926 | |
| 181258 | FUNDACION MODESTO GOTAY | BO LAS CUEVAS | CARR 876 KM 4 6 | | | TRUJILLO ALTO | PR | 00926 | |
| 181259 | FUNDACION MODESTO GOTAY | PO BOX 665 | | | | TRUJILLO ALTO | PR | 00977 | |
| 181260 | FUNDACION MOVIMIENTO ETICO INC | P O BOX 195445 | | | | SAN JUAN | PR | 00919-5445 | |
| 181261 | FUNDACION MUSICA Y PAIS INC | URB BALDRICH | 252 TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 1256515 | FUNDACIÓN MÚSICA Y PAÍS, INC. | ADDRESS ON FILE | | | | | | | |
| 181262 | FUNDACION MUSICAL DE PONCE INC | 6 CALLE VIRTUD | | | | PONCE | PR | 00730-3806 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 181263 | FUNDACION NACIONAL CULTURA POPULAR INC | P O BOX 9023971 | | | | SAN JUAN | PR | 00902-3971 | |
| 657111 | FUNDACION NACIONAL RAFAEL CEPEDA INC | VILLA PALMERAS | 332 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 657112 | FUNDACION NILITA VIENTOS GASTON | 8 CALLE RODRIGUEZ SERRA APT 2B | | | | SAN JUAN | PR | 00907 | |
| 657113 | FUNDACION NILITA VIENTOS GASTON | OCEAN PARK | 55 CALLE CORDERO | | | SAN JUAN | PR | 00907 | |
| 657114 | FUNDACION NUEVOS TALENTOS INC | EMBLALSE SAN JOSE | 458 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 181264 | FUNDACION PARA EL DESARROLLO DE PR INC | URB SAN IGNACIO | 1711 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927-6541 | |
| 657115 | FUNDACION PARA EL DESARROLLO HUMANO | PO BOX 7410 | | | | PONCE | PR | 00732-7410 | |
| 181265 | FUNDACION PARA EL DESARROLLO Y FORMACION | AGUAS BONENSE | 4 CALLE PEDRO ALBIZU | | | AGUAS BUENAS | PR | 00703 | |
| 657116 | FUNDACION PARA EL ESTUDIO DE DERECHO | PO BOX 11275 | | | | SAN JUAN | PR | 00910 2375 | |
| 2138230 | FUNDACION PARA LA LIBERTAD INC | VILLA NEVAREZ PROF CENTER OFIC 302 | | | | SAN JUAN | PR | 00927 | |
| 181266 | FUNDACION PARA LA RECREACION | LA EDUCACION Y EL DEPORTE | URB MONTEBELLO | 781 CALLE COLLARINA | | DORADO | PR | 00960 | |
| 181267 | FUNDACION PARA LA RESTAURACION DEL | CASCO URBANO DE RIO PIEDRAS INC | 898 MUNOZ RIVERA AVE STE 300 | | | SAN JUAN | PR | 00927 | |
| 657118 | FUNDACION PARA LA UNIVERSIDAD DE PR | 221 AVE PONCE DE LEON STE 1402 | | | | SAN JUAN | PR | 00917 | |
| 181268 | FUNDACION PEDIATRICA DE DIABETES | PO BOX 6453 | | | | SAN JUAN | PR | 00914-6453 | |
| 657119 | FUNDACION PEDRO COLOMBANI | HC 02 BOX 6247 | | | | RINCON | PR | 00677 | |
| 181269 | FUNDACION PEDRO ROSELLO GONZALEZ | 31-A PINE GROVE CONDO | | | | CAROLINA | PR | 00979 | |
| 657120 | FUNDACION PEOPLE INC | PO BOX 366511 | | | | SAN JUAN | PR | 00936 | |
| 181270 | FUNDACION PEPE H RODRIGUEZ | 700 COND MIRANDA STE 302 | | | | SAN JUAN | PR | 00907 | |
| 181271 | FUNDACION PONY BEISBOL LLORENS TORRES IN | RES LLORENS TORRES | EDIF 52 APT 1036 | | | SAN JUAN | PR | 00913 | |
| 657121 | FUNDACION PRO AYUDA CIUD AGUAS BUENAS | 4 CALLE PEDRO ALBIZU CAMPOS | | | | AGUAS BUENAS | PR | 00703 | |
| 657122 | FUNDACION PRO DEPTO PEDIATRIA ONCOLOGIC | FERNANDEZ JUNCOS STA | P O BOX 19600 | | | SAN JUAN | PR | 00910 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 181272 | FUNDACION PRO DESARROLLO COL SANTA CRUZ | BOX 1809 | | | | TRUJILLO ALTO | PR | 00977 | |
| 181273 | FUNDACION PRO NINOS IMPEDIDOS DE ORIENTE | URB VILLA HUMACAO | A 8 CALLE 14 | | | HUMACAO | PR | 00661 | |
| 181274 | FUNDACION PRO-AYUDA DE PUERTO RICO | CAPARRA OFFICE CENTER | 22 CALLE GONZALEZ GIUTI STE 204 | | | GUAYNABO | PR | 00968 | |
| 657123 | FUNDACION PUERTORRIQUENA DE CONSERVACION | 527 AVE ANDALUCIA STE 75 | | | | SAN JUAN | PR | 00920 4131 | |
| 2137943 | FUNDACION PUERTORRIQUENA DE LAS HUMANIDADES | CESAAR A REY HERNANDEZ | PO BOX 9023920 | | | SAN JUAN | PR | 00902-3920 | |
| 838286 | FUNDACION PUERTORRIQUENA DE LAS HUMANIDADES | PO BOX 9023920, | | | | SAN JUAN | PR | 00902-3920 | |
| 181275 | FUNDACION PUERTORRIQUENA DE PARKINSON | PO BOX 365031 | | | | SAN JUAN | PR | 00936-5031 | |
| 181276 | FUNDACION PUERTORRIQUENA DEL RINON INC | PO BOX 29793 | | | | SAN JUAN | PR | 00929-9793 | |
| 181277 | FUNDACION PUERTORRIQUENA HUMANIDADES | PO BOX 9023920 | | | | SAN JUAN | PR | 00902 | |
| 657124 | FUNDACION PUERTORRIQUENA PRO SALUD MENTA | P O BOX 9022569 | | | | SAN JUAN | PR | 00902-2569 | |
| 1424813 | FUNDACION PUERTORRIQUENA SINDROME DOWN | CAMINO LAS ROSAS, SECTOR EL CAPÁ | CLL H ROSAS | | | SAN JUAN | PR | 00926 | |
| 856262 | FUNDACION PUERTORRIQUENA SINDROME DOWN | PO Box 195273 | | | | San Juan | PR | 00919-5273 | |
| 181278 | FUNDACION PUERTORRIQUENA ZARZUELA Y OPER | PO BOX 192881 | | | | SAN JUAN | PR | 00919-2881 | |
| 181279 | FUNDACION RICHIE ROMANO INC | P O BOX 25307 | | | | SAN JUAN | PR | 00902 | |
| 181280 | FUNDACION ROBERTO SANCHEZ VILELLA | APARTADO 9024152 | | | | SAN JUAN | PR | 00902-4152 | |
| 181281 | FUNDACION ROBERTO SANCHEZ VILELLA | CALLE ESCORIAL 416 | | | | SAN JUAN | PR | 00920 | |
| 181282 | FUNDACION ROBERTO SANCHEZ VILELLA | PO BOX 195492 | | | | SAN JUAN | PR | 00919-5492 | |
| 181283 | FUNDACION ROBERTO SANCHEZ VILELLA | PO BOX 9024152 | | | | SAN JUAN | PR | 00902-4152 | |
| 657125 | FUNDACION SALEM INC | PO BOX 2270 | | | | ARECIBO | PR | 00613 | |
| 657126 | FUNDACION SAN PEDRO | PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1256516 | FUNDACION SANTA MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | |
| 657127 | FUNDACION SANTO CRISTO | P O BOX 1967 | | | SAN JUAN | PR | 00902 |
| 657128 | FUNDACION SIDA DE P R | PO BOX 364842 | | | SAN JUAN | PR | 00936 |
| 181284 | FUNDACION SILA M CALDERON | URB SANTA RITA | CALLE GONZALEZ 1012 | | SAN JUAN | PR | 00925 |
| 181285 | FUNDACION SILA M CALDERON INC | URB SANTA RITA | 1012 CALLE GONZALEZ | | SAN JUAN | PR | 00925 |
| 1458357 | Fundacion Sila M. Calderon | 1012 Calle Gonzalez | | | Rio Piedras | PR | 00925 |
| 181286 | FUNDACION SILA M. CALDERON | URB SANTA RITA | 1012 CALLE GONZALEZ | | SAN JUAN | PR | 00925 |
| 657129 | FUNDACION TODOS A LEER | P O BOX 8639 | | | SAN JUAN | PR | 00910-0639 |
| 181287 | FUNDACION TOMAS RODRIGUEZ MEDINA | JARDINES DE RIO GRANDE | CALLE 46, AZ-116 | | RIO GRANDE | PR | 00745 |
| 657130 | FUNDACION U P E N S INC / CTRO EL CANINO | BO ALGOROBO | CARR 2 KM 40.2 SUITE 15 | | VEGA BAJA | PR | 00693 |
| 657131 | FUNDACION U P E N S INC / CTRO EL CANINO | PO BOX 4157 | | | VEGA BAJA | PR | 00694 |
| 181288 | FUNDACION U.P.E.N.S., INC. | P.O. BOX 4157 | | | VEGA BAJA | PR | 00694-0000 |
| 181289 | FUNDACION UHS | P O 23319 | | | SAN JUAN | PR | 00931-3304 |
| 181290 | FUNDACION WILNELIA MERCED FORSYTH | PO BOX 194000 PMB 367 | | | SAN JUAN | PR | 00919-4000 |
| 181291 | FUNDACION WILNELIA MERCED FORSYTH | PO BOX 9066234 | | | SAN JUAN | PR | 00906-6234 |
| 181292 | FUNDACION WILNELIA MERCED FORSYTH INC | PO BOX 9066234 | | | SAN JUAN | PR | 00906-6234 |
| 657132 | FUNDACIONES PERLA 2000 INC | VILLAS DE CARAIZO | RR 07 BOX 310 | | SAN JUAN | PR | 00926 |
| 657133 | FUNDADOR ANGLERO PAGAN | P O BOX 1039 | | | BOQUERON | PR | 00622-1039 |
| 657134 | FUNDADOR BONET RIOS | HC 80 BOX 8286 | | | DORADO | PR | 00646 |
| 657135 | FUNDADOR DE JESUS DE LEON | HC 03 BOX 11081 | | | YABUCOA | PR | 00767 |
| 657136 | FUNDADOR DE LEON RIVERA | BOX 828 | | | HATILLO | PR | 00659 |
| 657137 | FUNDADOR FLORES BONILLA | PO BOX 1193 | | | LAJAS | PR | 00667 |
| 181293 | FUNDADOR GARCIA SOTO | HC 1 BOX 6485 | | | SANTA ISABEL | PR | 00757 |
| 657138 | FUNDADOR MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 181294 | FUNDADOR RIVERA Y/O GLORIA RIVERA | 132 CALLE CECILIA DOMINGUEZ | | | GUAYAMA | PR | 00784 |
| 657139 | FUNDADOR RODRIGUEZ | HC 01 BOX 3152 | | | SALINAS | PR | 00751 |
| 657140 | FUNDADOR SANTIAGO VIDAL | EXT EL PRADO F 78 | | | AGUADILLA | PR | 00603 |
| 2198486 | Fundadora Cruz | Urb. Cuidad Cristiana C/ Panama 249 | | | Humacao | PR | 00791 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 657141 | FUNDADORA VELAZQUEZ HERNANDEZ | HC 2 BOX 12909 | | | MOCA | PR | 00676 | |
| 181295 | FUNDADORES DE ANASCO INC | PO BOX 2414 | | | ANASCO | PR | 00610 | |
| 2151050 | FUNDAMENTAL CREDIT OPP MASTER FUND LP/TRADING | MAPLES CORP SVCS LIMITED UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 2156590 | FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | 745 FIFTH AVENUE | 14TH FLOOR | | NEW YORK | NY | 10151-0099 | |
| 2151556 | FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | 745 FIFTH AVENUE | 25TH FLOOR | | NEW YORK | NY | 10151 | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | New York | NY | 10151 | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | New York | NY | 10019-6064 | |
| 2156591 | FUNDAMENTAL PARTNERS II LP | ADDRESS ON FILE | | | | | | |
| 2156592 | FUNDAMENTAL PARTNERS III LP | ADDRESS ON FILE | | | | | | |
| 181296 | FUNDAMENTAL PRODUCTS CORP. | 100 CARR. 165 | OFICINA 504 | | GUAYNABO | PR | 00968-8052 | |
| 181297 | FUNDATION PUERTORIQUENA SINDROME DOWN | PO BOX 195273 | | | SAN JUAN | PR | 00919-5273 | |
| 181298 | FUNDESCO | P O BOX 6300 | | | CAGUAS | PR | 00726-6300 | |
| 181299 | FUNDESCO, INC. | POBOX 6300 | | | CAGUAS | PR | 00726-6300 | |
| 181300 | FUNDORA RIVADULLA, JANETTE | ADDRESS ON FILE | | | | | | |
| 181301 | FUNDORA SABALIER, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 792922 | FUNDORA SABALIER, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 2193066 | Funds and/or Accounts Managed or Advised by Invesco Advisers Inc. and OFI Global Institutional, Inc. | Douglas Buckley c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 2193066 | Funds and/or Accounts Managed or Advised by Invesco Advisers Inc. and OFI Global Institutional, Inc. | Elizabeth Mossow c/o Invesco Advisers, Inc. | 350 Linden Oaks | | Rochester | NY | 14625 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2193066 | Funds and/or Accounts Managed or Advised by Invesco Advisers Inc. and OFI Global Institutional, Inc. | Invesco Advisers Inc. | Attn: General Counsel | 350 Linden Oaks | | Rochester | NY | 14625 |
| 657142 | FUNERARIA MONTE SANTO INC | HC 1 BOX 5988 | | | | AGUAS BUENAS | PR | 00708-9701 |
| 181302 | FUNERARIA ACEVEDO BUITRAGO | PO BOX 93 | | | | MAUNABO | PR | 00707 |
| 657146 | FUNERARIA ACEVEDO BULTRAGO | CALLE CALIMANO | 9 APT 93 | | | MAUNABO | PR | 00707 |
| 657147 | FUNERARIA ADAMES MEMORIAL | PO BOX 29665 | | | | SAN JUAN | PR | 00929-0665 |
| 657148 | FUNERARIA AGUAS BUENAS MEMORIAL | PO BOX 211 | | | | AGUAS BUENAS | PR | 00703 |
| 181303 | FUNERARIA AGUAS BUENAS MEMORIAL INC | PO BOX 211 | | | | AGUA BUENAS | PR | 00703 |
| 181304 | FUNERARIA AIBONITO MEMORIAL | PO BOX 2033 | | | | AIBONITO | PR | 00705-2033 |
| 181305 | FUNERARIA ALMODOVAR MONTILLA | CALLE GENERAL DE VALLE #1011 URB.LAS DELICIAS | | | | RIO PIEDRAS | PR | 00924-0000 |
| 181306 | FUNERARIA ALTERNATIVE CREMATION | P O BOX 56210 | | | | BAYAMON | PR | 00960 |
| 181307 | FUNERARIA AMADOR | #152 CALLE DE JESUS CORTES | | | | ARECIBO | PR | 00612 |
| 181308 | FUNERARIA AMADOR | 191 CARR #2 | | | | HATILLO | PR | 00659 |
| 181309 | FUNERARIA AMELIA MEMORIAL | ESQ DIEGO VEGA BO AMELIA | 48 CALLE BALDORIOTY | | | CATANO | PR | 00962 |
| 181310 | FUNERARIA ANASCO MEMORIAL/ RUBEN RIVERA | 35 CALLE VICTORIA | | | | ANASCO | PR | 00610 |
| 657149 | FUNERARIA ANAYA CORP | 204 CALLE MORSE | | | | ARROYO | PR | 00714 |
| 657150 | FUNERARIA ARECIBO MEMORIAL | PO BOX 141747 | | | | ARECIBO | PR | 00614-1747 |
| 657151 | FUNERARIA ASCENCIO | AVE SANTA JUANITA | W A 2 HOSTOS SANTA JUANITA | | | BAYAMON | PR | 00960 |
| 657152 | FUNERARIA ASCENCIO | AVE SANTA JUANITA | WA 2 ESQ HOSTOS SANTA JUANITA | | | BAYAMON | PR | 00961 |
| 181311 | FUNERARIA ASENCIO | SANTA JUANITA | WA 2 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 657153 | FUNERARIA AVELLANET | 33 CALLE SAN ISIDRO | | | | SABANA GRANDE | PR | 00637 |
| 181312 | FUNERARIA AVELLANET FUNERAL HOME | 33 CALLE ISIDRO | | | | SABANA GRANDE | PR | 00637 |
| 181313 | FUNERARIA AVILES | PO BOX 775 | | | | SAN GERMAN | PR | 00683 |
| 181314 | FUNERARIA BELMAR | 118 AVE BARBOSA | | | | CATANO | PR | 00962 |
| 181315 | FUNERARIA BELMAR | PO BOX 659 | | | | CATANO | PR | 00963-0659 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 181316 | FUNERARIA BONETA GONZALEZ INC | 1 RAMON DE JESUS SIERRA | | | | LARES | PR | 00669 | |
| 181317 | FUNERARIA BORINQUEN FUNERAL HOME | PO BOX 14245 | | | | SAN JUAN | PR | 00916 | |
| 657154 | FUNERARIA BORINQUEN MEMORIAL HOME | PO BOX 1148 | | | | CAGUAS | PR | 00726-1148 | |
| 657155 | FUNERARIA BOULEVARD MEMORIAL INC | LEVITTOWN | 2724 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 181318 | FUNERARIA CAMPO RICO MEMORIAL INC | URB COUNTRY CLUB | PA15 CALLE 276 | | | CAROLINA | PR | 00982 | |
| 181319 | FUNERARIA CAMPO RICO MENORIAL | AVE. CAMPO RICO #PA-15 | COUNTRY CLUB | | | CAROLINA | PR | 00982-0000 | |
| 181320 | FUNERARIA CANATORIO LOPEZ MEMORIAL | SECTOR MORELL CAMPOS | 20 CALLE VICTORIA | | | PONCE | PR | 00730 | |
| 657156 | FUNERARIA CAPILLA SAN BLAS | 44 NORTE DR VEVE | | | | COAMO | PR | 00640 | |
| 181321 | FUNERARIA CARLITOS ROMAN | P O BOX 211 | | | | AGUAS BUENAS | PR | 00703-0211 | |
| 181322 | FUNERARIA CAROLINA MEMORIAL | 25 SAN ANTONIO | | | | RIO GRANDE | PR | 00745 | |
| 657157 | FUNERARIA CARRASCO MEMORIAL | 107 AVE CRUZ ORTIZ STELLA SUR | | | | HUMACAO | PR | 00791 | |
| 181323 | FUNERARIA CARRION MEMORIAL,INC | URB DEL PILAR | 102 CALLE MUNOZ RIVERA | | | CANOVANAS | PR | 00729 | |
| 657158 | FUNERARIA CASTRO VAZQUEZ MEMORIAL | PO BOX 7589 | 257 CALLE MUNOZ RIVERA | | | CAROLINA | PR | 00986 | |
| 181324 | FUNERARIA CAYEY MEMORIAL | AVE. JOSE DE DIEGO 209 | OESTE | | | CAYEY | PR | 00736 | |
| 181325 | FUNERARIA CEIBA FUNERAL HOME | PO BOX 473 | | | | CEIBA | PR | 00735 | |
| 657159 | FUNERARIA CEMI MEMORIAL | P O BOX 771 | | | | SANTA ISABEL | PR | 00757 | |
| 657160 | FUNERARIA CHARLES | 6 CALLE 13 DE MARZO | | | | GUANICA | PR | 00653 | |
| 181326 | FUNERARIA CHARY & HERNANDEZ | HC 1 BOX 4497 | | | | COROZAL | PR | 00783 | |
| 657161 | FUNERARIA CIDRA MEMORIAL INC | PO BOX 1721 | | | | CIDRA | PR | 00739 | |
| 181327 | FUNERARIA COAMENA | 15 CALLE FLORENCIO SANTIAGO | | | | COAMO | PR | 00769 | |
| 657162 | FUNERARIA COAMENA | 15 FLORENCIO SANTIAGO | | | | COAMO | PR | 00769 | |
| 181328 | FUNERARIA COAMENA | CALLE FLORENCIO SANTIAGO 15 | | | | COAMO | PR | 00769 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 181329 | FUNERARIA COLON MEMORIAL | PO BOX 157 | | | PENUELAS | PR | 00624 | |
| 181330 | FUNERARIA CONCEPCION | P O BOX 3446 | | | MANATI | PR | 00674 | |
| 181331 | FUNERARIA CONCEPCION % MANUEL SANTIA | PO BOX 3446 | | | MANATI | PR | 00674 | |
| 657163 | FUNERARIA CONDE ESQUILIN | CALLE BENITEZ GUZMAN BOX 1361 | | | VIEQUES | PR | 00765 | |
| 657164 | FUNERARIA CORREA | P O BOX 3235 | | | MANATI | PR | 00674 | |
| 181332 | FUNERARIA CORREA | PO BOX 2082 | | | MOROVIS | PR | 00687 | |
| 181333 | FUNERARIA CORREA HIJO | PO BOX 3235 | | | MANATI | PR | 00674 | |
| 181334 | FUNERARIA CRESPO & ALONSO | P O BOX 1522 | | | MOCA | PR | 00676 | |
| 181335 | FUNERARIA CRISTO REY | PO BOX 3372 | | | ARECIBO | PR | 00613-3372 | |
| 657165 | FUNERARIA DE JESUS MEMORIAL | PO BOX 591 | | | JAYUYA | PR | 00664 | |
| 181336 | FUNERARIA DE PEDRO | ESQUINA ENRIQUE GONZALEZ | 7 CALLE DUQUES NORTE | | GUAYAMA | PR | 00784 | |
| 181337 | FUNERARIA DEL CARMEN | 33 CALLE WILSON | | | CATANO | PR | 00962 | |
| 181338 | FUNERARIA DEL CARMEN | CALLE WILSON NUM 33 | | | CATANO | PR | 00962 | |
| 181339 | FUNERARIA DEL CARMEN | PO BOX 3135 | | | CATANO | PR | 00963 | |
| 181340 | FUNERARIA DEL CARMEN | PO BOX 3135 AMELIZ CONST STATION | | | CATANO | PR | 00963 | |
| 181341 | FUNERARIA DEL CARMEN MEMORIAL | 4 MUNOZ RIVERA | APARTADO 27 | | ADJUNTAS | PR | 00601 | |
| 657166 | FUNERARIA DEL NOROESTE | PO BOX 1375 | | | ISABELA | PR | 00662-1375 | |
| 181342 | FUNERARIA DEL NOROESTE INC | PO BOX 1375 | | | ISABELA | PR | 00662 | |
| 181343 | FUNERARIA DIAZ | 72 CALLE MUNOZ RIVERA | | | TOA ALTA | PR | 00953 | |
| 181344 | FUNERARIA DIAZ ALCANTARA | CALLE SAN ANTONIO 25 | | | RIO GRANDE | PR | 00745 | |
| 657168 | FUNERARIA DIAZ C/O MANUEL DIAZ | 72 CALLE MUÑOZ RIVERA | | | TOA ALTA | PR | 00953 | |
| 657167 | FUNERARIA DIAZ C/O MANUEL DIAZ | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 181345 | FUNERARIA EBENEZER | 158 SANTIAGO IGLESIAS PANTIN | | | FAJARDO | PR | 00738 | |
| 181346 | FUNERARIA EHRET INC | PO BOX 19086 | | | SAN JUAN | PR | 00910-1086 | |
| 657169 | FUNERARIA EHRET INC | PO BOX 71516 | | | SAN JUAN | PR | 00936-8616 | |
| 657170 | FUNERARIA EL BUEN PASTOR | 132 EXT BETANCES | | | VEGA BAJA | PR | 00693 | |
| 181347 | FUNERARIA EL REPOSO | P O BOX 109 | | | CAYEY | PR | 00737 | |
| 181348 | FUNERARIA EL REPOSO INC | PO BOX 109 | | | CAYEY | PR | 00737 | |
| 657172 | FUNERARIA EMANUEL | BOX 127 | | | CAROLINA | PR | 00986 | |
| 657171 | FUNERARIA EMANUEL | PO BOX 107 | | | FLORIDA | PR | 00650 | |
| 657173 | FUNERARIA ESCARDILLE | 11 CALLE ROBLE | | | RIO PIEDRAS | PR | 00925 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1593 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 181349 | FUNERARIA ESCARDILLE | 111 CALLE ROBLES | | | | SAN JUAN | PR | 00925 | |
| 657174 | FUNERARIA FAJARDO MEMORIAL | 159 C/ SANTIAGO IGLESIAS PANTIN | | | | FAJARDO | PR | 00738 | |
| 181350 | FUNERARIA FAJARDO MEMORIAL | P O BOX 4138 | | | | CAROLINA | PR | 00984 | |
| 181351 | FUNERARIA FERMIN RIVERA INC | CALLE TOMAS CARRION MADURO | Y DEGETAU | | | JUANA DIAZ | PR | 00795 | |
| 831373 | Funeraria Fermin Rivera inc. | Calle Tomas Carrion Maduro, Esq. Dejetau | | | | Juana Diaz | PR | 00795 | |
| 657175 | FUNERARIA FERNANDEZ | P O BOX 896 | | | | MAYAGUEZ | PR | 00681-0896 | |
| 181352 | FUNERARIA FERNANDEZ | PO BOX 1844 | | | | ANASCO | PR | 00610 | |
| 181353 | FUNERARIA FERNANDEZ BADILLO | AVE LOMAS VERDES 1H - 1 | | | | BAYAMON | PR | 00956 | |
| 181354 | FUNERARIA FERREIRA MEMORIAL | 146 AVE UNIVERSIDAD INTERAMERICANA | | | | SAN GERMAN | PR | 00683 | |
| 657143 | FUNERARIA FLORES RODRIGUEZ INC | 152 CALLE PASTEUR | | | | SAN JUAN | PR | 00925 | |
| 181355 | FUNERARIA FRANKIE MEMORIAL | PO BOX 2178 | | | | RIO GRANDE | PR | 00745 | |
| 181356 | FUNERARIA FRANKIE MEMORIAL LLC | PO BOX 2178 | | | | RIO GRANDE | PR | 00745 | |
| 181357 | FUNERARIA FUENTES DE JESUS | BOX 819 | | | | JAYUYA | PR | 00664 | |
| 181358 | FUNERARIA FUENTES DE JESUS | PO BOX 819 | | | | JAYUYA | PR | 00664 | |
| 657176 | FUNERARIA GARCIA MEMORIAL | 35 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 657177 | FUNERARIA GARCIA MEMORIAL | 42 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00726 | |
| 657178 | FUNERARIA GONZALEZ | 3 CALLE FRANCISCO G BRUNO | | | | GUAYAMA | PR | 00784 | |
| 657179 | FUNERARIA GONZALEZ ARTUS | 98 PASEO DEL ATENA | | | | MANATI | PR | 00674 | |
| 657180 | FUNERARIA GONZALEZ ARTUZ | 104 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| 181359 | FUNERARIA GONZALEZ INC | PO BOX 615 | 169 SAN FELIPE | | | ARECIBO | PR | 00613 | |
| 657181 | FUNERARIA GONZALEZ MARRERO | PO BOX 212 | | | | SABANA HOYOS | PR | 00688 | |
| 181360 | FUNERARIA GUERRA GONZALEZ | HC-01 | BOX 6153 | | | GUAYNABO | PR | 00971 | |
| 657182 | FUNERARIA GURABO MEMORIAL | N 10 CALLE ANGEL MORALES | | | | GURABO | PR | 00778 | |
| 657183 | FUNERARIA GUTIERREZ | 2 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| 181361 | FUNERARIA HERNANDEZ | HC-03, BOX 11754 | | | | COROZAL | PR | 00783 | |
| 657184 | FUNERARIA HERNANDEZ CORDERO | BO GUAYDIA 139 | | | | GUAYANILLA | PR | 00656 | |
| 181362 | FUNERARIA HERNANDEZ RIVERA | P O BOX 3991 | | | | AGUADILLA | PR | 00605 | |
| 657185 | FUNERARIA IRIZARRY | APARTADO 1323 | | | | UTUADO | PR | 00641 | |
| 657186 | FUNERARIA IRIZARRY | PO BOX 1323 | | | | UTUADO | PR | 00641 | |
| 181363 | FUNERARIA IRIZARRY | PO BOX 875 | | | | LARES | PR | 00669 | |
| 181364 | FUNERARIA ISABELA MEMORIAL | AVE. JUAN HERNANDEZ ORTIZ | #3308 | | | ISABELA | PR | 00662 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 181365 | FUNERARIA J AVILES MEMORIAL INC | 97 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637-1934 | |
| 657187 | FUNERARIA J AVILES MEMORIAL INC | P O BOX 469 | | | | SABANA GRANDE | PR | 00637-0469 | |
| 657188 | FUNERARIA J G PEREZ MEMORIAL | 10 CALLE CARLOS DEL ROSARIO | | | | GUANICA | PR | 00653 | |
| 181366 | FUNERARIA JALVIN | 32 CALLE MANUEL HERNANDEZ ROSA | | | | ANASCO | PR | 00610 | |
| 181367 | FUNERARIA JALVIN | P O BOX 346 | | | | ANASCO | PR | 00610 | |
| 657190 | FUNERARIA JARAVIZ INC | PO BOX 1317 | | | | AGUADILLA | PR | 00605 | |
| 657191 | FUNERARIA JARDIN DEL EDEN | PO BOX 775 | | | | CIDRA | PR | 00739 | |
| 657192 | FUNERARIA JAVARIZ | PO BOX 1022 | | | | ISABELA | PR | 00662 | |
| 657193 | FUNERARIA JAVARIZ INC | 39 CALLE STAHL | | | | AGUADILLA | PR | 00603 | |
| 657194 | FUNERARIA JUNIOR MEMORIAL | 38 CALLE CHEMARY | | | | MOCA | PR | 00676 | |
| 181368 | FUNERARIA LA CRUZ | PO BOX 19086 | | | | SAN JUAN | PR | 00910-1086 | |
| 181369 | FUNERARIA LA MONSELLATE | PO BOX 464 | | | | SALINAS | PR | 00751 | |
| 181370 | FUNERARIA LA MONSERRATE | BOX 442 | | | | HORMIGUEROS | PR | 00660 | |
| 181371 | FUNERARIA LA PAZ | CALLE GEORGETTI #123 | | | | COMERIO | PR | 00782 | |
| 831374 | Funeraria La Paz | Calle Gergetty #123 | | | | Comerío | PR | 00782 | |
| 657195 | FUNERARIA LA PAZ | PO BOX 1747 | | | | COROZAL | PR | 00783 | |
| 657196 | FUNERARIA LA RESURRECCION | PO BOX 530 | | | | LAS MARIAS | PR | 00670 | |
| 181372 | FUNERARIA LANDRON | RR 06 BOX 6456 | | | | TOA ALTA | PR | 00953 | |
| 657197 | FUNERARIA LARES MEMORIAL | 30 CALLE MOLINOS | | | | LARES | PR | 00669 | |
| 181373 | FUNERARIA LAS PIEDRAS MEMORIAL | P O BOX 1967 | | | | LAS PIEDRAS | PR | 00771 | |
| 657144 | FUNERARIA LEVITTOWN MEMORIAL | LEVITTOWN STATION | P O BOX 50496 | | | TOA BAJA | PR | 00950 | |
| 181374 | FUNERARIA LOIZA MEMORIAL | BOX 503 | | | | LOIZA | PR | 00772 | |
| 657198 | FUNERARIA LOIZA MEMORIAL | HC 1 BOX 6069 | | | | LOIZA | PR | 00772 | |
| 657199 | FUNERARIA LOIZA MEMORIAL | PO BOX 503 | | | | LOIZA | PR | 00772 | |
| 657200 | FUNERARIA LOPEZ | PO BOX 1350 | | | | LARES | PR | 00669 | |
| 657201 | FUNERARIA LOPEZ MEMORIAL | P O BOX 7363 | | | | PONCE | PR | 00732 | |
| 657202 | FUNERARIA LOS SAUCES MEMORIAL | 4407 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 657203 | FUNERARIA LOS SAUCES MEMORIAL | P O BOX 1577 | | | | MOCA | PR | 00676 | |
| 657204 | FUNERARIA MALDONADO MEMORIAL | 8 CALLE BALDORIOTY | | | | NAGUABO | PR | 00718 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 657206 | FUNERARIA MARTELL | 20 CALLE JULIO PEREZ IRIZARRY | | | | HORMIGUEROS | PR | 00660 |
| 657205 | FUNERARIA MARTELL | 306 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680-2367 |
| 657207 | FUNERARIA MARTINEZ | CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 |
| 657208 | FUNERARIA MAYAGUEZ MEMORIAL | PO BOX 1264 | | | | MAYAGUEZ | PR | 00681 |
| 181375 | FUNERARIA MENDEZ MEMORIAL | 804 CALLE MUNOZ RIVERA | | | | PENUELAS | PR | 00624 |
| 181376 | FUNERARIA MENDEZ VIGO | CALLE SANTIAGO RIERA PALMER #51 | ESQUINA PABLO CASALS | | | MAYAGUEZ | PR | 00680 |
| 181377 | FUNERARIA MENDEZ VIGO | PABLO CASALS | 17 ESQUINA SANTIAGO R PALMER | | | MAYAGUEZ | PR | 00680 |
| 181378 | FUNERARIA MERCADO FRANCIS | 252 MUNOZ RIVERA | | | | FAJARDO | PR | 00738 |
| 181379 | FUNERARIA MERCADO FRANCIS | 61 MUNOZ RIVERA | | | | FAJARDO | PR | 00738 |
| 657209 | FUNERARIA MIRANDA | PO BOX 202 | | | | JUNCOS | PR | 00777 |
| 181380 | FUNERARIA MIRANDA INC. | PO BOX 202 | | | | JUNCOS | PR | 00777 |
| 181381 | FUNERARIA MOCA MEMORIAL | APARTADO 475 | | | | MOCA | PR | 00676 |
| 181382 | FUNERARIA MOCA MEMORIAL | BOX 475 | | | | MOCA | PR | 00676 |
| 181383 | FUNERARIA MONTALVO | 28 CALLE QUINONES | | | | CABO ROJO | PR | 00623 |
| 181384 | FUNERARIA MONTE SANTO INC | HC 2 BOX 13493 | | | | AGUAS BUENAS | PR | 00703-9607 |
| 657210 | FUNERARIA MONTE SANTO INC. | HC 02 BOX 13493 | | | | AGUAS BUENAS | PR | 00703-9607 |
| 181385 | FUNERARIA MONTEHIEDRA | 107 CAMINO CARRAU ATABEY | | | | MAYAGUEZ | PR | 00680 |
| 181386 | FUNERARIA MONTEHIEDRA | 56 CALLE SAN SALVADOR SUR | | | | MAYAGUEZ | PR | 00680 |
| 657211 | FUNERARIA MONTEHIEDRA | 56 SAN SALVADOR | | | | MAYAGUEZ | PR | 00680 |
| 181387 | FUNERARIA MUNOZ MEMORIAL | HC 645 BOX 6622 | | | | TRUJILLO ALTO | PR | 00976 |
| 181388 | FUNERARIA MUNOZ MEMORIAL | HC 645 BOX 6690 | | | | TRUJILLO ALTO | PR | 00976 |
| 181389 | FUNERARIA NALDY AMADOR CORP | 150 AVE MUNOZ RIVERA ESTE | | | | CAMUY | PR | 00627 |
| 657212 | FUNERARIA NAZARIO | 3 CALLE UNION | | | | LAJAS | PR | 00667 |
| 657213 | FUNERARIA ORION MEMORIAL | PO BOX 3439 | | | | GUAYNABO | PR | 00970 |
| 181390 | FUNERARIA OROCOVIS MEMORIAL INC | PO BOX 302 | | | | OROCOVIS | PR | 00720 |
| 657214 | FUNERARIA OROCOVIS MEMORIAL INC | PO BOX 403 | | | | OROCOVIS | PR | 00720 |
| 657215 | FUNERARIA ORTIZ | P O BOX 580 | | | | YAUCO | PR | 00698 |
| 181391 | FUNERARIA PACHECO | CALLE MEJIAS #26 | | | | YAUCO | PR | 00698 |
| 181392 | FUNERARIA PAGAN MEMORIAL | PO BOX 8808 | | | | BAYAMON | PR | 00960-8808 |
| 181393 | FUNERARIA PALIN NIETO | P O BOX 4057 | | | | VEGA BAJA | PR | 00693 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1596 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 181394 | FUNERARIA PATILLAS MEMORIAL | PO BOX 686 | | | | PATILLAS | PR | 00723 | |
| 657216 | FUNERARIA PEPINO | PO BOX 270 | | | | SAN SEBASTIAN | PR | 00685 | |
| 181395 | FUNERARIA PEPINO MEMORIAL | PEPINO PARK & FUNERAL HOME | | | | SAN SEBASTIAN | PR | 00685 | |
| 181396 | FUNERARIA PEREZ LLAVONA | CALLE GEORGETTI # 23 | | | | COMERIO | PR | 00782 | |
| 181397 | FUNERARIA PEREZ SANTONI | 2111 AVE PEDRO ALBIZU CAMPOS | | | | RINCON | PR | 00677 | |
| 181398 | FUNERARIA PIÑERO MEMORIAL | 4-13 AVE MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00760 | |
| 657217 | FUNERARIA PIÑERO MEMORIAL | PO BOX 191 | | | | TRUJILLO ALTO | PR | 00977 | |
| 181399 | FUNERARIA PIÑERO MEMORIAL | 4 CALLE MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00977 | |
| 181400 | FUNERARIA PONCE MEMORIAL | BO CUATRO CALLES | 593 AVE LA CEIBA | | | PONCE | PR | 00717-1911 | |
| 657218 | FUNERARIA PUERTA DEL CIELO | 100 CALLE GEORGETTI | | | | SAN JUAN | PR | 00924 | |
| 657219 | FUNERARIA PUERTA DEL CIELO | 100 CALLE GEORGETTY | | | | SAN JUAN | PR | 00925 | |
| 657220 | FUNERARIA RAMOS | P O BOX 1203 | | | | QUEBRADILLAS | PR | 00678 | |
| 181401 | FUNERARIA RAMOS | PO BOX 142464 | | | | ARECIBO | PR | 00614-2464 | |
| 657221 | FUNERARIA REMANZO DE PAZ | ADDRESS ON FILE | | | | | | | |
| 181402 | FUNERARIA RIO GRANDE MEMORIAL | 62 SAN ANTONIO | | | | RIO GRANDE | PR | 00745 | |
| 181403 | FUNERARIA RIO GRANDE MEMORIAL | HC 02 BOX 17760 | | | | RIO GRANDE | PR | 00745 | |
| 181404 | FUNERARIA RIO GRANDE MEMORIAL | P O BOX 2178 | | | | RIO GRANDE | PR | 00745 | |
| 657222 | FUNERARIA RIOS | 10 W CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| 657223 | FUNERARIA RIPOLL MEMORIAL INC | HC 1 BOX 9086 | | | | TOA BAJA | PR | 00949-9086 | |
| 181405 | FUNERARIA RIPOLL MEMORIAL, INC | HC-01 | BOX 9086 | | | TOA BAJA | PR | 00949-9086 | |
| 181406 | FUNERARIA RODOX MEMORIAL | CARR RAMAL 2 | 448 SECT PAMPANOS | | | PONCE | PR | 00717 | |
| 657225 | FUNERARIA RODOX MEMORIAL | PERLA DEL SUR | RAMAL 2 CALLE 44 | | | PONCE | PR | 00731 | |
| 657224 | FUNERARIA RODOX MEMORIAL | URB PERLA DEL SUR | 3104 CALLE COSTA CORAL | | | PONCE | PR | 00717-0403 | |
| 657226 | FUNERARIA RODRIGUEZ | P O BOX 119 | | | | VILLALBA | PR | 00766 | |
| 657226 | FUNERARIA RODRIGUEZ OSORIO | BOX 325 | | | | CAROLINA | PR | 00985 | |
| 181407 | FUNERARIA RODRIGUEZ OSORIO | HC 01 BOX 6171 | | | | CANOVANAS | PR | 00729 | |
| 181408 | FUNERARIA RODRIGUEZ, INC | PO BOX 119 | | | | VILLALBA | PR | 00766 | |
| 181409 | FUNERARIA ROLON | PO BOX 430 | | | | COROZAL | PR | 00783 | |
| 181410 | FUNERARIA ROSSY MEMORIAL | PO BOX 1559 | | | | JAYUYA | PR | 00664 | |
| 181411 | FUNERARIA SAGRADO CORAZON | CALLE COLON #123 | | | | AGUADA | PR | 00602 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 657228 | FUNERARIA SALCEDO | BOX 403 | | | | LARES | PR | 00669 | |
| 181412 | FUNERARIA SAN ANDRES | HC 01 BOX 5183 | | | | BARRANQUITAS | PR | 00794 | |
| 181413 | FUNERARIA SAN ANDRES ENTERPRISES | HC 01 BOX 5183 | | | | BARRANQUITAS | PR | 00794 | |
| 181414 | FUNERARIA SAN ANTONIO | 26 AVE. LULIO SAAVEDRA | | | | ISABELA | PR | 00662 | |
| 657230 | FUNERARIA SAN ANTONIO | 48 CALLE BALDORIOTY OESTE | | | | GUAYAMA | PR | 00784 | |
| 657231 | FUNERARIA SAN ANTONIO | 48 CALLE BALDORITY OESTE | ESQ SAN ANTONIO | | | GUAYAMA | PR | 00784 | |
| 657232 | FUNERARIA SAN ANTONIO | 48 OESTE CALLE BALDORIOTY | | | | GUAYAMA | PR | 00784 | |
| 181415 | FUNERARIA SAN ANTONIO | 6 CALLE MUNOZ RIVERA | | | | PATILLAS | PR | 00723 | |
| 831375 | Funeraria San Antonio | Bo.Guerrero | Calle Guatemala Buzon 672 | | | Isabela | PR | 00662 | |
| 657229 | FUNERARIA SAN ANTONIO | P O BOX 686 | | | | PATILLAS | PR | 00723 | |
| 181416 | FUNERARIA SAN ANTONIO | PO BOX 1022 | | | | ISABELA | PR | 00662 | |
| 657233 | FUNERARIA SAN BLAS | 44 BOBBY CAPO | | | | COAMO | PR | 00769 | |
| 657234 | FUNERARIA SAN BLAS | 44 CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| 657235 | FUNERARIA SAN BLAS | 44 DR VEVE NORTE | | | | COAMO | PR | 00769 | |
| 657236 | FUNERARIA SAN CRISTOBAL | HC 01 BOX 5987 | | | | AGUAS BUENAS | PR | 00703 | |
| 657237 | FUNERARIA SAN FRANCISCO | 98 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 181417 | FUNERARIA SAN ISIDRO MEMORIAL | CALLE #5 PARCELAS 73 | SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 657238 | FUNERARIA SAN JOAQUIN | CARR 123 LOS LIRIOS 47 | | | | ADJUNTAS | PR | 00601 | |
| 181418 | FUNERARIA SAN JOSE | P.O. BOX 1784 | | | | OROCOVIS | PR | 00720-0000 | |
| 657240 | FUNERARIA SAN JOSE | PO BOX 4952 SUITE 470 | | | | CAGUAS | PR | 00726 | |
| 657239 | FUNERARIA SAN JOSE | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| 657241 | FUNERARIA SAN JUAN MEMORIAL CORP | SANTIAGO IGLESIAS | CARR 833-1493 | | | SAN JUAN | PR | 00921 | |
| 181419 | FUNERARIA SAN LORENZO MEMORIAL | 155 CALLE JOSE SOUS | | | | SAN LORENZO | PR | 00754 | |
| 181420 | FUNERARIA SAN MIGUEL MEMORIAL | BO SAN ISIDRO | CARR 188 KM 1.4 | | | CANOVANAS | PR | 00927 | |
| 657242 | FUNERARIA SAN PABLO MEMORIAL | BO SAN ISIDRO | CARR 188 KM 1.3 | | | CANOVANAS | PR | 00729 | |
| 181421 | FUNERARIA SAN SEBASTIAN MEMORIAL, INC. | EXPRESO 111, BO. GUATEMALA | | | | SAN SEBASTIAN | PR | 00685 | |
| 657243 | FUNERARIA SANTA MARIA INC | 124 UNION Y GUADALUPE BOX 5157 | | | | PONCE | PR | 00733-5157 | |
| 181422 | FUNERARIA SANTA MARIA INC | P O BOX 5157 | | | | PONCE | PR | 00733-5157 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 657244 | FUNERARIA SANTA MARTA | P O BOX 837 | | | SAN GERMAN | PR | 00683 | |
| 657245 | FUNERARIA SANTA ROSA | PO BOX 2911 | | | RINCON | PR | 00677 | |
| 181423 | FUNERARIA SANTA TERESA | 713 CALLE DR LOYOLA | | | PENUELAS | PR | 00624 | |
| 181424 | FUNERARIA SANTA TERESA INC | 713 CALLE DR LOYOLA | | | PENUELAS | PR | 00624 | |
| 657246 | FUNERARIA SANTIAGO | 111 CALLE GEORGETTI BOX 392 | | | COMERIO | PR | 00782 | |
| 657247 | FUNERARIA SANTIAGO | APARTADO 392 | | | COMERIO | PR | 00782 | |
| 181425 | FUNERARIA SANTO CRISTO DE LA SALUD | QUEBRADA CEIBA #901 | | | PENUELAS | PR | 00624 | |
| 181426 | FUNERARIA SENDERO DE LUZ INC | 140 CALLE LUIS MUNOZ RIVERA | | | GUAYANILLA | PR | 00656 | |
| 657248 | FUNERARIA SENDERO DE LUZ INC | BOX 560178 | | | GUAYANILLA | PR | 00656 | |
| 657145 | FUNERARIA SENDEROS DEL CIELO | 1011 CALLE GEORGETTI | | | JUNCOS | PR | 00777 | |
| 181427 | FUNERARIA SENORIAL MEMORIAL | CALLE VILLA SUITE 134 | | | PONCE | PR | 00730 | |
| 181428 | FUNERARIA SHALOM MEMORIAL | 1646 BO SABANETAS | | | PONCE | PR | 00716-2975 | |
| 181429 | FUNERARIA SHALOM MEMORIAL | 1646 PASEO VILLA FLORES | | | PONCE | PR | 00716 | |
| 657249 | FUNERARIA SHALOM MEMORIAL | SABANETAS 53 CARR 1 | | | MERCEDITA | PR | 00715 | |
| 2026375 | Funeraria Shalom Memorial Inc. | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 2026375 | Funeraria Shalom Memorial Inc. | 1646 Barrio Sabanetas, Paseo Villa Flores | | | Ponce | PR | 00716 | |
| 2026375 | Funeraria Shalom Memorial Inc. | Alexis Alberto Betancourt-Vincenty | 100 Carr 165 Suite 501 | | Guaynabo | PR | 00968-8052 | |
| 2075233 | Funeraria Shalom Memorial Inc. | Alexis Alberto Betancourt-Vincenty | Attorney for Creditor | 100 Carr 165 Suite 501 | Guaynabo | PR | 00968 | |
| 1570203 | Funeraria Shalom Memorial, Inc. | 1646 Paseo Villa Flores | | | Ponce | PR | 00716 | |
| 181430 | FUNERARIA SOTO RODRIGUEZ | URB CRISTAL | 70 CALLE A | | AGUADILLA | PR | 00603 | |
| 181431 | FUNERARIA SOTO RODRIGUEZ | URB CRISTAL CALLE A # 70 | | | AGUADILLA | PR | 00603 | |
| 657250 | FUNERARIA TOA ALTA MEMORIAL | RR 2 BOX 6147 | | | TOA ALTA | PR | 00953 | |
| 181432 | FUNERARIA TOAVILLE | CARR. 867 BUZON 10 | | | TOA BAJA | PR | 00949 | |
| 657251 | FUNERARIA TOAVILLE | TOAVILLE | CARR 867 BOX 10 | | TOA BAJA | PR | 00949-2341 | |
| 181433 | FUNERARIA TONITO FLORES | CARR. 31 SALIDA HACIA NAGUABO | | | JUNCOS | PR | 00777 | |
| 181434 | FUNERARIA TONITO FLORES | PO BOX 1210 | | | JUNCOS | PR | 00777 | |
| 657252 | FUNERARIA TORRES CARMEN L FIGUEROA | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 181435 | FUNERARIA UTUADO MEMORIAL | PO BOX 66 | | | UTUADO | PR | 00641 | |
| 181436 | FUNERARIA VALENTIN MEMORIAL | CALLE PEDRO ROSARIO #8 | | | AIBONITO | PR | 00705 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 657253 | FUNERARIA VALENTIN MEMORIAL | P O BOX 724 | | | | DORADO | PR | 00646 | |
| 657254 | FUNERARIA VILLA NEVAREZ INC | P O BOX 2301 | | | | BAYAMON | PR | 00960 | |
| 657255 | FUNERARIA VINER | PO BOX 969 | | | | BAYAMON | PR | 00960-0969 | |
| 181437 | FUNERARIA Y CAPILLA AVILES RAMOS | CALLE VICTOR CURBELO | 1835 | | | QUEBRADILLAS | PR | 00678 | |
| 181438 | FUNERARIA Y CAPILLA CARRION MEMORIAL | 102 CALLE MUNOZ RIVERA | | | | CANOVANAS | PR | 00729 | |
| 657256 | FUNERARIA Y CAPILLA CORDERO | PO BOX 31 | | | | BARCELONETA | PR | 00617 | |
| 181439 | FUNERARIA Y CAPILLA CORDERO | PO BOX 998 | | | | BARCELONETA | PR | 00617 | |
| 181440 | FUNERARIA Y CAPILLA DEL CENTRO | BO CEDRO ARRIBA | HC 72 BOX 4080 | | | NARANJITO | PR | 00719 | |
| 181441 | FUNERARIA Y CAPILLA ETERNA LUZ | PO BOX 508 | | | | BARCELONETA | PR | 00617 | |
| 181442 | FUNERARIA Y CAPILLA ETERNA LUZ INC | BDA CATALANA | 81 CALLE 2 | | | BARCELONETA | PR | 00617-2768 | |
| 657257 | FUNERARIA Y CAPILLA FUENTE DE LUZ | BO COLLAZO | PO BOX 2706 | | | VEGA BAJA | PR | 00694 | |
| 657258 | FUNERARIA Y CAPILLA GALVEZ | 52 CALLE VARONA SUAREZ | P O BOX 432 | | | SAN LORENZO | PR | 00754 | |
| 181443 | FUNERARIA Y CAPILLA GONZALEZ MARRER | HC 5 BOX 93568 | | | | ARECIBO | PR | 00612 | |
| 657259 | FUNERARIA Y CAPILLA HERNANDEZ ALVARADO | BO SAN ISIDRO | 73 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 657260 | FUNERARIA Y CAPILLA LAS MERCEDES | PO BOX 1185 | | | | SAN LORENZO | PR | 00754 | |
| 657261 | FUNERARIA Y CAPILLA NARANJITO | HC 71 BOX 4080 | | | | NARANJITO | PR | 00719 | |
| 657262 | FUNERARIA Y CAPILLA PATIN HIJOS INC | P O BOX 4057 | | | | VEGA BAJA | PR | 00694 | |
| 657263 | FUNERARIA Y CAPILLA VEGA ALTA MEMORIAL | P O BOX 1736 | | | | VEGA ALTA | PR | 00692 | |
| 657265 | FUNERARIA Y CAPILLAS AVILES | PO BOX 775 | | | | SAN GERMAN | PR | 00683 | |
| 181444 | FUNERARIA Y CAPILLAS BERRIOS | PO BOX 1649 | | | | COROZAL | PR | 00783 | |
| 181445 | FUNERARIA Y CAPILLAS CARRASCO | 252 MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 657266 | FUNERARIA Y CAPILLAS CARRION | 102 CALLE MUNOZ RIVERA | | | | CANOVANAS | PR | 00729 | |
| 657267 | FUNERARIA Y CAPILLAS CENTRAL INC | 25 CALLE SAN ANTONIO | | | | RIO GRANDE | PR | 00745 | |
| 657268 | FUNERARIA Y CAPILLAS CHARLES | P O BOX 502 | | | | GUANICA | PR | 00653 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1600 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 657269 | FUNERARIA Y CAPILLAS CORREA | P O BOX 1402 | | | | CIALES | PR | 00638 |
| 657270 | FUNERARIA Y CAPILLAS CRISTO REY | HC 1 BOX 3186 | | | | ARECIBO | PR | 00688 |
| 657271 | FUNERARIA Y CAPILLAS CRUZ | 46 JUAN R GARZOT | | | | NAGUABO | PR | 00718 |
| 657272 | FUNERARIA Y CAPILLAS CRUZ INC | 46 CALLE JUAN R GARZOT | | | | NAGUABO | PR | 00718 |
| 181446 | FUNERARIA Y CAPILLAS DIAZ | 72 CALLE MUNOZ RIVERA | | | | TOA ALTA | PR | 00693-2426 |
| 181447 | FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | HC 08 BOX 89060 | BARRIO HOYAMALA | | | SAN SEBASTIAN | PR | 00685 |
| 181447 | FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | MIGUEL MARTINEZ CABRERA | PRESIDENTE | FUNERARIA Y CAPILLAS EL BUEN PASATOR INC | HC 08 BOX 89060 | SAN SEBASTIAN | PR | 00685 |
| 181448 | FUNERARIA Y CAPILLAS JUNIOR MEMORIAL | CALLE DON CHEMARY #38 | | | | MOCA | PR | 00676 |
| 181449 | FUNERARIA Y CAPILLAS LA FE | 54 CALLE CRISTOBAL COLON INT | | | | YABUCOA | PR | 00767 |
| 657273 | FUNERARIA Y CAPILLAS LA MONSERRATE | PO BOX 464 | | | | SALINAS | PR | 00751 |
| 181450 | FUNERARIA Y CAPILLAS LAS MERCEDES | BOX 1185 | | | | SAN LORENZO | PR | 00754 |
| 181451 | FUNERARIA Y CAPILLAS MALAVE | 89 CALLE 65 DE INF | | | | ANASCO | PR | 00610 |
| 657274 | FUNERARIA Y CAPILLAS MARRERO | CARR 2 KM 39 1 | | | | VEGA BAJA | PR | 00693 |
| 657275 | FUNERARIA Y CAPILLAS MEDINA | URB VALENCIA | 601 AVE BARBOSA | | | SAN JUAN | PR | 00924 |
| 181452 | FUNERARIA Y CAPILLAS MELVIN AMADOR | 282 AVE. MUÑOZ RIVERA | | | | CAMUY | PR | 00627 |
| 181453 | FUNERARIA Y CAPILLAS MUNOZ LABOY | 61 CALLE LUIS MUNOZ RIVERA | | | | YABUCOA | PR | 00767 |
| 181454 | FUNERARIA Y CAPILLAS NARANJITO MEMORIAL | PO BOX 274 | | | | NARANJITO | PR | 00719 |
| 181455 | FUNERARIA Y CAPILLAS NEVAREZ | P O BOX 3013 | | | | VEGA ALTA | PR | 00692 |
| 657276 | FUNERARIA Y CAPILLAS OTERO AMEZAGA | PO BOX 84 | | | | MOROVIS | PR | 00687 |
| 181456 | FUNERARIA Y CAPILLAS PACHECO INC | PO BOX 1781 | | | | YAUCO | PR | 00698-1781 |
| 657277 | FUNERARIA Y CAPILLAS PEREZ | 5 CALLE JUAN P AVILES | | | | LAJAS | PR | 00667 |
| 831376 | Funeraria y Capillas Ramirez Memorial, Inc. | Calle Gerogetty #30 | | | | Barceloneta | PR | 00617 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 657278 | FUNERARIA Y CAPILLAS RIOS | P O BOX 303 | | | | SAN SEBASTIAN | PR | 00685 | |
| 657279 | FUNERARIA Y CAPILLAS ROBERTO MENENDEZ | 23 CALLE PADIAL | | | | MANATI | PR | 00674 | |
| 657280 | FUNERARIA Y CAPILLAS SAN BLAS | 3 CALLE BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| 181457 | FUNERARIA Y CAPILLAS SAN BLAS | 44 CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| 657281 | FUNERARIA Y CAPILLAS SAN BLAS | 44 CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 657282 | FUNERARIA Y CAPILLAS SAN BLAS | 44 CALLE DR VEVE NORTE | | | | COAMO | PR | 00769 | |
| 657283 | FUNERARIA Y CAPILLAS SAN BLAS | 44 N CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| 657284 | FUNERARIA Y CAPILLAS SAN BLAS | 44 N CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 181458 | FUNERARIA Y CAPILLAS SAN JORGE | CAPARRA TERRACE | 1595 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 657285 | FUNERARIA Y CAPILLAS SAN JOSE | P O BOX 176 | | | | OROCOVIS | PR | 00720 | |
| 657264 | FUNERARIA Y CAPILLAS SAN LUIS | P O BOX 971 | | | | ARECIBO | PR | 00612 | |
| 181459 | FUNERARIA Y CAPILLAS SAN RAMON | 43 CALLE LUIS FELIPE DESSU | | | | JUANA DIAZ | PR | 00795 | |
| 657286 | FUNERARIA Y CAPILLAS STEIDEL | 43 A R BARCELO | | | | MAUNABO | PR | 00707-2141 | |
| 657287 | FUNERARIA Y CAPILLAS STEIDEL INC | A R 43 BARCELO | | | | MAUNABO | PR | 00707 | |
| 657288 | FUNERARIA Y CAPILLAS VILA | MAGUEYES | CALLE 3 BOX 12 | | | BARRANQUITAS | PR | 00617 | |
| 657289 | FUNERARIA Y CAPILLAS VILA | PO BOX 962 | | | | MANATI | PR | 00674 | |
| 181460 | FUNERARIA Y CEMENTERIO FUENTE DE LUZ | CALLE 5 | BDA. COLLAZO | | | VEGA BAJA | PR | 00693 | |
| 657290 | FUNERARIA Y FLORISTERIA CARRASCO | 252 CALLE MU¥OZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 181461 | FUNERARIA Y FLORISTERIA CARRASCO | 252 MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 181462 | FUNERARIA Y FLORISTERIA CARRASCO | MUNOZ RIVERA 252 | | | | FAJARDO | PR | 00738 | |
| 657291 | FUNERARIA Y FLORISTERIA MOCA MEMORIAL | PO BOX 475 | | | | MOCA | PR | 00676 | |
| 657292 | FUNERARIA YABUCOA MEMORIAL | 2 CATALINA MORALES | | | | YABUCOA | PR | 00767 | |
| 181463 | FUNERARIA YABUCOA MEMORIAL INC | 2 CALLE CATALINA MORALES | | | | YABUCOA | PR | 00767 | |
| 657189 | Funeraria, Oliver J | ADDRESS ON FILE | | | | | | | |
| 181464 | FUNERARIAS JUNIOR MEMORIAL INC | 1029 AVE COUNTRY CLUB | | | | CAMUY | PR | 00627 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 657293 | FUNERARIAS MONTE DE SION INC | P O BOX 1279 | | | | SAN LORENZO | PR | 00754-1279 |
| 657294 | FUNERARIAS MONTE DE SION INC | P O BOX 1539 | | | | JUNCOS | PR | 00777-1539 |
| 657295 | FUNERARIAS Y CAPILLAS CORDERO | PO BOX 31 | | | | BARCELONETA | PR | 00617 |
| 181465 | FUNES CARNIAGO, HILDELISE | ADDRESS ON FILE | | | | | | |
| 181466 | FUNES PACHECO, ELIANA B. | ADDRESS ON FILE | | | | | | |
| 181467 | FUNEZ FUNEZ, MARIO E | ADDRESS ON FILE | | | | | | |
| 181468 | FUNEZ SORIANO, FRANCIA I | ADDRESS ON FILE | | | | | | |
| 181469 | FUNG MERCED, MARIA | ADDRESS ON FILE | | | | | | |
| 1419803 | FUNG RIVERA, MERINE | JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 181470 | FUNG RIVERA, MERINIE | ADDRESS ON FILE | | | | | | |
| 181471 | FUNG WU, WEN CHON | ADDRESS ON FILE | | | | | | |
| 181472 | FUNG YEE, RICKY | ADDRESS ON FILE | | | | | | |
| 181473 | FUNG YEE, STEPHEN Y. | ADDRESS ON FILE | | | | | | |
| 657296 | FUNG ZHENY | REST LA MURALLA CHINA | 753 CALLE ANDALUCIA | | | SAN JUAN | PR | 00921 |
| 181474 | FUNITURE MEDIC | PO BOX 360058 | | | | SAN JUAN | PR | 00936-0058 |
| 657297 | FUNNY FARMS PARTY RENTAL INC | PO BOX 1099 | | | | LAS PIEDRAS | PR | 00771-1099 |
| 181475 | FUPO | ADDRESS ON FILE | | | | | | |
| 181476 | Furench Gomez, Edwin | ADDRESS ON FILE | | | | | | |
| 1419804 | FURIEL AUTO CORP | JOSE RESTO HUERTAS | URB. VISTALAGO #102 CIUDAD JARDIN | | | GURABO | PR | 00778 |
| 181477 | FURIEL AUTO CORP | LCDO. JOSE RESTO HUERTAS | URB. VISTALAGO #102 CIUDAD JARDIN | | | GURABO | PR | 00778 |
| 657298 | FURIEL AUTO CORP | PO BOX 8159 | | | | CAGUAS | PR | 00726 |
| 181478 | FURIPACA INC | P O BOX 1244 | | | | COAMO | PR | 00769 |
| 657299 | FURMI INC | VILLAS DE LOIZA | A 32 CALLE 11 | | | CONOVANAS | PR | 00729 |
| 657300 | FURNITURE & TURNING WOOD INC | COTO LAUREL | PO BOX 71 | | | PONCE | PR | 00780-0071 |
| 657301 | FURNITURE MEDIC OF PUERTO RICO INC | PO BOX 360058 | | | | SAN JUAN | PR | 00936-0058 |
| 181479 | FURNITURE WAREHOUSE OUTLET | P O BOX 69 | PUEBLO STATION | | | CAROLINA | PR | 00936-0069 |
| 181480 | FURNIZ CARRION, BRENDA | ADDRESS ON FILE | | | | | | |
| 181481 | FURSETH GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 2129208 | Furseth Perez, Eugene A | ADDRESS ON FILE | | | | | | |
| 2129208 | Furseth Perez, Eugene A | ADDRESS ON FILE | | | | | | |
| 181482 | FURSETH PEREZ, EUGENE A. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 181483 | FUSARO, ANNE | ADDRESS ON FILE | | | | | | |
| 181484 | FUSE TELECOM, LLCA | URB. PALACIOS DE MARBELLA 1003 CALLE DEL PALMAR | | | | TOA ALTA | PR | 00953-5208 |
| 657302 | FUSER DE PUERTO RICO INC | PO BOX 21980 | | | | SAN JUAN | PR | 00931-1980 |
| 181485 | FUSION CONSULLING GROUP | 1353 AVE LUIS VIGOREAUX 574 | | | | GUAYNABO | PR | 00966 |
| 181486 | FUSION CONSULTING GROUP INC | 1353 RD 19 | #574 | | | GUAYNABO | PR | 00966 |
| 770485 | FUSION WORKS INC | 120 AVE CONDADO PICO CENTER | STE 102 | | | SAN JUAN | PR | 00907-2755 |
| 181487 | FUSION WORKS INC | COND PICO CENTER | 120 AVE CONDADO SUITE 102 | | | SAN JUAN | PR | 00907 |
| 2150570 | FUSION WORKS, INC. | ATTN: JORGE MEJIA, RESIDENT AGENT | PICO CENTER 120 AVE. CONDADO | SUITE 102 | | SAN JUAN | PR | 00907-2755 |
| 2150571 | FUSION WORKS, INC. | ATTN: RAUL OGANDO CALCANO | AVE. LAUREL L35 | URB. SANTA JUANITA | | BAYAMON | PR | 00907-2755 |
| 770486 | FUSIONWORKS INC | PICO CENTER 120 SUITE 102 | CONDADO AVE | | | SAN JUAN | PR | 00907-2755 |
| 181488 | FUSSA OCASIO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 792923 | FUSSA SANCHEZ, NAIYOMI A | ADDRESS ON FILE | | | | | | |
| 181489 | FUSSA SOLER, JOSE | ADDRESS ON FILE | | | | | | |
| 181490 | FUSTE FONTANEZ, PURA I. | ADDRESS ON FILE | | | | | | |
| 181491 | FUSTE GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 181492 | FUSTE LACOURT, LUIS E. | ADDRESS ON FILE | | | | | | |
| 181493 | FUSTE LACOURT, REYNALDO | ADDRESS ON FILE | | | | | | |
| 792924 | FUSTE PELLOT, DORIAN R | ADDRESS ON FILE | | | | | | |
| 181494 | FUSTE PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 181495 | FUSTE RIVERO, NITZA | ADDRESS ON FILE | | | | | | |
| 181496 | FUSTE TORRES, ELIA R | ADDRESS ON FILE | | | | | | |
| 644581 | FUSTE TORRES, ELIAS R. | ADDRESS ON FILE | | | | | | |
| 792925 | FUSTER ACEVEDO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 181497 | FUSTER ACEVEDO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 181498 | FUSTER AGOSTO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 181499 | FUSTER ARENAS, XYAN | ADDRESS ON FILE | | | | | | |
| 181500 | FUSTER ARROYO, CARMEN | ADDRESS ON FILE | | | | | | |
| 181501 | FUSTER ARROYO, CARMEN N | ADDRESS ON FILE | | | | | | |
| 181502 | FUSTER BECERRIL, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 843926 | FUSTER BERLINGERI JAIME B | SUSAN COURT | 2 CALLE PATRICIA | | | GUAYNABO | PR | 00966 |
| 181503 | FUSTER BERLINGERI MD, ROBERTO | ADDRESS ON FILE | | | | | | |
| 181504 | FUSTER BERLINGERI, JAIME B. | ADDRESS ON FILE | | | | | | |
| 181505 | FUSTER CARDOSO, ESTHER | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 792926 | FUSTER CARDOSO, ESTHER | ADDRESS ON FILE | | | | | | |
| 1605224 | Fuster Cardoso, Esther C. | ADDRESS ON FILE | | | | | | |
| 181506 | FUSTER CORDERO, JOSE | ADDRESS ON FILE | | | | | | |
| 181507 | FUSTER CRUZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 181508 | FUSTER DROSS, STANLEY | ADDRESS ON FILE | | | | | | |
| 181509 | FUSTER FELIX, EVELYN | ADDRESS ON FILE | | | | | | |
| 181510 | FUSTER GALARZA, MIRNA | ADDRESS ON FILE | | | | | | |
| 792927 | FUSTER GALARZA, MYRNA | ADDRESS ON FILE | | | | | | |
| 792928 | FUSTER GALARZA, MYRNA L | ADDRESS ON FILE | | | | | | |
| 1258343 | FUSTER GONZALEZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 2189200 | Fuster Gonzalez, Sonia | ADDRESS ON FILE | | | | | | |
| 181511 | FUSTER HERNANDEZ, RODNY Y | ADDRESS ON FILE | | | | | | |
| 792930 | FUSTER HERNANDEZ, RODNY Y | ADDRESS ON FILE | | | | | | |
| 657303 | FUSTER INC | PO BOX 9023509 | | | | SAN JUAN | PR | 00902 |
| 1530790 | Fuster Lavin, Ana M. | ADDRESS ON FILE | | | | | | |
| 852957 | FUSTER LAVIN, ANA M. | ADDRESS ON FILE | | | | | | |
| 181512 | FUSTER LAVIN, ANA M. | ADDRESS ON FILE | | | | | | |
| 181513 | FUSTER LAVIN, JOSE | ADDRESS ON FILE | | | | | | |
| 181514 | FUSTER LEBRON, IVAN F | ADDRESS ON FILE | | | | | | |
| 181515 | FUSTER MARRERO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 181516 | FUSTER MARRERO, MYRNA L | ADDRESS ON FILE | | | | | | |
| 181517 | FUSTER MARRERO, SONIA | ADDRESS ON FILE | | | | | | |
| 181518 | FUSTER MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 181519 | FUSTER MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 181520 | FUSTER MEDINA, CANDIDA | ADDRESS ON FILE | | | | | | |
| 181521 | FUSTER MERCADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 181522 | FUSTER ORTIZ, ZULEIHA | ADDRESS ON FILE | | | | | | |
| 181523 | FUSTER PACHECO, LUIS E | ADDRESS ON FILE | | | | | | |
| 181524 | Fuster Perez, Roberto C. | ADDRESS ON FILE | | | | | | |
| 181525 | Fuster Perez, Roberto E | ADDRESS ON FILE | | | | | | |
| 181526 | FUSTER QUINTANA, LUIS | ADDRESS ON FILE | | | | | | |
| 181527 | FUSTER QUINTANA, LUIS R | ADDRESS ON FILE | | | | | | |
| 181528 | FUSTER RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 181529 | FUSTER RAMOS, DAVID | ADDRESS ON FILE | | | | | | |
| 181530 | FUSTER RAMOS, FELIX | ADDRESS ON FILE | | | | | | |
| 181531 | FUSTER RAMOS, FRANCES | ADDRESS ON FILE | | | | | | |
| 181532 | FUSTER RIVERA, JESSICA | ADDRESS ON FILE | | | | | | |
| 792931 | FUSTER RIVERA, MARIANELA | ADDRESS ON FILE | | | | | | |
| 792932 | FUSTER RIVERA, MARIANELLA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 181533 | FUSTER RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 181534 | FUSTER RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 181535 | FUSTER RODRIGUEZ, VIOLETA | ADDRESS ON FILE | | | | | | |
| 181536 | FUSTER RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 2133323 | Fuster Romero, Luis | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 181537 | FUSTER ROMERO, LUIS | URB JARD DEL CARIBE | YY21 CALLE 55 | | PONCE | PR | 00728 | |
| 181538 | FUSTER ROMERO, MARY L. | ADDRESS ON FILE | | | | | | |
| 2128793 | Fuster Romero, Mary Leny | ADDRESS ON FILE | | | | | | |
| 181539 | FUSTER ROMERO, RUT M | ADDRESS ON FILE | | | | | | |
| 181540 | FUSTER ROMERO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 181541 | FUSTER SOTO, PERSIO | ADDRESS ON FILE | | | | | | |
| 181542 | FUSTER TRANSPORT, INC | URB ESTANCIAS | CALLE VIA SAN JUAN PLAZA 5 D 36 | | BAYAMON | PR | 00961 | |
| 181543 | FUSTER TROCHE, ILEANA M. | ADDRESS ON FILE | | | | | | |
| 181544 | FUSTER TROCHE, ZULMA I | ADDRESS ON FILE | | | | | | |
| 181545 | FUSTER VELEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 181546 | FUSTER VELEZ, JAMES | ADDRESS ON FILE | | | | | | |
| 792933 | FUSTER VELEZ, JAMES | ADDRESS ON FILE | | | | | | |
| 181547 | FUSTER VIGIER, JOSE E. | ADDRESS ON FILE | | | | | | |
| 181548 | FUSTER ZALDUONDO, JAIME | ADDRESS ON FILE | | | | | | |
| 852958 | FUSTER ZALDUONDO, JAIME J. | ADDRESS ON FILE | | | | | | |
| 181549 | FUSTER ZALDUONDO, MARIA LUISA | ADDRESS ON FILE | | | | | | |
| 181550 | FUSTER, JONATHAN | ADDRESS ON FILE | | | | | | |
| 2128078 | Fuster, Luis R | ADDRESS ON FILE | | | | | | |
| 181551 | FUSTERFELIX, NORMA | ADDRESS ON FILE | | | | | | |
| 181552 | FUTAGO BONSAI, INC. | 21 CAMINO TOMAS MORALES | | | SAN JUAN | PR | 00926 | |
| 181553 | FUTANGO BONSAI INC | 21 CAMINO TOMAS MORALES | | | SAN JUAN | PR | 00926 | |
| 657304 | FUTONES POR SANGIT | RR 6 BOX 11435 | | | SAN JUAN | PR | 00926-9502 | |
| 657305 | FUTURA DEVELOPMENT OF PUERTO RICO | 155 CALLE LUNA | | | SAN JUAN | PR | 00901 | |
| 181554 | FUTURA DEVELOPMENT OF PUERTO RICO | TETUAN 207 | | | OLD SAN JUAN | PR | 00901 | |
| 657306 | FUTURE AVIATION INC | 14111 JETPORT LOOP | | | FORT MYERS | FL | 33913 | |
| 657307 | FUTURE BLINDS | PO BOX 1303 | | | CABO ROJO | PR | 00623 | |
| 657308 | FUTURE DATA VISION | PO BOX 6907 | | | BAYAMON | PR | 00960 | |
| 657309 | FUTURE DSS | PUERTO NUEVO | 511 AVE ANDALUCIA | | SAN JUAN | PR | 00918 | |
| 657310 | FUTURE FISHERMAN FOUNDATION | 225 REINEKERS LANE | SUITE 420 | | ALEXANDRIA | VA | 22314 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 657311 | FUTURE HOME ASSISTANCE PROGRAM | JARD DE BARCELONA | I 7 CALLE 7 | | | JUNCOS | PR | 00777 | |
| 181555 | FUTURE LEARNING FLC CORP | EXT MARISOL CALLE 3 BZN 106 | | | | ARECIBO | PR | 00612 | |
| 181556 | FUTURE LEARNING FLC CORP | PO BOX 3863 | | | | AGUADILLA | PR | 00605 | |
| 657312 | FUTURE OF EARTH INC | PMB 176 P O BOX 704 | | | | YABUCOA | PR | 00167 | |
| 657313 | FUTURE OF PUERTO RICO | PO BOXN 9024095 | | | | SAN JUAN | PR | 00902-4095 | |
| 657314 | FUTURE PACK CORP | PO BOX 363633 | | | | SAN JUAN | PR | 00936-3600 | |
| 657315 | FUTURE PRODUCTOS CORP | LOIZA VALLEY | A 4 CALLE ACACIA | | | CANOVANAS | PR | 00729 | |
| 181558 | FUTURE PUBLISHING LTD | TOWER HOUSE SOVEREIGN PARK | LATHKILL STREET MARKET | | | LEICESTERSHIRE | | LE169EF | UNITED KINGDOM |
| 657316 | FUTURE TECH TRAINING Y BANCO POPULAR PR | CLAVE 340 | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 181559 | FUTURE TECHNOLOGY INC | PO BOX 195694 | | | | SAN JUAN | PR | 00919 | |
| 657317 | FUTUROE COM INC | P O BOX 2137 | | | | SAN JUAN | PR | 00922 | |
| 657318 | FUTUROS INC. | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 1794389 | Fuwntes Flores, Eby W | ADDRESS ON FILE | | | | | | | |
| 181560 | FUXENCH LOPEZ MD, ZAIDA Z | ADDRESS ON FILE | | | | | | | |
| 181561 | FUXENCH SANCHEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 792934 | FUXENCH SANCHEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 2000217 | Fuxench, Edith Zoe | ADDRESS ON FILE | | | | | | | |
| 2126281 | Fuxench, Laura E | ADDRESS ON FILE | | | | | | | |
| 262788 | FUXENCH, LAURA E. | ADDRESS ON FILE | | | | | | | |
| 181562 | FV ADVERTISING & ADVISORS | PO BOX 889 | | | | FAJARDO | PR | 00738 | |
| 843927 | FW CAROLINA RETAIL JOINT VENTURE | PO BOX 364924 | | | | SAN JUAN | PR | 00936-4924 | |
| 843928 | FX IT SOFTWARE | URB CARIBE | 1563 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926-2718 | |
| 181563 | FYC IN CLAIM INC | PO BOX 35000 PMB 20107 | | | | CANOVANAS | PR | 00729-0014 | |
| 657319 | FYC INFORMATION GROUP | 1519 PONCE DE LEON AVE | SUITE 1408 | | | SAN JUAN | PR | 00909 | |
| 181564 | FYC INFORMATION TECHNOLOGIES GROUP CORP | URB LA ANTIGUA | LB25 CALLE VIA MALLORCA | | | TRUJILLO ALTO | PR | 00976 | |
| 181565 | FYFFE TOTKA, GREGG | ADDRESS ON FILE | | | | | | | |
| 657320 | FYS CONSTRUCTION | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 181566 | FZ SECURITY SERVICES INC | HC 4 BOX 20800 | | | | LAJAS | PR | 00667 | |
| 181567 | G - CONTRACTORS GROUP , INC. | PMB 299, SUITE 2 405 ESMERALDA AVE | | | | GUAYNABO | PR | 00969-0000 | |
| 657323 | G & G COMMUNICATIONS INC. | EST DE SAN FERNANDO | C26 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 181569 | G & G CONSULTING CORP | URB SABANERA DEL RIO | 237 CAMINO DEL GUARAGUAO | | | GURABO | PR | 00778-5236 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 181570 | G & G CONSULTING, CORP | HC-5 BOX 28450 | | | | UTUADO | PR | 00641 | |
| 657324 | G & G ENGINEERING & CONSTRUCTION CORP | P O BOX 204 | | | | MANATI | PR | 00674-0204 | |
| 657325 | G & J ENTERPRISES / DBA SECURITY DOOR | PO BOX 9054 | | | | SAN JUAN | PR | 00908-0054 | |
| 181571 | G & M BUILDERS AND INTERIORS DESIGN | PO BOX 1035 | | | | DORADO | PR | 00646 | |
| 657327 | G & M NATIONAL SUPPLY | 1004 ALEJANDRIA | | | | SAN JUAN | PR | 00920 | |
| 657326 | G & M NATIONAL SUPPLY | PO BOX 930173 | | | | SAN JUAN | PR | 00930-0173 | |
| 657328 | G & M NATIONAL SUPPLY | PUERTO NUEVO | 1002 ALBANIA | | | SAN JUAN | PR | 00920 | |
| 657329 | G & N MECHANICAL CONTRACTORS INC | HC 02 BOX 12559 | | | | AGUAS BUENAS | PR | 00703 | |
| 657330 | G & P ADVISORY GROUP CORP | 22 CALLE SOL | | | | PONCE | PR | 00730-3820 | |
| 181572 | G & R LAW OFFICES, PSC | PO BOX 9022512 | | | | SAN JUAN | PR | 00902-2512 | |
| 657331 | G & S CORP | URB DEL CARMEN | 421 CALLE DE DIEGO | | | SAN JUAN | PR | 00923-3016 | |
| 831377 | G & S Embroidery | Andalucia 527, Suite 98 | | | | Rio Piedras | PR | 00920 | |
| 181573 | G 8 INC GRUPOS DE LOS OCHO COM ALEDANAS | AL CANO MARTIN PENA | LAS MONJAS 162 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 657332 | G A DE PUERTO RICO | URB BELISA | 1532 CALLE BORI | | | SAN JUAN | PR | 00927-6116 | |
| 657333 | G A DEL CARIBE | STATION 1 | PO BOX 6244 | | | BAYAMON | PR | 00961-9998 | |
| 657334 | G A F ELECTRIC GENERAL CONTRACTOR | BOX 441 | | | | GURABO | PR | 00778 | |
| 657335 | G A N E AUTO ENTERPRISES CORP | PMB 520 MONTE LLANO MALL | | | | CAYEY | PR | 00736 | |
| 181575 | G AND G CONSULTING CORP | URB SABANERA DEL RIO | 237 CALLE GUARAGUAO | | | GURABO | PR | 00778 | |
| 181576 | G AND G REALTY INC | PO BOX 547 | | | | DORADO | PR | 00646 | |
| 181577 | G AND O CORP | PO BOX 193846 | | | | SAN JUAN | PR | 00919 | |
| 657336 | G AND T AUTO SERVICE INC | P O BOX 267 | | | | TOA BAJA | PR | 00951 | |
| 181578 | G AND T AUTO SERVICE INC | PO BOX 767 | | | | TOA BAJA | PR | 00951-0767 | |
| 657337 | G B CONSTRUCTION AND ARCHITECTURAL DESI | P M B SUITE 200 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 181579 | G B CONTRACTOR | URB SAN JUAN GARDEN | E 1 CALLE SAN BRUNO | | | RIO PIEDRAS | PR | 00926 | |
| 657338 | G B CONTRACTOR | URB SAN JUAN GARDEN | E 1 CALLE SAN BRUNO | | | SAN JUAN | PR | 00926 | |
| 657339 | G B TITLE SEARCH CORPORATION | OFICINA 901 COND EL CENTRO | | | | SAN JUAN | PR | 00918 | |
| 657340 | G C COMPANY CORP | PO BOX 860 | | | | GUAYNABO | PR | 00970 | |
| 657341 | G C RECICLAJE INC P T | P O BOX 690 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 181557 | G CODE LLC | PARK GARDENS | E 43 MARACAIBO | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 181580 | G CONTRACTORS GROUP INC | 405 AVE ESMERALDA STE 2 PMB 299 | | | GUAYNABO | PR | 00969 |
| 181581 | G CONTRACTORS GROUP INC | PMB 299 SUITE 2 | 405 ESMERALDA AVE | | GUAYNABO | PR | 00969 |
| 657342 | G D TIRE REPAIR EQUIPMENT | PO BOX 29618 | | | SAN JUAN | PR | 00929 |
| 2151294 | G DOUBLELINE | 215 UNIVERSITY HALL | | | COLUMBIA | MO | 65211 |
| 181582 | G E APPLIANCE CARIBBEAN AND CO | PO BOX 9 | | | CAROLINA | PR | 00986 |
| 657343 | G E CAPITAL CORP | CAPARRA HEIGHTS STATION | PO BOX 11902 | | SAN JUAN | PR | 00922 1902 |
| 181583 | G E D ANNUAL CONTRACT | ADDRESS ON FILE | | | | | |
| 181584 | G E FLEET SERVICE OF PR | PO BX 11902 | | | SAN JUAN | PR | 00922 |
| 657345 | G E PENSION TRUST | 3003 SUMER ST P O BOX 7900 | | | STAMFORD | CT | 06904-7900 |
| 657344 | G E PENSION TRUST | STATES STREET TRUST CO | POST OFFICES BOX 5615 | | BOSTON | MA | 02206-5615 |
| 657346 | G E POWER PROTECTION DE P R INC | PO BOX 362709 | | | SAN JUAN | PR | 00936-2709 |
| 657347 | G E SUPPLY DEL CARIBE | AMELIA DISTRIBUTION CTR CALLE DIANA | | | GUAYNABO | PR | 00968 |
| 181585 | G ENVIRONMENT P S C | PO BOX 13753 | | | SAN JUAN | PR | 00908-3753 |
| 657348 | G F REFRIGERATION SALES | URB SAN ANTONIO | 3 A CALLE 3 | | AGUAS BUENAS | PR | 00703 |
| 657349 | G FERNANDEZ CO | PO BOX 1537 | | | CAROLINA | PR | 00984 |
| 843929 | G FERNANDEZ CO INC | PO BOX 1537 | | | CAROLINA | PR | 00984 |
| 657350 | G G DEVELPERS & CONTRACTORS | PMC B 2 | 406 CALLE TABONUCO | | GUAYNABO | PR | 00968 3004 |
| 181586 | G H B CORP-H/N/C TINO GAS | PO BOX 70205 | | | SAN JUAN | PR | 00936-8205 |
| 657351 | G I PROFESIONAL CLEANING SERVICES CORP | URB VILLA ANDALUCIA | N 43 CALLE ALORA | | SAN JUAN | PR | 00926 |
| 657352 | G I PROFESSIONAL & TECHNICAL GROUP CORP | ADDRESS ON FILE | | | | | |
| 657322 | G IMAGEN | 1401 AVE SAN PATRICIO LOCAL 3 | | | SAN JUAN | PR | 00921 |
| 657321 | G IMAGEN | P O BOX 9023040 | | | SAN JUAN | PR | 00902 |
| 181587 | G J FIRE BURGLARY EQUIPMENT | PO BOX 367173 | | | SAN JUAN | PR | 00936-7173 |
| 181588 | G J L CONTRACTOR INC | PO BOX 2020 | | | BARCELONETA | PR | 00617-2020 |
| 181589 | G LADY E PEREZ BRUNET | ADDRESS ON FILE | | | | | |
| 181590 | G LLINAS Y CIA S EN C | PO BOX 25 | | | YAUCO | PR | 00698 |
| 181591 | G M CLEANLY CORP | URB EL ENCANTO | 1019 CALLE GIRASOL | | JUNCOS | PR | 00777 |
| 657353 | G M D AIRLINE SERVICES INC | AIRPORT STA | P O BOX 37667 | | SAN JUAN | PR | 00937-7667 |
| 657354 | G M D P R CONSULTANT | PMB 43 | 382 AVE SAN CLAUDIO | | SAN JUAN | PR | 00926-9910 |
| 181592 | G M G COMMERCIAL CORP | PO BOX 4435 | | | VEGA BAJA | PR | 00694-4435 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 657356 | G M MULTI SYSTEMS CORP | 951 FERNANDEZ JUNCOS AVE SUITE 201 | | | | SAN JUAN | PR | 00907 | |
| 657355 | G M MULTI SYSTEMS CORP | PMB 267 PO BOX 70158 | | | | SAN JUAN | PR | 00936-3158 | |
| 657357 | G M ONLY AUTO PARTS | CARR 6685 | | | | MANATI | PR | 00674 | |
| 181593 | G MAINTENANCE SERVICES INC | VILLA UNIVERSITARIA | 71 CALLE CENTRAL ROIG | | | GUAYAMA | PR | 00784-7304 | |
| 657358 | G MANAGEMENT CORP | P O BOX 276 | | | | SAINT JUST | PR | 00978-0276 | |
| 181594 | G MANAGEMENT CORP | PO BOX 276 | | | | TRUJILLO ALTO | PR | 00978 | |
| 657359 | G MASSA ESSO | PO BOX 1742 | | | | JUNCOS | PR | 00777 | |
| 657361 | G MAY CORPORATION | PO BOX 386 | | | | LARES | PR | 00669 | |
| 657362 | G MED PRODUCTS | VALLE ARRIBA HGTS | B F 9 CALLE NOGAL | | | CAROLINA | PR | 00983 | |
| 181595 | G NAVAS & ASOCIADOS INC | CONDOMINIO PICO | 120 AVE CONDADO SUITE 303 | | | SAN JUAN | PR | 00907 | |
| 181596 | G P ELECTRICAL SERVICES | HC 15 BOX 16160 | | | | HUMACAO | PR | 00791 | |
| 657363 | G P K INC | 535 FLOYD SMITH DR | | | | EL CAJON | CA | 92020 | |
| 657364 | G P MENTAL HEALTH ASSOCIATES | COND MADRESELVA APT 602 | I 7 CALLE ALBANO | | | GUAYNABO | PR | 00968 | |
| 181597 | G P S TECHNICAL CONSULTANTS INC | URB VILLA ESPANA | R24 CALLE CORDOVA | | | BAYAMON | PR | 00961 | |
| 657365 | G PH MOTORS CORP | PO BOX 29468 | | | | SAN JUAN | PR | 00929 | |
| 657366 | G R CASH & CARRY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 657367 | G R FABRICS | SAN AGUSTIN | 465 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 657368 | G R TRANSPORT INC | 39 BO SABANETAS | | | | MERCEDITA | PR | 00715 | |
| 657369 | G REPAIR SHOP INC | P O BOX 8788 | | | | CAROLINA | PR | 00988 | |
| 2171492 | G RG Engineering S E | Attn: President or General Counsel | Urb. Belisa 1515 Calle Bori | | | San Juan | PR | 00927 | |
| 2176295 | G RG ENGINEERING S E | URB BELISA | 1515 CALLE BORI | | | SAN JUAN | PR | 00928 | |
| 657370 | G RIVERA ZAYAS STATION | PO BOX 374 | | | | SALINAS | PR | 00751 | |
| 657371 | G S P CORP | 100 GRAND BOULEVARD PASEO STE G 1 | | | | SAN JUAN | PR | 00926 | |
| 657372 | G S W RADIOLOGY GROUP INC | PO BOX 9020893 | | | | SAN JUAN | PR | 00902 | |
| 657373 | G T A GONZALEZ TORRES & ASSOCIATES | 530 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 657374 | G T CONSTRUCTION | HC 02 BOX 7314 | | | | OROCOVIS | PR | 00720 | |
| 657375 | G T E INFORMATION SYSTEMS | PO BOX 641055 | | | | PITTSBURGH | PA | 15264 | |
| 657376 | G T SERVICES INC | PO BOX 6205 | | | | CAGUAS | PR | 00726 | |
| 657377 | G T TRAVEL INC | URB PUERTO NUEVO | 257 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 2175325 | G V M SONADORA CONSTRUCTION CORP | HC 2 BOX 14949 | | | | AGUAS BUENAS | PR | 00703 | |
| 657378 | G V SYSTEM | VILLA CAROLINA | 108-21 AVE CENTRAL | | | CAROLINA | PR | 00985 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 181598 | G V SYSTEM CORP | PO BOX 361622 | | | | SAN JUAN | PR | 00936 |
| 657379 | G W MEDICAL PUBLICHING INC | 77 WESPORT PLAZA | SUITE 366 ST LOUIS MO 63146 | | | ST LOUIS | MO | 63146 |
| 181568 | G WIRELESS, INC | HC 1 BOX 4426 | | | | QUEBRADILLAS | PR | 00678 |
| 181599 | G WORKS INC | TORREMOLINOS | A 13 CALLE L | | | GUAYNABO | PR | 00969 |
| 181601 | G WORKS, INC. | GRETCHEN B. GUZMAN | URB. TORREMOLINOS | CALLE MARGINAL 177, A-13 | | GUAYNABO | PR | 00969-3747 |
| 181600 | G WORKS, INC. | TORREMOLINOS | CALLE L A-13 | | | GUAYNABO | PR | 00969 |
| 181602 | G WORKS, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 |
| 657380 | G X CONSTRACTOR INC | RR 2 BOX 6224 | | | | TOA ALTA | PR | 00953 |
| 181603 | G,A ORTHODONTISC PSC | PO BOX 142031 | | | | ARECIBO | PR | 00614-2031 |
| 2162582 | G. Carlo-Altieri Law Offices, LLC | Gerardo A. Carlo | USDC 112009 | 254 San Jose Street, Third Floor | | San Juan | PR | 00901 |
| 2162583 | G. Carlo-Altieri Law Offices, LLC | Kendra Loomis | USDC 227408 | 254 San Jose Street, Third Floor | | San Juan | PR | 00901 |
| 1659300 | G. L. A. Q. Luz Nereida Quiñones, Jose Aponte | HC 01 Box 17168 | | | | Humacao | PR | 00791 |
| 1551670 | G. Vidal Santoni Trust, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | |
| 2180023 | G. Vidal-Santoni Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 |
| 2137338 | G.A. INVESTORS S.E. | G A INVESTORS S E | PO BOX 6359 | | | CAGUAS | PR | 00726-6359 |
| 2163884 | G.A. INVESTORS S.E. | PO BOX 6359 | | | | CAGUAS | PR | 00726-6359 |
| 843930 | G.A. REFRIGERATION CONSTRACTORS | CALLE 78 BLOQUE 92 #1 CIERRA BAYAMON | | | | BAYAMON | PR | 00961 |
| 843931 | G.A.M. TOWING | HC 1 BOX 5508 | | | | HATILLO | PR | 00659-9702 |
| 1776357 | G.A.M.C. | ADDRESS ON FILE | | | | | | |
| 1970279 | G.A.S.R. un menor (Santa Robles Santana) | ADDRESS ON FILE | | | | | | |
| 657381 | G.B. CONTRACTOR | URB. SAN JUAN GARDENS | CALLE SAN BRUNO E-1 | | | RIO PIEDRAS | PR | 00926 |
| 657382 | G.B. NURSERY INC | PO BOX 1954 | | | | SAN JUAN | PR | 00936 |
| 1521253 | G.D.P.R., menor (Suhail Rodriguez Torres, madre) | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1521253 | G.D.P.R., menor (Suhail Rodriguez Torres, madre) | ADDRESS ON FILE | | | | | | |
| 1448740 | G.D.R, a minor child (Glenda Liz Rivera Morales, parent) | ADDRESS ON FILE | | | | | | |
| 181604 | G.D.V. GROUP INC | 131 AVE ELEANOR ROOSEVELT STE 1 | | | | SAN JUAN | PR | 00918 |
| 1755452 | G.E.A.R. | Orly T. Rosario Colon | PO Box 353 | | | Añasco | PR | 00610 |
| 1789909 | G.E.C.V. MENOR ( JUDITH VALENTIN PERE, MADRE) | ADDRESS ON FILE | | | | | | |
| 1789909 | G.E.C.V. MENOR ( JUDITH VALENTIN PERE, MADRE) | ADDRESS ON FILE | | | | | | |
| 1790964 | G.G.A. Menor (Marisol Acevedo, Madre) | ADDRESS ON FILE | | | | | | |
| 2011576 | G.I. H.G. UN MENOR (SHERRYLYNN GONZALEZ RODRIGUEZ) | ADDRESS ON FILE | | | | | | |
| 657383 | G.J. GODREAU ASSOCIATES | PO BOX 361342 | | | | SAN JUAN | PR | 00936 |
| 657384 | G.J. NIZZO INC. | PO BOX 489 | | | | SAN JUAN | PR | 00902 |
| 1449050 | G.J.D.R., a minor child (Glenda Liz Rivera Morales, parent) | ADDRESS ON FILE | | | | | | |
| 2104159 | G.J.D.S., un menor (Yossendy M Soto Negron Y Yamil D Davila Hernandez) | ADDRESS ON FILE | | | | | | |
| 1676291 | G.J.S.G. | Yazmin Gonzalez Gonzalez | PO Box 1079 | | | Camuy | PR | 00627 |
| 657385 | G.M. GROUP INC. | PO BOX 364527 | | | | SAN JUAN | PR | 00936 |
| 2097437 | G.M.L un menor (Mary C Lopez Cordero y Joshua Medina Perez) | ADDRESS ON FILE | | | | | | |
| 657386 | G.NEIL COMPANIES | 720 INTERNATIONAL PKWY | PO BOX 450939 | | | SUNRISE | FL | 33345 |
| 1629019 | G.O.R | ADDRESS ON FILE | | | | | | |
| 1453411 | G.R. y Asociados, S.E. | Roberto Colon Romeu | G.R. y Asociados, S.E. | PO Box 305 | | Catano | PR | 00963-0305 |
| 1462448 | G.R. y Asociados, S.E. | Roberto Colón Roméu | PO Box 305 | | | Cataño | PR | 00963-0305 |
| 657387 | G.R.C. ENGINEERING | P.O. BOX 6728 | | | | BAYAMON | PR | 00920 |
| 1970917 | G.R.C. UN MENOR (MARIA CRUZ ROSARIO) | ADDRESS ON FILE | | | | | | |
| 657388 | G.S. DISTRIBUTORS | P.O. BOX 1979 | | | | LAS PIEDRAS | PR | 00771-1979 |
| 831378 | G.T. Corp./División González Trading | PO Box 364884 | | | | San Juan | PR | 00936 |
| 657389 | G/C COMPANY D/B/A | PO BOX 860 | | | | GUAYNABO | PR | 00970 |
| 181605 | G2T INGENIERIA, CSP | URB LOS CAMINOS | 91 CALLE UCAR | | | SAN LORENZO | PR | 00754-9972 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2120335 | G2T Ingenieria, CSP | Urb. Los Caminos 91 Ucar | | | San Lorenzo | PR | 00754 | |
|---|---|---|---|---|---|---|---|---|
| 181606 | G4S SECURE SOLUTIONS (PUERTO RICO), INC. | PO BOX 3952 | | | GUAYNABO | PR | 00970-3952 | |
| 181607 | G4S SECURITY SERVICES INC | P O BOX 3952 | | | GUAYNABO | PR | 00970-3952 | |
| 657390 | G-77 INC | PO BOX 4227 | | | BAYAMON | PR | 00958-4227 | |
| 181608 | GA AIRCRAFT ACCESSORIES CORP | 203 CALLE GUAYAMA ALTOS | | | SAN JUAN | PR | 00917 | |
| 181609 | GA AIRCRAFT ACCESSORIES CORP | CALLE GUAYAMA 203 ALTOS | | | SAN JUAN | PR | 00917 | |
| 181610 | GA CHEE CHEN CHEN | ADDRESS ON FILE | | | | | | |
| 181611 | GA COMMUNICATIONS, INC | HC 5 BOX 47150 | | | VEGA BAJA | PR | 00693-8600 | |
| 181612 | GA CONSULTING ASSOCIATES LLC | 212 REGAN LANE | | | VOORHEES | NJ | 08043 | |
| 843932 | GA DE PUERTO RICO | 1576 BORI | | | SAN JUAN | PR | 00927 | |
| 181613 | GA DEVELOPERS SE | P O BOX 19400 PMB 369 | | | SAN JUAN | PR | 00919 | |
| 181614 | GA NIF CSP | PO BOX 3000 PMB 257-C | | | COAMO | PR | 00769-6000 | |
| 181615 | GA PRODUCTS & CO INC | P O BOX 363294 | | | SAN JUAN | PR | 00936-3294 | |
| 792935 | GABALDON SOTO, NORIS | ADDRESS ON FILE | | | | | | |
| 181616 | GABALDON SOTO, NORIS G | ADDRESS ON FILE | | | | | | |
| 657391 | GABERTO VELEZ VIRELA | BZN 6374 | | | LARES | PR | 00669 | |
| 181617 | GABIANGIE BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 181618 | GABILONDO PEDRAZA, IMANOL | ADDRESS ON FILE | | | | | | |
| 657392 | GABINA OCASIO RODRIGUEZ | SAINT JUST | 38 CALLE BETONIA | | TRUJILLO ALTO | PR | 00976 | |
| 657393 | GABINA TORRES DE JESUS | P O BOX 843 | | | ARROYO | PR | 00714 | |
| 657394 | GABINETES BUTERA | VALENCIA | P 20 AVE ORQUIDEA | | BAYAMON | PR | 00957 | |
| 843933 | GABINETES IVAN | AVENIDA COMERIO 349 | | | BAYAMON | PR | 00959 | |
| 657396 | GABINETES RODRIGUEZ | HC 1 211 725 | | | CAROLINA | PR | 00987 | |
| 657395 | GABINETES RODRIGUEZ | HC-01 BOX 11725 | | | CAROLINA | PR | 00981 | |
| 181619 | GABINO CARRILLO | ADDRESS ON FILE | | | | | | |
| 181620 | GABINO CEDENO MALDONADO | ADDRESS ON FILE | | | | | | |
| 181621 | GABINO CROKKE, ZENELLY | ADDRESS ON FILE | | | | | | |
| 181622 | GABINO CROOKE, JANELLE E | ADDRESS ON FILE | | | | | | |
| 181623 | GABINO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 181624 | GABINO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 181625 | GABINO FELICIANO SOTO | ADDRESS ON FILE | | | | | | |
| 657397 | GABINO FIGUEROA AYALA | RR 36 BOX 11554 | | | SAN JUAN | PR | 00926 | |
| 657398 | GABINO FORTY FORTY | HC 1 BOX 6410 | | | CANOVANAS | PR | 00729 | |
| 181626 | GABINO GARCES | ADDRESS ON FILE | | | | | | |
| 181627 | GABINO GARCIA DAVILA | ADDRESS ON FILE | | | | | | |
| 181628 | GABINO GARCIA DAVILA | ADDRESS ON FILE | | | | | | |
| 181629 | GABINO GARCIA, JOSE F. | ADDRESS ON FILE | | | | | | |
| 181630 | Gabino Garcia, Jose F. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 657399 | GABINO IRIZARRY SORRENTINI | PO BOX 240 | | | | SAN GERMAN | PR | 00623 | |
| 657400 | GABINO LOPEZ PAGAN | URB ALTAMIRA | E 7 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 181631 | GABINO MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 657401 | GABINO MORALES PUMPING SERVICE | PO BOX 275 | | | | TRUJILLO ALTO | PR | 00977 | |
| 657402 | GABINO OLIVERCIA RIVERA | HC 03 BOX 9115 | | | | LARES | PR | 00669` | |
| 657403 | GABINO PLANELL MOLINA | URB TORRIMAR EST | B1 CALLE PARK | | | GUAYNABO | PR | 00969 | |
| 181632 | GABINO ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 181633 | GABINO SANTIAGO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 181634 | GABINO VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 657404 | GABO STAY KOOL AIR | URB COCO BEACH | 218 CALLE MANATI | | | RIO GRANDE | PR | 00745 | |
| 1506226 | GABOT LORA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1506226 | GABOT LORA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 181635 | GABOT LORA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 181636 | GABRIEL A AGUIRRE VILLARONGA | ADDRESS ON FILE | | | | | | | |
| 657411 | GABRIEL A ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 181637 | GABRIEL A ARMAIZ PENA | ADDRESS ON FILE | | | | | | | |
| 181638 | GABRIEL A COLACIOPPO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 181639 | GABRIEL A COLLAZO ROSA | ADDRESS ON FILE | | | | | | | |
| 181640 | GABRIEL A COLON PEREIRA / ENID A PEREIRA | ADDRESS ON FILE | | | | | | | |
| 181641 | GABRIEL A CORREA COLON | ADDRESS ON FILE | | | | | | | |
| 181642 | GABRIEL A COTTO /FELIX A COTTO FEBO | ADDRESS ON FILE | | | | | | | |
| 657412 | GABRIEL A CRESPO AVILA | COTTO STATION | PO BOX 9518 | | | ARECIBO | PR | 00613 | |
| 181643 | GABRIEL A DELGADO | ADDRESS ON FILE | | | | | | | |
| 657413 | GABRIEL A FERNANDEZ RODRIGUEZ | BO CAPETILLO | 314 CALLE ROBLES | | | SAN JUAN | PR | 00923 | |
| 181644 | GABRIEL A FONSECA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181645 | GABRIEL A GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 657414 | GABRIEL A GARCIA RIVERA | PO BOX 153 | | | | CIDRA | PR | 00739 | |
| 181646 | GABRIEL A GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 657415 | GABRIEL A GONZALEZ SALAZAR | RR 01 BOX 23057 | | | | ANASCO | PR | 00610 | |
| 657416 | GABRIEL A GRILLASCA HERNANDEZ | EXT EL COMANDANTE | 536 CALLE SANDAMIAN | | | CAROLINA | PR | 00982 | |
| 657417 | GABRIEL A INFANTE ESCABI | ADDRESS ON FILE | | | | | | | |
| 657418 | GABRIEL A INFANTE ESCABI | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 657419 | GABRIEL A INFANTE MENDEZ | URB LAS DELICIAS | 3437 CALLE JOSEFINA MOLL | | | PONCE | PR | 00728 | |
| 181647 | GABRIEL A IRIZARRY LOZADA | ADDRESS ON FILE | | | | | | | |
| 181648 | GABRIEL A MALDONADO | ADDRESS ON FILE | | | | | | | |
| 181649 | GABRIEL A MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 181650 | GABRIEL A MARRERO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 181651 | GABRIEL A MATOS SALAS | ADDRESS ON FILE | | | | | | | |
| 657405 | GABRIEL A MEDAL DIAZ | RR 9 BOX 1626 | | | | SAN JUAN | PR | 00926-9742 | |
| 181652 | GABRIEL A MEDINA LAZUS | ADDRESS ON FILE | | | | | | | |
| 181653 | GABRIEL A MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 181654 | GABRIEL A MERCADO | ADDRESS ON FILE | | | | | | | |
| 657420 | GABRIEL A MIRANDA | URB MARIA DEL CARMEN | F 13 CALLE 5 | | | COROZAL | PR | 00783 | |
| 181655 | GABRIEL A MOLINA BACHILLER | ADDRESS ON FILE | | | | | | | |
| 181656 | GABRIEL A MOLINA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 181657 | GABRIEL A MOLINA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 657421 | GABRIEL A MONTERO TORRES | 71 AR RAMOS | | | | UTUADO | PR | 00641 | |
| 657423 | GABRIEL A MORENO SANTIAGO | COLINAS DE FAIRVIEW | 4G72 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 | |
| 657422 | GABRIEL A MORENO SANTIAGO | P O BOX 9022593 | | | | SAN JUAN | PR | 00902 | |
| 181658 | GABRIEL A OLIVERAS TORRES | ADDRESS ON FILE | | | | | | | |
| 181659 | GABRIEL A ORTIZ REDONDO | ADDRESS ON FILE | | | | | | | |
| 181660 | GABRIEL A PANTOJAS FLORES | ADDRESS ON FILE | | | | | | | |
| 181661 | GABRIEL A PEREIRA TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 657424 | GABRIEL A PEREZ PEREZ | COLINAS DE FAIR VIEW | 4K 32 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| 181662 | GABRIEL A RAMOS ROSA | ADDRESS ON FILE | | | | | | | |
| 657425 | GABRIEL A RESTO LOPEZ | PMB SUITE 279 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3100 | |
| 843934 | GABRIEL A RIVERA GARCIA | HC 55 BOX 9119 | | | | CEIBA | PR | 00735 | |
| 181663 | GABRIEL A RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 657426 | GABRIEL A RIVERA RIVERA | BOX 3048 | | | | CIDRA | PR | 00739 | |
| 181664 | GABRIEL A RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 181665 | GABRIEL A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 657427 | GABRIEL A ROBLES GUZMAN | HC 1 BOX 7044 | | | | AGIAS BUENAS | PR | 00703 | |
| 181666 | GABRIEL A RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 657428 | GABRIEL A RODRIGUEZ RIVERA | HC 01 BOX 1405 | | | | BOQUERON | PR | 00622 | |
| 181667 | GABRIEL A RODRIGUEZ VELAQUEZ | ADDRESS ON FILE | | | | | | | |
| 657429 | GABRIEL A RUIZ | ADDRESS ON FILE | | | | | | | |
| 181668 | GABRIEL A RUSSE ROSADO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1615 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| 181669 | GABRIEL A SANCHEZ FLORES | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 181670 | GABRIEL A SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | | |
| 181671 | GABRIEL A SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 181672 | GABRIEL A SEDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 657430 | GABRIEL A SEGINOT RIVERA | RR 1 BOX 14178 | | | | OROCOVIS | PR | 00720-9521 | |
| 181673 | GABRIEL A TORRES FEBUS | ADDRESS ON FILE | | | | | | | |
| 181675 | GABRIEL A VARGAS | ADDRESS ON FILE | | | | | | | |
| 181676 | GABRIEL A VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 657431 | GABRIEL A. GARCIA PEAGUDO | MADRE SELVA 1141 | MANSIONES DE RIO PIEDRAS | | | SAN JUAN | PR | 00926 | |
| 181677 | GABRIEL A. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 657432 | GABRIEL ACEVEDO MOTORS INC | BO CAIN BAJO | CARR 2 KM 17 9 | | | SAN GERMAN | PR | 00683 | |
| 657433 | GABRIEL ACEVEDO MOTORS INC | PO BOX 5075 PMB 432 | | | | SAN GERMAN | PR | 00683 | |
| 181678 | GABRIEL ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| 181679 | GABRIEL AFANADOR CRUZ | ADDRESS ON FILE | | | | | | | |
| 181680 | GABRIEL AGOSTO RESTO | ADDRESS ON FILE | | | | | | | |
| 181681 | Gabriel Agosto, Juan | ADDRESS ON FILE | | | | | | | |
| 181682 | GABRIEL ALAMO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 657434 | GABRIEL ALDARONDO BARADA | BO GALATEO ALTO | BZN 5 - 180 | | | ISABELA | PR | 00662 | |
| 657435 | GABRIEL ALEJANDRO ANDALUZ | HC 09 BOX 59014 | | | | CAGUAS | PR | 00725 | |
| 181683 | GABRIEL ALEJANDRO GIL MIRANDA | ADDRESS ON FILE | | | | | | | |
| 181684 | GABRIEL ALEJANDRO GIL MIRANDA | ADDRESS ON FILE | | | | | | | |
| 181685 | GABRIEL ALICEA ALVERIO | ADDRESS ON FILE | | | | | | | |
| 657436 | GABRIEL ALICEA RIVERA | BO HATO TEJAS | 29 CALLE ABRA ESTRECHA | | | BAYAMON | PR | 00958 | |
| 181686 | GABRIEL ALMEDINA | ADDRESS ON FILE | | | | | | | |
| 181687 | GABRIEL ALVAREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 181688 | GABRIEL AMILL DBA PUBLICACIONES YUQUIYU | 1131 AVE. JESUS T. PINEIRO | | | | SAN JUAN | PR | 00920 | |
| 657437 | GABRIEL AMILL MILLAN DBA PUBLICACIONES Y | URB MONTEHIEDRA | 288 CALLE JIGUERO | | | SAN JUAN | PR | 00926-7109 | |
| 181689 | GABRIEL ANDINO BAEZ | ADDRESS ON FILE | | | | | | | |
| 181690 | GABRIEL ANDRES PEREIRA TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 181691 | GABRIEL ANGLERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 181692 | GABRIEL ANTONIO DOMINGUEZ DE JESUS/ | METZY DE JESUS | PO BOX 522 | | | TRUJILLO ALTO | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 657438 | GABRIEL AQUINO OLAVARRIA | ADDRESS ON FILE | | | | | | |
| 181693 | GABRIEL ARMANDO PEREZ FERRER | ADDRESS ON FILE | | | | | | |
| 181694 | GABRIEL AVILES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 657439 | GABRIEL AVILES ORTIZ | HC 3 BOX 7786 | | | | BARRANQUITAS | PR | 00794 |
| 657440 | GABRIEL B CASTRO FERRER | HOSPITAL VETERINARIO CONDADO | 73 AVE CONDADO | | | SAN JUAN | PR | 00907 |
| 181695 | GABRIEL B VELEZ SUAU | ADDRESS ON FILE | | | | | | |
| 657441 | GABRIEL BAEZ FIGUEROA | PO BOX 10452 | | | | OROCOVIS | PR | 00720 |
| 181696 | GABRIEL BARRETO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 181697 | GABRIEL BERDIAS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 181698 | GABRIEL BERRIOS VÉLEZ | ELADIO MALAVE NUÑEZ | APARTADO 371265 | | | CAYEY | PR | 00737-1265 |
| 2211772 | Gabriel Berrios, Genaro A | ADDRESS ON FILE | | | | | | |
| 2207735 | Gabriel Berrios, Genaro A. | ADDRESS ON FILE | | | | | | |
| 181699 | GABRIEL BIRRIEL RAMOS | ADDRESS ON FILE | | | | | | |
| 181700 | GABRIEL BONILLA VALEDON | ADDRESS ON FILE | | | | | | |
| 181701 | GABRIEL BUENDIA MORALES | ADDRESS ON FILE | | | | | | |
| 657406 | GABRIEL BURGOS ESQUILIN | HC 01 BOX 4334 | | | | NAGUABO | PR | 00718-9712 |
| 181702 | GABRIEL CABAN, JOSE L. | ADDRESS ON FILE | | | | | | |
| 181703 | GABRIEL CABEZAS MARRERO | ADDRESS ON FILE | | | | | | |
| 181704 | GABRIEL CABRERA COLON | ADDRESS ON FILE | | | | | | |
| 657442 | GABRIEL CAMACHO NIEVES | ADDRESS ON FILE | | | | | | |
| 181705 | GABRIEL CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | |
| 181706 | GABRIEL CARABALLO OVALLES | ADDRESS ON FILE | | | | | | |
| 181707 | GABRIEL CARTAGENA | ADDRESS ON FILE | | | | | | |
| 181708 | GABRIEL CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 181709 | GABRIEL CENTENO, IRIS N. | ADDRESS ON FILE | | | | | | |
| 657443 | GABRIEL CEPEDA PIZARRO | BOX 185 | | | | LOIZA | PR | 00772 |
| 181710 | GABRIEL COLLAZO BURGOS | ADDRESS ON FILE | | | | | | |
| 657444 | GABRIEL COLLAZO VAZQUEZ | PO BOX 284 | | | | UTUADO | PR | 00641 |
| 181711 | GABRIEL COLON | ADDRESS ON FILE | | | | | | |
| 181712 | GABRIEL COLON CABALLERO | ADDRESS ON FILE | | | | | | |
| 181713 | GABRIEL COLON CABALLERO | ADDRESS ON FILE | | | | | | |
| 657445 | GABRIEL COLON FIGUEROA | PO BOX 21999 | | | | SAN JUAN | PR | 00931-1999 |
| 657446 | GABRIEL COLON PEREZ | PO BOX 911 | | | | CIDRA | PR | 00739 |
| 181714 | GABRIEL COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 181715 | GABRIEL CORDERO VEGA | ADDRESS ON FILE | | | | | | |
| 657447 | GABRIEL CORDERO VEGA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 181716 | GABRIEL CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 181717 | GABRIEL CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 181718 | GABRIEL COSME CONCEPCION | ADDRESS ON FILE | | | | | | |
| 657448 | GABRIEL COTTO GONZALEZ | HC 01 BOX 5420 | | | ARROYO | PR | 00714 | |
| 657449 | GABRIEL COTTO RIVERA | BO VEGA REDONDA | BOX 680 | | COMERIO | PR | 00782 | |
| 657450 | GABRIEL COTTO RIVERA | PO BOX 933 | | | COMERIO | PR | 00782 | |
| 657451 | GABRIEL CRUZ DIAZ | ADDRESS ON FILE | | | | | | |
| 181719 | GABRIEL CRUZ DIAZ | ADDRESS ON FILE | | | | | | |
| 657452 | GABRIEL CRUZ GERENA | PARC HILL BROTHERS | 23 CALLE 15 | | SAN JUAN | PR | 00924 | |
| 181720 | GABRIEL CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 657453 | GABRIEL CRUZ ROMAN | HC 01 BOX 5531 | | | CIALES | PR | 00638 | |
| 181721 | GABRIEL CRUZ SALGADO | ADDRESS ON FILE | | | | | | |
| 181722 | GABRIEL CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 657454 | GABRIEL CURET SOTO | RES KENNEDY | EDIF 29 APTO 258 | | MAYAGUEZ | PR | 00680 | |
| 657455 | GABRIEL CUYAR ALVAREZ | PO BOX 16554 | | | SAN JUAN | PR | 00908-6554 | |
| 657456 | GABRIEL D NARVAEZ CENTENO | URB SAN DEMETRIO | 393 CALLE PEZ VELA | | VEGA BAJA | PR | 00693 | |
| 181723 | GABRIEL D RAMOS PINERO | ADDRESS ON FILE | | | | | | |
| 657457 | GABRIEL D SERRANO | JARDINES DE PONCE | A 13 CALLE A | | PONCE | PR | 00731 | |
| 181724 | GABRIEL D SERRANO VELEZ | ADDRESS ON FILE | | | | | | |
| 657458 | GABRIEL DAVILA CINTRON | HC 01 BOX 4065 | | | VILLALBA | PR | 00766 | |
| 181725 | GABRIEL DE GRACIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 657459 | GABRIEL DE JESUS ANTONIO QUEZADA | VILLA PRADES | 678 CALLE JULIO ANDINO | | SAN JUAN | PR | 00924-2205 | |
| 181726 | GABRIEL DE JESUS PEREZ | ADDRESS ON FILE | | | | | | |
| 657460 | GABRIEL DE JESUS RIOS | PO BOX 141836 | | | ARECIBO | PR | 00614 | |
| 181727 | GABRIEL DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 181728 | GABRIEL DE JESUS TORO | ADDRESS ON FILE | | | | | | |
| 181729 | GABRIEL DE JESUS TORRES | ADDRESS ON FILE | | | | | | |
| 181730 | GABRIEL DE JESUS, ELENA A | ADDRESS ON FILE | | | | | | |
| 181731 | GABRIEL DEL RIO SOLA | ADDRESS ON FILE | | | | | | |
| 657461 | GABRIEL DEL VALLE ALBERTY | ADDRESS ON FILE | | | | | | |
| 657462 | GABRIEL DELGADO OSORIO | 53 CALLE PEDRO ARZUAGA OESTE | | | CAROLINA | PR | 00985 | |
| 181732 | GABRIEL DELGADO ROSADO | ADDRESS ON FILE | | | | | | |
| 181733 | GABRIEL DELGADO ROSADO | ADDRESS ON FILE | | | | | | |
| 657463 | GABRIEL DELGADO ROSADO | ADDRESS ON FILE | | | | | | |
| 181734 | GABRIEL DEMORIZI, IDANI | ADDRESS ON FILE | | | | | | |
| 181735 | GABRIEL DENIS, MARCELL | ADDRESS ON FILE | | | | | | |
| 181736 | GABRIEL DIAZ CASTRO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 657464 | GABRIEL DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 181737 | GABRIEL DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 657407 | GABRIEL DOMINGUEZ FLORES | HC 3 BOX 39304 | | | | CAGUAS | PR | 00725 | |
| 181739 | GABRIEL E ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 181740 | GABRIEL E ANDINO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 181741 | GABRIEL E CASILLAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 181742 | GABRIEL E CORCHADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 657465 | GABRIEL E CRUZ HERNANDEZ | URB METROPOLIS | M 3 CALLE 18 | | | CAROLINA | PR | 00987 | |
| 657466 | GABRIEL E EMANUELLI RIVERA | COND UNIVERSITY PLAZA | CALLE TULANE APT 51 | | | SAN JUAN | PR | 00927-4922 | |
| 181743 | GABRIEL E FERRER Y MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 181744 | GABRIEL E GUTIERREZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 181745 | GABRIEL E LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 181746 | GABRIEL E LOYOLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 181747 | GABRIEL E LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181748 | GABRIEL E MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181749 | GABRIEL E MOYA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 181750 | GABRIEL E MUNOZ KLINGER | ADDRESS ON FILE | | | | | | | |
| 181751 | GABRIEL E PAGAN CORDERO | ADDRESS ON FILE | | | | | | | |
| 181752 | GABRIEL E QUILES GARCIA | ADDRESS ON FILE | | | | | | | |
| 181753 | GABRIEL E RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 657467 | GABRIEL E ROVIRA TIRADO | URB MEDINA | C 1 CALLE 3 | | | ISABELA | PR | 00662 | |
| 181754 | GABRIEL E SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 657468 | GABRIEL E SOTO PEREZ | SAN JOSE | 433 CALLE ARANJUEZ | | | RIO PIEDRAS | PR | 00923 | |
| 657469 | GABRIEL E SOTO PEREZ Y/O ANTONIA PEREZ | SAN JOSE | 433 CALLE ARANJUEZ | | | SAN JUAN | PR | 00923 | |
| 181755 | GABRIEL E TERRON CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 181756 | GABRIEL E VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 181757 | GABRIEL E. ANDINO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 181758 | GABRIEL E. LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181759 | GABRIEL E. PRIETO RIVERA | ADDRESS ON FILE | | | | | | | |
| 181760 | GABRIEL E. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 657470 | GABRIEL ENCARNACION OSORIO | EST DEL ATLANTICO LUQUILLO | B 1 C/2 APDO 420 | | | LUQUILLO | PR | 00773 | |
| 181761 | GABRIEL ENGRAVING CENTER INC | P O BOX 2184 | | | | SAN JUAN | PR | 00919 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 181762 | GABRIEL ENGRAVING CENTER INC. | PO BOX 192184 | | | | SAN JUAN | PR | 00919 | |
| 657471 | GABRIEL ENRIQUE ALVARADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 181764 | GABRIEL ESTERRICH LOMBAY | LCDO. JAVIER A. COLLAZO CORREA | BANCO POPULAR CENTER | SUITE 1110 | 209 AVE. MUNOZ RIVERA AVE. | SAN JUAN | PR | 00918 | |
| 181765 | GABRIEL F GUZMAN BHAGGAN | ADDRESS ON FILE | | | | | | | |
| 181766 | GABRIEL F LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 657473 | GABRIEL FELICIANO PUMAREJO | ADDRESS ON FILE | | | | | | | |
| 657474 | GABRIEL FELIX RIVERA | HC 5 BOX 57714 | | | | HATILLO | PR | 00659 | |
| 657475 | GABRIEL FERNANDEZ ORTIZ | 1513 CALLE LOPEZ LANDRON | | | | SAN JUAN | PR | 00911 | |
| 657476 | GABRIEL FERNANDEZ ROMAN | COND NORTE PLAZA SUITE 703 | 219 CALLE ROSARIO | | | SAN JUAN | PR | 00912 | |
| 657477 | GABRIEL FERRER FUSTER | URB VILLA CAROLINA | 74-2 CALLE 61 | | | CAROLINA | PR | 00985-4945 | |
| 181767 | GABRIEL FERRER/ MIGUEL FERRER / | ADDRESS ON FILE | | | | | | | |
| 657478 | GABRIEL FIGUEROA HERNADEZ | HC 1 BOX 5810 | | | | CIALES | PR | 00638 | |
| 657479 | GABRIEL FIGUEROA HERRERA | URB VISTA VERDE | H 203 CALLE ATLANTICA | | | MOROVIS | PR | 00687 | |
| 181768 | GABRIEL FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 181769 | GABRIEL FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 181770 | GABRIEL FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 181771 | GABRIEL FLORES | ADDRESS ON FILE | | | | | | | |
| 657480 | GABRIEL FRANCESCHI GOMEZ | ADDRESS ON FILE | | | | | | | |
| 657481 | GABRIEL FUENTES JR CONST CO | PO BOX 363825 | | | | SAN JUAN | PR | 00936 | |
| 657482 | GABRIEL FUENTES SASTRE | AMELIA | 38 CALLE MARTINEZ NADAL | | | GUAYNABO | PR | 00965 | |
| 181772 | GABRIEL G DEL TORO FERRER | ADDRESS ON FILE | | | | | | | |
| 181773 | GABRIEL G DEL TORO FERRER | ADDRESS ON FILE | | | | | | | |
| 181774 | GABRIEL G QUINONEZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 181775 | GABRIEL GABRIEL, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 181776 | GABRIEL GABRIEL, MARIA C | ADDRESS ON FILE | | | | | | | |
| 657483 | GABRIEL GARCIA CANA | URB VILLAS DE CANEY | E 22 CALLE ARACIBO | | | TRUJILLO ALTO | PR | 00926 | |
| 657484 | GABRIEL GARCIA FLORES | P O BOX 352 | | | | NAGUABO | PR | 00718 0352 | |
| 181777 | GABRIEL GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 181778 | GABRIEL GARCIA GUEVARA | ADDRESS ON FILE | | | | | | | |
| 657485 | GABRIEL GARCIA MAYA | BOX 1389 | | | | MAYAGUEZ | PR | 00681 | |
| 181779 | GABRIEL GARCIA ROSADO A/C JESSICA ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 181781 | GABRIEL GARCIA VEGA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 181782 | GABRIEL GARCIA VILELLA | ADDRESS ON FILE | | | | | |
| 657486 | GABRIEL GARCOA SOTO | HC 1 BOX 3717 | SAN ANTONIO | | QUEBRADILLAS | PR | 00678 |
| 181783 | GABRIEL GIRALDO SANTIAGO | ADDRESS ON FILE | | | | | |
| 657487 | GABRIEL GONZALEZ HERNANDEZ | BO BAJADERO | 96 GARDENS APT D 2 | | LARES | PR | 00669 |
| 657489 | GABRIEL GONZALEZ OLAVARRIA | URB VICTOR ROJA | II 81 CALLE 11 | | ARECIBO | PR | 00612 |
| 657490 | GABRIEL GONZALEZ REYES | RR 5 BOX 8418 SUITE 12 | | | BAYAMON | PR | 00957 |
| 181784 | GABRIEL GONZALEZ RIVERA | HC 2 BOX 7310 | | | SALINAS | PR | 00751 |
| 657492 | GABRIEL GONZALEZ RIVERA | HC 63 BOX 3313 | | | PATILLAS | PR | 00723 |
| 657491 | GABRIEL GONZALEZ RIVERA | URB SAN PEDRO | E 11 CALLE D | | MAUNABO | PR | 00707 |
| 657493 | GABRIEL GONZALEZ ROSA | COND QUINTANA B | APT 802 | | SAN JUAN | PR | 00917 |
| 181785 | GABRIEL GONZALEZ, ROSA | ADDRESS ON FILE | | | | | |
| 657494 | GABRIEL H FRAGODT | 500 CARR 177 BOX 123 | | | BAYAMON | PR | 00959-8938 |
| 657495 | GABRIEL H ROSADO VAZQUEZ | 30 SANTA CLARA | CARR 144 APT 9 | | JAYUYA | PR | 00664-1520 |
| 181786 | GABRIEL H SOTO IRIZARRY | ADDRESS ON FILE | | | | | |
| 181787 | GABRIEL HERNANDEZ AVILES | ADDRESS ON FILE | | | | | |
| 657496 | GABRIEL HERNANDEZ SANCHEZ | URB ALTAMESA 1696 | CALLE SANTA CATALINA | | SAN JUAN | PR | 00921 |
| 181789 | GABRIEL HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | |
| 181790 | GABRIEL HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | |
| 181791 | GABRIEL HIRAM PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 657497 | GABRIEL HUERTA GONZALEZ | INTERIOR BO AMELIA | 6 CALLE BOLIVAR | | CATANO | PR | 00962 |
| 181792 | Gabriel Huertas Gonzalez | ADDRESS ON FILE | | | | | |
| 181793 | GABRIEL I DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 843935 | GABRIEL I PEÑAGARICANO | 710 CALLE UNIO APT 202 | | | SAN JUAN | PR | 00907-4238 |
| 657498 | GABRIEL I RIVERA RIVERA | PO BOX 1165 | | | MOROVIS | PR | 00687 |
| 657499 | GABRIEL IRIZARRY MARRERO | URB ESTANCIAS DEL RIO | 858 CALLE CERRILLOS | | HORMIGUEROS | PR | 00660 |
| 181794 | GABRIEL IRIZARRY QUINONEZ | ADDRESS ON FILE | | | | | |
| 181795 | GABRIEL IRIZARRY VILLAFANE | ADDRESS ON FILE | | | | | |
| 181796 | GABRIEL IRIZARRY VILLATONE | ADDRESS ON FILE | | | | | |
| 657500 | GABRIEL ISAAC GONZALEZ | TORRES DE ANDALUCIA | EDIF 2 P 5 APT 511 | | SAN JUAN | PR | 00926 |
| 657501 | GABRIEL J ALONSO SERRA | COND PATIOS SEVILLANOS | CAR 8860 APTO P 202 | | TRUJILLO ALTO | PR | 00976 |
| 181798 | GABRIEL J ALONSO SERRA | URB HACIENDA SAN JOSE | 195 VIA CARIBE | | CAGUAS | PR | 00727 |
| 181797 | GABRIEL J ALONSO SERRA | URB HACIENDA SAN JOSE | 390 VIA CANAVERAL | | CAGUAS | PR | 00727-3044 |
| 181799 | GABRIEL J BELARDO DEL RIO | ADDRESS ON FILE | | | | | |
| 657502 | GABRIEL J CARABALLO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 181800 | GABRIEL J CRUZ FLORES | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1533810 | Gabriel J Garcia Talavera Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | San Juan | PR | 00918 |
| 181801 | GABRIEL J HERNANDEZ ACOSTA | ADDRESS ON FILE | | | | | |
| 657503 | GABRIEL J IRIZARRY PEREZ | PO BOX 1307 | | | ARECIBO | PR | 00613 |
| 181802 | GABRIEL J LOPEZ ARRIETA | ADDRESS ON FILE | | | | | |
| 181803 | GABRIEL J MORALES JORDAN | ADDRESS ON FILE | | | | | |
| 181804 | GABRIEL J ORTIZ GARCIA | ADDRESS ON FILE | | | | | |
| 181805 | GABRIEL J PADILLA GARCIA | ADDRESS ON FILE | | | | | |
| 181806 | GABRIEL J PALERN MARTINEZ | ADDRESS ON FILE | | | | | |
| 181807 | GABRIEL J RAMIREZ RAMOS | ADDRESS ON FILE | | | | | |
| 181808 | GABRIEL J RAMOS VELEZ | ADDRESS ON FILE | | | | | |
| 181809 | GABRIEL J RIVERA MORALES | ADDRESS ON FILE | | | | | |
| 657504 | GABRIEL J ROSARIO PEREZ | PO BOX 424 | | | BARRANQUITAS | PR | 00794 |
| 657505 | GABRIEL J SANCHEZ SERRANO | COND COSTA DE SOL | BOX 6104 APT F 4 | | CAROLINA | PR | 00979 |
| 657506 | GABRIEL J SANTOS ROMERO | VILLA ESPERANZA | 177 CALLE IGUALDAD | | CAGUAS | PR | 00725 |
| 181810 | GABRIEL J TORRES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 657507 | GABRIEL J VICENTS RIVERA | FOREST VIEW | B 39 CALLE ANDORRA | | BAYAMON | PR | 00956 |
| 181811 | GABRIEL J VIVONI GALLART | ADDRESS ON FILE | | | | | |
| 181812 | GABRIEL J. CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 181813 | GABRIEL J. FUENTES ROMAN | ADDRESS ON FILE | | | | | |
| 181814 | GABRIEL J. MANZANARES CAINAS | ADDRESS ON FILE | | | | | |
| 181815 | GABRIEL J. MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 181816 | GABRIEL J. SICARDO OCASIO | ADDRESS ON FILE | | | | | |
| 657508 | GABRIEL JIMENEZ NIEVES | URB REPTO METROP | 1210 C/ 62 SE | | SAN JUAN | PR | 00921 |
| 181817 | GABRIEL JIMENEZ, IRMA N. | ADDRESS ON FILE | | | | | |
| 181818 | GABRIEL JOEL FIGUEROA | ADDRESS ON FILE | | | | | |
| 181819 | GABRIEL JOSE AGUAYO DIAZ | ADDRESS ON FILE | | | | | |
| 181820 | GABRIEL JOSE RAMOS GONZALEZ | ADDRESS ON FILE | | | | | |
| 181821 | GABRIEL JOSE RAMOS GONZALEZ | ADDRESS ON FILE | | | | | |
| 181822 | GABRIEL JUSTINIANO VALENTIN | ADDRESS ON FILE | | | | | |
| 181823 | GABRIEL L PENAGARICANO | ADDRESS ON FILE | | | | | |
| 657509 | GABRIEL L PEREZ | ADDRESS ON FILE | | | | | |
| 181824 | GABRIEL LAZU CRUZ | ADDRESS ON FILE | | | | | |
| 657510 | GABRIEL LEAVITT OJEDA | F 1 PUERTA DE TIERRA | 152 SAN AGUSTIN | | SAN JUAN | PR | 00901 |
| 657511 | GABRIEL LEON PAGAN | HC 01 BOX 3970 | | | MAUNABO | PR | 00707 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 181825 | GABRIEL LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 657512 | GABRIEL LOPEZ CATAQUET | BO CAMASELLES | CARR 467 KM 3 3 | | | AGUADILLA | PR | 00603 |
| 657513 | GABRIEL LOPEZ DE JESUS | BO GUANAJIBO CASTILLO | 703 CALLE POST SUR | | | MAYAGUEZ | PR | 00680 |
| 657514 | GABRIEL LOPEZ ESQUERDO | URB FOREST VIEW | N118 CALLE TOLEDO | | | BAYAMON | PR | 00956 |
| 657515 | GABRIEL LOPEZ HIRALDO | ADDRESS ON FILE | | | | | | |
| 181826 | GABRIEL LOPEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 181827 | GABRIEL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 181828 | GABRIEL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 181829 | GABRIEL LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 181830 | GABRIEL LOPEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 181831 | GABRIEL LUCIANO BAEZ | ADDRESS ON FILE | | | | | | |
| 181832 | GABRIEL M COLON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 657516 | GABRIEL M CRUZ MONTERO | 42 C/ AR RAMOS | | | | UTUADO | PR | 00641 |
| 181833 | GABRIEL M ESTERAS SERRANO | ADDRESS ON FILE | | | | | | |
| 181834 | GABRIEL M HERNANDEZ JUSINO | ADDRESS ON FILE | | | | | | |
| 181835 | GABRIEL M NIEVES SIERRA | ADDRESS ON FILE | | | | | | |
| 181836 | GABRIEL M RAMOS | ADDRESS ON FILE | | | | | | |
| 181837 | GABRIEL MAISONET, JIMARA | ADDRESS ON FILE | | | | | | |
| 657517 | GABRIEL MALDONADO BRAVO | ADDRESS ON FILE | | | | | | |
| 657518 | GABRIEL MALDONADO DBA AIR CONDITIONING | P O BOX 2282 | | | | RIO GRANDE | PR | 00745 |
| 181838 | GABRIEL MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 181839 | GABRIEL MALDONADO RIOS | ADDRESS ON FILE | | | | | | |
| 181840 | GABRIEL MALDONADO TORRES | ADDRESS ON FILE | | | | | | |
| 181841 | GABRIEL MANGUAL COSME | ADDRESS ON FILE | | | | | | |
| 181842 | GABRIEL MANUEL RODRIGUEZ MIRABAL | ADDRESS ON FILE | | | | | | |
| 181843 | GABRIEL MANZANO ORTIZ | ADDRESS ON FILE | | | | | | |
| 657519 | GABRIEL MARTINEZ BERMUDEZ | BOX 682 | | | | COMERIO | PR | 00782 |
| 657520 | GABRIEL MARTINEZ BERMUDEZ | HC 3 BOX 10408 | | | | COMERIO | PR | 00782 |
| 181844 | GABRIEL MARTINEZ GRUEIRO | ADDRESS ON FILE | | | | | | |
| 657522 | GABRIEL MARTINEZ RODRIGUEZ | P O BOX 7145 SUITE 412 | | | | PONCE | PR | 00732 |
| 657521 | GABRIEL MARTINEZ RODRIGUEZ | PO BOX 34239 | | | | PONCE | PR | 00734-0239 |
| 181845 | GABRIEL MATOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 181846 | GABRIEL MATOS TOLEDO | ADDRESS ON FILE | | | | | | |
| 657523 | GABRIEL MEDINA GARAY | RES MANUEL A PEREZ | EDIF E 10 APT 72 | | | SAN JUAN | PR | 00923 |
| 657524 | GABRIEL MEDINA LUNA | MATIENZO CINTRON | 508 CALLE LINARES ALTOS | | | SAN JUAN | PR | 00923 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 181847 | GABRIEL MEDINA TORRES | ADDRESS ON FILE | | | | | | |
| 181848 | GABRIEL MELENDEZ AVILA | ADDRESS ON FILE | | | | | | |
| 181850 | GABRIEL MELENDEZ, CHRISTINA | ADDRESS ON FILE | | | | | | |
| 181851 | GABRIEL MENDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 181852 | GABRIEL MENDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 657525 | GABRIEL MENDEZ VALLE | URB EL ROSARIO 2 | M 1 CALLE D | | | VEGA BAJA | PR | 00693 |
| 181853 | GABRIEL MERCADO PEREZ | ADDRESS ON FILE | | | | | | |
| 657526 | GABRIEL MERCADO RIVERA | HC 03 BOX 9508 | | | | COMERIO | PR | 00782 |
| 843936 | GABRIEL MERCADO ROSA | PO BOX 2349 | | | | FAJARDO | PR | 00738-2349 |
| 181854 | GABRIEL MERCADO, LUIS A | ADDRESS ON FILE | | | | | | |
| 181855 | GABRIEL MERCED SERRANO | ADDRESS ON FILE | | | | | | |
| 181856 | GABRIEL MIRABAL RAMOS | ADDRESS ON FILE | | | | | | |
| 657527 | GABRIEL MIRANDA ALBINO | ADDRESS ON FILE | | | | | | |
| 181857 | GABRIEL MIRANDA BRAVO | ADDRESS ON FILE | | | | | | |
| 181858 | GABRIEL MIRANDA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 657528 | GABRIEL MIRANDA SCHWENDIMANN | URB LOS ANGELES | 2 WB CALLE JAZMIN | | | CAROLINA | PR | 00979 |
| 2180024 | Gabriel Miranda Target Retirement Plan | 18 Calle Guerrero Noble | | | | San Juan | PR | 00913-4501 |
| 1641309 | Gabriel Miranda-Ramirez, Laura Plaza-Carrillo | ADDRESS ON FILE | | | | | | |
| 657529 | GABRIEL MOLINA GUZMAN | STE 363 | PO BOX 1600 | | | CIDRA | PR | 00739 |
| 657530 | GABRIEL MONTERO RIVERA | ADDRESS ON FILE | | | | | | |
| 657531 | GABRIEL MONTES DELGADO | BDA BORINQUEN | 11 CALLE A 1 | | | PONCE | PR | 00732 |
| 181859 | GABRIEL MORA QUINTERO | ADDRESS ON FILE | | | | | | |
| 2176109 | GABRIEL MORALES RIOS | ADDRESS ON FILE | | | | | | |
| 181861 | GABRIEL MORALES, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 181860 | GABRIEL MORALES, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 792936 | GABRIEL MORALES, AWILDA | ADDRESS ON FILE | | | | | | |
| 181862 | GABRIEL MORALES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 181863 | GABRIEL MORALES, NEREIDA | ADDRESS ON FILE | | | | | | |
| 181864 | GABRIEL MORENO OQUENDO | ADDRESS ON FILE | | | | | | |
| 181865 | GABRIEL MULERO GLAS | ADDRESS ON FILE | | | | | | |
| 181866 | GABRIEL MUNIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 181867 | GABRIEL MUNOZ KLINGER | ADDRESS ON FILE | | | | | | |
| 843937 | GABRIEL MURILLO RIVERA | PO BOX 561412 | | | | GUAYANILLA | PR | 00656-1412 |
| 181868 | GABRIEL N RODRIGUEZ FLECHA | ADDRESS ON FILE | | | | | | |
| 657533 | GABRIEL NEGRON CALDERAS | ADDRESS ON FILE | | | | | | |
| 181869 | GABRIEL NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 657532 | GABRIEL NEGRON SANTIAGO | HC 01 BOX 4192 | | | | FLORIDA | PR | 00650 | |
| 657534 | GABRIEL NIEVES AYUSO | URB VILLA CAROLINA | 16 BLQ 232 CALLE 611 | | | CAROLINA | PR | 00985 | |
| 181870 | GABRIEL NIEVES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 657535 | GABRIEL NIEVES PONCE | ADDRESS ON FILE | | | | | | | |
| 181871 | GABRIEL NOGUERA COLBERG | ADDRESS ON FILE | | | | | | | |
| 657536 | GABRIEL NOVOA MARRERO | 1142 CALLE LOS ALMENDROS | | | | HATILLO | PR | 00659 | |
| 181872 | GABRIEL O BASS RIVERA | ADDRESS ON FILE | | | | | | | |
| 181873 | GABRIEL O MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 181874 | GABRIEL O MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 181875 | GABRIEL O MERCEDES LUCAS | ADDRESS ON FILE | | | | | | | |
| 657537 | GABRIEL O ORTIZ BARRETO | RIO HONDO II | AT 26 CALLE RIO MOROVIS | | | BAYAMON | PR | 00961 | |
| 181876 | GABRIEL O RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 181877 | GABRIEL O RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 181878 | GABRIEL O REDONDO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 181879 | GABRIEL O RIVERA RESTO | ADDRESS ON FILE | | | | | | | |
| 181880 | GABRIEL O SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 181881 | GABRIEL O SERRANO PENA / SIRI PENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 181882 | GABRIEL O. RUBERO ENTERPRISES | PO BOX 1346 | CARR 566 KM 1 BO. SALTOS | | | OROCOVIS | PR | 00720 | |
| 657538 | GABRIEL OCASIO VAZQUEZ | URB PUERTO NUEVO | 415 CALLE ADENINOS | | | SAN JUAN | PR | 00926 | |
| 181883 | GABRIEL OJEDA QUEVEDO | ADDRESS ON FILE | | | | | | | |
| 181884 | GABRIEL OLAVARRIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 181885 | GABRIEL OLIVERAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 657539 | GABRIEL OLIVO MEDINA | ADDRESS ON FILE | | | | | | | |
| 181886 | GABRIEL OLMEDA | ADDRESS ON FILE | | | | | | | |
| 657540 | GABRIEL OQUENDO ADORNO | PO BOX 1465 | | | | TOA BAJA | PR | 00951-9707 | |
| 181887 | GABRIEL ORTA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 657541 | GABRIEL ORTA TORRES | HC 05 BOX 52678 | | | | CAGUAS | PR | 00725 | |
| 657542 | GABRIEL ORTEGA PANTOJA | HC 02 BOX 44528 | | | | VEGA BAJA | PR | 00693 | |
| 657543 | GABRIEL ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 181888 | GABRIEL ORTIZ LAGUERRE | ADDRESS ON FILE | | | | | | | |
| 657544 | GABRIEL ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 843938 | GABRIEL ORTIZ ORTIZ | 905 BO DAGUAO | | | | NAGUABO | PR | 00718-2951 | |
| 843939 | GABRIEL ORTIZ RIOS | URB SAN CRISTOBAL | A8A CALLE 3 | | | BARRANQUITAS | PR | 00794-1945 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 181889 | GABRIEL PAGAN COLON MD, ANGEL | ADDRESS ON FILE | | | | | | |
| 181890 | GABRIEL PAGAN LLORENS | ADDRESS ON FILE | | | | | | |
| 657545 | GABRIEL PAIZY | EL VALLE | 338 PASEO DEL PARQUE | | CAGUAS | PR | 00727 | |
| 181891 | GABRIEL PASTRANA | ADDRESS ON FILE | | | | | | |
| 657408 | GABRIEL PE¥A FIGUEROA | URB VILLA FONTANA | 3JS 21 VIA 56 | | CAROLINA | PR | 00985 | |
| 181892 | GABRIEL PEDRAZA COLLAZO | ADDRESS ON FILE | | | | | | |
| 181893 | GABRIEL PEREZ LOPEZ | A. LCDA. MARISABEL PARET DROS | PO BOX 1466 | | MAYAGÜEZ | PR | 00681-1466 | |
| 657546 | GABRIEL PEREZ PADILLA | PO BOX 22063 | | | SAN JUAN | PR | 00931 | |
| 181894 | GABRIEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 181895 | GABRIEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 181896 | GABRIEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2152129 | GABRIEL PEREZ SEPULVEDA | P.O. BOX 10044 | | | SAN JUAN | PR | 00922-0044 | |
| 181897 | GABRIEL PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 181899 | GABRIEL PLACIDO ROMAN | ADDRESS ON FILE | | | | | | |
| 657547 | GABRIEL POMALES RODRIGUEZ | URB DOS PINOS | 404 CALLE HERMES | | SAN JUAN | PR | 00923 | |
| 181900 | GABRIEL QUINONES ACOSTA | ADDRESS ON FILE | | | | | | |
| 181901 | GABRIEL QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 181902 | GABRIEL R AVILES APONTE | ADDRESS ON FILE | | | | | | |
| 181903 | GABRIEL R CANALES ESTRADA | ADDRESS ON FILE | | | | | | |
| 657548 | GABRIEL R CINTRON FUSSA | PO BOX 2415 | | | GUAYNABO | PR | 00970 | |
| 181904 | GABRIEL R FLORES SOTO | ADDRESS ON FILE | | | | | | |
| 181905 | GABRIEL R NIN SUAREZ | ADDRESS ON FILE | | | | | | |
| 181906 | GABRIEL R REYES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 181908 | GABRIEL R SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | | |
| 181909 | GABRIEL RAMOS | ADDRESS ON FILE | | | | | | |
| 657549 | GABRIEL RAMOS CORDERO | ADDRESS ON FILE | | | | | | |
| 181910 | GABRIEL RAMOS CORDERO | ADDRESS ON FILE | | | | | | |
| 657550 | GABRIEL RAMOS CORTES | 81 CALLE MAYAGUEZ APTO 409 | | | SAN JUAN | PR | 00917 | |
| 181911 | GABRIEL RAMOS CRUZ | ADDRESS ON FILE | | | | | | |
| 181912 | GABRIEL RAMOS DONATE | ADDRESS ON FILE | | | | | | |
| 657552 | GABRIEL REYES ALBANDOZ/FISRT FEDERAL SAV | 37 CALLE PIMENTEL | | | RIO GRANDE | PR | 00745 | |
| 657551 | GABRIEL REYES ALBANDOZ/FISRT FEDERAL SAV | PRESTAMOS HIPOTECARIOS Y COMERCIAL | PO BOX 9146 | | SAN JUAN | PR | 00908-9146 | |
| 181913 | GABRIEL REYES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 657553 | GABRIEL REYES RIVERA | 66 CALLE MAESTRO CORDERO | | | SAN JUAN | PR | 00917 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 843940 | GABRIEL REYES VAZQUEZ | CAMINO DEL MAR | 9514 PLAZA BORINQUEN | | | TOA BAJA | PR | 00949-4383 | |
| 181914 | GABRIEL REYES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 792937 | GABRIEL REYES, MELISSA D | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 843941 | GABRIEL RICARDO AVILES APONTE | URB CROWN HILLS | 139 GUAJATACA | | | SAN JUAN | PR | 00926 | |
| 657554 | GABRIEL RIVERA BORRERO | 67 BDA CLAUSSELLS | | | | PONCE | PR | 00730 | |
| 181915 | GABRIEL RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 181916 | GABRIEL RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 181917 | GABRIEL RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 181918 | GABRIEL RIVERA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 181919 | GABRIEL RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 181920 | GABRIEL RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 657409 | GABRIEL RIVERA PIETRI | URB RIO CA¥AS | 2633 CALLE NILO | | | PONCE | PR | 00728 | |
| 843942 | GABRIEL RIVERA RAMOS | HC 73 BOX 4667 | | | | NARANJITO | PR | 00719-9236 | |
| 181921 | GABRIEL RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 657555 | GABRIEL RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 181922 | GABRIEL RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 657556 | GABRIEL RIVERA SANTOS | BDA SANDIN | 7 CALLE HERCURIO | | | VEGA BAJA | PR | 00693 | |
| 657557 | GABRIEL RIVERA SEPULVEDA | HC 1 BOX 5727 | | | | OROCOVIS | PR | 00720 | |
| 181923 | GABRIEL RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 792938 | GABRIEL RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 1932430 | Gabriel Rivera, Diana M. | ADDRESS ON FILE | | | | | | | |
| 181924 | GABRIEL RIVERO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 181925 | GABRIEL ROBLES VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 181926 | GABRIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 181927 | GABRIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 657558 | GABRIEL RODRIGUEZ ACNE | URB RIO PIEDRAS HTS | 1654 CALLE PEDERNALES | | | SAN JUAN | PR | 00926 | |
| 657559 | GABRIEL RODRIGUEZ AGUILO | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 181928 | GABRIEL RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 657560 | GABRIEL RODRIGUEZ DIAZ | BO OBRERO | BOX 7233 | | | SAN JUAN | PR | 00915 | |
| 657561 | GABRIEL RODRIGUEZ DIAZ | SECTOR CANTERA | 642 BRISA ORIENTAL | | | SAN JUAN | PR | 00915 | |
| 181929 | GABRIEL RODRIGUEZ GINES | ADDRESS ON FILE | | | | | | | |
| 181930 | GABRIEL RODRIGUEZ GONZALEZ | HC 2 BOX 7883 | | | | GUAYANILLA | PR | 00656-9762 | |
| 657562 | GABRIEL RODRIGUEZ GONZALEZ | HC 4 BOX 42617 | | | | AGUADILLA | PR | 00603 | |
| | | | | | | | | | |
| 181931 | GABRIEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 657563 | GABRIEL RODRIGUEZ LOPEZ | BAYAMON GARDENS | Q 14 CALLE 14 | | BAYAMON | PR | 00957 | |
| 657564 | GABRIEL RODRIGUEZ MACHADO | P O BOX 69001 | STE 285 | | HATILLO | PR | 00659 | |
| 657565 | GABRIEL RODRIGUEZ MERCADO | PO BOX 936 | | | NAGUABO | PR | 00718 | |
| 181932 | GABRIEL RODRIGUEZ SALDANA | ADDRESS ON FILE | | | | | | |
| 181933 | GABRIEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 657566 | GABRIEL RODRIGUEZ VELEZ | HC 2 BOX 10950 | | | YAUCO | PR | 00698 | |
| 181934 | GABRIEL RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 181935 | Gabriel Rodriguez, Guillermo | ADDRESS ON FILE | | | | | | |
| 181936 | GABRIEL RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 181937 | GABRIEL ROLDAN GARCIA | ADDRESS ON FILE | | | | | | |
| 181938 | GABRIEL ROLDAN ROSARIO | ADDRESS ON FILE | | | | | | |
| 181939 | GABRIEL ROMAN ANDUJAR | ADDRESS ON FILE | | | | | | |
| 657567 | GABRIEL ROMAN CHIMELIS | URB CIUDAD UNIVERSITARIA | U 39 CALLE 27 | | TRUJILLO ALTO | PR | 00976-2107 | |
| 181940 | GABRIEL ROMERO FRANQUI | ADDRESS ON FILE | | | | | | |
| 181941 | GABRIEL ROSA DELGADO | ADDRESS ON FILE | | | | | | |
| 657568 | GABRIEL ROSADO FELIX | PO BOX 9066617 | | | SAN JUAN | PR | 00906-6617 | |
| 657569 | GABRIEL ROSARIO CORDERO | HC 01 BOX 2793 | | | MOROVIS | PR | 00687 | |
| 181942 | GABRIEL RUBERO ENTERPRISES INC | PO BOX 1346 | | | OROCOVIS | PR | 00720 | |
| 181943 | GABRIEL RUBIO COLON | ADDRESS ON FILE | | | | | | |
| 181944 | GABRIEL RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 181945 | GABRIEL RUIZ TOLLINCHI | VILLA DEL CAFETAL | I 128 CALLE 13 | | YAUCO | PR | 00698 | |
| 2175926 | GABRIEL RUIZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 181946 | GABRIEL RUIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 181947 | GABRIEL S SANTIAGO APONTE | ADDRESS ON FILE | | | | | | |
| 657570 | GABRIEL SAEZ ORTIZ | URB JARNINES BARCELONA | F 6 CALLE 2 | | JUNCOS | PR | 00777 | |
| 657571 | GABRIEL SALGADO TORRES | URB COUNTRY CLUB | MD 10 402 | | CAROLINA | PR | 00982-0000 | |
| 181948 | GABRIEL SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 181949 | GABRIEL SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 181950 | GABRIEL SANTANA BATISTA | ADDRESS ON FILE | | | | | | |
| 657572 | GABRIEL SANTANA VARELA | P O BOX 690 | | | TRUJILLO ALTO | PR | 00977 | |
| 181951 | GABRIEL SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 657573 | GABRIEL SANTIAGO BAEZ | 301 AVE FONT MARTELO | | | HUMACAO | PR | 00791 | |
| 657574 | GABRIEL SANTIAGO NEVAREZ | ADDRESS ON FILE | | | | | | |
| 657575 | GABRIEL SANTIAGO RIVERA | URB SANS SOUCI | 2-10 C/ 19 | | BAYAMON | PR | 00957 | |
| 181952 | GABRIEL SANTIAGO, YANIRA | ADDRESS ON FILE | | | | | | |
| 657576 | GABRIEL SANTOS LOPEZ | HC 01 BOX 5451 | | | LOIZA | PR | 00772 | |
| 657577 | GABRIEL SELABERT | ADDRESS ON FILE | | | | | | |
| 181953 | GABRIEL SOTO CUADRADO INC | HC 1 BOX 16949 | | | HUMACAO | PR | 00791 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1628 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| 657410 | GABRIEL SOTO TORRES | PO BOX 826 | | | | CIALES | PR | 00638-0826 | |
| 657578 | GABRIEL SUAREZ A/C MARTA MARTINEZ | BOX 7883 | | | | CAROLINA | PR | 00986 | |
| 181954 | GABRIEL SUREN BONES | ADDRESS ON FILE | | | | | | | |
| 181955 | GABRIEL T FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 657579 | GABRIEL TABOADA SILVEIRA | URB LAGO DE PLATA | E 30 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 657580 | GABRIEL TEJADA AGUINO | 190 TURABO CLUSTERS CD 202 | | | | CAGUAS | PR | 00727-2548 | |
| 181956 | GABRIEL TERRON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 181957 | GABRIEL TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 181958 | GABRIEL TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 657581 | GABRIEL TORRES MARTINEZ | SANTA JUANA | G 11 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 657582 | GABRIEL TORRES MORALES | URB LOMAS DE CAROLINA | N 8 CALLE CERRO MARAVILLA | | | CAROLINA | PR | 00987 | |
| 657583 | GABRIEL TORRES NIEVES DBA SONIA NIEVES | 110 CALLEJON CHARDON | | | | PONCE | PR | 00716-1102 | |
| 181959 | GABRIEL TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 181960 | GABRIEL TORRES PUJOLS | ADDRESS ON FILE | | | | | | | |
| 181961 | GABRIEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 657584 | GABRIEL VANDO SARKIS | 60 CALLE TAFT APT 2 | | | | SAN JUAN | PR | 00911 | |
| 657585 | GABRIEL VARGAS LUGO | ADDRESS ON FILE | | | | | | | |
| 657586 | GABRIEL VAZQUEZ ESPINELL | CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL 410 COOP | | | TRUJILLO ALTO | PR | 00976-2122 | |
| 181962 | GABRIEL VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 181963 | GABRIEL VAZQUEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 843943 | GABRIEL VEGA GONZALEZ | URB BELLA VISTA | E13 CALLE 1 | | | BAYAMON | PR | 00957-6008 | |
| 657587 | GABRIEL VELAZQUEZ HERNANDEZ | URB PUERTO NUEVO | 1301 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920-2810 | |
| 181964 | GABRIEL VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 657588 | GABRIEL VELEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 657589 | GABRIEL VELEZ PONCE | ADDRESS ON FILE | | | | | | | |
| 181965 | GABRIEL VELEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 657590 | GABRIEL VELEZ RIVERA | PO BOX 5457 | | | | BAYAMON | PR | 00956 | |
| 843944 | GABRIEL VELEZ SUAU | URB VALPARAISO | J8 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 657591 | GABRIEL VELEZ TORRES | PO BOX 577 | | | | LARES | PR | 00669 | |
| 657592 | GABRIEL VERA CUEVAS | URB SAN THOMAS | 10 CALLE A | | | PONCE | PR | 00731 | |
| 181966 | GABRIEL VERGARA SOTO | ADDRESS ON FILE | | | | | | | |
| 657593 | GABRIEL VIERA CARMONA Y SANDRA ESQUILIN | URB VILLA CLARITA | B10 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 657594 | GABRIEL VIROLA RODRIGUEZ | B 20 URB LA RIVIERA | | | | ARROYO | PR | 00714 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1629 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 181967 | GABRIEL X MESTRE TORRES | ADDRESS ON FILE | | | | | | |
| 181968 | GABRIEL Y MORALES NAVARRO | ADDRESS ON FILE | | | | | | |
| 181969 | GABRIEL ZENO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 181970 | GABRIEL ZENO, LENIE | ADDRESS ON FILE | | | | | | |
| 181971 | GABRIEL ZENO, RONNIE | ADDRESS ON FILE | | | | | | |
| 181972 | GABRIEL, ALCIDES DENIS | ADDRESS ON FILE | | | | | | |
| 181974 | GABRIEL, LEYDI | ADDRESS ON FILE | | | | | | |
| 181975 | GABRIELA A CRUZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 181976 | GABRIELA A LOPEZ ROSA | ADDRESS ON FILE | | | | | | |
| 181977 | GABRIELA A LUGO LOYOLA | ADDRESS ON FILE | | | | | | |
| 657596 | GABRIELA A PINTADO DEL MORAL | HC 67 BOX 15094 | | | | BAYAMON | PR | 00956 |
| 657597 | GABRIELA A RUIZ PEREZ | C 2 URB JDNES DE LARES | | | | LARES | PR | 00669 |
| 657598 | GABRIELA ALONSO ROSADO | ADDRESS ON FILE | | | | | | |
| 657599 | GABRIELA BENITEZ MENENDEZ | PO BOX 1813 | | | | MOROVIS | PR | 00687 |
| 181978 | GABRIELA C ESCALERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 181979 | GABRIELA CASTILLO BENCOSME | ADDRESS ON FILE | | | | | | |
| 657600 | GABRIELA CORONADO DOMINGUEZ | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 |
| 657601 | GABRIELA DE J NIETO ESCOBAR | URB SIERRA LINDA | E 1 CALLE 8 | | | CABO ROJO | PR | 00623 |
| 657602 | GABRIELA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 181980 | GABRIELA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 657595 | GABRIELA DIAZ SANCHEZ | URB JARDINES DE COUNTRY CLUB | CX 12 CALLE 161 | | | CAROLINA | PR | 00983 |
| 657603 | GABRIELA FELICIANO AVILES | PO BOX 360104 | | | | SAN JUAN | PR | 00936 0104 |
| 181981 | GABRIELA FERNANDEZ CABRERA | ADDRESS ON FILE | | | | | | |
| 181982 | GABRIELA FIRPI MORALES | ADDRESS ON FILE | | | | | | |
| 181983 | GABRIELA FONTANEZ/ GABRIELA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 181984 | GABRIELA GATA GARCIA | ADDRESS ON FILE | | | | | | |
| 181985 | GABRIELA GENOVEVA PAREDES ZERTUCHE | ADDRESS ON FILE | | | | | | |
| 181986 | GABRIELA GONZALEZ IZQUIERDO | ADDRESS ON FILE | | | | | | |
| 657604 | GABRIELA GONZALEZ VILLAMIL | ADDRESS ON FILE | | | | | | |
| 181987 | GABRIELA I DE JESUS TORRES | ADDRESS ON FILE | | | | | | |
| 657605 | GABRIELA INDUSTRIAL INC | 400 CALAF SUITE | | | | SAN JUAN | PR | 00918 |
| 181988 | GABRIELA IVETTE FARINACCI PONS | ADDRESS ON FILE | | | | | | |
| 181989 | GABRIELA J RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 181990 | GABRIELA J TORRES | ADDRESS ON FILE | | | | | | |
| 181992 | GABRIELA LOPEZ MORALES | ADDRESS ON FILE | | | | | | |
| 657606 | GABRIELA LOPEZ ORTIZ | 96 CALLE BETANCES ALTOS | | | | BAYAMON | PR | 00961 |
| 181993 | GABRIELA M CARRERO CRESPO | ADDRESS ON FILE | | | | | | |
| 657607 | GABRIELA M RODRIGUEZ NIELSEN | URB PRIMAVERA ENCANTADA | 55 CALLE PASEO DE ORQUIDEAS | | | TRUJILLO ALTO | PR | 00976 |
| 181995 | GABRIELA M. RODRIGUEZ NIELSEN | ADDRESS ON FILE | | | | | | |
| 181996 | GABRIELA MEDINA CAMACHO | ADDRESS ON FILE | | | | | | |
| 181997 | GABRIELA MONTALVO MEDINA | ADDRESS ON FILE | | | | | | |
| 181998 | GABRIELA MORA LLORENS | ADDRESS ON FILE | | | | | | |
| 182000 | GABRIELA N RAMOS DIAZ | ADDRESS ON FILE | | | | | | |
| 182001 | GABRIELA N SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 182002 | GABRIELA P OPPENHEIMER LUGARO | ADDRESS ON FILE | | | | | | |
| 182003 | GABRIELA P SANGUINET LOZADA | ADDRESS ON FILE | | | | | | |
| 182004 | GABRIELA PADILLA MUNOZ / FRANCES MUNOZ | ADDRESS ON FILE | | | | | | |
| 657608 | GABRIELA PEREZ SANTIAGO | PO BOX 7827 | | | | VIEQUES | PR | 00765 |
| 657609 | GABRIELA PLA GONZALEZ | URB EL ESCORIAL | S6 8 CALLE 6 | | | SAN JUAN | PR | 00926 |
| 182005 | GABRIELA RIVERA RIVERO | ADDRESS ON FILE | | | | | | |
| 182006 | GABRIELA ROLON AYALA | ADDRESS ON FILE | | | | | | |
| 182007 | GABRIELA ROMAN COLON | ADDRESS ON FILE | | | | | | |
| 182008 | GABRIELA ROMAN COLON | ADDRESS ON FILE | | | | | | |
| 182009 | GABRIELA ROSARIO / ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 657610 | GABRIELA S LLENIN FIGUEROA | PO BOX 319 | | | | MERCEDITA | PR | 00715-0319 |
| 182010 | GABRIELA SIFRE | ADDRESS ON FILE | | | | | | |
| 657611 | GABRIELA SOSA DAWSON | PO BOX 1319 | | | | GURABO | PR | 00778 |
| 182011 | GABRIELA T CRESPO PENAGARICANO | ADDRESS ON FILE | | | | | | |
| 182012 | GABRIELA TORRES AROCHO | ADDRESS ON FILE | | | | | | |
| 182013 | GABRIELA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 182014 | GABRIELA V ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 182015 | GABRIELA VAGUER RIVERA / NOELIA C RIVERA | ADDRESS ON FILE | | | | | | |
| 843945 | GABRIELAS CATERING | BOX 65 | BO TEJAS | | | LAS PIEDRAS | PR | 00771 |
| 182016 | GABRIELLA CASTIEL FOLCH | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 843946 | GABRIELLA CASTIEL-FOLCH | PO BOX 16642 | | | | SAN JUAN | PR | 00908-6642 |
| 182017 | GABRIELLA RIVERA RIVERO | ADDRESS ON FILE | | | | | | |
| 182018 | GABRIELLE A RUIZ TUDO | ADDRESS ON FILE | | | | | | |
| 182019 | GABRIELLE M RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 182020 | GABRIELLE M RODRIGUEZ FRANCO | ADDRESS ON FILE | | | | | | |
| 182022 | GABRIELYS ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 657612 | GABRIER J JOUBERT NEGRON | E 11 EL MADRIGAL ST 1 | | | | PONCE | PR | 00731 |
| 182023 | GABRYEL R.FLORES LUGO | ADDRESS ON FILE | | | | | | |
| 657613 | GABSO INC | 739 CALLE LOS INGENIEROS | | | | MAYAGUEZ | PR | 00680 |
| 182024 | GABY A CECILIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 182025 | GABY MINI DONAS INC | ZONA INDUSTRIAL SABANA ABAJO | 1338 CALLE RIO DANUBIO | | | CAROLINA | PR | 00982 |
| 182026 | GABY PEREZ CINTRON | ADDRESS ON FILE | | | | | | |
| 182028 | GAC & ASOCIADOS PSC | URB BARALT | I 31 AVE PRINCIPAL | | | FAJARDO | PR | 00738 |
| 182027 | GAC ASOCIADOS PSC | PO BOX 51 | | | | CEIBA | PR | 00735-0051 |
| 657614 | GAC BUILDERS INC | P O BOX 11124 | | | | SAN JUAN | PR | 00910-2224 |
| 1671462 | Gacía Calderon, Awilda | ADDRESS ON FILE | | | | | | |
| 1671462 | Gacía Calderon, Awilda | ADDRESS ON FILE | | | | | | |
| 182029 | GACIA PEREZ ROBERTO CARLOS | ADDRESS ON FILE | | | | | | |
| 657615 | GADA SULEIMAN SULEIMAN | SANTIAGO IGLESIAS | 1441 C/ FERRER & FERRER | | | SAN JUAN | PR | 00921 |
| 182030 | GADAM CONFERENCES | URB VERSALLES S-3 CALLE 17 | | | | BAYAMON | PR | 00959-2137 |
| 182031 | GADDIEL A MARTINEZ COLON | ADDRESS ON FILE | | | | | | |
| 657616 | GADDIEL AYALA MONGES | HC 01 BOX 6492 | | | | CANOVANAS | PR | 00729 |
| 657617 | GADDIEL AYALA PADRO | ADDRESS ON FILE | | | | | | |
| 182032 | GADDIEL E TRINIDAD SOTO | ADDRESS ON FILE | | | | | | |
| 182033 | GADDIEL MORALES OLIVERA | ADDRESS ON FILE | | | | | | |
| 657618 | GADDIEL PADILLA ARROYO | BO LAS GRANJAS | 939 CALLE LOS PADILLAS | | | VEGA BAJA | PR | 00693 |
| 182034 | GADDIEL SANTANA LOPEZ | ADDRESS ON FILE | | | | | | |
| 657619 | GADDIER DE JESUS ZAVALA | URB VILLA FONTANA | 4 CS VIA 52 | | | CAROLINA | PR | 00983 |
| 182035 | GADDIER GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 657620 | GADDIER ROSARIO CASTRO | LOIZA VALLEY | K 392 CALLE LAUREL | | | CANOVANAS | PR | 00729 |
| 1877607 | Gadea Castro, Elvira | ADDRESS ON FILE | | | | | | |
| 182036 | GADEA CASTRO, GEORGINA | ADDRESS ON FILE | | | | | | |
| 182037 | GADEA DELBREY, VIOMARY | ADDRESS ON FILE | | | | | | |
| 182038 | GADEA DIAZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 182039 | GADEA FRANCO, MATTHEW | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 182040 | GADEA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 182041 | GADEA MORA, CARLOS | ADDRESS ON FILE | | | | | | |
| 182042 | GADEA REYES, JYLVONNETTE | ADDRESS ON FILE | | | | | | |
| 182043 | GADEA RIVERA, HECTOR O | ADDRESS ON FILE | | | | | | |
| 182044 | GADEA RIVERA, JULIA D | ADDRESS ON FILE | | | | | | |
| 182045 | GADEA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 182046 | GADEA TORRES, JOSEA | ADDRESS ON FILE | | | | | | |
| 182047 | GADEA TORRES, MARITZA | ADDRESS ON FILE | | | | | | |
| 182048 | GADIEL A RIVERA VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 182049 | GADIEL A RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 657621 | GADIEL CARRION | PO BOX 215 | | | | LUQUILLO | PR | 00773 |
| 182050 | GADIEL E. MERCED ALVAREZ | ADDRESS ON FILE | | | | | | |
| 657622 | GADIEL FRANCO NEGRON | ADDRESS ON FILE | | | | | | |
| 182051 | GADIEL FRANCO NEGRON | ADDRESS ON FILE | | | | | | |
| 182052 | GADIEL I RIOS SOTO | ADDRESS ON FILE | | | | | | |
| 182053 | GADIEL J FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | |
| 657623 | GADIEL J PADILLA PADILLA | BRISAS DE BAYAMON | EDIF 4 APT 29 | | | BAYAMON | PR | 00961 |
| 657624 | GADIEL J PADILLA PADILLA | SIERRA BAYAMON APARTMENTS | 75 CALLE 5 | | | BAYAMON | PR | 00961 |
| 182054 | GADIEL MELÉNDEZ ORTIZ | ALFREDO ORTIZ RIVERA | PEDRO ROSARIO # 2 | | | AIBONITO | PR | 00705 |
| 182055 | GADIEL MELENDEZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 182056 | GADIEL MIRANDA ACEVEDA | ADDRESS ON FILE | | | | | | |
| 657625 | GADIEL MORALES MORALES | P O BOX 272 | | | | NARANJITO | PR | 00719-0272 |
| 182057 | GADIEL PAGAN CRUZ | ADDRESS ON FILE | | | | | | |
| 182058 | GADIEL PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 182059 | GADIEL SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | |
| 182060 | GADIEL SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | |
| 2175014 | GADIER PAGAN DE JESUS | ADDRESS ON FILE | | | | | | |
| 182061 | GADYMEL MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 182062 | GAED REALTY INC | PO BOX 1662 | | | | CANOVANAS | PR | 00729 |
| 182063 | GAEG ENGINEERING GROUP PSC | PO BOX 9191 | | | | HUMACAO | PR | 00792-9191 |
| 182064 | GAETAN CLAUDIO, ADALYN | ADDRESS ON FILE | | | | | | |
| 182065 | GAETAN COLON, JACINTO | ADDRESS ON FILE | | | | | | |
| 182066 | GAETAN DECLET, LOREEN | ADDRESS ON FILE | | | | | | |
| 182067 | GAETAN GONZALEZ, JULIA I | ADDRESS ON FILE | | | | | | |
| 792939 | GAETAN GONZALEZ, JULIA I | ADDRESS ON FILE | | | | | | |
| 182068 | GAETAN MEJIAS, ELISEO | ADDRESS ON FILE | | | | | | |
| 182069 | GAETAN NATAL, DORIS ANN | ADDRESS ON FILE | | | | | | |
| 182070 | GAETAN PENA, JUAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 182071 | GAETAN PENA, RAMONITA | ADDRESS ON FILE | | | | | | |
| 182072 | GAETAN PERDOMO, MARIO | ADDRESS ON FILE | | | | | | |
| 182073 | GAETAN RIVERA, JOSE M | ADDRESS ON FILE | | | | | | |
| 792940 | GAETAN SIERRA, WANDA | ADDRESS ON FILE | | | | | | |
| 182074 | GAETAN SIERRA, WANDA I | ADDRESS ON FILE | | | | | | |
| 1779097 | Gaetan Sierra, Wanda Ivette | ADDRESS ON FILE | | | | | | |
| 182075 | GAETAN SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 792941 | GAETAN SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 182076 | GAETAN SOTO, MARIA | ADDRESS ON FILE | | | | | | |
| 792942 | GAETAN VELAZQUEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 1657497 | Gaetan Velazquez, Ivonne E | ADDRESS ON FILE | | | | | | |
| 792943 | GAETAN VELAZQUEZ, IVONNE E | ADDRESS ON FILE | | | | | | |
| 843947 | GAETAN Y MEJIAS ELISEO | PO BOX 51945 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950-1945 |
| 1910404 | Gaetan, Eduardo | ADDRESS ON FILE | | | | | | |
| 182078 | GAF ELECTRIC & GENERAL CONTRACTOR, CORP. | P.O. BOX 441 | | | | GURABO, | PR | 00778-0000 |
| 182079 | GAGLIANI RIVERA, SHEILA D | ADDRESS ON FILE | | | | | | |
| 792944 | GAGLIANI RIVERA, SHEILA D | ADDRESS ON FILE | | | | | | |
| 182080 | GAGO APONTE, MARIA ESTHER | ADDRESS ON FILE | | | | | | |
| 182081 | Gago Barreto, Felix M | ADDRESS ON FILE | | | | | | |
| 182082 | GAGO GELICA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 182083 | GAGO PINEIRO, JORGE | ADDRESS ON FILE | | | | | | |
| 2196746 | Gago Rivera, Felix J. | ADDRESS ON FILE | | | | | | |
| 182084 | GAGO RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 182085 | GAGO SANABRIA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 182086 | GAGO SUAREZ, NILDA I. | ADDRESS ON FILE | | | | | | |
| 792946 | GAGOT ESCOBOSA, HERMES | ADDRESS ON FILE | | | | | | |
| 182087 | GAGOT ESCOBOSA, HERMES G | ADDRESS ON FILE | | | | | | |
| 1654007 | Gagot Escobosa, Hermes G. | ADDRESS ON FILE | | | | | | |
| 1898853 | Gagot Escobosa, Hermes G. | ADDRESS ON FILE | | | | | | |
| 182088 | GAGOT VELEZ, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 1577304 | Gaiarza Escobar, Nancy | ADDRESS ON FILE | | | | | | |
| 182089 | GAIBI APONTE, FRANCES M | ADDRESS ON FILE | | | | | | |
| 182090 | GAIBI RODRIGUEZ, IKBAL | ADDRESS ON FILE | | | | | | |
| 182091 | GAIL MUNIZ AGUIAR | ADDRESS ON FILE | | | | | | |
| 657626 | GAIL QUIΧONEZ CARMONA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 657627 | GAIL QUIΧONEZ CARMONA | URB SANTIAGO IGLESIAS | 1787 CALLE MANUEL OCASIO | | | SAN JUAN | PR | 00921 |
| 182092 | GAIL RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 182093 | GAIL RIORDAN | ADDRESS ON FILE | | | | | | |
| 1450349 | Gailey, Barbara | ADDRESS ON FILE | | | | | | |
| 1450349 | Gailey, Barbara | ADDRESS ON FILE | | | | | | |
| 182094 | GAIN COORDINATING CENTER | LIGHHOUSE INST CENTER | CHESTNUT HEAITH SYSTEMS 448 | | | WYLIE DR NORMAL | IL | 61761 |
| 182096 | GAINES VAZQUEZ, ANGELA R. | ADDRESS ON FILE | | | | | | |
| 1491501 | Gaissert, Lawrence | ADDRESS ON FILE | | | | | | |
| 182097 | GAITAN BELTRAN, AIXA T. | ADDRESS ON FILE | | | | | | |
| 2026917 | Gaitan Beltran, Aixa T. | ADDRESS ON FILE | | | | | | |
| 1917124 | Gaitan Beltran, Aixa T. | ADDRESS ON FILE | | | | | | |
| 1912426 | Gaitan Beltran, Aixa T. | ADDRESS ON FILE | | | | | | |
| 182098 | GAITHER INTL P R INC | PO BOX 70211 | | | | SAN JUAN | PR | 00936 |
| 657628 | GAITTHER INT1 / PR INC DBA CASTOR BARNER | P O BOX 70211 | | | | SAN JUAN | PR | 00936-8211 |
| 182100 | GALA AGUILERA, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 182101 | GALA AGUILERA, SANTIAGO J. | ADDRESS ON FILE | | | | | | |
| 182102 | GALA ALVAREZ, HECTOR H | ADDRESS ON FILE | | | | | | |
| 182103 | GALA M ROMERO ALICEA | ADDRESS ON FILE | | | | | | |
| 182104 | GALA RIVERA DELGADO | ADDRESS ON FILE | | | | | | |
| 182105 | GALA TRAVEL AGENCY | ADDRESS ON FILE | | | | | | |
| 657629 | GALABEL MONSERRATE TORRES | URB SANTA JUANITA | EE 9 CALLE 35 | | | BAYAMON | PR | 00956 |
| 657630 | GALADY LUNA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 182107 | GALAGARZA FRAGOSO, ADA D | ADDRESS ON FILE | | | | | | |
| 2108608 | Galaiza Flores, Jose | ADDRESS ON FILE | | | | | | |
| 2131040 | Galaiza Quiles , Gladys | ADDRESS ON FILE | | | | | | |
| 1582966 | GALAIZA TORRES, OSVALDO | ADDRESS ON FILE | | | | | | |
| 182108 | GALAN AGUILAR, ORLANDO | ADDRESS ON FILE | | | | | | |
| 792947 | GALAN ALICEA, JUDITH | ADDRESS ON FILE | | | | | | |
| 182109 | GALAN ALICEA, JUDITH A | ADDRESS ON FILE | | | | | | |
| 182110 | GALAN ALVARADO, JOHNNY | ADDRESS ON FILE | | | | | | |
| 182111 | GALAN APONTE, SULEIKA D. | ADDRESS ON FILE | | | | | | |
| 182112 | GALAN AUDIFFRED, JUAN L | ADDRESS ON FILE | | | | | | |
| 792948 | GALAN AUDIFFRED, JUAN L | ADDRESS ON FILE | | | | | | |
| 182113 | GALAN AUDIFRED, LEISHA M | ADDRESS ON FILE | | | | | | |
| 182114 | GALAN BATISTA, WANDA | ADDRESS ON FILE | | | | | | |
| 182115 | GALAN BONET, EDWIN | ADDRESS ON FILE | | | | | | |
| 182116 | GALAN CANCEL, WIDNELIA | ADDRESS ON FILE | | | | | | |
| 182117 | Galan Colon, Charlinet | ADDRESS ON FILE | | | | | | |
| 182118 | GALAN COLON, DIPCIANET | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 182119 | GALAN COLON, JESSICA F | ADDRESS ON FILE | | | | | | |
| 182120 | GALAN COLON, JORGE | ADDRESS ON FILE | | | | | | |
| 182121 | GALAN COLON, RAQUEL | ADDRESS ON FILE | | | | | | |
| 792949 | GALAN COLON, SAIPCHI | ADDRESS ON FILE | | | | | | |
| 182122 | Galan Cordero, Manuel Alberto | ADDRESS ON FILE | | | | | | |
| 182123 | GALAN CRESPO, CARMEN | ADDRESS ON FILE | | | | | | |
| 182124 | GALAN CRESPO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 792950 | GALAN CRESPO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 182125 | GALAN CRESPO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 182126 | GALAN CRUZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 182127 | GALAN CRUZ, JAVIER A. | ADDRESS ON FILE | | | | | | |
| 182128 | GALAN CRUZ, JAVIER A. | ADDRESS ON FILE | | | | | | |
| 182129 | Galan Cuevas, Jonathan | ADDRESS ON FILE | | | | | | |
| 182130 | GALAN DEIDA, VICTOR | ADDRESS ON FILE | | | | | | |
| 182131 | GALAN DIAZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 182132 | GALAN DIAZ, GLORY M | ADDRESS ON FILE | | | | | | |
| 1258344 | GALAN DIAZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 182134 | GALAN DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 182135 | GALAN DIAZ, LILLIAM M. | ADDRESS ON FILE | | | | | | |
| 182136 | GALAN DORTA, ZENNY I | ADDRESS ON FILE | | | | | | |
| 2035358 | Galan Feliciano, Mirna | ADDRESS ON FILE | | | | | | |
| 182137 | GALAN FELICIANO, MIRNA | ADDRESS ON FILE | | | | | | |
| 182138 | GALAN GERENA, IRMA I | ADDRESS ON FILE | | | | | | |
| 792952 | GALAN GONZALEZ, MARANLLELY M | ADDRESS ON FILE | | | | | | |
| 182139 | GALAN HUERTAS, AGATHA | ADDRESS ON FILE | | | | | | |
| 182140 | GALAN JIMENEZ, YOLANDA DEL C | ADDRESS ON FILE | | | | | | |
| 1914835 | Galan Jimenez, Yolanda Del C. | ADDRESS ON FILE | | | | | | |
| 1965278 | Galan Jimenez, Yolanda Del C. | ADDRESS ON FILE | | | | | | |
| 182141 | GALAN KERCADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 182142 | GALAN KERCADO, DANIEL | ADDRESS ON FILE | | | | | | |
| 182143 | GALAN KERCADO, DANIEL J. | ADDRESS ON FILE | | | | | | |
| 182144 | GALAN KERCADO, TEXO | ADDRESS ON FILE | | | | | | |
| 182145 | GALAN LAMAR, LIBRADA M | ADDRESS ON FILE | | | | | | |
| 182146 | GALAN LOPEZ, JEALIANNETTE C | ADDRESS ON FILE | | | | | | |
| 182147 | Galan Lopez, Jose | ADDRESS ON FILE | | | | | | |
| 182148 | GALAN MARRERO, LOYDA E | ADDRESS ON FILE | | | | | | |
| 182149 | GALAN MARTINEZ, MOISES | ADDRESS ON FILE | | | | | | |
| 182150 | GALAN MENDOZA, DAVID | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 182151 | GALAN MOLINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 182152 | GALAN MONTALVO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 182153 | GALAN MONTIJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 182154 | GALAN MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 57597 | GALAN OSTOLAZA, BRENDA N | ADDRESS ON FILE | | | | | | | |
| 182156 | Galan Ostolaza, Brenda N. | ADDRESS ON FILE | | | | | | | |
| 182157 | Galan Pena, Xavier R | ADDRESS ON FILE | | | | | | | |
| 182158 | GALAN PINEDA, LILIAN E. | ADDRESS ON FILE | | | | | | | |
| 182159 | GALAN PINEIRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 182160 | GALAN PLANELL, NOLSEN | ADDRESS ON FILE | | | | | | | |
| 182161 | GALAN PLAZA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 182162 | GALAN RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 182163 | GALAN RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 182164 | GALAN REYES, GEOVANI | ADDRESS ON FILE | | | | | | | |
| 182165 | GALAN RIVERA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 182166 | GALAN RIVERA, CHRYSTAL | ADDRESS ON FILE | | | | | | | |
| 182167 | GALAN RIVERA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 792954 | GALAN RIVERA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 182168 | GALAN RIVERA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 1855101 | Galan Rivera, Gamaliel | ADDRESS ON FILE | | | | | | | |
| 182170 | GALAN RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| 182171 | GALAN RIVERA, KERVIN | ADDRESS ON FILE | | | | | | | |
| 182172 | GALAN RODRIGUEZ, MARDADDY | ADDRESS ON FILE | | | | | | | |
| 182174 | GALAN ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 182175 | GALAN ROMAN, JARELYS | ADDRESS ON FILE | | | | | | | |
| 182176 | GALAN ROMERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 182177 | Galan Rosa, Edward | ADDRESS ON FILE | | | | | | | |
| 792955 | GALAN ROSA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 792956 | GALAN RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 182178 | GALAN RUIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 182179 | GALAN RUIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 182180 | GALAN SANCHEZ, TIRSA | ADDRESS ON FILE | | | | | | | |
| 182181 | GALAN TALAVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 182182 | GALAN TORRES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 182183 | Galan Valentin, Luis O | ADDRESS ON FILE | | | | | | | |
| 182184 | GALAN VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 182185 | GALAN VAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 182186 | GALAN VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 182187 | GALAN VELAZQUEZ, LINDA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 182189 | GALAN VELEZ, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 182190 | GALAN VELEZ, JESSYVELL | ADDRESS ON FILE | | | | | | |
| 182191 | GALAN VIERA, IRIS | ADDRESS ON FILE | | | | | | |
| 2040006 | GALAN VIERA, IRIS M. | ADDRESS ON FILE | | | | | | |
| 182192 | GALAN VIERA, LUIS A | ADDRESS ON FILE | | | | | | |
| 182193 | GALAN VIERA, ROSA O | ADDRESS ON FILE | | | | | | |
| 182194 | GALANES ROSA, BLANCA | ADDRESS ON FILE | | | | | | |
| 2184358 | Galano, John F | ADDRESS ON FILE | | | | | | |
| 182195 | GALANZA RAMIREZ, GISELA | ADDRESS ON FILE | | | | | | |
| 1820587 | Galaraz, Juan R. | ADDRESS ON FILE | | | | | | |
| 182196 | GALARCE FOURNIER, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1986848 | Galares Davila, Jose Luis | ADDRESS ON FILE | | | | | | |
| 182197 | GALARZA ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | |
| 182198 | GALARZA ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | |
| 1977387 | GALARZA ACEVEDO, CARMEN IRIS | ADDRESS ON FILE | | | | | | |
| 182199 | GALARZA ACEVEDO, LUIS A | ADDRESS ON FILE | | | | | | |
| 792957 | GALARZA AGOSTO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 182200 | GALARZA AGOSTO, MARISOL | ADDRESS ON FILE | | | | | | |
| 182201 | GALARZA AIR CONDITIONING | A 21 URB VILLA ROSA III | | | | GUAYAMA | PR | 00784 |
| 843948 | GALARZA AIR CONDITIONING INC | VILLA SERENA | 63 CALLE TIBER | | | SANTA ISABEL | PR | 00757-2547 |
| 182202 | GALARZA ALBINO, XAVIER | ADDRESS ON FILE | | | | | | |
| 182203 | GALARZA ALGARIN, JULIO | ADDRESS ON FILE | | | | | | |
| 182204 | GALARZA ALGARIN, YESSICA | ADDRESS ON FILE | | | | | | |
| 182205 | GALARZA ALICEA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 182169 | GALARZA ALMODOVAR MD, RUBEN | ADDRESS ON FILE | | | | | | |
| 182206 | GALARZA ALMODOVAR, RUBEN | ADDRESS ON FILE | | | | | | |
| 182207 | Galarza Alvarez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 182208 | GALARZA ALVELO, CARMEN | ADDRESS ON FILE | | | | | | |
| 182209 | GALARZA ARBONA MD, JOSE L | ADDRESS ON FILE | | | | | | |
| 182210 | GALARZA ARBONA, JOSE | ADDRESS ON FILE | | | | | | |
| 792958 | GALARZA AYALA, GLORIA M | ADDRESS ON FILE | | | | | | |
| 182211 | GALARZA BAEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 1419805 | GALARZA BAEZ, MIGUEL | DERECHO PROPIO | CIUDAD UNIVERSITARIA Z-7 CALLE 27 | | | TRUJILLO ALTO | PR | 00976 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 182213 | GALARZA BAEZ, MOISES | ADDRESS ON FILE | | | | | | |
| 182214 | GALARZA BAEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 792959 | GALARZA BAEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 1741422 | Galarza Baez, Vivian | ADDRESS ON FILE | | | | | | |
| 2029959 | Galarza Baez, Vivian | ADDRESS ON FILE | | | | | | |
| 1741422 | Galarza Baez, Vivian | ADDRESS ON FILE | | | | | | |
| 182215 | GALARZA BEIGELMAN, CYD | ADDRESS ON FILE | | | | | | |
| 792960 | GALARZA BRACERO, RICHARD | ADDRESS ON FILE | | | | | | |
| 1758930 | Galarza Burgos, Karylin | ADDRESS ON FILE | | | | | | |
| 182216 | GALARZA BURGOS, KARYLIN | ADDRESS ON FILE | | | | | | |
| 182217 | GALARZA BURGOS, LOUISE | ADDRESS ON FILE | | | | | | |
| 182218 | GALARZA BURGOS, LOUISE | ADDRESS ON FILE | | | | | | |
| 792961 | GALARZA BURGOS, RADAMES | ADDRESS ON FILE | | | | | | |
| 182219 | GALARZA BURGOS, RADAMES | ADDRESS ON FILE | | | | | | |
| 182220 | GALARZA BURGOS, RADOYKA | ADDRESS ON FILE | | | | | | |
| 182221 | GALARZA CALDERON, CARMEN | ADDRESS ON FILE | | | | | | |
| 182222 | GALARZA CAMACHO, FLORENCE | ADDRESS ON FILE | | | | | | |
| 182223 | GALARZA CAMACHO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 182225 | GALARZA CAPIELLO, LUZ V. | ADDRESS ON FILE | | | | | | |
| 182226 | Galarza Capielo, Jose E | ADDRESS ON FILE | | | | | | |
| 182227 | GALARZA CARABALLO, EMMANUEL D | ADDRESS ON FILE | | | | | | |
| 792962 | GALARZA CARABALLO, EMMANUEL D | ADDRESS ON FILE | | | | | | |
| 182228 | Galarza Caraballo, John A | ADDRESS ON FILE | | | | | | |
| 182229 | GALARZA CARABALLO, ZOMAYRA | ADDRESS ON FILE | | | | | | |
| 182230 | GALARZA CARMONA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 182231 | GALARZA CASTRO, SONIA | ADDRESS ON FILE | | | | | | |
| 182232 | GALARZA CHARES, JOSEPH | ADDRESS ON FILE | | | | | | |
| 1419806 | GALARZA CINTRON, JESSICA | EITON ARROYO MUÑIZ | 153 VALLE E. VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 |
| 1567688 | GALARZA CINTRON, JESSICA | LCDO. EITON ARROYO MUNIZ | 153 CALLE E VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 |
| 182233 | GALARZA CINTRON, JESSICA | LCDO. EITON ARROYO MUÑIZ | 153 Valle E. Vazquez Baez | | | MAYAGUEZ | PR | 00680 |
| 182234 | GALARZA CLAUDIO, ISABEL | ADDRESS ON FILE | | | | | | |
| 792963 | GALARZA CLAUDIO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 182236 | GALARZA CLAUDIO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 182237 | GALARZA CLAUDIO, SANDRA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 182238 | GALARZA COLON, CARMEN M | ADDRESS ON FILE | | | | | | |
| 182239 | GALARZA COLON, EDUARDO | ADDRESS ON FILE | | | | | | |
| 182240 | GALARZA COLON, ERIC | ADDRESS ON FILE | | | | | | |
| 1916409 | Galarza Colon, Eusebia | ADDRESS ON FILE | | | | | | |
| 1916409 | Galarza Colon, Eusebia | ADDRESS ON FILE | | | | | | |
| 182241 | GALARZA COLON, EUSEBIA | ADDRESS ON FILE | | | | | | |
| 182242 | GALARZA COLON, GUALBERTO | ADDRESS ON FILE | | | | | | |
| 182243 | GALARZA COLON, PEDRO | ADDRESS ON FILE | | | | | | |
| 182244 | GALARZA COLON, RADAMES | ADDRESS ON FILE | | | | | | |
| 182245 | GALARZA COLON, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 182246 | GALARZA CONCEPCION, MAGALY | ADDRESS ON FILE | | | | | | |
| 182247 | GALARZA CONTRERAS, JAVIER | ADDRESS ON FILE | | | | | | |
| 2059691 | Galarza Cordero , Mirta | ADDRESS ON FILE | | | | | | |
| 182248 | GALARZA CORDERO, EDNA | ADDRESS ON FILE | | | | | | |
| 182249 | GALARZA CORDERO, MIRTA | ADDRESS ON FILE | | | | | | |
| 1950522 | Galarza Cordero, Mirta | ADDRESS ON FILE | | | | | | |
| 1931351 | Galarza Cordero, Nilda | ADDRESS ON FILE | | | | | | |
| 182250 | GALARZA CORDERO, NILDA | ADDRESS ON FILE | | | | | | |
| 182251 | Galarza Cordero, Olga I | ADDRESS ON FILE | | | | | | |
| 182252 | GALARZA CORDERO, RENE | ADDRESS ON FILE | | | | | | |
| 182253 | GALARZA CORDERO, WILSON | ADDRESS ON FILE | | | | | | |
| 2114183 | Galarza Cordero, Wilson | ADDRESS ON FILE | | | | | | |
| 792964 | GALARZA COREANO, JOVAYRA | ADDRESS ON FILE | | | | | | |
| 182254 | GALARZA CORREA, HECTOR | ADDRESS ON FILE | | | | | | |
| 182255 | GALARZA CORREA, HECTOR | ADDRESS ON FILE | | | | | | |
| 182256 | GALARZA CORTES, IVAN | ADDRESS ON FILE | | | | | | |
| 182257 | GALARZA CRESPO, ZAYSHA | ADDRESS ON FILE | | | | | | |
| 657631 | GALARZA CRUZ RIVERA | URB VILLA ESPERANZA | 61 CALLE BONANZA | | CAGUAS | PR | 00725 | |
| 182258 | GALARZA CRUZ, AIDA G | ADDRESS ON FILE | | | | | | |
| 182259 | GALARZA CRUZ, ELBA | ADDRESS ON FILE | | | | | | |
| 182260 | GALARZA CRUZ, ELBA | ADDRESS ON FILE | | | | | | |
| 2037158 | Galarza Cruz, James L | ADDRESS ON FILE | | | | | | |
| 1870510 | GALARZA CRUZ, JAMES L | ADDRESS ON FILE | | | | | | |
| 2077743 | GALARZA CRUZ, JAMES L. | ADDRESS ON FILE | | | | | | |
| 182224 | GALARZA CRUZ, JOWER | ADDRESS ON FILE | | | | | | |
| 182188 | GALARZA CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 182261 | GALARZA CRUZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 182262 | GALARZA CRUZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 2113840 | Galarza Cruz, Marisol | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2113840 | Galarza Cruz, Marisol | ADDRESS ON FILE | | | | | | |
| 182263 | GALARZA CRUZ, SEVERO | ADDRESS ON FILE | | | | | | |
| 182264 | GALARZA CRUZ, WANDA E | ADDRESS ON FILE | | | | | | |
| 2137228 | Galarza Cruz, Wanda E | ADDRESS ON FILE | | | | | | |
| 182265 | GALARZA CRUZADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 792965 | GALARZA CUEVAS, NESTOR | ADDRESS ON FILE | | | | | | |
| 182266 | GALARZA CUEVAS, NESTOR A | ADDRESS ON FILE | | | | | | |
| 1258345 | GALARZA DAVILA, CARMEN | ADDRESS ON FILE | | | | | | |
| 182267 | GALARZA DAVILA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 182268 | GALARZA DAVILA, FRANKIE A | ADDRESS ON FILE | | | | | | |
| 182269 | Galarza Davila, Jose L | ADDRESS ON FILE | | | | | | |
| 2056093 | Galarza Davila, Jose Luis | ADDRESS ON FILE | | | | | | |
| 182270 | Galarza Davila, Juan R | ADDRESS ON FILE | | | | | | |
| 182271 | GALARZA DAVILA, MARIA I | ADDRESS ON FILE | | | | | | |
| 1647015 | Galarza Davila, Maria I. | ADDRESS ON FILE | | | | | | |
| 182272 | GALARZA DAVILA, RAMON | ADDRESS ON FILE | | | | | | |
| 792966 | GALARZA DE HERNANDEZ, MYRTELINA | ADDRESS ON FILE | | | | | | |
| 1790586 | GALARZA DE JESUS, JULIO | ADDRESS ON FILE | | | | | | |
| 1790586 | GALARZA DE JESUS, JULIO | ADDRESS ON FILE | | | | | | |
| 1857143 | Galarza de Jesus, Marisol | ADDRESS ON FILE | | | | | | |
| 182274 | GALARZA DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | |
| 182275 | GALARZA DE LA ROSA, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 182276 | GALARZA DEL VALLE, ANASTACIA | ADDRESS ON FILE | | | | | | |
| 1618064 | Galarza Del Valle, Anastasia | ADDRESS ON FILE | | | | | | |
| 1656701 | GALARZA DEL VALLE, CALIXTA | ADDRESS ON FILE | | | | | | |
| 182277 | GALARZA DEL VALLE, CALIXTA | ADDRESS ON FILE | | | | | | |
| 182278 | GALARZA DEYNES, FELICITA | ADDRESS ON FILE | | | | | | |
| 2039734 | Galarza Diaz, Dolores | ADDRESS ON FILE | | | | | | |
| 182279 | GALARZA DIAZ, NESTOR D | ADDRESS ON FILE | | | | | | |
| 182280 | GALARZA DIAZ, NESTOR LUIS | ADDRESS ON FILE | | | | | | |
| 182282 | GALARZA DOMINGUEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 182281 | GALARZA DOMINGUEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 182283 | GALARZA DOMINGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 182284 | GALARZA DONES, AMPARO | ADDRESS ON FILE | | | | | | |
| 2218655 | Galarza Dones, Amparo | ADDRESS ON FILE | | | | | | |
| 182285 | GALARZA DONES, JORGE L | ADDRESS ON FILE | | | | | | |
| 182286 | GALARZA ESCOBAR MD, LUIS S | ADDRESS ON FILE | | | | | | |
| 182288 | GALARZA ESCOBAR, LIMARIE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 182287 | GALARZA ESCOBAR, LIMARIE | ADDRESS ON FILE |
| 182289 | GALARZA ESCOBAR, NANCY | ADDRESS ON FILE |
| 1560229 | Galarza Escobar, Nancy | ADDRESS ON FILE |
| 182290 | GALARZA FELICIANO, ANGEL M. | ADDRESS ON FILE |
| 182291 | GALARZA FELICIANO, JAVIER | ADDRESS ON FILE |
| 2047357 | GALARZA FELICIANO, JOSE R. | ADDRESS ON FILE |
| 182293 | GALARZA FELICIANO, LUZ M | ADDRESS ON FILE |
| 182294 | GALARZA FELICIANO, NELSON | ADDRESS ON FILE |
| 182295 | GALARZA FIGUEROA, ALEJANDRO | ADDRESS ON FILE |
| 2150141 | Galarza Figueroa, Ellis | ADDRESS ON FILE |
| 182296 | Galarza Figueroa, Geyl | ADDRESS ON FILE |
| 182297 | Galarza Figueroa, Jorge L | ADDRESS ON FILE |
| 182298 | GALARZA FIGUEROA, JOSE JAVIER | ADDRESS ON FILE |
| 182299 | GALARZA FIGUEROA, JUAN | ADDRESS ON FILE |
| 2055868 | Galarza Figueroa, Juan A. | ADDRESS ON FILE |
| 182300 | GALARZA FIGUEROA, JUAN ANTONIO | ADDRESS ON FILE |
| 182301 | GALARZA FIGUEROA, MARIEVA | ADDRESS ON FILE |
| 2233541 | Galarza Figueroa, Marieva | ADDRESS ON FILE |
| 182302 | GALARZA FIGUEROA, MARILYN | ADDRESS ON FILE |
| 182303 | GALARZA FIGUEROA, WALIS | ADDRESS ON FILE |
| 182304 | GALARZA FLORES, IVETTE | ADDRESS ON FILE |
| 182305 | GALARZA FLORES, JAHAIRA | ADDRESS ON FILE |
| 182306 | GALARZA FLORES, JOSE L. | ADDRESS ON FILE |
| 182307 | GALARZA FLORES, MARIA | ADDRESS ON FILE |
| 182308 | GALARZA FLORES, TEOFILO | ADDRESS ON FILE |
| 182309 | GALARZA FLORES, YARELIS | ADDRESS ON FILE |
| 182310 | GALARZA FRESSE, DAVID | ADDRESS ON FILE |
| 182311 | GALARZA GALARZA, CELESTE | ADDRESS ON FILE |
| 792968 | GALARZA GALARZA, EMILY | ADDRESS ON FILE |
| 182313 | Galarza Galarza, Juan E | ADDRESS ON FILE |
| 182314 | GALARZA GALARZA, RAQUEL | ADDRESS ON FILE |
| 182315 | GALARZA GALARZA, WILSON | ADDRESS ON FILE |
| 182318 | GALARZA GARCIA, EDDY | ADDRESS ON FILE |
| 182319 | GALARZA GARCIA, JOSE | ADDRESS ON FILE |
| 182320 | GALARZA GARCIA, JOSE L. | ADDRESS ON FILE |
| 182322 | GALARZA GARCIA, LAURA | ADDRESS ON FILE |
| 182323 | GALARZA GARCIA, LAURA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 182324 | GALARZA GARCIA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 182325 | Galarza Garcia, Leticia | ADDRESS ON FILE | | | | | | | |
| 182326 | Galarza Garcia, Ralph | ADDRESS ON FILE | | | | | | | |
| 182327 | GALARZA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 182328 | GALARZA GARCIA, YOLIMA O. | ADDRESS ON FILE | | | | | | | |
| 182329 | GALARZA GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 182330 | GALARZA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 182331 | GALARZA GONZALEZ, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 2073012 | Galarza Gonzalez, Aura A. | ADDRESS ON FILE | | | | | | | |
| 182332 | GALARZA GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 182333 | GALARZA GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 182334 | GALARZA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 182335 | GALARZA GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 852959 | GALARZA GONZALEZ, GLORIBEE | ADDRESS ON FILE | | | | | | | |
| 182337 | GALARZA GONZALEZ, GLORIBEE | ADDRESS ON FILE | | | | | | | |
| 1587876 | Galarza Gonzalez, Guarionex | ADDRESS ON FILE | | | | | | | |
| 1587876 | Galarza Gonzalez, Guarionex | ADDRESS ON FILE | | | | | | | |
| 182338 | GALARZA GONZALEZ, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 182339 | GALARZA GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 182340 | GALARZA GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 182341 | GALARZA GONZALEZ, ONIX | ADDRESS ON FILE | | | | | | | |
| 182342 | Galarza Gonzalez, Ramon | ADDRESS ON FILE | | | | | | | |
| 182343 | GALARZA GONZALEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 182344 | GALARZA GUADALUPE, ANA | ADDRESS ON FILE | | | | | | | |
| 182346 | GALARZA GUTIERREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1487083 | Galarza Hermina, Angel | ADDRESS ON FILE | | | | | | | |
| 182347 | GALARZA HERMINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1487083 | Galarza Hermina, Angel | ADDRESS ON FILE | | | | | | | |
| 182348 | GALARZA HERMINA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 1872092 | GALARZA HERNANDEZ , LUIS | ADDRESS ON FILE | | | | | | | |
| 182349 | Galarza Hernandez, Alex J. | ADDRESS ON FILE | | | | | | | |
| 1800875 | GALARZA HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 182350 | Galarza Hernandez, Alexis | ADDRESS ON FILE | | | | | | | |
| 792970 | GALARZA HERNANDEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 1593134 | GALARZA HERNANDEZ, ANGEL XAVIER | ADDRESS ON FILE | | | | | | | |
| 182353 | GALARZA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 182354 | GALARZA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 182356 | Galarza Hernandez, Luis O. | ADDRESS ON FILE | | | | | | |
|---------|---------------------------|-----------------|--|--|--|--|--|--|
| 1869861 | Galarza Hernandez, Olga M | ADDRESS ON FILE | | | | | | |
| 595893 | GALARZA HUSSEIN, YARITZA | ADDRESS ON FILE | | | | | | |
| 182358 | GALARZA HUSSEIN, YARITZA | ADDRESS ON FILE | | | | | | |
| 1425265 | GALARZA IRIZARRY, JULIO A. | ADDRESS ON FILE | | | | | | |
| 182360 | GALARZA ISERN, JASMINE | ADDRESS ON FILE | | | | | | |
| 182361 | GALARZA ISERN, JONATHAN | ADDRESS ON FILE | | | | | | |
| 182362 | GALARZA JORDAN, ANDRES | ADDRESS ON FILE | | | | | | |
| 182363 | GALARZA LABOY, RAFAEL | ADDRESS ON FILE | | | | | | |
| 182364 | GALARZA LEBRON, AMABEL | ADDRESS ON FILE | | | | | | |
| 792972 | GALARZA LEBRON, CARMEN M | ADDRESS ON FILE | | | | | | |
| 182365 | GALARZA LLANOS, LUIS | ADDRESS ON FILE | | | | | | |
| 182366 | GALARZA LOPEZ, AUREO | ADDRESS ON FILE | | | | | | |
| 182367 | GALARZA LOPEZ, CELIA EUNICE | ADDRESS ON FILE | | | | | | |
| 182368 | GALARZA LOPEZ, DIONISIO | ADDRESS ON FILE | | | | | | |
| 182369 | Galarza Lopez, Frankie | ADDRESS ON FILE | | | | | | |
| 182370 | GALARZA LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 182371 | GALARZA LOPEZ, JOHANYS | ADDRESS ON FILE | | | | | | |
| 182372 | Galarza Lopez, Lesvia L | ADDRESS ON FILE | | | | | | |
| 792974 | GALARZA LOPEZ, LYMARIE | ADDRESS ON FILE | | | | | | |
| 182373 | GALARZA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 182374 | GALARZA LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 182375 | GALARZA LOPEZ, SANDRA | HC 2 BOX 16521 | | | | RIO GRANDE | PR | 00745 |
| 1419807 | GALARZA LOPEZ, SANDRA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 |
| 182376 | GALARZA LORENZO, CARMEN | ADDRESS ON FILE | | | | | | |
| 792976 | GALARZA LUGO, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 792975 | GALARZA LUGO, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 182377 | GALARZA MADERA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1658958 | Galarza Madera, Raquel | ADDRESS ON FILE | | | | | | |
| 182378 | GALARZA MADERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 792977 | GALARZA MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 182379 | GALARZA MALDONADO, ALBERTO L | ADDRESS ON FILE | | | | | | |
| 2143621 | Galarza Maldonado, Amy G. | ADDRESS ON FILE | | | | | | |
| 182380 | GALARZA MALDONADO, ARIELIS | ADDRESS ON FILE | | | | | | |
| 182381 | Galarza Maldonado, Felix A. | ADDRESS ON FILE | | | | | | |
| 792978 | GALARZA MALDONADO, MARINE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 792979 | GALARZA MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | |
| 182383 | GALARZA MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 182384 | GALARZA MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 182385 | GALARZA MARQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 182386 | GALARZA MARTINEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 182387 | GALARZA MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 792980 | GALARZA MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 182388 | GALARZA MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 792981 | GALARZA MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 182389 | GALARZA MARTINEZ, EDMANUEL | ADDRESS ON FILE | | | | | | |
| 792982 | GALARZA MARTINEZ, EILA | ADDRESS ON FILE | | | | | | |
| 182390 | GALARZA MARTINEZ, EILA M | ADDRESS ON FILE | | | | | | |
| 792983 | GALARZA MARTINEZ, ELBA M | ADDRESS ON FILE | | | | | | |
| 182391 | GALARZA MARTINEZ, ELBA M | ADDRESS ON FILE | | | | | | |
| 182392 | GALARZA MARTINEZ, ELIZGUEL | ADDRESS ON FILE | | | | | | |
| 182393 | GALARZA MARTINEZ, ELIZGUEL | ADDRESS ON FILE | | | | | | |
| 182394 | GALARZA MARTINEZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 2041626 | Galarza Martinez, Freddie | ADDRESS ON FILE | | | | | | |
| 1419808 | GALARZA MARTÍNEZ, FREDDIE | SR. FREDDIE GALARZA MARTÍNEZ | HC 02 BOX 343 | | | YAUCO | PR | 00698 |
| 182395 | GALARZA MARTINEZ, JORGE E | ADDRESS ON FILE | | | | | | |
| 1257099 | GALARZA MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 182396 | Galarza Martinez, Jose A | ADDRESS ON FILE | | | | | | |
| 182397 | Galarza Martinez, Juan | ADDRESS ON FILE | | | | | | |
| 182398 | Galarza Martinez, Rafael | ADDRESS ON FILE | | | | | | |
| 182399 | GALARZA MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 182400 | GALARZA MARTINEZ, TITO | ADDRESS ON FILE | | | | | | |
| 182401 | GALARZA MARTINEZ, VILMA | ADDRESS ON FILE | | | | | | |
| 182402 | GALARZA MARTINEZ, YAVIER | ADDRESS ON FILE | | | | | | |
| 182403 | GALARZA MATHEU, OMAR | ADDRESS ON FILE | | | | | | |
| 182404 | GALARZA MATOS, LUIS | ADDRESS ON FILE | | | | | | |
| 1978584 | Galarza Medina, Isabel | ADDRESS ON FILE | | | | | | |
| 182405 | GALARZA MEDINA, ISABEL | ADDRESS ON FILE | | | | | | |
| 1630520 | Galarza Melendez, Edwin | ADDRESS ON FILE | | | | | | |
| 182407 | GALARZA MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 182408 | GALARZA MELENDEZ, NOEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 182409 | Galarza Melendez, Sugeily | ADDRESS ON FILE | | | | | | | |
| 182410 | GALARZA MELENDEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 1865140 | Galarza Melendez, Wanda L | ADDRESS ON FILE | | | | | | | |
| 182411 | GALARZA MELENDEZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 182412 | GALARZA MENDEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 182413 | GALARZA MENDEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 182414 | GALARZA MENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 182415 | GALARZA MERCADO, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 182416 | GALARZA MERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 792984 | GALARZA MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 182417 | GALARZA MERCADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1925828 | Galarza Mercado, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 182418 | GALARZA MERCADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 182419 | GALARZA MERCADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 792985 | GALARZA MORALES, ELINETH | ADDRESS ON FILE | | | | | | | |
| 792986 | GALARZA MORALES, ELINETH | ADDRESS ON FILE | | | | | | | |
| 2100814 | Galarza Morales, Elineth | ADDRESS ON FILE | | | | | | | |
| 182421 | GALARZA MORALES, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 182422 | GALARZA MOYET, CARLOS | ADDRESS ON FILE | | | | | | | |
| 182423 | GALARZA MOYET, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 182424 | GALARZA MUNIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 182425 | Galarza Muniz, Ricardo | ADDRESS ON FILE | | | | | | | |
| 792987 | GALARZA NAVARRO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 182426 | GALARZA NAVARRO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 182427 | GALARZA NEGRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 182428 | GALARZA NIEVES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 182430 | GALARZA NIEVES, SARA | ADDRESS ON FILE | | | | | | | |
| 182431 | GALARZA NIEVES, SARA | ADDRESS ON FILE | | | | | | | |
| 182432 | GALARZA NIEVEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 182434 | GALARZA OCASIO, MARIO | ADDRESS ON FILE | | | | | | | |
| 182435 | GALARZA OLIVERAS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1766856 | Galarza Ortega, Ana | ADDRESS ON FILE | | | | | | | |
| 182436 | GALARZA ORTEGA, ANA | ADDRESS ON FILE | | | | | | | |
| 182437 | GALARZA ORTEGA, ANA L | ADDRESS ON FILE | | | | | | | |
| 2082739 | Galarza Ortiz, Amneris | ADDRESS ON FILE | | | | | | | |
| 182438 | GALARZA ORTIZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 182439 | GALARZA ORTIZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 182440 | GALARZA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 182441 | GALARZA ORTIZ, HECNIE Z. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 852960 | GALARZA ORTIZ, HECNIE ZOE | ADDRESS ON FILE | | | | | | |
| 182442 | GALARZA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 2160270 | Galarza Ortiz, Hector | ADDRESS ON FILE | | | | | | |
| 182443 | Galarza Ortiz, Jeanette | ADDRESS ON FILE | | | | | | |
| 182444 | GALARZA ORTIZ, JOSYANN | ADDRESS ON FILE | | | | | | |
| 792988 | GALARZA ORTIZ, LUZ | ADDRESS ON FILE | | | | | | |
| 182445 | GALARZA ORTIZ, NIDZA C | ADDRESS ON FILE | | | | | | |
| 1548644 | Galarza Ortiz, Wilmer | ADDRESS ON FILE | | | | | | |
| 182446 | Galarza Ortiz, Wilmer | ADDRESS ON FILE | | | | | | |
| 1548644 | Galarza Ortiz, Wilmer | ADDRESS ON FILE | | | | | | |
| 182447 | GALARZA PACHECO, ANA | ADDRESS ON FILE | | | | | | |
| 182448 | GALARZA PACHECO, DAIRIS | ADDRESS ON FILE | | | | | | |
| 1567927 | GALARZA PACHECO, GRACIELA M | ADDRESS ON FILE | | | | | | |
| 1567927 | GALARZA PACHECO, GRACIELA M | ADDRESS ON FILE | | | | | | |
| 182449 | GALARZA PACHECO, JAIME | ADDRESS ON FILE | | | | | | |
| 182450 | Galarza Pacheco, Lizbeth | ADDRESS ON FILE | | | | | | |
| 182451 | GALARZA PACHECO, YANIRA | ADDRESS ON FILE | | | | | | |
| 182452 | Galarza Padro, Wilfredo | ADDRESS ON FILE | | | | | | |
| 182453 | GALARZA PAGAN, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 182454 | Galarza Pagan, Isander | ADDRESS ON FILE | | | | | | |
| 182455 | GALARZA PAGAN, LUIS J | ADDRESS ON FILE | | | | | | |
| 1848551 | Galarza Pagan, Marie I. | ADDRESS ON FILE | | | | | | |
| 182456 | GALARZA PAGAN, MELVIN | ADDRESS ON FILE | | | | | | |
| 182457 | GALARZA PAGAN, NORA G | ADDRESS ON FILE | | | | | | |
| 182458 | GALARZA PEDRAZA, HILDA R | ADDRESS ON FILE | | | | | | |
| 182459 | GALARZA PEDRAZA, JAVIER | ADDRESS ON FILE | | | | | | |
| 182461 | GALARZA PENA, MELISSA | ADDRESS ON FILE | | | | | | |
| 182462 | GALARZA PEREZ, CHEVIL | ADDRESS ON FILE | | | | | | |
| 631240 | GALARZA PEREZ, CHEVIL M | 6005 Paducah Dr | | | | Raleigh | NC | 27610 |
| 631240 | GALARZA PEREZ, CHEVIL M | URB LOS ALMENDROS | 28 CALLE ANTONIO RODRIGUEZ | | | YAUCO | PR | 00698 |
| 182463 | GALARZA PEREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 182464 | GALARZA PEREZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 182465 | GALARZA PEREZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 182466 | GALARZA PEREZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 182467 | GALARZA POMALES, ESTHERMARIE | ADDRESS ON FILE | | | | | | |
| 182468 | GALARZA PORTALATIN, OLGA I | ADDRESS ON FILE | | | | | | |
| 192811 | GALARZA QUILES, GLADYS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 192811 | GALARZA QUILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 182470 | GALARZA QUILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 182469 | GALARZA QUILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2101294 | GALARZA QUILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 182471 | GALARZA QUILES, NILDA E | ADDRESS ON FILE | | | | | | | |
| 792990 | GALARZA QUILES, NILDA E. | ADDRESS ON FILE | | | | | | | |
| 2035577 | Galarza Quiles, Nilda Esther | ADDRESS ON FILE | | | | | | | |
| 182472 | GALARZA QUILES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 182473 | GALARZA QUINONES, AIXAIDEE | ADDRESS ON FILE | | | | | | | |
| 182474 | GALARZA QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 182475 | GALARZA QUINONES, EXEL N. | ADDRESS ON FILE | | | | | | | |
| 182476 | GALARZA QUIÑONES, EXEL N. | ADDRESS ON FILE | | | | | | | |
| 182477 | GALARZA QUINONES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 182460 | Galarza Quinones, Roberto | ADDRESS ON FILE | | | | | | | |
| 182478 | GALARZA QUINONES, SOSTYCELIE | ADDRESS ON FILE | | | | | | | |
| 182479 | GALARZA QUINONEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 182480 | GALARZA QUINTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 182481 | GALARZA RAMIREZ, JOEY D | ADDRESS ON FILE | | | | | | | |
| 182482 | GALARZA RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 182483 | GALARZA RAMOS, ALIZETT | ADDRESS ON FILE | | | | | | | |
| 182484 | Galarza Ramos, Ana W. | ADDRESS ON FILE | | | | | | | |
| 182485 | GALARZA RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 182486 | GALARZA RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 182487 | GALARZA RAMOS, IRIS A | ADDRESS ON FILE | | | | | | | |
| 792991 | GALARZA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 182488 | GALARZA RAMOS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 182489 | GALARZA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 182490 | GALARZA REYES, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 182491 | GALARZA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 182492 | GALARZA REYES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 182493 | GALARZA RIVAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 182494 | GALARZA RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 182495 | GALARZA RIVERA, AXEL D | ADDRESS ON FILE | | | | | | | |
| 182497 | GALARZA RIVERA, CARMELO G | ADDRESS ON FILE | | | | | | | |
| 182498 | GALARZA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2032621 | Galarza Rivera, Carmen Zunilda | ADDRESS ON FILE | | | | | | | |
| 182499 | GALARZA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 182500 | GALARZA RIVERA, GREY M | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 182501 | Galarza Rivera, Jorge | ADDRESS ON FILE |
| 182502 | GALARZA RIVERA, MARLYN | ADDRESS ON FILE |
| 2072590 | Galarza Rivera, Marlyn T. | ADDRESS ON FILE |
| 182503 | GALARZA RIVERA, MELVIN | ADDRESS ON FILE |
| 182504 | GALARZA RIVERA, MERQUI | ADDRESS ON FILE |
| 182505 | GALARZA RIVERA, NAIMARA | ADDRESS ON FILE |
| 182506 | GALARZA RIVERA, OMAR | ADDRESS ON FILE |
| 182507 | Galarza Rivera, Pedro | ADDRESS ON FILE |
| 182508 | Galarza Rivera, Radames | ADDRESS ON FILE |
| 182509 | GALARZA RIVERA, SONIA | ADDRESS ON FILE |
| 792993 | GALARZA RIVERA, VELMILIZ | ADDRESS ON FILE |
| 182511 | GALARZA RIVERA, VICTOR | ADDRESS ON FILE |
| 182512 | GALARZA ROBLES, NEFTALI | ADDRESS ON FILE |
| 1731102 | Galarza Rodriguez, Angel Ruben | ADDRESS ON FILE |
| 182513 | GALARZA RODRIGUEZ, ELIZA | ADDRESS ON FILE |
| 182514 | GALARZA RODRIGUEZ, HECTOR | ADDRESS ON FILE |
| 182515 | GALARZA RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 2034872 | Galarza- Rodriguez, Jose | ADDRESS ON FILE |
| 2034872 | Galarza- Rodriguez, Jose | ADDRESS ON FILE |
| 182516 | GALARZA RODRIGUEZ, MARCELINO | ADDRESS ON FILE |
| 182517 | GALARZA RODRIGUEZ, MAYRA | ADDRESS ON FILE |
| 182518 | GALARZA RODRIGUEZ, MONSERRATE | ADDRESS ON FILE |
| 1786286 | Galarza Rodriguez, Omar | ADDRESS ON FILE |
| 182519 | Galarza Rodriguez, Omar | ADDRESS ON FILE |
| 182520 | GALARZA RODRIGUEZ, RITA A. | ADDRESS ON FILE |
| 182521 | GALARZA RODRIGUEZ, SANDRA I | ADDRESS ON FILE |
| 1701265 | Galarza Rodríguez, William | ADDRESS ON FILE |
| 182522 | GALARZA ROJAS, OSCAR | ADDRESS ON FILE |
| 182523 | GALARZA ROSARIO, ALBERTO | ADDRESS ON FILE |
| 182524 | GALARZA ROSARIO, CARLOS | ADDRESS ON FILE |
| 1844940 | GALARZA RUIZ , ARCANGEL | ADDRESS ON FILE |
| 182525 | GALARZA RUIZ, ARCANGEL | ADDRESS ON FILE |
| 182526 | GALARZA RUIZ, LUZ M | ADDRESS ON FILE |
| 398076 | GALARZA RUIZ, PELEGRINA | ADDRESS ON FILE |
| 2149194 | Galarza Ruiz, Pelegrina | ADDRESS ON FILE |
| 1933417 | GALARZA RUIZ, RAMON A. | ADDRESS ON FILE |
| 792994 | GALARZA RUIZ, ROSABEL | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 182527 | GALARZA RUIZ, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 182528 | GALARZA SAAVEDRA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 182529 | GALARZA SAAVEDRA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 182530 | GALARZA SAAVEDRA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 182531 | GALARZA SAAVEDRA, PABLO | ADDRESS ON FILE | | | | | | | |
| 182532 | GALARZA SAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 182533 | GALARZA SALCEDO, NILSA J | ADDRESS ON FILE | | | | | | | |
| 2043778 | Galarza Salcedo, Nilsa J | ADDRESS ON FILE | | | | | | | |
| 2091283 | Galarza Salcedo, Nilsa J. | HC-7 Box 75904 | | | | San Sebastian | PR | 00685 | |
| 182534 | GALARZA SANABRIA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 182535 | GALARZA SANABRIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 182536 | GALARZA SANABRIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 792995 | GALARZA SANABRIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1883707 | Galarza Sanchez , Myrna | ADDRESS ON FILE | | | | | | | |
| 1883707 | Galarza Sanchez , Myrna | ADDRESS ON FILE | | | | | | | |
| 1931105 | Galarza Sanchez, Eyda | ADDRESS ON FILE | | | | | | | |
| 792996 | GALARZA SANCHEZ, EYDA | ADDRESS ON FILE | | | | | | | |
| 1931105 | Galarza Sanchez, Eyda | ADDRESS ON FILE | | | | | | | |
| 1930997 | Galarza Sanchez, Miriam | ADDRESS ON FILE | | | | | | | |
| 1930997 | Galarza Sanchez, Miriam | ADDRESS ON FILE | | | | | | | |
| 182538 | GALARZA SANTALIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 182539 | GALARZA SANTALIZ, YOWANDA | ADDRESS ON FILE | | | | | | | |
| 182540 | Galarza Santana, Evelyn | ADDRESS ON FILE | | | | | | | |
| 792997 | GALARZA SANTANA, RAUL | ADDRESS ON FILE | | | | | | | |
| 182541 | GALARZA SANTANA, RAUL D | ADDRESS ON FILE | | | | | | | |
| 1952352 | Galarza Santana, Raul David | ADDRESS ON FILE | | | | | | | |
| 1952352 | Galarza Santana, Raul David | ADDRESS ON FILE | | | | | | | |
| 1982486 | GALARZA SANTANA, RAUL DAVID | ADDRESS ON FILE | | | | | | | |
| 1960980 | Galarza Santana, Raul David | ADDRESS ON FILE | | | | | | | |
| 2072264 | Galarza Santiago , Carmen M | Repto Esperanza P-10 Monserrate Pacheco | | | | Yauco | PR | 00698 | |
| 2205845 | Galarza Santiago , Carmen N. | Box 1134 | | | | Yauco | PR | 00698 | |
| 182542 | GALARZA SANTIAGO, BILLY | ADDRESS ON FILE | | | | | | | |
| 2110882 | Galarza Santiago, Carmen M | ADDRESS ON FILE | | | | | | | |
| 182543 | GALARZA SANTIAGO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 1672592 | Galarza Santiago, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 1672592 | Galarza Santiago, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 182544 | GALARZA SANTIAGO, DANNY | ADDRESS ON FILE | | | | | | | |
| 182545 | GALARZA SANTIAGO, DIGNA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 182546 | Galarza Santiago, Fernando | ADDRESS ON FILE | | | | | | | |
| 182547 | GALARZA SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 792998 | GALARZA SANTIAGO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 1844761 | Galarza Santiago, Marisel | ADDRESS ON FILE | | | | | | | |
| 182549 | GALARZA SANTIAGO, RENE | ADDRESS ON FILE | | | | | | | |
| 182550 | GALARZA SANTIAGO, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 182551 | GALARZA SANTIAGO, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| 182496 | GALARZA SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 182552 | GALARZA SCHELMETY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2113779 | Galarza Se Pulveda, Victor J | ADDRESS ON FILE | | | | | | | |
| 182553 | GALARZA SEPULVEDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 792999 | GALARZA SEPULVEDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1914051 | Galarza Sepulveda, Marisol Del R. | ADDRESS ON FILE | | | | | | | |
| 182555 | GALARZA SOSA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 182556 | GALARZA SOSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 182557 | GALARZA SOSA, EDIHMIR | ADDRESS ON FILE | | | | | | | |
| 182558 | GALARZA SOSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 182559 | GALARZA SOSA, ROBERTO G. | ADDRESS ON FILE | | | | | | | |
| 182560 | GALARZA SOTO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 182561 | Galarza Soto, Julio E | ADDRESS ON FILE | | | | | | | |
| 1630162 | Galarza Soto, Julio E. | ADDRESS ON FILE | | | | | | | |
| 1630162 | Galarza Soto, Julio E. | ADDRESS ON FILE | | | | | | | |
| 1630162 | Galarza Soto, Julio E. | ADDRESS ON FILE | | | | | | | |
| 182562 | GALARZA SOTO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 182562 | GALARZA SOTO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 182563 | GALARZA SOTO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 2043565 | Galarza Soto, Marisel | ADDRESS ON FILE | | | | | | | |
| 182565 | GALARZA SOTO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 182566 | GALARZA TIRADO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 182567 | GALARZA TIRADO, MAXIMILIANO | ADDRESS ON FILE | | | | | | | |
| 182568 | GALARZA TOLENTINO, WILSON | ADDRESS ON FILE | | | | | | | |
| 182570 | GALARZA TOLLINCHI, EDGARD L | ADDRESS ON FILE | | | | | | | |
| 182571 | GALARZA TOLLINCHI, EDGARD L | ADDRESS ON FILE | | | | | | | |
| 182572 | GALARZA TORRES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 182573 | Galarza Torres, Alejandro J. | ADDRESS ON FILE | | | | | | | |
| 793001 | GALARZA TORRES, ARIEL | ADDRESS ON FILE | | | | | | | |
| 182574 | GALARZA TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 182575 | GALARZA TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 182576 | GALARZA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 182577 | GALARZA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 182578 | GALARZA TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 2004240 | Galarza Torres, Jose A. | ADDRESS ON FILE | | | | | | | |
| 182579 | GALARZA TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 182580 | GALARZA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 793003 | GALARZA TORRES, MARIE L. | ADDRESS ON FILE | | | | | | | |
| 182581 | GALARZA TORRES, MERALIES | ADDRESS ON FILE | | | | | | | |
| 182582 | Galarza Torres, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 182583 | Galarza Torres, Roberto | ADDRESS ON FILE | | | | | | | |
| 182584 | GALARZA TORRES, SHERALYN | ADDRESS ON FILE | | | | | | | |
| 182585 | GALARZA TORRES, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 182586 | GALARZA TROCHE, BLANCA J | ADDRESS ON FILE | | | | | | | |
| 182587 | GALARZA VALENCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 182588 | Galarza Valentin, Geyl D | ADDRESS ON FILE | | | | | | | |
| 182589 | GALARZA VALENTIN, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 2017071 | Galarza Valentin, Hector G. | ADDRESS ON FILE | | | | | | | |
| 793004 | GALARZA VALENTIN, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1575462 | Galarza Valentin, Myrna | ADDRESS ON FILE | | | | | | | |
| 182590 | GALARZA VALENTIN, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 182591 | GALARZA VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 182592 | GALARZA VARGAS, ILIA M | ADDRESS ON FILE | | | | | | | |
| 1921081 | Galarza Vargas, Ilia Maritza | ADDRESS ON FILE | | | | | | | |
| 182593 | GALARZA VARGAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 793005 | GALARZA VARGAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 182594 | GALARZA VARGAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 182595 | GALARZA VARGAS,SANDRA | ADDRESS ON FILE | | | | | | | |
| 182596 | GALARZA VAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 182597 | GALARZA VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1590843 | Galarza Vazquez, Edwin R | ADDRESS ON FILE | | | | | | | |
| 182598 | GALARZA VAZQUEZ, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 182599 | Galarza Vazquez, Jessenia | ADDRESS ON FILE | | | | | | | |
| 182600 | GALARZA VAZQUEZ, JUAN S. | ADDRESS ON FILE | | | | | | | |
| 2110477 | Galarza Vazquez, Juan S. | ADDRESS ON FILE | | | | | | | |
| 182601 | GALARZA VAZQUEZ, KRISHNAMURTI | ADDRESS ON FILE | | | | | | | |
| 182602 | GALARZA VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 1825386 | Galarza Vazquez, Miriam | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 182604 | GALARZA VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 182569 | GALARZA VAZQUEZ, SOL A | ADDRESS ON FILE | | | | | | | |
| 182605 | GALARZA VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 182606 | GALARZA VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2010356 | Galarza Vega, Diane | ADDRESS ON FILE | | | | | | | |
| 2071373 | Galarza Vega, Diane | ADDRESS ON FILE | | | | | | | |
| 182607 | GALARZA VEGA, DIANE | ADDRESS ON FILE | | | | | | | |
| 793006 | GALARZA VEGA, DIANE | ADDRESS ON FILE | | | | | | | |
| 182608 | GALARZA VEGA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 182609 | GALARZA VEGA, IVEL D. | ADDRESS ON FILE | | | | | | | |
| 182610 | GALARZA VEGA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 2135751 | Galarza Vega, Luis D. | ADDRESS ON FILE | | | | | | | |
| 182611 | GALARZA VEGA, RENNIE L. | ADDRESS ON FILE | | | | | | | |
| 182612 | GALARZA VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 793007 | GALARZA VELAZQUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 1537417 | GALARZA VELAZQUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 1534679 | Galarza Velazquez, Janice | ADDRESS ON FILE | | | | | | | |
| 182614 | GALARZA VELAZQUEZ, WILYAMIR | ADDRESS ON FILE | | | | | | | |
| 793009 | GALARZA VELEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 793010 | GALARZA VELEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 182616 | GALARZA VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 182617 | GALARZA VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 182618 | GALARZA VELEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 182619 | Galarza Velez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 182620 | GALARZA VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 182621 | GALARZA VILLANUEVA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 793011 | GALARZA VILLANUEVA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 182622 | GALARZA VILLANUEVA, MAGDA E. | ADDRESS ON FILE | | | | | | | |
| 182623 | GALARZA VILLEGAS, ENID | ADDRESS ON FILE | | | | | | | |
| 182624 | GALARZA ZAYAS, ADA S | ADDRESS ON FILE | | | | | | | |
| 1845239 | Galarza, Carmen Daisy | ADDRESS ON FILE | | | | | | | |
| 1740828 | Galarza, Carmen V. | ADDRESS ON FILE | | | | | | | |
| 182625 | GALARZA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 182626 | GALARZA, DAVID | ADDRESS ON FILE | | | | | | | |
| 182627 | GALARZA, DIANA | ADDRESS ON FILE | | | | | | | |
| 2070124 | Galarza, Elizabeth Santiago | ADDRESS ON FILE | | | | | | | |
| 182628 | GALARZA, JORGE E | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2035706 | Galarza, Juan R | ADDRESS ON FILE | | | | | | |
| 182629 | GALARZA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1841292 | Galarza, Marisol | ADDRESS ON FILE | | | | | | |
| 182630 | GALARZA, VICTOR | ADDRESS ON FILE | | | | | | |
| 1880214 | Galarza, Victor J. | ADDRESS ON FILE | | | | | | |
| 182631 | GALARZA, YARITZA | ADDRESS ON FILE | | | | | | |
| 182632 | GALARZACORDERO, HECTOR G | ADDRESS ON FILE | | | | | | |
| 1600539 | Galarza-Lopez, Edaly | ADDRESS ON FILE | | | | | | |
| 1600539 | Galarza-Lopez, Edaly | ADDRESS ON FILE | | | | | | |
| 1894361 | GALARZA-REYES, LUZ D. | ADDRESS ON FILE | | | | | | |
| 1755956 | Galarza-Santaliz, Yolanda | ADDRESS ON FILE | | | | | | |
| 657632 | GALAS | URB MILAVILLE | 85 CALLE MAMEY | | | SAN JUAN | PR | 00926 |
| 182633 | GALASSO, AMANDA | ADDRESS ON FILE | | | | | | |
| 657633 | GALATEO DAIRY INC | PO BOX 161 | | | | HATILLO | PR | 00659 |
| 182634 | GALATEO SERVICE STATION LLC | URB SABANERA | CAMINO LAS CALANDRIAS #77 | | | DORADO | PR | 00646 |
| 182635 | GALATZAN FRATICELLI, DAVID | ADDRESS ON FILE | | | | | | |
| 182636 | GALATZAN SERRANO, RICARDO | ADDRESS ON FILE | | | | | | |
| 657634 | GALAXY SECURITY | PO BOX 8772 | | | | SAN JUAN | PR | 00910-0772 |
| 182637 | GALAY LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 2121421 | GALAZA OUILES, GLADYS | ADDRESS ON FILE | | | | | | |
| 182638 | GALBAN CORTES, DENISE | ADDRESS ON FILE | | | | | | |
| 182639 | GALBAN CORTES, NESTOR | ADDRESS ON FILE | | | | | | |
| 182640 | GALBIS RODRIGUEZ, MAGALI | ADDRESS ON FILE | | | | | | |
| 2180025 | Galbraith, Jason R. | 243 Mountwell Avenue | | | | Haddonfield | NJ | 08033 |
| 1504721 | GALDAMEZ REYES, VIVIAN E | ADDRESS ON FILE | | | | | | |
| 182641 | GALDAMEZ REYES, VIVIAN E. | ADDRESS ON FILE | | | | | | |
| 182642 | GALDON FIGUEROA, JUANITA | ADDRESS ON FILE | | | | | | |
| 835072 | GALDOS CRUZ, FABIOLA | ADDRESS ON FILE | | | | | | |
| 182644 | GALDOS CRUZ, FABIOLA | ADDRESS ON FILE | | | | | | |
| 852961 | GALDOS CRUZ, FABIOLA J. | ADDRESS ON FILE | | | | | | |
| 657635 | GALDYS E FIGUEROA MELENDEZ | HC 01 BOX 7460 | | | | LAJAS | PR | 00667 |
| 182645 | GALE | ADDRESS ON FILE | | | | | | |
| 843949 | GALE RESEARCH, INC. | PO BOX 95501 | | | | CHICAGO, | IL | 60694-5501 |
| 182646 | GALEAS PINOS, KEYLA J | ADDRESS ON FILE | | | | | | |
| 657636 | GALEB CURET GOMEZ | PO BOX 42 | | | | ARROYO | PR | 00714 |
| 657637 | GALEERIA MIGUEL ANGEL | EXT VILLA CAROLINA | 26 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 |
| 182647 | GALEN H GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 182648 | GALENOS | MEDICINA DE FAMILIA Y DEPORTIVA | PO BOX 4952 STE 93 | | | CAGUAS | PR | 00726-4952 | |
| 657638 | GALEPHAR PHARMACENTICAL RESEAR | JUNCOS INDUSTRIAL PARK | 100 CARR 198 | | | JUNCOS | PR | 00777 | |
| 182649 | GALERA DUCOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 852962 | GALERA DUCOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 182650 | GALERA SANTIGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 657639 | GALERIA | 367 CALE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 657640 | GALERIA & LAMINADOS EMMANUEL | PO BOX 19436 | | | | SAN JUAN | PR | 00910-1436 | |
| 2137620 | GALERIA 100,ESTATE,CORP | COMAS DIAZ, CARLOS J | PO BOX 6447 | | | MAYAGUEZ | PR | 00681 | |
| 2138231 | GALERIA 100,ESTATE,CORP | COMAS DIAZ, CARLOS J | PO Box 6447 | | | Mayagüez | PR | 00681-6447 | |
| 2163885 | GALERIA 100,ESTATE,CORP | PO BOX 6447 | | | | MAYAGUEZ | PR | 00681 | |
| 837692 | GALERIA 100,ESTATE,CORP | Road #100, Km. 6.6 | | | | Cabo Rojo | PR | 00623 | |
| 182652 | GALERIA AQUAMARINA | APARTADO 194021 | | | | SAN JUAN | PR | 00919-4021 | |
| 657641 | GALERIA CASTILLO | URB CAPARRA TER | 812 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 657642 | GALERIA DE ARTE MIGUEL ANGEL | SABANA GARDENS | 4-15 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 182653 | GALERIA DE INMORTALES DEL FUTBOL | ADDRESS ON FILE | | | | | | | |
| 182654 | GALERIA DE REGALOS | ADDRESS ON FILE | | | | | | | |
| 657643 | GALERIA DEL PARQUE | 1514 CALLE LOIZA Y DEL PARQUE | | | | SAN JUAN | PR | 00911 | |
| 843950 | GALERIA DUEY INC. | CALLE MAYAGUEZ 86, HATO REY | | | | SAN JUAN | PR | 00936 | |
| 657644 | GALERIA EMANUEL | 132 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 182655 | GALERIA INMORTALES DEPORTE CABORROJENO | ADDRESS ON FILE | | | | | | | |
| 182656 | GALERIA KIUT | ADDRESS ON FILE | | | | | | | |
| 182658 | GALERIA ONATE | ADDRESS ON FILE | | | | | | | |
| 182659 | GALERIA PETRUS | ADDRESS ON FILE | | | | | | | |
| 657645 | GALERIA PUERTAS Y VENTANAS | P O BOX 1751 | | | | MOROVIS | PR | 00687 | |
| 657646 | GALERIA SAN JUAN INC | 204 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00902 | |
| 182660 | GALERIA SANRA ROSA INC | PO BOX 19134 | | | | SAN JUAN | PR | 00910-1134 | |
| 657647 | GALERIA SOTO | 266 A AVE PI¨ERO | | | | SAN JUAN | PR | 00929 | |
| 182661 | GALERIA SOTO | UNIVERSITY GARDENS | 266A AVE PINERO ESTE | | | SAN JUAN | PR | 00927 | |
| 182662 | GALERIA VICENTE | 461 AVE HOSTOS | | | | SAN JUAN | PR | 00925 | |
| 657649 | GALERIA W LABIOSA | ESQ SAN FRANCISCO | 200 CALLE CRISTO | | | SAN JUAN | PR | 00901 | |
| 657650 | GALERIK | URB QUINTAS DE CANOVANAS | 202 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 657651 | GALERIK EQUIP | HC 01 BOX 8519 | | | | CANOVANAS | PR | 00729 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 182663 | GALGUERA ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 182664 | GALI ALBINO, RENE | ADDRESS ON FILE | | | | | | | |
| 793013 | GALI CARTAGENA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 182666 | GALI CARTAGENA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 182667 | GALI MARRERO, MARIO | ADDRESS ON FILE | | | | | | | |
| 182668 | GALI PADILLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 182669 | GALI RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 182670 | GALI RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 182671 | Gali Rivera, Nelson | ADDRESS ON FILE | | | | | | | |
| 182672 | GALI RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 182673 | GALI RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 182674 | GALI RODRIGUEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 182675 | GALI RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 182676 | GALI RODRIGUEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 182677 | GALI ROSADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 182678 | GALI ROSADO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 793014 | GALIANA REYES, CARENI | ADDRESS ON FILE | | | | | | | |
| 182679 | GALIANA REYES, CARENI | ADDRESS ON FILE | | | | | | | |
| 182680 | Galiano Acevedo, Rafael | ADDRESS ON FILE | | | | | | | |
| 182681 | GALIANO LOPEZ, CHRYSTAL | ADDRESS ON FILE | | | | | | | |
| 182682 | GALIANO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 182683 | GALIANO MANCO, LOUIS | ADDRESS ON FILE | | | | | | | |
| 182684 | GALIANO MANCO, RONALD | ADDRESS ON FILE | | | | | | | |
| 182685 | GALIANO MARTINEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 182686 | GALIANO ORTIZ, WALBERT | ADDRESS ON FILE | | | | | | | |
| 1478264 | Galiano Perez, Diana | ADDRESS ON FILE | | | | | | | |
| 182687 | GALIANO PEREZ, FRANCELLI | ADDRESS ON FILE | | | | | | | |
| 182688 | GALIANO PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 793016 | GALIANO PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 793017 | GALIANO PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1701411 | Galiano Perez, Marlyn | ADDRESS ON FILE | | | | | | | |
| 182689 | GALIANO PEREZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 182690 | GALIANO QUINONES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 182691 | GALIANO RIVERA, MERIDA | ADDRESS ON FILE | | | | | | | |
| 2026712 | GALIANO RODRIGUEZ, DOSSI | ADDRESS ON FILE | | | | | | | |
| 182692 | Galiano Rodriguez, Elvin | ADDRESS ON FILE | | | | | | | |
| 182693 | GALIANO RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 182695 | Galiano Rodriguez, Noel A | ADDRESS ON FILE | | | | | | | |
| 182696 | GALIANO SANTANA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 660661 | GALIANO SANTANA, GLENDALIZ | ADDRESS ON FILE | | | | | | |
| 182697 | GALIANO SANTANA, LUZ E | ADDRESS ON FILE | | | | | | |
| 2104838 | Galiano Santana, Luz E. | ADDRESS ON FILE | | | | | | |
| 182698 | GALIANO SUAREZ, YARIANAH | ADDRESS ON FILE | | | | | | |
| 182699 | GALIANO TORO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 182700 | GALIANO VELAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 182701 | GALIANY CRUZ, PERRY | ADDRESS ON FILE | | | | | | |
| 182702 | GALIANY MERCADO, NANCY | ADDRESS ON FILE | | | | | | |
| 182703 | GALIB BRAS, JUDY | ADDRESS ON FILE | | | | | | |
| 182704 | GALIB FRAMGII MD, HAMID | ADDRESS ON FILE | | | | | | |
| 182705 | GALIBER MD, DANTE | ADDRESS ON FILE | | | | | | |
| 182706 | GALIBFRANGIE FIOL, NAJDA | ADDRESS ON FILE | | | | | | |
| 182707 | GALIB-FRANGIE FIOL, ZAIMAR | ADDRESS ON FILE | | | | | | |
| 182708 | GALIB-FRANGIE, YUSSEF | ADDRESS ON FILE | | | | | | |
| 182709 | GALICHET SUAREZ, HILDA P | ADDRESS ON FILE | | | | | | |
| 182710 | Galicia Acevedo, Alfredo | ADDRESS ON FILE | | | | | | |
| 182711 | GALICIA BONILLA, EDDIE | ADDRESS ON FILE | | | | | | |
| 182712 | GALICIA BONILLA, EDDIE | ADDRESS ON FILE | | | | | | |
| 182713 | GALICIA FELICIANO, FRANCIS | ADDRESS ON FILE | | | | | | |
| 182714 | GALICIA NIEVES, ERUDINA | ADDRESS ON FILE | | | | | | |
| 657652 | GALICIA SHELL | AVE. CAMPO RICO CALLE122 | URB. JARD. COUNTRY CLUB | | CAROLINA | PR | 00983 | |
| 182715 | GALICIA SHELL SERVICE STATION | AVE CAMPO RICO CALLE 122 | JARDINES DE CONTRY CLUB | | CAROLINA | PR | 00983 RT55 | |
| 657653 | GALICIA SHELL SERVICE STATION | URB JARDINES DE COUNTRY CLUB | AU 15 AVE PONTESUELA | | CAROLINA | PR | 00984 | |
| 182716 | GALICIA TRAVERSO, JESLIE | ADDRESS ON FILE | | | | | | |
| 657654 | GALIMPORT INC. | URB BAHIA VISTAMAR | 1513 CALLE BARCD | | CAROLINA | PR | 00983 | |
| 182717 | GALINALDIS VEGA MD, CINTHIA | ADDRESS ON FILE | | | | | | |
| 182718 | GALINANES FIGUEROA, JOSE R | ADDRESS ON FILE | | | | | | |
| 182719 | GALINANES GIRALDEZ, DIANA M. | ADDRESS ON FILE | | | | | | |
| 182720 | GALINDE ALVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 182721 | GALINDEZ AGOSTO, JERRY | ADDRESS ON FILE | | | | | | |
| 182722 | Galindez Agosto, Josue | ADDRESS ON FILE | | | | | | |
| 182723 | GALINDEZ ALFARO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 182724 | GALINDEZ ALVAREZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 182725 | GALINDEZ ALVAREZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 1425266 | GALINDEZ AMEZQUIT, GAMALIER | ADDRESS ON FILE | | | | | | |
| 793019 | GALINDEZ AMEZQUITA, ESTELA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 182727 | GALINDEZ AMEZQUITA, WANDA | ADDRESS ON FILE | | | | | | |
| 182728 | GALINDEZ CABRERA, NANCY | ADDRESS ON FILE | | | | | | |
| 182729 | GALINDEZ CAMPOS, LUZ M | ADDRESS ON FILE | | | | | | |
| 182730 | GALINDEZ CANALES, EVELYN | ADDRESS ON FILE | | | | | | |
| 793020 | GALINDEZ CANALES, EVELYN | ADDRESS ON FILE | | | | | | |
| 793021 | GALINDEZ CANALES, EVELYN | ADDRESS ON FILE | | | | | | |
| 182731 | GALINDEZ CASTILLO, VICTOR | ADDRESS ON FILE | | | | | | |
| 182732 | GALINDEZ CASTRO, JACKSON | ADDRESS ON FILE | | | | | | |
| 182734 | GALINDEZ COLON, LEILA M | ADDRESS ON FILE | | | | | | |
| 182735 | GALINDEZ COLON, MIRLIANA | ADDRESS ON FILE | | | | | | |
| 182736 | Galindez De Jesus, Gamalier | ADDRESS ON FILE | | | | | | |
| 793022 | GALINDEZ DE JESUS, JULIA M | ADDRESS ON FILE | | | | | | |
| 182737 | GALINDEZ ERAZO, MIGDALIA M. | ADDRESS ON FILE | | | | | | |
| 182738 | GALINDEZ FELICIANO, MARIO | ADDRESS ON FILE | | | | | | |
| 182739 | GALINDEZ FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 793023 | GALINDEZ FERNANDEZ, DEYANIRA | ADDRESS ON FILE | | | | | | |
| 182740 | GALINDEZ FERNANDEZ, DEYANIRA | ADDRESS ON FILE | | | | | | |
| 182741 | Galindez Garcia, Dayna | ADDRESS ON FILE | | | | | | |
| 182742 | GALINDEZ HERNANDEZ MD, NELLY | ADDRESS ON FILE | | | | | | |
| 182743 | GALINDEZ MALAVE, JOSE D. | ADDRESS ON FILE | | | | | | |
| 182744 | GALINDEZ MALDONADO, JOHN | ADDRESS ON FILE | | | | | | |
| 182745 | GALINDEZ MATOS MD, LAURA I | ADDRESS ON FILE | | | | | | |
| 182746 | GALINDEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 182747 | GALINDEZ MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 182748 | GALINDEZ MORALES, AUREA E | ADDRESS ON FILE | | | | | | |
| 1944212 | Galindez Morales, Aurea E. | ADDRESS ON FILE | | | | | | |
| 182749 | GALINDEZ MORALES, MINERVA | ADDRESS ON FILE | | | | | | |
| 182750 | GALINDEZ NEGRON, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 182751 | GALINDEZ OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 182752 | GALINDEZ ORTEGA, ESTEBAN I | ADDRESS ON FILE | | | | | | |
| 182753 | GALINDEZ PASTRANA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 182754 | GALINDEZ RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 657655 | GALINDEZ RODRIGUEZ | URB LAS GARDENIAS | 38 CALLE AZUCENA | | | MANATI | PR | 00674 |
| 182755 | GALINDEZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | |
| 182756 | GALINDEZ ROMERO, CLAUDIO | ADDRESS ON FILE | | | | | | |
| 182757 | GALINDEZ ROSA, DAYKA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 182758 | GALINDEZ ROSA, DAYLA J | ADDRESS ON FILE | | | | | | |
| 793024 | GALINDEZ ROSARIO, JANETTE | ADDRESS ON FILE | | | | | | |
| 182759 | GALINDEZ SERRANO, JOSHUA | ADDRESS ON FILE | | | | | | |
| 182760 | GALINDEZ SIERRA, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 182761 | GALINDEZ SIERRA, EDNA E | ADDRESS ON FILE | | | | | | |
| 182762 | GALINDEZ SOTO, YESENIA | ADDRESS ON FILE | | | | | | |
| 182763 | GALINDEZ STELLA, AILEEN | ADDRESS ON FILE | | | | | | |
| 182764 | GALINDEZ STELLA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 1490572 | Galindez Tanco, Alicia | ADDRESS ON FILE | | | | | | |
| 182765 | GALINDEZ TANCO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 182766 | GALINDEZ TANCO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 182767 | GALINDEZ TORRES, AMANDA | ADDRESS ON FILE | | | | | | |
| 182768 | GALINDEZ TORRES, ANAIS | ADDRESS ON FILE | | | | | | |
| 182769 | GALINDEZ TORRES, JAIME | ADDRESS ON FILE | | | | | | |
| 182733 | GALINDEZ VALDES, JORGE | ADDRESS ON FILE | | | | | | |
| 182770 | GALINDEZ VILLEGAS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 793025 | GALINDEZ VILLEGAS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 182771 | GALINDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 2180026 | Galindez, Julio A. | Gran Vista 2 | Plaza 8 No. 81 | | | Gurabo | PR | 00778 |
| 182772 | GALINDEZMARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 182773 | GALINDO ALEJANDRINO, ADALINA | ADDRESS ON FILE | | | | | | |
| 182774 | GALINDO ALICEA, LEONOR | ADDRESS ON FILE | | | | | | |
| 182775 | GALINDO ALMODOVAR, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 182776 | GALINDO CHICO, STEVEN | ADDRESS ON FILE | | | | | | |
| 182777 | GALINDO CORDERO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1847861 | Galindo Cordero, Carmen L | ADDRESS ON FILE | | | | | | |
| 793027 | GALINDO CORDERO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1773372 | Galindo Cordero, Wally Gregorio | ADDRESS ON FILE | | | | | | |
| 793028 | GALINDO CUPELES, VIVIAN | ADDRESS ON FILE | | | | | | |
| 182778 | GALINDO CUPELES, VIVIAN P | ADDRESS ON FILE | | | | | | |
| 182779 | Galindo Denizac, Pablo | ADDRESS ON FILE | | | | | | |
| 182780 | GALINDO DIAZ, SILMA | ADDRESS ON FILE | | | | | | |
| 182781 | GALINDO ENRIQUEZ, MYRTELINA | ADDRESS ON FILE | | | | | | |
| 1731791 | Galindo Estronza, Ramon | ADDRESS ON FILE | | | | | | |
| 182782 | GALINDO FERREIRA, SONIA MARIA | ADDRESS ON FILE | | | | | | |
| 182783 | GALINDO HORTA, ISRAEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 182784 | GALINDO IRIZARRY, AWILDA A | ADDRESS ON FILE | | | | | | | |
| 182785 | GALINDO IRIZARRY, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 182786 | GALINDO IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 182787 | GALINDO LEBRON, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 182788 | GALINDO LOPEZ DE VICTORIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 182789 | GALINDO MALAVE, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 182790 | GALINDO NAVARRO, LYNES | ADDRESS ON FILE | | | | | | | |
| 182791 | GALINDO NEGRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 182792 | GALINDO ORTIZ, DIAMARIS | ADDRESS ON FILE | | | | | | | |
| 182793 | Galindo Ortiz, Jose | ADDRESS ON FILE | | | | | | | |
| 182794 | GALINDO PAGAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 182795 | GALINDO PLAZA, INES L | ADDRESS ON FILE | | | | | | | |
| 182796 | GALINDO PLAZA, NORMA L | ADDRESS ON FILE | | | | | | | |
| 182797 | GALINDO POBLETE, DAVID | ADDRESS ON FILE | | | | | | | |
| 182798 | GALINDO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 793029 | GALINDO RIVERA, KIARA E | ADDRESS ON FILE | | | | | | | |
| 852963 | GALINDO RIVERA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 182799 | GALINDO RIVERA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 852964 | GALINDO RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 182800 | GALINDO RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 182801 | GALINDO RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 182802 | GALINDO ROMERO, AIDA E | ADDRESS ON FILE | | | | | | | |
| 182803 | GALINDO ROSA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 182804 | GALINDO ROSADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2041922 | GALINDO SERRANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 793030 | GALINDO SERRANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 182805 | GALINDO SERRANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 793031 | GALINDO TIRADO, MARIAM R | ADDRESS ON FILE | | | | | | | |
| 793032 | GALINDO TORRE, DANIA E | ADDRESS ON FILE | | | | | | | |
| 182806 | GALINDO TORRES, PEDRO EFRAIN | ADDRESS ON FILE | | | | | | | |
| 182807 | GALINDO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 182808 | GALINDO VEGA, JULIO | ADDRESS ON FILE | | | | | | | |
| 182809 | GALINDO VICENS, SULEIKA W | ADDRESS ON FILE | | | | | | | |
| 182810 | GALION AUTO PARTS | HC 02 BOX 5297 | | | | PENUELAS | PR | 00624 | |
| 657656 | GALISSE M ORTIZ RAMIREZ | 78 CALLE EVARISTO VAZQUEZ | | | | CAYEY | PR | 00736 | |
| 182811 | GALITSKIKH, ALEXANDER | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1660 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 657657 | GALLANT STORE / 19 WORLD | LOCAL B 26 PLAZA JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 182812 | GALLARD IANNELLI, SHANTI | ADDRESS ON FILE | | | | | | | |
| 657658 | GALLARD LAW FIRM | COND MIDTOWN SUITE 304 | 420 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 182813 | GALLARDO AVILES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 182815 | GALLARDO AVILES, BETSY | ADDRESS ON FILE | | | | | | | |
| 182814 | GALLARDO AVILES, BETSY | ADDRESS ON FILE | | | | | | | |
| 182816 | GALLARDO BROWNING, DOT | ADDRESS ON FILE | | | | | | | |
| 182817 | GALLARDO CABALLER, LAURA | ADDRESS ON FILE | | | | | | | |
| 182818 | GALLARDO CABRERA, SHEILA A. | ADDRESS ON FILE | | | | | | | |
| 182819 | GALLARDO CARRANZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 657659 | GALLARDO CORDOVA & ASSO. | P O BOX 9400 | | | | SAN JUAN | PR | 00908 | |
| 182820 | GALLARDO DE LEON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 182821 | GALLARDO DE SANCHEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 793034 | GALLARDO FUENTES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 182822 | GALLARDO GARCIA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 182823 | GALLARDO GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1928804 | Gallardo Gutierrez, Heriberto | Heriberto Gallardo/Lysette Gallardo | F-11 Ausubo | | | Guayanilla | PR | 00656-1411 | |
| 182824 | GALLARDO IRIZARRY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 182825 | GALLARDO LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 1597408 | Gallardo Lopez, Lisandra | ADDRESS ON FILE | | | | | | | |
| 182826 | GALLARDO MARTINEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 182827 | GALLARDO MATTEI, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 182828 | GALLARDO MENDEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 793035 | GALLARDO MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 182829 | GALLARDO MENDOZA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 793036 | GALLARDO MOLERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 793037 | GALLARDO MOLERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1845308 | Gallardo Molero, Luz M. | ADDRESS ON FILE | | | | | | | |
| 182830 | GALLARDO MOLERO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 182831 | GALLARDO OLIVARES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 182832 | GALLARDO OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 2061775 | GALLARDO PACHECO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 182833 | GALLARDO PACHECO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 793038 | GALLARDO PACHECO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 182834 | GALLARDO RALAT, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 182835 | GALLARDO RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 182836 | GALLARDO RAMIREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 182837 | GALLARDO RAMOS, BRIGIDO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1995418 | Gallardo Ramos, Brigido | ADDRESS ON FILE | | | | | | |
| 182838 | GALLARDO RAMOS, JULIA | ADDRESS ON FILE | | | | | | |
| 1967936 | Gallardo Ramos, Julia | ADDRESS ON FILE | | | | | | |
| 182839 | GALLARDO RAMOS, TAYRA | ADDRESS ON FILE | | | | | | |
| 182843 | GALLARDO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 182842 | GALLARDO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 843951 | GALLARDO RODRIGUEZ CRISTOBAL | URB REPARTO MARQUEZ | C-7 CALLE 4 | | | ARECIBO | PR | 00612 |
| 182844 | GALLARDO RODRIGUEZ, DIEGO | ADDRESS ON FILE | | | | | | |
| 793040 | GALLARDO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 182845 | GALLARDO RODRIGUEZ, NITZA E | ADDRESS ON FILE | | | | | | |
| 182846 | GALLARDO SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | |
| 793041 | GALLARDO SANTOS, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 182847 | GALLARDO VARELA, JEAN | ADDRESS ON FILE | | | | | | |
| 182848 | GALLARDO VILLAR, ALBERTO | ADDRESS ON FILE | | | | | | |
| 182849 | GALLARDO VILLAR, MARCIA | ADDRESS ON FILE | | | | | | |
| 182850 | GALLARDO, CRUZ & TORRES, INC | CALLE BARCELO #7 | | | | CIDRA | PR | 00739 |
| 182851 | GALLARDO, DIEGO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 182852 | GALLARDO, ELSA | ADDRESS ON FILE | | | | | | |
| 182853 | GALLARDO, OLGA | ADDRESS ON FILE | | | | | | |
| 182854 | GALLARDO, XIORALYS | ADDRESS ON FILE | | | | | | |
| 182855 | GALLARDOS FUENTES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 182856 | GALLART LOPEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 182857 | Gallart Marquez, Jose A. | ADDRESS ON FILE | | | | | | |
| 793042 | GALLARZA PEREZ, CHEVIL | ADDRESS ON FILE | | | | | | |
| 657660 | GALLAUDET UNIVERSITY | 800 FLORIDA AVE | | | | NE WASHINGTON | DC | 20002 |
| 1257100 | GALLEGO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 182858 | GALLEGO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 1588349 | Gallego Lopez, Luis A. | ADDRESS ON FILE | | | | | | |
| 182859 | GALLEGO PACHECO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 793043 | GALLEGO PACHECO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 182841 | GALLEGO PAGAN, EILEEN | ADDRESS ON FILE | | | | | | |
| 1585393 | GALLEGO PAGAN, EILEEN Y | ADDRESS ON FILE | | | | | | |
| 182860 | GALLEGO PAGAN, EILEEN YAMELL | ADDRESS ON FILE | | | | | | |
| 2031313 | Gallego Pagan, Eilleen Y. | ADDRESS ON FILE | | | | | | |
| 182861 | GALLEGO QUILES, YAMILKA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 182862 | GALLEGO REYES, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 182863 | GALLEGO TRANSPORT DIST | HC 01 BOX 5780 | | | | AIBONITO | PR | 00705 | |
| 182864 | GALLEGO, ANA | ADDRESS ON FILE | | | | | | | |
| 793044 | GALLEGOS MATOS, ADELE | ADDRESS ON FILE | | | | | | | |
| 182865 | GALLEGOS MATOS, ADELE E | ADDRESS ON FILE | | | | | | | |
| 182866 | GALLEGUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 182867 | GALLERY CUISENE INC | URB SAN SALVADOR | B3 MARGINAL MANATI | | | MANATI | PR | 00674 | |
| 657661 | GALLERY DETAIL CENTER | 255 CALLE CHILE | | | | SAN JUAN | PR | 00936 | |
| 182868 | GALLERY DETAIL CENTER | CALLE CHILE 255-A LA MILLA DE ORO | | | | HATO REY | PR | 00919 | |
| 657662 | GALLERY HAIR SALON | P O BOX 29196 | | | | SAN JUAN | PR | 00929 | |
| 182869 | GALLERY INSTITUTION INC | PO BOX 333 | | | | MANATI | PR | 00674 | |
| 182870 | GALLERY MARBLE & STONE CO | PO BOX 363388 | | | | SAN JUAN | PR | 00936-3388 | |
| 182871 | GALLERY MARKET CORP | HC 3 BOX 14563 | | | | YAUCO | PR | 00698 | |
| 657663 | GALLERY MODE AND SCHOOL SUPPLY | PO BOX 129 | | | | OROCOVIS | PR | 00720 | |
| 657664 | GALLERY SALON | HACIENDA CONCORDIA | 11273 CALLE LIRIO | | | SANTA ISABEL | PR | 00757 | |
| 657665 | GALLERY SPOILER | VILLA FONTANA | FR 12 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 182872 | GALLERY VERTICAL | URB SIERRA LINDA | M16 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 182873 | GALLETE, LEONEL | ADDRESS ON FILE | | | | | | | |
| 182874 | GALLETI GALVEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 182875 | GALLETI QUIROS, ITZA I | ADDRESS ON FILE | | | | | | | |
| 182876 | GALLETI SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 182877 | GALLETI TORRES, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 2008014 | Gallett Quiros, Itza I. | ADDRESS ON FILE | | | | | | | |
| 182878 | GALLETTI ACOSTA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 182879 | GALLETTI LOPEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 793045 | GALLETTI RODRIGUEZ, AGNES M | ADDRESS ON FILE | | | | | | | |
| 182880 | GALLETTI, MARIA L | ADDRESS ON FILE | | | | | | | |
| 182881 | GALLETTY RODRIGUEZ, AGNES M | ADDRESS ON FILE | | | | | | | |
| 182882 | GALLIANO ARROYO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 182883 | GALLIANO PARDO, ALINA | ADDRESS ON FILE | | | | | | | |
| 182884 | GALLICK MD , GREGORY S | ADDRESS ON FILE | | | | | | | |
| 182885 | GALLINA MD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 182886 | GALLIPEAU, AMY | ADDRESS ON FILE | | | | | | | |
| 657666 | GALLIPOT INC | 2020 SILVER BELL ROAD | | | | ST PAUL | MN | 55122 | |
| 182887 | GALLISA BENITEZ, GIDDEL | ADDRESS ON FILE | | | | | | | |
| 182888 | GALLISA BENITEZ, GIDDEL J | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 182889 | GALLISA BISBAL, CARLOS | ADDRESS ON FILE | | | | | | |
|---------|------------------------|-----------------|--|--|--|--|--|--|
| 182890 | GALLISA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 182891 | GALLISA HISCOTT, ARIANA | ADDRESS ON FILE | | | | | | |
| 182892 | GALLISA MURIENTE, SOFIA | ADDRESS ON FILE | | | | | | |
| 182893 | GALLISA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 182894 | GALLISA, DANIEL | ADDRESS ON FILE | | | | | | |
| 182895 | GALLITOS DE ISABELA INC | P O BOX 1470 | | | | ISABELA | PR | 00662 |
| 182896 | GALLO SERRANO,JOSE | ADDRESS ON FILE | | | | | | |
| 182897 | Gallosa Gonzalez, Samuel | ADDRESS ON FILE | | | | | | |
| 182898 | GALLOSA NEGRON, MARIA | ADDRESS ON FILE | | | | | | |
| 793046 | GALLOSA VALLE, EVELYN | ADDRESS ON FILE | | | | | | |
| 182900 | GALLOWAY VERDEJO, MARIA J | ADDRESS ON FILE | | | | | | |
| 182901 | GALLOWEY CEPEDA, SALLY | ADDRESS ON FILE | | | | | | |
| 182902 | GALLOZA ACEVEDO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 182903 | GALLOZA ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | |
| 182904 | GALLOZA ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1758744 | GALLOZA ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | |
| 182905 | GALLOZA ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | |
| 182906 | GALLOZA AGRONT, LIMARYS | ADDRESS ON FILE | | | | | | |
| 182907 | GALLOZA ARROYO, NORYS | ADDRESS ON FILE | | | | | | |
| 793047 | GALLOZA ARROYO, NORYS L | ADDRESS ON FILE | | | | | | |
| 657667 | GALLOZA AUTO BODY SHOP | 137 CALLE MERCADO | | | | AGUADILLA | PR | 00603-4931 |
| 843952 | GALLOZA AUTO BODY SHOP | PO BOX 3109 | | | | AGUADILLA | PR | 00603-3109 |
| 182908 | GALLOZA BERRIOS, JESICA | ADDRESS ON FILE | | | | | | |
| 182909 | GALLOZA CASILLAS, JUAN | ADDRESS ON FILE | | | | | | |
| 182910 | GALLOZA CHAPARRO, CARLOS | ADDRESS ON FILE | | | | | | |
| 182911 | GALLOZA CHAPARRO, ELVIS | ADDRESS ON FILE | | | | | | |
| 182912 | Galloza Chaparro, Javier | ADDRESS ON FILE | | | | | | |
| 182913 | GALLOZA CHAPARRO, JEANETTE | ADDRESS ON FILE | | | | | | |
| 182914 | GALLOZA CHAPARRO, JOSE A | ADDRESS ON FILE | | | | | | |
| 182915 | GALLOZA CONTY, AIDA I | ADDRESS ON FILE | | | | | | |
| 2099795 | Galloza Cordero, Benita | ADDRESS ON FILE | | | | | | |
| 182916 | GALLOZA CORDERO, BENITA | ADDRESS ON FILE | | | | | | |
| 1939825 | Galloza Cordero, Benita | ADDRESS ON FILE | | | | | | |
| 182917 | GALLOZA CORDERO, BRIGIDA | ADDRESS ON FILE | | | | | | |
| 620367 | GALLOZA CORDERO, BRIGIDA | ADDRESS ON FILE | | | | | | |
| 1857265 | GALLOZA CORDERO, BRIGIDA | ADDRESS ON FILE | | | | | | |
| 182918 | GALLOZA CORDERO, RAMON | ADDRESS ON FILE | | | | | | |
| 793048 | GALLOZA CORDERO, ROBERTO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 793049 | GALLOZA CRESPO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 182920 | GALLOZA CRUZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 182921 | GALLOZA ECHEVARRIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 182922 | GALLOZA GALICIA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 182923 | GALLOZA GALICIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 182924 | GALLOZA GALLOZA, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 182925 | GALLOZA GALLOZA, NOEL | ADDRESS ON FILE | | | | | | | |
| 1491441 | Galloza Gonzalez, Carlo R. | ADDRESS ON FILE | | | | | | | |
| 182926 | GALLOZA GONZALEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 182927 | GALLOZA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1988760 | Galloza Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| 1988760 | Galloza Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| 182928 | GALLOZA GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 182929 | GALLOZA GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1961015 | Galloza Gonzalez, Mabel | ADDRESS ON FILE | | | | | | | |
| 182930 | GALLOZA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 182931 | GALLOZA GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 793050 | GALLOZA GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 182932 | GALLOZA GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 182933 | GALLOZA GONZALEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 793051 | GALLOZA GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 182934 | GALLOZA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 182935 | GALLOZA LAGUER, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 182936 | GALLOZA LOPEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 182937 | GALLOZA MANGUAL, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 793052 | GALLOZA MENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 182938 | GALLOZA MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2036341 | GALLOZA MENDEZ, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 182939 | GALLOZA MENDOZA, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 182940 | GALLOZA MENDOZA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 182941 | GALLOZA MENDOZA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 182942 | GALLOZA MILLAN, DORIS | ADDRESS ON FILE | | | | | | | |
| 182943 | GALLOZA MILLAN, DORIS | ADDRESS ON FILE | | | | | | | |
| 793053 | GALLOZA MORALES, OLGA L | ADDRESS ON FILE | | | | | | | |
| 182945 | GALLOZA OCASIO, LEONARDO J. | ADDRESS ON FILE | | | | | | | |
| 182944 | GALLOZA OCASIO, LEONARDO J. | ADDRESS ON FILE | | | | | | | |
| 182946 | GALLOZA OTERO, EDGARDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 182947 | GALLOZA PEREZ, DAVID | ADDRESS ON FILE | | | | | | |
| 182948 | GALLOZA PEREZ, ELBA | ADDRESS ON FILE | | | | | | |
| 182949 | GALLOZA PEREZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 182950 | Galloza Perez, Nereida | ADDRESS ON FILE | | | | | | |
| 182951 | GALLOZA PEREZ, WANDA J | ADDRESS ON FILE | | | | | | |
| 182952 | GALLOZA RAMIREZ, DIANA | ADDRESS ON FILE | | | | | | |
| 182953 | GALLOZA RAMIREZ, SONIA | ADDRESS ON FILE | | | | | | |
| 182954 | GALLOZA REGALADO, FRANCISCO A. | ADDRESS ON FILE | | | | | | |
| 182955 | GALLOZA RIVERA, SUHEIN | ADDRESS ON FILE | | | | | | |
| 182956 | GALLOZA RODRIGUEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 182957 | GALLOZA RUIZ, ANA | ADDRESS ON FILE | | | | | | |
| 182958 | GALLOZA RUIZ, GRENDALI | ADDRESS ON FILE | | | | | | |
| 182959 | GALLOZA RUIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 182960 | GALLOZA SANTIAGO, AMPARO | ADDRESS ON FILE | | | | | | |
| 793054 | GALLOZA SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | |
| 182961 | GALLOZA SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | |
| 1963610 | Galloza Santiago, Daniel Jr. | ADDRESS ON FILE | | | | | | |
| 182962 | GALLOZA SANTIAGO, EUSEBIO | ADDRESS ON FILE | | | | | | |
| 182963 | GALLOZA SANTIAGO, HECTOR E | ADDRESS ON FILE | | | | | | |
| 2002023 | Galloza Santiago, Jr., Daniel | ADDRESS ON FILE | | | | | | |
| 182964 | GALLOZA SANTIAGO, MABEL | ADDRESS ON FILE | | | | | | |
| 1864539 | Galloza Santiago, Rosa | ADDRESS ON FILE | | | | | | |
| 1834941 | Galloza Santiago, Rosa | ADDRESS ON FILE | | | | | | |
| 182965 | GALLOZA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | |
| 182966 | GALLOZA SERRANO, BEATRIZ | PO BOX 682 | | | | SAN ANTONIO | PR | 00690-0682 | |
| 1843543 | Galloza Serrano, Beatriz | PO BOX 682 | | | | San Antonio | PR | 00690 | |
| 182967 | GALLOZA SERRANO, HECTOR N | ADDRESS ON FILE | | | | | | |
| 182968 | GALLOZA SERRANO, MARIA W. | ADDRESS ON FILE | | | | | | |
| 182969 | GALLOZA SOTO, STACY M | ADDRESS ON FILE | | | | | | |
| 182970 | GALLOZA VALLE, EVELYN | ADDRESS ON FILE | | | | | | |
| 1923451 | Galloza Valle, Jose | ADDRESS ON FILE | | | | | | |
| 182971 | GALLOZA VALLE, JOSE | ADDRESS ON FILE | | | | | | |
| 182972 | GALLOZA VARGAS, ALCADIO | ADDRESS ON FILE | | | | | | |
| 182973 | GALLOZA VAZQUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 657668 | GALL'S INC | 2680 PALUMBO DRIVE | P O BOX 55208 | | | LEXINGTON | KY | 40555-5208 | |
| 182974 | GALO B SEGARRA ALONSO | ADDRESS ON FILE | | | | | | |
| 657669 | GALO DIAZ RIVERA | HC 5 BOX 54997 | | | | CAGUAS | PR | 00725 | |
| 182975 | GALO E BORGES BERDECIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 657670 | GALO HERNANDEZ CABAN | HC 1 BOX 5214 | | | | MOCA | PR | 00676 | |
| 182976 | GALO I LEGUILLOU ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 182977 | GALO SERVICES LLC | PO BOX 10007 | | | | GUAYAMA | PR | 00785 | |
| 182978 | GALOFFIN CALDERON, MARIA | ADDRESS ON FILE | | | | | | | |
| 182979 | GALOFFIN LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 657671 | GALOFFIN S TOWING | 10 CALLE SERAFIN MENDEZ | | | | MOCA | PR | 00676 | |
| 2118780 | GALORCA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 2105893 | Galorca, Juan R | ADDRESS ON FILE | | | | | | | |
| 1575258 | Galorza Gonzalez, Guarionex | ADDRESS ON FILE | | | | | | | |
| 182980 | GALREZ OROZCO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 182981 | GALVA LEBRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 182982 | GALVA PENA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 182983 | GALVA PENA, WILBERT | ADDRESS ON FILE | | | | | | | |
| 182984 | GALVA RODRIGUEZ MD, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 182985 | GALVA RODRIGUEZ, ADRIANA M | ADDRESS ON FILE | | | | | | | |
| 182986 | GALVA RODRIGUEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 182987 | GALVAN ALDARONDO, JAIME | ADDRESS ON FILE | | | | | | | |
| 182988 | GALVAN ALFARO, ELVIA V | ADDRESS ON FILE | | | | | | | |
| 182989 | GALVAN ALMA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 182990 | Galvan Castro, Luis A | ADDRESS ON FILE | | | | | | | |
| 182991 | GALVAN CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 182992 | GALVAN DE JESUS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 182993 | GALVAN FELICIANO, ERIK | ADDRESS ON FILE | | | | | | | |
| 793055 | GALVAN FELICIANO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 182994 | GALVAN FELICIANO, JULISSA I | ADDRESS ON FILE | | | | | | | |
| 182995 | Galvan Hernandez, Carmen E | ADDRESS ON FILE | | | | | | | |
| 182996 | GALVAN LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 182997 | GALVAN MACHADO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 182998 | GALVAN MACHADO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 1886390 | GALVAN MACHADO, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 182999 | GALVAN MONTALVO, CELIDA | ADDRESS ON FILE | | | | | | | |
| 183000 | GALVAN MUNOZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 183001 | GALVAN RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 183002 | GALVAN RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 183003 | GALVAN RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 183004 | GALVAN, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 183005 | GALVES OCASIO, LUCAS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1280982 | GALVES SANTOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 183006 | Galvez Beras, Nancy | ADDRESS ON FILE | | | | | | |
| 183007 | GALVEZ CALCANO, MINERVA | ADDRESS ON FILE | | | | | | |
| 793056 | GALVEZ CALCANO, MINERVA | ADDRESS ON FILE | | | | | | |
| 183008 | GALVEZ CLAUDIO, LUCAS | ADDRESS ON FILE | | | | | | |
| 793057 | GALVEZ CLAUDIO, YARITZA | ADDRESS ON FILE | | | | | | |
| 183009 | GALVEZ DE LEON, RAMON R | ADDRESS ON FILE | | | | | | |
| 183010 | GALVEZ GALLEGOS, EMIR | ADDRESS ON FILE | | | | | | |
| 183011 | GALVEZ MARTINEZ, EUNICE | ADDRESS ON FILE | | | | | | |
| 183012 | GALVEZ MARTINEZ, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 793058 | GALVEZ MARTINEZ, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 183013 | GALVEZ MORAN, JOHN | ADDRESS ON FILE | | | | | | |
| 183014 | GALVEZ OCACIO, MARTA M | ADDRESS ON FILE | | | | | | |
| 183015 | GALVEZ OCASIO, LUZ D. | ADDRESS ON FILE | | | | | | |
| 793059 | GALVEZ ORTIZ, ANA | ADDRESS ON FILE | | | | | | |
| 183016 | GALVEZ ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 183017 | GALVEZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | |
| 183018 | GALVEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 183019 | GALVEZ PABON, PEDRO | ADDRESS ON FILE | | | | | | |
| 183020 | GALVEZ REYES, RAMON | ADDRESS ON FILE | | | | | | |
| 183021 | GALVEZ REYES, RAMON | ADDRESS ON FILE | | | | | | |
| 183022 | GALVEZ RODRIGUEZ, YAITZA AIMED | ADDRESS ON FILE | | | | | | |
| 793060 | GALVEZ ROMERO, ADELA | ADDRESS ON FILE | | | | | | |
| 183023 | GALVEZ ROMERO, MARILYN | ADDRESS ON FILE | | | | | | |
| 183024 | GALVEZ SANTOS, FELICITA | ADDRESS ON FILE | | | | | | |
| 183025 | GALVEZ SANTOS, FELICITA | ADDRESS ON FILE | | | | | | |
| 183026 | GALVEZ SANTOS, FELICITA | ADDRESS ON FILE | | | | | | |
| 183027 | GALVEZ TORRES, AMANDA | ADDRESS ON FILE | | | | | | |
| 657672 | GALVIN J HERNANDEZ HEREDIA | URB PERLA DEL SUR | 4117 CALLE MODESTO ROUBERT | | | PONCE | PR | 00717 |
| 183028 | GALVINS SITZLER, MICHAEL | ADDRESS ON FILE | | | | | | |
| 183029 | GAM REALTY LLC | MARIANO A. MIER ROMEU | POPULAR CENTER BUILDING SUITE 1133 | 208 Ponce DE LEÓN AVE. | | SAN JUAN | PR | 00918 |
| 657673 | GAM REALTY SC SE | PO BOX 363609 | | | | SAN JUAN | PR | 00936-3609 |
| 2150577 | GAM REALTY, LLC | 2 TABONUCO | GAM TOWER - SUITE 300 | CAPARRA HILLS | | GUAYNABO | PR | 00968 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2164874 | GAM REALTY, LLC | ATTN: WILLIAM M VIDAL CARVAJAL | WILLIAM M VIDAL CARVAJAL LAW OFFICES PSC | MCS PLAZA | 255 PONCE DE LEON AVE, SUITE 801 | SAN JUAN | PR | 00917 | |
| 2150578 | GAM REALTY, LLC | P.O. BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |
| 2137944 | GAM REALTY, SOCIEDAD EN COMANDITA, S.E. | GAM REALTY SC SE | PO BOX 363609 | | | SAN JUAN | PR | 00936-3609 | |
| 2163886 | GAM REALTY, SOCIEDAD EN COMANDITA, S.E. | PO BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |
| 657674 | GAM SERVICE CORPORATION | PO BOX 15095 | | | | SAN JUAN | PR | 00902-8595 | |
| 657675 | GAM SERVICE CORPORATION | PO BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |
| 2151295 | GAM TRADING (NO. 37) INC. | CRAIGMUIR CHAMBERS | ROAD TOWN | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 2150967 | GAM TRADING 37 | GEORGE'A CRT 54-62 TOWNSEND STREET | | | | DUBLIN | | | IRELAND |
| 2156522 | GAM TRADING 37 | GEORGE'S CRT 54-62 TOWNSEND STREET | | | | DUBLIN | | | IRELAND |
| 183030 | GAMA ELECTRIC AND MORE INC | URB MIRAFLORES | 28-4 CALLE 34 | | | BAYAMON | PR | 00957 | |
| 183031 | GAMA ENGINEERIN CORP | PO BOX 360453 | | | | SAN JUAN | PR | 00936 | |
| 183032 | GAMA GROUP INC | PO BOX 8631 | | | | BAYAMON | PR | 00960-8631 | |
| 657676 | GAMA OIL SERVICES INC | LOS PASEOS | SUITE 112 BOX 286 | 100 GRAN BLVD | | SAN JUAN | PR | 00926 | |
| 1419809 | GAMA QUALITY CONTRACTORS | CARLOSE. ARROYO GRAULAU | CALLE PERSEO 501 APT. 5B | | | SAN JUAN | PR | 00920 | |
| 183034 | GAMA RENTAL CORP | PO BOX 9022974 | | | | SAN JUAN | PR | 00902 | |
| 657677 | GAMAIRE REFRIGERATION | P O BOX 3973 | | | | GUAYNABO | PR | 00970 | |
| 657678 | GAMAIRE REGRIGERATION | PO BOX 3973 | | | | GUAYNABO | PR | 00970-3973 | |
| 657679 | GAMAL GONZALEZ FELIX | PO BOX 29506 | | | | SAN JUAN | PR | 00929-0506 | |
| 657680 | GAMALIEL BAEZ MORALES | P O BOX 287 | | | | BARCELONETA | PR | 00617 | |
| 657681 | GAMALIEL BAEZ TRINIDAD | TEPT TERESITA | C-56 BB 18 | | | BAYAMON | PR | 00961 | |
| 657682 | GAMALIEL CARDONA SANTANA | ADDRESS ON FILE | | | | | | | |
| 657683 | GAMALIEL CUADRADO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 183035 | GAMALIEL DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 183036 | GAMALIEL DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 183037 | GAMALIEL GALAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 657684 | GAMALIEL LEON CONTRERAS | RES JARD COUNTRY CLUB | EDIF 10 APT 60 | | | SAN JUAN | PR | 00924 | |
| 657685 | GAMALIEL LUGO ESCOBAR | PO BOX 364062 | | | | SAN JUAN | PR | 00936-4062 | |
| 183038 | GAMALIEL MONTANO MERCADO | ADDRESS ON FILE | | | | | | | |
| 657686 | GAMALIEL MORALES MENDEZ | BARRIO CANTERA 39 | | | | MANATI | PR | 00674 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 657687 | GAMALIEL MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 183039 | GAMALIEL NAVARRO RAMOS | BO. BUENA VISTA | CARR 730 KM 6.0 | | | CAYEY | PR | 00736 |
| 183040 | GAMALIEL NAVARRO RAMOS | PO BOX 5151 CUC | | | | CAYEY | PR | 00736 |
| 657688 | GAMALIEL NAVARRO RAMOS | URB. APONTE | D 1 CALLE 3 | | | CAYEY | PR | 00736 |
| 657690 | GAMALIEL NEGRON COLON | ADDRESS ON FILE | | | | | | |
| 657689 | GAMALIEL NEGRON COLON | ADDRESS ON FILE | | | | | | |
| 657691 | GAMALIEL NIEVES RODRIGUEZ | APARTADO 83 | | | | NARANJITO | PR | 00719 |
| 183041 | GAMALIEL OLMEDA VERGARA | ADDRESS ON FILE | | | | | | |
| 657692 | GAMALIEL ORTIZ GUARDIOLA | URB JARDINES DE LA FUENTE | 443 CALLE JARDIN MAGALLANES | | | TOA ALTA | PR | 00953 |
| 657693 | GAMALIEL ORTIZ ORTIZ | P O BOX 4012 | | | | GUAYNABO | PR | 00970 |
| 657694 | GAMALIEL PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 183042 | GAMALIEL RAMOS SOLER | ADDRESS ON FILE | | | | | | |
| 183043 | GAMALIEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 183044 | GAMALIEL RODRIGUEZ BALLESTER | ADDRESS ON FILE | | | | | | |
| 657695 | GAMALIEL RODRIGUEZ DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 183045 | GAMALIEL RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 183046 | GAMALIEL RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 657696 | GAMALIEL TROCHE | 839 COND PLAZA | | | | SAN JUAN | PR | 00925 |
| 183047 | GAMALIEL VAZQUEZ FLORES | ADDRESS ON FILE | | | | | | |
| 183048 | GAMALIEL VEGA DE JESUS | ADDRESS ON FILE | | | | | | |
| 183049 | GAMALIEL VEGA RUIZ | ADDRESS ON FILE | | | | | | |
| 657697 | GAMALIEL VELAZCO | ADDRESS ON FILE | | | | | | |
| 183050 | GAMALIEL VERA MENDEZ | ADDRESS ON FILE | | | | | | |
| 183051 | GAMALIER A MATIAS CAY | ADDRESS ON FILE | | | | | | |
| 657700 | GAMALIER ALICEA NEGRON | MANSIONES DEL SOL | MS68 VIAS ARCOIRIS | | | SABANA SECA | PR | 00952 |
| 657701 | GAMALIER ARCELAY RUIZ | HC 3 BOX 9706 | | | | LARES | PR | 00669 |
| 657702 | GAMALIER AREIZAGA TORRES | HC 01 BOX 4570 | LA PARQUERA | | | LAJAS | PR | 00667 |
| 183052 | GAMALIER AYALA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 657703 | GAMALIER BENNETT MOLINA | PO BOX 187 | | | | JAYUYA | PR | 00664-0187 |
| 183053 | GAMALIER BERMUDEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 657704 | GAMALIER CEDENO | VILLAS DEL CAFETAL | J12 CALLE ANTONIO RODRIGUE | | | YAUCO | PR | 00698 |
| 657705 | GAMALIER COLON ROLON | HC 1 BOX 5012 | | | | CIALES | PR | 00638 |
| 657706 | GAMALIER CRUZ DIAZ | ADDRESS ON FILE | | | | | | |
| 657707 | GAMALIER CRUZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 657708 | GAMALIER DE JESUS CRUZ | BO DAJAS | RR8 BOX 9288 | | | BAYAMON | PR | 00956 |
| 657709 | GAMALIER DIAZ LOPEZ | URB BAIROA | 2013 A CALLE 17 | | | CAGUAS | PR | 00725 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 657710 | GAMALIER DUMENG GOMEZ | 267 CALLE RAMAL | | | | ISABELA | PR | 00662 | |
| 657711 | GAMALIER ESCRIBANO RIVERA | PO BOX 1156 | | | | AGUAS BUENAS | PR | 00703 | |
| 657712 | GAMALIER GALINDEZ | HC 1 BOX 9890 | | | | TOA BAJA | PR | 00949 | |
| 657713 | GAMALIER GARAY FIGUEROA | HC 8 BOX 49181 | | | | CAGUAS | PR | 00725963 | |
| 657698 | GAMALIER GONZALEZ RIVERA | 6983 B 124 CALLE CANARIO | | | | SABANA SECA | PR | 00952 | |
| 657714 | GAMALIER GONZALEZ TRUCKING INC | PO BOX 1133 | | | | SABANA SECA | PR | 00952 | |
| 183054 | GAMALIER LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 657715 | GAMALIER LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 657716 | GAMALIER MACHUCA MEJIAS | SABANA BRACH APD 8891 | | | | VEGA BAJA | PR | 00693 | |
| 657717 | GAMALIER MARTINEZ | PO BOX 6387 | | | | PONCE | PR | 00733 | |
| 657718 | GAMALIER MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 657719 | GAMALIER MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 657720 | GAMALIER MORANT ROBLES | PO BOX 799 | | | | LAS PIEDRAS | PR | 00771 | |
| 183055 | GAMALIER OLIVERAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 183056 | GAMALIER ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 183057 | GAMALIER OTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 657721 | GAMALIER OTERO RODRIGUEZ | PO BOX 3 | | | | OROCOVIS | PR | 00720 | |
| 2175015 | GAMALIER PAGAN FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 183059 | GAMALIER PAGAN MARIN | ADDRESS ON FILE | | | | | | | |
| 183060 | GAMALIER PAGAN MARIN | ADDRESS ON FILE | | | | | | | |
| 657722 | GAMALIER PAGAN SALGADO | ADDRESS ON FILE | | | | | | | |
| 183061 | GAMALIER PEDROZA NEGRON | ADDRESS ON FILE | | | | | | | |
| 657724 | GAMALIER PEREZ ROLON | APARTADO 916 | | | | NARANJITO | PR | 00719 | |
| 657723 | GAMALIER PEREZ ROLON | P O BOX 916 | | | | NARANJITO | PR | 00719 | |
| 183062 | GAMALIER RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 183063 | GAMALIER RIVERA FONTAN | ADDRESS ON FILE | | | | | | | |
| 183064 | GAMALIER RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 657699 | GAMALIER RODRIGUEZ MERCADO | P O BOX 362463 | | | | SAN JUAN | PR | 00936-2463 | |
| 183065 | GAMALIER ROSALY ALERS | ADDRESS ON FILE | | | | | | | |
| 2175794 | GAMALIER ROSERO LUGO | ADDRESS ON FILE | | | | | | | |
| 2175927 | GAMALIER RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 657725 | GAMALIER SANTANA BATISTA | 193 BARRIADA ACUEDUTO | | | | ADJUNTAS | PR | 00601 | |
| 657726 | GAMALIER TORRES ARROYO | HC 01 BOX 11234 | | | | TOA BAJA | PR | 00949 | |
| 183066 | GAMALIER TRICOCHE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 183067 | GAMALIER VELILLA SOTO | ADDRESS ON FILE | | | | | | | |
| 843954 | GAMALIS CARDONA | URB VILLA LINARRES | K2 CALLE 16 | | | VEGA ALTA | PR | 00692 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 657727 | GAMALY VELEZ SANTIAGO | BO GALATEO PARC 39 | | | | TOA ALTA | PR | 00953 | |
| 657728 | GAMAR | EL CINCO INDUSTRIAL | 1525 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 183068 | GAMAR L ZARAGOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 183069 | GAMARRA CORTIJO, FELIZA | ADDRESS ON FILE | | | | | | | |
| 1464527 | GAMASA, LLC. | PO BOX 267314 | | | | WESTON | FL | 33326 | |
| 183070 | GAMBALE PABON, GERALD | ADDRESS ON FILE | | | | | | | |
| 183071 | GAMBARO FERRER, IRIS N | ADDRESS ON FILE | | | | | | | |
| 183072 | GAMBARO HERNANDEZ, MIOSOTI | ADDRESS ON FILE | | | | | | | |
| 183073 | GAMBARO RENTAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 793061 | GAMBARO ROQUE, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 183074 | GAMBARO ROQUE, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 183075 | GAMBARO TORRES, ANGELYN T | ADDRESS ON FILE | | | | | | | |
| 183076 | GAMBARO, LUIS I | ADDRESS ON FILE | | | | | | | |
| 183077 | GAMBARROTTI CAMACHO, NISHELLE | ADDRESS ON FILE | | | | | | | |
| 183078 | GAMBEDOTTI CARRASQUILLO, NANCY A | ADDRESS ON FILE | | | | | | | |
| 183079 | GAMBEDOTTI ITURRINO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 183080 | GAMBINO MD, CALOGERO | ADDRESS ON FILE | | | | | | | |
| 183081 | GAMBOA FIGUEROA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 183082 | GAMBOA MEDINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 183083 | GAMBOA MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 183084 | GAMBOA MERCADO, MARLENNY | ADDRESS ON FILE | | | | | | | |
| 183085 | GAMELEE A ACOBE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 183086 | GAMERO ESPINOSA, CESAR R. | ADDRESS ON FILE | | | | | | | |
| 657729 | GAMES AND SPORT ENTERTAIMENT | P O BOX 194576 | | | | SAN JUAN | PR | 00919-4576 | |
| 657730 | GAMES WORSHOP | 6721 BAYMEADOW DRIVE | | | | GLE BURNIE | MD | 21060 6401 | |
| 183087 | GAMESS PIERROT, ERIC | ADDRESS ON FILE | | | | | | | |
| 183088 | GAMEZ MARTINEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2099422 | Gamez Torres, Carlos A | ADDRESS ON FILE | | | | | | | |
| 183089 | GAMEZ TORRES, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 183090 | GAMEZ TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 183091 | GAMEZ TORRES, OSCAR EDUARDO | ADDRESS ON FILE | | | | | | | |
| 657731 | GAMIL TRAVEL CENTER & TOUR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 183092 | GAMILY GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 657732 | GAMING LABORATORIES INTERNATIONAL INC | 600 AIRPORT ROAD | | | LAKEWOOD | NJ | 08701 | |
| 183093 | GAMIOLY B GREEN | ADDRESS ON FILE | | | | | | |
| 183094 | GAMIOLY GREEN CACERES | ADDRESS ON FILE | | | | | | |
| 183095 | GAMONEDA MONTES, MARIA C | ADDRESS ON FILE | | | | | | |
| 793062 | GAMONEDA MONTES, MARIA C. | ADDRESS ON FILE | | | | | | |
| 657733 | GAMS DEVELOPMENT CORP | WASHINGTON D C | 1217 POTOMAC STREET N W | | WASHINGTON | WA | 20007 | |
| 183096 | GAMUNDI CESTERO, BARTOLOME | ADDRESS ON FILE | | | | | | |
| 657734 | GAN EDEN FARM INC | PO BOX 848 | | | SANTA ISABEL | PR | 00757 | |
| 657735 | GANADERIA JAIME ORTIZ | HC 03 BOX 11358 | | | JUANA DIAZ | PR | 00665 | |
| 657736 | GANADERIA SANTIAGO INC | PO BOX 7382 | | | PONCE | PR | 00732 | |
| 657737 | GANADEROS ALVARADO INC | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | SAN JUAN | PR | 00902-4275 | |
| 657738 | GANADEROS ALVARADO INC | HC 02 BOX 13502 | | | ARECIBO | PR | 00612 | |
| 183097 | GANADEROS BORGES INC | ANTONIO MARRERO | 522 AVE. CESAR GONZALEZ | | SAN JUAN | PR | 00918 | |
| 183097 | GANADEROS BORGES INC | P O BOX 1037 | | | NAGUABO | PR | 00718-1037 | |
| 183098 | GANADEROS DE HATILLO | 563 AVE JOSE A CEDENO | | | ARECIBO | PR | 00612 | |
| 657739 | GANADEROS DE HATILLO | APARTADO 2506 | | | ARECIBO | PR | 00613 | |
| 843955 | GANAPOLSKY ISRAEL | HIPODROMO MEDICAL CENTER | HIPODROMO 803 | | SANTURCE | PR | 00909 | |
| 183099 | GANCEDO LUCIANO, DAVID | ADDRESS ON FILE | | | | | | |
| 183100 | GANDARA CASTRODAD, IRAIDA | ADDRESS ON FILE | | | | | | |
| 183102 | GANDARA MENENDEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 183103 | GANDARA PEREA, JOSE | ADDRESS ON FILE | | | | | | |
| 183104 | GANDARA SANJUAN, MAXIMO | ADDRESS ON FILE | | | | | | |
| 183105 | GANDARA SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | |
| 1541593 | GANDARA SNYDER, VIVIAN | ADDRESS ON FILE | | | | | | |
| 183106 | GANDARA UMPIERRE, KEYLA M | ADDRESS ON FILE | | | | | | |
| 183107 | GANDARILLA BURGOS, JULIA | ADDRESS ON FILE | | | | | | |
| 183108 | GANDARILLA BURGOS, LYDIA | ADDRESS ON FILE | | | | | | |
| 183109 | GANDARILLA CABAN, MARLENE Y | ADDRESS ON FILE | | | | | | |
| 793063 | GANDARILLA CARDEC, FRANCES | ADDRESS ON FILE | | | | | | |
| 183110 | GANDARILLA CARDEC, FRANCES M | ADDRESS ON FILE | | | | | | |
| 183111 | GANDARILLA GUERRA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 183112 | GANDARILLA RAMOS, EMMA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 183113 | GANDARILLA RIVERA, DIANA | ADDRESS ON FILE | | | | | |
| 183115 | GANDARILLA TORRES, EDWIN | ADDRESS ON FILE | | | | | |
| 183116 | GANDARILLA TRABAL, CARMEN L | ADDRESS ON FILE | | | | | |
| 183117 | GANDARILLA TRABAL, LOURDES | ADDRESS ON FILE | | | | | |
| 183118 | GANDARILLA VELEZ, MIGUEL | ADDRESS ON FILE | | | | | |
| 183119 | GANDELL ALVAREZ, DAVID | ADDRESS ON FILE | | | | | |
| 657740 | GANDELL SERVICE | 1173 AVE COMERIO MIRANDA | | | PUERTO NUEVO | PR | 00920 |
| 657741 | GANDENICIA RIVERA ROMERO | VILLA JUSTICIA | A 27 CALLE LA ROSA | | CAROLINA | PR | 00984 |
| 183120 | GANDIA CARABALLO, PAUL | ADDRESS ON FILE | | | | | |
| 183121 | Gandia Caraballo, Paul L. | ADDRESS ON FILE | | | | | |
| 183122 | GANDIA CARO, JOSE | ADDRESS ON FILE | | | | | |
| 183123 | GANDIA CEDO, URSA I | ADDRESS ON FILE | | | | | |
| 183124 | GANDIA CEDO, ZORAIDA | ADDRESS ON FILE | | | | | |
| 183125 | GANDIA CINTRON, AUDREE L | ADDRESS ON FILE | | | | | |
| 183126 | GANDIA CINTRON, CARLOS | ADDRESS ON FILE | | | | | |
| 183127 | GANDIA COLON, FRANK | ADDRESS ON FILE | | | | | |
| 183128 | GANDIA DE JESUS, ESTHER | ADDRESS ON FILE | | | | | |
| 2215410 | Gandia Delgado, Margarita | ADDRESS ON FILE | | | | | |
| 2216564 | Gandia Delgado, Margarita | ADDRESS ON FILE | | | | | |
| 183129 | Gandia Echevarria, Brenda L | ADDRESS ON FILE | | | | | |
| 1779043 | GANDIA ECHEVARRIA, BRENDA L. | ADDRESS ON FILE | | | | | |
| 183130 | GANDIA FABIAN, MARIA | ADDRESS ON FILE | | | | | |
| 183131 | GANDIA FERRER, MYRNA I | ADDRESS ON FILE | | | | | |
| 657742 | GANDIA FRAMING STUDIO INC | 118 POMAROSA | | | SAN JUAN | PR | 00911 |
| 183132 | GANDIA GARCIA, GILBERTO | ADDRESS ON FILE | | | | | |
| 183133 | GANDIA GARCIA, VICTOR | ADDRESS ON FILE | | | | | |
| 793064 | GANDIA HUERTA, MELISSA | ADDRESS ON FILE | | | | | |
| 183134 | GANDIA HUERTA, MELISSA | ADDRESS ON FILE | | | | | |
| 2090206 | Gandia Lopez, Idalia | ADDRESS ON FILE | | | | | |
| 793065 | GANDIA LOPEZ, IDALIA | ADDRESS ON FILE | | | | | |
| 183136 | GANDIA LOUBRIEL, MERYLIN | ADDRESS ON FILE | | | | | |
| 183137 | GANDIA LUGO, JESSICA | ADDRESS ON FILE | | | | | |
| 183138 | GANDIA LUGO, MARIA A | ADDRESS ON FILE | | | | | |
| 183139 | GANDIA MANTARAS MD, LUIS T | ADDRESS ON FILE | | | | | |
| 183140 | GANDIA MARIN, SONIA | ADDRESS ON FILE | | | | | |
| 183141 | GANDIA MINGUELA, NORMA I | ADDRESS ON FILE | | | | | |
| 183142 | GANDIA MONTIJO, YAYLEEN | ADDRESS ON FILE | | | | | |
| 183143 | GANDIA MORALES, JOSE | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 183144 | GANDIA MUNIZ, CRUZ M | ADDRESS ON FILE | | | | | | |
| 1978926 | GANDIA MUNIZ, DENNISSE A. | ADDRESS ON FILE | | | | | | |
| 183145 | GANDIA NEGRON, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 793066 | GANDIA OCASIO, TATIANA | ADDRESS ON FILE | | | | | | |
| 183146 | GANDIA PABON, ZAIDA | ADDRESS ON FILE | | | | | | |
| 183147 | GANDIA PEREZ, ALADINO | ADDRESS ON FILE | | | | | | |
| 1589002 | GANDIA PEREZ, ALADINO | ADDRESS ON FILE | | | | | | |
| 183148 | Gandia Perez, Gerardo | ADDRESS ON FILE | | | | | | |
| 183149 | GANDIA PEREZ, HERNAN | ADDRESS ON FILE | | | | | | |
| 183150 | GANDIA PEREZ, HERNAN | ADDRESS ON FILE | | | | | | |
| 183151 | GANDIA PEREZ, JANIRIS | ADDRESS ON FILE | | | | | | |
| 183152 | GANDIA PEREZ, JAROSKY | ADDRESS ON FILE | | | | | | |
| 183153 | GANDIA PEREZ, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 793067 | GANDIA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1724692 | Gandia Perez, Maribel | ADDRESS ON FILE | | | | | | |
| 793068 | GANDIA PEREZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 183155 | GANDIA PEREZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 1750435 | Gandia Perez, Noemi | ADDRESS ON FILE | | | | | | |
| 183156 | GANDIA PIZARRO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 183157 | GANDIA POLO, VILMA | ADDRESS ON FILE | | | | | | |
| 183158 | GANDIA PORTELA, AMELIA | ADDRESS ON FILE | | | | | | |
| 183159 | GANDIA REYES, FRANK | ADDRESS ON FILE | | | | | | |
| 1843242 | GANDIA RIVERA, FELICITA | ADDRESS ON FILE | | | | | | |
| 1843242 | GANDIA RIVERA, FELICITA | ADDRESS ON FILE | | | | | | |
| 183160 | GANDIA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 183161 | GANDIA RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 183162 | GANDIA RIVERA, SIXTO | ADDRESS ON FILE | | | | | | |
| 793069 | GANDIA RODRIGUEZ, KRISTIAN | ADDRESS ON FILE | | | | | | |
| 183163 | GANDIA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 183164 | GANDIA SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 183165 | GANDIA SANTOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 183166 | GANDIA SANTOS, JOVAN | ADDRESS ON FILE | | | | | | |
| 183167 | GANDIA SEDA, SUSINDY | ADDRESS ON FILE | | | | | | |
| 793070 | GANDIA SEDA, SUSINDY | ADDRESS ON FILE | | | | | | |
| 183168 | GANDIA SEGUNDO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 183169 | GANDIA SOLER, JORGE | ADDRESS ON FILE | | | | | | |
| 793071 | GANDIA TIRADO, IRIS M | ADDRESS ON FILE | | | | | | |
| 2079831 | Gandia Tirado, Iris M. | ADDRESS ON FILE | | | | | | |
| 183171 | GANDIA TORRES, JOSE R. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 183172 | GANDIA TORRES, NORMA I | ADDRESS ON FILE | | | | | | |
| 183173 | GANDIA TORRES, SANDRA I | ADDRESS ON FILE | | | | | | |
| 793072 | GANDIA TORRES, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 183174 | GANDIA TORRES, WANDA | ADDRESS ON FILE | | | | | | |
| 2051237 | Gandia Torres, Wanda | ADDRESS ON FILE | | | | | | |
| 1986033 | Gandia Torres, Wanda | ADDRESS ON FILE | | | | | | |
| 183177 | GANDIA VELAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 1257101 | GANDIA VELAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 183175 | GANDIA VELAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 2178647 | Gandia, Myriam | ADDRESS ON FILE | | | | | | |
| 2186341 | Gandia, Myriam S. | ADDRESS ON FILE | | | | | | |
| 183178 | GANDIA, NATALIA | ADDRESS ON FILE | | | | | | |
| 183179 | GANDIAGA CABRERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 183180 | GANDIS VAZQUEZ, MARVIN | ADDRESS ON FILE | | | | | | |
| 2099699 | Gandu Lous, Wanda | ADDRESS ON FILE | | | | | | |
| 183181 | GANDULLA CASIANO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 183182 | GANDULLA DIAZ, ISABEL C. | ADDRESS ON FILE | | | | | | |
| 183183 | GANDULLA PAOLI, INGRID | ADDRESS ON FILE | | | | | | |
| 183184 | GANDULLA SANTIAGO, WILDA | ADDRESS ON FILE | | | | | | |
| 793074 | GANDULLA SEDA, ANA | ADDRESS ON FILE | | | | | | |
| 183185 | GANDULLA SEDA, ANA M | ADDRESS ON FILE | | | | | | |
| 1477041 | GANGANELLI RAMIREZ, CRISTINA AND GRACIELA | ADDRESS ON FILE | | | | | | |
| 183186 | GANJOO MD , DIDA K | ADDRESS ON FILE | | | | | | |
| 657743 | GANSK & ASSOCIATES | BOULEVARD 609 | 120 OCEAN PARK BLVD | | | SANTA MONICA | CA | 90405 |
| 1954645 | Gantia Torres, Wanda | ADDRESS ON FILE | | | | | | |
| 183187 | GANTOS, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 793075 | GANTU PEREZ, DOLORES M | ADDRESS ON FILE | | | | | | |
| 183188 | GANTUS MARRERO, ELBA | ADDRESS ON FILE | | | | | | |
| 183190 | GAONA REYES, CARLOS ARTURO | ADDRESS ON FILE | | | | | | |
| 183191 | GAONA REYES, JAIME | ADDRESS ON FILE | | | | | | |
| 183192 | GAP PUERTO RICO LTD | ADDRESS ON FILE | | | | | | |
| 657744 | GAPO S TIRES | HC 01 BOX 11229 | | | | PEÑUELAS | PR | 00624 |
| 657745 | GAR 931DR | PO BOX 9023228 | | | | SAN JUAN | PR | 00902-3228 |
| 793076 | GAR CIA, MONTIJO BRUNILDA | ADDRESS ON FILE | | | | | | |
| 183193 | GAR CONSULTANT GROUP INC | ADDRESS ON FILE | | | | | | |
| 637402 | GARABITO DIAZ, DENISE | ADDRESS ON FILE | | | | | | |
| 183194 | GARABITO DIAZ, DENISE DEL C | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 183195 | GARABITO DIAZ, ELGA | ADDRESS ON FILE | | | | | |
| 1635754 | GARABITO DIAZ, KARMY JEANNETTE | CIUDAD UNIVERSITARIA | K-17 CALLE 5 | | TRUJILLO ALTO | PR | 00676 |
| 183196 | GARABITO DIAZ, KARMY JEANNETTE | K-12 CALLE-5 | CIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 |
| 1757380 | Garabito Diaz, Karmy Jeannette | K17 Calle 5 Ciudad Universitaria | | | Trujillo Alto | PR | 00976 |
| 183197 | GARABITO DIAZ, ZAHIRA | ADDRESS ON FILE | | | | | |
| 1716786 | Garabito Diaz, Zahira Maxim | ADDRESS ON FILE | | | | | |
| 657749 | GARAGE & JUNKER ORISINI | RR 1 BOX 2080 | | | ANASCO | PR | 00610 |
| 657750 | GARAGE ACEVEDO | 650 AVE EMERITO ESTRADA | | | SAN SEBASTIAN | PR | 00685 |
| 657751 | GARAGE ACOSTO SHELL | P O BOX 546 | | | CABO ROJO | PR | 00623 |
| 183198 | GARAGE ADORNO | ADDRESS ON FILE | | | | | |
| 657752 | GARAGE ALERS | 2989 AVE MILITAR | | | ISABELA | PR | 00662 |
| 657753 | GARAGE ALFONSO | PO BOX 1129 | | | JAYUYA | PR | 00664 |
| 657746 | GARAGE ALICEA | ESTANCIA DE CERRO GORDO | 19 CALLE 6 J | | BAYAMON | PR | 00957 |
| 657754 | GARAGE ALICEA | URB SIERRA LINDA | GG 32 CALLE 14 | | BAYAMON | PR | 00957 |
| 657755 | GARAGE ALLENDE | COOP. TORRE DE CAROLINA | EDIF A APT407 LOS ANGELES | | CAROLINA | PR | 00985 |
| 843956 | GARAGE AMADOR | 160 CALLE FERROCARRIL | | | CAMUY | PR | 00627 |
| 657756 | GARAGE ANDALUCIA | P O BOX 467 | | | TRUJILLO ALTO | PR | 00977 |
| 657757 | GARAGE ANGEL | P O BOX 70359 249 | | | SAN JUAN | PR | 00936 |
| 657758 | GARAGE AQUIAR | AVE DE DIEGO | 950 LA RIVIERA | | SAN JUAN | PR | 00921 |
| 657759 | GARAGE ARCO INC | 624 AVE BARBOSA | | | SAN JUAN | PR | 00917 |
| 657760 | GARAGE ARMANDO | PO BOX 607061 | | | BAYAMON | PR | 00960 |
| 657761 | GARAGE ARZUAGA | HC 1 BOX 11969 | | | CAROLINA | PR | 00985 |
| 657762 | GARAGE ARZUAGA INC | HC 01 BOX 11969 | | | CAROLINA | PR | 00985 |
| 183199 | GARAGE ASOMANTE SERVICE STATION | HC 2 BOX 8146 | | | AIBONITO | PR | 00705 |
| 657763 | GARAGE BACO Y AUTO PARTS | ESQ STO DOMINGO | 9 CALLE 25 DE JULIO | | YAUCO | PR | 00698 |
| 657764 | GARAGE BERRIOS | LOMAS VERDES | U 16 CORAL | | BAYAMON | PR | 00956 |
| 183200 | GARAGE BETANCES | ADDRESS ON FILE | | | | | |
| 657765 | GARAGE BONET | 1794 BO ASOMANTE | CARR 115 KM 125 5 | | AGUADA | PR | 00602 |
| 657766 | GARAGE BONILLA | CAPARRA HEIGHTS | PO BOX 10986 | | SAN JUAN | PR | 00922 |
| 657767 | GARAGE BRACERO | URB EL VALLE | 247 CALLE DALIAS | | LAJAS | PR | 00667 |
| 657768 | GARAGE CABAN/FRANCISCO CABAN DOMENECH | PO BOX 345 | | | MOCA | PR | 00676 |
| 183201 | GARAGE CABASSA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 657769 | GARAGE CABASSA ESSO | PO BOX 569 | | | HORMIGUEROS | PR | 00660 | |
| 657770 | GARAGE CAMACHO | 75 CALLE MAESTRO CORDERO | | | SAN JUAN | PR | 00917-1120 | |
| 657771 | GARAGE CAMARONES | BO CAMARONES | PO BOX 1068 | | GUAYNABO | PR | 00970-1068 | |
| 657773 | GARAGE CANO | 288 CALLE LOS MITA INTERIOR | | | SAN JUAN | PR | 00917 | |
| 657774 | GARAGE CANO | PO BOX 190903 | | | SAN JUAN | PR | 00919 | |
| 657772 | GARAGE CANO | URB VILLA DEL CARMEN | A 6 CALLE 3 | | CIDRA | PR | 00739 | |
| 657776 | GARAGE CARIBE | 18 CALLE JOSE F CINTRON | | | YABUCOA | PR | 00767 | |
| 657775 | GARAGE CARIBE | 20 AVE AGUADILLA | | | ISABELA | PR | 00662 | |
| 657747 | GARAGE CARIBE | HC-02 BOX 11071 | | | MOCA | PR | 00676 | |
| 183202 | GARAGE CARLITOS | ADDRESS ON FILE | | | | | | |
| 657777 | GARAGE CARLOS P R 100 | P O BOX 772 | | | CABO ROJO | PR | 00623 | |
| 657778 | GARAGE CARLOS SUAREZ | PO BOX 520 | | | LOIZA | PR | 00772-0520 | |
| 1424814 | GARAGE CARLOS ZAPATERO | 489 BO RIO HONDO | MAXIMO BARBOSA | | MAYAGUEZ | PR | 00680 | |
| 856737 | GARAGE CARLOS ZAPATERO | 489 Bo Rio Hondo Maximo Barbosa, | | | Mayagüez | PR | 00680 | |
| 183203 | GARAGE CARRAU | ADDRESS ON FILE | | | | | | |
| 657779 | GARAGE CASILLAS | URB SAN FRANCISCO | 6 AVE DIEGO | | SAN JUAN | PR | 00927-5831 | |
| 657780 | GARAGE CASTRO | PO BOX 1238 | | | RIO GRANDE | PR | 00745 | |
| 657781 | GARAGE CASTRO | PO BOX 604 | | | CAROLINA | PR | 00986 | |
| 657782 | GARAGE CATA | HC 02 BOX 5243 | | | COMERCIO | PR | 00782 | |
| 657783 | GARAGE CELIN | PO BOX 8909 | | | BAYAMON | PR | 00960 | |
| 657784 | GARAGE CERRA | 807 CALLE ERNESTO CERRA | | | SAN JUAN | PR | 00907 | |
| 657785 | GARAGE CESTERO | PO BOX 1182 | | | BAYAMON | PR | 00960 | |
| 657786 | GARAGE CHAGO | PO BOX 3653 | | | MAYAGUEZ | PR | 00681 | |
| 657787 | GARAGE CHALIE | HC 09 BOX 2596 | | | SABANA GRANDE | PR | 00637 | |
| 657788 | GARAGE CHARLIE | HC 9 BOX 2596 | | | SABANA GRANDE | PR | 00637 | |
| 657790 | GARAGE CHU | CARR 165 KM 10 3 | | | TOA ALTA | PR | 00969 | |
| 657789 | GARAGE CHU | PO BOX 153 | | | MOROVIS | PR | 00687 | |
| 657791 | GARAGE CHUCHO | 1550 CALLE 305 | ESQ 13 CAPARRA TERRACE | | SAN JUAN | PR | 00921 | |
| 657792 | GARAGE CHUCHO | URB CAPARRA TER | 1550 CALLE 30 SW | | SAN JUAN | PR | 00921 | |
| 657793 | GARAGE CINTRON | PO BOX 100 | | | GUAYNABO | PR | 00970 | |
| 657794 | GARAGE CLAUDIO INC | 519 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 657795 | GARAGE COLON BODY SHOP | RR 2 BOX 6032 | | | MANATI | PR | 00674 | |
| 657796 | GARAGE COQUI | RR 6 BOX 9985 | | | SAN JUAN | PR | 00928 | |
| 657797 | GARAGE COTTO LAUREL TEXACO | COTTO LAUREL | 71 CALLE CENTRAL | | PONCE | PR | 00780 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 657798 | GARAGE CRESP0 | BO RIO ABAJO | HC 2 BOX 40938 | | | VEGA BAJA | PR | 00693 | |
| 657800 | GARAGE CRUZ | CARR 860 BO MARTIN GONZALEZ KM 9 | | | | CAROLINA | PR | 00987 | |
| 657801 | GARAGE CRUZ | HC 02 BOX 14271 | | | | CAROLINA | PR | 00987 | |
| 657799 | GARAGE CRUZ | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 657803 | GARAGE CUNIN | P.O. BOX 1033 | | | | BARRANQUITAS | PR | 00794 | |
| 183204 | GARAGE CURCIO | URB. MONTE CARLO MF- 43 PLAZA 15 | | | | BAYAMON | PR | 00961 | |
| 657804 | GARAGE CURSIO | MONTE CLARO STATE | ME 43 PLAZA 15 | | | BAYAMON | PR | 00961 | |
| 657805 | GARAGE DAMIAN | BOX 992 | | | | LAJAS | PR | 00667 | |
| 657806 | GARAGE DANNY VARGAS | JARD DE MONACO | 15 CALLE BRASIL | | | MANATI | PR | 00674 | |
| 657807 | GARAGE DAVILA | 8573 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 843957 | GARAGE DE FRENOS CARLOS ROSA | BOX 708 | | | | YAUCO | PR | 00698 | |
| 657808 | GARAGE DEL VALLE ESSO | PO BOX 892 | | | | CIDRA | PR | 00739 | |
| 843958 | GARAGE DENSON | PO BOX 431 | | | | LAJAS | PR | 00667 | |
| 657809 | GARAGE DOBLE L INC | HC 01 BOX 4398 | | | | GURABO | PR | 00778 | |
| 657810 | GARAGE EDISON | 4 CALLE SANTO TOMAS | | | | MAYAGUEZ | PR | 00680 | |
| 657811 | GARAGE EDWIN | URB SANTA TERESITA | H10 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 657812 | GARAGE EDWIN VIDAL INC | 184 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 657813 | GARAGE EDWIN VIDAL INC | 322 CALLE VILLA | | | | PONCE | PR | 00732 | |
| 657814 | GARAGE EL DEPORTIVO | PO BOX 335609 | | | | PONCE | PR | 00733 | |
| 657815 | GARAGE ELIAS | 855 CALLE ERNESTO CERRA | | | | SAN JUAN | PR | 00907 | |
| 843959 | GARAGE EMILIANO JR | BO ESPINO | RR 3 BOX 11544 | | | AÑASCO | PR | 00610-9266 | |
| 657816 | GARAGE ERNESTO PUIG | P O BOX 334093 | | | | PONCE | PR | 00733 | |
| 657817 | GARAGE ESPINAL | 1413 AVE LOMAS VERDES | SUITE 116 | | | BAYAMON | PR | 00956 | |
| 183205 | GARAGE ESSO | HC 1 BOX 2110 | | | | LAS MARIAS | PR | 00670 | |
| 657818 | GARAGE ESSO | HC 4 BOX 15332 | | | | SAN SEBASTIAN | PR | 00685 | |
| 657819 | GARAGE ESSO / CARLOS M RIVERA | HC 01 BOX 23619 | | | | VEGA BAJA | PR | 00693 | |
| 657820 | GARAGE ESSO / CARLOS M RIVERA | URB MONTE VERDE | C 28 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 843960 | GARAGE ESSO CARLOS RAMOS | HC-4 BOX 15332 | | | | SAN SEBASTIAN | PR | 00685 | |
| 657821 | GARAGE ESSO COMERCIO | PARQUE LAS HACIENDAS | J1 CALLE CAYNIABON | | | CAGUAS | PR | 00725 | |
| 657822 | GARAGE ESSO COMERIO | CALE COMERIO CALLE 5 ESQ 5 | BO BELGICA | | | PONCE | PR | 00731 | |
| 657823 | GARAGE ESSO ISLA VERDE | P O BOX 4458 | | | | CAROLINA | PR | 00984 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 657824 | GARAGE ESSO MEDINA | GARRUCHALES | HC 01 BOX 5161 | | | BARCELONETA | PR | 00617 | |
| 657825 | GARAGE ESTEBAN | PO BOX 51029 | | | | SAN JUAN | PR | 00950 | |
| 657826 | GARAGE FAVAL SHELL | PO BOX 367 | | | | GUAYAMA | PR | 00785 | |
| 657827 | GARAGE FEBUS | URB SANTA CATALINA | N 4 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 657828 | GARAGE FELIX MATOS | HC 2 BOX 5251 | | | | COMERIO | PR | 00782 | |
| 657829 | GARAGE FELOMAR | P OBOX 3877 | | | | BAYAMON | PR | 00958 | |
| 657830 | GARAGE FERNANDITO 0RTIZ | HC 71 | | | | NARANJITO | PR | 00719 | |
| 657831 | GARAGE FIGUEROA | HC 06 BOX 70580 | | | | CAGUAS | PR | 00725 | |
| 657832 | GARAGE FIGUEROA | P O BOX 163 | | | | LUQUILLO | PR | 00773 | |
| 183206 | GARAGE FRANK | TAPICERIA PARIS AVE. FERNANDEZ JUNCOS 1263 | | | | PDA. 18 - SANTURCE | PR | 00907 | |
| 183207 | GARAGE FRANK INC | 1263 AVE FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00910 | |
| 183208 | GARAGE FRANK INC | PO BOX 19026 | | | | SANTURCE | PR | 00910 | |
| 183209 | GARAGE FRANKS INC | 1263 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00915 | |
| 183210 | GARAGE FRANKS INC | PO BOX 19026 | | | | SAN JUAN | PR | 00910 | |
| 183211 | GARAGE FRANKS INC | PO BOX 19026 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00908-0000 | |
| 183212 | GARAGE FRANKS INC | PO BOX 19026 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-0000 | |
| 657833 | GARAGE GALLOZA | 137 CALLE MERCADO | | | | MAYAGUEZ | PR | 00680 | |
| 183213 | GARAGE GAMALIER | ADDRESS ON FILE | | | | | | | |
| 657835 | GARAGE GIERBOLINI SHELL | HC 01 BOX 5794 | | | | OROCOVIS | PR | 00726 | |
| 657834 | GARAGE GIERBOLINI SHELL | PO BOX 2121 | | | | OROCOVIS | PR | 00720-2121 | |
| 843961 | GARAGE GILBERT | PO BOX 1505 | | | | UTUADO | PR | 00641-1505 | |
| 657836 | GARAGE GILITO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 657837 | GARAGE GIRAU | CAPARRA TERRACE | 818 CALLE 7 SO | | | SAN JUAN | PR | 00920 | |
| 183214 | GARAGE GONZALEZ | EL SENORIAL MAIL STATION 310 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 657838 | GARAGE GONZALEZ | URB ANTONSANTI | 3 CALLE BREMA | | | SAN JUAN | PR | 00927 | |
| 657839 | GARAGE GUATEMALA | APARTADO 89 | | | | SAN SEBASTIAN | PR | 00685 | |
| 657840 | GARAGE GUILLAMA | 2500 CARR 4491 STE 2 | | | | CAMUY | PR | 00627 | |
| 183215 | GARAGE GUINCHA | PO BOX 488 | | | | MARICAO | PR | 00606 | |
| 657842 | GARAGE GULF | 2307 PONCE BY PASS | | | | PONCE | PR | 00731 | |
| 657841 | GARAGE GULF | URB LUCKETTI | 72 AVE VIRGILIO DEL POU | | | MANATI | PR | 00674 | |
| 657843 | GARAGE GULF BUCARE | URB SANTA PAULA | 100 AVE LAS CUMBRES | ESQ REGINA MEDINA | | GUAYNABO | PR | 00969 | |
| 657844 | GARAGE GULF SAN MARTIN | PO BOX 1260 | | | | UTUADO | PR | 00641 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 657845 | GARAGE GUZMAN | BARRIO TRASTALLERES | 72 CALLE SAN JOSE | | | MAYAGUEZ | PR | 00680 | |
| 657846 | GARAGE GUZMAN | HC 02 BOX 26131 | BO BARRANCA | | | BARRANQUITAS | PR | 00794 | |
| 183216 | GARAGE HENRY E HIJO | ADDRESS ON FILE | | | | | | | |
| 843962 | GARAGE HERMANOS HERNANDEZ | 120 CALLE COMERCIO | | | | AGUADILLA | PR | 00603 | |
| 657847 | GARAGE HERMANOS OCASIO | FELIX CARDONA DAVILA | SUITE 125 A | | | MANATI | PR | 00674 | |
| 657848 | GARAGE HERNANDEZ | RR-1 BOX 10511 | | | | OROCOVIS | PR | 00720 | |
| 183217 | GARAGE HILGO , INC. | P. O. BOX 72 SAINT JUST | | | | SAINT JUST | PR | 00978-0072 | |
| 183219 | GARAGE HILGO INC | ADDRESS ON FILE | | | | | | | |
| 183220 | GARAGE HILGO, INC. | PO BOX 72 | CARR 2 #112 | | | SAINT JUST | PR | 00978-0072 | |
| 843963 | GARAGE HNOS HERNANDEZ | 120 CALLE COMERIO | | | | AGUADILLA | PR | 00603 | |
| 657849 | GARAGE HNOS RUIZ | 200 CALLE SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 183221 | GARAGE HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 183223 | GARAGE HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 657850 | GARAGE ISIDRO | 754 CALLE LOS ANGELES PDA 24 | | | | SAN JUAN | PR | 00909 | |
| 657851 | GARAGE ISLA | HC 01 BOX 5002 | | | | QUEBRADILLA | PR | 00678 | |
| 657852 | GARAGE ISLA FLORES | P O BOX 60 | | | | COAMO | PR | 00769 | |
| 657853 | GARAGE ISLA- LAS PIEDRAS | URB. LAS MERCEDES | F-131 CALLE 5 | | | LAS PIEDRAS | PR | 00771 | |
| 657854 | GARAGE ISLA MARESUA | K 8 URB RIVERSIDE | | | | SAN GERMAN | PR | 00683 | |
| 657855 | GARAGE ISLA MAUNABO | PO BOX 146 | | | | MAUNABO | PR | 00707 | |
| 657856 | GARAGE ISLA PR | BOX 830 | | | | VILLALBA | PR | 00766 | |
| 183224 | GARAGE ISLA VERDE INC | BO MANI | 2915 CARR 2 | | | MAYAGUEZ | PR | 00680 | |
| 183225 | GARAGE ISLA VERDE INC | PO BOX 70262 | | | | SAN JUAN | PR | 00979 | |
| 183226 | GARAGE ISLA VERDE INC | RR 1 BOX 29 | | | | CAROLINA | PR | 00979 | |
| 657857 | GARAGE ISLA/GASOLINAS PUERTO RICO | BOX 1897 | | | | YAUCO | PR | 00698 | |
| 657858 | GARAGE ISLA\ SHELL CUATRO CALLES | PO BOX 1205 | | | | ARROYO | PR | 00714 | |
| 657859 | GARAGE J R | HC 646 BOX 6421 | | | | TRUJILLO ALTO | PR | 00976 | |
| 657860 | GARAGE JACINTO | 243 CALLE PARIS STE 1027 | | | | SAN JUAN | PR | 00917 | |
| 183227 | GARAGE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 657862 | GARAGE JOE | HC 6 BOX 76055 | | | | CAGUAS | PR | 00725 | |
| 657861 | GARAGE JOE | PO BOX 1478 | | | | MANATI | PR | 00674 | |
| 843964 | GARAGE JORGE | HC 1 BOX 5207 | | | | CIALES | PR | 00638-9605 | |
| 657863 | GARAGE JORGE | PARC AMADEO | 1 A AVE ARMAIZ | | | VEGA BAJA | PR | 00693 | |
| 183228 | GARAGE JOSE A RAMOS INC | PO BOX 582 | | | | PENUELAS | PR | 00624 | |
| 657864 | GARAGE JOSE ANTONIO INC | 5 CALLE MERCURIO | | | | PONCE | PR | 00731 | |
| 657865 | GARAGE JOSE PALAU | HC 5 BOX 50000 | | | | AGUADILLA | PR | 00603 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 657866 | GARAGE JR RAMIREZ | BO LUCES LABIOS | 27 CALLE SAN JUAN | | MAYAGUEZ | PR | 00680 | |
| 657868 | GARAGE JUAN | 3 CANTERA SUITE 3 | | | MANATI | PR | 00674 | |
| 843965 | GARAGE JUAN | CANTERA 3 | SUITE 3 | | MANATI | PR | 00674 | |
| 657867 | GARAGE JUAN | RR 1 BOX 14430 | | | MANATI | PR | 00674-9763 | |
| 657869 | GARAGE JUANO | HC 06 BOX 76450 | | | CAGUAS | PR | 00725-9520 | |
| 657870 | GARAGE JULIANA | 165 CALLE VICTORIA | | | PONCE | PR | 00731 | |
| 657874 | GARAGE JUNIOR | HC 01 BOX 5291 | | | BARRANQUITAS | PR | 00794 | |
| 657872 | GARAGE JUNIOR | HC 2 BOX 14595 | | | CAROLINA | PR | 00987-9721 | |
| 657873 | GARAGE JUNIOR | HC 72 BOX 5999 | | | CAYEY | PR | 00737 | |
| 657875 | GARAGE JUNIOR | URB CAPARRA TERRACE | 1520 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00921 | |
| 657876 | GARAGE JUNITO | 509 AVE MIRAMAR | | | ARECIBO | PR | 00612 | |
| 657877 | GARAGE KIKE | PO BOX 235 | | | CAYEY | PR | 00737 | |
| 657878 | GARAGE KIKE SHELL | CALLE DE DIEGO # 111 | | | SAN LORENZO | PR | 00754 | |
| 657879 | GARAGE KING | PO BOX 521 | | | BARRANQUITAS | PR | 00794 | |
| 657880 | GARAGE KING / KING TRANSMISSION | DORADO DEL MAR | A 19 CALLE NINFA DEL MAR | | DORADO | PR | 00646 | |
| 657881 | GARAGE LA COMPETENCIA | PO BOX 2187 | | | MAYAGUEZ | PR | 00681 | |
| 657882 | GARAGE LA FAMILIA | SANTA JUANITA | BU 6 VE STA JUANITA ESQ INDIA | | BAYAMON | PR | 00956 | |
| 657883 | GARAGE LA VEGA | PO BOX 119 | | | HATILLO | PR | 00659 | |
| 183229 | GARAGE LEBRON | ADDRESS ON FILE | | | | | | |
| 657884 | GARAGE LEO | 1 J BO SANTANA | | | ARECIBO | PR | 00612 | |
| 657886 | GARAGE LOPEZ | 398 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 657885 | GARAGE LOPEZ | CARR 174 KM 20 8 | | | AGUAS BUENAS | PR | 00703 | |
| 657887 | GARAGE LOPEZ | HILL BROTHERS | 92 CALLE 7 | | SAN JUAN | PR | 00924 | |
| 657888 | GARAGE LOS CU¥ADOS | PO BOX 3594 | | | AGUADILLA | PR | 00605 | |
| 183230 | GARAGE LOS CUADOS | ADDRESS ON FILE | | | | | | |
| 657889 | GARAGE LOS LLANOS | HC 01 BOX 1 4312 | | | SANTA ISABEL | PR | 00757 | |
| 657890 | GARAGE LOS LLANOS | PO BOX 195056 | | | SAN JUAN | PR | 00919 | |
| 657891 | GARAGE LOS MUCHACHOS/L RAMOS PONCE | BOX 27 BO JOBOS | | | ISABELA | PR | 00662 | |
| 657892 | GARAGE LOS MUCHACHOS/L RAMOS PONCE | PO BOX 27 | | | ISABELA | PR | 00662 | |
| 183231 | GARAGE LUCAS | ADDRESS ON FILE | | | | | | |
| 657893 | GARAGE LUCAS / GARAGE L L INC | HC 01 BOX 6085 | | | GURABO | PR | 00778-9731 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1682 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| 657894 | GARAGE LUCHO | HC 1 BOX 39713 | | | CABO ROJO | PR | 00623 | |
| 657895 | GARAGE LUGO | PO BOX 58 | | | HORMIGUEROS | PR | 00660 | |
| 657896 | GARAGE LUIS | HC 1 BOX 6691 | | | CIALES | PR | 00638 | |
| 657897 | GARAGE LUIS IRIZARRY | 312 CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | |
| 843966 | GARAGE LUIS VELEZ INC | 272 CALLE VILLA | | | PONCE | PR | 00730-4658 | |
| 657898 | GARAGE MANGUAL | BOX 3439 | | | CAMUY | PR | 00627-9605 | |
| 657899 | GARAGE MANSO | BUENA VISTA | 65 CALLE MAGNOLIA | | CAROLINA | PR | 00985 | |
| 657900 | GARAGE MARIN | APARTADO 2128 | | | CAYEY | PR | 00737 | |
| 657902 | GARAGE MARIO | HC 2 BOX 8664 | | | GUAYNABO | PR | 00971 | |
| 657901 | GARAGE MARIO | HC 3 BOX 14437 | | | UTUADO | PR | 00641 | |
| 657903 | GARAGE MARTINEZ | 135 CALLE JOSE I QUINTON | | | COAMO | PR | 00769-3040 | |
| 183232 | GARAGE MARTINEZ | PO BOX 962 | | | COAMO | PR | 00769 | |
| 657748 | GARAGE MATEO | URB LUCHETTI | 60 CALLE VIRGILIO DEL POZO | | MANATI | PR | 00674 | |
| 657904 | GARAGE MECANICA MANUEL | PO BOX 75 | | | LA PLATA | PR | 00786-0075 | |
| 657905 | GARAGE MECANICA RUBEN | BOX 454 | | | MOROVIS | PR | 00687 | |
| 657906 | GARAGE MEDINA | PO BOX 142313 | | | ARECIBO | PR | 00614 | |
| 657907 | GARAGE MEJIAS | REPARTO MEJIAS | BOX 1038 | | MANATI | PR | 00674 | |
| 657908 | GARAGE MELERO INC | URB GOLDEN GATE | 158 CALLE ZAFIRO | | GUAYNABO | PR | 00968 | |
| 657909 | GARAGE MERCADO | BO SABANA | RR 1 BOX 11117 | | OROCOVIS | PR | 00720 | |
| 657910 | GARAGE MERGAL | HC 3 BOX 17411 | | | COROZAL | PR | 00783 | |
| 843967 | GARAGE MERLE | CALLE NENADICH CARR 2 | ESQ VADI 148 | | MAYAGUEZ | PR | 00680 | |
| 657911 | GARAGE MICKEY | 35 AVE SAN MIGUEL | | | UTUADO | PR | 00641 | |
| 843968 | GARAGE MIGUEL | HC 1 BOX 8528 | | | TOA BAJA | PR | 00949 | |
| 657912 | GARAGE MIRANDA BODY SHOP INC | PMB 491 BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 843969 | GARAGE MOI | 514 A CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 657913 | GARAGE MOI | URB EL PRADO | 514 A CALLE ITALIA | | SAN JUAN | PR | 00917 | |
| 657914 | GARAGE MOLINA | P O BOX 2123 | | | BAYAMON | PR | 00960 | |
| 183233 | GARAGE MOLINA | PO BOX 29704 | | | SAN JUAN | PR | 00929 | |
| 657915 | GARAGE MOLLY | HC 02 BOX 6323 | | | BARRANQUITAS | PR | 00794 | |
| 183234 | GARAGE MONACO INC | PMB 143 | 1353 RD 19 | | GUAYNABO | PR | 00966-2700 | |
| 657916 | GARAGE MONTALVO | P O BOX 138 | | | LAS MARIAS | PR | 00670-0138 | |
| 657917 | GARAGE MONTAN | URB PUERTO NUEVO | 401 CALLE APENINOS | | SAN JUAN | PR | 00920 | |
| 657919 | GARAGE MORALES | HC 2 BOX 8746 | | | YABUCOA | PR | 00767 | |
| 657918 | GARAGE MORALES | HC 6 BOX 75615 | | | CAGUAS | PR | 00725 | |
| 183235 | GARAGE MULTI-SERVICIOS, INC | 1054 SANTANA | | | ARECIBO | PR | 00612 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 657920 | GARAGE MUSTANG | HC-73 BOX 6068 | | | | NARANJITO | PR | 00719 | |
| 657921 | Garage Nano | HC-71 Box 1227 | | | | Naranjito | PR | 00719 | |
| 657922 | GARAGE NARY Y/O AUTO PIEZAS COROZAL | P O BOX 104 | | | | COROZAL | PR | 00783 | |
| 657923 | GARAGE NAZARIO | 327 SAN IGNASIO | | | | MAYAGUEZ | PR | 00680 | |
| 657924 | GARAGE NUEVO | PO BOX 899 | | | | MAYAGUEZ | PR | 00681 | |
| 843970 | GARAGE OCASIO | 125 BDA FELIX CORDOVA DAVILA # A | | | | MANATI | PR | 00674-5941 | |
| 183236 | GARAGE OCASIO | COROVA DAVILA | 125A STE 1 | | | MANATI | PR | 00674 | |
| 183237 | GARAGE OCASIO | FELIZ CORDOVA DAVILA #125 A | | | | MANATI | PR | 00674 | |
| 183176 | GARAGE OCASIO INC | STE 125A FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 657925 | GARAGE OQUENDO | P O BOX 172 | | | | JAYUYA | PR | 00664 | |
| 843971 | GARAGE PACO | HC 2 BOX 5483 | | | | COAMO | PR | 00769 | |
| 657926 | GARAGE PADOVANI | PO BOX 785 | | | | SAN GERMAN | PR | 00683 | |
| 657927 | GARAGE PALOMO | PMS 605 | P O BOX 4952 | | | CAGUAS | PR | 00725 | |
| 657928 | GARAGE PAPO | URB CIBUCO | C 8 CALLE 1 | | | COROZAL | PR | 00783 | |
| 657929 | GARAGE PAPO DIANA | URB MIRA FLORES | 49-14 CALLE 59 | | | BAYAMON | PR | 00957 | |
| 843972 | GARAGE PAPO Y/O JOSE RODRIGUEZ DIAZ | PO BOX 265 | | | | OROCOVIS | PR | 00720 | |
| 843973 | GARAGE PEDRO | STA ROSA UNIT | PO BOX 6584 | | | BAYAMON | PR | 00960 | |
| 657930 | GARAGE PEDRO J TORRES | HC-01 BOX 4110 | | | | MAUNABO | PR | 00707 | |
| 657931 | GARAGE PEPE LINEA | PO BOX 1118 | | | | TRUJILLO ALTO | PR | 00977-1118 | |
| 657932 | GARAGE PICO | APT 547 | | | | MARICAO | PR | 00606 | |
| 657933 | GARAGE PIPE | RR 5 BOX 6010 | | | | BAYAMON | PR | 00956 | |
| 843974 | GARAGE PIRY & AUTO PARTS | BO JAGUAS | HC 1 BOX 5207 | | | CIALES | PR | 00638-9605 | |
| 657934 | GARAGE PIRY & AUTO PARTS | HC 1 BOX 5207 | | | | CIALES | PR | 00638 | |
| 657935 | GARAGE PLANA AND HIJOS | CARR AGUAS BUENAS A BAYAMON | KM 21 1 | | | AGUAS BUENAS | PR | 00703 | |
| 657936 | GARAGE PONTEZUELA | PO BOX 1851 | | | | CAROLINA | PR | 00983 | |
| 657937 | GARAGE PUCHO | BOX 37484 | | | | CAYEY | PR | 00737 | |
| 657938 | GARAGE PUEBLO NUEVO SHELL | PO BOX 847 | | | | CABO ROJO | PR | 00622 | |
| 657939 | GARAGE PUPY MATOS | BOX 438 | | | | FAJARDO | PR | 00738438 | |
| 657940 | GARAGE QUIQUE | HC 5 BOX 51401 | | | | HATILLO | PR | 00659 | |
| 657941 | GARAGE QUIQUE PUIG | VILLA TURABO | F 8 CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| 657942 | GARAGE QUIQUE SHELL | 111 CALLE JOSE DE DIEGO | | | | SAN LORENZO | PR | 00754 | |
| 843975 | GARAGE QUITA Y PON | 167 CALLE MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00682 | |
| 657943 | GARAGE RAFA ORTIZ | URB TOA ALTA HEIGHTS | AN 37 CALLE 33 | | | TOA ALTA | PR | 00959 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 657944 | GARAGE RAFI | HC 2 BOX 32005 | | | CAGUAS | PR | 00726 | |
| 657946 | GARAGE RAFY | HC 2 BOX 32005 | | | CAGUAS | PR | 00725 | |
| 657945 | GARAGE RAFY | PO BOX 253 | | | MAUNABO | PR | 00707 | |
| 657947 | GARAGE RAICES | HC 02 BOX 7874 | | | CAMUY | PR | 00627 | |
| 657948 | GARAGE RAICES | HC 2 BOX 7874 | | | CAMUY | PR | 00627 | |
| 657949 | GARAGE RAIMUNDI | BOX 1204 | | | VEGA BAJA | PR | 00694 | |
| 657950 | GARAGE RALPH | PO BOX 8667 | | | SAN JUAN | PR | 00910 | |
| 183240 | GARAGE RAMOS | PO BOX 1149 | | | AGUADA | PR | 00602 | |
| 183241 | GARAGE RAMOS | PO BOX 1692 | | | MOCA | PR | 00676 | |
| 657952 | GARAGE RAMOS | PO BOX 217 | | | GUANICA | PR | 00653 | |
| 657951 | GARAGE RAMOS | PO BOX 329 | | | MARICAO | PR | 00606 | |
| 657953 | GARAGE RAMOS | PO BOX 8491 | | | CAGUAS | PR | 00726 | |
| 657954 | GARAGE RENATO BERDUT | 510 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 183242 | GARAGE RENATO BERDUT | AVE PONCE DE LEON 510 | | | HATO REY | PR | 00917 | |
| 657955 | GARAGE RENE | HC 03 BOX 9673 | | | BARRANQUITAS | PR | 00794-9804 | |
| 183243 | GARAGE REPARTO FLAMINGO | ADDRESS ON FILE | | | | | | |
| 183244 | GARAGE REY | BO CARMELITA | CALLE 6 | | VEGA BAJA | PR | 00693 | |
| 657956 | GARAGE REY | BOX 1103 | | | BOQUERON | PR | 00622 | |
| 183245 | GARAGE REY | PO BOX 1228 | | | VEGA BAJA | PR | 00694 | |
| 657957 | GARAGE RICHARD | KM 42 1 | CARR 2 BO ALGARROBO | | VEGA BAJA | PR | 00696 | |
| 657958 | GARAGE RICHARD | URB GUARICO | O 18 CALLE D | | VEGA BAJA | PR | 00696 | |
| 183246 | GARAGE RICHIE | ADDRESS ON FILE | | | | | | |
| 183247 | GARAGE RICHIE & FRANK | AVE. EDUARDO CONDE | 2115 VILLA PALMERAS | | SANTURCE | PR | 00915 | |
| 183248 | GARAGE RICHIE & FRANK | VILLA PALMERAS | 2115 EDUARDO CONDE | | SAN JUAN | PR | 00915 | |
| 183249 | GARAGE RICKY - LILLIAN LOPEZ CEPERO | ADDRESS ON FILE | | | | | | |
| 657959 | GARAGE RIOS | HC 3 BOX 14462 | | | UTUADO | PR | 00641 | |
| 657960 | GARAGE ROBERT | BO DULCES LABIOS | 250 CALLE BENIGNO CONTRERAS | | MAYAGUEZ | PR | 00681 | |
| 657961 | GARAGE ROBERTO FALCON | HC 02 BOX 5211 | | | COMERIO | PR | 00782 | |
| 657962 | GARAGE ROBERTO ROBERT | EXT VILLA RICA | B 27 CALLE 2 | | BAYAMON | PR | 00956 | |
| 183250 | GARAGE ROBLES | ADDRESS ON FILE | | | | | | |
| 657963 | GARAGE ROCA GULF | 650 AVE MIRAMAR | | | ARECIBO | PR | 00612 | |
| 657964 | GARAGE ROMAN | URB EL CORTIJO | 007 CALLE 3 A | | BAYAMON | PR | 00956 | |
| 657965 | GARAGE ROMERO | PO BOX 31340 | | | SAN JUAN | PR | 00929-1340 | |
| 183251 | GARAGE ROMERO, INC. | 65 INF. STATION, PO BOX 31340 | | | SAN JUAN | PR | 00924 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 657967 | GARAGE ROSADO | 464 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 657966 | GARAGE ROSADO | PO BOX 1156 | | | VEGA ALTA | PR | 00692 | |
| 657968 | GARAGE ROVEL MALDONADO FIGUEROA | BO BARAHONA | BOX 324 CALLE MARGINAL | | MOROVIS | PR | 00687 | |
| 843976 | GARAGE RUBEN | PMB 487 SUITE 140 | #200 RAFAEL CORDERO | | CAGUAS | PR | 00725-3757 | |
| 843977 | GARAGE RULLAN | BO GARZA NUM 5 | | | ADJUNTAS | PR | 00681 | |
| 657969 | GARAGE SANCHEZ | URB REXVILLE | AJ 41 CALLE 51 | | BAYAMON | PR | 00957 | |
| 657970 | GARAGE SANTIAGO | 13 BO GARZAS | | | ADJUNTAS | PR | 00601 | |
| 657971 | GARAGE SANTIAGO | P O BOX 1306 | | | AIBONITO | PR | 00705 | |
| 657972 | GARAGE SEGARRA | 169 CALLE VILLA | | | PONCE | PR | 00731 | |
| 657973 | GARAGE SENDITO | BO JOBOS | 66 RUTA 10 | | ISABELA | PR | 00662 | |
| 657976 | GARAGE SHELL | 111 CALLE DE DIEGO | | | SAN LORENZO | PR | 00754 | |
| 657977 | GARAGE SHELL | 155 AVE FONT MARTELO | | | HUMACAO | PR | 00791 | |
| 657975 | GARAGE SHELL | P O BOX 492 | | | SAN LORENZO | PR | 00754-5319 | |
| 657974 | GARAGE SHELL | PO BOX 363 | | | BOQUERON | PR | 00622-0363 | |
| 657978 | GARAGE SHELL FIGUEROA | 79 CALLE MAYOR CANTERA | | | PONCE | PR | 00731 | |
| 843978 | GARAGE SIERRA | HC 4 BOX 4707 | | | HUMACAO | PR | 00791-9457 | |
| 657979 | GARAGE SOTOMAYOR | BOX 138 | | | VEGA BAJA | PR | 00694 | |
| 657980 | GARAGE TALLER CARIBE | HC 02 BOX 24760 | | | AGUADILLA | PR | 00603 | |
| 657981 | GARAGE TEXACO | 28 BO GARZAS | | | ADJUNTAS | PR | 00601 2108 | |
| 657989 | GARAGE TEXACO | A/C MANUEL MORALES MORALES | ADM DE FOMENTO COMERCIAL | PO BOX S-4275 | SAN JUAN | PR | 00902 | |
| 657984 | GARAGE TEXACO | BO SANTANA | BOX 202 C | | ARECIBO | PR | 00612 | |
| 657988 | GARAGE TEXACO | BOX 495 | | | ARROYO | PR | 00714 | |
| 657990 | GARAGE TEXACO | C/O GUARDIA NACIONAL | PO BOX 3786 | | SAN JUAN | PR | 00904 | |
| 657985 | GARAGE TEXACO | HC BOX 31891 | | | HATILLO | PR | 00659 | |
| 657986 | GARAGE TEXACO | P O BOX 3 | | | LARES | PR | 00669 | |
| 657982 | GARAGE TEXACO | P O BOX 681 | | | ADJUNTAS | PR | 00601 | |
| 657983 | GARAGE TEXACO | PO BOX 368 | | | ANGELES | PR | 00611 | |
| 657987 | GARAGE TEXACO | PO BOX 421 | | | AIBONITO | PR | 00705 | |
| 657991 | GARAGE TILO | PO BOX 2072 | | | OROCOVIS | PR | 00720 | |
| 657992 | GARAGE TITIN | HC 103 BOX 25977 | | | LAJAS | PR | 00667 | |
| 657994 | GARAGE TITO | 58 BO CANTERA SUITE 1 | CARR 2 KM43 | | MANATI | PR | 00674 | |
| 657993 | GARAGE TITO | SECTOR CAMASEY SABANA SECA | KM 2.0 CARR 872 | | TOA BAJA | PR | 00952-4454 | |
| 657995 | GARAGE TITO BARRETO | PO BOX 133 | | | FAJARDO | PR | 00738 | |
| 657996 | GARAGE TOLEDO | HC 5 BOX 27657 | | | CAMUY | PR | 00627-9860 | |
| 657997 | GARAGE TOMAS SERRANO | P O BOX 30299 | | | PONCE | PR | 00734 0299 | |
| 657998 | GARAGE TOMASIN | PO BOX 441 | | | CAYEY | PR | 00737 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 657999 | GARAGE TONAN | BUZON 620-12A | | | | CABO ROJO | PR | 00623 | |
| 658000 | GARAGE TONY | PARC SAN ANTONIO BO HIGUILAR | 151 A CALLE 2 | | | DORADO | PR | 00646 | |
| 658002 | GARAGE TORRES | BOX 747 | | | | UTUADO | PR | 00641 | |
| 658001 | GARAGE TORRES | P O BOX 50735 | | | | LEVITOWN | PR | 00950-0735 | |
| 658003 | GARAGE TORRES | PO BOX 261 | | | | VEGA ALTA | PR | 00692 | |
| 183252 | GARAGE TOTY | ADDRESS ON FILE | | | | | | | |
| 658004 | GARAGE UNION | 950 AVE FRANKLIN D ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 658005 | GARAGE UNIVERSITARIO GULF | PO BOX 9807 | | | | CAGUAS | PR | 00726 | |
| 658006 | GARAGE VAN CAR | PUERTO NUEVO | 514 AVE ANDALUCIA | | | SAN JUAN | PR | 000920 | |
| 658007 | GARAGE VARGAS | PO BOX 287 | | | | AIBONITO | PR | 00705 | |
| 843979 | GARAGE VARGAS & AUTO PARTS | PO BOX 287 | | | | AIBONITO | PR | 00705 | |
| 658008 | GARAGE VEGA | 7 BDA LA PRA APT 11 | | | | MANATI | PR | 00674 | |
| 658009 | GARAGE VELAZQUEZ | PO BOX 365 | | | | NAGUABO | PR | 00744 | |
| 658010 | GARAGE VICTOR RODRIGUEZ | BO SABANA | CARR 664 BZN 49 | | | BARCELONETA | PR | 00617 | |
| 658011 | GARAGE VIERZ | VILLA PALMERA | 369 AVE EDUARDO CONDE | ESQ. MANUEL CONCHADO | | SAN JUAN | PR | 00915 | |
| 658012 | GARAGE VILLEGAS ROBLES | 707 CALLE HOARE | | | | SAN JUAN | PR | 00907 | |
| 658013 | GARAGE VIRI | HC 1 BOX 18610 | | | | CABO ROJO | PR | 00623 | |
| 658014 | GARAGE WILLIAM RIVERA | 64 QUISUEYA ESQ CHILE | | | | SAN JUAN | PR | 00917 | |
| 658015 | GARAGE WILLY AIR CONDITION | PO BOX 956 | | | | RINCON | PR | 00677 | |
| 658016 | GARAGE WITO | URB VILLA CAROLINA | 11-84 CALLE 88 | | | CAROLINA | PR | 00985 | |
| 658017 | GARAGE Y JUNKER RAUL | BO CEIBA | CARR 782 BOX 1826 | | | CIDRA | PR | 00739 | |
| 658018 | GARAGE YAHUECAS | ADDRESS ON FILE | | | | | | | |
| 658019 | GARAGE YUNQUE | PO BOX 505 | | | | JUANA DIAZ | PR | 00795 | |
| 658022 | GARAJE & AUTO PARTS NARVAEZ | COUNTRY CLUB | 868 CALLE BORNEO URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 843980 | GARAJE & JUNKER ORSINI | RR 01 BOX 2080 | | | | AÑASCO | PR | 00610 | |
| 658023 | GARAJE 2000 | HC 02 BOX 13790 | | | | ARECIBO | PR | 00612 | |
| 183253 | GARAJE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 658024 | GARAJE ALEX | CALLE BARBOSA 2061 | ESQ BETANCES VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 658025 | GARAJE ANGEL | BARAHONA | 190 B CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| 658020 | GARAJE BAIROA | BOX 161 | BARRIO BAIROA | | | AGUAS BUENAS | PR | 00703 | |
| 658026 | GARAJE BAIROA | BOX 161 BO BAIROA | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 183254 | GARAJE BENIQUEZ | ADDRESS ON FILE | | | | | | |
| 658027 | GARAJE BENO | URB APONTE | A 19 CALLE 1 | | | CAYEY | PR | 00736 |
| 658028 | GARAJE CALIFORNIA | PO BOX 3344 | | | | MANATI | PR | 00674-3344 |
| 183255 | GARAJE CAMILO | ADDRESS ON FILE | | | | | | |
| 183256 | GARAJE CAMILO INC | ALTOS DE LA FUENTE | CALLE 1D-12 | | | CAGUAS | PR | 00725 |
| 183257 | GARAJE CAMILO INC. | CALLE I D-12 ALTO DE LA FUENTE | | | | CAGUAS | PR | 00725 |
| 658029 | GARAJE CANO - ANTONIO MIRANDA VEGA | URB VEGA BAJA LAKES | G 26 CALLE 7 | | | VEGA BAJA | PR | 00693 |
| 843981 | GARAJE CANTERA | PO BOX 860 | | | | MANATI | PR | 00674 |
| 658030 | GARAJE CARLOS | RR 4 BOX 3520 | | | | BAYAMON | PR | 00956 |
| 183258 | GARAJE CARLOS A ZAPATERO | ADDRESS ON FILE | | | | | | |
| 658031 | GARAJE CASILLAS | URB SAN FRANCISCO | 6 AVE DE DIEGO | | | SAN JUAN | PR | 00927 |
| 658032 | GARAJE CASTILLO | ESQ BETANCES | 100 CALLE CORONA | | | SAN JUAN | PR | 00911 |
| 843982 | GARAJE CERRA | 807 CALLE ERNESTO CERRA | | | | SAN JUAN | PR | 00907 |
| 658033 | GARAJE CESAR | LAS MONJAS | 1 CALLE CHILE | | | SAN JUAN | PR | 00917 |
| 843983 | GARAJE CHAMBER | PO BOX 1130 | | | | CABO ROJO | PR | 00623 |
| 658034 | GARAJE CHAMBER ESSO | PO BOX 1130 | | | | CABO ROJO | PR | 00623 |
| 843984 | GARAJE CHARLIE MIRANDA | SANTA ROSA UNIT | PO BOX 6761 | | | BAYAMON | PR | 00960-5761 |
| 658035 | GARAJE CHICO | HC 72 BOX 6752 | | | | CAYEY | PR | 00736 |
| 843985 | GARAJE CHINO | HC 6 BOX 75610 | | | | CAGUAS | PR | 00725-9515 |
| 658036 | GARAJE COFRESI SHELL | URB BORINQUEN | C 9 CALLE 2 | | | CABO ROJO | PR | 00623 |
| 658038 | GARAJE COLON | PDA 15 | 1061 AVE LAS PALMAS | | | SAN JUAN | PR | 00907 |
| 658037 | GARAJE COLON | SANTA ROSA | 24-32 CALLE 9 | | | BAYAMON | PR | 00659 |
| 658039 | GARAJE COLON HIJO | HC 5 BOX 52166 | | | | CAGUAS | PR | 00625-9203 |
| 658040 | GARAJE CONKY | URB VETURINI | D 11 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 |
| 658041 | GARAJE COOPERATIVO | PO BOX 816 | | | | SABANA GRANDE | PR | 00637 |
| 658042 | GARAJE CRUZ | HC 1 BOX 8601 | | | | GURABO | PR | 00778 |
| 658043 | GARAJE CRUZ | P O BOX 542 | | | | COROZAL | PR | 00783 |
| 658044 | GARAJE CUBA | URB LAS PERLAS | 211 CALLE CORROZO | | | MOCA | PR | 00676 |
| 658045 | GARAJE CUNIN | PO BOX 99 | | | | BARRANQUITAS | PR | 00794-0099 |
| 843986 | GARAJE DIAZ | HC 2 BOX 5076 | | | | COMERIO | PR | 00782 |
| 658046 | GARAJE EDWIN VIDAL | 322 CALLE VILLA | | | | PONCE | PR | 00731 |
| 658047 | GARAJE EL MAGO | PO BOX 459 | | | | CIALES | PR | 00638 |
| 183259 | GARAJE EL REY | ADDRESS ON FILE | | | | | | |
| 183260 | GARAJE EL REY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 658048 | GARAJE EMILIANO | HC 3 BOX 11544 | | | | A¥ASCO | PR | 00610 | |
|---|---|---|---|---|---|---|---|---|---|
| 658049 | GARAJE ESSO / LA CASA DEL JEEP | HC 01 BOX 2110 | | | | LAS MARIAS | PR | 00670 | |
| 658050 | GARAJE FELIPE SANCHEZ | PO BOX 436 | | | | ARROYO | PR | 00714 | |
| 658051 | GARAJE FUSTER | HC 3 BOX 8121 | | | | LARES | PR | 00669 | |
| 658052 | GARAJE FUSTER | PO BOX 99 | | | | LARES | PR | 00669 | |
| 658053 | GARAJE GILBERT | PO BOX 1505 | | | | UTUADO | PR | 00641 | |
| 658054 | GARAJE GUELO | HC 2 BOX 12810 | | | | LAJAS | PR | 00667 | |
| 658055 | GARAJE GULF LAS MARIAS | PO BOX 373 | | | | LAS MARIAS | PR | 00670 | |
| 658057 | GARAJE HANCE | BO SABANA ABAJO | CARR 190 KM 1 6 | | | CAROLINA | PR | 00987 | |
| 658056 | GARAJE HANCE | P O BOX 2782 | | | | CAROLINA | PR | 00984 | |
| 843987 | GARAJE HERMANOS HERNANDEZ | 120 COMERCIO | | | | AGUADILLA | PR | 00603 | |
| 183261 | GARAJE HILGO | ADDRESS ON FILE | | | | | | | |
| 183262 | Garaje Hilgo Inc. | PO BOX 72 | | | | SAINT JUST | PR | 00978 | |
| 658058 | GARAJE HOJALATERIA Y PINTURA NAZARIO | PMB 125 PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 658060 | GARAJE ISLA | 17 CALLE PATRON | | | | MOROVIS | PR | 00687 | |
| 658061 | GARAJE ISLA | PO BOX 1205 | | | | ARROYO | PR | 00714 | |
| 658059 | GARAJE ISLA | PO BOX 991 | | | | BOQUERON | PR | 00622 | |
| 658062 | GARAJE ISLA | URB TERRAZAS DE CUPEY | A 59 CALLE 7 | | | TRUJILLO ALTO | PR | 00977 | |
| 658063 | GARAJE JAIME | URB SANTA JUANITA | NI 11 CALLE NINFA | | | BAYAMON | PR | 00956 | |
| 658064 | GARAJE JIMMY | BO SABALOS | 28 BDA NADAL | | | MAYAGUEZ | PR | 00680 | |
| 843988 | GARAJE JORGE & AUTO PARTS Y/O JORGE CARRERAS | PO BOX 159 | | | | OROCOVIS | PR | 00720-0159 | |
| 658065 | GARAJE JUAN | HNAS DAVILA | O 36 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 843989 | GARAJE JUAN | L 8 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 658066 | GARAJE JUNIOR | HC 01 BOX 5291 | | | | BARRANQUITAS | PR | 00794 | |
| 843990 | GARAJE JUNITO | 509 AVE MIRAMAR | | | | ARECIBO | PR | 00612-4360 | |
| 658067 | GARAJE KING | PO BOX 521 | | | | BARRANQUITAS | PR | 00794 | |
| 183263 | GARAJE LA VICTORIA CORP | P M B 166 | P O BOX 80000 | | | ISABELA | PR | 00662 | |
| 658068 | GARAJE LAUREANO | 159 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 658069 | GARAJE LOS AMIGOS | 164281 VILLA EVANGELINA | | | | MANATI | PR | 00674 | |
| 658070 | GARAJE LOS FUENTES | HC 03 BOX 8815 | | | | BARRANQUITAS | PR | 00794 | |
| 658071 | GARAJE LUIS | 306 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 658072 | GARAJE MALDO | PO BOX 1077 | | | | UTUADO | PR | 00641 | |
| 658073 | GARAJE MANSO INC | URB SABANA GARDENS | 14 12 CALLE 26 | | | CAROLINA | PR | 00983 | |
| 658075 | GARAJE MARTINEZ | HC 03 BOX 13946 | | | | JUANA DIAZ | PR | 00795-9519 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 658076 | GARAJE MARTINEZ | PO BOX 1431 | | | | JUANA DIAZ | PR | 00795 | |
| 658074 | GARAJE MARTINEZ | PO BOX 251 | | | | JUANA DIAZ | PR | 00795-0251 | |
| 658077 | GARAJE MATEO | URB SANTA JUANITA | M 20 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 183264 | GARAJE MATTEI | ADDRESS ON FILE | | | | | | | |
| 658078 | GARAJE MEDINA | P O BOX 142313 | | | | ARECIBO | PR | 00614 | |
| 843991 | GARAJE MERCADO | BARRIO SABANA | RR I BOX 11117 | | | OROCOVIS | PR | 00720 | |
| 658079 | GARAJE MERCADO INC | RR 1 BOX 11117 | | | | OROCOVIS | PR | 00720 | |
| 658021 | GARAJE MIRANDA | PMB 491 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 183265 | GARAJE MIRANDA TIRE CENTER/ CHARLIE | PO BOX 6761 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| 658080 | GARAJE MORALES | 42 CALLE SAN AGUSTIN ESTE | | | | GUAYAMA | PR | 00784 | |
| 843992 | GARAJE MORALES, JR | HC 6 BOX 75615 | | | | CAGUAS | PR | 00725-9503 | |
| 658081 | GARAJE OCASIO | CARR. 668 KM. 0.1 FELIX CORDOVA | DAVILA # 125-A | | | MANATI | PR | 00674 | |
| 843993 | GARAJE OCASIO INC AUTO PARTS | 125 A FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 183266 | GARAJE PALMAR SHELL | ADDRESS ON FILE | | | | | | | |
| 658082 | GARAJE PAOPEI | CALLE DE DIEGO 469 | | | | RIO PIEDRAS | PR | 00923 | |
| 658083 | GARAJE PAQUITO | P.O. BOX 6400 SUITE 296 | | | | CAYEY | PR | 00737 | |
| 658084 | GARAJE PASCUAL | PARADA 13 1 2 MIRAMAR | 816 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 658085 | GARAJE PASO REAL AUTO PARTS | PO BOX 575 | | | | MANATI | PR | 00674 | |
| 183267 | GARAJE PEPE LINEA | PO BOX 1118 | | | | TRUJILLO ALTO | PR | 00977 | |
| 183268 | GARAJE PICHON, INC. | BOX 225 | | | | HATILLO | PR | 00659 | |
| 658086 | GARAJE PIRY INC | HC 1 BOX 5207 | | | | CIALES | PR | 00638 | |
| 658087 | GARAJE POLDIN | LA MISMA | 245 CALLE CALMA VILLA PALMERA | | | SANTURCE | PR | 00912 | |
| 658088 | GARAJE POLDIN | VILLA PALMERAS | 245 CALLE CALMA | | | SAN JUAN | PR | 00912 | |
| 658089 | GARAJE PROGRESO | BO PARIS | 103 CALLE DR ESCABI | | | MAYAGUEZ | PR | 00680 | |
| 658090 | GARAJE RAFA | 34 BARRIO CANTERA | | | | MANATI | PR | 00674 | |
| 843994 | GARAJE REINY | 1461 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 843995 | GARAJE RENE Y/O REINALDO ROBLES VALDES | JARD DE MÓNACO 2 | 38 CALLE HOLANDA | | | MANATÍ | PR | 00674-6637 | |
| 843996 | GARAJE RICHIE & FRANK, INC. | VILLA PALMERAS | 2115 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00915-2014 | |
| 183269 | GARAJE RICKY/LILLIAM LOPEZ CEPERO | PEDRO MARQUEZ # 3 BOX 157 | | | | CULEBRA | PR | 00775-0000 | |
| 658091 | GARAJE RIVERA | BO SABANA | BOX 142 | | | OROCOVIS | PR | 00720 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 183270 | GARAJE RIVERA AND MACHINE SHOP | RR 11 BOX 3815 | | | | BAYAMON | PR | 00956 |
| 658092 | GARAJE RODRIGUEZ | PO BOX 188 | | | | SAN LORENZO | PR | 00754 |
| 183271 | GARAJE RUBEN | CALLE GUAYAMA #229 | | | | HATO REY | PR | 00917 |
| 658093 | GARAJE RUBEN | PO BOX 50291 | | | | TOA BAJA | PR | 00950 |
| 183272 | GARAJE RUBEN INC | PMB 487 SUITE 140 | 200 AVE. RAFAEL CORDERO | | | GAGUAS | PR | 00725 |
| 183273 | GARAJE RUBEN INC | PO BOX 364447 | | | | SAN JUAN | PR | 00936-4447 |
| 658094 | GARAJE RULLAN | 5 BO GARZAS | | | | ADJUNTAS | PR | 00601 |
| 843997 | GARAJE SANTIAGO | PO BOX 1721 | | | | UTUADO | PR | 00641 |
| 658095 | GARAJE SHELL | 111 CALLE DE DIEGO W | | SAN LORENZO | | SAN LORENZO | PR | 00754 |
| 658096 | GARAJE SHELL 4 CALLES | P.O. BOX 1205 | | | | ARROYO | PR | 00714 |
| 183274 | GARAJE TANAN | ADDRESS ON FILE | | | | | | |
| 658098 | GARAJE TANAN INCORPORADO | PO BOX 620 | | | | CABO ROJO | PR | 00623 |
| 658099 | GARAJE TEXACO PLAZA | CALLE POST SUR 255 | | | | MAYAGUEZ | PR | 00680 |
| 843998 | GARAJE TEXACO/RUBEN & LUIS RIOS | 28 CALLE GARZAS | | | | ADJUNTAS | PR | 00601-2108 |
| 658100 | GARAJE TITO | P O BOX 107 | | | | SABANA GRANDE | PR | 00637 |
| 658101 | GARAJE TOMAS SERRANO | PO BOX 30299 | | | | PONCE | PR | 00734-0299 |
| 843999 | GARAJE UNION | LOMAS DE TRUJILLO | I45 CALLE 6 | | | TRUJILLO ALTO | PR | 00976-4976 |
| 658102 | GARAJE UNIVERSITARIO GULF | PO BOX 1184 | | | | GURABO | PR | 00778 |
| 658103 | GARAJE VALLE | 1 AVE QUEBRADILLAS | | | | ISABELA | PR | 00662 |
| 658104 | GARAJE VALLE DE LAJAS | P O BOX 1376 | | | | LAJAS | PR | 00667 |
| 658105 | GARAJE VARGAS | REPTO SAN JOSE | 413 CALLE BELMONTE | | | SAN JUAN | PR | 00923 |
| 658106 | GARAJE VARO DBA CARLOS RUIZ | URB HILL BROTHERS | 118 A CALLE 17 | | | SAN JUAN | PR | 00924 |
| 658107 | GARAJE VELAZQUEZ | PO BOX 365 | | | | RIO BLANCO | PR | 00744 |
| 183275 | GARAJE Y JUNKER ORSINI | RR 01 BOX 2080 | | | | ANASCO | PR | 00610 |
| 658108 | GARAJE YAHUECAS | BO YAHUECAS | HC 01 BOX 3800 | | | ADJUNTAS | PR | 00601 |
| 183276 | GARAKANI KAVEH, NATALIE | ADDRESS ON FILE | | | | | | |
| 183277 | GARALLARDE RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 2006191 | Garallua Arce, Jose Luis | ADDRESS ON FILE | | | | | | |
| 183278 | GARATTINI RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 183279 | GARAU DIAZ MD, PRISCILA | ADDRESS ON FILE | | | | | | |
| 183280 | GARAU DIAZ, IVAN | ADDRESS ON FILE | | | | | | |
| 183281 | GARAU MEDINA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 183283 | GARAVITO SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 183284 | GARAVITO SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 183285 | GARAY ANDINO, YELIAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 183286 | GARAY APONTE, GISANDRA | ADDRESS ON FILE | | | | | | | |
| 183288 | GARAY APONTE, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 183289 | GARAY APONTE, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 793077 | GARAY AVALOS, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 183290 | Garay Badillo, Iris N | ADDRESS ON FILE | | | | | | | |
| 183291 | GARAY BORRERO, ALICELY | ADDRESS ON FILE | | | | | | | |
| 183292 | GARAY CAMACHO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 183293 | GARAY CAMACHO, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 183294 | GARAY CANABAL, ESTHER L | ADDRESS ON FILE | | | | | | | |
| 183295 | GARAY CARCANO, NITZA M | ADDRESS ON FILE | | | | | | | |
| 183296 | GARAY CARRERAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 183297 | GARAY CASTELLANOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1258346 | GARAY CHARLEMAN, KARLEEM | ADDRESS ON FILE | | | | | | | |
| 183298 | GARAY CHARLEMAN, LUANNE | ADDRESS ON FILE | | | | | | | |
| 183299 | GARAY COLON, AIDA I | ADDRESS ON FILE | | | | | | | |
| 183300 | GARAY COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 183301 | GARAY COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 183302 | GARAY COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 793078 | GARAY COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 183303 | GARAY COLON, WANDA E | ADDRESS ON FILE | | | | | | | |
| 183304 | GARAY COTTO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 1591261 | Garay Cotto, Lisandra | ADDRESS ON FILE | | | | | | | |
| 183305 | GARAY COTTO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 183306 | GARAY COTTO, YESEIDA | ADDRESS ON FILE | | | | | | | |
| 183307 | GARAY COUVERTIER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2209597 | Garay Couvertier, Sandra G. | ADDRESS ON FILE | | | | | | | |
| 793079 | GARAY CRUZ, ARLYN | ADDRESS ON FILE | | | | | | | |
| 793080 | GARAY CRUZ, ARLYN | ADDRESS ON FILE | | | | | | | |
| 183308 | GARAY CRUZ, ARLYN A | ADDRESS ON FILE | | | | | | | |
| 183309 | GARAY CRUZ, ARVEL | ADDRESS ON FILE | | | | | | | |
| 183310 | GARAY CRUZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 793081 | GARAY DAVILA, JAIME W | ADDRESS ON FILE | | | | | | | |
| 183311 | GARAY DAVILA, JAIME W | ADDRESS ON FILE | | | | | | | |
| 183312 | GARAY DE JESUS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 183313 | GARAY DE JESUS, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 183314 | GARAY DE JESUS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 183315 | GARAY DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 183316 | GARAY DE LEON, CARMEN O. | ADDRESS ON FILE | | | | | | | |
| 183317 | GARAY DIAZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 183318 | GARAY DIAZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 183319 | GARAY DIAZ, JULISSA | ADDRESS ON FILE | | | | | | |
| 183320 | GARAY DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 831379 | Garay Electric Inc. | Urb. Villa Madrid C-15 | | | Coamo | PR | 00769 | |
| 658109 | GARAY ELECTRIC PSC | C 15 URB VILLA MADRID | | | COAMO | PR | 00769 | |
| 183321 | GARAY ESPEJO, YVONNE | ADDRESS ON FILE | | | | | | |
| 183322 | GARAY FERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 183323 | GARAY FLORES, NOEMI | ADDRESS ON FILE | | | | | | |
| 183324 | GARAY FLORES, ROSITA | ADDRESS ON FILE | | | | | | |
| 183325 | GARAY GALARZA, ANGELA | ADDRESS ON FILE | | | | | | |
| 183326 | GARAY GALARZA, JOSE | ADDRESS ON FILE | | | | | | |
| 183327 | GARAY GARAY, LAURA E | ADDRESS ON FILE | | | | | | |
| 1946204 | Garay Garay, Laura E. | ADDRESS ON FILE | | | | | | |
| 183328 | GARAY GARAY, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 183329 | GARAY GARCIA, MARCIAL | ADDRESS ON FILE | | | | | | |
| 183330 | GARAY GARCIA, MARIAM | ADDRESS ON FILE | | | | | | |
| 183331 | GARAY GARCIA, MARIAM ENID | ADDRESS ON FILE | | | | | | |
| 183332 | GARAY GARCIA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 183333 | GARAY GERENA, LUIS | ADDRESS ON FILE | | | | | | |
| 183334 | GARAY GOMEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 793082 | GARAY GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 183336 | Garay Gonzalez, Juan A | ADDRESS ON FILE | | | | | | |
| 183337 | GARAY GONZALEZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 183338 | GARAY GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 183339 | GARAY GONZALEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 183340 | GARAY GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 183341 | GARAY GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 183342 | GARAY HERNANDEZ, VAIHITIARE | ADDRESS ON FILE | | | | | | |
| 183344 | GARAY LEBRON, RAUL | ADDRESS ON FILE | | | | | | |
| 183345 | GARAY LOPEZ, ARGENIS | ADDRESS ON FILE | | | | | | |
| 183346 | GARAY LOPEZ, ELISABET | ADDRESS ON FILE | | | | | | |
| 183347 | GARAY LOPEZ, ELISABET | ADDRESS ON FILE | | | | | | |
| 183348 | GARAY LOPEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 183349 | GARAY LOPEZ, MAUDE | ADDRESS ON FILE | | | | | | |
| 183350 | GARAY LOPEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 183351 | GARAY LUQUE, DAVID | ADDRESS ON FILE | | | | | | |
| 183352 | GARAY LUQUE, LUIS | ADDRESS ON FILE | | | | | | |
| 183353 | GARAY MARQUEZ, ANGEL D | ADDRESS ON FILE | | | | | | |
| 183354 | GARAY MARQUEZ, DIALIS E. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 183355 | GARAY MARQUEZ, GRISELL | ADDRESS ON FILE | | | | | | |
| 183356 | GARAY MARQUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 183357 | GARAY MARRERO, AIDA | ADDRESS ON FILE | | | | | | |
| 238005 | GARAY MARRERO, JESSICA | ADDRESS ON FILE | | | | | | |
| 183359 | GARAY MARRERO, MARITZA | ADDRESS ON FILE | | | | | | |
| 183360 | GARAY MARRERO, SHIRLEY A. | ADDRESS ON FILE | | | | | | |
| 183361 | GARAY MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 183362 | GARAY MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 183363 | GARAY MARTINEZ, IVETTE L | ADDRESS ON FILE | | | | | | |
| 183364 | GARAY MATOS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 183365 | GARAY MELENDEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 1765454 | GARAY MELENDEZ, JOHANNIE | ADDRESS ON FILE | | | | | | |
| 183366 | GARAY MELENDEZ, JOHANNIE | ADDRESS ON FILE | | | | | | |
| 1765454 | GARAY MELENDEZ, JOHANNIE | ADDRESS ON FILE | | | | | | |
| 1785637 | GARAY MELENDEZ, JOHANNIE | ADDRESS ON FILE | | | | | | |
| 1748227 | Garay Melendez, Johannie | ADDRESS ON FILE | | | | | | |
| 793083 | GARAY MELENDEZ, JOHANNIE | ADDRESS ON FILE | | | | | | |
| 183367 | GARAY MELENDEZ, NELLYE | ADDRESS ON FILE | | | | | | |
| 1719401 | Garay Melendez, Nellye | ADDRESS ON FILE | | | | | | |
| 1726238 | Garay Meléndez, Nellye | ADDRESS ON FILE | | | | | | |
| 183368 | GARAY MIRANDA, MARIA C. | ADDRESS ON FILE | | | | | | |
| 183369 | GARAY MONSANTO, RAUL | ADDRESS ON FILE | | | | | | |
| 183370 | GARAY MONTANEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 793084 | GARAY MONTES, MAYRA E | ADDRESS ON FILE | | | | | | |
| 183372 | GARAY MORALES, HILDA | ADDRESS ON FILE | | | | | | |
| 183373 | GARAY MORALES, KAREN L. | ADDRESS ON FILE | | | | | | |
| 183374 | GARAY MORALES, MARITZA | ADDRESS ON FILE | | | | | | |
| 183375 | GARAY MORALES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 183376 | GARAY MUNOZ, MILLIE | ADDRESS ON FILE | | | | | | |
| 183377 | GARAY NIEVES, JULIO | ADDRESS ON FILE | | | | | | |
| 183378 | GARAY NUNEZ, LEYDA | ADDRESS ON FILE | | | | | | |
| 183379 | GARAY OH, ILIANA | ADDRESS ON FILE | | | | | | |
| 183380 | GARAY OSORIO, LUZ I | ADDRESS ON FILE | | | | | | |
| 2119615 | Garay Osorio, Luz I. | ADDRESS ON FILE | | | | | | |
| 2119615 | Garay Osorio, Luz I. | ADDRESS ON FILE | | | | | | |
| 183381 | GARAY OSORIO, MARIA M | ADDRESS ON FILE | | | | | | |
| 793085 | GARAY OSORIO, MARIA M | ADDRESS ON FILE | | | | | | |
| 183382 | GARAY OTERO, LUZ | ADDRESS ON FILE | | | | | | |
| 183383 | GARAY PADILLA, JOSE L | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 183384 | GARAY PADILLA, SANTIAGO E | ADDRESS ON FILE | | | | | | | |
| 183385 | GARAY PARRILLA, DANNYS | ADDRESS ON FILE | | | | | | | |
| 183386 | GARAY PENA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 183387 | GARAY PENA, MARIE A | ADDRESS ON FILE | | | | | | | |
| 1736697 | GARAY PENA, MARIE A. | ADDRESS ON FILE | | | | | | | |
| 183388 | GARAY PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 183389 | GARAY PEREZ, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| 183390 | GARAY PEREZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1422779 | GARAY PICÓN, JOSÉ M. | SR. JOSÉ MIGUEL GARAY PICÓN | CELDA 3-K 106-A DE LA INSTITUCIÓN | CORRECCIONAL BAYAMON 501 CARR. #5 | AVE. ENTRAL JUANITA FINAL | BAYAMÓN | PR | 00960 | |
| 183391 | GARAY QUINONES, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| 183392 | GARAY QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 183393 | GARAY RESTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 183394 | GARAY REYES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 183395 | GARAY RIVERA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 2086882 | Garay Rivera, Emilio | ADDRESS ON FILE | | | | | | | |
| 183396 | Garay Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| 183397 | GARAY RIVERA, KELVIN A. | ADDRESS ON FILE | | | | | | | |
| 1841816 | GARAY RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 183399 | GARAY RIVERA, NILKA | ADDRESS ON FILE | | | | | | | |
| 183400 | Garay Rivera, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 183401 | GARAY RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2100675 | Garay Rodriguez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 1999690 | Garay Rodriguez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2045555 | Garay Rodriguez, Eda L. | ADDRESS ON FILE | | | | | | | |
| 2006972 | Garay Rodriguez, Eda Luisa | ADDRESS ON FILE | | | | | | | |
| 183402 | GARAY RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 183403 | GARAY RODRIGUEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 183404 | Garay Rodriguez, Ismael | ADDRESS ON FILE | | | | | | | |
| 183405 | GARAY RODRIGUEZ, JESE | ADDRESS ON FILE | | | | | | | |
| 793086 | GARAY RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 183406 | GARAY RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 183407 | GARAY RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 183408 | GARAY RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 793087 | GARAY RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 183409 | GARAY RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 183410 | GARAY RODRIGUEZ, YAMIRELIS | ADDRESS ON FILE | | | | | | | |
| 183411 | GARAY ROJA, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 183412 | GARAY ROJAS, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 2087683 | Garay Rojas, Maria | ADDRESS ON FILE | | | | | | |
| 1419810 | GARAY ROJAS, MARIA CECILIA | CRISTINA B. MARTÍNEZ GUZMÁN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 183413 | GARAY ROJAS, RAMONITA | ADDRESS ON FILE | | | | | | |
| 183414 | GARAY ROJAS, VALENTIN | ADDRESS ON FILE | | | | | | |
| 183415 | GARAY ROMAN, DAVID | ADDRESS ON FILE | | | | | | |
| 183416 | GARAY ROMAN, JUAN MANUEL | ADDRESS ON FILE | | | | | | |
| 183417 | GARAY ROSA, DAMASA | ADDRESS ON FILE | | | | | | |
| 183418 | GARAY ROSA, ISABEL | ADDRESS ON FILE | | | | | | |
| 793088 | GARAY ROSA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 183419 | GARAY ROSA, MARIA | ADDRESS ON FILE | | | | | | |
| 183420 | GARAY ROSADO, ARNALDO J | ADDRESS ON FILE | | | | | | |
| 183421 | GARAY ROSADO, BRENDA | ADDRESS ON FILE | | | | | | |
| 793089 | GARAY ROSADO, BRENDA | ADDRESS ON FILE | | | | | | |
| 183422 | GARAY ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 183423 | GARAY ROSARIO, NITZA | ADDRESS ON FILE | | | | | | |
| 183424 | GARAY RUBIO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 183425 | GARAY SALAMANCA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 183426 | GARAY SALAMANCA, JOSELYN | ADDRESS ON FILE | | | | | | |
| 251342 | GARAY SALAMANGA, JOSELYN | ADDRESS ON FILE | | | | | | |
| 183427 | GARAY SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 1596813 | GARAY SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 183428 | GARAY SANTIAGO, CARLOS F. | ADDRESS ON FILE | | | | | | |
| 183429 | GARAY SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | |
| 183430 | GARAY SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 183431 | GARAY SERRANO, EDWIN G | ADDRESS ON FILE | | | | | | |
| 183432 | GARAY SERRANO, GLADYTZA M | ADDRESS ON FILE | | | | | | |
| 183433 | GARAY SERRANO, RICARDO | ADDRESS ON FILE | | | | | | |
| 183434 | Garay Sierra, Jeannette | ADDRESS ON FILE | | | | | | |
| 183435 | GARAY SILVA, LIZANNETTE | ADDRESS ON FILE | | | | | | |
| 183436 | GARAY SOLANO, GILBERT | ADDRESS ON FILE | | | | | | |
| 183437 | GARAY SOLANO, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 183438 | GARAY SOTO, NILKA N | ADDRESS ON FILE | | | | | | |
| 183439 | GARAY SUAREZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 183440 | GARAY SUAREZ, DIANA E. | ADDRESS ON FILE | | | | | | |
| 183441 | Garay Suarez, Ismael | ADDRESS ON FILE | | | | | | |
| 183442 | GARAY SUAREZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 183443 | GARAY SUAREZ, PAULA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 183444 | GARAY TIRADO, BRIZELLIS | ADDRESS ON FILE | | | | | | |
| 183445 | GARAY TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 183446 | GARAY TORRES, PEGGY | ADDRESS ON FILE | | | | | | |
| 183447 | GARAY TRICOCHE, MARIANGIE | ADDRESS ON FILE | | | | | | |
| 183448 | GARAY VARGAS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 183449 | GARAY VARGAS, SONIA M. | ADDRESS ON FILE | | | | | | |
| 183450 | GARAY VAZQUEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 183451 | GARAY VEGA, EMILIO | ADDRESS ON FILE | | | | | | |
| 183452 | GARAY VEGA, EMILIO | ADDRESS ON FILE | | | | | | |
| 183453 | GARAY VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 183454 | GARAY VELAZQUEZ, VERONICA I | ADDRESS ON FILE | | | | | | |
| 793091 | GARAY VELAZQUEZ, VERONICA I | ADDRESS ON FILE | | | | | | |
| 183455 | GARAY VELEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 183456 | GARAY, CARMELITO | ADDRESS ON FILE | | | | | | |
| 183457 | GARAYALDE COTRONEO MD, GLENN J | ADDRESS ON FILE | | | | | | |
| 183459 | GARAYALDE PEREZ, GRACE M | ADDRESS ON FILE | | | | | | |
| 183461 | GARAYALDE RIJOS, WALESKA | ADDRESS ON FILE | | | | | | |
| 183462 | GARAYCOLON, ERIC J | ADDRESS ON FILE | | | | | | |
| 183463 | GARAYORTIZ, LEANDRO | ADDRESS ON FILE | | | | | | |
| 183464 | Garayua Arce, Jorge L | ADDRESS ON FILE | | | | | | |
| 183465 | Garayua Arce, Jose L. | ADDRESS ON FILE | | | | | | |
| 183466 | GARAYUA CANDELARIA, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 183467 | GARAYUA DE JESUS, JORGE E. | ADDRESS ON FILE | | | | | | |
| 183468 | GARAYUA DIAZ, CARLA | ADDRESS ON FILE | | | | | | |
| 183469 | GARAYUA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1696582 | Garayua Lopez, Maria | ADDRESS ON FILE | | | | | | |
| 183470 | GARAYUA MARTINEZ, JANET | ADDRESS ON FILE | | | | | | |
| 793092 | GARAYUA OLMEDA, LOTTIE | ADDRESS ON FILE | | | | | | |
| 183471 | GARAYUA OLMEDA, LOTTIE | ADDRESS ON FILE | | | | | | |
| 183472 | Garayua Pacheco, Carlos R | ADDRESS ON FILE | | | | | | |
| 1704701 | Garayua Pacheco, Carlos R. | ADDRESS ON FILE | | | | | | |
| 183473 | GARAYUA RAMIREZ DE ARELLA, REINALDO E | ADDRESS ON FILE | | | | | | |
| 183474 | GARAYUA RIVERA, JOANSED | ADDRESS ON FILE | | | | | | |
| 183475 | GARAYUA ROSARIO, CINDY | ADDRESS ON FILE | | | | | | |
| 183476 | GARAYUA SANTIAGO, ILIANA | ADDRESS ON FILE | | | | | | |
| 793093 | GARAYUA SANTIAGO, ILIANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 183477 | GARAYUA VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 183479 | GARAYUA VAZQUEZ, NELSON R | ADDRESS ON FILE | | | | | | |
| 183480 | GARAYUA VELEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 183481 | GARAYUAN ARCE, JOSE L | ADDRESS ON FILE | | | | | | |
| 658110 | GARAYUAS COMPUTER PRINT | LEVITTOWN LAKES | B G C/ DR. J.A. DAVILA | | LEVITTOWN | PR | 00949-3412 | |
| 1447129 | Garber, Victor | ADDRESS ON FILE | | | | | | |
| 183482 | GARBY RUIZ ROSADO | ADDRESS ON FILE | | | | | | |
| 793094 | GARCED CARRASQUILLO, NORMA | ADDRESS ON FILE | | | | | | |
| 183483 | GARCED ESPADA, ERIKA | ADDRESS ON FILE | | | | | | |
| 183484 | GARCED FALCON, MILHBELL | ADDRESS ON FILE | | | | | | |
| 183485 | GARCED FALCON, SAMUEL | ADDRESS ON FILE | | | | | | |
| 183486 | GARCED FIGUEROA, JAIME | ADDRESS ON FILE | | | | | | |
| 183487 | GARCED FIGUEROA, NAYOMI | ADDRESS ON FILE | | | | | | |
| 183488 | GARCED LUNA, JAVIER | ADDRESS ON FILE | | | | | | |
| 183489 | GARCED MALAVE, LOURDES F | ADDRESS ON FILE | | | | | | |
| 183490 | GARCED MALAVE, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 183491 | GARCED MELENDEZ, ORLANDO R. | ADDRESS ON FILE | | | | | | |
| 183492 | GARCED MUNOZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 183493 | Garced Munoz, Rafael A | ADDRESS ON FILE | | | | | | |
| 183494 | GARCED NIEVES, EDWIN | ADDRESS ON FILE | | | | | | |
| 183495 | GARCED PEREZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 183496 | GARCED PEREZ, MIRTA | ADDRESS ON FILE | | | | | | |
| 183497 | GARCED PEREZ, MIRTA IRIS | ADDRESS ON FILE | | | | | | |
| 183498 | GARCED RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 183499 | GARCED RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 183500 | GARCED RODRIGUEZ, ENNIVETH | ADDRESS ON FILE | | | | | | |
| 183501 | GARCED RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 183502 | GARCED RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 183503 | GARCED TIRADO, SHEYLA | ADDRESS ON FILE | | | | | | |
| 793095 | GARCED VEGA, JUAN | ADDRESS ON FILE | | | | | | |
| 183504 | GARCED VEGA, JUAN C | ADDRESS ON FILE | | | | | | |
| 183505 | GARCED VEGA, YARITZA | ADDRESS ON FILE | | | | | | |
| 183506 | GARCED, GEYLEE | ADDRESS ON FILE | | | | | | |
| 183507 | GARCELL ORAN, MILTON | ADDRESS ON FILE | | | | | | |
| 183508 | GARCES CAMACHO, ANA R. | ADDRESS ON FILE | | | | | | |
| 183509 | GARCES CAMILO, EVELYS M | ADDRESS ON FILE | | | | | | |
| 1467601 | GARCES CASTILLO, EVA | ADDRESS ON FILE | | | | | | |
| 183510 | GARCES CHARRON, JOSE | ADDRESS ON FILE | | | | | | |
| 183511 | GARCES CHARRON, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 183512 | GARCES DEL VALLE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 183513 | GARCES DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | |
| 793096 | GARCES FERRER, GEORCHAN | ADDRESS ON FILE | | | | | | |
| 183514 | GARCES GUERRERO, RAIZA | ADDRESS ON FILE | | | | | | |
| 183515 | GARCES JIMENEZ, LUISA | ADDRESS ON FILE | | | | | | |
| 183516 | GARCES JUSINO, OLGA M | ADDRESS ON FILE | | | | | | |
| 183517 | GARCES LUCENA, JUAN | ADDRESS ON FILE | | | | | | |
| 183518 | Garces Maldonado, Israel | ADDRESS ON FILE | | | | | | |
| 183519 | Garces Maldonado, Mateo | ADDRESS ON FILE | | | | | | |
| 183520 | Garces Maldonado, Sigfredo | ADDRESS ON FILE | | | | | | |
| 183521 | GARCES MATOS, LESBIAN | ADDRESS ON FILE | | | | | | |
| 183522 | GARCES MORALES, ROSA A | ADDRESS ON FILE | | | | | | |
| 1659189 | Garces Morales, Rosa Alva | ADDRESS ON FILE | | | | | | |
| 1747963 | GARCES O'NEILL, GABINO E. | ADDRESS ON FILE | | | | | | |
| 183523 | GARCES ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 183524 | GARCES PADIN, JEANIBELL | ADDRESS ON FILE | | | | | | |
| 183525 | GARCES PARRILLA, SANDRA | ADDRESS ON FILE | | | | | | |
| 247113 | GARCES RIVERA, JOSE E | ADDRESS ON FILE | | | | | | |
| 183527 | GARCES RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 183528 | GARCES RIVERA, MELISSA | ADDRESS ON FILE | | | | | | |
| 183529 | GARCES ROSA, MYRNA DE LOSA | ADDRESS ON FILE | | | | | | |
| 183530 | GARCES SANTIAGO, AIMAREL | ADDRESS ON FILE | | | | | | |
| 183531 | GARCES SANTIAGO, MILTON | ADDRESS ON FILE | | | | | | |
| 183533 | GARCES TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 183535 | GARCES TORRES, JOSE E. | ADDRESS ON FILE | | | | | | |
| 183534 | GARCES TORRES, JOSE E. | ADDRESS ON FILE | | | | | | |
| 183536 | GARCES VALENCIA, MATEO | ADDRESS ON FILE | | | | | | |
| 183537 | Garces Vazquez, Rafael A | ADDRESS ON FILE | | | | | | |
| 183538 | GARCES VEGA, WANDA I | ADDRESS ON FILE | | | | | | |
| 793097 | GARCES VEGA, ZULMA | ADDRESS ON FILE | | | | | | |
| 183539 | GARCES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 183540 | GARCI GARCIA, LUZ | ADDRESS ON FILE | | | | | | |
| 183542 | GARCIA & ASSOCIATES INC | 37193 ADAMS GREEN LANE | | | | MIDDLEBERG | VA | 20117 |
| 183543 | GARCIA & FONT, CSP | EDIF MARVESA | 472 AVE TITO CASTRO STE 405 | | | PONCE | PR | 00716 |
| 658111 | GARCIA & GARCIA | 120 BARCELONA | PDA 16 1/2 | | | SAN JUAN | PR | 00907 |
| 1604410 | GARCIA , BERNICE JUSINO | ADDRESS ON FILE | | | | | | |
| 1655889 | Garcia , Felix J. | ADDRESS ON FILE | | | | | | |
| 1655889 | Garcia , Felix J. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2092472 | GARCIA , MARILENA PINTO | ADDRESS ON FILE | | | | | | | |
| 1615837 | GARCIA , MAYRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 183544 | GARCIA ABARCA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 183545 | GARCIA ACABA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 183546 | GARCIA ACABA, TAINA A | ADDRESS ON FILE | | | | | | | |
| 183547 | GARCIA ACEVEDO MD, OBED | ADDRESS ON FILE | | | | | | | |
| 183548 | GARCIA ACEVEDO MD, OBED R | ADDRESS ON FILE | | | | | | | |
| 183549 | GARCIA ACEVEDO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 183550 | GARCIA ACEVEDO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 183551 | GARCIA ACEVEDO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 793098 | GARCIA ACEVEDO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 183552 | GARCIA ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 793099 | GARCIA ACEVEDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 183553 | GARCIA ACEVEDO, CLARA O | ADDRESS ON FILE | | | | | | | |
| 793100 | GARCIA ACEVEDO, CLARA O | ADDRESS ON FILE | | | | | | | |
| 183554 | GARCIA ACEVEDO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 183555 | GARCIA ACEVEDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 793101 | GARCIA ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 183556 | Garcia Acevedo, Rosa E | ADDRESS ON FILE | | | | | | | |
| 2175543 | GARCIA ACEVEDO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 183557 | GARCIA ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 183558 | GARCIA ACEVEDO, YAMILE | ADDRESS ON FILE | | | | | | | |
| 183559 | GARCIA ACEVEDO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 183560 | GARCIA ACOSTA, DANNY | ADDRESS ON FILE | | | | | | | |
| 183561 | GARCIA ACOSTA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 183562 | GARCIA ACOSTA, LIDDA | ADDRESS ON FILE | | | | | | | |
| 793102 | GARCIA ACOSTA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 793103 | GARCIA ACOSTA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 183563 | GARCIA ACOSTA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 183564 | GARCIA ACOSTA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 183565 | Garcia Acosta, Olga I. | ADDRESS ON FILE | | | | | | | |
| 183566 | GARCIA ACOSTA, WANDA | ADDRESS ON FILE | | | | | | | |
| 764645 | GARCIA ACOSTA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 183567 | GARCIA ACOSTA, XABIER | ADDRESS ON FILE | | | | | | | |
| 183569 | GARCIA ADARME, NUBIA | ADDRESS ON FILE | | | | | | | |
| 183570 | GARCIA ADDARISH, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1571393 | GARCIA ADOMO, ANGELI | ADDRESS ON FILE | | | | | | | |
| 183572 | GARCIA ADORNO, ANGELI | ADDRESS ON FILE | | | | | | | |
| 183573 | Garcia Adorno, Anthony | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 793104 | GARCIA ADORNO, CARLA | ADDRESS ON FILE | | | | | | |
| 183574 | Garcia Adorno, Carlos M | ADDRESS ON FILE | | | | | | |
| 183575 | GARCIA ADORNO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 183576 | GARCIA ADORNO, DOMINGO | ADDRESS ON FILE | | | | | | |
| 183577 | GARCIA ADORNO, EDGAR | ADDRESS ON FILE | | | | | | |
| 793105 | GARCIA ADORNO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 183578 | GARCIA ADORNO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 183579 | GARCIA ADORNO, JOSE | ADDRESS ON FILE | | | | | | |
| 183580 | GARCIA ADORNO, MARIA J | ADDRESS ON FILE | | | | | | |
| 1640968 | Garcia Adorno, Maria J. | ADDRESS ON FILE | | | | | | |
| 1678743 | García Adorno, María J. | ADDRESS ON FILE | | | | | | |
| 1678743 | García Adorno, María J. | ADDRESS ON FILE | | | | | | |
| 183581 | GARCIA AGOSTO, AIDA I | ADDRESS ON FILE | | | | | | |
| 183583 | GARCIA AGOSTO, ARTHUR G | ADDRESS ON FILE | | | | | | |
| 183582 | GARCIA AGOSTO, ARTHUR G | ADDRESS ON FILE | | | | | | |
| 183585 | GARCIA AGOSTO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 183584 | GARCIA AGOSTO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 793106 | GARCIA AGOSTO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 183586 | GARCIA AGOSTO, HECTOR | ADDRESS ON FILE | | | | | | |
| 183587 | GARCIA AGOSTO, HECTOR M | ADDRESS ON FILE | | | | | | |
| 183588 | GARCIA AGOSTO, JOSE | ADDRESS ON FILE | | | | | | |
| 183589 | GARCIA AGOSTO, MARIA D | ADDRESS ON FILE | | | | | | |
| 183590 | GARCIA AGOSTO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 183591 | GARCIA AGOSTO, RAMON | ADDRESS ON FILE | | | | | | |
| 1858310 | GARCIA AGOSTO, ROSITA | ADDRESS ON FILE | | | | | | |
| 183592 | GARCIA AGOSTO, ROSITA | ADDRESS ON FILE | | | | | | |
| 183593 | GARCIA AGOSTO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 2073105 | Garcia Agrinsoni, Lydia Del Rosario | ADDRESS ON FILE | | | | | | |
| 2073105 | Garcia Agrinsoni, Lydia Del Rosario | ADDRESS ON FILE | | | | | | |
| 793107 | GARCIA AGRINSONI, LYDIA R | ADDRESS ON FILE | | | | | | |
| 183594 | GARCIA AGRINZONI, EDGAR | ADDRESS ON FILE | | | | | | |
| 1802560 | Garcia Aguayo, Jose | ADDRESS ON FILE | | | | | | |
| 793108 | GARCIA AGUAYO, JOSE | ADDRESS ON FILE | | | | | | |
| 183596 | GARCIA AGUAYO, JOSE M | ADDRESS ON FILE | | | | | | |
| 183597 | GARCIA AGUAYO, ROSA M | ADDRESS ON FILE | | | | | | |
| 183598 | GARCIA AGUAYO, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 793109 | GARCIA AGUIAR, LUZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 793110 | GARCIA AGUIAR, LUZ E | ADDRESS ON FILE | | | | | | | |
| 183599 | GARCIA AGUIAR, LUZ E | ADDRESS ON FILE | | | | | | | |
| 183600 | GARCIA AGUIRRE, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 183601 | GARCIA ALAMEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 183602 | GARCIA ALAMEDA, LEIDA | ADDRESS ON FILE | | | | | | | |
| 183603 | GARCIA ALAMO, ANA M | ADDRESS ON FILE | | | | | | | |
| 793111 | GARCIA ALAMO, CORALYS B | ADDRESS ON FILE | | | | | | | |
| 183604 | GARCIA ALAMO, JUAN | ADDRESS ON FILE | | | | | | | |
| 183605 | GARCIA ALAMO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 183606 | GARCIA ALBARRAN, AILEEN | ADDRESS ON FILE | | | | | | | |
| 183607 | GARCIA ALBARRAN, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 183609 | GARCIA ALBARRAN, JORGE L | ADDRESS ON FILE | | | | | | | |
| 793112 | GARCIA ALBELO, JOSEELYN M | ADDRESS ON FILE | | | | | | | |
| 793113 | GARCIA ALBELO, KAREN | ADDRESS ON FILE | | | | | | | |
| 183610 | GARCIA ALBELO, KAREN E | ADDRESS ON FILE | | | | | | | |
| 183611 | GARCIA ALBERT, BERLYDIS | ADDRESS ON FILE | | | | | | | |
| 793114 | GARCIA ALBERT, DAILOR N. | ADDRESS ON FILE | | | | | | | |
| 183612 | GARCIA ALBERT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 183613 | GARCIA ALBERT, NOEL | ADDRESS ON FILE | | | | | | | |
| 183614 | GARCIA ALBINO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 332133 | Garcia Albino, Miguel A | ADDRESS ON FILE | | | | | | | |
| 793115 | GARCIA ALBINO, ROSA | ADDRESS ON FILE | | | | | | | |
| 183615 | GARCIA ALBINO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 183616 | GARCIA ALCAZAR, RODOLFO D | ADDRESS ON FILE | | | | | | | |
| 183617 | GARCIA ALDAHONDA, JULIE | ADDRESS ON FILE | | | | | | | |
| 183618 | GARCIA ALEJANDRO, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 1872442 | Garcia Alejandro, Annette Marlene | ADDRESS ON FILE | | | | | | | |
| 183619 | GARCIA ALEJANDRO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 183620 | GARCIA ALEJANDRO, GINORIS E | ADDRESS ON FILE | | | | | | | |
| 793116 | GARCIA ALEJANDRO, JESUS | ADDRESS ON FILE | | | | | | | |
| 183621 | GARCIA ALEJANDRO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 183622 | GARCIA ALEJANDRO, WALBERT | ADDRESS ON FILE | | | | | | | |
| 183623 | GARCIA ALEJANDRO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 183624 | GARCIA ALEMAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 183625 | GARCIA ALEMAN, JEREMIE | ADDRESS ON FILE | | | | | | | |
| 183626 | GARCIA ALEMAN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1258347 | GARCIA ALEMAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 183627 | GARCIA ALEMAN, MAYRA I | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 793117 | GARCIA ALEMAN, MAYRA I | ADDRESS ON FILE | | | | | | | | |
| 2015807 | Garcia Aleman, Mayra I. | ADDRESS ON FILE | | | | | | | | |
| 183628 | GARCIA ALEMAN, RICHARD | ADDRESS ON FILE | | | | | | | | |
| 183629 | GARCIA ALEMAN, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 183630 | GARCIA ALERS, ROSA A | ADDRESS ON FILE | | | | | | | | |
| 183631 | GARCIA ALGARIN, ADA S | ADDRESS ON FILE | | | | | | | | |
| 183632 | GARCIA ALGARIN, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 183633 | GARCIA ALGARIN, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 183634 | GARCIA ALGARIN, IDALIA | ADDRESS ON FILE | | | | | | | | |
| 183635 | GARCIA ALGARIN, NEFTALI | ADDRESS ON FILE | | | | | | | | |
| 1871301 | Garcia Algarin, Noemi | ADDRESS ON FILE | | | | | | | | |
| 183636 | GARCIA ALGARIN, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 183637 | GARCIA ALGARIN, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 183638 | GARCIA ALGARIN, SONIA | ADDRESS ON FILE | | | | | | | | |
| 183639 | GARCIA ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 183640 | GARCIA ALICEA, CAROL | ADDRESS ON FILE | | | | | | | | |
| 183641 | GARCIA ALICEA, DAISY | ADDRESS ON FILE | | | | | | | | |
| 183642 | GARCIA ALICEA, ELISA O | ADDRESS ON FILE | | | | | | | | |
| 793118 | GARCIA ALICEA, GRACE M | ADDRESS ON FILE | | | | | | | | |
| 1802940 | Garcia Alicea, Irma Y | ADDRESS ON FILE | | | | | | | | |
| 1733628 | Garcia Alicea, Irma Y | ADDRESS ON FILE | | | | | | | | |
| 183643 | GARCIA ALICEA, IRMA Y. | ADDRESS ON FILE | | | | | | | | |
| 183644 | GARCIA ALICEA, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 183646 | GARCIA ALICEA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 183647 | GARCIA ALICEA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 183645 | GARCIA ALICEA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 183648 | GARCIA ALICEA, LUZ | ADDRESS ON FILE | | | | | | | | |
| 183649 | GARCIA ALICEA, LUZ | ADDRESS ON FILE | | | | | | | | |
| 183650 | GARCIA ALICEA, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 183651 | GARCIA ALICEA, MARCOS L. | ADDRESS ON FILE | | | | | | | | |
| 793119 | GARCIA ALICEA, MARIA | ADDRESS ON FILE | | | | | | | | |
| 183652 | GARCIA ALICEA, MARIA DEL C | ADDRESS ON FILE | | | | | | | | |
| 183653 | GARCIA ALICEA, MARILYN | ADDRESS ON FILE | | | | | | | | |
| 183654 | GARCIA ALICEA, MICHAEL | ADDRESS ON FILE | | | | | | | | |
| 183655 | GARCIA ALICEA, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 183656 | GARCIA ALICEA, SANTIAGO | ADDRESS ON FILE | | | | | | | | |
| 183657 | GARCIA ALICEA, VANESSA | ADDRESS ON FILE | | | | | | | | |
| 183658 | Garcia Alicea, Victor M | ADDRESS ON FILE | | | | | | | | |
| 183659 | GARCIA ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1904940 | Garcia Allende, Elsie | ADDRESS ON FILE | | | | | | |
| 183661 | GARCIA ALLENDE, ELSIE | ADDRESS ON FILE | | | | | | |
| 183662 | GARCIA ALLENDE, ELSIE | ADDRESS ON FILE | | | | | | |
| 183663 | GARCIA ALLENDE, KEYLA | ADDRESS ON FILE | | | | | | |
| 183664 | GARCIA ALMENAS, MARYLIN | ADDRESS ON FILE | | | | | | |
| 183666 | GARCIA ALMENAS, MARYLIN | ADDRESS ON FILE | | | | | | |
| 183665 | GARCIA ALMENAS, MARYLIN | ADDRESS ON FILE | | | | | | |
| 793120 | GARCIA ALMESTICA, LUIS F. | ADDRESS ON FILE | | | | | | |
| 183667 | GARCIA ALMODOVAR, ANGEL | ADDRESS ON FILE | | | | | | |
| 183668 | GARCIA ALMODOVAR, AWILDA | ADDRESS ON FILE | | | | | | |
| 183669 | GARCIA ALMODOVAR, EDEL Y. | ADDRESS ON FILE | | | | | | |
| 183670 | Garcia Almodovar, Luis A | ADDRESS ON FILE | | | | | | |
| 183671 | GARCIA ALMODOVAR, MARIA | ADDRESS ON FILE | | | | | | |
| 183673 | Garcia Almodovar, Maria Z | ADDRESS ON FILE | | | | | | |
| 183672 | GARCIA ALMODOVAR, MARIA Z | ADDRESS ON FILE | | | | | | |
| 183674 | Garcia Alonso, Kenneth | ADDRESS ON FILE | | | | | | |
| 183675 | GARCIA ALONSO, MAYRA | ADDRESS ON FILE | | | | | | |
| 1687580 | GARCIA ALONSO, ZULMA V. | ADDRESS ON FILE | | | | | | |
| 1687580 | GARCIA ALONSO, ZULMA V. | ADDRESS ON FILE | | | | | | |
| 183676 | GARCIA ALSINA, HISPANIA | ADDRESS ON FILE | | | | | | |
| 183677 | GARCIA ALSINA, JAVIER J. | ADDRESS ON FILE | | | | | | |
| 793121 | GARCIA ALVARADO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 183679 | GARCIA ALVARADO, FELIX | ADDRESS ON FILE | | | | | | |
| 2040929 | Garcia Alvarado, Felix Joe | ADDRESS ON FILE | | | | | | |
| 1422798 | GARCÍA ALVARADO, FELIX L. | FERNANDO JOSÉ RIVERA CASELLAS | COND. EL CENTRO II | SUITES 228-229 AVE. MUÑOZ RIVERA 500 | | SAN JUAN | PR | 00918 |
| 183681 | GARCIA ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 183680 | GARCIA ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 183682 | GARCIA ALVARADO, JOSE D. | ADDRESS ON FILE | | | | | | |
| 183683 | GARCIA ALVARADO, KEISHLA | ADDRESS ON FILE | | | | | | |
| 183684 | GARCIA ALVARADO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 183685 | GARCIA ALVARADO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 183686 | GARCIA ALVARADO, NYDIA | ADDRESS ON FILE | | | | | | |
| 183687 | GARCIA ALVARADO, RITA I | ADDRESS ON FILE | | | | | | |
| 183688 | GARCIA ALVARADO, ROSSY | ADDRESS ON FILE | | | | | | |
| 844001 | GARCIA ALVAREZ FRANCISCO J | URB LA CUMBRE | 15 CALLE WASHINGTON | | | SAN JUAN | PR | 00926 |
| 793122 | GARCIA ALVAREZ, AGNES T | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 183689 | GARCIA ALVAREZ, AGNES T | ADDRESS ON FILE | | | | | | |
| 183690 | GARCIA ALVAREZ, ANNA | ADDRESS ON FILE | | | | | | |
| 183691 | Garcia Alvarez, Carlos J | ADDRESS ON FILE | | | | | | |
| 183692 | GARCIA ALVAREZ, DIANA M | ADDRESS ON FILE | | | | | | |
| 183692 | GARCIA ALVAREZ, DIANA M | ADDRESS ON FILE | | | | | | |
| 183694 | GARCIA ALVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 852965 | GARCIA ALVAREZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 183695 | Garcia Alvarez, Herminio | ADDRESS ON FILE | | | | | | |
| 183696 | GARCIA ALVAREZ, JANET | ADDRESS ON FILE | | | | | | |
| 183697 | GARCIA ALVAREZ, LINDA | ADDRESS ON FILE | | | | | | |
| 183698 | GARCIA ALVAREZ, LINDA | ADDRESS ON FILE | | | | | | |
| 183699 | GARCIA ALVAREZ, NILDA Y | ADDRESS ON FILE | | | | | | |
| 183700 | GARCIA ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 183701 | GARCIA ALVAREZ, VIRGEN | ADDRESS ON FILE | | | | | | |
| 183702 | GARCIA ALVAREZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 1857185 | GARCIA ALVAREZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 183703 | GARCIA ALVAREZ, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 183704 | GARCIA ALVELO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 183705 | GARCIA ALVELO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 793123 | GARCIA ALVELO, JONATHAN R | ADDRESS ON FILE | | | | | | |
| 183706 | GARCIA ALVERIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 183707 | GARCIA ALVIRA, YANIRA | ADDRESS ON FILE | | | | | | |
| 183708 | GARCIA ALVIRA, YAZMIN | ADDRESS ON FILE | | | | | | |
| 183709 | GARCIA AMADOR, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 183710 | GARCIA AMARO, ELBA I | ADDRESS ON FILE | | | | | | |
| 183711 | GARCIA AMARO, ELBA I. | ADDRESS ON FILE | | | | | | |
| 183712 | GARCIA AMARO, ELBIN | ADDRESS ON FILE | | | | | | |
| 2221387 | Garcia Amaro, Israel | Urb. El Torito Calle 3 C-9 | | | | Cayey | PR | 00736 |
| 2212226 | Garcia Amaro, Israel | Urb. El Torrito | Calle 3 C-9 | | | Cayey | PR | 00736 |
| 183713 | GARCIA AMARO, JOSE | ADDRESS ON FILE | | | | | | |
| 183714 | GARCIA AMARO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 793124 | GARCIA AMBERT, NALDELIS | ADDRESS ON FILE | | | | | | |
| 183715 | GARCIA AMEZQUITA, FRANCES | ADDRESS ON FILE | | | | | | |
| 183716 | GARCIA ANDINO, BRENDA | ADDRESS ON FILE | | | | | | |
| 1258348 | GARCIA ANDINO, CEFERINO | ADDRESS ON FILE | | | | | | |
| 793125 | GARCIA ANDINO, KEYLA M | ADDRESS ON FILE | | | | | | |
| 183717 | GARCIA ANDINO, KEYLA M | ADDRESS ON FILE | | | | | | |
| 183718 | GARCIA ANDINO, LEONARDO | ADDRESS ON FILE | | | | | | |
| 183719 | GARCIA ANDINO, PETRA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 183720 | GARCIA ANDINO, ROSA | ADDRESS ON FILE | | | | | | |
| 1590022 | Garcia Andino, Rosa N | ADDRESS ON FILE | | | | | | |
| 183721 | Garcia Andino, Rosa N | ADDRESS ON FILE | | | | | | |
| 183722 | GARCIA ANDINO, VICTOR | ADDRESS ON FILE | | | | | | |
| 183723 | GARCIA ANDRADE FOY, ANTONIO | ADDRESS ON FILE | | | | | | |
| 793126 | GARCIA ANDRADE FOY, ANTONIO | ADDRESS ON FILE | | | | | | |
| 183724 | GARCIA ANDRADE FOY, PALOMA | ADDRESS ON FILE | | | | | | |
| 183725 | GARCIA ANDRADE, MINERVA | ADDRESS ON FILE | | | | | | |
| 793127 | GARCIA ANDUJAR, GRACIELA | ADDRESS ON FILE | | | | | | |
| 183726 | GARCIA ANDUJAR, GRACIELA M | ADDRESS ON FILE | | | | | | |
| 183727 | GARCIA ANES, RAYMOND | ADDRESS ON FILE | | | | | | |
| 183728 | GARCIA ANESES, ANA L | ADDRESS ON FILE | | | | | | |
| 183729 | GARCIA ANESES, RITA S. | ADDRESS ON FILE | | | | | | |
| 183730 | Garcia Anglero, Galen N | ADDRESS ON FILE | | | | | | |
| 183731 | GARCIA ANGLERO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 183732 | GARCIA ANGULO, ANGEL | ADDRESS ON FILE | | | | | | |
| 183733 | GARCIA ANGULO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 183734 | GARCIA ANGULO, JESSIE | ADDRESS ON FILE | | | | | | |
| 183735 | GARCIA ANTONGIORGI, ITZA E. | ADDRESS ON FILE | | | | | | |
| 793128 | GARCIA ANTONGIORGI, JETXY | ADDRESS ON FILE | | | | | | |
| 183736 | GARCIA ANTONGIORGI, JETXY | ADDRESS ON FILE | | | | | | |
| 183737 | Garcia Antongiorgi, Onax F | ADDRESS ON FILE | | | | | | |
| 183738 | GARCIA ANTONGIORGI, XAIT | ADDRESS ON FILE | | | | | | |
| 183739 | GARCIA ANTONGIORGI, XAIT | ADDRESS ON FILE | | | | | | |
| 1976632 | Garcia Antonia, Silva | ADDRESS ON FILE | | | | | | |
| 183740 | GARCIA ANTUNA, RICARDO | ADDRESS ON FILE | | | | | | |
| 183741 | GARCIA APONTE & QUINONES LLC | PO BOX 9295 | | | | SAN JUAN | PR | 00908 | |
| 844002 | GARCIA APONTE MIRIAM | URB BAIROA | B-CX8 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 183742 | GARCIA APONTE, AMADOR | ADDRESS ON FILE | | | | | | |
| 183743 | Garcia Aponte, Angel F | ADDRESS ON FILE | | | | | | |
| 183744 | GARCIA APONTE, ANNETTE | ADDRESS ON FILE | | | | | | |
| 183745 | Garcia Aponte, Artemio | ADDRESS ON FILE | | | | | | |
| 183746 | GARCIA APONTE, BLANCA I | ADDRESS ON FILE | | | | | | |
| 183747 | GARCIA APONTE, IRIS | ADDRESS ON FILE | | | | | | |
| 793129 | GARCIA APONTE, IRIS A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 183748 | GARCIA APONTE, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 183749 | GARCIA APONTE, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 183750 | GARCIA APONTE, NANETTE | ADDRESS ON FILE | | | | | | | |
| 1742718 | García Aponte, Nanette J | ADDRESS ON FILE | | | | | | | |
| 793130 | GARCIA APONTE, NIDIA | ADDRESS ON FILE | | | | | | | |
| 183751 | GARCIA APONTE, NIVIA L | ADDRESS ON FILE | | | | | | | |
| 793131 | GARCIA APONTE, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 183753 | GARCIA APONTE, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 183754 | GARCIA APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 183755 | GARCIA APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 183756 | GARCIA APONTE, RICHE | ADDRESS ON FILE | | | | | | | |
| 183757 | GARCIA APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| 183758 | GARCIA APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| 183759 | GARCIA AQUINO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 183760 | Garcia Aquino, Jose | ADDRESS ON FILE | | | | | | | |
| 183761 | GARCIA ARANA, JASON | ADDRESS ON FILE | | | | | | | |
| 183762 | GARCIA ARBELO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1467740 | Garcia Arbona, Eldin | ADDRESS ON FILE | | | | | | | |
| 183763 | Garcia Arbona, Jose D. | ADDRESS ON FILE | | | | | | | |
| 183764 | GARCIA ARBONA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 183765 | GARCIA ARCE, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 183766 | GARCIA ARCE, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 183767 | GARCIA ARCE, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 183768 | GARCIA ARCE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 183769 | GARCIA ARCE, CELIA | ADDRESS ON FILE | | | | | | | |
| 183770 | GARCIA ARCE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 183772 | GARCIA ARCE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 793132 | GARCIA ARCE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 183773 | GARCIA ARCE, MAEL | ADDRESS ON FILE | | | | | | | |
| 183774 | GARCIA ARCE, MARTA I | ADDRESS ON FILE | | | | | | | |
| 1618038 | GARCIA ARCE, MIRTA | ADDRESS ON FILE | | | | | | | |
| 183775 | GARCIA ARCE, MIRTA | ADDRESS ON FILE | | | | | | | |
| 183776 | GARCIA ARCE,HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 183777 | GARCIA ARCHILLA, AURELIO | ADDRESS ON FILE | | | | | | | |
| 183778 | GARCIA ARIAS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 183779 | GARCIA ARISTIZABAL, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 793133 | GARCIA ARIZMENDI, TANIA P | ADDRESS ON FILE | | | | | | | |
| 183780 | GARCIA ARNALDI, JOSE | ADDRESS ON FILE | | | | | | | |
| 183781 | GARCIA AROCHO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 183782 | GARCIA AROCHO, HERIBERTO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 183783 | GARCIA AROCHO, INES M | ADDRESS ON FILE | | | | | |
| 183784 | Garcia Arocho, Mayra | ADDRESS ON FILE | | | | | |
| 183785 | GARCIA AROCHO, REINALDO | ADDRESS ON FILE | | | | | |
| 183786 | GARCIA AROCHO, REYNALDO | ADDRESS ON FILE | | | | | |
| 793134 | GARCIA AROCHO, SONIA L | ADDRESS ON FILE | | | | | |
| 183787 | Garcia Arocho, Wanda | ADDRESS ON FILE | | | | | |
| 183788 | GARCIA ARQUINZONI, PABLO A | ADDRESS ON FILE | | | | | |
| 183789 | GARCIA ARREGUI & FULLANA | CITIBANK TOWERS STE 1101 | 252 AVE. PONCE DE LEON | | HATO REY | PR | 00918 |
| 658112 | GARCIA ARREGUI & FULLANA | P O BOX 11579 | | | SAN JUAN | PR | 00910 |
| 183790 | GARCIA ARRIAGA, JISABEL | ADDRESS ON FILE | | | | | |
| 183460 | GARCIA ARRIETA, JOSUE | ADDRESS ON FILE | | | | | |
| 183478 | GARCIA ARROYO MD, MADELINE | ADDRESS ON FILE | | | | | |
| 183791 | GARCIA ARROYO, ANIBAL L | ADDRESS ON FILE | | | | | |
| 183792 | GARCIA ARROYO, BENJAMIN | ADDRESS ON FILE | | | | | |
| 183793 | GARCIA ARROYO, BIANCA | ADDRESS ON FILE | | | | | |
| 183794 | GARCIA ARROYO, CARMELO | ADDRESS ON FILE | | | | | |
| 183795 | GARCIA ARROYO, DENNISE M | ADDRESS ON FILE | | | | | |
| 183796 | GARCIA ARROYO, EDWIN N | ADDRESS ON FILE | | | | | |
| 183797 | Garcia Arroyo, Edwin R | ADDRESS ON FILE | | | | | |
| 183798 | GARCIA ARROYO, ELIZABETH | ADDRESS ON FILE | | | | | |
| 183799 | GARCIA ARROYO, ERICKA | ADDRESS ON FILE | | | | | |
| 1457389 | GARCIA ARROYO, FELIX | ADDRESS ON FILE | | | | | |
| 1457389 | GARCIA ARROYO, FELIX | ADDRESS ON FILE | | | | | |
| 183801 | GARCIA ARROYO, ISMAEL | ADDRESS ON FILE | | | | | |
| 183802 | Garcia Arroyo, Jose L | ADDRESS ON FILE | | | | | |
| 1862715 | Garcia Arroyo, Jose Luis | ADDRESS ON FILE | | | | | |
| 183803 | GARCIA ARROYO, KATHERINE | ADDRESS ON FILE | | | | | |
| 183804 | GARCIA ARROYO, LILIANA | ADDRESS ON FILE | | | | | |
| 183805 | GARCIA ARROYO, LUZ D | ADDRESS ON FILE | | | | | |
| 183806 | GARCIA ARROYO, MARITZA | ADDRESS ON FILE | | | | | |
| 183807 | GARCIA ARROYO, MATILDE | ADDRESS ON FILE | | | | | |
| 183808 | Garcia Arroyo, Naisha L | ADDRESS ON FILE | | | | | |
| 183809 | GARCIA ARROYO, ODALIS | ADDRESS ON FILE | | | | | |
| 183571 | GARCIA ARROYO, OMAR | ADDRESS ON FILE | | | | | |
| 183608 | Garcia Arroyo, Rafael A. | ADDRESS ON FILE | | | | | |
| 793135 | GARCIA ARROYO, ROSA | ADDRESS ON FILE | | | | | |
| 183810 | GARCIA ARROYO, ROSA J | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 183811 | GARCIA ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 183812 | GARCIA ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1880799 | Garcia Arroyo, Sandra N. | ADDRESS ON FILE | | | | | | | |
| 183813 | GARCIA ARROYO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 183814 | GARCIA ARROYO, SANTOS E. | ADDRESS ON FILE | | | | | | | |
| 183815 | GARCIA ARROYO, SARA I. | ADDRESS ON FILE | | | | | | | |
| 2154869 | Garcia Artenor, Efrain | ADDRESS ON FILE | | | | | | | |
| 2149736 | Garcia Artenor, Efrain | ADDRESS ON FILE | | | | | | | |
| 183816 | GARCIA ARVELO, MARIA | ADDRESS ON FILE | | | | | | | |
| 183817 | GARCIA ARZOLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1419811 | GARCÍA ARZOLA, CARMEN JULIA | BÁRBARA J. NIEVES MERCADO | PO BOX 2198 | | | CAYEY | PR | 00737 | |
| 183818 | GARCÍA ARZOLA, CARMEN JULIA | LCDA. BÁRBARA J. NIEVES MERCADO | LCDA. BÁRBARA J. NIEVES MERCADO | PO BOX 2198 | | CAYEY | PR | 00737 | |
| 183819 | GARCÍA ARZOLA, CARMEN JULIA | LCDO. RICARDO ORTIZ MORALES | LCDO. RICARDO ORTIZ MORALES | PO BOX 1816 | | CAYEY | PR | 00737-1816 | |
| 183820 | GARCIA ARZOLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 183821 | GARCIA ARZOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 183822 | GARCIA ARZOLA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 183823 | GARCIA ARZOLA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 183824 | Garcia Arzola, Ruben A | ADDRESS ON FILE | | | | | | | |
| 183825 | GARCIA ARZUAGA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 183826 | GARCIA ARZUAGA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 183827 | GARCIA ASTACIO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 183828 | GARCIA ASTACIO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 183829 | GARCIA ASTACIO, NOEL | ADDRESS ON FILE | | | | | | | |
| 183830 | GARCIA ASTACIO, ROSE E | ADDRESS ON FILE | | | | | | | |
| 183831 | GARCIA AULI, DIANA M | ADDRESS ON FILE | | | | | | | |
| 658113 | GARCIA AUTO BODY SHOP | HC 1 BOX 3069 | | | | FLORIDA | PR | 00650 | |
| 658114 | GARCIA AUTO PARTS | PO BOX 697 | | | | MANATI | PR | 00674 | |
| 658115 | GARCIA AUTO SUPPLY | BOX 3547 | | | | BAYAMON | PR | 00958 | |
| 658116 | GARCIA AUTOMATIC | URB VILLA ROSA | I A 15 | | | GUAYAMA | PR | 00784 | |
| 183832 | GARCIA AVENAUT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 183833 | GARCIA AVILES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 793136 | GARCIA AVILES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 183834 | GARCIA AVILES, ENID | ADDRESS ON FILE | | | | | | | |
| 183835 | GARCIA AVILES, HERIBERTA | ADDRESS ON FILE | | | | | | | |
| 183836 | Garcia Aviles, Jesus M | ADDRESS ON FILE | | | | | | | |
| 183837 | GARCIA AVILES, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 183838 | Garcia Aviles, Luis A | ADDRESS ON FILE | | | | | | |
| 183839 | GARCIA AVILES, MARIA N. | ADDRESS ON FILE | | | | | | |
| 183840 | GARCIA AVILES, NORKA | ADDRESS ON FILE | | | | | | |
| 183841 | GARCIA AVILES, RUBEN | ADDRESS ON FILE | | | | | | |
| 793137 | GARCIA AYALA, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 183843 | GARCIA AYALA, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 183842 | Garcia Ayala, Agustin | ADDRESS ON FILE | | | | | | |
| 183844 | GARCIA AYALA, ANA | ADDRESS ON FILE | | | | | | |
| 183846 | GARCIA AYALA, ANA MARILYN | ADDRESS ON FILE | | | | | | |
| 2135358 | Garcia Ayala, Andrea | ADDRESS ON FILE | | | | | | |
| 183847 | Garcia Ayala, Beatriz E. | ADDRESS ON FILE | | | | | | |
| 183848 | Garcia Ayala, Candido | ADDRESS ON FILE | | | | | | |
| 183849 | GARCIA AYALA, ESTHER | ADDRESS ON FILE | | | | | | |
| 183850 | GARCIA AYALA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 183851 | GARCIA AYALA, ILIANA | ADDRESS ON FILE | | | | | | |
| 183852 | GARCIA AYALA, IRIS | ADDRESS ON FILE | | | | | | |
| 1447393 | Garcia Ayala, Javier O | ADDRESS ON FILE | | | | | | |
| 183853 | GARCIA AYALA, JOSE | ADDRESS ON FILE | | | | | | |
| 183854 | GARCIA AYALA, JOSEMARY | ADDRESS ON FILE | | | | | | |
| 183855 | GARCIA AYALA, KYDIAN | ADDRESS ON FILE | | | | | | |
| 183856 | GARCIA AYALA, LESLIE | ADDRESS ON FILE | | | | | | |
| 183857 | GARCIA AYALA, LUIS A | ADDRESS ON FILE | | | | | | |
| 183858 | GARCIA AYALA, MACKEY | ADDRESS ON FILE | | | | | | |
| 183859 | GARCIA AYALA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 183860 | GARCIA AYALA, NYLSA | ADDRESS ON FILE | | | | | | |
| 183861 | GARCIA AYALA, OMAYRIS | ADDRESS ON FILE | | | | | | |
| 183862 | Garcia Ayala, Ruben E | ADDRESS ON FILE | | | | | | |
| 183863 | Garcia Ayala, Veronica P | ADDRESS ON FILE | | | | | | |
| 183864 | GARCIA AYALA, YAIRA | ADDRESS ON FILE | | | | | | |
| 793138 | GARCIA AYALA, YAIRA L | ADDRESS ON FILE | | | | | | |
| 1724900 | Garcia Ayala, Yaira L. | ADDRESS ON FILE | | | | | | |
| 183865 | GARCIA AYALA, YARILISSE | ADDRESS ON FILE | | | | | | |
| 183866 | GARCIA AYUSO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 183867 | GARCIA AYUSO, ISIS | ADDRESS ON FILE | | | | | | |
| 183868 | GARCIA BACHILLER, YAMILKA | ADDRESS ON FILE | | | | | | |
| 793139 | GARCIA BADILLO, MARISOL | ADDRESS ON FILE | | | | | | |
| 183870 | GARCIA BADILLO, RADAME | ADDRESS ON FILE | | | | | | |
| 183869 | GARCIA BADILLO, RADAME | ADDRESS ON FILE | | | | | | |
| 183871 | GARCIA BAEZ, BLESS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 183872 | GARCIA BAEZ, CARLOS Z. | ADDRESS ON FILE | | | | | | | |
| 183873 | GARCIA BAEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 183874 | GARCIA BAEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 183875 | GARCIA BAEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 793140 | GARCIA BAEZ, JOHAN Y | ADDRESS ON FILE | | | | | | | |
| 183876 | Garcia Baez, Jose L | ADDRESS ON FILE | | | | | | | |
| 183877 | GARCIA BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 183878 | GARCIA BAEZ, LOURDES L. | ADDRESS ON FILE | | | | | | | |
| 183879 | GARCIA BAEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| 183880 | GARCIA BAEZ, LUDY | ADDRESS ON FILE | | | | | | | |
| 1258349 | GARCIA BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 183881 | GARCIA BAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 183883 | GARCIA BAEZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| 1795124 | Garcia Baez, Ofelia | ADDRESS ON FILE | | | | | | | |
| 183884 | GARCIA BAEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 183885 | GARCIA BARBOSA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 183886 | GARCIA BARBOSA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 183887 | GARCIA BARBOSA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 183888 | GARCIA BARBOSA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 183889 | GARCIA BARCELO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 183890 | GARCIA BARDALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 183891 | GARCIA BARDALES, NOELIA M | ADDRESS ON FILE | | | | | | | |
| 183892 | GARCIA BAREA, ALICE E. | ADDRESS ON FILE | | | | | | | |
| 1974671 | Garcia Bareto, Nelson | ADDRESS ON FILE | | | | | | | |
| 183893 | Garcia Barragan, Jose A. | ADDRESS ON FILE | | | | | | | |
| 183894 | GARCIA BARREIRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1639119 | Garcia Barrera, Ludim | ADDRESS ON FILE | | | | | | | |
| 183895 | GARCIA BARRERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 183896 | GARCIA BARRETO MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 183897 | GARCIA BARRETO, ALEX | ADDRESS ON FILE | | | | | | | |
| 183898 | Garcia Barreto, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 183899 | GARCIA BARRETO, JUAN | ADDRESS ON FILE | | | | | | | |
| 183900 | GARCIA BARRETO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1999286 | Garcia Barreto, Nelson | ADDRESS ON FILE | | | | | | | |
| 183901 | Garcia Barreto, Nelson | ADDRESS ON FILE | | | | | | | |
| 183902 | GARCIA BARRETO, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 183903 | Garcia Barreto, Samuel | ADDRESS ON FILE | | | | | | | |
| 183904 | GARCIA BARRIERA, LUDIM | ADDRESS ON FILE | | | | | | | |
| 183905 | GARCIA BARRIOS, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 183906 | GARCIA BARRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 183907 | GARCIA BARRIOS, MILAGROS DEL | ADDRESS ON FILE | | | | | | | |
| 2180029 | Garcia Barros, Eva Pilar | PO Box 11411 | | | | San Juan | PR | 00910 | |
| 183908 | GARCIA BARROS, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| 183909 | GARCIA BARROSO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 183910 | GARCIA BASABE,FELIX | ADDRESS ON FILE | | | | | | | |
| 183911 | Garcia Basora, Rafael | ADDRESS ON FILE | | | | | | | |
| 183912 | Garcia Batista, Jose Luis A | ADDRESS ON FILE | | | | | | | |
| 183913 | GARCIA BATISTA, SAUL | ADDRESS ON FILE | | | | | | | |
| 183914 | GARCIA BAYON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 183915 | GARCIA BAYON, JOSE G | ADDRESS ON FILE | | | | | | | |
| 183917 | GARCIA BEITIA, MOISES A | ADDRESS ON FILE | | | | | | | |
| 793142 | GARCIA BELTRAN, ANA | ADDRESS ON FILE | | | | | | | |
| 183918 | GARCIA BELTRAN, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 1901227 | Garcia Beltran, Ana Luisa | ADDRESS ON FILE | | | | | | | |
| 183845 | GARCIA BELTRAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 183919 | GARCIA BELTRAN, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 183920 | GARCIA BELTRAN, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 183921 | GARCIA BELTRAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 183922 | GARCIA BELTRAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 793144 | GARCIA BELTRAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 183923 | GARCIA BELTRAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 183924 | GARCIA BELTRAN, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 793145 | GARCIA BELTRAN, SOLIMAR C | ADDRESS ON FILE | | | | | | | |
| 183925 | GARCIA BELTRAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 793146 | GARCIA BELTRAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 183926 | GARCIA BENEJAM, ELBA | ADDRESS ON FILE | | | | | | | |
| 183927 | GARCIA BENIQUE, GERARDA | ADDRESS ON FILE | | | | | | | |
| 2054324 | Garcia Benique, Gerarda | ADDRESS ON FILE | | | | | | | |
| 183928 | GARCIA BENITEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 183929 | Garcia Benitez, Emmanuelie M. | ADDRESS ON FILE | | | | | | | |
| 793147 | GARCIA BENITEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 183930 | GARCIA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 183931 | GARCIA BENITEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 183932 | GARCIA BENITEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 183933 | GARCIA BENITEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 793148 | GARCIA BERMUDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 183934 | GARCIA BERMUDEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 183935 | GARCIA BERMUDEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 183936 | GARCIA BERMUDEZ, FELIX | ADDRESS ON FILE |
| 183937 | GARCIA BERMUDEZ, JONATHAN | ADDRESS ON FILE |
| 183938 | GARCIA BERMUDEZ, JOSE | ADDRESS ON FILE |
| 183939 | GARCIA BERMUDEZ, JOSE H. | ADDRESS ON FILE |
| 183940 | GARCIA BERMUDEZ, JOSUE | ADDRESS ON FILE |
| 183941 | GARCIA BERMUDEZ, LIXANED | ADDRESS ON FILE |
| 2063731 | Garcia Bermudez, Maria H. | ADDRESS ON FILE |
| 2063731 | Garcia Bermudez, Maria H. | ADDRESS ON FILE |
| 183942 | GARCIA BERMUDEZ, MARINES | ADDRESS ON FILE |
| 183943 | GARCIA BERMUDEZ, MIGUEL A. | ADDRESS ON FILE |
| 2148120 | Garcia Bermudez, Nidya | ADDRESS ON FILE |
| 183944 | GARCIA BERMUDEZ, RAMONITA | ADDRESS ON FILE |
| 183945 | GARCIA BERMUDEZ, WALBERTO | ADDRESS ON FILE |
| 183946 | GARCIA BERNABE, HILDA | ADDRESS ON FILE |
| 183947 | GARCIA BERNABE, JOANSKA | ADDRESS ON FILE |
| 183948 | GARCIA BERNABE, ROSAIMAR | ADDRESS ON FILE |
| 183949 | GARCIA BERNABE, TANIA | ADDRESS ON FILE |
| 183950 | GARCIA BERNAL, MANUEL | ADDRESS ON FILE |
| 183951 | GARCIA BERNAL, MAYRA | ADDRESS ON FILE |
| 183952 | GARCIA BERNAL,MAYRA | ADDRESS ON FILE |
| 183953 | GARCIA BERRIOS, AMARILIS | ADDRESS ON FILE |
| 183882 | GARCIA BERRIOS, EDGAR | ADDRESS ON FILE |
| 183752 | GARCIA BERRIOS, EDNA | ADDRESS ON FILE |
| 183771 | Garcia Berrios, Maria M | ADDRESS ON FILE |
| 183954 | GARCIA BERRIOS, MARIA T | ADDRESS ON FILE |
| 2094407 | GARCIA BERRIOS, MARIA T | ADDRESS ON FILE |
| 183955 | GARCIA BERRIOS, REINALDO | ADDRESS ON FILE |
| 183956 | GARCIA BERRIOS, THALIA | ADDRESS ON FILE |
| 183957 | GARCIA BERRIOS, ZULMA | ADDRESS ON FILE |
| 183958 | GARCIA BESABE, FELIX | ADDRESS ON FILE |
| 183959 | Garcia Betancourt, Carmen E | ADDRESS ON FILE |
| 183960 | GARCIA BETANCOURT, DIANA R. | ADDRESS ON FILE |
| 183961 | Garcia Betancourt, Josefa F | ADDRESS ON FILE |
| 183962 | GARCIA BETANCOURT, NATANAEL | ADDRESS ON FILE |
| 183963 | GARCIA BEZARES, ELIEZER | ADDRESS ON FILE |
| 183964 | GARCIA BIRD, CHRISTIAN A | ADDRESS ON FILE |
| 183965 | GARCIA BISONO, BENJAMIN | ADDRESS ON FILE |
| 183966 | GARCIA BLANCO, ALEXANDRA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 183967 | GARCIA BLANCO, ANA M | ADDRESS ON FILE | | | | | | |
| 183968 | GARCIA BLANCO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 183969 | GARCIA BLANCO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 183971 | GARCIA BLANCOVICH, SIMON | ADDRESS ON FILE | | | | | | |
| 183972 | GARCIA BONANO, CARLOS R | ADDRESS ON FILE | | | | | | |
| 183973 | GARCIA BONANO, DINOTCHKA | ADDRESS ON FILE | | | | | | |
| 183974 | GARCIA BONHOMME, MAYRA I | ADDRESS ON FILE | | | | | | |
| 1910608 | Garcia BonHomme, Mayra Ivette | ADDRESS ON FILE | | | | | | |
| 183976 | GARCIA BONILLA, ARIEL | ADDRESS ON FILE | | | | | | |
| 183975 | Garcia Bonilla, Ariel | ADDRESS ON FILE | | | | | | |
| 183977 | GARCIA BONILLA, CANDELARIA | ADDRESS ON FILE | | | | | | |
| 183978 | GARCIA BONILLA, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 183979 | GARCIA BONILLA, DANIEL | ADDRESS ON FILE | | | | | | |
| 2096203 | Garcia Bonilla, Denisse | ADDRESS ON FILE | | | | | | |
| 183981 | GARCIA BONILLA, DENISSE | ADDRESS ON FILE | | | | | | |
| 183982 | GARCIA BONILLA, DENISSE | ADDRESS ON FILE | | | | | | |
| 183980 | GARCIA BONILLA, DENISSE | ADDRESS ON FILE | | | | | | |
| 2107410 | Garcia Bonilla, Edwin J | ADDRESS ON FILE | | | | | | |
| 2022367 | Garcia Bonilla, Edwin J. | Urb. Colinas del Prado | Calle Rey Alfred #184 | | | Juana Diaz | PR | 00795 |
| 2043981 | Garcia Bonilla, Edwin J. | Urb. Colinas del Prado Calle Rey Alfredo #184 | | | | Juana Diaz | PR | 00795 |
| 1664588 | GARCIA BONILLA, GLENDA L | ADDRESS ON FILE | | | | | | |
| 1633841 | Garcia Bonilla, Glenda L | ADDRESS ON FILE | | | | | | |
| 183983 | GARCIA BONILLA, GLENDA L | ADDRESS ON FILE | | | | | | |
| 1890887 | Garcia Bonilla, Glenda Liz | ADDRESS ON FILE | | | | | | |
| 183984 | GARCIA BONILLA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 183985 | GARCIA BONILLA, JAVIER | ADDRESS ON FILE | | | | | | |
| 183986 | GARCIA BONILLA, JORGE L | ADDRESS ON FILE | | | | | | |
| 183987 | GARCIA BONILLA, MARISEL | ADDRESS ON FILE | | | | | | |
| 183988 | GARCIA BONILLA, RUTH M | ADDRESS ON FILE | | | | | | |
| 183989 | GARCIA BONILLA, SUHEIL | ADDRESS ON FILE | | | | | | |
| 183990 | GARCIA BONILLA, VLADIMIR | ADDRESS ON FILE | | | | | | |
| 183991 | GARCIA BONILLA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 183992 | GARCIA BONILLA, ZAMALY | ADDRESS ON FILE | | | | | | |
| 183993 | GARCIA BORDALLO, PRAMY | ADDRESS ON FILE | | | | | | |
| 183994 | GARCIA BORGES, JOSE | ADDRESS ON FILE | | | | | | |
| 793150 | GARCIA BORGES, STEPHANNIE | ADDRESS ON FILE | | | | | | |
| 183995 | GARCIA BORIA, LUIS RAFAEL | ADDRESS ON FILE | | | | | | |
| 183996 | GARCIA BORRERO, ALEXYS | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 183998 | GARCIA BORRERO, HORACIO | ADDRESS ON FILE | | | | | | |
| 183997 | Garcia Borrero, Horacio | ADDRESS ON FILE | | | | | | |
| 183999 | GARCIA BORRERO, LUIS | ADDRESS ON FILE | | | | | | |
| 184000 | GARCIA BORRERO, MAYRA I | ADDRESS ON FILE | | | | | | |
| 2027168 | Garcia Borrero, Mayra I. | ADDRESS ON FILE | | | | | | |
| 184001 | GARCIA BORRERO, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 184002 | GARCIA BRAVO, LUZ M. | ADDRESS ON FILE | | | | | | |
| 184003 | GARCIA BRAVO, WILSON | ADDRESS ON FILE | | | | | | |
| 184004 | GARCIA BRENES, MARTA I | ADDRESS ON FILE | | | | | | |
| 1962954 | Garcia Brenes, Marta I | ADDRESS ON FILE | | | | | | |
| 2147364 | Garcia Brenes, Marta I. | ADDRESS ON FILE | | | | | | |
| 2086480 | GARCIA BRENOS, EDUWIN M. | ADDRESS ON FILE | | | | | | |
| 184005 | Garcia Brignoni, Maria Del C. | ADDRESS ON FILE | | | | | | |
| 184006 | GARCIA BRIONES, AMELIA Z. | ADDRESS ON FILE | | | | | | |
| 184007 | GARCIA BRISUENO, RAUL | ADDRESS ON FILE | | | | | | |
| 184008 | GARCIA BRUCKMAN, OSCAR | ADDRESS ON FILE | | | | | | |
| 184009 | GARCIA BRUCKMAN, ROCIO | ADDRESS ON FILE | | | | | | |
| 184010 | GARCIA BRUNET, PAOLA | ADDRESS ON FILE | | | | | | |
| 793151 | GARCIA BRUNET, PAOLA I | ADDRESS ON FILE | | | | | | |
| 1797594 | Garcia Bruno, Asuncion | ADDRESS ON FILE | | | | | | |
| 1775613 | Garcia Bruno, Asuncion | ADDRESS ON FILE | | | | | | |
| 184011 | GARCIA BRUNO, GLADYS | ADDRESS ON FILE | | | | | | |
| 184012 | GARCIA BRUNO, LINETTE | ADDRESS ON FILE | | | | | | |
| 184013 | GARCIA BRUNO, LUZ MARIA | ADDRESS ON FILE | | | | | | |
| 184014 | GARCIA BRUNO, TITO E | ADDRESS ON FILE | | | | | | |
| 184015 | GARCIA BURGOS MD, JOSE O | ADDRESS ON FILE | | | | | | |
| 184016 | GARCIA BURGOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 184017 | GARCIA BURGOS, ARELYS | ADDRESS ON FILE | | | | | | |
| 184018 | GARCIA BURGOS, CARLOS J | ADDRESS ON FILE | | | | | | |
| 184019 | GARCIA BURGOS, CEFERINA | ADDRESS ON FILE | | | | | | |
| 184020 | GARCIA BURGOS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 2015116 | Garcia Burgos, Emerida | ADDRESS ON FILE | | | | | | |
| 184021 | GARCIA BURGOS, EMERIDA | ADDRESS ON FILE | | | | | | |
| 1656292 | Garcia Burgos, Emerida | ADDRESS ON FILE | | | | | | |
| 184022 | GARCIA BURGOS, EMILIA | ADDRESS ON FILE | | | | | | |
| 184023 | GARCIA BURGOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 184024 | GARCIA BURGOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1425267 | GARCIA BURGOS, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 184026 | GARCIA BURGOS, ILLIAM M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 793152 | GARCIA BURGOS, JAILENE | ADDRESS ON FILE | | | | | | |
| 184027 | GARCIA BURGOS, JOSE | ADDRESS ON FILE | | | | | | |
| 184028 | GARCIA BURGOS, JOSE | ADDRESS ON FILE | | | | | | |
| 793153 | GARCIA BURGOS, LUISA | ADDRESS ON FILE | | | | | | |
| 184029 | GARCIA BURGOS, LUISA M | ADDRESS ON FILE | | | | | | |
| 184030 | GARCIA BURGOS, MARILYN | ADDRESS ON FILE | | | | | | |
| 184031 | GARCIA BURGOS, MAYRA | ADDRESS ON FILE | | | | | | |
| 184032 | GARCIA BURGOS, NELIDA | ADDRESS ON FILE | | | | | | |
| 2189322 | Garcia Burgos, Nelson | ADDRESS ON FILE | | | | | | |
| 184033 | GARCIA BURGOS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 2065623 | Garcia Burgos, Rosa | ADDRESS ON FILE | | | | | | |
| 184034 | GARCIA BURGOS, SONIA I | ADDRESS ON FILE | | | | | | |
| 1565045 | Garcia Burgos, Tamarys | ADDRESS ON FILE | | | | | | |
| 184035 | GARCIA BURGOS, TAMARYS | ADDRESS ON FILE | | | | | | |
| 793154 | GARCIA BURGOS, VICTORIA | ADDRESS ON FILE | | | | | | |
| 2106797 | GARCIA BURGOS, VICTORIA | ADDRESS ON FILE | | | | | | |
| 184037 | GARCIA BURGOS, YAMIR | ADDRESS ON FILE | | | | | | |
| 184038 | GARCIA BURGOS, YANIRA | ADDRESS ON FILE | | | | | | |
| 184039 | GARCIA BURGOS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 184040 | GARCIA BURWOOD, MARIA | ADDRESS ON FILE | | | | | | |
| 658117 | GARCIA BUS LINE INC | HC 03 BOX 18310 | | | | RIO GRANDE | PR | 00745 |
| 184041 | GARCIA BUS LINE INC. | HC-03 BUZON 18310 | | | | RIO GRANDE | PR | 00745 |
| 184042 | Garcia Butler, Jaime | ADDRESS ON FILE | | | | | | |
| 184044 | GARCIA CABALLERO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 184045 | GARCIA CABALLERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 1419812 | GARCÍA CABALLERO, MARIA ELENA | OSVALDO TOLEDO | PO BOX 190938 | | | SAN JUAN | PR | 00919 |
| 184047 | GARCIA CABAN, ELBENEZZER | ADDRESS ON FILE | | | | | | |
| 184048 | GARCIA CABAN, ERVIN N | ADDRESS ON FILE | | | | | | |
| 2204418 | Garcia Caban, Hector | ADDRESS ON FILE | | | | | | |
| 184049 | GARCIA CABAN, JONATHAN | ADDRESS ON FILE | | | | | | |
| 184050 | GARCIA CABAN, JOSE JAVIER | ADDRESS ON FILE | | | | | | |
| 184051 | GARCIA CABAN, LESLIE | ADDRESS ON FILE | | | | | | |
| 184052 | GARCIA CABAN, MARGARITA G | ADDRESS ON FILE | | | | | | |
| 1953017 | Garcia Caban, Margarita G. | ADDRESS ON FILE | | | | | | |
| 2045693 | Garcia Caban, Margarita G. | ADDRESS ON FILE | | | | | | |
| 184053 | Garcia Caban, Mark A | ADDRESS ON FILE | | | | | | |
| 184054 | GARCIA CABAN, REINALDO | ADDRESS ON FILE | | | | | | |
| 1984941 | Garcia Caban, Segundo | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 184056 | GARCIA CABEN, MARCOS | ADDRESS ON FILE | | | | | | |
| 1419813 | GARCIA CABEZA, MARIA T | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 184057 | GARCIA CABRERA, ANSELMO | ADDRESS ON FILE | | | | | | |
| 184058 | GARCIA CABRERA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 184059 | GARCIA CABRERA, BRENDA L | ADDRESS ON FILE | | | | | | |
| 184060 | GARCIA CABRERA, CARMEN R | ADDRESS ON FILE | | | | | | |
| 184061 | GARCIA CABRERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 184062 | GARCIA CABRERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 184064 | GARCIA CABRERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 184063 | Garcia Cabrera, Hector | ADDRESS ON FILE | | | | | | |
| 1984646 | GARCIA CABRERA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 184065 | GARCIA CABRERA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 184066 | GARCIA CABRERA, LARISSA | ADDRESS ON FILE | | | | | | |
| 184067 | GARCIA CABRERA, MAGALY | ADDRESS ON FILE | | | | | | |
| 184068 | GARCIA CABRERA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 184069 | GARCIA CABRERA, MICKNELLY | ADDRESS ON FILE | | | | | | |
| 184070 | GARCIA CABRERA, NILSA L | ADDRESS ON FILE | | | | | | |
| 184071 | GARCIA CABRERA, OLGA E | ADDRESS ON FILE | | | | | | |
| 184072 | GARCIA CABRERA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 184073 | GARCIA CABRERA, ZAMIYR | ADDRESS ON FILE | | | | | | |
| 184074 | GARCIA CACERES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 852966 | GARCIA CACERES, RUBEN | ADDRESS ON FILE | | | | | | |
| 184075 | GARCIA CACERES, RUBEN | ADDRESS ON FILE | | | | | | |
| 184076 | GARCIA CACERES, YARELYS | ADDRESS ON FILE | | | | | | |
| 184077 | GARCIA CACHO, JUAN | ADDRESS ON FILE | | | | | | |
| 1882678 | Garcia Cadiz , Miguel A. | ADDRESS ON FILE | | | | | | |
| 793155 | GARCIA CADIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 184078 | GARCIA CADIZ, CARMEN F | ADDRESS ON FILE | | | | | | |
| 793156 | GARCIA CADIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 793157 | GARCIA CADIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 184079 | GARCIA CADIZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 184080 | GARCIA CADIZ, THEMIS A | ADDRESS ON FILE | | | | | | |
| 793158 | GARCIA CADIZ, YAMAIRA | ADDRESS ON FILE | | | | | | |
| 184082 | GARCIA CAEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 184083 | GARCIA CALCANO, SONIA | ADDRESS ON FILE | | | | | | |
| 184084 | GARCIA CALDERON, AWILDA | ADDRESS ON FILE | | | | | | |
| 184085 | GARCIA CALDERON, DAVID | ADDRESS ON FILE | | | | | | |
| 184086 | GARCIA CALDERON, IVELISSE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 184087 | GARCIA CALDERON, JESUS | ADDRESS ON FILE | | | | | | |
| 184088 | GARCIA CALDERON, LUIS O. | ADDRESS ON FILE | | | | | | |
| 184089 | GARCIA CALDERON, LUZ | ADDRESS ON FILE | | | | | | |
| 1258350 | GARCIA CALDERON, MANUEL | ADDRESS ON FILE | | | | | | |
| 184090 | GARCIA CALDERON, MANUEL D. | ADDRESS ON FILE | | | | | | |
| 184091 | GARCIA CALDERON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 793160 | GARCIA CALDERON, MYRIAM I. | ADDRESS ON FILE | | | | | | |
| 184093 | GARCIA CALDERON, SANTOS | ADDRESS ON FILE | | | | | | |
| 1761637 | Garcia Calderon, Thalia | ADDRESS ON FILE | | | | | | |
| 184094 | GARCIA CALDERON, THALIA | ADDRESS ON FILE | | | | | | |
| 184095 | Garcia Calderon, William | ADDRESS ON FILE | | | | | | |
| 2029078 | GARCIA CALES, EMILIA | ADDRESS ON FILE | | | | | | |
| 2028990 | GARCIA CALES, EMILIA | ADDRESS ON FILE | | | | | | |
| 184096 | GARCIA CALES, JUAN | ADDRESS ON FILE | | | | | | |
| 184097 | GARCIA CALO, ABEL | ADDRESS ON FILE | | | | | | |
| 793161 | GARCIA CALO, IRIS Y | ADDRESS ON FILE | | | | | | |
| 184098 | GARCIA CALO, YAMIL | ADDRESS ON FILE | | | | | | |
| 2087040 | Garcia Camacho , Maria del C | ADDRESS ON FILE | | | | | | |
| 184099 | Garcia Camacho, Branys A. | ADDRESS ON FILE | | | | | | |
| 184101 | GARCIA CAMACHO, EDGAR | ADDRESS ON FILE | | | | | | |
| 184102 | GARCIA CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | |
| 184103 | GARCIA CAMACHO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 184104 | GARCIA CAMACHO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 184105 | GARCIA CAMACHO, GLORYVEE | ADDRESS ON FILE | | | | | | |
| 184106 | GARCIA CAMACHO, GRISELL | ADDRESS ON FILE | | | | | | |
| 184107 | GARCIA CAMACHO, JORGE | ADDRESS ON FILE | | | | | | |
| 184108 | GARCIA CAMACHO, LUIS | ADDRESS ON FILE | | | | | | |
| 793162 | GARCIA CAMACHO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 2107618 | Garcia Camacho, Maria del C | ADDRESS ON FILE | | | | | | |
| 2057037 | Garcia Camacho, Maria del C | ADDRESS ON FILE | | | | | | |
| 184109 | GARCIA CAMACHO, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 184110 | GARCIA CAMACHO, NOEL | ADDRESS ON FILE | | | | | | |
| 184111 | GARCIA CAMACHO, OLGA I | ADDRESS ON FILE | | | | | | |
| 184112 | GARCIA CAMACHO, ONILDA | ADDRESS ON FILE | | | | | | |
| 793163 | GARCIA CAMACHO, PRINCESS K | ADDRESS ON FILE | | | | | | |
| 184113 | GARCIA CAMACHO, PRINCESS K | ADDRESS ON FILE | | | | | | |
| 184114 | GARCIA CAMACHO, RAFAEL A. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 793164 | GARCIA CAMACHO, SANDRAYDEE | ADDRESS ON FILE | | | | | | | |
| 793166 | GARCIA CAMACHO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 184115 | GARCIA CAMACHO, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| 184116 | GARCIA CAMACHO, YAIZA | ADDRESS ON FILE | | | | | | | |
| 793167 | GARCIA CAMACHO, YAIZA | ADDRESS ON FILE | | | | | | | |
| 184117 | GARCIA CAMACHO, YAIZA T | ADDRESS ON FILE | | | | | | | |
| 184118 | GARCIA CAMACHO, YAMELIS | ADDRESS ON FILE | | | | | | | |
| 184119 | GARCIA CAMACHO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 184120 | GARCIA CAMILO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 184122 | GARCIA CAMILO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 184121 | GARCIA CAMILO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 184123 | GARCIA CAMPOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 184124 | GARCIA CAMPOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1463410 | GARCIA CANALES, CELIA | ADDRESS ON FILE | | | | | | | |
| 184125 | GARCIA CANALES, CELIA | ADDRESS ON FILE | | | | | | | |
| 793168 | GARCIA CANALES, OMAR | ADDRESS ON FILE | | | | | | | |
| 184126 | GARCIA CANAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 184127 | GARCIA CANCEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 184128 | GARCIA CANCEL, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 184129 | GARCIA CANCEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 184130 | GARCIA CANCEL, JOEL | ADDRESS ON FILE | | | | | | | |
| 184131 | GARCIA CANCEL, NOEL | ADDRESS ON FILE | | | | | | | |
| 184132 | GARCIA CANCEL, SERGIO | ADDRESS ON FILE | | | | | | | |
| 184133 | Garcia Cancel, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 184134 | GARCIA CANCIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 184135 | GARCIA CANCIO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 184136 | GARCIA CANDELARIA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 184138 | GARCIA CANDELARIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184139 | GARCIA CANDELARIA, SOL | ADDRESS ON FILE | | | | | | | |
| 184140 | GARCIA CANDELARIO, ANA I | ADDRESS ON FILE | | | | | | | |
| 184141 | GARCIA CANDELARIO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 184142 | GARCIA CANS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 793170 | GARCIA CANTRE, AIDA | ADDRESS ON FILE | | | | | | | |
| 184143 | GARCIA CANTRE, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 184144 | Garcia Cantre, Claudio | ADDRESS ON FILE | | | | | | | |
| 184145 | GARCIA CANTRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 184146 | GARCIA CANTRES, SANTOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 184147 | GARCIA CAPELES, ANGEL | ADDRESS ON FILE | | | | | | |
| 184148 | GARCIA CAPELES, JOSE | ADDRESS ON FILE | | | | | | |
| 184149 | Garcia Capeles, Mariellie | ADDRESS ON FILE | | | | | | |
| 658118 | GARCIA CAR CARE | HC 01 BOX 4189 | | | FAJARDO | PR | 00718-9706 | |
| 844003 | GARCIA CAR CARE | HC 1 BOX 4189 | | | NAGUABO | PR | 00718-9206 | |
| 184150 | GARCIA CARABALLO, AIDA | ADDRESS ON FILE | | | | | | |
| 184151 | GARCIA CARABALLO, CORALY | ADDRESS ON FILE | | | | | | |
| 184152 | GARCIA CARABALLO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 184153 | Garcia Caraballo, Elliot N. | ADDRESS ON FILE | | | | | | |
| 793171 | GARCIA CARABALLO, GISELA E | ADDRESS ON FILE | | | | | | |
| 184154 | GARCIA CARABALLO, MAGALI | ADDRESS ON FILE | | | | | | |
| 184155 | GARCIA CARABALLO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 184156 | GARCIA CARAMBOT, MIRIAM | ADDRESS ON FILE | | | | | | |
| 793172 | GARCIA CARBONELL, JAISHA M | ADDRESS ON FILE | | | | | | |
| 184158 | GARCIA CARCIA, EDWIN | ADDRESS ON FILE | | | | | | |
| 793173 | GARCIA CARDONA, ARIZ B | ADDRESS ON FILE | | | | | | |
| 184159 | GARCIA CARDONA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 184160 | GARCIA CARDONA, HADENER | ADDRESS ON FILE | | | | | | |
| 184161 | GARCIA CARDONA, HENRY | ADDRESS ON FILE | | | | | | |
| 184162 | GARCIA CARDONA, HENRY | ADDRESS ON FILE | | | | | | |
| 184163 | GARCIA CARDONA, JUAN ANTONIO | ADDRESS ON FILE | | | | | | |
| 1615876 | Garcia Cardona, Lucila | ADDRESS ON FILE | | | | | | |
| 184165 | GARCIA CARDONA, NESTOR A | ADDRESS ON FILE | | | | | | |
| 184166 | GARCIA CARDONA, NOEMI | ADDRESS ON FILE | | | | | | |
| 1906653 | Garcia Cardona, Noemi | ADDRESS ON FILE | | | | | | |
| 184167 | GARCIA CARDONA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 184168 | Garcia Cardona, Sergio | ADDRESS ON FILE | | | | | | |
| 184169 | GARCIA CARDONA, SONIA | ADDRESS ON FILE | | | | | | |
| 184170 | GARCIA CARDONA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 184171 | GARCIA CARDOZA, ALICE A | ADDRESS ON FILE | | | | | | |
| 184172 | GARCIA CARLO, BLANCA M | ADDRESS ON FILE | | | | | | |
| 2063166 | Garcia Carlo, Blanca M. | ADDRESS ON FILE | | | | | | |
| 184173 | GARCIA CARLO, GADIER | ADDRESS ON FILE | | | | | | |
| 184174 | GARCIA CARLO, GEORGINA | ADDRESS ON FILE | | | | | | |
| 184175 | Garcia Carlo, Jesus M | ADDRESS ON FILE | | | | | | |
| 184176 | GARCIA CARLO, JORGE | ADDRESS ON FILE | | | | | | |
| 1848057 | Garcia Carlo, Yolanda | ADDRESS ON FILE | | | | | | |
| 184177 | GARCIA CARLO, YOLANDA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1721416 | Garcia Carmona, Joel | ADDRESS ON FILE | | | | | | | |
| 184178 | GARCIA CARMONA, JOEL | ADDRESS ON FILE | | | | | | | |
| 184179 | GARCIA CARMONA, STEPHANIE E | ADDRESS ON FILE | | | | | | | |
| 184180 | GARCIA CARRASCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 184181 | GARCIA CARRASQUILLO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 184182 | GARCIA CARRASQUILLO, ANA L | ADDRESS ON FILE | | | | | | | |
| 184183 | GARCIA CARRASQUILLO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 184184 | GARCIA CARRASQUILLO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 184185 | GARCIA CARRASQUILLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 184186 | GARCIA CARRASQUILLO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 184187 | GARCIA CARRASQUILLO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 184188 | GARCIA CARRASQUILLO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1808546 | Garcia Carrasquillo, Gloria M | ADDRESS ON FILE | | | | | | | |
| 1984677 | Garcia Carrasquillo, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 1963728 | Garcia Carrasquillo, Gloria Maria | ADDRESS ON FILE | | | | | | | |
| 184190 | GARCIA CARRASQUILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 184191 | GARCIA CARRASQUILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 184189 | GARCIA CARRASQUILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 184193 | Garcia Carrasquillo, Jose | ADDRESS ON FILE | | | | | | | |
| 184194 | GARCIA CARRASQUILLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2075229 | Garcia Carrasquillo, Jose A | ADDRESS ON FILE | | | | | | | |
| 184195 | GARCIA CARRASQUILLO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 184196 | GARCIA CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 184197 | GARCIA CARRASQUILLO, MARLA | ADDRESS ON FILE | | | | | | | |
| 184198 | GARCIA CARRASQUILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 793174 | GARCIA CARRASQUILLO, NITZA | ADDRESS ON FILE | | | | | | | |
| 184199 | GARCIA CARRASQUILLO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 184200 | GARCIA CARRASQUILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 184201 | GARCIA CARRASQUILLO, SANTA | ADDRESS ON FILE | | | | | | | |
| 1419814 | GARCIA CARRASQUILLO, TOMAS | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | | HATO REY | PR | 00918 |
| 547808 | GARCIA CARRASQUILLO, TOMAS | ATTN: LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | | HATO REY | PR | 00918 |
| 547808 | GARCIA CARRASQUILLO, TOMAS | LAW OFFICES OF LUIS RAFAEL RIVERA | CAPITAL CENTER BUILDING | SUITE 401 | ARTERIAL HOSTOS AVENUE | | HATO REY | PR | 00918 |
| 184202 | GARCIA CARRASQUILLO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 793175 | GARCIA CARRERAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 184204 | GARCIA CARRERO, ALICIA | ADDRESS ON FILE | | | | | | |
| 184205 | GARCIA CARRERO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 184206 | GARCIA CARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 184207 | GARCIA CARRERO, RAMON L | ADDRESS ON FILE | | | | | | |
| 793176 | GARCIA CARRILLO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 184208 | GARCIA CARRILLO, LILLIAN C | ADDRESS ON FILE | | | | | | |
| 184209 | Garcia Carrillo, Lillian Del C. | ADDRESS ON FILE | | | | | | |
| 184210 | GARCIA CARRILLO, MYRNA | ADDRESS ON FILE | | | | | | |
| 793177 | GARCIA CARRILLO, MYRNA | ADDRESS ON FILE | | | | | | |
| 184211 | GARCIA CARRILLO, PEDRO L | ADDRESS ON FILE | | | | | | |
| 1652147 | GARCIA CARRION , MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 1652147 | GARCIA CARRION , MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 844004 | GARCIA CARRION MARITZA | 10 LUIS LLORENS TORRES | | | LAS PIEDRAS | PR | 00771 | |
| 184212 | GARCIA CARRION, ANA HILDA | ADDRESS ON FILE | | | | | | |
| 184213 | GARCIA CARRION, EBENEZER | ADDRESS ON FILE | | | | | | |
| 184214 | GARCIA CARRION, EUGENIO | ADDRESS ON FILE | | | | | | |
| 184215 | GARCIA CARRION, MARIA A | ADDRESS ON FILE | | | | | | |
| 184216 | GARCIA CARRION, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 184217 | GARCIA CARRION, MARIA M | ADDRESS ON FILE | | | | | | |
| 184218 | GARCIA CARRION, MARITZA | ADDRESS ON FILE | | | | | | |
| 1726240 | Garcia Carrion, Wilma Y. | ADDRESS ON FILE | | | | | | |
| 1701798 | Garcia Carrion, Wima Y. | ADDRESS ON FILE | | | | | | |
| 184220 | GARCIA CARRION, YANITZA | ADDRESS ON FILE | | | | | | |
| 184221 | GARCIA CARRION, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 184222 | GARCIA CARRUCINI, ALEXIS | ADDRESS ON FILE | | | | | | |
| 184223 | GARCIA CARTAGENA, DAVID | ADDRESS ON FILE | | | | | | |
| 184224 | Garcia Cartagena, Harold | ADDRESS ON FILE | | | | | | |
| 184225 | GARCIA CARTAGENA, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 184226 | GARCIA CARTAGENA, KERBIN | ADDRESS ON FILE | | | | | | |
| 184227 | GARCIA CARTAGENA, LUIS M. | ADDRESS ON FILE | | | | | | |
| 184229 | GARCIA CARTAGENA, SANTA | ADDRESS ON FILE | | | | | | |
| 1895836 | Garcia Cartagena, Santa | ADDRESS ON FILE | | | | | | |
| 184230 | GARCIA CARTAGENA, TIMOTHY A. | ADDRESS ON FILE | | | | | | |
| 184231 | GARCIA CASADO, JUAN M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 184232 | GARCIA CASALDUC, MARGARITA C | ADDRESS ON FILE | | | | | | | |
| 184233 | Garcia Casanova, Carlos | ADDRESS ON FILE | | | | | | | |
| 184234 | Garcia Casanova, Rudy | ADDRESS ON FILE | | | | | | | |
| 184235 | GARCIA CASIANO, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 184236 | GARCIA CASIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 184237 | GARCIA CASIANO, GONZALO | ADDRESS ON FILE | | | | | | | |
| 184238 | GARCIA CASIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 184239 | GARCIA CASILLAS, AHYRA | ADDRESS ON FILE | | | | | | | |
| 184240 | GARCIA CASILLAS, ITAMAR | ADDRESS ON FILE | | | | | | | |
| 184241 | GARCIA CASILLAS, ITAMAR I. | ADDRESS ON FILE | | | | | | | |
| 184242 | GARCIA CASILLAS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 184243 | Garcia Casillas, Yamilet | ADDRESS ON FILE | | | | | | | |
| 184244 | GARCIA CASILLAS, YAMILET | ADDRESS ON FILE | | | | | | | |
| 793180 | GARCIA CASTANEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184246 | GARCIA CASTANEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184248 | GARCIA CASTELLANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 184247 | GARCIA CASTELLANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 184249 | GARCIA CASTELLANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 184250 | GARCIA CASTELLANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184251 | GARCIA CASTILLO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 1978305 | Garcia Castillo, Miguel | ADDRESS ON FILE | | | | | | | |
| 184252 | GARCIA CASTILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 184253 | GARCIA CASTRO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 184254 | GARCIA CASTRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 184255 | GARCIA CASTRO, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| 184256 | Garcia Castro, Irene | ADDRESS ON FILE | | | | | | | |
| 1756391 | Garcia Castro, Irene | ADDRESS ON FILE | | | | | | | |
| 1796222 | Garcia Castro, Irene | ADDRESS ON FILE | | | | | | | |
| 184257 | GARCIA CASTRO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 184258 | GARCIA CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 184259 | GARCIA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 184260 | Garcia Castro, Luis A | ADDRESS ON FILE | | | | | | | |
| 184261 | GARCIA CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 184262 | GARCIA CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 184263 | GARCIA CASTRO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 184264 | GARCIA CASTRO, MARIA F | ADDRESS ON FILE | | | | | | | |
| 184265 | GARCIA CASTRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1600175 | Garcia Castro, Maribel | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1698782 | García Castro, Maribel | ADDRESS ON FILE | | | | | | |
| 184266 | GARCIA CASTRO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 184268 | GARCIA CASTRO, OMAR | ADDRESS ON FILE | | | | | | |
| 184267 | Garcia Castro, Omar | ADDRESS ON FILE | | | | | | |
| 1257102 | GARCIA CASTRO, OMAR | ADDRESS ON FILE | | | | | | |
| 184269 | GARCIA CASTRO, PERY ANN | ADDRESS ON FILE | | | | | | |
| 757570 | Garcia Castro, Tania | ADDRESS ON FILE | | | | | | |
| 184271 | GARCIA CASTRO, TANIA M | ADDRESS ON FILE | | | | | | |
| 184270 | GARCIA CASTRO, TANIA M | ADDRESS ON FILE | | | | | | |
| 2085949 | Garcia Castro, Vivian F. | ADDRESS ON FILE | | | | | | |
| 184273 | GARCIA CATALA, CONSTANTINO | ADDRESS ON FILE | | | | | | |
| 184274 | GARCIA CATALA, GISELLE | ADDRESS ON FILE | | | | | | |
| 184275 | GARCIA CATALAN MD, NALIX | ADDRESS ON FILE | | | | | | |
| 184276 | GARCIA CATALAN, ITZEL | ADDRESS ON FILE | | | | | | |
| 184277 | GARCIA CEBALLOS, NESTOR G. | ADDRESS ON FILE | | | | | | |
| 184278 | GARCIA CEBALLOS, VIVIAN C. | ADDRESS ON FILE | | | | | | |
| 184279 | GARCIA CEBOLLERO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 184280 | GARCIA CEDEDA, CARLOS | ADDRESS ON FILE | | | | | | |
| 184281 | GARCIA CEDENO, ANA V | ADDRESS ON FILE | | | | | | |
| 793182 | GARCIA CEDENO, ELLA L | ADDRESS ON FILE | | | | | | |
| 184137 | Garcia Cedeno, Ruth M | ADDRESS ON FILE | | | | | | |
| 184282 | GARCIA CENTENO, GUDELIA | ADDRESS ON FILE | | | | | | |
| 184283 | GARCIA CENTURION, JOSETTE | ADDRESS ON FILE | | | | | | |
| 184284 | Garcia Cepeda, Juan R | ADDRESS ON FILE | | | | | | |
| 184285 | GARCIA CEPEDA, LUIS | ADDRESS ON FILE | | | | | | |
| 184286 | GARCIA CEPERO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 184287 | GARCIA CERVANTES, JAVIER | ADDRESS ON FILE | | | | | | |
| 184288 | GARCIA CESAREO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 793183 | GARCIA CESAREO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 184289 | GARCIA CESPEDES INSURANCE INC | P O BOX 191628 | | | | SAN JUAN | PR | 00919-1628 | |
| 1533769 | Garcia Cespedes Retirement Plan represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | |
| 184290 | GARCIA CHACON, MARIA | ADDRESS ON FILE | | | | | | |
| 184291 | GARCIA CHACON, MINERVA | ADDRESS ON FILE | | | | | | |
| 184292 | GARCIA CHAMORRO LAW GROUP PSC | 1606 AVE PONCE DE LEON | EDIF JULIO BOGORICIN SUITE 900 | | | SAN JUAN | PR | 00909 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 184293 | GARCIA CHAMORRO LAW GROUP PSC | 33 CALLE BOLIVIA | SUITE 701 | | SAN JUAN | PR | 00917 | |
|---|---|---|---|---|---|---|---|---|
| 184294 | GARCIA CHAMORRO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 184295 | GARCIA CHAMORRO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 184296 | GARCIA CHAMORRO, NESTOR L | ADDRESS ON FILE | | | | | | |
| 184297 | GARCIA CHAPARRO, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 184298 | GARCIA CHAPARRO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 184299 | GARCIA CHAPARRO, JAVIER | ADDRESS ON FILE | | | | | | |
| 1419815 | GARCIA CHAPARRO, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 184300 | GARCIA CHARON, ANGELICK | ADDRESS ON FILE | | | | | | |
| 184301 | GARCIA CHARRIEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 184302 | GARCIA CHARRIEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 184303 | GARCIA CHEVERE, CARMEN M | ADDRESS ON FILE | | | | | | |
| 184304 | GARCIA CHRISTIAN, VICTOR | ADDRESS ON FILE | | | | | | |
| 184305 | GARCIA CINTRON, AGAPITO | ADDRESS ON FILE | | | | | | |
| 793184 | GARCIA CINTRON, AMIRELISSE | ADDRESS ON FILE | | | | | | |
| 184306 | GARCIA CINTRON, ANA | ADDRESS ON FILE | | | | | | |
| 184307 | GARCIA CINTRON, CESAR | ADDRESS ON FILE | | | | | | |
| 184308 | GARCIA CINTRON, EUGENIO | ADDRESS ON FILE | | | | | | |
| 184309 | GARCIA CINTRON, JOSE | ADDRESS ON FILE | | | | | | |
| 1481621 | GARCIA CINTRON, LISA | ADDRESS ON FILE | | | | | | |
| 184310 | GARCIA CINTRON, LUZ DEL C. | ADDRESS ON FILE | | | | | | |
| 184311 | GARCIA CINTRON, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 184312 | GARCIA CINTRON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 184313 | GARCIA CINTRON, ROSA E | ADDRESS ON FILE | | | | | | |
| 184314 | GARCIA CINTRON, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 1807454 | Garcia Circuns, Carmen | ADDRESS ON FILE | | | | | | |
| 793185 | GARCIA CIRCUNS, CARMEN | ADDRESS ON FILE | | | | | | |
| 184316 | Garcia Cirilo, Wanda | ADDRESS ON FILE | | | | | | |
| 184317 | GARCIA CIURO, JORGE | ADDRESS ON FILE | | | | | | |
| 184318 | GARCIA CIVIDANES, ZAILIME | ADDRESS ON FILE | | | | | | |
| 1258351 | GARCIA CIVIDANES, ZENAIREE | ADDRESS ON FILE | | | | | | |
| 184319 | GARCIA CIVIDANES, ZENAIREE | ADDRESS ON FILE | | | | | | |
| 184320 | GARCIA CLARA, JUDY | ADDRESS ON FILE | | | | | | |
| 184321 | GARCIA CLASS, VICTOR H | ADDRESS ON FILE | | | | | | |
| 184322 | GARCIA CLAUDIO, BEVELY | ADDRESS ON FILE | | | | | | |
| 184323 | GARCIA CLAUDIO, MARIA M | ADDRESS ON FILE | | | | | | |
| 184324 | GARCIA CLAUDIO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 184325 | GARCIA CLAUDIO, RAFAEL L. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2066670 | Garcia Clausell, Luz del C. | ADDRESS ON FILE | | | | | | | |
| 184326 | GARCIA CLEMENTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 184327 | GARCIA CLEMENTE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 184328 | GARCIA COLL, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 2166403 | Garcia Collaza, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 1582874 | Garcia Collazo , Nora L | ADDRESS ON FILE | | | | | | | |
| 184329 | GARCIA COLLAZO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 184330 | GARCIA COLLAZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 793186 | GARCIA COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 184331 | GARCIA COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 184332 | GARCIA COLLAZO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1747674 | Garcia Collazo, Jose Rafael | ADDRESS ON FILE | | | | | | | |
| 184333 | GARCIA COLLAZO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 184334 | GARCIA COLLAZO, NANCY M | ADDRESS ON FILE | | | | | | | |
| 353974 | GARCIA COLLAZO, NANCY M | ADDRESS ON FILE | | | | | | | |
| 793187 | GARCIA COLLAZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 184335 | GARCIA COLLAZO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 184336 | GARCIA COLOM, ERLINDA | ADDRESS ON FILE | | | | | | | |
| 1965906 | Garcia Colon , Rafael A. | ADDRESS ON FILE | | | | | | | |
| 844005 | GARCIA COLON BERNABELA | BOX 287 | | | | | HORMIGUEROS | PR | 00660 | |
| 184337 | GARCIA COLON MD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 184338 | GARCIA COLON MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184339 | GARCIA COLON, ABIU ABNER | ADDRESS ON FILE | | | | | | | |
| 184340 | GARCIA COLON, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 184341 | GARCIA COLON, AIDA | ADDRESS ON FILE | | | | | | | |
| 184342 | GARCIA COLON, AIRAM | ADDRESS ON FILE | | | | | | | |
| 1948615 | Garcia Colon, Alejandro | ADDRESS ON FILE | | | | | | | |
| 184343 | Garcia Colon, Alex | ADDRESS ON FILE | | | | | | | |
| 793188 | GARCIA COLON, ALMA | ADDRESS ON FILE | | | | | | | |
| 184344 | GARCIA COLON, ALMA R | ADDRESS ON FILE | | | | | | | |
| 1660697 | Garcia Colon, Ana Iris | ADDRESS ON FILE | | | | | | | |
| 184345 | GARCIA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 184346 | GARCIA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 184347 | GARCIA COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 184348 | GARCIA COLON, AUREA | ADDRESS ON FILE | | | | | | | |
| 184349 | GARCIA COLON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 184350 | Garcia Colon, Barnaby | ADDRESS ON FILE | | | | | | | |
| 184351 | GARCIA COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 184352 | GARCIA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 793189 | GARCIA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 184354 | GARCIA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 184355 | Garcia Colon, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 184356 | GARCIA COLON, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 184357 | GARCIA COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 184358 | GARCIA COLON, DELY | ADDRESS ON FILE | | | | | | | |
| 184359 | GARCIA COLON, DENISE | ADDRESS ON FILE | | | | | | | |
| 184360 | GARCIA COLON, DENNIS | ADDRESS ON FILE | | | | | | | |
| 637507 | GARCIA COLON, DENNIS A | ADDRESS ON FILE | | | | | | | |
| 1605672 | Garcia Colon, Dennis A. | ADDRESS ON FILE | | | | | | | |
| 184361 | GARCIA COLON, EDGARDO A. | ADDRESS ON FILE | | | | | | | |
| 184362 | GARCIA COLON, EDNA | ADDRESS ON FILE | | | | | | | |
| 184363 | GARCIA COLON, EDNA I | ADDRESS ON FILE | | | | | | | |
| 184364 | GARCIA COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| 1810445 | Garcia Colon, Elba | ADDRESS ON FILE | | | | | | | |
| 184365 | GARCIA COLON, ELENA | ADDRESS ON FILE | | | | | | | |
| 184367 | GARCIA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 184366 | GARCIA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 793190 | GARCIA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 184368 | GARCIA COLON, EVE | ADDRESS ON FILE | | | | | | | |
| 184369 | GARCIA COLON, FELIX L | ADDRESS ON FILE | | | | | | | |
| 2185821 | Garcia Colon, Florencia | ADDRESS ON FILE | | | | | | | |
| 184370 | GARCIA COLON, FLORENCIO D | ADDRESS ON FILE | | | | | | | |
| 793191 | GARCIA COLON, FRANCES | ADDRESS ON FILE | | | | | | | |
| 184372 | GARCIA COLON, FRANCES L | ADDRESS ON FILE | | | | | | | |
| 184373 | Garcia Colon, Francisco | ADDRESS ON FILE | | | | | | | |
| 184374 | GARCIA COLON, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 184375 | GARCIA COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1930626 | Garcia Colon, Gladys J. | ADDRESS ON FILE | | | | | | | |
| 184376 | GARCIA COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 184377 | GARCIA COLON, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 184378 | GARCIA COLON, IGNA | ADDRESS ON FILE | | | | | | | |
| 184379 | GARCIA COLON, IGNA | ADDRESS ON FILE | | | | | | | |
| 184380 | GARCIA COLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 184381 | GARCIA COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1730749 | Garcia Colon, Jose | ADDRESS ON FILE | | | | | | | |
| 793192 | GARCIA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 184383 | GARCIA COLON, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 184384 | GARCIA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 184382 | GARCIA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 184385 | GARCIA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 184386 | GARCIA COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 184387 | Garcia Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 184388 | Garcia Colon, Jose Del R | ADDRESS ON FILE | | | | | | | |
| 184389 | GARCIA COLON, JOSE E | ADDRESS ON FILE | | | | | | | |
| 184390 | GARCIA COLON, JOSE FELIPE | ADDRESS ON FILE | | | | | | | |
| 184391 | GARCIA COLON, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 184392 | GARCIA COLON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2011183 | Garcia Colon, Jose R. | ADDRESS ON FILE | | | | | | | |
| 2069492 | Garcia Colon, Juanita | ADDRESS ON FILE | | | | | | | |
| 184394 | GARCIA COLON, JULEYSKA | ADDRESS ON FILE | | | | | | | |
| 184395 | GARCIA COLON, KEILA | ADDRESS ON FILE | | | | | | | |
| 184396 | GARCIA COLON, KELVIN | ADDRESS ON FILE | | | | | | | |
| 184397 | Garcia Colon, Lennis M. | ADDRESS ON FILE | | | | | | | |
| 793193 | GARCIA COLON, LIGIA | ADDRESS ON FILE | | | | | | | |
| 184398 | GARCIA COLON, LIGIA | ADDRESS ON FILE | | | | | | | |
| 184399 | GARCIA COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 793194 | GARCIA COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 184400 | GARCIA COLON, LIONEL | ADDRESS ON FILE | | | | | | | |
| 184401 | GARCIA COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 184402 | GARCIA COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 184403 | Garcia Colon, Maria H | ADDRESS ON FILE | | | | | | | |
| 2124428 | Garcia Colon, Maria H. | ADDRESS ON FILE | | | | | | | |
| 793195 | GARCIA COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1749560 | GARCIA COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2144774 | GARCIA COLON, MASTEDY | ADDRESS ON FILE | | | | | | | |
| 184406 | GARCIA COLON, NERYBEL | ADDRESS ON FILE | | | | | | | |
| 184407 | GARCIA COLON, NERYBEL | ADDRESS ON FILE | | | | | | | |
| 184408 | GARCIA COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 184371 | GARCIA COLON, ODALIS | ADDRESS ON FILE | | | | | | | |
| 184409 | GARCIA COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 184410 | GARCIA COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 184411 | GARCIA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184412 | GARCIA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184413 | GARCIA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 184414 | GARCIA COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 430802 | GARCIA COLON, RAUL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 184415 | GARCIA COLON, RAUL | ADDRESS ON FILE | | | | | |
| 184416 | GARCIA COLON, RAYMOND JOSE | ADDRESS ON FILE | | | | | |
| 852967 | GARCIA COLON, RAYMOND JOSÉ | ADDRESS ON FILE | | | | | |
| 184417 | GARCIA COLON, REYNALDO | ADDRESS ON FILE | | | | | |
| 184418 | GARCIA COLON, RICARDO | ADDRESS ON FILE | | | | | |
| 793196 | GARCIA COLON, RINANGENY | ADDRESS ON FILE | | | | | |
| 184419 | GARCIA COLON, ROBERTO CARLO | ADDRESS ON FILE | | | | | |
| 184420 | GARCIA COLON, ROBERTO LUIS | ADDRESS ON FILE | | | | | |
| 184421 | GARCIA COLON, ROSA M | ADDRESS ON FILE | | | | | |
| 1893405 | Garcia Colon, Rosa M. | ADDRESS ON FILE | | | | | |
| 184422 | GARCIA COLON, ROSA V. | ADDRESS ON FILE | | | | | |
| 184423 | GARCIA COLON, RUTH | ADDRESS ON FILE | | | | | |
| 184424 | GARCIA COLON, RUTH | ADDRESS ON FILE | | | | | |
| 184425 | GARCIA COLON, RUTH M | ADDRESS ON FILE | | | | | |
| 184426 | GARCIA COLON, SONIA E. | ADDRESS ON FILE | | | | | |
| 184192 | GARCIA COLON, STEVEN | ADDRESS ON FILE | | | | | |
| 184427 | GARCIA COLON, VERONICA | ADDRESS ON FILE | | | | | |
| 184428 | Garcia Colon, Waldemar | ADDRESS ON FILE | | | | | |
| 184429 | Garcia Colon, Waleska E. | ADDRESS ON FILE | | | | | |
| 184430 | GARCIA COLON, WANDA I | ADDRESS ON FILE | | | | | |
| 184431 | GARCIA COLON, WILLIAM | ADDRESS ON FILE | | | | | |
| 793197 | GARCIA COLON, WILMA | ADDRESS ON FILE | | | | | |
| 184432 | GARCIA COLON, WILMA L | ADDRESS ON FILE | | | | | |
| 184433 | GARCIA COLON, ZOE G | ADDRESS ON FILE | | | | | |
| 184434 | GARCIA COLON, ZURIELY | ADDRESS ON FILE | | | | | |
| 658119 | GARCIA COMERCIAL, INC. | PO BOX 13914 | | | SAN JUAN | PR | 00908 |
| 658121 | GARCIA COMMERCIAL SIGNS | AD7 CALLE EDMEE EXT VILLA RICA | | | BAYAMON | PR | 00959 |
| 658120 | GARCIA COMMERCIAL SIGNS | PO BOX 362982 | | | SAN JUAN | PR | 00936 |
| 844006 | GARCIA COMMERCIAL,INC | PO BOX 3341 | | | SAN JUAN | PR | 00936 |
| 793198 | GARCIA COMULADA, NELLY | ADDRESS ON FILE | | | | | |
| 184435 | GARCIA COMULADA, NELLY | ADDRESS ON FILE | | | | | |
| 1802547 | GARCIA CONALES, CELIA | ADDRESS ON FILE | | | | | |
| 184436 | GARCIA CONCEPCION, ERIC | ADDRESS ON FILE | | | | | |
| 184437 | Garcia Concepcion, Evelyn | ADDRESS ON FILE | | | | | |
| 184438 | Garcia Concepcion, Fernando | ADDRESS ON FILE | | | | | |
| 184439 | Garcia Concepcion, Francisco | ADDRESS ON FILE | | | | | |
| 184440 | GARCIA CONCEPCION, FRANCISCO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 184441 | GARCIA CONCEPCION, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 184442 | GARCIA CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | |
| 184443 | Garcia Concepcion, Jose L | ADDRESS ON FILE | | | | | | |
| 1878032 | Garcia Concepcion, Jose Luis | ADDRESS ON FILE | | | | | | |
| 184444 | GARCIA CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | |
| 184445 | GARCIA CONCEPCION, MABEL | ADDRESS ON FILE | | | | | | |
| 184446 | GARCIA CONCEPCION, OLGA I | ADDRESS ON FILE | | | | | | |
| 1894210 | Garcia Concepcion, Olga I. | ADDRESS ON FILE | | | | | | |
| 184447 | GARCIA CONCEPCION, WANDA I | ADDRESS ON FILE | | | | | | |
| 184448 | GARCIA CONCEPCION, WILLIAM | ADDRESS ON FILE | | | | | | |
| 658122 | GARCIA CONCRETE INC. | APARTADO 494 | | | | ISABELA | PR | 00662 |
| 184449 | GARCIA CONDE, VICTOR | ADDRESS ON FILE | | | | | | |
| 184450 | GARCIA CONTRERA, ANGELA | ADDRESS ON FILE | | | | | | |
| 184451 | GARCIA CONTRERA, ANGELA | ADDRESS ON FILE | | | | | | |
| 184452 | GARCIA CONTRERAS, JUAN | ADDRESS ON FILE | | | | | | |
| 1419816 | GARCIA CONZALEZ, MANUEL | JORGE MARTINEZ LUCIANO | M.L. & R.E. LAW FIRM 513 JUAN J. JIMENEZ ST. | | | SAN JUAN | PR | 00918 |
| 844007 | GARCIA CORA MIGUEL | URB BROOKYN | A16 | | | ARROYO | PR | 00714 |
| 184455 | GARCIA CORA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 184453 | GARCIA CORA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 184454 | GARCIA CORA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 184456 | Garcia Cora, Miguel A | ADDRESS ON FILE | | | | | | |
| 184457 | GARCIA CORALES, ADA A | ADDRESS ON FILE | | | | | | |
| 2051955 | Garcia Corales, Ada Amparo | ADDRESS ON FILE | | | | | | |
| 2118451 | Garcia Corales, ADA Amparo | ADDRESS ON FILE | | | | | | |
| 1777666 | Garcia Corales, ADA Amparo | ADDRESS ON FILE | | | | | | |
| 184458 | GARCIA CORCHADO, IDALMIS | ADDRESS ON FILE | | | | | | |
| 184459 | Garcia Cordero, Ada M. | ADDRESS ON FILE | | | | | | |
| 1630360 | GARCIA CORDERO, ADA MARIA | ADDRESS ON FILE | | | | | | |
| 184460 | GARCIA CORDERO, EVELYN | ADDRESS ON FILE | | | | | | |
| 184461 | GARCIA CORDERO, GLADYS | ADDRESS ON FILE | | | | | | |
| 184462 | GARCIA CORDERO, JESSICA | ADDRESS ON FILE | | | | | | |
| 184245 | GARCIA CORDERO, RICHARD | ADDRESS ON FILE | | | | | | |
| 184463 | GARCIA CORDERO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 184464 | GARCIA CORDERO, ZULMA I | ADDRESS ON FILE | | | | | | |
| 184465 | GARCIA CORDOVA, AMPARO | ADDRESS ON FILE | | | | | | |
| 184466 | GARCIA CORDOVA, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2220687 | Garcia Cordova, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 184467 | GARCIA CORDOVA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 184468 | GARCIA CORDOVA, HAROLD E. | ADDRESS ON FILE | | | | | | | |
| 184469 | GARCIA CORDOVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 184470 | GARCIA CORDOVA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 184471 | GARCIA CORDOVA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 184472 | GARCIA CORDOVA, VIVIAN I. | ADDRESS ON FILE | | | | | | | |
| 184473 | GARCIA CORE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 184474 | GARCIA CORREA, ADA | ADDRESS ON FILE | | | | | | | |
| 184475 | GARCIA CORREA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 793199 | GARCIA CORREA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 184476 | GARCIA CORREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 184477 | GARCIA CORREA, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 184479 | GARCIA CORREA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 184478 | Garcia Correa, Catherine | ADDRESS ON FILE | | | | | | | |
| 184480 | GARCIA CORREA, DORIS M | ADDRESS ON FILE | | | | | | | |
| 184481 | GARCIA CORREA, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 184482 | GARCIA CORREA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 184483 | GARCIA CORREA, EILAT S | ADDRESS ON FILE | | | | | | | |
| 793200 | GARCIA CORREA, EILAT S. | ADDRESS ON FILE | | | | | | | |
| 1616246 | Garcia Correa, Eilat Soe | ADDRESS ON FILE | | | | | | | |
| 1751156 | García Correa, Eilat Soé | ADDRESS ON FILE | | | | | | | |
| 1794444 | García Correa, Eilat Soé | ADDRESS ON FILE | | | | | | | |
| 1779224 | García Correa, Eliat Soé | ADDRESS ON FILE | | | | | | | |
| 184484 | GARCIA CORREA, ELISHA | ADDRESS ON FILE | | | | | | | |
| 184485 | GARCIA CORREA, ELISHA M. | ADDRESS ON FILE | | | | | | | |
| 184486 | GARCIA CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 184487 | GARCIA CORREA, MARIA | ADDRESS ON FILE | | | | | | | |
| 184489 | GARCIA CORREA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 184488 | GARCIA CORREA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1795343 | GARCIA CORREA, MARIA de LOURDES | ADDRESS ON FILE | | | | | | | |
| 1672409 | Garcia Correa, Maria M. | ADDRESS ON FILE | | | | | | | |
| 184490 | GARCIA CORREA, ROSA DE | ADDRESS ON FILE | | | | | | | |
| 184491 | GARCIA CORREA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 793201 | GARCIA CORREA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 184492 | GARCIA CORREA, VICMA | ADDRESS ON FILE | | | | | | | |
| 184493 | GARCIA CORREA, VICMA E. | ADDRESS ON FILE | | | | | | | |
| 1548355 | Garcia Cortes, Aida | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 184495 | GARCIA CORTES, ANA C | ADDRESS ON FILE |
| 184496 | GARCIA CORTES, BETHZAIDA | ADDRESS ON FILE |
| 793202 | GARCIA CORTES, BLANCA | ADDRESS ON FILE |
| 184497 | GARCIA CORTES, BLANCA | ADDRESS ON FILE |
| 793203 | GARCIA CORTES, BLANCA | ADDRESS ON FILE |
| 184498 | GARCIA CORTES, ERIC | ADDRESS ON FILE |
| 184500 | GARCIA CORTES, ERNESTO | ADDRESS ON FILE |
| 184499 | Garcia Cortes, Ernesto | ADDRESS ON FILE |
| 184501 | GARCIA CORTES, GUILLERMO | ADDRESS ON FILE |
| 184502 | GARCIA CORTES, HECTOR | ADDRESS ON FILE |
| 184503 | GARCIA CORTES, JORGE | ADDRESS ON FILE |
| 793204 | GARCIA CORTES, JOSE E | ADDRESS ON FILE |
| 184504 | GARCIA CORTIJO, LUIS | ADDRESS ON FILE |
| 184505 | GARCIA CORTES, LUZ M. | ADDRESS ON FILE |
| 184506 | GARCIA CORTES, LUZ M. | ADDRESS ON FILE |
| 184507 | GARCIA CORTES, MANUEL | ADDRESS ON FILE |
| 709036 | GARCIA CORTES, MARGARITA | ADDRESS ON FILE |
| 184508 | GARCIA CORTES, MARGARITA | ADDRESS ON FILE |
| 184509 | GARCIA CORTES, MAY LYNN | ADDRESS ON FILE |
| 184510 | GARCIA CORTES, MYRIAM A | ADDRESS ON FILE |
| 184511 | GARCIA CORTES, NELLIE ESTHER | ADDRESS ON FILE |
| 184512 | Garcia Cortes, Pedro O | ADDRESS ON FILE |
| 184513 | GARCIA CORTES, RAUL | ADDRESS ON FILE |
| 184514 | GARCIA CORTES, RAUL | ADDRESS ON FILE |
| 793205 | GARCIA CORTES, RINA M. | ADDRESS ON FILE |
| 793206 | GARCIA CORTIJO, ETHEL | ADDRESS ON FILE |
| 184515 | GARCIA CORTIJO, ETHEL M | ADDRESS ON FILE |
| 2047200 | Garcia Cortijo, Ethel M. | ADDRESS ON FILE |
| 184516 | GARCIA CORTON, GLENDALYS | ADDRESS ON FILE |
| 184517 | GARCIA CORUJO, FRANCHESKA | ADDRESS ON FILE |
| 184518 | GARCIA COSCULLUELA, EDUARDO | ADDRESS ON FILE |
| 184519 | GARCIA COSME, CRUZ D | ADDRESS ON FILE |
| 1897184 | GARCIA COSME, CRUZ DELIA | ADDRESS ON FILE |
| 184520 | GARCIA COSME, JEANNIE | ADDRESS ON FILE |
| 793207 | GARCIA COSME, LUZ | ADDRESS ON FILE |
| 793208 | GARCIA COSME, LYDIA | ADDRESS ON FILE |
| 184521 | GARCIA COSME, YANIRA | ADDRESS ON FILE |
| 184522 | GARCIA COSS, IRVIN O | ADDRESS ON FILE |
| 2117461 | Garcia Coss, Irvin Omar | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 184523 | GARCIA COSTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 184524 | GARCIA COTTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 184525 | GARCIA COTTO, ALVARO | ADDRESS ON FILE | | | | | | | |
| 184526 | GARCIA COTTO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 1258352 | GARCIA COTTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 184527 | GARCIA COTTO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 184528 | GARCIA COTTO, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 184529 | GARCIA COTTO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1821207 | GARCIA COTTO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 2191050 | Garcia Cotto, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 184531 | Garcia Cotto, Fredy | ADDRESS ON FILE | | | | | | | |
| 184531 | Garcia Cotto, Fredy | ADDRESS ON FILE | | | | | | | |
| 184532 | GARCIA COTTO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 184533 | GARCIA COTTO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 184534 | GARCIA COTTO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1816456 | Garcia Cotto, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 2181257 | Garcia Cotto, Maria Esther | ADDRESS ON FILE | | | | | | | |
| 184535 | GARCIA COTTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 184536 | GARCIA COTTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 184537 | GARCIA COTTO, PABLO | ADDRESS ON FILE | | | | | | | |
| 184538 | GARCIA COTTO, QUETCY | ADDRESS ON FILE | | | | | | | |
| 184539 | GARCIA COTTO, QUETCY I | ADDRESS ON FILE | | | | | | | |
| 2023962 | Garcia Cotto, Quetcy I. | ADDRESS ON FILE | | | | | | | |
| 1992329 | Garcia Cotto, Quetcy Ivelisse | ADDRESS ON FILE | | | | | | | |
| 184540 | GARCIA COTTO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 184541 | GARCIA COURT, JOSE | ADDRESS ON FILE | | | | | | | |
| 793211 | GARCIA COUVERTIER, JAVIER J | ADDRESS ON FILE | | | | | | | |
| 184542 | GARCIA COVAS, KELLY | ADDRESS ON FILE | | | | | | | |
| 184543 | GARCIA CREITOFF, NELSON I | ADDRESS ON FILE | | | | | | | |
| 184544 | GARCIA CRESCIONI, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 184545 | GARCIA CRESCIONI, KEYLA | ADDRESS ON FILE | | | | | | | |
| 793212 | GARCIA CRESPO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 184546 | Garcia Crespo, Elvin D. | ADDRESS ON FILE | | | | | | | |
| 184547 | GARCIA CRESPO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 1953166 | Garcia Crespo, Francisco | ADDRESS ON FILE | | | | | | | |
| 184548 | GARCIA CRESPO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 193586 | GARCIA CRESPO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1685862 | Garcia Crespo, Gloria | ADDRESS ON FILE | | | | | | | |
| 1778125 | GARCIA CRESPO, GLORIA E | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 184549 | GARCIA CRESPO, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 184550 | GARCIA CRESPO, JAIME | ADDRESS ON FILE | | | | | | | |
| 793214 | GARCIA CRESPO, KATHERYNE M | ADDRESS ON FILE | | | | | | | |
| 184551 | GARCIA CRESPO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 793215 | GARCIA CRESPO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 184552 | GARCIA CRESPO, LINDA ARAMIS | ADDRESS ON FILE | | | | | | | |
| 184553 | GARCIA CRESPO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 793216 | GARCIA CRESPO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 184554 | GARCIA CRESPO, RAMON | ADDRESS ON FILE | | | | | | | |
| 184555 | GARCIA CRESPO, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 184556 | GARCIA CRESPO, TATIANAK | ADDRESS ON FILE | | | | | | | |
| 2210866 | Garcia Crespo, Virginia Ivonne | ADDRESS ON FILE | | | | | | | |
| 184557 | Garcia Crespo, William | ADDRESS ON FILE | | | | | | | |
| 184558 | GARCIA CRESPO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 184559 | GARCIA CRUCETA, JOSE P | ADDRESS ON FILE | | | | | | | |
| 1635053 | Garcia Cruz , Marta R. | Bo. Jagueyes HC 2 Box 4766 | | | | Villalba | PR | 00766 | |
| 184560 | GARCIA CRUZ MD, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| 2017295 | Garcia Cruz, Abad | ADDRESS ON FILE | | | | | | | |
| 184561 | GARCIA CRUZ, ABELARDO D | ADDRESS ON FILE | | | | | | | |
| 184562 | GARCIA CRUZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 2025398 | GARCIA CRUZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 184563 | GARCIA CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1893395 | GARCIA CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 793217 | GARCIA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 184564 | GARCIA CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 1578257 | Garcia Cruz, Angel M. | ADDRESS ON FILE | | | | | | | |
| 184565 | GARCIA CRUZ, ANGEL N | ADDRESS ON FILE | | | | | | | |
| 1765643 | GARCIA CRUZ, ANGEL NELSON | ADDRESS ON FILE | | | | | | | |
| 184566 | GARCIA CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 184567 | GARCIA CRUZ, ANIDXA | ADDRESS ON FILE | | | | | | | |
| 1660179 | Garcia Cruz, Anidxa Y. | ADDRESS ON FILE | | | | | | | |
| 2208359 | Garcia Cruz, Antonia | ADDRESS ON FILE | | | | | | | |
| 184568 | GARCIA CRUZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 184569 | GARCIA CRUZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 184570 | GARCIA CRUZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 184571 | GARCIA CRUZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 184572 | Garcia Cruz, Carlos | ADDRESS ON FILE | | | | | | | |
| 1751907 | Garcia Cruz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 1751907 | Garcia Cruz, Carlos J. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 184573 | GARCIA CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 184574 | GARCIA CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | | |
| 184575 | GARCIA CRUZ, CARMEN T | ADDRESS ON FILE | | | | | | | | |
| 184576 | GARCIA CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | | | |
| 184577 | GARCIA CRUZ, CATHY | ADDRESS ON FILE | | | | | | | | |
| 184578 | GARCIA CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | | |
| 184579 | GARCIA CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 184580 | GARCIA CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 184581 | GARCIA CRUZ, DANIELA | ADDRESS ON FILE | | | | | | | | |
| 184582 | GARCIA CRUZ, DARRYL | ADDRESS ON FILE | | | | | | | | |
| 184583 | GARCIA CRUZ, DAVID | ADDRESS ON FILE | | | | | | | | |
| 793218 | GARCIA CRUZ, DAYANIRA | ADDRESS ON FILE | | | | | | | | |
| 184584 | GARCIA CRUZ, DENISE I | ADDRESS ON FILE | | | | | | | | |
| 184585 | GARCIA CRUZ, DIANA | ADDRESS ON FILE | | | | | | | | |
| 793219 | GARCIA CRUZ, EDITH | ADDRESS ON FILE | | | | | | | | |
| 184586 | GARCIA CRUZ, EDUARDA | ADDRESS ON FILE | | | | | | | | |
| 1672199 | Garcia Cruz, Eluimario | ADDRESS ON FILE | | | | | | | | |
| 184587 | GARCIA CRUZ, ELVIMARIS | ADDRESS ON FILE | | | | | | | | |
| 184588 | GARCIA CRUZ, EMILIO | ADDRESS ON FILE | | | | | | | | |
| 184590 | GARCIA CRUZ, FELIX | ADDRESS ON FILE | | | | | | | | |
| 184591 | GARCIA CRUZ, GEONERY | ADDRESS ON FILE | | | | | | | | |
| 184592 | Garcia Cruz, Gerobohan | ADDRESS ON FILE | | | | | | | | |
| 184593 | GARCIA CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | | | |
| 2059536 | Garcia Cruz, Gloria E. | ADDRESS ON FILE | | | | | | | | |
| 184594 | GARCIA CRUZ, GRISEL | ADDRESS ON FILE | | | | | | | | |
| 184595 | GARCIA CRUZ, GRISEL | ADDRESS ON FILE | | | | | | | | |
| 793220 | GARCIA CRUZ, GRISEL | ADDRESS ON FILE | | | | | | | | |
| 184596 | GARCIA CRUZ, HEDGA J. | ADDRESS ON FILE | | | | | | | | |
| 184597 | GARCIA CRUZ, ISAIDA | ADDRESS ON FILE | | | | | | | | |
| 184598 | GARCIA CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 184599 | GARCIA CRUZ, IVONNE M. | ADDRESS ON FILE | | | | | | | | |
| 184600 | Garcia Cruz, Jael | ADDRESS ON FILE | | | | | | | | |
| 184601 | GARCIA CRUZ, JAINYS | ADDRESS ON FILE | | | | | | | | |
| 184603 | GARCIA CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | | |
| 184604 | GARCIA CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 184605 | GARCIA CRUZ, JIMARIE | ADDRESS ON FILE | | | | | | | | |
| 184606 | GARCIA CRUZ, JOCELYN | ADDRESS ON FILE | | | | | | | | |
| 184607 | GARCIA CRUZ, JOEL | ADDRESS ON FILE | | | | | | | | |
| 184608 | GARCIA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 184609 | GARCIA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 184610 | GARCIA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 184611 | GARCIA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 184612 | GARCIA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 184613 | GARCIA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 184614 | Garcia Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 184615 | GARCIA CRUZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 184616 | Garcia Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| 793223 | GARCIA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 184617 | GARCIA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 184618 | GARCIA CRUZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 2131445 | Garcia Cruz, Judith N. | ADDRESS ON FILE | | | | | | | |
| 184619 | GARCIA CRUZ, LEYDA M | ADDRESS ON FILE | | | | | | | |
| 184620 | GARCIA CRUZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 184621 | GARCIA CRUZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 2145846 | Garcia Cruz, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 184622 | GARCIA CRUZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 793224 | GARCIA CRUZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 1725994 | Garcia Cruz, Luz V. | ADDRESS ON FILE | | | | | | | |
| 1745912 | Garcia Cruz, Luz V. | ADDRESS ON FILE | | | | | | | |
| 184623 | GARCIA CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 184624 | GARCIA CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 793225 | GARCIA CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2191030 | Garcia Cruz, Margot | ADDRESS ON FILE | | | | | | | |
| 184625 | GARCIA CRUZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 184626 | GARCIA CRUZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 2072592 | Garcia Cruz, Maria M. | ADDRESS ON FILE | | | | | | | |
| 184627 | GARCIA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 793226 | GARCIA CRUZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 184628 | GARCIA CRUZ, MARIELA I | ADDRESS ON FILE | | | | | | | |
| 184629 | GARCIA CRUZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 793227 | GARCIA CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 184630 | GARCIA CRUZ, MARTA R | ADDRESS ON FILE | | | | | | | |
| 184631 | GARCIA CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 184632 | GARCIA CRUZ, MIRNA G | ADDRESS ON FILE | | | | | | | |
| 184633 | GARCIA CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 184634 | GARCIA CRUZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 184634 | GARCIA CRUZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 184635 | GARCIA CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 184636 | GARCIA CRUZ, OLGA | ADDRESS ON FILE | | | | | | |
| 184637 | GARCIA CRUZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 1544178 | Garcia Cruz, Pedro A. | ADDRESS ON FILE | | | | | | |
| 184638 | Garcia Cruz, Raymond | ADDRESS ON FILE | | | | | | |
| 184639 | GARCIA CRUZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 184640 | GARCIA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 184641 | GARCIA CRUZ, RONALD | ADDRESS ON FILE | | | | | | |
| 184642 | GARCIA CRUZ, ROXANNE | ADDRESS ON FILE | | | | | | |
| 1419817 | GARCIA CRUZ, SAMUEL | CARLOS E ARROYO GRAULAU | CALLE PERSEO 50 APT 5B | | | SAN JUAN | PR | 00920 |
| 184644 | GARCIA CRUZ, SAMUEL | JOSE R SANTIAGO ALVAREZ | EXT FOREST HILLS L | 356 CALLE ECUADOR | | BAYAMON | PR | 00959-5707 |
| 184647 | GARCIA CRUZ, SAMUEL | QUEBRADA GRANDE 5 | CARR 5552 | | | JUANA DIAZ | PR | 00795 |
| 1419818 | GARCÍA CRUZ, SAMUEL | CARLOS E. ARROYO GRALAU | CENTRO DE ALTAMIRA APT 5B | | | SAN JUAN | PR | 00920 |
| 184646 | GARCÍA CRUZ, SAMUEL | JOSE R. SANTIAGO ALVAREZ | 8000 OAKDELL WAY APT 12021 SAN ANTONIO TX 78240 | | | SAN ANTONIO | TX | 78240 |
| 184648 | GARCIA CRUZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 184649 | GARCIA CRUZ, WANDA | ADDRESS ON FILE | | | | | | |
| 184650 | GARCIA CRUZ, WANDA E | ADDRESS ON FILE | | | | | | |
| 184651 | GARCIA CRUZ, YAMILKA I | ADDRESS ON FILE | | | | | | |
| 184652 | GARCIA CRUZ, YANIRIS | ADDRESS ON FILE | | | | | | |
| 793229 | GARCIA CRUZ, YESENIA J. | ADDRESS ON FILE | | | | | | |
| 793230 | GARCIA CRUZ, YESENIA J. | ADDRESS ON FILE | | | | | | |
| 184653 | GARCIA CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 184654 | GARCIA CRUZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 184655 | GARCIA CUADRADO, MARILYN | ADDRESS ON FILE | | | | | | |
| 2030673 | Garcia Cuban, Carmen | ADDRESS ON FILE | | | | | | |
| 184656 | GARCIA CUBERO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 184657 | GARCIA CUEBAS, HEIDY | ADDRESS ON FILE | | | | | | |
| 184659 | GARCIA CUESTA, ERIKA | ADDRESS ON FILE | | | | | | |
| 184660 | GARCIA CUEVAS MD, IVAN | ADDRESS ON FILE | | | | | | |
| 184661 | GARCIA CUEVAS MD, MILLAN J | ADDRESS ON FILE | | | | | | |
| 184662 | GARCIA CUEVAS, BRENDA | ADDRESS ON FILE | | | | | | |
| 184663 | GARCIA CUEVAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 1912250 | Garcia Cuevas, Carmen | ADDRESS ON FILE | | | | | | |
| 184665 | GARCIA CUEVAS, MILLAN | ADDRESS ON FILE | | | | | | |
| 184666 | GARCIA CUEVAS, YOHALIZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 184667 | GARCIA CUMBA, REINIER | ADDRESS ON FILE | | | | | | |
| 793231 | GARCIA CURET, RAMON | ADDRESS ON FILE | | | | | | |
| 184668 | GARCIA CUSTODIO, EVELYN | ADDRESS ON FILE | | | | | | |
| 184669 | GARCIA DALMAU, JAIME | ADDRESS ON FILE | | | | | | |
| 184670 | GARCIA DAMIAN, FRANCES | ADDRESS ON FILE | | | | | | |
| 184671 | GARCIA DAMIANI, ELBA L | ADDRESS ON FILE | | | | | | |
| 184672 | Garcia Datil, Alberto | ADDRESS ON FILE | | | | | | |
| 2124894 | Garcia Datil, Alberto | ADDRESS ON FILE | | | | | | |
| 184673 | GARCIA DATIL, EMILY | ADDRESS ON FILE | | | | | | |
| 793232 | GARCIA DAVILA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 793233 | GARCIA DAVILA, ANA | ADDRESS ON FILE | | | | | | |
| 184675 | GARCIA DAVILA, ANA D | ADDRESS ON FILE | | | | | | |
| 184676 | GARCIA DAVILA, ANA M | ADDRESS ON FILE | | | | | | |
| 184677 | GARCIA DAVILA, ANA M | ADDRESS ON FILE | | | | | | |
| 184678 | GARCIA DAVILA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 184679 | GARCIA DAVILA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1747396 | Garcia Davila, Carmen M. | ADDRESS ON FILE | | | | | | |
| 1747396 | Garcia Davila, Carmen M. | ADDRESS ON FILE | | | | | | |
| 184680 | Garcia Davila, Cesar A | ADDRESS ON FILE | | | | | | |
| 1511725 | Garcia Davila, Cesar A | ADDRESS ON FILE | | | | | | |
| 184681 | GARCIA DAVILA, CESAR A | ADDRESS ON FILE | | | | | | |
| 184682 | GARCIA DAVILA, ELIA E | ADDRESS ON FILE | | | | | | |
| 184683 | GARCIA DAVILA, HECTOR | ADDRESS ON FILE | | | | | | |
| 184684 | GARCIA DAVILA, HECTOR | ADDRESS ON FILE | | | | | | |
| 184685 | GARCIA DAVILA, HEYSHA | ADDRESS ON FILE | | | | | | |
| 2014174 | Garcia Davila, Humberto | ADDRESS ON FILE | | | | | | |
| 184686 | GARCIA DAVILA, ISIDRO | ADDRESS ON FILE | | | | | | |
| 184687 | GARCIA DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 2145446 | GARCIA DAVILA, JOAQUINA | ADDRESS ON FILE | | | | | | |
| 184688 | GARCIA DAVILA, JOSE A | ADDRESS ON FILE | | | | | | |
| 184689 | GARCIA DAVILA, LUZ | ADDRESS ON FILE | | | | | | |
| 184690 | GARCIA DAVILA, MARIA B | ADDRESS ON FILE | | | | | | |
| 2029062 | Garcia Davila, Maria B. | ADDRESS ON FILE | | | | | | |
| 184691 | GARCIA DAVILA, OMAR | ADDRESS ON FILE | | | | | | |
| 184692 | GARCIA DAVILA, OMAR E | ADDRESS ON FILE | | | | | | |
| 184693 | GARCIA DAVILA, OSCAR | ADDRESS ON FILE | | | | | | |
| 184694 | GARCIA DAVILA, TERESA M. | ADDRESS ON FILE | | | | | | |
| 184695 | GARCIA DAVILA, VICTOR | ADDRESS ON FILE | | | | | | |
| 184696 | GARCIA DAVILA, YAIZA N | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1936394 | GARCIA DE ACOSTA, CARMEN M. | ADDRESS ON FILE | | | | | | | | |
| 184698 | Garcia De Alba, Leslie Ann | ADDRESS ON FILE | | | | | | | | |
| 184699 | GARCIA DE ARMAS, OCTAVIO | ADDRESS ON FILE | | | | | | | | |
| 184700 | GARCIA DE CARO, LUZ CELENIA | ADDRESS ON FILE | | | | | | | | |
| 184701 | GARCIA DE COBIAN, NYDIA L | ADDRESS ON FILE | | | | | | | | |
| 184702 | GARCIA DE DELGADO, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 184703 | GARCIA DE ECHANDY, MARTHA N | ADDRESS ON FILE | | | | | | | | |
| 793234 | GARCIA DE ECHANDY, MARTHA N | ADDRESS ON FILE | | | | | | | | |
| 184704 | GARCIA DE ECHEGARAY, ISRALY | ADDRESS ON FILE | | | | | | | | |
| 1590464 | GARCIA DE GANDIAGA, CORAL DEL MAR | ADDRESS ON FILE | | | | | | | | |
| 184705 | GARCIA DE GANDIAGA, CORAL DEL MAR | ADDRESS ON FILE | | | | | | | | |
| 184706 | GARCIA DE GRACIA, OSCAR | ADDRESS ON FILE | | | | | | | | |
| 184707 | GARCIA DE JESUS, ANA R | ADDRESS ON FILE | | | | | | | | |
| 1750839 | Garcia De Jesus, Ana Rosa | ADDRESS ON FILE | | | | | | | | |
| 184708 | GARCIA DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 184709 | GARCIA DE JESUS, CECILIA | ADDRESS ON FILE | | | | | | | | |
| 793235 | GARCIA DE JESUS, CHRISTIAN | ADDRESS ON FILE | | | | | | | | |
| 793236 | GARCIA DE JESUS, CHRISTINE M | ADDRESS ON FILE | | | | | | | | |
| 184710 | GARCIA DE JESUS, DAVID | ADDRESS ON FILE | | | | | | | | |
| 1825799 | GARCIA DE JESUS, ELISA R | ADDRESS ON FILE | | | | | | | | |
| 184712 | GARCIA DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 184713 | GARCIA DE JESUS, EMMA I. | ADDRESS ON FILE | | | | | | | | |
| 184714 | GARCIA DE JESUS, ENID C. | ADDRESS ON FILE | | | | | | | | |
| 184715 | GARCIA DE JESUS, FELIX O | ADDRESS ON FILE | | | | | | | | |
| 1719897 | Garcia De Jesus, Grisselle | ADDRESS ON FILE | | | | | | | | |
| 1719897 | Garcia De Jesus, Grisselle | ADDRESS ON FILE | | | | | | | | |
| 184716 | GARCIA DE JESUS, ISABEL | ADDRESS ON FILE | | | | | | | | |
| 184717 | GARCIA DE JESUS, JON | ADDRESS ON FILE | | | | | | | | |
| 184718 | GARCIA DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | | | |
| 184719 | GARCIA DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 184720 | GARCIA DE JESUS, JOSE J. | ADDRESS ON FILE | | | | | | | | |
| 2077505 | Garcia de Jesus, Juan | ADDRESS ON FILE | | | | | | | | |
| 793237 | GARCIA DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | | |
| 2077505 | Garcia de Jesus, Juan | ADDRESS ON FILE | | | | | | | | |
| 184722 | GARCIA DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | | |
| 184721 | Garcia De Jesus, Juan | ADDRESS ON FILE | | | | | | | | |
| 184723 | GARCIA DE JESUS, JUANA | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 184724 | GARCIA DE JESUS, JUANITA | ADDRESS ON FILE | | | | | | | | |
| 793238 | GARCIA DE JESUS, JUANITA | ADDRESS ON FILE | | | | | | | | |
| 184725 | GARCIA DE JESUS, KRISTIAN | ADDRESS ON FILE | | | | | | | | |
| 184726 | GARCIA DE JESUS, LOURDES E | ADDRESS ON FILE | | | | | | | | |
| 184727 | GARCIA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | | |
| 793239 | GARCIA DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | | |
| 184728 | GARCIA DE JESUS, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | | |
| 184729 | GARCIA DE JESUS, MARIA J | ADDRESS ON FILE | | | | | | | | |
| 184730 | GARCIA DE JESUS, MARIELY | ADDRESS ON FILE | | | | | | | | |
| 184731 | GARCIA DE JESUS, MARISHELA | ADDRESS ON FILE | | | | | | | | |
| 793240 | GARCIA DE JESUS, MARISHELA | ADDRESS ON FILE | | | | | | | | |
| 184732 | GARCIA DE JESUS, MARTIN | ADDRESS ON FILE | | | | | | | | |
| 793241 | GARCIA DE JESUS, MARTIN | ADDRESS ON FILE | | | | | | | | |
| 184733 | Garcia De Jesus, Miguel | ADDRESS ON FILE | | | | | | | | |
| 184734 | GARCIA DE JESUS, NELSON | ADDRESS ON FILE | | | | | | | | |
| 184735 | GARCIA DE JESUS, NORMA IRIS | ADDRESS ON FILE | | | | | | | | |
| 184736 | GARCIA DE JESUS, PEDRO J | ADDRESS ON FILE | | | | | | | | |
| 793242 | GARCIA DE JESUS, RAUL | ADDRESS ON FILE | | | | | | | | |
| 184737 | GARCIA DE JESUS, ROSA | ADDRESS ON FILE | | | | | | | | |
| 184738 | GARCIA DE JESUS, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 793243 | GARCIA DE JESUS, TANIA | ADDRESS ON FILE | | | | | | | | |
| 184739 | GARCIA DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 793244 | GARCIA DE JESUS, WANDA | ADDRESS ON FILE | | | | | | | | |
| 184740 | GARCIA DE JESUS, WANDA I | ADDRESS ON FILE | | | | | | | | |
| 184741 | GARCIA DE JESUS, YOMARIE | ADDRESS ON FILE | | | | | | | | |
| 184742 | GARCIA DE JESUS, ZAIDA J | ADDRESS ON FILE | | | | | | | | |
| 184743 | GARCIA DE JIMENEZ, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 184744 | GARCIA DE LA NO MARIN, ADRIANA | ADDRESS ON FILE | | | | | | | | |
| 184745 | GARCIA DE LA NOCEDA CASTRO, ARTURO A. | ADDRESS ON FILE | | | | | | | | |
| 184746 | GARCIA DE LA NOCEDA MARIN, ADRIANA | ADDRESS ON FILE | | | | | | | | |
| 184747 | GARCIA DE LA NOCEDA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 184748 | GARCIA DE LA NOCEDA, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 184749 | GARCIA DE LA NOCEDA, IVAN | ADDRESS ON FILE | | | | | | | | |
| 184750 | GARCIA DE LA NOCEDA, LUIS | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1653064 | Garcia de la Noceda, Sandra | ADDRESS ON FILE | | | | | | | |
| 184751 | GARCIA DE LA NOCEDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 184752 | GARCIA DE LA NOCEDS ANGLADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 184753 | GARCIA DE LA ROSA, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 793245 | GARCIA DE LEON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 184754 | Garcia De Leon, Daniel | ADDRESS ON FILE | | | | | | | |
| 184755 | GARCIA DE LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| 184756 | GARCIA DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 184757 | GARCIA DE LEON, JULIA | ADDRESS ON FILE | | | | | | | |
| 184758 | GARCIA DE LEON, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 184759 | GARCIA DE LEON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 184760 | GARCIA DE LEON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 184762 | GARCIA DE LEON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 184761 | GARCIA DE LEON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 184764 | GARCIA DE LOPEZ, DIANILDA | ADDRESS ON FILE | | | | | | | |
| 184765 | GARCIA DE MATTA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 184766 | GARCIA DE MIRO, HILDA R | ADDRESS ON FILE | | | | | | | |
| 184767 | GARCIA DE NEVAREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 607519 | GARCIA DE NIEVES, ANA | ADDRESS ON FILE | | | | | | | |
| 607519 | GARCIA DE NIEVES, ANA | ADDRESS ON FILE | | | | | | | |
| 184768 | GARCIA DE OLIVO, AIDA | ADDRESS ON FILE | | | | | | | |
| 184769 | GARCIA DE ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 184770 | GARCIA DE PEREZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 1835193 | Garcia de Quevedo Lopez, Annie | ADDRESS ON FILE | | | | | | | |
| 184771 | GARCIA DE QUEVEDO MARTINEZ, MARILIA D. | ADDRESS ON FILE | | | | | | | |
| 184772 | GARCIA DE QUEVEDO MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 184773 | GARCIA DE QUEVEDO, ANNIE | ADDRESS ON FILE | | | | | | | |
| 184774 | GARCIA DE QUEVEDO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 793246 | GARCIA DE QUEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 184775 | GARCIA DE QUEVEDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1869556 | Garcia De Rivera, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 184777 | GARCIA DE SILVA, ANITA | ADDRESS ON FILE | | | | | | | |
| 184778 | Garcia De Thomas, Angel | ADDRESS ON FILE | | | | | | | |
| 184779 | GARCIA DE THOMAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 184781 | GARCIA DE THOMAS, MYLENE | ADDRESS ON FILE | | | | | | | |
| 184782 | GARCIA DE TORRES, EMILIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 184783 | Garcia De Torres, Lydia E | ADDRESS ON FILE | | | | | | |
| 184784 | GARCIA DE VAZQUEZ, LIDUVINA | ADDRESS ON FILE | | | | | | |
| 184785 | GARCIA DE VEGA, DOMINGA | ADDRESS ON FILE | | | | | | |
| 184786 | GARCIA DE VELEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 184787 | GARCIA DEJESUS, ANGEL S | ADDRESS ON FILE | | | | | | |
| 184788 | Garcia Del Pilar, Myriam D | ADDRESS ON FILE | | | | | | |
| 184789 | GARCIA DEL PILAR, ROSARIO | ADDRESS ON FILE | | | | | | |
| 184790 | GARCIA DEL TORO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 184791 | GARCIA DEL VALLE, AIDA | ADDRESS ON FILE | | | | | | |
| 184792 | GARCIA DEL VALLE, AIDA | ADDRESS ON FILE | | | | | | |
| 184793 | GARCIA DEL VALLE, ANNA M | ADDRESS ON FILE | | | | | | |
| 1650748 | Garcia del Valle, Anna M. | ADDRESS ON FILE | | | | | | |
| 184794 | GARCIA DEL VALLE, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 842532 | GARCIA DEL VALLE, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 184795 | GARCIA DEL VALLE, EDGARDO | ADDRESS ON FILE | | | | | | |
| 184796 | Garcia Del Valle, Jesus A. | ADDRESS ON FILE | | | | | | |
| 793247 | GARCIA DEL VALLE, MAYRA | ADDRESS ON FILE | | | | | | |
| 184797 | GARCIA DEL VALLE, MELANIE | ADDRESS ON FILE | | | | | | |
| 184798 | GARCIA DEL VALLE, MELQUIADES | ADDRESS ON FILE | | | | | | |
| 184799 | GARCIA DEL VALLE, OMAR | ADDRESS ON FILE | | | | | | |
| 184800 | GARCIA DEL VALLE, VANESSA | ADDRESS ON FILE | | | | | | |
| 184801 | GARCIA DEL VALLE, YARILYN | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 184802 | GARCIA DELANOCEDA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 184803 | GARCIA DELERME, KAREN L | ADDRESS ON FILE | | | | | | |
| 184804 | GARCIA DELFIN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 844008 | GARCIA DELGADO JOSE A | URB LAS MERCEDES | 88 CALLE 13 | | | SALINAS | PR | 00751-1626 |
| 184805 | GARCIA DELGADO, ARLENNY | ADDRESS ON FILE | | | | | | |
| 184806 | GARCIA DELGADO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 184807 | GARCIA DELGADO, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 184808 | GARCIA DELGADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 184809 | GARCIA DELGADO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 184810 | GARCIA DELGADO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 184811 | GARCIA DELGADO, EILEEN | ADDRESS ON FILE | | | | | | |
| 184812 | GARCIA DELGADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 1767358 | Garcia Delgado, Felix | ADDRESS ON FILE | | | | | | |
| 793249 | GARCIA DELGADO, FELIX J | ADDRESS ON FILE | | | | | | |
| 184813 | GARCIA DELGADO, FELIX J | ADDRESS ON FILE | | | | | | |
| 1779134 | Garcia Delgado, Felix J. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 184814 | GARCIA DELGADO, FREDDIE | ADDRESS ON FILE | | | | | | |
| 184815 | GARCIA DELGADO, GRISELLY | ADDRESS ON FILE | | | | | | |
| 184816 | GARCIA DELGADO, HARRY | ADDRESS ON FILE | | | | | | |
| 184817 | GARCIA DELGADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 184818 | Garcia Delgado, Hector R | ADDRESS ON FILE | | | | | | |
| 184819 | GARCIA DELGADO, JORGE | ADDRESS ON FILE | | | | | | |
| 184820 | GARCIA DELGADO, JOSE | ADDRESS ON FILE | | | | | | |
| 184821 | GARCIA DELGADO, JOSE | ADDRESS ON FILE | | | | | | |
| 184822 | GARCIA DELGADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 184823 | GARCIA DELGADO, JUAN | ADDRESS ON FILE | | | | | | |
| 1419819 | GARCIA DELGADO, JULIO A. | JAMES REYES FIGUEROA | 28 CALLE JIMENEZ GARCIA URB. PLA | | CAGUAS | PR | 00725 | |
| 793250 | GARCIA DELGADO, LETICIA | ADDRESS ON FILE | | | | | | |
| 184825 | GARCIA DELGADO, LUIS | ADDRESS ON FILE | | | | | | |
| 184826 | GARCIA DELGADO, MARILYN | ADDRESS ON FILE | | | | | | |
| 184827 | Garcia Delgado, Mayra I | ADDRESS ON FILE | | | | | | |
| 184828 | GARCIA DELGADO, MELANIE I. | ADDRESS ON FILE | | | | | | |
| 184829 | GARCIA DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 184831 | GARCIA DELGADO, MONICA | ADDRESS ON FILE | | | | | | |
| 184830 | GARCIA DELGADO, MONICA | ADDRESS ON FILE | | | | | | |
| 1678328 | Garcia Delgado, Nayla M. | ADDRESS ON FILE | | | | | | |
| 793253 | GARCIA DELGADO, NELIDA | ADDRESS ON FILE | | | | | | |
| 184833 | GARCIA DELGADO, NELIDA | ADDRESS ON FILE | | | | | | |
| 184763 | GARCIA DELGADO, NOEL | ADDRESS ON FILE | | | | | | |
| 184834 | Garcia Delgado, Ramon | ADDRESS ON FILE | | | | | | |
| 184836 | Garcia Delgado, Roberto | ADDRESS ON FILE | | | | | | |
| 184837 | GARCIA DELGADO, VICTOR | ADDRESS ON FILE | | | | | | |
| 184838 | GARCIA DELGADO, VICTOR A | ADDRESS ON FILE | | | | | | |
| 184839 | GARCIA DESIDERIO, LOURMARI I | ADDRESS ON FILE | | | | | | |
| 184840 | GARCIA DIANA, SARA H | ADDRESS ON FILE | | | | | | |
| 184841 | GARCIA DIAZ, ALCIDES | ADDRESS ON FILE | | | | | | |
| 184842 | GARCIA DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 184843 | GARCIA DIAZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 184844 | GARCIA DIAZ, ANA | ADDRESS ON FILE | | | | | | |
| 184845 | GARCIA DIAZ, ANA | ADDRESS ON FILE | | | | | | |
| 184846 | Garcia Diaz, Ana G | ADDRESS ON FILE | | | | | | |
| 184847 | GARCIA DIAZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 184848 | GARCIA DIAZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 184849 | GARCIA DIAZ, CHRISTINE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 184850 | GARCIA DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 184851 | GARCIA DIAZ, DANELIS | ADDRESS ON FILE | | | | | | | |
| 2218649 | Garcia Diaz, Edelmiro | ADDRESS ON FILE | | | | | | | |
| 184852 | GARCIA DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 184853 | GARCIA DIAZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 184854 | GARCIA DIAZ, ELIUT | ADDRESS ON FILE | | | | | | | |
| 184855 | GARCIA DIAZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 184856 | GARCIA DIAZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 184857 | Garcia Diaz, Ernesto | ADDRESS ON FILE | | | | | | | |
| 184858 | GARCIA DIAZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 184859 | GARCIA DIAZ, FELIRIA | ADDRESS ON FILE | | | | | | | |
| 184860 | GARCIA DIAZ, FELIRIA | ADDRESS ON FILE | | | | | | | |
| 184861 | GARCIA DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 184862 | GARCIA DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 184863 | GARCIA DIAZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 184864 | GARCIA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 184865 | Garcia Diaz, Isaac | ADDRESS ON FILE | | | | | | | |
| 184866 | GARCIA DIAZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 184867 | GARCIA DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 184868 | GARCIA DIAZ, ISIDORO | ADDRESS ON FILE | | | | | | | |
| 184869 | GARCIA DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 184870 | GARCIA DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 184871 | GARCIA DIAZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 184872 | GARCIA DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 793255 | GARCIA DIAZ, JOMARA | ADDRESS ON FILE | | | | | | | |
| 184873 | GARCIA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 184874 | GARCIA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 184875 | GARCIA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 184876 | GARCIA DIAZ, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 184877 | Garcia Diaz, Jose J | ADDRESS ON FILE | | | | | | | |
| 184879 | GARCIA DIAZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 184880 | GARCIA DIAZ, JOY | ADDRESS ON FILE | | | | | | | |
| 184881 | GARCIA DIAZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 184882 | GARCIA DIAZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 184883 | GARCIA DIAZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 793256 | GARCIA DIAZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 184884 | GARCIA DIAZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 184885 | GARCIA DIAZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 184886 | GARCIA DIAZ, LEYDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 184887 | GARCIA DIAZ, LIMARYS | ADDRESS ON FILE | | | | | | |
| 184888 | GARCIA DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 184889 | GARCIA DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 184890 | Garcia Diaz, Luis M | ADDRESS ON FILE | | | | | | |
| 793257 | GARCIA DIAZ, LUZ | ADDRESS ON FILE | | | | | | |
| 184891 | GARCIA DIAZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 184892 | GARCIA DIAZ, LYDIA I | ADDRESS ON FILE | | | | | | |
| 184893 | GARCIA DIAZ, LYSANDRA M. | ADDRESS ON FILE | | | | | | |
| 1765839 | Garcia Díaz, Maria A | ADDRESS ON FILE | | | | | | |
| 1953926 | Garcia Diaz, Migdalia | ADDRESS ON FILE | | | | | | |
| 184896 | GARCIA DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 184897 | GARCIA DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 184898 | GARCIA DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 184899 | GARCIA DIAZ, NANCY Y | ADDRESS ON FILE | | | | | | |
| 184900 | GARCIA DIAZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 184901 | GARCIA DIAZ, NOEL | ADDRESS ON FILE | | | | | | |
| 184903 | GARCIA DIAZ, OLGA M. | ADDRESS ON FILE | | | | | | |
| 184904 | GARCIA DIAZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 184905 | GARCIA DIAZ, RAMON | ADDRESS ON FILE | | | | | | |
| 184906 | GARCIA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 184907 | GARCIA DIAZ, RUTH | ADDRESS ON FILE | | | | | | |
| 184908 | GARCIA DIAZ, SONIA | ADDRESS ON FILE | | | | | | |
| 184909 | GARCIA DIAZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 184910 | GARCIA DIAZ, SYLDIA D | ADDRESS ON FILE | | | | | | |
| 184911 | GARCIA DIAZ, ULSON | ADDRESS ON FILE | | | | | | |
| 184912 | GARCIA DIAZ, ULSON DAVID | ADDRESS ON FILE | | | | | | |
| 184913 | GARCIA DIAZ, VYDIA | ADDRESS ON FILE | | | | | | |
| 184914 | GARCIA DIAZ, VYDIA E. | ADDRESS ON FILE | | | | | | |
| 184915 | GARCIA DIAZ, WENDY | ADDRESS ON FILE | | | | | | |
| 184916 | Garcia Diaz, Wilfredo | ADDRESS ON FILE | | | | | | |
| 2223074 | Garcia Diaz, Wilfredo | ADDRESS ON FILE | | | | | | |
| 184917 | GARCIA DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 184918 | GARCIA DIAZ, YAITZA | ADDRESS ON FILE | | | | | | |
| 1780218 | GARCIA DIAZ, YARITZA C | VILLAS DE RIO GRANDE | AC12 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 1771924 | GARCIA DIAZ, YARITZA C. | ADDRESS ON FILE | | | | | | |
| 1773088 | GARCÍA DÍAZ, YARITZA C. | ADDRESS ON FILE | | | | | | |
| 184920 | GARCIA DIAZ, YESSENIA | ADDRESS ON FILE | | | | | | |
| 184921 | GARCIA DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2087626 | Garcia Diaz, Zoraida | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2087626 | Garcia Diaz, Zoraida | ADDRESS ON FILE | | | | | | |
| 184923 | GARCIA DIEPPA, EDWIN | ADDRESS ON FILE | | | | | | |
| 184924 | GARCIA DOBLE, RAMON | ADDRESS ON FILE | | | | | | |
| 184925 | GARCIA DOMENECH, EDNA A | ADDRESS ON FILE | | | | | | |
| 184926 | GARCIA DOMENECH, JONATHAN | ADDRESS ON FILE | | | | | | |
| 184927 | GARCIA DOMINGUEZ, ABNER | ADDRESS ON FILE | | | | | | |
| 184928 | GARCIA DOMINGUEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 793259 | GARCIA DOMINGUEZ, KERMITH | ADDRESS ON FILE | | | | | | |
| 184929 | GARCIA DOMINGUEZ, KERMITH F | ADDRESS ON FILE | | | | | | |
| 184930 | GARCIA DOMINGUEZ, LUCILA | ADDRESS ON FILE | | | | | | |
| 184931 | Garcia Dominguez, Luis A | ADDRESS ON FILE | | | | | | |
| 282296 | Garcia Dominguez, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 184932 | GARCIA DOMINGUEZ, MILAGROS M | ADDRESS ON FILE | | | | | | |
| 184933 | GARCIA DOMINGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | |
| 184934 | GARCIA DOMINICI, MARIA | ADDRESS ON FILE | | | | | | |
| 184935 | GARCIA DORBAT, ELIECER | ADDRESS ON FILE | | | | | | |
| 184936 | GARCIA DROZ, CASTA I | ADDRESS ON FILE | | | | | | |
| 1258353 | GARCIA DUMENG, JONATHAN | ADDRESS ON FILE | | | | | | |
| 793260 | GARCIA DUMENG, LESLIE | ADDRESS ON FILE | | | | | | |
| 184938 | GARCIA DURAN, STEVEN | ADDRESS ON FILE | | | | | | |
| 184939 | GARCIA EAQUILIN, LUZ P. | ADDRESS ON FILE | | | | | | |
| 184940 | Garcia Echevaria, Joel D. | ADDRESS ON FILE | | | | | | |
| 184941 | GARCIA ECHEVARRIA, BRIGITTE | ADDRESS ON FILE | | | | | | |
| 184943 | GARCIA ECHEVARRIA, CHRISTIAN S. | ADDRESS ON FILE | | | | | | |
| 1615933 | Garcia Echevarria, Christina S. | ADDRESS ON FILE | | | | | | |
| 2067917 | Garcia Echevarria, Gloria De F. | ADDRESS ON FILE | | | | | | |
| 1862500 | Garcia Echevarria, Gloria de Fatima | ADDRESS ON FILE | | | | | | |
| 2082292 | Garcia Echevarria, Gloria de I. | ADDRESS ON FILE | | | | | | |
| 184944 | GARCIA ECHEVARRIA, GLORIA DEL C. | ADDRESS ON FILE | | | | | | |
| 1548788 | Garcia Echevarria, Gloria del C. | ADDRESS ON FILE | | | | | | |
| 1554160 | Garcia Echevarria, Gloria del C. | ADDRESS ON FILE | | | | | | |
| 184945 | GARCIA ECHEVARRIA, JOEL | ADDRESS ON FILE | | | | | | |
| 184946 | GARCIA ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | |
| 184947 | GARCIA ECHEVARRIA, JOSE J | ADDRESS ON FILE | | | | | | |
| 1894957 | Garcia Echevarria, Jose J. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1894957 | Garcia Echevarria, Jose J. | ADDRESS ON FILE | | | | | | | |
| 184948 | GARCIA ECHEVARRIA, KEILA | ADDRESS ON FILE | | | | | | | |
| 793262 | GARCIA ECHEVARRIA, LUCY | ADDRESS ON FILE | | | | | | | |
| 184949 | GARCIA ECHEVARRIA, MARYLIN I. | ADDRESS ON FILE | | | | | | | |
| 852971 | GARCIA ECHEVARRIA, MARYLIN I. | ADDRESS ON FILE | | | | | | | |
| 852971 | GARCIA ECHEVARRIA, MARYLIN I. | ADDRESS ON FILE | | | | | | | |
| 184950 | GARCIA ECHEVARRIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 852972 | GARCIA ECHEVARRIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 184951 | GARCIA ECHEVARRIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 184952 | GARCIA ECHEVARRIA, YAZAMETH M | ADDRESS ON FILE | | | | | | | |
| 793263 | GARCIA ECHEVARRIA, YAZAMETH M. | ADDRESS ON FILE | | | | | | | |
| 2201087 | Garcia Echeverria , Miguel | ADDRESS ON FILE | | | | | | | |
| 184953 | GARCIA ELIAS, ANA | ADDRESS ON FILE | | | | | | | |
| 184954 | GARCIA ELIAS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 793264 | GARCIA ELIAS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 184956 | GARCIA ELIAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 184955 | GARCIA ELIAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 184957 | GARCIA ELIAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 184958 | GARCIA ELIAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 1596248 | Garcia Emanuelli, Karen | ADDRESS ON FILE | | | | | | | |
| 184959 | GARCIA EMANUELLI, KAREN | ADDRESS ON FILE | | | | | | | |
| 1899145 | Garcia Emanuelli, Karen | ADDRESS ON FILE | | | | | | | |
| 1899145 | Garcia Emanuelli, Karen | ADDRESS ON FILE | | | | | | | |
| 793265 | GARCIA EMANUELLI, KAREN | ADDRESS ON FILE | | | | | | | |
| 184960 | GARCIA ENCARNACION, LUCILA | ADDRESS ON FILE | | | | | | | |
| 184961 | GARCIA ENCARNACION, LUZ E | ADDRESS ON FILE | | | | | | | |
| 184962 | GARCIA ENCARNACION, RICHAR | ADDRESS ON FILE | | | | | | | |
| 184963 | GARCIA ENCARNACION, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 184964 | GARCIA ENCARNACION, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 184965 | GARCIA ENCHAUTEGUI, LUZ | ADDRESS ON FILE | | | | | | | |
| 184966 | GARCIA ENRIQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 184967 | GARCIA ERAZO, HYDALYS | ADDRESS ON FILE | | | | | | | |
| 184968 | GARCIA ESCALERA, ANASTASIO | ADDRESS ON FILE | | | | | | | |
| 184969 | GARCIA ESCALERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 184970 | GARCIA ESCALERA, ANTOLIANO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 184971 | Garcia Escalera, Avelino | ADDRESS ON FILE | | | | | | | | |
| 793266 | GARCIA ESCOBAR, VILMA | ADDRESS ON FILE | | | | | | | | |
| 184972 | GARCIA ESCOBAR, VILMA E | ADDRESS ON FILE | | | | | | | | |
| 184973 | GARCIA ESCRIBANO, HAYDEE | ADDRESS ON FILE | | | | | | | | |
| 793267 | GARCIA ESCRIBANO, HAYDEE | ADDRESS ON FILE | | | | | | | | |
| 1666920 | Garcia Escribano, Haydee | ADDRESS ON FILE | | | | | | | | |
| 184974 | GARCIA ESCROGGIN, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 184975 | GARCIA ESCROGGIN, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 184976 | GARCIA ESMURRIA, JOSE E | ADDRESS ON FILE | | | | | | | | |
| 1566636 | Garcia Esmurria, Melvin J | ADDRESS ON FILE | | | | | | | | |
| 184977 | Garcia Esmurria, Melvin J. | ADDRESS ON FILE | | | | | | | | |
| 184942 | GARCIA ESPADA, JORGE | ADDRESS ON FILE | | | | | | | | |
| 184978 | GARCIA ESPERANZA, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 184979 | GARCIA ESPINAL, BIANCA M | ADDRESS ON FILE | | | | | | | | |
| 184980 | GARCIA ESPINO, BLANCA | ADDRESS ON FILE | | | | | | | | |
| 184981 | GARCIA ESPINO, JUAN | ADDRESS ON FILE | | | | | | | | |
| 793268 | GARCIA ESPINOSA, MARIA DEL C | ADDRESS ON FILE | | | | | | | | |
| 1844753 | Garcia Espinosa, Maria Del Carmen | ADDRESS ON FILE | | | | | | | | |
| 184982 | Garcia Esquilin, Carlos | ADDRESS ON FILE | | | | | | | | |
| 184983 | GARCIA ESQUILIN, ERNESTO | ADDRESS ON FILE | | | | | | | | |
| 1799792 | Garcia Esquilin, Ernesto J | ADDRESS ON FILE | | | | | | | | |
| 184985 | GARCIA ESQUILIN, PABLO | ADDRESS ON FILE | | | | | | | | |
| 184986 | GARCIA ESQUILIN, SONIA | ADDRESS ON FILE | | | | | | | | |
| 793269 | GARCIA ESQUILIN, VIRGINIA | ADDRESS ON FILE | | | | | | | | |
| 184988 | GARCIA ESTEVA, HERBER | ADDRESS ON FILE | | | | | | | | |
| 184989 | GARCIA ESTRADA, ERICK | ADDRESS ON FILE | | | | | | | | |
| 184990 | GARCIA ESTRADA, GIOVANNY | ADDRESS ON FILE | | | | | | | | |
| 184991 | GARCIA ESTRADA, GRISSELL | ADDRESS ON FILE | | | | | | | | |
| 184992 | Garcia Estrada, Juan L | ADDRESS ON FILE | | | | | | | | |
| 184993 | GARCIA ESTRADA, KETTY | ADDRESS ON FILE | | | | | | | | |
| 184994 | GARCIA ESTRADA, MIRTA | ADDRESS ON FILE | | | | | | | | |
| 1481745 | Garcia Estrada, Santos | ADDRESS ON FILE | | | | | | | | |
| 184995 | GARCIA ESTRADA, SANTOS | ADDRESS ON FILE | | | | | | | | |
| 184996 | Garcia Estrada, Santos J. | ADDRESS ON FILE | | | | | | | | |
| 184997 | GARCIA ESTRADA, TOMAS L | ADDRESS ON FILE | | | | | | | | |
| 184998 | GARCIA ESTRELLA, BRIAN J. | ADDRESS ON FILE | | | | | | | | |
| 184999 | Garcia Estronza, Heriberto | ADDRESS ON FILE | | | | | | | | |
| 185000 | GARCIA ESTRONZA, HERIBERTO | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 185001 | GARCIA FABIAN, JOSE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 185002 | GARCIA FABREGAS, IRIS D | ADDRESS ON FILE | | | | | | |
| 185003 | GARCIA FAJARDO, FELIX | ADDRESS ON FILE | | | | | | |
| 185004 | GARCIA FALCON, CARMEN | ADDRESS ON FILE | | | | | | |
| 185005 | Garcia Falcon, Iris | ADDRESS ON FILE | | | | | | |
| 185006 | GARCIA FALCON, LUIS E | ADDRESS ON FILE | | | | | | |
| 185007 | GARCIA FALU, DAVID | ADDRESS ON FILE | | | | | | |
| 185008 | GARCIA FALU, FILINA | ADDRESS ON FILE | | | | | | |
| 185009 | GARCIA FANAS, DELCIA | ADDRESS ON FILE | | | | | | |
| 185010 | GARCIA FANEYTT, JORGE | ADDRESS ON FILE | | | | | | |
| 185011 | GARCIA FANEYTT, JORGE | ADDRESS ON FILE | | | | | | |
| 185012 | GARCIA FANTAUZZI, ZAIDA L | ADDRESS ON FILE | | | | | | |
| 793270 | GARCIA FARGAS, JAZMIN | ADDRESS ON FILE | | | | | | |
| 185013 | GARCIA FARGAS, JAZMIN | ADDRESS ON FILE | | | | | | |
| 185014 | GARCIA FEAL, MICHAEL | ADDRESS ON FILE | | | | | | |
| 185015 | GARCIA FEBO, GAMALIEL | ADDRESS ON FILE | | | | | | |
| 185016 | GARCIA FEBO, KEYLA Y | ADDRESS ON FILE | | | | | | |
| 185017 | GARCIA FEBO, LOIDA A | ADDRESS ON FILE | | | | | | |
| 793271 | GARCIA FEBRES, ANA | ADDRESS ON FILE | | | | | | |
| 185018 | GARCIA FEBRES, ANA A | ADDRESS ON FILE | | | | | | |
| 185020 | GARCIA FEBRES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 185019 | GARCIA FEBRES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 185021 | GARCIA FEBRES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 185022 | Garcia Febus, Angel R | ADDRESS ON FILE | | | | | | |
| 185023 | GARCIA FEBUS, HORACIO | ADDRESS ON FILE | | | | | | |
| 2105397 | Garcia Felicano , Lourdes S. | ADDRESS ON FILE | | | | | | |
| 2105397 | Garcia Felicano , Lourdes S. | ADDRESS ON FILE | | | | | | |
| 844009 | GARCIA FELICIANO NELSON | URB LAS AGUILAS | F11 CALLE 4 | | | COAMO | PR | 00769 | |
| 185024 | GARCIA FELICIANO, ANA | ADDRESS ON FILE | | | | | | |
| 1530163 | GARCIA FELICIANO, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 185028 | GARCIA FELICIANO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 185027 | GARCIA FELICIANO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 185026 | GARCIA FELICIANO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 185029 | GARCIA FELICIANO, ARTURO T. | ADDRESS ON FILE | | | | | | |
| 185030 | GARCIA FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 185031 | GARCIA FELICIANO, CARLOS I. | ADDRESS ON FILE | | | | | | |
| 852973 | GARCIA FELICIANO, CARLOS IVAN | ADDRESS ON FILE | | | | | | |
| 185033 | GARCIA FELICIANO, EDDIE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 185034 | Garcia Feliciano, Emanuel | ADDRESS ON FILE | | | | | | | |
| 793272 | GARCIA FELICIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 185035 | GARCIA FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 185036 | GARCIA FELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 185037 | GARCIA FELICIANO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 185038 | GARCIA FELICIANO, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 185039 | Garcia Feliciano, Karelia | ADDRESS ON FILE | | | | | | | |
| 185040 | GARCIA FELICIANO, KARELIA | ADDRESS ON FILE | | | | | | | |
| 185041 | GARCIA FELICIANO, KRIMILDA | ADDRESS ON FILE | | | | | | | |
| 185042 | GARCIA FELICIANO, LESTER R. | ADDRESS ON FILE | | | | | | | |
| 185043 | GARCIA FELICIANO, LESTER R. | ADDRESS ON FILE | | | | | | | |
| 185044 | GARCIA FELICIANO, LOURDES S | ADDRESS ON FILE | | | | | | | |
| 793273 | GARCIA FELICIANO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 185045 | GARCIA FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 185046 | GARCIA FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 185047 | GARCIA FELICIANO, RENE | ADDRESS ON FILE | | | | | | | |
| 185048 | GARCIA FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2012129 | GARCIA FELICIANO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 185049 | GARCIA FELICIANO, YAN | ADDRESS ON FILE | | | | | | | |
| 185050 | GARCIA FELIX, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 185051 | GARCIA FELIX, CARMEN | ADDRESS ON FILE | | | | | | | |
| 185052 | GARCIA FELIX, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 185053 | GARCIA FELIX, JUAN | ADDRESS ON FILE | | | | | | | |
| 2161206 | Garcia Felix, Juan | ADDRESS ON FILE | | | | | | | |
| 185054 | GARCIA FELIX, JUANITA | ADDRESS ON FILE | | | | | | | |
| 185055 | GARCIA FELIX, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 185056 | GARCIA FELIX, YAILYN | ADDRESS ON FILE | | | | | | | |
| 185057 | GARCIA FERNANDEZ, ANGELA A | ADDRESS ON FILE | | | | | | | |
| 793274 | GARCIA FERNANDEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 185058 | GARCIA FERNANDEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 185059 | Garcia Fernandez, Edgar J | ADDRESS ON FILE | | | | | | | |
| 185060 | GARCIA FERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 185061 | GARCIA FERNANDEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 185062 | Garcia Fernandez, Luis R. | ADDRESS ON FILE | | | | | | | |
| 185063 | GARCIA FERNANDEZ, MILDELINA | ADDRESS ON FILE | | | | | | | |
| 185064 | GARCIA FERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 185065 | GARCIA FERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 185066 | GARCIA FERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 185067 | GARCIA FERNANDEZ, VIVIANNE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 185068 | GARCIA FERNANDEZ, WANDALYS | ADDRESS ON FILE | | | | | | | |
| 185069 | Garcia Fernandez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 185070 | GARCIA FERRER, AMELIA | ADDRESS ON FILE | | | | | | | |
| 185071 | GARCIA FERRER, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 185072 | Garcia Ferrer, Hector M | ADDRESS ON FILE | | | | | | | |
| 185073 | GARCIA FERRER, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 185074 | GARCIA FERRER, JESUS | ADDRESS ON FILE | | | | | | | |
| 185075 | Garcia Ferrer, Walter | ADDRESS ON FILE | | | | | | | |
| 658123 | GARCIA FIGUEROA & COMPANY PSC | P O BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |
| 185076 | GARCIA FIGUEROA, ADA | ADDRESS ON FILE | | | | | | | |
| 185077 | GARCIA FIGUEROA, ADNER | ADDRESS ON FILE | | | | | | | |
| 185078 | GARCIA FIGUEROA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 185079 | GARCIA FIGUEROA, AISHA | ADDRESS ON FILE | | | | | | | |
| 185080 | GARCIA FIGUEROA, ANA T | ADDRESS ON FILE | | | | | | | |
| 185081 | GARCIA FIGUEROA, ANGEL B. | ADDRESS ON FILE | | | | | | | |
| 185083 | GARCIA FIGUEROA, AUREA | ADDRESS ON FILE | | | | | | | |
| 1912336 | GARCIA FIGUEROA, BETSY | ADDRESS ON FILE | | | | | | | |
| 1969525 | Garcia Figueroa, Betsy | ADDRESS ON FILE | | | | | | | |
| 1987919 | Garcia Figueroa, Betsy | ADDRESS ON FILE | | | | | | | |
| 1879405 | GARCIA FIGUEROA, BETSY | ADDRESS ON FILE | | | | | | | |
| 185085 | GARCIA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 185084 | Garcia Figueroa, Carlos | ADDRESS ON FILE | | | | | | | |
| 1488785 | GARCIA FIGUEROA, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| 1487060 | Garcia Figueroa, Carlos Ruben | ADDRESS ON FILE | | | | | | | |
| 185086 | GARCIA FIGUEROA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 852974 | GARCIA FIGUEROA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 840023 | GARCÍA FIGUEROA, CARMEN E. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 1657579 | Garcia Figueroa, Carmen M | ADDRESS ON FILE | | | | | | | |
| 185087 | GARCIA FIGUEROA, DIDY | ADDRESS ON FILE | | | | | | | |
| 185088 | GARCIA FIGUEROA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 185089 | GARCIA FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 185090 | GARCIA FIGUEROA, ELSA | ADDRESS ON FILE | | | | | | | |
| 185091 | GARCIA FIGUEROA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 185092 | GARCIA FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1716460 | Garcia Figueroa, Evelyn | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 185093 | GARCIA FIGUEROA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 1757439 | Garcia Figueroa, Felipe A | ADDRESS ON FILE | | | | | | | |
| 185094 | GARCIA FIGUEROA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 185095 | GARCIA FIGUEROA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 793277 | GARCIA FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 185096 | GARCIA FIGUEROA, GLADYS V. | ADDRESS ON FILE | | | | | | | |
| 185096 | GARCIA FIGUEROA, GLADYS V. | ADDRESS ON FILE | | | | | | | |
| 185097 | GARCIA FIGUEROA, HECTOR JUAN | ADDRESS ON FILE | | | | | | | |
| 185098 | GARCIA FIGUEROA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 185100 | GARCIA FIGUEROA, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 185099 | GARCIA FIGUEROA, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 185101 | GARCIA FIGUEROA, IVETTE S | ADDRESS ON FILE | | | | | | | |
| 185102 | GARCIA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1978377 | Garcia Figueroa, Judith | ADDRESS ON FILE | | | | | | | |
| 185104 | GARCIA FIGUEROA, KAROLEE | ADDRESS ON FILE | | | | | | | |
| 185103 | GARCIA FIGUEROA, KAROLEE | ADDRESS ON FILE | | | | | | | |
| 185105 | GARCIA FIGUEROA, KISHIA | ADDRESS ON FILE | | | | | | | |
| 793278 | GARCIA FIGUEROA, KRISTIE N | ADDRESS ON FILE | | | | | | | |
| 185106 | GARCIA FIGUEROA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 185107 | GARCIA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 185109 | GARCIA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 185108 | GARCIA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 185110 | GARCIA FIGUEROA, MATILDA | ADDRESS ON FILE | | | | | | | |
| 793279 | GARCIA FIGUEROA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 1880210 | Garcia Figueroa, Nayda L | ADDRESS ON FILE | | | | | | | |
| 185112 | GARCIA FIGUEROA, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 2143718 | Garcia Figueroa, Nirma I | ADDRESS ON FILE | | | | | | | |
| 185113 | GARCIA FIGUEROA, NIRMA I | ADDRESS ON FILE | | | | | | | |
| 185114 | GARCIA FIGUEROA, NORA M | ADDRESS ON FILE | | | | | | | |
| 2132806 | Garcia Figueroa, Nora M. | ADDRESS ON FILE | | | | | | | |
| 1691856 | Garcia Figueroa, Nydia M | ADDRESS ON FILE | | | | | | | |
| 185115 | GARCIA FIGUEROA, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 185116 | GARCIA FIGUEROA, REYNALDO | # 55 CALLE SAN DIONISIO | | | | MAYAGUEZ | PR | 00680 | |
| 2030844 | Garcia Figueroa, Reynaldo | 37 Calle Koppisch Urb. Ramirez e Are Nano | | | | Mayaguez | PR | 00682 | |
| 185117 | GARCIA FIGUEROA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 1389288 | Garcia Figueroa, Samuel | ADDRESS ON FILE | | | | | | | |
| 1389288 | Garcia Figueroa, Samuel | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 185118 | GARCIA FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 185119 | GARCIA FIGUEROA, SULLY | ADDRESS ON FILE | | | | | | | |
| 185120 | Garcia Figueroa, William A. | ADDRESS ON FILE | | | | | | | |
| 793280 | GARCIA FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1972255 | Garcia Figueroa, Yolanda | ADDRESS ON FILE | | | | | | | |
| 185121 | GARCIA FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 793281 | GARCIA FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1953529 | Garcia Figuroa, Yolanda | ADDRESS ON FILE | | | | | | | |
| 185122 | GARCIA FLECHA, AIDA | ADDRESS ON FILE | | | | | | | |
| 185123 | GARCIA FLECHA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 185124 | Garcia Flores, Alejandro | ADDRESS ON FILE | | | | | | | |
| 185125 | GARCIA FLORES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 793282 | GARCIA FLORES, ANAIRA | ADDRESS ON FILE | | | | | | | |
| 852976 | GARCIA FLORES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 185126 | GARCIA FLORES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 185127 | GARCIA FLORES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 185128 | GARCIA FLORES, BLENDA | ADDRESS ON FILE | | | | | | | |
| 185129 | GARCIA FLORES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 185130 | GARCIA FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 185131 | GARCIA FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 185132 | GARCIA FLORES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 185133 | GARCIA FLORES, IVAN | ADDRESS ON FILE | | | | | | | |
| 185134 | GARCIA FLORES, JANET | ADDRESS ON FILE | | | | | | | |
| 185135 | GARCIA FLORES, JIMMY | ADDRESS ON FILE | | | | | | | |
| 699386 | GARCIA FLORES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 185136 | GARCIA FLORES, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 185137 | GARCIA FLORES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 185138 | GARCIA FLORES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 793283 | GARCIA FLORES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 185139 | GARCIA FLORES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 185140 | GARCIA FLORES, MODESTO | ADDRESS ON FILE | | | | | | | |
| 185141 | GARCIA FLORES, MODESTO | ADDRESS ON FILE | | | | | | | |
| 185142 | GARCIA FLORES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 185143 | GARCIA FLORES, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 185144 | GARCIA FLORES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 185145 | GARCIA FLORES, RENE | ADDRESS ON FILE | | | | | | | |
| 185146 | GARCIA FLORES, RONALD | ADDRESS ON FILE | | | | | | | |
| 185147 | GARCIA FLORES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1712656 | GARCIA FLORES, ROSA MARIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 185148 | GARCIA FLORES, ROSE M | ADDRESS ON FILE | | | | | | |
| 1760259 | Garcia Flores, Rose Marie | ADDRESS ON FILE | | | | | | |
| 185149 | Garcia Flores, Sixto | ADDRESS ON FILE | | | | | | |
| 185150 | GARCIA FLORES, WILNELIA | ADDRESS ON FILE | | | | | | |
| 185151 | GARCIA FLORES, ZULMA I | ADDRESS ON FILE | | | | | | |
| 185152 | GARCIA FLORES,EDDIE | ADDRESS ON FILE | | | | | | |
| 185153 | GARCIA FLOREZ, BLENDA | ADDRESS ON FILE | | | | | | |
| 185154 | GARCIA FONSECA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 185155 | GARCIA FONSECA, MARA | ADDRESS ON FILE | | | | | | |
| 185156 | Garcia Fonseca, Osvaldo | ADDRESS ON FILE | | | | | | |
| 2218623 | García Fontánez, Carlos L. | ADDRESS ON FILE | | | | | | |
| 185157 | GARCIA FONTANEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 185158 | GARCIA FONTANEZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 185159 | Garcia Fontanez, Hector M | ADDRESS ON FILE | | | | | | |
| 185160 | GARCIA FONTANEZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 185161 | GARCIA FONTANEZ, MARCELINO | ADDRESS ON FILE | | | | | | |
| 185162 | GARCIA FONTANEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 793285 | GARCIA FONTANEZ, RAYMUNDO | ADDRESS ON FILE | | | | | | |
| 185163 | GARCIA FONTANT, LUIS | ADDRESS ON FILE | | | | | | |
| 185164 | GARCIA FONTEBOA, MANUEL | ADDRESS ON FILE | | | | | | |
| 185165 | GARCIA FORTES, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 793286 | GARCIA FORTI, CELINES | ADDRESS ON FILE | | | | | | |
| 185166 | GARCIA FORTIER, ARNALDO J | ADDRESS ON FILE | | | | | | |
| 185167 | GARCIA FOURNIER, SANDRA | ADDRESS ON FILE | | | | | | |
| 185168 | GARCIA FRAGA, LUIS | ADDRESS ON FILE | | | | | | |
| 185169 | GARCIA FRAGA, LUIS DAMIAN | ADDRESS ON FILE | | | | | | |
| 185170 | Garcia Fragosa, Rosendo | ADDRESS ON FILE | | | | | | |
| 793287 | GARCIA FRAGUADA, CLARIBET | ADDRESS ON FILE | | | | | | |
| 185172 | GARCIA FRAGUADA, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 185173 | GARCIA FRANCESCHI, FELIX | ADDRESS ON FILE | | | | | | |
| 185174 | GARCIA FRANCIS, PEDRO D | ADDRESS ON FILE | | | | | | |
| 185175 | GARCIA FRANCO, ARMIDA | ADDRESS ON FILE | | | | | | |
| 185176 | GARCIA FRANCO, HECTOR D | ADDRESS ON FILE | | | | | | |
| 185177 | GARCIA FRANCO, JENNY | ADDRESS ON FILE | | | | | | |
| 185178 | GARCIA FRANCO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 185179 | GARCIA FRANCO, RADAMES | ADDRESS ON FILE | | | | | | |
| 1258354 | GARCIA FRATICELLI, ARIEL | ADDRESS ON FILE | | | | | | |
| 185180 | GARCIA FRATICELLI, FRANCES | ADDRESS ON FILE | | | | | | |
| 185181 | GARCIA FRETTS, CARMEN E. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 185182 | GARCIA FUENTES, ANGEL | ADDRESS ON FILE | | | | | | |
| 185183 | GARCIA FUENTES, EDDIE | ADDRESS ON FILE | | | | | | |
| 185184 | GARCIA FUENTES, IRIS O | ADDRESS ON FILE | | | | | | |
| 185185 | GARCIA FUENTES, JULIO | ADDRESS ON FILE | | | | | | |
| 793288 | GARCIA FUENTES, STEPHANIE M | ADDRESS ON FILE | | | | | | |
| 185186 | GARCIA FUENTES, VENELISSE | ADDRESS ON FILE | | | | | | |
| 185187 | GARCIA FUENTES, ZULMA | ADDRESS ON FILE | | | | | | |
| 185188 | GARCIA GALAN, FELIX | ADDRESS ON FILE | | | | | | |
| 1655598 | Garcia Galan, Felix | ADDRESS ON FILE | | | | | | |
| 185189 | GARCIA GALAN, FELIX | ADDRESS ON FILE | | | | | | |
| 793289 | GARCIA GALAN, NORMA D | ADDRESS ON FILE | | | | | | |
| 185190 | GARCIA GALAN, NORMA D | ADDRESS ON FILE | | | | | | |
| 1788024 | Garcia Galan, Norma Diana | ADDRESS ON FILE | | | | | | |
| 185191 | GARCIA GALAN, PEDRO L. | ADDRESS ON FILE | | | | | | |
| 185192 | GARCIA GALARZA, BRENDA | ADDRESS ON FILE | | | | | | |
| 185193 | GARCIA GALARZA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 185194 | GARCIA GALARZA, DAISY | ADDRESS ON FILE | | | | | | |
| 185195 | GARCIA GALARZA, DAISY | ADDRESS ON FILE | | | | | | |
| 185196 | GARCIA GALARZA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 185197 | GARCIA GALARZA, JOSE | ADDRESS ON FILE | | | | | | |
| 185198 | GARCIA GALARZA, LUIS | ADDRESS ON FILE | | | | | | |
| 185199 | GARCIA GALARZA, MARIBELLA | ADDRESS ON FILE | | | | | | |
| 185200 | GARCIA GALARZA, MIRIAM S | ADDRESS ON FILE | | | | | | |
| 185201 | Garcia Galloza, Edgardo | ADDRESS ON FILE | | | | | | |
| 1258355 | GARCIA GALLOZA, JAVIER | ADDRESS ON FILE | | | | | | |
| 793290 | GARCIA GALLOZA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 185203 | GARCIA GALLOZA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 185204 | GARCIA GANZALEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 1781869 | Garcia Ganzalez, Zuleika | ADDRESS ON FILE | | | | | | |
| 185205 | GARCIA GARAMENDI, JUAN | ADDRESS ON FILE | | | | | | |
| 185206 | GARCIA GARCES, CARLOS | ADDRESS ON FILE | | | | | | |
| 185207 | GARCÍA GARCÍA JASON J. | LCDO. ALEJANDRO SALGADO RIVERA | PO BOX 201 | | | ARROYO | PR | 00714 |
| 185208 | GARCIA GARCIA MD, DAVID | ADDRESS ON FILE | | | | | | |
| 185209 | GARCIA GARCIA MD, JOSE M | ADDRESS ON FILE | | | | | | |
| 185210 | GARCIA GARCIA MD, JUAN C | ADDRESS ON FILE | | | | | | |
| 793292 | GARCIA GARCIA, ABDIEL | ADDRESS ON FILE | | | | | | |
| 185211 | GARCIA GARCIA, ABNER | ADDRESS ON FILE | | | | | | |
| 185212 | GARCIA GARCIA, AIMMY E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 185213 | GARCIA GARCIA, AIXA | ADDRESS ON FILE | | | | | | | |
| 185214 | GARCIA GARCIA, ALEX | ADDRESS ON FILE | | | | | | | |
| 185215 | GARCIA GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 185216 | GARCIA GARCIA, AMANDA I | ADDRESS ON FILE | | | | | | | |
| 1629983 | Garcia Garcia, Amanda I | ADDRESS ON FILE | | | | | | | |
| 1813737 | GARCIA GARCIA, AMANDA I | ADDRESS ON FILE | | | | | | | |
| 1901153 | Garcia Garcia, Amanda I | ADDRESS ON FILE | | | | | | | |
| 1824590 | Garcia Garcia, Amanda I. | ADDRESS ON FILE | | | | | | | |
| 1941308 | Garcia Garcia, Amanda I. | ADDRESS ON FILE | | | | | | | |
| 185217 | GARCIA GARCIA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 793293 | GARCIA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 793294 | GARCIA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 185218 | GARCIA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 185219 | GARCIA GARCIA, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 185220 | GARCIA GARCIA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 185221 | GARCIA GARCIA, ARACELI | ADDRESS ON FILE | | | | | | | |
| 185222 | GARCIA GARCIA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 185223 | GARCIA GARCIA, ARMINDO | ADDRESS ON FILE | | | | | | | |
| 185224 | GARCIA GARCIA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 185225 | GARCIA GARCIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 185226 | GARCIA GARCIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 1319342 | GARCIA GARCIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 1319342 | GARCIA GARCIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 185227 | GARCIA GARCIA, BETTY | ADDRESS ON FILE | | | | | | | |
| 185228 | GARCIA GARCIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 185229 | GARCIA GARCIA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 185230 | GARCIA GARCIA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 793295 | GARCIA GARCIA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 185231 | GARCIA GARCIA, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 793296 | GARCIA GARCIA, CARLA N | ADDRESS ON FILE | | | | | | | |
| 185232 | GARCIA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 185233 | GARCIA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 185234 | Garcia Garcia, Carlos H | ADDRESS ON FILE | | | | | | | |
| 185235 | GARCIA GARCIA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 185236 | GARCIA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 185237 | GARCIA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 793297 | GARCIA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1777313 | Garcia Garcia, Carmen | ADDRESS ON FILE | | | | | | | |
| 185238 | GARCIA GARCIA, CARMEN D | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 793299 | GARCIA GARCIA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 185239 | GARCIA GARCIA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 185240 | GARCIA GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 185241 | GARCIA GARCIA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 185242 | GARCIA GARCIA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 185243 | GARCIA GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 185244 | GARCIA GARCIA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 185246 | GARCIA GARCIA, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 185247 | GARCIA GARCIA, DALYN E. | ADDRESS ON FILE | | | | | | | |
| 185248 | GARCIA GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 1925630 | Garcia Garcia, David | ADDRESS ON FILE | | | | | | | |
| 2069680 | Garcia Garcia, David | ADDRESS ON FILE | | | | | | | |
| 1966911 | Garcia Garcia, David | ADDRESS ON FILE | | | | | | | |
| 185249 | GARCIA GARCIA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 852977 | GARCIA GARCIA, DINA | ADDRESS ON FILE | | | | | | | |
| 185250 | GARCIA GARCIA, DINA | ADDRESS ON FILE | | | | | | | |
| 185251 | Garcia Garcia, Ed William | ADDRESS ON FILE | | | | | | | |
| 185252 | GARCIA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 185253 | GARCIA GARCIA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 793300 | GARCIA GARCIA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 185254 | GARCIA GARCIA, ELBA | ADDRESS ON FILE | | | | | | | |
| 185255 | GARCIA GARCIA, ELENA | ADDRESS ON FILE | | | | | | | |
| 185256 | GARCIA GARCIA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 185257 | GARCIA GARCIA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 185258 | GARCIA GARCIA, EVELIO | ADDRESS ON FILE | | | | | | | |
| 185259 | GARCIA GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 185260 | GARCIA GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 185261 | GARCIA GARCIA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 185262 | GARCIA GARCIA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 185263 | GARCIA GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 185264 | Garcia Garcia, Flor | ADDRESS ON FILE | | | | | | | |
| 185265 | Garcia Garcia, Freddy | ADDRESS ON FILE | | | | | | | |
| 185266 | GARCIA GARCIA, GADDIER | ADDRESS ON FILE | | | | | | | |
| 185267 | GARCIA GARCIA, GADDIER | ADDRESS ON FILE | | | | | | | |
| 185268 | GARCIA GARCIA, GISELLY | ADDRESS ON FILE | | | | | | | |
| 1882368 | Garcia Garcia, Gladys | ADDRESS ON FILE | | | | | | | |
| 185269 | GARCIA GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 185271 | GARCIA GARCIA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 185272 | GARCIA GARCIA, GRISSEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 185273 | GARCIA GARCIA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 185274 | GARCIA GARCIA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 1831917 | Garcia Garcia, Heber J. | ADDRESS ON FILE | | | | | | |
| 185275 | GARCIA GARCIA, HIPOLITA | ADDRESS ON FILE | | | | | | |
| 185276 | GARCIA GARCIA, IRIS | ADDRESS ON FILE | | | | | | |
| 185277 | GARCIA GARCIA, IRIS P | ADDRESS ON FILE | | | | | | |
| 1943896 | Garcia Garcia, Iris P. | ADDRESS ON FILE | | | | | | |
| 1931766 | Garcia Garcia, Iris P. | ADDRESS ON FILE | | | | | | |
| 1991634 | Garcia Garcia, Iris P. | ADDRESS ON FILE | | | | | | |
| 185278 | GARCIA GARCIA, IRMA | ADDRESS ON FILE | | | | | | |
| 2094580 | Garcia Garcia, Irma | ADDRESS ON FILE | | | | | | |
| 2094580 | Garcia Garcia, Irma | ADDRESS ON FILE | | | | | | |
| 2094580 | Garcia Garcia, Irma | ADDRESS ON FILE | | | | | | |
| 185279 | GARCIA GARCIA, ISABEL M | ADDRESS ON FILE | | | | | | |
| 185281 | GARCIA GARCIA, ISOLINA | ADDRESS ON FILE | | | | | | |
| 1685874 | Garcia Garcia, Ivelisa | ADDRESS ON FILE | | | | | | |
| 185282 | GARCIA GARCIA, IVELISA | ADDRESS ON FILE | | | | | | |
| 2031866 | Garcia Garcia, Ivelisa | ADDRESS ON FILE | | | | | | |
| 185283 | GARCIA GARCIA, IVETTE | ADDRESS ON FILE | | | | | | |
| 185284 | GARCIA GARCIA, JAELENNE | ADDRESS ON FILE | | | | | | |
| 185285 | GARCIA GARCIA, JANET | ADDRESS ON FILE | | | | | | |
| 185286 | GARCIA GARCIA, JARIELLYS | ADDRESS ON FILE | | | | | | |
| 1419820 | GARCÍA GARCÍA, JASON J. | ALEJANDRO SALGADO RIVERA | PO BOX 201 | | | ARROYO | PR | 00714 |
| 2143030 | Garcia Garcia, Javier | ADDRESS ON FILE | | | | | | |
| 185287 | GARCIA GARCIA, JAVIER | ADDRESS ON FILE | | | | | | |
| 185288 | GARCIA GARCIA, JAVIER | ADDRESS ON FILE | | | | | | |
| 185290 | GARCIA GARCIA, JAVIER E | ADDRESS ON FILE | | | | | | |
| 185289 | GARCIA GARCIA, JAVIER E | ADDRESS ON FILE | | | | | | |
| 185291 | GARCIA GARCIA, JAYMARA L | ADDRESS ON FILE | | | | | | |
| 1525334 | Garcia Garcia, Jeannette | c/o Lcdo. Dennis J. Cruz Pérez | P.O. Box 10720 | | | Ponce | PR | 00732 |
| 1419821 | GARCIA GARCIA, JEANNETTE | DENNIS J. CRUZ | PO BOX 10720 | | | PONCE | PR | 00732 |
| 185292 | GARCIA GARCIA, JENNY E | ADDRESS ON FILE | | | | | | |
| 793302 | GARCIA GARCIA, JENNY E. | ADDRESS ON FILE | | | | | | |
| 185293 | GARCIA GARCIA, JESUS | ADDRESS ON FILE | | | | | | |
| 2206480 | Garcia Garcia, Jesus M. | ADDRESS ON FILE | | | | | | |
| 185294 | GARCIA GARCIA, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 185295 | GARCIA GARCIA, JORGE | ADDRESS ON FILE | | | | | | |
| 185296 | GARCIA GARCIA, JORGE | ADDRESS ON FILE | | | | | | |
| 185297 | GARCIA GARCIA, JORGE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2135771 | Garcia Garcia, Jorge Aramis | ADDRESS ON FILE | | | | | | | |
| 185298 | Garcia Garcia, Jorge L | ADDRESS ON FILE | | | | | | | |
| 185299 | GARCIA GARCIA, JORGE M | ADDRESS ON FILE | | | | | | | |
| 185302 | GARCIA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 185303 | GARCIA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 185301 | GARCIA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 185300 | GARCIA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 185304 | GARCIA GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 185305 | Garcia Garcia, Jose A. | ADDRESS ON FILE | | | | | | | |
| 185306 | GARCIA GARCIA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1425268 | GARCIA GARCIA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 185308 | Garcia Garcia, Jose M | ADDRESS ON FILE | | | | | | | |
| 185309 | GARCIA GARCIA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 185310 | GARCIA GARCIA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 185311 | GARCIA GARCIA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 185313 | GARCIA GARCIA, JUNAYMARIE | ADDRESS ON FILE | | | | | | | |
| 185314 | GARCIA GARCIA, KARINA L | ADDRESS ON FILE | | | | | | | |
| 185315 | GARCIA GARCIA, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 185316 | GARCIA GARCIA, LISMARIEL | ADDRESS ON FILE | | | | | | | |
| 2020991 | Garcia Garcia, Lourdes | ADDRESS ON FILE | | | | | | | |
| 185317 | Garcia Garcia, Lourdes E | ADDRESS ON FILE | | | | | | | |
| 185318 | GARCIA GARCIA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 185319 | GARCIA GARCIA, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 185321 | GARCIA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 185320 | GARCIA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 185322 | GARCIA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 793303 | GARCIA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2222681 | Garcia Garcia, Luis A. | ADDRESS ON FILE | | | | | | | |
| 185324 | GARCIA GARCIA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 185323 | GARCIA GARCIA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 185327 | GARCIA GARCIA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 185326 | GARCIA GARCIA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 185329 | GARCIA GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 185328 | GARCIA GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 185330 | Garcia Garcia, Manuel E. | ADDRESS ON FILE | | | | | | | |
| 185331 | GARCIA GARCIA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 185332 | GARCIA GARCIA, MARIA DEL. C. | ADDRESS ON FILE | | | | | | | |
| 185333 | GARCIA GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 185334 | GARCIA GARCIA, MARIA S | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 185335 | GARCIA GARCIA, MARIA Y. | ADDRESS ON FILE | | | | | | |
| 185337 | GARCIA GARCIA, MARIANA | ADDRESS ON FILE | | | | | | |
| 185338 | GARCIA GARCIA, MARION R. | ADDRESS ON FILE | | | | | | |
| 185339 | GARCIA GARCIA, MARITZA | ADDRESS ON FILE | | | | | | |
| 185340 | GARCIA GARCIA, MARLENE | ADDRESS ON FILE | | | | | | |
| 185341 | GARCIA GARCIA, MARTITA | ADDRESS ON FILE | | | | | | |
| 793304 | GARCIA GARCIA, MARTITA | ADDRESS ON FILE | | | | | | |
| 185342 | GARCIA GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 185343 | GARCIA GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 185344 | GARCIA GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 185345 | GARCIA GARCIA, MINERVA | ADDRESS ON FILE | | | | | | |
| 185346 | GARCIA GARCIA, MINERVA | ADDRESS ON FILE | | | | | | |
| 185347 | GARCIA GARCIA, MIRIAM R | ADDRESS ON FILE | | | | | | |
| 185348 | GARCIA GARCIA, MISAEL | ADDRESS ON FILE | | | | | | |
| 185350 | GARCIA GARCIA, NANCY S | ADDRESS ON FILE | | | | | | |
| 185349 | GARCIA GARCIA, NANCY S | ADDRESS ON FILE | | | | | | |
| 185351 | GARCIA GARCIA, NATALIA | ADDRESS ON FILE | | | | | | |
| 1657430 | Garcia Garcia, Natalia S. | ADDRESS ON FILE | | | | | | |
| 185352 | GARCIA GARCIA, NELLY M | ADDRESS ON FILE | | | | | | |
| 185354 | GARCIA GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 185353 | GARCIA GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 185355 | GARCIA GARCIA, NILDA E. | ADDRESS ON FILE | | | | | | |
| 185356 | GARCIA GARCIA, NILDA I | ADDRESS ON FILE | | | | | | |
| 1816846 | Garcia Garcia, Nilda I | ADDRESS ON FILE | | | | | | |
| 1940687 | Garcia Garcia, Nilda I. | ADDRESS ON FILE | | | | | | |
| 793305 | GARCIA GARCIA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 185357 | GARCIA GARCIA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 185358 | GARCIA GARCIA, OSCAR | ADDRESS ON FILE | | | | | | |
| 185359 | GARCIA GARCIA, OSCAR E. | URB CIUDAD UNIVERSITARIA | R5 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 |
| 844010 | GARCIA GARCIA, OSCAR E. | URB CIUDAD UNIVERSITARIA | R5 CALLE 20 | | | TRUJILLO ALTO | PR | 00676 |
| 185360 | GARCIA GARCIA, PABLO | ADDRESS ON FILE | | | | | | |
| 185362 | GARCIA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | |
| 185363 | Garcia Garcia, Pedro J. | ADDRESS ON FILE | | | | | | |
| 185364 | GARCIA GARCIA, PRINCESS M | ADDRESS ON FILE | | | | | | |
| 793306 | GARCIA GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1794712 | Garcia Garcia, Rafael | ADDRESS ON FILE | | | | | | |
| 185366 | GARCIA GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1922328 | Garcia Garcia, Ramonita | ADDRESS ON FILE | | | | | | |
| 793307 | GARCIA GARCIA, RAMONITA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 185368 | GARCIA GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 185369 | GARCIA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 185371 | GARCIA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 185370 | Garcia Garcia, Roberto | ADDRESS ON FILE | | | | | | | |
| 185372 | GARCIA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 185336 | GARCIA GARCIA, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 185374 | GARCIA GARCIA, ROSARELYS | ADDRESS ON FILE | | | | | | | |
| 185375 | GARCIA GARCIA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 1258356 | GARCIA GARCIA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 793308 | GARCIA GARCIA, SAMAGDY | ADDRESS ON FILE | | | | | | | |
| 185377 | GARCIA GARCIA, SAMARIE | ADDRESS ON FILE | | | | | | | |
| 2051082 | Garcia Garcia, Sandra | ADDRESS ON FILE | | | | | | | |
| 185378 | GARCIA GARCIA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 793309 | GARCIA GARCIA, SARA I | ADDRESS ON FILE | | | | | | | |
| 185379 | GARCIA GARCIA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 185380 | GARCIA GARCIA, TANIA | ADDRESS ON FILE | | | | | | | |
| 185381 | GARCIA GARCIA, WALLACE | ADDRESS ON FILE | | | | | | | |
| 185382 | GARCIA GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2071375 | Garcia Garcia, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 185383 | GARCIA GARCIA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 793310 | GARCIA GARCIA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 793311 | GARCIA GARCIA, WIELTKA M | ADDRESS ON FILE | | | | | | | |
| 185384 | GARCIA GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 185385 | GARCIA GARCIA, WILMA | ADDRESS ON FILE | | | | | | | |
| 185386 | GARCIA GARCIA, WILSON | ADDRESS ON FILE | | | | | | | |
| 1804418 | Garcia Garcia, Yadiris | ADDRESS ON FILE | | | | | | | |
| 185387 | Garcia Garcia, Yadiris | ADDRESS ON FILE | | | | | | | |
| 185388 | GARCIA GARCIA, YAILYN | ADDRESS ON FILE | | | | | | | |
| 185389 | GARCIA GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 185390 | GARCIA GARCIA, ZAIDA R | ADDRESS ON FILE | | | | | | | |
| 1993854 | Garcia Garcia, Zaida Rosa | ADDRESS ON FILE | | | | | | | |
| 185391 | GARCIA GARCIA,ARMINDO | ADDRESS ON FILE | | | | | | | |
| 185392 | GARCIA GARCIA,MARION | ADDRESS ON FILE | | | | | | | |
| 185393 | GARCIA GARRIDO, OMAR | ADDRESS ON FILE | | | | | | | |
| 185394 | GARCIA GASTON, ANA M | ADDRESS ON FILE | | | | | | | |
| 185395 | GARCIA GAVILLAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 185396 | GARCIA GELPI, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 793312 | GARCIA GELPI, RAMONA | ADDRESS ON FILE | | | | | | | |
| 185397 | GARCIA GELPI, RAMONA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 185398 | GARCIA GENAO, SERGIA | ADDRESS ON FILE | | | | | | |
| 185399 | GARCIA GERARDINO, JULIETTE | ADDRESS ON FILE | | | | | | |
| 185400 | GARCIA GERENA, SANDRA | ADDRESS ON FILE | | | | | | |
| 185401 | GARCIA GIBOYEAUX, DAYNA | ADDRESS ON FILE | | | | | | |
| 185402 | GARCIA GIBOYEAUX, DAYNA | ADDRESS ON FILE | | | | | | |
| 185403 | GARCIA GIL, MARIA | ADDRESS ON FILE | | | | | | |
| 185404 | GARCIA GIL, MARIA E | ADDRESS ON FILE | | | | | | |
| 185405 | GARCIA GIL, PATRICIA | ADDRESS ON FILE | | | | | | |
| 1973907 | Garcia Gilderubio, Maria E. | ADDRESS ON FILE | | | | | | |
| 185406 | GARCIA GINES, CARMEN | ADDRESS ON FILE | | | | | | |
| 185407 | GARCIA GINES, DIANA | ADDRESS ON FILE | | | | | | |
| 185408 | GARCIA GINES, DORIS N | ADDRESS ON FILE | | | | | | |
| 185409 | GARCIA GINES, WANDA I | ADDRESS ON FILE | | | | | | |
| 185410 | GARCIA GINORIO, NAYDA T. | ADDRESS ON FILE | | | | | | |
| 185411 | GARCIA GIRALDES, MUGGET | ADDRESS ON FILE | | | | | | |
| 185412 | GARCIA GODOY, JOSE J | ADDRESS ON FILE | | | | | | |
| 185413 | GARCIA GOITIA, JUSTINA | ADDRESS ON FILE | | | | | | |
| 658124 | GARCIA GOMEZ & ASOCIADOS | PO BOX 361174 | | | | SAN JUAN | PR | 00936-1174 | |
| 185414 | GARCIA GOMEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 2044120 | Garcia Gomez, Basilia | ADDRESS ON FILE | | | | | | |
| 793313 | GARCIA GOMEZ, BASILIA | ADDRESS ON FILE | | | | | | |
| 185416 | GARCIA GOMEZ, BASILIA | ADDRESS ON FILE | | | | | | |
| 185417 | GARCIA GOMEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 185418 | GARCIA GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1258357 | GARCIA GOMEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 185419 | GARCIA GOMEZ, DOLORES | ADDRESS ON FILE | | | | | | |
| 185420 | GARCIA GOMEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 185421 | GARCIA GOMEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 185422 | GARCIA GOMEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 185423 | GARCIA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2154646 | Garcia Gomez, Manuel | ADDRESS ON FILE | | | | | | |
| 185424 | GARCIA GOMEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 185425 | GARCIA GOMEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 185426 | GARCIA GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2069248 | Garcia Gomez, Ruby | ADDRESS ON FILE | | | | | | |
| 185427 | GARCIA GOMEZ, RUBY | ADDRESS ON FILE | | | | | | |
| 185428 | GARCIA GOMEZ, ZAIDA L | ADDRESS ON FILE | | | | | | |
| 1615562 | Garcia Gomez, Zaida L. | ADDRESS ON FILE | | | | | | |
| 1725978 | Garcia Gonzales, Edwin A. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1938875 | Garcia Gonzalez , Zelideth | ADDRESS ON FILE | | | | | | |
| 185429 | GARCIA GONZALEZ, AGNES | ADDRESS ON FILE | | | | | | |
| 185430 | GARCIA GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 185431 | GARCIA GONZALEZ, AMERICA | ADDRESS ON FILE | | | | | | |
| 185433 | GARCIA GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 185432 | GARCIA GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 793314 | GARCIA GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 185435 | GARCIA GONZALEZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 2006003 | Garcia Gonzalez, Annette | ADDRESS ON FILE | | | | | | |
| 185436 | GARCIA GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 185437 | GARCIA GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 185438 | GARCIA GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 1490911 | Garcia Gonzalez, Awilda | ADDRESS ON FILE | | | | | | |
| 185439 | GARCIA GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 185440 | GARCIA GONZALEZ, BREIDYS | ADDRESS ON FILE | | | | | | |
| 185441 | GARCIA GONZALEZ, BREIDYS P. | ADDRESS ON FILE | | | | | | |
| 185442 | GARCIA GONZALEZ, BREIDYS P. | ADDRESS ON FILE | | | | | | |
| 185443 | GARCIA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 185444 | GARCIA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 185445 | Garcia Gonzalez, Carlos | ADDRESS ON FILE | | | | | | |
| 185446 | GARCIA GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 185447 | GARCIA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 185448 | GARCIA GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 185449 | GARCIA GONZALEZ, CATALINO | ADDRESS ON FILE | | | | | | |
| 185450 | GARCIA GONZALEZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 185451 | GARCIA GONZALEZ, DELIA | ADDRESS ON FILE | | | | | | |
| 134232 | GARCIA GONZALEZ, DELIA | ADDRESS ON FILE | | | | | | |
| 185452 | GARCIA GONZALEZ, DELIA I | ADDRESS ON FILE | | | | | | |
| 2118278 | Garcia Gonzalez, Delia I. | ADDRESS ON FILE | | | | | | |
| 185453 | GARCIA GONZALEZ, DELVIS | ADDRESS ON FILE | | | | | | |
| 185454 | GARCIA GONZALEZ, DELVIS R. | ADDRESS ON FILE | | | | | | |
| 185455 | GARCIA GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 185456 | GARCIA GONZALEZ, DORIS E | ADDRESS ON FILE | | | | | | |
| 1603651 | Garcia Gonzalez, Doris T | ADDRESS ON FILE | | | | | | |
| 1805509 | García González, Doris T. | ADDRESS ON FILE | | | | | | |
| 185457 | GARCIA GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1504922 | Garcia Gonzalez, Edith I | ADDRESS ON FILE | | | | | | |
| 185458 | GARCIA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 185459 | GARCIA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1905064 | GARCIA GONZALEZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 1861516 | Garcia Gonzalez, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 2010849 | Garcia Gonzalez, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 185461 | GARCIA GONZALEZ, EDWIN Y | ADDRESS ON FILE | | | | | | | |
| 1702345 | García González, Efigenia | ADDRESS ON FILE | | | | | | | |
| 185462 | GARCIA GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 185463 | GARCIA GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 185464 | GARCIA GONZALEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 185465 | Garcia Gonzalez, Emanuel A. | ADDRESS ON FILE | | | | | | | |
| 185466 | GARCIA GONZALEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 185468 | GARCIA GONZALEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 185469 | GARCIA GONZALEZ, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 793315 | GARCIA GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 185470 | Garcia Gonzalez, Freddy | ADDRESS ON FILE | | | | | | | |
| 185471 | GARCIA GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 185472 | GARCIA GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 185473 | GARCIA GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 185474 | GARCIA GONZALEZ, GABRIEL E | ADDRESS ON FILE | | | | | | | |
| 185475 | GARCIA GONZALEZ, GABRIEL E. | ADDRESS ON FILE | | | | | | | |
| 185476 | GARCIA GONZALEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 793316 | GARCIA GONZALEZ, GENNI M | ADDRESS ON FILE | | | | | | | |
| 793317 | GARCIA GONZALEZ, GENNI M | ADDRESS ON FILE | | | | | | | |
| 661057 | GARCIA GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 661057 | GARCIA GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 661057 | GARCIA GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 185477 | GARCIA GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 185479 | GARCIA GONZALEZ, GLORIANNE | ADDRESS ON FILE | | | | | | | |
| 185480 | GARCIA GONZALEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 1425269 | GARCIA GONZALEZ, GLORIVEEQ | ADDRESS ON FILE | | | | | | | |
| 185481 | GARCIA GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 185482 | GARCIA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 185483 | GARCIA GONZALEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| 185484 | GARCIA GONZALEZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 185485 | GARCIA GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 185486 | GARCIA GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 793318 | GARCIA GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 185487 | GARCIA GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 793319 | GARCIA GONZALEZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 185488 | GARCIA GONZALEZ, JIMB | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 793321 | GARCIA GONZALEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 185489 | GARCIA GONZALEZ, JOHN G | ADDRESS ON FILE | | | | | | | |
| 185490 | GARCIA GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 185491 | GARCIA GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 185492 | GARCIA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 793322 | GARCIA GONZALEZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 185493 | GARCIA GONZALEZ, JUAN ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 185494 | GARCIA GONZALEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 185495 | GARCIA GONZALEZ, JULENY | ADDRESS ON FILE | | | | | | | |
| 1731729 | Garcia Gonzalez, Juleny | ADDRESS ON FILE | | | | | | | |
| 185496 | GARCIA GONZALEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 185497 | GARCIA GONZALEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 1878139 | Garcia Gonzalez, Karla J. | ADDRESS ON FILE | | | | | | | |
| 185498 | GARCIA GONZALEZ, KARLA J. | ADDRESS ON FILE | | | | | | | |
| 1847284 | Garcia Gonzalez, Karla J. | ADDRESS ON FILE | | | | | | | |
| 185499 | GARCIA GONZALEZ, KATHY | ADDRESS ON FILE | | | | | | | |
| 185500 | GARCIA GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 793323 | GARCIA GONZALEZ, LEYLANET | ADDRESS ON FILE | | | | | | | |
| 185501 | GARCIA GONZALEZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| 185502 | GARCIA GONZALEZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 185503 | GARCIA GONZALEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 185504 | GARCIA GONZALEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 852978 | GARCIA GONZALEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 185505 | GARCIA GONZALEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 1258358 | GARCIA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 185506 | GARCIA GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 185507 | GARCIA GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 793324 | GARCIA GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 185508 | GARCIA GONZALEZ, LUIS L | ADDRESS ON FILE | | | | | | | |
| 793325 | GARCIA GONZALEZ, LUIS L | ADDRESS ON FILE | | | | | | | |
| 185509 | GARCIA GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 185510 | GARCIA GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1829649 | Garcia Gonzalez, Lydia | ADDRESS ON FILE | | | | | | | |
| 185511 | Garcia Gonzalez, Marcos A | ADDRESS ON FILE | | | | | | | |
| 185512 | GARCIA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 793326 | GARCIA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1726763 | Garcia Gonzalez, Maria De J | ADDRESS ON FILE | | | | | | | |
| 185513 | GARCIA GONZALEZ, MARIA DE J | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 185514 | GARCIA GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | |
| 185515 | GARCIA GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | |
| 185516 | Garcia Gonzalez, Maria I. | ADDRESS ON FILE | | | | | |
| 185517 | GARCIA GONZALEZ, MARIA S | ADDRESS ON FILE | | | | | |
| 185518 | GARCIA GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | |
| 185519 | GARCIA GONZALEZ, MARINILDA | ADDRESS ON FILE | | | | | |
| 1751534 | García González, Marinilda | ADDRESS ON FILE | | | | | |
| 1668210 | GARCIA GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | |
| 1862105 | GARCIA GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | |
| 185520 | GARCIA GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | |
| 185521 | GARCIA GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | |
| 185522 | GARCIA GONZALEZ, MARLA | ADDRESS ON FILE | | | | | |
| 185523 | GARCIA GONZALEZ, MARY J | ADDRESS ON FILE | | | | | |
| 185524 | GARCIA GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | |
| 1639933 | Garcia Gonzalez, Mayra | ADDRESS ON FILE | | | | | |
| 185525 | GARCIA GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | |
| 185526 | GARCIA GONZALEZ, MAYRA E | ADDRESS ON FILE | | | | | |
| 185527 | GARCIA GONZALEZ, MAYRIM | ADDRESS ON FILE | | | | | |
| 793327 | GARCIA GONZALEZ, MAYRIM | ADDRESS ON FILE | | | | | |
| 185528 | GARCIA GONZALEZ, MYRIAM I | ADDRESS ON FILE | | | | | |
| 185529 | GARCIA GONZALEZ, NANCY L | ADDRESS ON FILE | | | | | |
| 185530 | GARCIA GONZALEZ, NANETTE | ADDRESS ON FILE | | | | | |
| 185531 | GARCIA GONZALEZ, NILDA | ADDRESS ON FILE | | | | | |
| 185532 | GARCIA GONZALEZ, PAUL | ADDRESS ON FILE | | | | | |
| 185533 | GARCIA GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | |
| 185534 | Garcia Gonzalez, Pedro A | ADDRESS ON FILE | | | | | |
| 185535 | Garcia Gonzalez, Rafael | ADDRESS ON FILE | | | | | |
| 185536 | GARCIA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | |
| 185537 | GARCIA GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | |
| 185538 | GARCIA GONZALEZ, RAUL | ADDRESS ON FILE | | | | | |
| 856264 | GARCIA GONZALEZ, RICARDO R. | PO BOX 194246 | | | San Juan | PR | 00923 |
| 185541 | GARCIA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | |
| 185542 | GARCIA GONZALEZ, ROQUE L | ADDRESS ON FILE | | | | | |
| 2077056 | Garcia Gonzalez, Roque L. | ADDRESS ON FILE | | | | | |
| 185543 | GARCIA GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | |
| 793328 | GARCIA GONZALEZ, ROXEY A | ADDRESS ON FILE | | | | | |
| 185544 | GARCIA GONZALEZ, RUTH NOEMI | ADDRESS ON FILE | | | | | |
| 852979 | GARCIA GONZALEZ, RUTH NOEMI | ADDRESS ON FILE | | | | | |
| 185545 | GARCIA GONZALEZ, SAUL | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 185546 | GARCIA GONZALEZ, SENDY | ADDRESS ON FILE | | | | | | | |
| 185547 | GARCIA GONZALEZ, SUE-ANN | ADDRESS ON FILE | | | | | | | |
| 185548 | GARCIA GONZALEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 185549 | GARCIA GONZALEZ, VIRNA | ADDRESS ON FILE | | | | | | | |
| 185550 | GARCIA GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 185551 | GARCIA GONZALEZ, WILDA A | ADDRESS ON FILE | | | | | | | |
| 2032422 | Garcia Gonzalez, Wilda A. | ADDRESS ON FILE | | | | | | | |
| 185552 | GARCIA GONZALEZ, WILDAMARYS | ADDRESS ON FILE | | | | | | | |
| 185553 | GARCIA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 185554 | GARCIA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 185555 | GARCIA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 185556 | Garcia Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| 185557 | GARCIA GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 793330 | GARCIA GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1721767 | GARCIA GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 793331 | GARCIA GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 185559 | Garcia Gonzalez, Yamil | ADDRESS ON FILE | | | | | | | |
| 185560 | GARCIA GONZALEZ, YASURI | ADDRESS ON FILE | | | | | | | |
| 793332 | GARCIA GONZALEZ, YELZA | ADDRESS ON FILE | | | | | | | |
| 793333 | GARCIA GONZALEZ, YELZA M. | ADDRESS ON FILE | | | | | | | |
| 185561 | GARCIA GONZALEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 185562 | GARCIA GONZALEZ, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 1960683 | GARCIA GONZALEZ, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 793334 | GARCIA GONZALEZ, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 185563 | GARCIA GONZALEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 185564 | GARCIA GONZALEZ,JOSE M. | ADDRESS ON FILE | | | | | | | |
| 185565 | GARCIA GOTAY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 185566 | GARCIA GOYCO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 185567 | GARCIA GOYCO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 185568 | GARCIA GRACIA, ALBA L | ADDRESS ON FILE | | | | | | | |
| 185569 | GARCIA GRACIA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 793335 | GARCIA GRACIA, JESSE | ADDRESS ON FILE | | | | | | | |
| 185570 | GARCIA GRACIA, JESSE J | ADDRESS ON FILE | | | | | | | |
| 2110872 | GARCIA GRACIA, JESSE JOE | ADDRESS ON FILE | | | | | | | |
| 185572 | GARCIA GRACIA, MONICA | ADDRESS ON FILE | | | | | | | |
| 793336 | GARCIA GRACIA, WILMA | ADDRESS ON FILE | | | | | | | |
| 185574 | GARCIA GREGORY MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 185575 | GARCIA GREGORY, GRICEL E. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 185576 | GARCIA GRILLASCA, ANDRE M | ADDRESS ON FILE | | | | | | |
| 185577 | GARCIA GRILLASCA, ENID | ADDRESS ON FILE | | | | | | |
| 185578 | Garcia Grullon, Eldon | ADDRESS ON FILE | | | | | | |
| 185579 | GARCIA GUADALUPE, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 185580 | GARCIA GUADALUPE, VICTOR | ADDRESS ON FILE | | | | | | |
| 185581 | GARCIA GUADALUPE, YANIRE | ADDRESS ON FILE | | | | | | |
| 2180028 | Garcia Gubern Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 |
| 185583 | GARCIA GUERRA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 185584 | GARCIA GUERRA, JIMMY | ADDRESS ON FILE | | | | | | |
| 185585 | GARCIA GUERRA, MARIA | ADDRESS ON FILE | | | | | | |
| 185586 | GARCIA GUERRA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 185587 | GARCIA GUERRA, WANDA I | ADDRESS ON FILE | | | | | | |
| 185588 | GARCIA GUERRERO, ATILA | ADDRESS ON FILE | | | | | | |
| 185589 | GARCIA GUERRERO, RICARDO | ADDRESS ON FILE | | | | | | |
| 185590 | GARCIA GUEVARA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 185591 | GARCIA GUEVARA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 185592 | GARCIA GUIDICELLI, LINDA J | ADDRESS ON FILE | | | | | | |
| 1820954 | Garcia Guierbolini, Luis Guillermo | ADDRESS ON FILE | | | | | | |
| 185593 | GARCIA GUILBE, EMMA | ADDRESS ON FILE | | | | | | |
| 185594 | GARCIA GUILBE, EMMA | ADDRESS ON FILE | | | | | | |
| 185595 | GARCIA GUMA, EFFENDI | ADDRESS ON FILE | | | | | | |
| 185596 | GARCIA GURUCHARRI, ALBERTO | ADDRESS ON FILE | | | | | | |
| 185597 | GARCIA GUTIERREZ, AMADA Z. | ADDRESS ON FILE | | | | | | |
| 185598 | GARCIA GUTIERREZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 185599 | GARCIA GUTIERREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 185600 | GARCIA GUTIERREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1740409 | Garcia Gutierrez, Yaridza | ADDRESS ON FILE | | | | | | |
| 185601 | GARCIA GUTIERREZ, YARIDZA | ADDRESS ON FILE | | | | | | |
| 852980 | GARCIA GUTIERREZ, YARIDZA | ADDRESS ON FILE | | | | | | |
| 185602 | GARCIA GUZMAN MD, MILTON E | ADDRESS ON FILE | | | | | | |
| 185603 | GARCIA GUZMAN, ALBERT | ADDRESS ON FILE | | | | | | |
| 793337 | GARCIA GUZMAN, ANA C | ADDRESS ON FILE | | | | | | |
| 185604 | GARCIA GUZMAN, ANA C | ADDRESS ON FILE | | | | | | |
| 185605 | GARCIA GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 185606 | GARCIA GUZMAN, ARMANDO | ADDRESS ON FILE | | | | | | |
| 793338 | GARCIA GUZMAN, BETSY M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 185607 | GARCIA GUZMAN, BETSY M | ADDRESS ON FILE | | | | | | |
| 185608 | GARCIA GUZMAN, BETTY D. | ADDRESS ON FILE | | | | | | |
| 185609 | GARCIA GUZMAN, CIBELLE | ADDRESS ON FILE | | | | | | |
| 185610 | GARCIA GUZMAN, DORIS | ADDRESS ON FILE | | | | | | |
| 185611 | Garcia Guzman, Ervin | ADDRESS ON FILE | | | | | | |
| 185612 | Garcia Guzman, Felix R. | ADDRESS ON FILE | | | | | | |
| 185613 | Garcia Guzman, Felix R. | ADDRESS ON FILE | | | | | | |
| 185614 | GARCIA GUZMAN, FRANK | ADDRESS ON FILE | | | | | | |
| 185615 | GARCIA GUZMAN, GEOVANNI | ADDRESS ON FILE | | | | | | |
| 185616 | GARCIA GUZMAN, GRISHELL | ADDRESS ON FILE | | | | | | |
| 185617 | GARCIA GUZMAN, HEDIN V. | ADDRESS ON FILE | | | | | | |
| 185618 | GARCIA GUZMAN, JOANNE | ADDRESS ON FILE | | | | | | |
| 185620 | GARCIA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 185619 | GARCIA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 185621 | GARCIA GUZMAN, LUIS | ADDRESS ON FILE | | | | | | |
| 185622 | GARCIA GUZMAN, LUIS A | ADDRESS ON FILE | | | | | | |
| 793339 | GARCIA GUZMAN, MARICRUZ | ADDRESS ON FILE | | | | | | |
| 185623 | GARCIA GUZMAN, MARTA | ADDRESS ON FILE | | | | | | |
| 185625 | GARCIA GUZMAN, MERCEDES M | ADDRESS ON FILE | | | | | | |
| 185626 | GARCIA GUZMAN, MINERVA | ADDRESS ON FILE | | | | | | |
| 185627 | GARCIA GUZMAN, NANCY | ADDRESS ON FILE | | | | | | |
| 793341 | GARCIA GUZMAN, NELSON J | ADDRESS ON FILE | | | | | | |
| 185628 | GARCIA GUZMAN, NELSON J | ADDRESS ON FILE | | | | | | |
| 793342 | GARCIA GUZMAN, NERIVETTE | ADDRESS ON FILE | | | | | | |
| 185629 | GARCIA GUZMAN, NILSA | ADDRESS ON FILE | | | | | | |
| 185630 | GARCIA GUZMAN, PEDRO | ADDRESS ON FILE | | | | | | |
| 185631 | GARCIA GUZMAN, PEDRO | ADDRESS ON FILE | | | | | | |
| 185632 | GARCIA GUZMAN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 185633 | GARCIA GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | |
| 1419822 | GARCIA HAGHVEDIAN, FRANCES Y GARCIA ALONSO, FRANCISCO | ROBERTO ALONSO SANTIAGO | APARTADO 913 | | | GUAYNABO | PR | 00970 |
| 185634 | GARCIA HALL, CRISTINA | ADDRESS ON FILE | | | | | | |
| 185635 | GARCIA HDEZ., CAROLYN | ADDRESS ON FILE | | | | | | |
| 1689169 | Garcia Hernandez, Rosalina | ADDRESS ON FILE | | | | | | |
| 185636 | GARCIA HERNANDEZ MD, SANTOS | ADDRESS ON FILE | | | | | | |
| 185637 | GARCIA HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | |
| 2180030 | Garcia Hernandez, Ada I. | Calle Sanchez Lopez | #51 Norte | | | San Lorenzo | PR | 00754 |
| 185638 | Garcia Hernandez, Alex I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1258359 | GARCIA HERNANDEZ, ANALYN | ADDRESS ON FILE | | | | | | |
| 793343 | GARCIA HERNANDEZ, ANDRE | ADDRESS ON FILE | | | | | | |
| 185639 | GARCIA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 185640 | GARCIA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 185641 | GARCIA HERNANDEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 185642 | GARCIA HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1961367 | Garcia Hernandez, Arcadio | ADDRESS ON FILE | | | | | | |
| 185643 | GARCIA HERNANDEZ, ARCADIO | ADDRESS ON FILE | | | | | | |
| 185644 | GARCIA HERNANDEZ, ARIANNE | ADDRESS ON FILE | | | | | | |
| 793344 | GARCIA HERNANDEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 1422780 | GARCIA HERNANDEZ, CARLOS M. | CARLOS M. GARCIA HERNANDEZ | CENTRO CORRECCIONAL DE BAYAMON | INSTITUCION ANEXO 292 | EDIFICIO 8C5 PO BOX 60-700 | BAYAMON | PR | 00960 |
| 185645 | GARCIA HERNANDEZ, CARLOS M. | CARLOS M. GARCIA HERNANDEZ (CONFINADO) | CENTRO CORRECCIONAL DE | BAYAMON INSTITUCION ANEXO 292 EDIFICIO 8C5 | PO BOX 60-700 | BAYAMON | PR | 00960-61 |
| 185646 | GARCIA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 793345 | GARCIA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 185647 | GARCIA HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 185648 | GARCIA HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 185649 | Garcia Hernandez, Carmen E | ADDRESS ON FILE | | | | | | |
| 185650 | GARCIA HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 185651 | Garcia Hernandez, Carolyn | ADDRESS ON FILE | | | | | | |
| 793346 | GARCIA HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 185652 | GARCIA HERNANDEZ, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 793347 | GARCIA HERNANDEZ, CORAL | ADDRESS ON FILE | | | | | | |
| 1640527 | Garcia Hernandez, Daisy | ADDRESS ON FILE | | | | | | |
| 185653 | GARCIA HERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 185654 | Garcia Hernandez, Daniel | ADDRESS ON FILE | | | | | | |
| 793348 | GARCIA HERNANDEZ, DARIEL | ADDRESS ON FILE | | | | | | |
| 185655 | GARCIA HERNANDEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 185656 | Garcia Hernandez, Edward | ADDRESS ON FILE | | | | | | |
| 1419823 | GARCÍA HERNÁNDEZ, EDWIN | RAMÓN A. NEVÁREZ ORTIZ | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMÓN | PR | 00957 |
| 185657 | GARCIA HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 185658 | GARCIA HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2114615 | Garcia Hernandez, Emilio | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2107610 | Garcia Hernandez, Emilio | ADDRESS ON FILE | | | | | | | | |
| 793349 | GARCIA HERNANDEZ, EMILIO | ADDRESS ON FILE | | | | | | | | |
| 185659 | GARCIA HERNANDEZ, EMILIO | ADDRESS ON FILE | | | | | | | | |
| 185660 | GARCIA HERNANDEZ, ENID | ADDRESS ON FILE | | | | | | | | |
| 185661 | Garcia Hernandez, Gilbert | ADDRESS ON FILE | | | | | | | | |
| 793350 | GARCIA HERNANDEZ, GYSSEL M. | ADDRESS ON FILE | | | | | | | | |
| 185663 | GARCIA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 185664 | GARCIA HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 185665 | GARCIA HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | | |
| 185666 | GARCIA HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 185667 | Garcia Hernandez, Jose D. | ADDRESS ON FILE | | | | | | | | |
| 185668 | GARCIA HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | | |
| 185669 | GARCIA HERNANDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | | |
| 185670 | GARCIA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 185671 | GARCIA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 185672 | GARCIA HERNANDEZ, JUANA | ADDRESS ON FILE | | | | | | | | |
| 185673 | GARCIA HERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | | | |
| 1606958 | Garcia Hernandez, Judith | ADDRESS ON FILE | | | | | | | | |
| 185674 | GARCIA HERNANDEZ, LEYDA | ADDRESS ON FILE | | | | | | | | |
| 185675 | GARCIA HERNANDEZ, LEYDA L | ADDRESS ON FILE | | | | | | | | |
| 1831384 | Garcia Hernandez, Leyda Leticia | ADDRESS ON FILE | | | | | | | | |
| 185676 | GARCIA HERNANDEZ, LONNY M | ADDRESS ON FILE | | | | | | | | |
| 185677 | GARCIA HERNANDEZ, LUCAS | ADDRESS ON FILE | | | | | | | | |
| 2181009 | Garcia Hernandez, Luis Miguel | ADDRESS ON FILE | | | | | | | | |
| 185679 | GARCIA HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | | |
| 185681 | GARCIA HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 185680 | GARCIA HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 1425270 | GARCIA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 185683 | GARCIA HERNANDEZ, MARIA B | ADDRESS ON FILE | | | | | | | | |
| 185684 | GARCIA HERNANDEZ, MARIA BERNICE | ADDRESS ON FILE | | | | | | | | |
| 185685 | GARCIA HERNANDEZ, MARIA C. | ADDRESS ON FILE | | | | | | | | |
| 185686 | GARCIA HERNANDEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | | |
| 1918090 | GARCIA HERNANDEZ, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | | |
| 185687 | GARCIA HERNANDEZ, MARIELA C | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 185688 | GARCIA HERNANDEZ, MARYLIN N | ADDRESS ON FILE | | | | | | | | |
| 1951643 | Garcia Hernandez, Melvin | ADDRESS ON FILE | | | | | | | | |
| 1951643 | Garcia Hernandez, Melvin | ADDRESS ON FILE | | | | | | | | |
| 2128887 | Garcia Hernandez, Neftali | ADDRESS ON FILE | | | | | | | | |
| 185691 | GARCIA HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | | |
| 185692 | GARCIA HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | | |
| 185693 | GARCIA HERNANDEZ, RADAMES | ADDRESS ON FILE | | | | | | | | |
| 185694 | GARCIA HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 185695 | GARCIA HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 185624 | Garcia Hernandez, Ramon L | ADDRESS ON FILE | | | | | | | | |
| 1258360 | GARCIA HERNANDEZ, RANDY | ADDRESS ON FILE | | | | | | | | |
| 185696 | GARCIA HERNANDEZ, REINALDO | ADDRESS ON FILE | | | | | | | | |
| 1807430 | Garcia Hernandez, Rosalina | ADDRESS ON FILE | | | | | | | | |
| 185698 | GARCIA HERNANDEZ, ROSALINDA | ADDRESS ON FILE | | | | | | | | |
| 185699 | GARCIA HERNANDEZ, SAUL | ADDRESS ON FILE | | | | | | | | |
| 185700 | GARCIA HERNANDEZ, SAUL | ADDRESS ON FILE | | | | | | | | |
| 185701 | GARCIA HERNANDEZ, SONIA E | ADDRESS ON FILE | | | | | | | | |
| 185702 | GARCIA HERNANDEZ, SULMA | ADDRESS ON FILE | | | | | | | | |
| 185703 | GARCIA HERNANDEZ, TAHIS | ADDRESS ON FILE | | | | | | | | |
| 185704 | Garcia Hernandez, Teofilo | ADDRESS ON FILE | | | | | | | | |
| 185705 | GARCIA HERNANDEZ, WANDA E | ADDRESS ON FILE | | | | | | | | |
| 2183194 | Garcia Hernandez, William | ADDRESS ON FILE | | | | | | | | |
| 185706 | GARCIA HERNANDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | | |
| 185707 | GARCIA HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | | |
| 185708 | GARCIA HERRERA, FIOL | ADDRESS ON FILE | | | | | | | | |
| 1987041 | Garcia Hicks, Jaslind | ADDRESS ON FILE | | | | | | | | |
| 185709 | GARCIA HICKS, JASLIND | ADDRESS ON FILE | | | | | | | | |
| 185710 | GARCIA HIDALGO, FREDDY | ADDRESS ON FILE | | | | | | | | |
| 1531027 | Garcia Hiraldo , Julia L. | ADDRESS ON FILE | | | | | | | | |
| 185711 | GARCIA HIRALDO, FELIX | ADDRESS ON FILE | | | | | | | | |
| 185712 | GARCIA HIRALDO, JULIA L | ADDRESS ON FILE | | | | | | | | |
| 185713 | GARCIA HIRALDO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 185678 | GARCIA HIRALDO, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 185714 | GARCIA HUERTAS, ANA | ADDRESS ON FILE | | | | | | | | |
| 185715 | GARCIA HUERTAS, ANA R. | ADDRESS ON FILE | | | | | | | | |
| 793351 | GARCIA HUERTAS, LYNNETTE | ADDRESS ON FILE | | | | | | | | |
| 185716 | GARCIA HUERTAS, LYNNETTE | ADDRESS ON FILE | | | | | | | | |
| 185717 | GARCIA HUERTAS, MARIA | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 185719 | GARCIA HUERTO, SANDRA | ADDRESS ON FILE | | | | | | |
| 185720 | GARCIA HUGHES, KARINA | ADDRESS ON FILE | | | | | | |
| 185721 | GARCIA IBARRA, CAROL | ADDRESS ON FILE | | | | | | |
| 185722 | GARCIA IBARRA, TANYA | ADDRESS ON FILE | | | | | | |
| 185723 | GARCIA IBARRA, TANYA | ADDRESS ON FILE | | | | | | |
| 1419824 | GARCÍA IBARRA, TANYA 685-958 | MINHELLA RIVERA | PO BOX 3773 | | | BAYAMÓN | PR | 00958 |
| 852981 | GARCIA ILARRAZA, TOMAS | ADDRESS ON FILE | | | | | | |
| 185724 | GARCIA ILARRAZA, TOMAS | ADDRESS ON FILE | | | | | | |
| 185725 | GARCIA ILLAS, ARNALDO | ADDRESS ON FILE | | | | | | |
| 185726 | GARCIA INCERA, MARIA P | ADDRESS ON FILE | | | | | | |
| 185727 | GARCIA INFANTE, BRENDY A. | ADDRESS ON FILE | | | | | | |
| 2176732 | GARCIA INFANZON ARCHITECTS | COND DARLINGTON SUITE 504 | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925-2723 |
| 185728 | GARCIA INFANZON, JOSE A | ADDRESS ON FILE | | | | | | |
| 185729 | GARCIA IRENE, ISMAEL | ADDRESS ON FILE | | | | | | |
| 185730 | GARCIA IRIZARRY, ADA A. | ADDRESS ON FILE | | | | | | |
| 185731 | GARCIA IRIZARRY, FERNANDO | ADDRESS ON FILE | | | | | | |
| 185732 | GARCIA IRIZARRY, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 1617447 | Garcia Irizarry, Joaquin | ADDRESS ON FILE | | | | | | |
| 1617447 | Garcia Irizarry, Joaquin | ADDRESS ON FILE | | | | | | |
| 1761918 | Garcia Irizarry, Johanna | ADDRESS ON FILE | | | | | | |
| 1761918 | Garcia Irizarry, Johanna | ADDRESS ON FILE | | | | | | |
| 185735 | GARCIA IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | |
| 185736 | GARCIA IRIZARRY, KARLA | ADDRESS ON FILE | | | | | | |
| 185737 | GARCIA IRIZARRY, LUZ E | ADDRESS ON FILE | | | | | | |
| 185738 | GARCIA IRIZARRY, LUZ M | ADDRESS ON FILE | | | | | | |
| 185739 | GARCIA IRIZARRY, MARICELA | ADDRESS ON FILE | | | | | | |
| 185740 | GARCIA IRIZARRY, NANCY | ADDRESS ON FILE | | | | | | |
| 185741 | Garcia Irizarry, Pablo | ADDRESS ON FILE | | | | | | |
| 185742 | GARCIA IRIZARRY, PABLO | ADDRESS ON FILE | | | | | | |
| 185743 | GARCIA IRIZARRY, PABLO A. | ADDRESS ON FILE | | | | | | |
| 185744 | Garcia Irizarry, Pedro J. | ADDRESS ON FILE | | | | | | |
| 185745 | GARCIA IRIZARRY, RAFAELA | ADDRESS ON FILE | | | | | | |
| 793352 | GARCIA IRIZARRY, RAMON L | ADDRESS ON FILE | | | | | | |
| 793353 | GARCIA IRIZARRY, ROSA E. | ADDRESS ON FILE | | | | | | |
| 185746 | GARCIA IRIZARRY, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 185747 | GARCIA IRIZARRY, WANDA | ADDRESS ON FILE | | | | | | |
| 185748 | Garcia Iturrino, Leonardo | ADDRESS ON FILE | | | | | | |
| 185749 | GARCIA ITURRIZAGA, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 185750 | GARCIA IZQUIERDO, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 185751 | GARCIA IZQUIERDO, NELSON R | ADDRESS ON FILE | | | | | | |
| 2008717 | GARCIA JACKSON , ARLENE | ADDRESS ON FILE | | | | | | |
| 185752 | GARCIA JACKSON, ARLENE | ADDRESS ON FILE | | | | | | |
| 185753 | GARCIA JAIME, GERGRIE | ADDRESS ON FILE | | | | | | |
| 185754 | Garcia Jaime, Iris Y | ADDRESS ON FILE | | | | | | |
| 185755 | GARCIA JAIME, LUIS | ADDRESS ON FILE | | | | | | |
| 185756 | GARCIA JAIME, NYDIA | ADDRESS ON FILE | | | | | | |
| 185757 | GARCIA JAIME, NYDIA E. | ADDRESS ON FILE | | | | | | |
| 185758 | GARCIA JANITORIAL SALES | URB VILLAS DEL CARMEN | K 26 CALLE 11 | | | GURABO | PR | 00778 |
| 185759 | GARCIA JAUNARENA, ANDRES | ADDRESS ON FILE | | | | | | |
| 185760 | GARCIA JAUNARENA, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 185761 | GARCIA JAUNARENA, RICARDO | ADDRESS ON FILE | | | | | | |
| 185762 | GARCIA JIMENEZ MD, JOSE J | ADDRESS ON FILE | | | | | | |
| 185763 | GARCIA JIMENEZ, CAMILLE | ADDRESS ON FILE | | | | | | |
| 185764 | GARCIA JIMENEZ, CESAR J | ADDRESS ON FILE | | | | | | |
| 185765 | GARCIA JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 793354 | GARCIA JIMENEZ, DIEGO | ADDRESS ON FILE | | | | | | |
| 793355 | GARCIA JIMENEZ, EUGENIO C | ADDRESS ON FILE | | | | | | |
| 185766 | GARCIA JIMENEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 185767 | GARCIA JIMENEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 1805988 | Garcia Jimenez, Joanna | ADDRESS ON FILE | | | | | | |
| 1791686 | Garcia Jimenez, Joanna | ADDRESS ON FILE | | | | | | |
| 1791686 | Garcia Jimenez, Joanna | ADDRESS ON FILE | | | | | | |
| 185768 | GARCIA JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 185769 | GARCIA JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 185770 | GARCIA JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 185771 | Garcia Jimenez, Julio | ADDRESS ON FILE | | | | | | |
| 185772 | GARCIA JIMENEZ, LAURA E. | ADDRESS ON FILE | | | | | | |
| 185773 | GARCIA JIMENEZ, LISA M | ADDRESS ON FILE | | | | | | |
| 185774 | GARCIA JIMENEZ, LIZA MARIE | ADDRESS ON FILE | | | | | | |
| 185775 | GARCIA JIMENEZ, LUIS S | ADDRESS ON FILE | | | | | | |
| 185776 | GARCIA JIMENEZ, MICHELL L. | ADDRESS ON FILE | | | | | | |
| 185777 | GARCIA JIMENEZ, OTILIO | ADDRESS ON FILE | | | | | | |
| 185778 | GARCIA JIMENEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 1873318 | Garcia Jimenez, Richard | ADDRESS ON FILE | | | | | | |
| 793356 | GARCIA JIMENEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 185780 | GARCIA JIMENEZ, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 185782 | GARCIA JIMENEZ, WILBERTO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 185781 | GARCIA JIMENEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 185783 | GARCIA JIMENEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 185784 | GARCIA JORGE, ASHLEY J. | ADDRESS ON FILE | | | | | | | |
| 658125 | GARCIA JOSE A GARCIA SERVICE STATION | HC 3 BOX 16888 | | | | COROZAL | PR | 00783 | |
| 185785 | GARCIA JUARBE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 185786 | GARCIA JUNARENA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 2132030 | Garcia Jusino, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 185787 | GARCIA JUSINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 793357 | GARCIA JUSTINIANO, MAELY N | ADDRESS ON FILE | | | | | | | |
| 185788 | GARCIA JUSTINIANO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 185789 | GARCIA JUSTINIANO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 185790 | GARCIA KUILAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 793358 | GARCIA LA LUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 185791 | GARCIA LA LUZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 793359 | GARCIA LABERT, LOURDES | ADDRESS ON FILE | | | | | | | |
| 185792 | GARCIA LABOY, ADIARIMAR D C | ADDRESS ON FILE | | | | | | | |
| 185793 | Garcia Laboy, Josue | ADDRESS ON FILE | | | | | | | |
| 793360 | GARCIA LABOY, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 185794 | GARCIA LABOY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 185795 | GARCIA LABOY, OMAR | ADDRESS ON FILE | | | | | | | |
| 185796 | GARCIA LABOY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 185797 | GARCIA LABOY, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1509397 | Garcia Laboy, Yairene | ADDRESS ON FILE | | | | | | | |
| 793361 | GARCIA LAGARES, JASMINE | ADDRESS ON FILE | | | | | | | |
| 793362 | GARCIA LAGARES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 793363 | GARCIA LAGARES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 185801 | GARCIA LAGUNA, ADALIS | ADDRESS ON FILE | | | | | | | |
| 849589 | GARCIA LAMOUTTE, RAUL E | ADDRESS ON FILE | | | | | | | |
| 793364 | GARCIA LANDRAU, MYRNA T | ADDRESS ON FILE | | | | | | | |
| 185802 | GARCIA LANDRON, JERIKA | ADDRESS ON FILE | | | | | | | |
| 185803 | GARCIA LANZOT, DIANA G | ADDRESS ON FILE | | | | | | | |
| 185804 | GARCIA LASANTA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 185805 | GARCIA LASPINA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 793366 | GARCIA LASPRILLA, NEYVA I | ADDRESS ON FILE | | | | | | | |
| 185806 | GARCIA LASPRILLA, STEPHANIE I | ADDRESS ON FILE | | | | | | | |
| 793367 | GARCIA LASPRILLA, STEPHANIE I | ADDRESS ON FILE | | | | | | | |
| 185807 | GARCIA LATORRE, FELIX | ADDRESS ON FILE | | | | | | | |
| 185808 | GARCIA LAUREANO, PABLO A | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 185809 | GARCIA LAZU, JHAIRO | ADDRESS ON FILE | | | | | | | |
| 185810 | GARCIA LEAL, CECILIA | ADDRESS ON FILE | | | | | | | |
| 185811 | GARCIA LEAL, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2201857 | Garcia Lebron , Placido | ADDRESS ON FILE | | | | | | | |
| 185812 | GARCIA LEBRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 185813 | GARCIA LEBRON, BRIAN | ADDRESS ON FILE | | | | | | | |
| 185814 | GARCIA LEBRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 185815 | GARCIA LEBRON, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 185816 | GARCIA LEBRON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 185817 | GARCIA LEBRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 185818 | GARCIA LEBRON, JOB | ADDRESS ON FILE | | | | | | | |
| 185819 | GARCIA LEBRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 793369 | GARCIA LEBRON, MARIVELLISSE | ADDRESS ON FILE | | | | | | | |
| 185821 | GARCIA LEBRON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 185822 | GARCIA LEBRON, NORMA | ADDRESS ON FILE | | | | | | | |
| 185823 | GARCIA LEBRON, RAMON A | ADDRESS ON FILE | | | | | | | |
| 185824 | Garcia Lebron, Samuel | ADDRESS ON FILE | | | | | | | |
| 185825 | GARCIA LEBRON, TOMAS | ADDRESS ON FILE | | | | | | | |
| 185826 | GARCIA LEBRON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 185827 | GARCIA LEDESMA, IVAN M | ADDRESS ON FILE | | | | | | | |
| 185828 | GARCIA LEDESMA, IVETTE J. | ADDRESS ON FILE | | | | | | | |
| 185829 | GARCIA LEDUC, LITZA | ADDRESS ON FILE | | | | | | | |
| 185830 | Garcia Leduc, Marta | ADDRESS ON FILE | | | | | | | |
| 185831 | Garcia Leduc, Natividad | ADDRESS ON FILE | | | | | | | |
| 185832 | GARCIA LEON, AILYN | ADDRESS ON FILE | | | | | | | |
| 185834 | GARCIA LEON, ANTOLIANO | ADDRESS ON FILE | | | | | | | |
| 185835 | GARCIA LEON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 185836 | GARCIA LEON, ERIC | ADDRESS ON FILE | | | | | | | |
| 185837 | GARCIA LEON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 185838 | GARCIA LEON, JULIO | ADDRESS ON FILE | | | | | | | |
| 185839 | GARCIA LEON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 185840 | GARCIA LEON, VILMARY | ADDRESS ON FILE | | | | | | | |
| 185841 | GARCIA LIBERATA, MARLIN | ADDRESS ON FILE | | | | | | | |
| 185842 | GARCIA LINARES, LUSHKA | ADDRESS ON FILE | | | | | | | |
| 185843 | GARCIA LIZARDI, JOSE L | ADDRESS ON FILE | | | | | | | |
| 185844 | GARCIA LLANOS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 185845 | GARCIA LLANOS, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 185846 | GARCIA LLORENS MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 185847 | GARCIA LLORENS, EVA T. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 185848 | GARCIA LLULL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
|--------|--------------------------|------------------|--|--|--|--|--|--|--|
| 185849 | GARCIA LONGORIA, CHRIS | ADDRESS ON FILE | | | | | | | |
| 2068913 | Garcia Loperena, Elisa M. | ADDRESS ON FILE | | | | | | | |
| 1806588 | Garcia Loperena, Elisa M. | ADDRESS ON FILE | | | | | | | |
| 185850 | GARCIA LOPERENA, ELISA M. | ADDRESS ON FILE | | | | | | | |
| 645056 | Garcia Loperna, Elisa M. | ADDRESS ON FILE | | | | | | | |
| 1834252 | Garcia Lopez de Victoria, Egla | ADDRESS ON FILE | | | | | | | |
| 1824862 | Garcia Lopez de Victoria, Egla | ADDRESS ON FILE | | | | | | | |
| 185851 | GARCIA LOPEZ DE VICTORIA, EGLA | ADDRESS ON FILE | | | | | | | |
| 844011 | GARCIA LOPEZ LUZ A. | BARRIO ROBLES | PO BOX 1158 | | | SAN SEBASTIAN | PR | 00685 | |
| 185852 | GARCIA LOPEZ MD, LUIS F | ADDRESS ON FILE | | | | | | | |
| 185853 | GARCIA LOPEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 1258361 | GARCIA LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 185855 | GARCIA LOPEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 185856 | GARCIA LOPEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 185857 | GARCIA LOPEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 185859 | GARCIA LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 185860 | GARCIA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 185861 | GARCIA LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1875723 | GARCIA LOPEZ, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 185862 | GARCIA LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 185863 | GARCIA LOPEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 185864 | GARCIA LOPEZ, CASTELAR | ADDRESS ON FILE | | | | | | | |
| 185865 | GARCIA LOPEZ, CHEIDY | ADDRESS ON FILE | | | | | | | |
| 185866 | GARCIA LOPEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 185867 | GARCIA LOPEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 185868 | GARCIA LOPEZ, EDLYN I | ADDRESS ON FILE | | | | | | | |
| 185869 | Garcia Lopez, Edmanuel | ADDRESS ON FILE | | | | | | | |
| 185870 | Garcia Lopez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 185871 | GARCIA LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 185872 | GARCIA LOPEZ, EDWIN X | ADDRESS ON FILE | | | | | | | |
| 185873 | GARCIA LOPEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 185874 | GARCIA LOPEZ, ERIC A | ADDRESS ON FILE | | | | | | | |
| 185875 | GARCIA LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1258362 | GARCIA LOPEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 185858 | GARCIA LOPEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 185876 | GARCIA LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 185877 | GARCIA LOPEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 185878 | GARCIA LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 793373 | GARCIA LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 185879 | GARCIA LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 185880 | GARCIA LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1782256 | Garcia Lopez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 185881 | GARCIA LOPEZ, GLADYS G | ADDRESS ON FILE | | | | | | | |
| 185882 | GARCIA LOPEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 185883 | GARCIA LOPEZ, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| 185884 | Garcia Lopez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 185885 | GARCIA LOPEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 185886 | GARCIA LOPEZ, IBIS | ADDRESS ON FILE | | | | | | | |
| 1965027 | Garcia Lopez, Ibis Wanda | ADDRESS ON FILE | | | | | | | |
| 185887 | GARCIA LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 185888 | GARCIA LOPEZ, ISABEL A | ADDRESS ON FILE | | | | | | | |
| 2154651 | Garcia Lopez, Isabel A. | ADDRESS ON FILE | | | | | | | |
| 185889 | GARCIA LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 185890 | GARCIA LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 793374 | GARCIA LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 185892 | GARCIA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 185891 | GARCIA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 185893 | GARCIA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2203302 | GARCIA LOPEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 185894 | GARCIA LOPEZ, LESVIA M | ADDRESS ON FILE | | | | | | | |
| 1636417 | García López, Lesvia M | ADDRESS ON FILE | | | | | | | |
| 1699584 | GARCIA LOPEZ, LESVIA M. | ADDRESS ON FILE | | | | | | | |
| 793375 | GARCIA LOPEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 185895 | GARCIA LOPEZ, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 185896 | GARCIA LOPEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 185897 | GARCIA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 185898 | GARCIA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 185899 | GARCIA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 185901 | GARCIA LOPEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 185902 | GARCIA LOPEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 185903 | GARCIA LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 185904 | GARCIA LOPEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 185905 | GARCIA LOPEZ, MARCELA | ADDRESS ON FILE | | | | | | | |
| 185906 | GARCIA LOPEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 1973781 | GARCIA LOPEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2053731 | Garcia Lopez, Maria de Lourdes | ADDRESS ON FILE | | | | | | |
| 185907 | GARCIA LOPEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 185908 | GARCIA LOPEZ, MARIA DEL LOU | ADDRESS ON FILE | | | | | | |
| 185909 | GARCIA LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 185910 | GARCIA LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 185911 | GARCIA LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1757232 | Garcia Lopez, Mirta | Box 734 | | | | Hormigueros | PR | 00660 |
| 2089276 | Garcia Lopez, Mirta | PO Box 1587 | | | | Cidra | PR | 00739 |
| 185912 | GARCIA LOPEZ, MIRTA | PO BOX 734 | | | | HORMIGUEROS | PR | 00660-0734 |
| 185913 | GARCIA LOPEZ, MYRTA | ADDRESS ON FILE | | | | | | |
| 793376 | GARCIA LOPEZ, NEILEEN | ADDRESS ON FILE | | | | | | |
| 793377 | GARCIA LOPEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 185914 | GARCIA LOPEZ, NILDA A | ADDRESS ON FILE | | | | | | |
| 793378 | GARCIA LOPEZ, NORELYS | ADDRESS ON FILE | | | | | | |
| 185916 | GARCIA LOPEZ, OFMARA | ADDRESS ON FILE | | | | | | |
| 793379 | GARCIA LOPEZ, PABLO A | ADDRESS ON FILE | | | | | | |
| 1803485 | GARCIA LOPEZ, PABLO J | ADDRESS ON FILE | | | | | | |
| 185917 | GARCIA LOPEZ, PABLO J | ADDRESS ON FILE | | | | | | |
| 1800739 | García López, Pablo J | ADDRESS ON FILE | | | | | | |
| 185918 | GARCIA LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 185919 | GARCIA LOPEZ, RENE | ADDRESS ON FILE | | | | | | |
| 185920 | GARCIA LOPEZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 1769344 | Garcia Lopez, Rosa | ADDRESS ON FILE | | | | | | |
| 185921 | GARCIA LOPEZ, ROSANA | ADDRESS ON FILE | | | | | | |
| 1425271 | GARCIA LOPEZ, RUTHANN | ADDRESS ON FILE | | | | | | |
| 1423327 | GARCÍA LÓPEZ, RUTHANN | Portal de la Reina Apt 162 1306 Ave. Montecarlo | | | | San Juan | PR | 00924 |
| 793380 | GARCIA LOPEZ, SANTA I | ADDRESS ON FILE | | | | | | |
| 185922 | GARCIA LOPEZ, SARA | ADDRESS ON FILE | | | | | | |
| 1670563 | GARCIA LOPEZ, SARA M. | ADDRESS ON FILE | | | | | | |
| 185924 | GARCIA LOPEZ, SULYVETTE | ADDRESS ON FILE | | | | | | |
| 185925 | GARCIA LOPEZ, SUSANA | ADDRESS ON FILE | | | | | | |
| 185927 | GARCIA LOPEZ, SUSANA | ADDRESS ON FILE | | | | | | |
| 185926 | GARCIA LOPEZ, SUSANA | ADDRESS ON FILE | | | | | | |
| 793381 | GARCIA LOPEZ, TOMASA | ADDRESS ON FILE | | | | | | |
| 185928 | GARCIA LOPEZ, TOMASA | ADDRESS ON FILE | | | | | | |
| 1678796 | Garcia López, Tomasa | ADDRESS ON FILE | | | | | | |
| 793382 | GARCIA LOPEZ, VERONICA I | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 185929 | GARCIA LOPEZ, VICTOR | LCDA. MORAIMA S. RÍOS ROBLES | PMB 688 | 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966 | |
| 185930 | GARCIA LOPEZ, VICTOR | LCDO. HAROLD VICENTE | PO BOX 11609 | | SAN JUAN | PR | 00910-1609 | |
| 1419825 | GARCIA LOPEZ, VICTOR | MORAIMA S. RÍOS ROBLES | PMB 688 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 185931 | GARCIA LOPEZ, VILMA M | ADDRESS ON FILE | | | | | | |
| 2154683 | Garcia Lopez, Vilma M. | ADDRESS ON FILE | | | | | | |
| 185932 | GARCIA LOPEZ, YIOVANY | ADDRESS ON FILE | | | | | | |
| 1778301 | Garcia Loprerena, Elisa M. | ADDRESS ON FILE | | | | | | |
| 185933 | GARCIA LORENZO, ARLENE | ADDRESS ON FILE | | | | | | |
| 185934 | GARCIA LORENZO, JORGE | ADDRESS ON FILE | | | | | | |
| 185935 | GARCIA LOUBRIEL, ANGEL | ADDRESS ON FILE | | | | | | |
| 185936 | GARCIA LOUBRIEL, JULIO | ADDRESS ON FILE | | | | | | |
| 185937 | GARCIA LOUBRIEL, ROSITA | ADDRESS ON FILE | | | | | | |
| 185938 | GARCIA LOZADA MD, HERMES R | ADDRESS ON FILE | | | | | | |
| 185939 | GARCIA LOZADA, AIDA | ADDRESS ON FILE | | | | | | |
| 1419826 | GARCÍA LOZADA, CHRISTIAN J. | GUILLERMO SOMOZA COLOMBANI | PO BOX 36603 | | SAN JUAN | PR | 00936 | |
| 185941 | GARCÍA LOZADA, CHRISTIAN J. | JOSE RIOS RIOS | CHIRINO OFFICE PLAZA 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| 185942 | GARCIA LOZADA, HERMES | ADDRESS ON FILE | | | | | | |
| 185943 | GARCIA LOZADA, JUDITH M | ADDRESS ON FILE | | | | | | |
| 185944 | GARCIA LOZADA, MARIA | ADDRESS ON FILE | | | | | | |
| 185945 | GARCIA LOZADA, MARILEN | ADDRESS ON FILE | | | | | | |
| 793383 | GARCIA LOZADA, MARILEN | ADDRESS ON FILE | | | | | | |
| 185946 | GARCIA LOZADA, SONIA | ADDRESS ON FILE | | | | | | |
| 185947 | GARCIA LOZANO, FREDDIE | ADDRESS ON FILE | | | | | | |
| 185948 | GARCIA LUCENA, AMPARO | ADDRESS ON FILE | | | | | | |
| 185949 | GARCIA LUCENA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1271700 | GARCIA LUCIANO, CRISTINO | ADDRESS ON FILE | | | | | | |
| 185950 | GARCIA LUGO MD, JOSE | ADDRESS ON FILE | | | | | | |
| 793384 | GARCIA LUGO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 185951 | GARCIA LUGO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 185952 | GARCIA LUGO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 185953 | GARCIA LUGO, BERLIZABET | ADDRESS ON FILE | | | | | | |
| 185954 | Garcia Lugo, Carmelo | ADDRESS ON FILE | | | | | | |
| 185955 | GARCIA LUGO, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 185956 | GARCIA LUGO, DEMESIO | ADDRESS ON FILE | | | | | | |
| 1758334 | Garcia Lugo, Diana | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 185957 | GARCIA LUGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 2041623 | Garcia Lugo, Edwin | ADDRESS ON FILE | | | | | | | |
| 185959 | GARCIA LUGO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 185960 | GARCIA LUGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 185961 | Garcia Lugo, Fernando | ADDRESS ON FILE | | | | | | | |
| 185962 | GARCIA LUGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 185963 | GARCIA LUGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1971540 | Garcia Lugo, Francisco | ADDRESS ON FILE | | | | | | | |
| 185964 | GARCIA LUGO, GLORIA DEL R | ADDRESS ON FILE | | | | | | | |
| 185965 | GARCIA LUGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1782979 | Garcia Lugo, Ismael | ADDRESS ON FILE | | | | | | | |
| 1654963 | Garcia Lugo, Ismael | ADDRESS ON FILE | | | | | | | |
| 1780303 | Garcia Lugo, Ismael | ADDRESS ON FILE | | | | | | | |
| 1780303 | Garcia Lugo, Ismael | ADDRESS ON FILE | | | | | | | |
| 1258363 | GARCIA LUGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 185967 | GARCIA LUGO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 185968 | GARCIA LUGO, JAVER | ADDRESS ON FILE | | | | | | | |
| 185970 | GARCIA LUGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 185969 | GARCIA LUGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 185971 | GARCIA LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 185972 | GARCIA LUGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 185973 | Garcia Lugo, Jose L | ADDRESS ON FILE | | | | | | | |
| 185974 | GARCIA LUGO, JOSE S. | ADDRESS ON FILE | | | | | | | |
| 185975 | GARCIA LUGO, JULIANA | ADDRESS ON FILE | | | | | | | |
| 185976 | GARCIA LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 185977 | GARCIA LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1572542 | GARCIA LUGO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 185978 | GARCIA LUGO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 185979 | GARCIA LUGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 185980 | GARCIA LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2091992 | Garcia Lugo, Migdalia | ADDRESS ON FILE | | | | | | | |
| 185981 | GARCIA LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2024387 | Garcia Lugo, Modesta | ADDRESS ON FILE | | | | | | | |
| 2024387 | Garcia Lugo, Modesta | ADDRESS ON FILE | | | | | | | |
| 185982 | Garcia Lugo, Noel | ADDRESS ON FILE | | | | | | | |
| 185983 | GARCIA LUGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 185984 | GARCIA LUGO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 185985 | GARCIA LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 185987 | GARCIA LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 185986 | GARCIA LUGO, RICARDO | ADDRESS ON FILE | | | | | | |
|---------|---------------------|-----------------|---|---|---|---|---|---|
| 185988 | GARCIA LUGO, SONIA E | ADDRESS ON FILE | | | | | | |
| 1890968 | Garcia Lugo, Suliana | ADDRESS ON FILE | | | | | | |
| 1890968 | Garcia Lugo, Suliana | ADDRESS ON FILE | | | | | | |
| 185989 | GARCIA LUGO, WANDA | ADDRESS ON FILE | | | | | | |
| 185990 | GARCIA LUGO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 185991 | GARCIA LUGO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 793385 | GARCIA LUGO, YOLANDA I | ADDRESS ON FILE | | | | | | |
| 185992 | GARCIA LUNA, DANIEL | ADDRESS ON FILE | | | | | | |
| 793386 | GARCIA LUNA, DENNISSE | ADDRESS ON FILE | | | | | | |
| 185993 | GARCIA LUNA, DENNISSE | ADDRESS ON FILE | | | | | | |
| 185994 | GARCIA LUNA, WALTER | ADDRESS ON FILE | | | | | | |
| 185995 | Garcia Luna, Walter A. | ADDRESS ON FILE | | | | | | |
| 185996 | GARCIA MACHADO, ROSEANNE | ADDRESS ON FILE | | | | | | |
| 185997 | GARCIA MACHIN, VILMA | ADDRESS ON FILE | | | | | | |
| 1677529 | GARCIA MACHIN, VILMA M. | ADDRESS ON FILE | | | | | | |
| 658126 | GARCIA MACHINE SHOP | BO HATO ARRIBA | HC 02 BOX 19058 | | SAN SEBASTIAN | PR | 00685 | |
| 658127 | GARCIA MACHINERY | PO BOX 3368 | | | SAN JUAN | PR | 00936 | |
| 793387 | GARCIA MACHUCA, BRENDA | ADDRESS ON FILE | | | | | | |
| 185998 | GARCIA MACHUCA, BRENDA L | ADDRESS ON FILE | | | | | | |
| 185999 | GARCIA MACHUCA, LIZ | ADDRESS ON FILE | | | | | | |
| 186000 | GARCIA MACHUCA, LUIS | ADDRESS ON FILE | | | | | | |
| 186001 | GARCIA MACIA DBA, JOSE | ADDRESS ON FILE | | | | | | |
| 186002 | GARCIA MADERA, HORTENSIA A | ADDRESS ON FILE | | | | | | |
| 186003 | GARCIA MADERA, WILSON | ADDRESS ON FILE | | | | | | |
| 186004 | GARCIA MAISONET, EDWIN E. | ADDRESS ON FILE | | | | | | |
| 186005 | GARCIA MALARET, JEAN | ADDRESS ON FILE | | | | | | |
| 658128 | GARCIA MALAVE & CO | PO BOX 363788 | | | SAN JUAN | PR | 00936-3788 | |
| 186006 | GARCIA MALAVE, FELICITA | ADDRESS ON FILE | | | | | | |
| 1425272 | GARCIA MALAVE, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 186008 | GARCIA MALAVE, SAMUEL | ADDRESS ON FILE | | | | | | |
| 186009 | Garcia Malavet, Pedro J | ADDRESS ON FILE | | | | | | |
| 793389 | GARCIA MALDONADO, ADA | ADDRESS ON FILE | | | | | | |
| 186010 | GARCIA MALDONADO, ADA I | ADDRESS ON FILE | | | | | | |
| 186012 | GARCIA MALDONADO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 186011 | GARCIA MALDONADO, ADALBERTO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2143491 | Garcia Maldonado, Angel A. | ADDRESS ON FILE | | | | | | | |
| 186013 | GARCIA MALDONADO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 186014 | GARCIA MALDONADO, DIDIER | ADDRESS ON FILE | | | | | | | |
| 186015 | GARCIA MALDONADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 186016 | GARCIA MALDONADO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 1591324 | GARCIA MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 186017 | GARCIA MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2047505 | Garcia Maldonado, Fernando | ADDRESS ON FILE | | | | | | | |
| 2047505 | Garcia Maldonado, Fernando | ADDRESS ON FILE | | | | | | | |
| 186018 | GARCIA MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 186019 | GARCIA MALDONADO, HOLVIN E | ADDRESS ON FILE | | | | | | | |
| 186020 | GARCIA MALDONADO, IDA | ADDRESS ON FILE | | | | | | | |
| 186021 | GARCIA MALDONADO, ILEANA E | ADDRESS ON FILE | | | | | | | |
| 2023923 | Garcia Maldonado, Iliana E | ADDRESS ON FILE | | | | | | | |
| 1869632 | Garcia Maldonado, Iliana Esther | ADDRESS ON FILE | | | | | | | |
| 1699258 | Garcia Maldonado, Iliana Esther | ADDRESS ON FILE | | | | | | | |
| 793390 | GARCIA MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 186022 | GARCIA MALDONADO, JAMES E | ADDRESS ON FILE | | | | | | | |
| 186023 | GARCIA MALDONADO, JANIRA | ADDRESS ON FILE | | | | | | | |
| 186024 | GARCIA MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 793391 | GARCIA MALDONADO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 186025 | GARCIA MALDONADO, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 793392 | GARCIA MALDONADO, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 1747742 | García Maldonado, Leslie E | ADDRESS ON FILE | | | | | | | |
| 186026 | GARCIA MALDONADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1425273 | GARCIA MALDONADO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 186028 | GARCIA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1916584 | Garcia Maldonado, Margarita | ADDRESS ON FILE | | | | | | | |
| 186029 | GARCIA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 186030 | GARCIA MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 793393 | GARCIA MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 186031 | GARCIA MALDONADO, MARTA | ADDRESS ON FILE | | | | | | | |
| 186032 | GARCIA MALDONADO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 186033 | GARCIA MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 186034 | GARCIA MALDONADO, MAYTHE D. | ADDRESS ON FILE | | | | | | |
| 186035 | GARCIA MALDONADO, MAYTHE D. | ADDRESS ON FILE | | | | | | |
| 186036 | GARCIA MALDONADO, NILDA L | ADDRESS ON FILE | | | | | | |
| 2031670 | Garcia Maldonado, Nilda L | ADDRESS ON FILE | | | | | | |
| 186038 | GARCIA MALDONADO, NITZA I. | ADDRESS ON FILE | | | | | | |
| 186037 | GARCIA MALDONADO, NITZA I. | ADDRESS ON FILE | | | | | | |
| 186039 | GARCIA MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 186040 | GARCIA MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 186041 | GARCIA MALDONADO, RAMONA | ADDRESS ON FILE | | | | | | |
| 186042 | GARCIA MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | |
| 186043 | GARCIA MALDONADO, ROSA | ADDRESS ON FILE | | | | | | |
| 186044 | Garcia Maldonado, Sheila | ADDRESS ON FILE | | | | | | |
| 793394 | GARCIA MALDONADO, SHEYLA | ADDRESS ON FILE | | | | | | |
| 186045 | GARCIA MALDONADO, SHEYLA I | ADDRESS ON FILE | | | | | | |
| 186046 | GARCIA MALDONADO, TIMOTHY | ADDRESS ON FILE | | | | | | |
| 186047 | GARCIA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 793395 | GARCIA MALDONADO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 793396 | GARCIA MALDONADO, YUMARY | ADDRESS ON FILE | | | | | | |
| 186049 | GARCIA MALPICA, JULIA | ADDRESS ON FILE | | | | | | |
| 1571256 | GARCIA MALPICA, JULIA M | ADDRESS ON FILE | | | | | | |
| 186050 | GARCIA MALPICA, JULIA M. | ADDRESS ON FILE | | | | | | |
| 186051 | GARCIA MANGUAL, AMARILIS | ADDRESS ON FILE | | | | | | |
| 186052 | GARCIA MANGUAL, CARLOS | ADDRESS ON FILE | | | | | | |
| 186053 | Garcia Manuel, Daniel | ADDRESS ON FILE | | | | | | |
| 186054 | GARCIA MANUELLI, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 186055 | GARCIA MANZANO, GENETTE | ADDRESS ON FILE | | | | | | |
| 186056 | GARCIA MARCANO, AISSA M | ADDRESS ON FILE | | | | | | |
| 793397 | GARCIA MARCANO, DENNISSE | ADDRESS ON FILE | | | | | | |
| 186057 | GARCIA MARCANO, ENID D | ADDRESS ON FILE | | | | | | |
| 186058 | GARCIA MARCANO, IRMA | ADDRESS ON FILE | | | | | | |
| 186059 | GARCIA MARCANO, JOSE | ADDRESS ON FILE | | | | | | |
| 186060 | GARCIA MARCANO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 186061 | GARCIA MARCANO, NATALIA | ADDRESS ON FILE | | | | | | |
| 186062 | GARCIA MARCANO, NOEMI | ADDRESS ON FILE | | | | | | |
| 186063 | GARCIA MARCANO, SABRIA | ADDRESS ON FILE | | | | | | |
| 186064 | GARCIA MARCANO, YAZMALIER | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 186065 | GARCIA MARCUCCI, JACKELINE | ADDRESS ON FILE | | | | | | |
| 793398 | GARCIA MARI, DAYANARA | ADDRESS ON FILE | | | | | | |
| 1674366 | Garcia Maria, Maldonado | ADDRESS ON FILE | | | | | | |
| 186067 | GARCIA MARICHAL, ARGENTINA M | ADDRESS ON FILE | | | | | | |
| 2071551 | Garcia Marin, Jaime L | ADDRESS ON FILE | | | | | | |
| 1917587 | Garcia Marin, Jaime L. | ADDRESS ON FILE | | | | | | |
| 1917587 | Garcia Marin, Jaime L. | ADDRESS ON FILE | | | | | | |
| 186068 | GARCIA MARIN, JAIME L. | ADDRESS ON FILE | | | | | | |
| 793399 | GARCIA MARMOL, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 186069 | GARCIA MARMOL, MARCOS | ADDRESS ON FILE | | | | | | |
| 2121826 | Garcia Marques, Iris del P. | Urb. Camino La Princesa | Calle Diana M-13 Buzon 51 | | | Guayama | PR | 00784 |
| 186070 | GARCIA MARQUEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 186071 | GARCIA MARQUEZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 186072 | GARCIA MARQUEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 186073 | GARCIA MARQUEZ, IRIS DEL P | ADDRESS ON FILE | | | | | | |
| 1869519 | Garcia Marquez, Iris del P. | ADDRESS ON FILE | | | | | | |
| 186074 | GARCIA MARQUEZ, LEONOR | ADDRESS ON FILE | | | | | | |
| 186075 | GARCIA MARQUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 793400 | GARCIA MARQUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 186076 | GARCIA MARQUEZ, ROSA J. | ADDRESS ON FILE | | | | | | |
| 793402 | GARCIA MARRERO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 186077 | GARCIA MARRERO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 186078 | GARCIA MARRERO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 186079 | GARCIA MARRERO, ANTONIO A | ADDRESS ON FILE | | | | | | |
| 793403 | GARCIA MARRERO, ANTONIO A | ADDRESS ON FILE | | | | | | |
| 186080 | GARCIA MARRERO, AZGARY | ADDRESS ON FILE | | | | | | |
| 186081 | GARCIA MARRERO, BRENDA | ADDRESS ON FILE | | | | | | |
| 186082 | GARCIA MARRERO, CHARLIE | ADDRESS ON FILE | | | | | | |
| 186083 | GARCIA MARRERO, EDGAR | ADDRESS ON FILE | | | | | | |
| 186084 | GARCIA MARRERO, GLADYS | ADDRESS ON FILE | | | | | | |
| 1488608 | Garcia Marrero, Gladys | ADDRESS ON FILE | | | | | | |
| 186085 | GARCIA MARRERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 186086 | GARCIA MARRERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 186087 | GARCIA MARRERO, JANITZA | ADDRESS ON FILE | | | | | | |
| 2133104 | Garcia Marrero, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 186088 | GARCIA MARRERO, JOSE | URB BAY VIEW | CALLE CANAL 17 | | | CATANO | PR | 00962 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 186089 | GARCIA MARRERO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 186090 | GARCIA MARRERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 186090 | GARCIA MARRERO, LUZ | ADDRESS ON FILE | | | | | | | |
| 793404 | GARCIA MARRERO, LUZ O. | ADDRESS ON FILE | | | | | | | |
| 186092 | GARCIA MARRERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 186093 | GARCIA MARRERO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 186094 | GARCIA MARRERO, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 186095 | GARCIA MARRERO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 186096 | GARCIA MARRERO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 793405 | GARCIA MARRERO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 186097 | GARCIA MARRERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 793406 | GARCIA MARRERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 186098 | Garcia Marrero, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 186099 | GARCIA MARRERO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 186100 | GARCIA MARRERO, YASMARI | ADDRESS ON FILE | | | | | | | |
| 186101 | GARCIA MARTARELL, MARIA | ADDRESS ON FILE | | | | | | | |
| 186102 | GARCIA MARTELL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 186103 | GARCIA MARTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1844275 | Garcia Martinez , Edwin G. | Urbanizacion Estencies del Guayabul | 148 Paseo El Hucar | | | | Juana Diaz | PR | 00795 |
| 793407 | GARCIA MARTINEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 186104 | GARCIA MARTINEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 186105 | GARCIA MARTINEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 186106 | GARCIA MARTINEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 186107 | GARCIA MARTINEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 186108 | GARCIA MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 186109 | GARCIA MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 186110 | GARCIA MARTINEZ, ALICE M | ADDRESS ON FILE | | | | | | | |
| 186111 | GARCIA MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 186112 | GARCIA MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 186113 | Garcia Martinez, Angel M | ADDRESS ON FILE | | | | | | | |
| 1665780 | Garcia Martinez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 186114 | GARCIA MARTINEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 186115 | GARCIA MARTINEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 186116 | GARCIA MARTINEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 186117 | GARCIA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 186118 | GARCIA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 186119 | GARCIA MARTINEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 793408 | GARCIA MARTINEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 186120 | GARCIA MARTINEZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| 793409 | GARCIA MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 186121 | GARCIA MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 186123 | GARCIA MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 186124 | GARCIA MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 186125 | GARCIA MARTINEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 186126 | GARCIA MARTINEZ, DENNIS G. | ADDRESS ON FILE | | | | | | | |
| 186127 | GARCIA MARTINEZ, DINELIA M | ADDRESS ON FILE | | | | | | | |
| 186128 | GARCIA MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 186130 | GARCIA MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 186129 | GARCIA MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 186131 | GARCIA MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 186132 | GARCIA MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 186133 | GARCIA MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 186134 | GARCIA MARTINEZ, EDWIN G | ADDRESS ON FILE | | | | | | | |
| 2015050 | Garcia Martinez, Edwin G. | ADDRESS ON FILE | | | | | | | |
| 2060363 | Garcia Martinez, Edwin G. | ADDRESS ON FILE | | | | | | | |
| 2104036 | Garcia Martinez, Edwin G. | ADDRESS ON FILE | | | | | | | |
| 1918402 | Garcia Martinez, Edwin G. | ADDRESS ON FILE | | | | | | | |
| 2045910 | Garcia Martinez, Edwin G. | ADDRESS ON FILE | | | | | | | |
| 186135 | GARCIA MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1754448 | Garcia Martinez, Efrain H | ADDRESS ON FILE | | | | | | | |
| 186136 | Garcia Martinez, Efrain H. | ADDRESS ON FILE | | | | | | | |
| 186137 | GARCIA MARTINEZ, ELIU | ADDRESS ON FILE | | | | | | | |
| 186138 | GARCIA MARTINEZ, ENA M | ADDRESS ON FILE | | | | | | | |
| 186139 | GARCIA MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 186140 | GARCIA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 186141 | GARCIA MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 186142 | GARCIA MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 186143 | GARCIA MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 186144 | Garcia Martinez, Felix R | ADDRESS ON FILE | | | | | | | |
| 186145 | GARCIA MARTINEZ, FITZGERALD | ADDRESS ON FILE | | | | | | | |
| 2167270 | Garcia Martinez, Francisco Felix | ADDRESS ON FILE | | | | | | | |
| 793410 | GARCIA MARTINEZ, FRANLIZ | ADDRESS ON FILE | | | | | | | |
| 186146 | GARCIA MARTINEZ, FRANLIZ | ADDRESS ON FILE | | | | | | | |
| 793412 | GARCIA MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 186147 | GARCIA MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 186148 | Garcia Martinez, Hector R | ADDRESS ON FILE | | | | | | | |
| 1572998 | Garcia Martinez, Hector R. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 186149 | GARCIA MARTINEZ, IGNERIS | ADDRESS ON FILE | | | | | |
| 186150 | GARCIA MARTINEZ, IRIS | ADDRESS ON FILE | | | | | |
| 186151 | GARCIA MARTINEZ, IRIS A | ADDRESS ON FILE | | | | | |
| 186153 | GARCIA MARTINEZ, IVAN | ADDRESS ON FILE | | | | | |
| 186152 | GARCIA MARTINEZ, IVAN | ADDRESS ON FILE | | | | | |
| 186154 | GARCIA MARTINEZ, JAILEEN | ADDRESS ON FILE | | | | | |
| 186155 | Garcia Martinez, Javier | ADDRESS ON FILE | | | | | |
| 1601851 | Garcia Martinez, Javier | ADDRESS ON FILE | | | | | |
| 186156 | GARCIA MARTINEZ, JORGE | ADDRESS ON FILE | | | | | |
| 186157 | GARCIA MARTINEZ, JORGE | ADDRESS ON FILE | | | | | |
| 186158 | GARCIA MARTINEZ, JORGE J. | ADDRESS ON FILE | | | | | |
| 186159 | GARCIA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | |
| 186160 | Garcia Martinez, Jose E | ADDRESS ON FILE | | | | | |
| 186162 | GARCIA MARTINEZ, JOSE R | ADDRESS ON FILE | | | | | |
| 186161 | Garcia Martinez, Jose R | ADDRESS ON FILE | | | | | |
| 1665719 | GARCIA MARTINEZ, JOSE R | ADDRESS ON FILE | | | | | |
| 186164 | GARCIA MARTINEZ, JUAN R. | ADDRESS ON FILE | | | | | |
| 793413 | GARCIA MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | |
| 186166 | GARCIA MARTINEZ, JUDITH M | ADDRESS ON FILE | | | | | |
| 186167 | GARCIA MARTINEZ, JULIAN | ADDRESS ON FILE | | | | | |
| 1741850 | GARCIA MARTINEZ, LILLIAM A | ADDRESS ON FILE | | | | | |
| 186168 | GARCIA MARTINEZ, LILLIAM A | ADDRESS ON FILE | | | | | |
| 186169 | GARCIA MARTINEZ, LIZA | ADDRESS ON FILE | | | | | |
| 186170 | GARCIA MARTINEZ, LOURDES M | ADDRESS ON FILE | | | | | |
| 186171 | Garcia Martinez, Luis A | ADDRESS ON FILE | | | | | |
| 1709443 | Garcia Martinez, Luz E | ADDRESS ON FILE | | | | | |
| 186173 | GARCIA MARTINEZ, MARCOS | ADDRESS ON FILE | | | | | |
| 186174 | GARCIA MARTINEZ, MARIA I. | ADDRESS ON FILE | | | | | |
| 186174 | GARCIA MARTINEZ, MARIA I. | ADDRESS ON FILE | | | | | |
| 186175 | GARCIA MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | |
| 186176 | GARCIA MARTINEZ, MARTA | ADDRESS ON FILE | | | | | |
| 186177 | GARCIA MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | |
| 186178 | GARCIA MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | |
| 793415 | GARCIA MARTINEZ, NELLIE | ADDRESS ON FILE | | | | | |
| 186179 | GARCIA MARTINEZ, NELSON | ADDRESS ON FILE | | | | | |
| 186180 | GARCIA MARTINEZ, NORMA | ADDRESS ON FILE | | | | | |
| 186163 | GARCIA MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | |
| 793416 | GARCIA MARTINEZ, OLGA | ADDRESS ON FILE | | | | | |
| 186181 | Garcia Martinez, Olga I | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 186182 | GARCIA MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 186183 | GARCIA MARTINEZ, ROSALINE | ADDRESS ON FILE | | | | | | | |
| 186184 | GARCIA MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 186185 | GARCIA MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 186186 | GARCIA MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 793417 | GARCIA MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 186187 | GARCIA MARTINEZ, SARIBETH | ADDRESS ON FILE | | | | | | | |
| 186188 | GARCIA MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 186189 | GARCIA MARTINEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 1776089 | Garcia Martinez, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 186190 | GARCIA MARTINEZ, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 186191 | GARCIA MARTINEZ, TAMMY | ADDRESS ON FILE | | | | | | | |
| 793418 | GARCIA MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 186192 | GARCIA MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 186193 | GARCIA MARTINEZ, WILBUR S. | ADDRESS ON FILE | | | | | | | |
| 186194 | GARCIA MARTINEZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 186195 | GARCIA MARTINEZ, YANELIS | ADDRESS ON FILE | | | | | | | |
| 186196 | GARCIA MARTINEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 186197 | GARCIA MARTINEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 186199 | GARCIA MARTINO, ANDRES R | ADDRESS ON FILE | | | | | | | |
| 852984 | GARCIA MARTINO, ANDRES RAFAEL | ADDRESS ON FILE | | | | | | | |
| 186200 | GARCIA MARTINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 186201 | Garcia Martir, Guillermo | ADDRESS ON FILE | | | | | | | |
| 186202 | GARCIA MARTIS, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 186203 | GARCIA MARTIS, GERMAN | ADDRESS ON FILE | | | | | | | |
| 186204 | GARCIA MARTIS, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 186205 | GARCIA MARTIS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 186206 | GARCIA MARTIS, NANCY | ADDRESS ON FILE | | | | | | | |
| 186207 | GARCIA MARTORELL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 186208 | GARCIA MATEO MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 186209 | GARCIA MATEO, IRIS B | ADDRESS ON FILE | | | | | | | |
| 793420 | GARCIA MATEO, MARLYN | ADDRESS ON FILE | | | | | | | |
| 186210 | GARCIA MATEO, RUTH | ADDRESS ON FILE | | | | | | | |
| 186211 | GARCIA MATEO, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 186212 | GARCIA MATIAS, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 186213 | GARCIA MATIAS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 2086759 | GARCIA MATIAS, LEILA | ADDRESS ON FILE | | | | | | | |
| 186214 | GARCIA MATIAS, LEILA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 186215 | GARCIA MATIAS, MICHAEL | ADDRESS ON FILE | | | | | | | | |
| 793421 | GARCIA MATIAS, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 186216 | GARCIA MATOS, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 186217 | GARCIA MATOS, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 186218 | Garcia Matos, Carlos J. | ADDRESS ON FILE | | | | | | | | |
| 793422 | GARCIA MATOS, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 186220 | GARCIA MATOS, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 186219 | GARCIA MATOS, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 186221 | GARCIA MATOS, DORA | ADDRESS ON FILE | | | | | | | | |
| 186222 | GARCIA MATOS, ELBA | ADDRESS ON FILE | | | | | | | | |
| 793423 | GARCIA MATOS, ERICA | ADDRESS ON FILE | | | | | | | | |
| 186224 | GARCIA MATOS, ERICA A | ADDRESS ON FILE | | | | | | | | |
| 1632426 | Garcia Matos, Erica A. | ADDRESS ON FILE | | | | | | | | |
| 186225 | GARCIA MATOS, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 186226 | GARCIA MATOS, HILMARI | ADDRESS ON FILE | | | | | | | | |
| 186228 | GARCIA MATOS, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 186229 | GARCIA MATOS, YAMILKA | ADDRESS ON FILE | | | | | | | | |
| 186230 | GARCIA MATTA, MELVIN | ADDRESS ON FILE | | | | | | | | |
| 186231 | GARCIA MATTA, STEVENSON | ADDRESS ON FILE | | | | | | | | |
| 793425 | GARCIA MATTA, STEVENSON | ADDRESS ON FILE | | | | | | | | |
| 1676515 | Garcia Mattos, Ruth E | ADDRESS ON FILE | | | | | | | | |
| 186232 | GARCIA MATTOS, RUTH E | ADDRESS ON FILE | | | | | | | | |
| 186233 | GARCIA MAYA, EVA | ADDRESS ON FILE | | | | | | | | |
| 186234 | GARCIA MAYO, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 186235 | GARCIA MAYO, OLGA L | ADDRESS ON FILE | | | | | | | | |
| 186236 | GARCIA MAYSONET, AGUSTINA | ADDRESS ON FILE | | | | | | | | |
| 186237 | GARCIA MAYSONET, ANTONIA | ADDRESS ON FILE | | | | | | | | |
| 186238 | GARCIA MAYSONET, NERY L | ADDRESS ON FILE | | | | | | | | |
| 186239 | GARCIA MD , LAUREANO P | ADDRESS ON FILE | | | | | | | | |
| 186240 | GARCIA MD , RAFAEL G | ADDRESS ON FILE | | | | | | | | |
| 186241 | GARCIA MD, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 186242 | GARCIA MD, EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 186243 | GARCIA MD, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 186244 | GARCIA MEARKLE, GABRIELA | ADDRESS ON FILE | | | | | | | | |
| 658129 | GARCIA MEDICAL EQUIPMENT CORP | 97 CALLE BETANCES | | | | CAGUAS | PR | 00725 | | |
| 1995751 | Garcia Medina , Sarah I | ADDRESS ON FILE | | | | | | | | |
| 186245 | GARCIA MEDINA, ARELYS | ADDRESS ON FILE | | | | | | | | |
| 186246 | GARCIA MEDINA, ARNOLD A. | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 186247 | GARCIA MEDINA, AURELIO | ADDRESS ON FILE | | | | | | |
| 186248 | GARCIA MEDINA, CRISTINA M | ADDRESS ON FILE | | | | | | |
| 186250 | GARCIA MEDINA, DAVID | ADDRESS ON FILE | | | | | | |
| 186249 | GARCIA MEDINA, DAVID | ADDRESS ON FILE | | | | | | |
| 186251 | GARCIA MEDINA, DIEGO | ADDRESS ON FILE | | | | | | |
| 186252 | GARCIA MEDINA, EDWIN | ADDRESS ON FILE | | | | | | |
| 186253 | GARCIA MEDINA, ELIS M. | ADDRESS ON FILE | | | | | | |
| 186254 | GARCIA MEDINA, ERIC | ADDRESS ON FILE | | | | | | |
| 186255 | GARCIA MEDINA, EVELYN | ADDRESS ON FILE | | | | | | |
| 793428 | GARCIA MEDINA, GLENDA | ADDRESS ON FILE | | | | | | |
| 186256 | GARCIA MEDINA, GLENDA L | ADDRESS ON FILE | | | | | | |
| 793429 | GARCIA MEDINA, GLENDA L. | ADDRESS ON FILE | | | | | | |
| 186257 | GARCIA MEDINA, GLISEL | ADDRESS ON FILE | | | | | | |
| 186258 | GARCIA MEDINA, HERMINIO | ADDRESS ON FILE | | | | | | |
| 186259 | GARCIA MEDINA, ISAIAS | ADDRESS ON FILE | | | | | | |
| 186260 | GARCIA MEDINA, JESSICA | ADDRESS ON FILE | | | | | | |
| 793430 | GARCIA MEDINA, JESSICA | ADDRESS ON FILE | | | | | | |
| 186261 | GARCIA MEDINA, JOSE | ADDRESS ON FILE | | | | | | |
| 186262 | GARCIA MEDINA, JOSE | ADDRESS ON FILE | | | | | | |
| 186263 | GARCIA MEDINA, JOSE | ADDRESS ON FILE | | | | | | |
| 186264 | GARCIA MEDINA, JOSE J. | ADDRESS ON FILE | | | | | | |
| 186265 | GARCIA MEDINA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 186266 | GARCIA MEDINA, KAROLIMAR | ADDRESS ON FILE | | | | | | |
| 186267 | GARCIA MEDINA, LUZMARI | ADDRESS ON FILE | | | | | | |
| 186268 | GARCIA MEDINA, LYDIA | ADDRESS ON FILE | | | | | | |
| 186269 | Garcia Medina, Lynette | ADDRESS ON FILE | | | | | | |
| 186270 | GARCIA MEDINA, MARIA | ADDRESS ON FILE | | | | | | |
| 186271 | GARCIA MEDINA, MARILIA | ADDRESS ON FILE | | | | | | |
| 793431 | GARCIA MEDINA, MARILIA | ADDRESS ON FILE | | | | | | |
| 1661914 | Garcia Medina, Marilia | ADDRESS ON FILE | | | | | | |
| 2145838 | Garcia Medina, Maryorie Jennif | ADDRESS ON FILE | | | | | | |
| 793432 | GARCIA MEDINA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 186273 | GARCIA MEDINA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 793433 | GARCIA MEDINA, NANMARIE | ADDRESS ON FILE | | | | | | |
| 186274 | GARCIA MEDINA, NANMARIE | ADDRESS ON FILE | | | | | | |
| 186275 | GARCIA MEDINA, OLGA L | ADDRESS ON FILE | | | | | | |
| 186276 | GARCIA MEDINA, OLGA L. | ADDRESS ON FILE | | | | | | |
| 186277 | Garcia Medina, Omayra | ADDRESS ON FILE | | | | | | |
| 852985 | GARCIA MEDINA, ORLANDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 186278 | GARCIA MEDINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 186279 | GARCIA MEDINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186280 | GARCIA MEDINA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 2171037 | Garcia Medina, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 186281 | GARCIA MEDINA, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 186282 | GARCIA MEDINA, SARAH I. | ADDRESS ON FILE | | | | | | | |
| 186283 | GARCIA MEDINA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 186284 | GARCIA MEDINA, SORAYA | ADDRESS ON FILE | | | | | | | |
| 186285 | GARCIA MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2040303 | Garcia Medina, Wanda I | ADDRESS ON FILE | | | | | | | |
| 793434 | GARCIA MEDINA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 186286 | GARCIA MEDINA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2040303 | Garcia Medina, Wanda I | ADDRESS ON FILE | | | | | | | |
| 2040303 | Garcia Medina, Wanda I | ADDRESS ON FILE | | | | | | | |
| 186287 | GARCIA MEDINA, YAIRI A | ADDRESS ON FILE | | | | | | | |
| 1636396 | Garcia Medina, Yobanie | ADDRESS ON FILE | | | | | | | |
| 186288 | GARCIA MEDINA, YOBANIE N | ADDRESS ON FILE | | | | | | | |
| 1648473 | Garcia Medina, Yobanie N. | ADDRESS ON FILE | | | | | | | |
| 186289 | GARCIA MEJIA, JESENIA | ADDRESS ON FILE | | | | | | | |
| 186290 | GARCIA MEJIA, WANDY | ADDRESS ON FILE | | | | | | | |
| 186291 | GARCIA MEJIA, WANDY | ADDRESS ON FILE | | | | | | | |
| 186292 | GARCIA MEJIAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 186293 | GARCIA MEJIAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 186294 | GARCIA MEJIAS, JOANN | ADDRESS ON FILE | | | | | | | |
| 186295 | GARCIA MEJIAS, JULIO A | ADDRESS ON FILE | | | | | | | |
| 186296 | GARCIA MEJIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 186297 | GARCIA MEJIAS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 186298 | GARCIA MEJIAS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 186299 | Garcia Melecio, Daphne M | ADDRESS ON FILE | | | | | | | |
| 186300 | GARCIA MELECIO, JOHAN | ADDRESS ON FILE | | | | | | | |
| 1514269 | Garcia Melendez , Jarida | ADDRESS ON FILE | | | | | | | |
| 186302 | GARCIA MELENDEZ JOMAR ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 186303 | GARCIA MELENDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 186304 | GARCIA MELENDEZ, ALEXIS R | ADDRESS ON FILE | | | | | | | |
| 186305 | GARCIA MELENDEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| 186306 | GARCIA MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 186307 | GARCIA MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 186308 | GARCIA MELENDEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 186309 | GARCIA MELENDEZ, CARLOS X. | ADDRESS ON FILE | | | | | | |
| 793435 | GARCIA MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 186310 | GARCIA MELENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 186312 | GARCIA MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 186313 | GARCIA MELENDEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | |
| 186314 | GARCIA MELENDEZ, GISELLE | ADDRESS ON FILE | | | | | | |
| 186315 | GARCIA MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 186316 | GARCIA MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 1493083 | Garcia Melendez, Iris G | ADDRESS ON FILE | | | | | | |
| 186317 | GARCIA MELENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 186318 | GARCIA MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 1419827 | GARCIA MELENDEZ, JARIDA | HARRY ANDUCE MONTAÑO | 1454 AVENIDA FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 1419828 | GARCIA MELENDEZ, JARIDA | HARRY ANDUZE | 1454 AVE. FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 186319 | GARCIA MELENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1839359 | Garcia Melendez, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 186320 | Garcia Melendez, Jose I | ADDRESS ON FILE | | | | | | |
| 186321 | GARCIA MELENDEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 186322 | GARCIA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 186323 | GARCIA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 186324 | GARCIA MELENDEZ, KERMARIE | ADDRESS ON FILE | | | | | | |
| 186325 | GARCIA MELENDEZ, LINDA E | ADDRESS ON FILE | | | | | | |
| 186326 | GARCIA MELENDEZ, LORRAINE | ADDRESS ON FILE | | | | | | |
| 186327 | GARCIA MELENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 186328 | GARCIA MELENDEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 1734784 | Garcia Melendez, Luz M. | ADDRESS ON FILE | | | | | | |
| 186329 | GARCIA MELENDEZ, LYNDA | ADDRESS ON FILE | | | | | | |
| 186330 | Garcia Melendez, Lynda I | ADDRESS ON FILE | | | | | | |
| 186331 | GARCIA MELENDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 186332 | GARCIA MELENDEZ, MAYTEE | ADDRESS ON FILE | | | | | | |
| 186333 | Garcia Melendez, Miguel A | ADDRESS ON FILE | | | | | | |
| 186334 | GARCIA MELENDEZ, MILEDDY | ADDRESS ON FILE | | | | | | |
| 186335 | GARCIA MELENDEZ, NANETTE | ADDRESS ON FILE | | | | | | |
| 186336 | GARCIA MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 186337 | GARCIA MELENDEZ, ROSA E. | ADDRESS ON FILE | | | | | | |
| 186338 | GARCIA MELENDEZ, ROSANIE | ADDRESS ON FILE | | | | | | |
| 186339 | GARCIA MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 186340 | GARCIA MELENDEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 186341 | GARCIA MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 186343 | GARCIA MELENDEZ, XIOMARA M | ADDRESS ON FILE | | | | | | | |
| 186344 | GARCIA MELENDEZ, ZORIBELL | ADDRESS ON FILE | | | | | | | |
| 793436 | GARCIA MELENDEZ, ZORIBELLE | ADDRESS ON FILE | | | | | | | |
| 186345 | GARCIA MELIA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 186346 | GARCIA MENA, DIOMAR | ADDRESS ON FILE | | | | | | | |
| 2033102 | Garcia Mendez , Luis A | ADDRESS ON FILE | | | | | | | |
| 186347 | GARCIA MENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 186349 | GARCIA MENDEZ, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 793437 | GARCIA MENDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 186350 | GARCIA MENDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 186351 | GARCIA MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 186352 | GARCIA MENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 186353 | GARCIA MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 793439 | GARCIA MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 793440 | GARCIA MENDEZ, KATHY A | ADDRESS ON FILE | | | | | | | |
| 186354 | GARCIA MENDEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 186355 | GARCIA MENDEZ, KEYLA Y | ADDRESS ON FILE | | | | | | | |
| 1425274 | GARCIA MENDEZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 186357 | GARCIA MENDEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 2102433 | Garcia Mendez, Luis | ADDRESS ON FILE | | | | | | | |
| 186358 | GARCIA MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 186359 | GARCIA MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 186360 | GARCIA MENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 186361 | GARCIA MENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1602547 | Garcia Mendez, Marta | ADDRESS ON FILE | | | | | | | |
| 186363 | GARCIA MENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 793441 | GARCIA MENDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 186364 | GARCIA MENDEZ, MIOSOTY | ADDRESS ON FILE | | | | | | | |
| 186365 | GARCIA MENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186366 | GARCIA MENDEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 186367 | GARCIA MENDEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 186368 | GARCIA MENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 793442 | GARCIA MENDOZA, JUAN L | ADDRESS ON FILE | | | | | | | |
| 186369 | GARCIA MENDOZA, MONICA | ADDRESS ON FILE | | | | | | | |
| 186370 | GARCIA MENENDEZ, SULEIMY | ADDRESS ON FILE | | | | | | | |
| 186371 | GARCIA MERCADO, ADELIS | ADDRESS ON FILE | | | | | | | |
| 186372 | GARCIA MERCADO, ALBA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 186373 | GARCIA MERCADO, ENEIDA | ADDRESS ON FILE | | | | | | | | |
| 186374 | GARCIA MERCADO, JESUS | ADDRESS ON FILE | | | | | | | | |
| 186375 | GARCIA MERCADO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 186376 | GARCIA MERCADO, JOSE L | ADDRESS ON FILE | | | | | | | | |
| 186377 | GARCIA MERCADO, JUAN | ADDRESS ON FILE | | | | | | | | |
| 186378 | GARCIA MERCADO, JUAN | ADDRESS ON FILE | | | | | | | | |
| 186379 | GARCIA MERCADO, JUAN C. | ADDRESS ON FILE | | | | | | | | |
| 186380 | GARCIA MERCADO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 186382 | GARCIA MERCADO, LUIS OMAR | ADDRESS ON FILE | | | | | | | | |
| 186383 | GARCIA MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 186384 | GARCIA MERCADO, MOISES | ADDRESS ON FILE | | | | | | | | |
| 186385 | GARCIA MERCADO, OSVALDO | ADDRESS ON FILE | | | | | | | | |
| 186386 | GARCIA MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 186387 | GARCIA MERCADO, PERLA | ADDRESS ON FILE | | | | | | | | |
| 186388 | GARCIA MERCADO, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 186389 | GARCIA MERCADO, RUBHI | ADDRESS ON FILE | | | | | | | | |
| 186390 | GARCIA MERCADO, RUTH | ADDRESS ON FILE | | | | | | | | |
| 186391 | GARCIA MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 186392 | GARCIA MERCED, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 186393 | GARCIA MERCED, ISAIAS | ADDRESS ON FILE | | | | | | | | |
| 186394 | GARCIA MERCEDES, WILFRED | ADDRESS ON FILE | | | | | | | | |
| 2162208 | Garcia Mestre, Cristobal | ADDRESS ON FILE | | | | | | | | |
| 186395 | GARCIA MESTRE, MARGUERITE | ADDRESS ON FILE | | | | | | | | |
| 839930 | Garcia Mestre, Marguerite | ADDRESS ON FILE | | | | | | | | |
| 1787115 | GARCIA MICHEO, VILMA M. | ADDRESS ON FILE | | | | | | | | |
| 793444 | GARCIA MIELES, DALIA | ADDRESS ON FILE | | | | | | | | |
| 186398 | GARCIA MIELES, DEXY R | ADDRESS ON FILE | | | | | | | | |
| 186399 | GARCIA MILAN, FLORENTINO | ADDRESS ON FILE | | | | | | | | |
| 1653031 | Garcia Milan, Florentino | ADDRESS ON FILE | | | | | | | | |
| 186400 | Garcia Milan, Jorge | ADDRESS ON FILE | | | | | | | | |
| 186401 | GARCIA MILAN, WANDA R | ADDRESS ON FILE | | | | | | | | |
| 186402 | GARCIA MILLAN, ALICIA M | ADDRESS ON FILE | | | | | | | | |
| 186403 | GARCIA MIRANDA, ADNALY | ADDRESS ON FILE | | | | | | | | |
| 2053391 | Garcia Miranda, Andres | ADDRESS ON FILE | | | | | | | | |
| 2053391 | Garcia Miranda, Andres | ADDRESS ON FILE | | | | | | | | |
| 186404 | GARCIA MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 186406 | GARCIA MIRANDA, HILDA O. | ADDRESS ON FILE | | | | | | | | |
| 186405 | GARCIA MIRANDA, HILDA O. | ADDRESS ON FILE | | | | | | | | |
| 186407 | GARCIA MIRANDA, IRVIN | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 793445 | GARCIA MIRANDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 186408 | GARCIA MIRANDA, JORGE D | ADDRESS ON FILE | | | | | | | |
| 186409 | GARCIA MIRANDA, JOSE DEL C | ADDRESS ON FILE | | | | | | | |
| 186410 | GARCIA MIRANDA, MARC | ADDRESS ON FILE | | | | | | | |
| 186411 | GARCIA MIRANDA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 186412 | GARCIA MIRANDA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 186413 | GARCIA MIRANDA, MARITERE | ADDRESS ON FILE | | | | | | | |
| 2221965 | Garcia Miranda, Marlene | ADDRESS ON FILE | | | | | | | |
| 186414 | GARCIA MIRANDA, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 186415 | GARCIA MIRANDA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 186416 | GARCIA MIRANDA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 186417 | GARCIA MIRANDA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 186419 | GARCIA MOJICA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 186420 | GARCIA MOJICA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 186421 | GARCIA MOJICA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 186422 | GARCIA MOJICA, DAISY | ADDRESS ON FILE | | | | | | | |
| 186423 | GARCIA MOJICA, EMILY | ADDRESS ON FILE | | | | | | | |
| 186424 | GARCIA MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 186425 | GARCIA MOJICA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 186426 | GARCIA MOJICA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 186427 | GARCIA MOJICA, MARIELI | ADDRESS ON FILE | | | | | | | |
| 186428 | GARCIA MOJICA, MARINES | ADDRESS ON FILE | | | | | | | |
| 186429 | GARCIA MOJICA, MARYLENE | ADDRESS ON FILE | | | | | | | |
| 793447 | GARCIA MOJICA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 793448 | GARCIA MOJICA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 186430 | GARCIA MOJICA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 186431 | GARCIA MOLINA, ADA | ADDRESS ON FILE | | | | | | | |
| 186432 | GARCIA MOLINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 186433 | GARCIA MOLINA, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 186434 | GARCIA MOLINA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 793449 | GARCIA MOLINA, DESIREE J | ADDRESS ON FILE | | | | | | | |
| 186435 | GARCIA MOLINA, ISVILIZ | ADDRESS ON FILE | | | | | | | |
| 186437 | GARCIA MOLINA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 1747626 | Garcia Molina, Maria De Lourdes | ADDRESS ON FILE | | | | | | | |
| 186439 | GARCIA MOLINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 186438 | GARCIA MOLINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 793450 | GARCIA MOLINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186441 | GARCIA MOLINA, YORELYS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 186442 | GARCIA MONAHAN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 186443 | Garcia Monge, Herminia | ADDRESS ON FILE | | | | | | | |
| 186444 | GARCIA MONJE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 186445 | GARCIA MONSANTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 186446 | GARCIA MONSERRATE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 186447 | GARCIA MONTALVO, ANA | ADDRESS ON FILE | | | | | | | |
| 22383 | GARCIA MONTALVO, ANA | ADDRESS ON FILE | | | | | | | |
| 1482026 | Garcia Montalvo, Ana Livia | ADDRESS ON FILE | | | | | | | |
| 1482325 | Garcia Montalvo, Ana Livia | ADDRESS ON FILE | | | | | | | |
| 1482344 | García Montalvo, Ana Livia | ADDRESS ON FILE | | | | | | | |
| 1481579 | García Montalvo, Ana Livia | ADDRESS ON FILE | | | | | | | |
| 186448 | GARCIA MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 186449 | GARCIA MONTALVO, IDALISSE | ADDRESS ON FILE | | | | | | | |
| 186450 | GARCIA MONTALVO, JORGE | ADDRESS ON FILE | | | | | | | |
| 793451 | GARCIA MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 186451 | GARCIA MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 186452 | GARCIA MONTALVO, KELSIE | ADDRESS ON FILE | | | | | | | |
| 186453 | Garcia Montalvo, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 186454 | GARCIA MONTALVO, VERONICA N | ADDRESS ON FILE | | | | | | | |
| 793452 | GARCIA MONTALVO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 186455 | GARCIA MONTALVO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 186456 | GARCIA MONTANEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 186457 | Garcia Montanez, David | ADDRESS ON FILE | | | | | | | |
| 186458 | GARCIA MONTANEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 186459 | Garcia Montanez, Fructuoso E | ADDRESS ON FILE | | | | | | | |
| 186460 | GARCIA MONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 186461 | GARCIA MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 186462 | GARCIA MONTANEZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 186463 | GARCIA MONTANEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 186464 | GARCIA MONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 186465 | GARCIA MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 793453 | GARCIA MONTANEZ, MARY L | ADDRESS ON FILE | | | | | | | |
| 186466 | GARCIA MONTANEZ, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| 1257103 | GARCIA MONTANEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 186467 | Garcia Montanez, Michael | ADDRESS ON FILE | | | | | | | |
| 186468 | GARCIA MONTANEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 186469 | GARCIA MONTANEZ, NOEMIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 186470 | GARCIA MONTANEZ, NOEMIA | ADDRESS ON FILE | | | | | | | |
| 186471 | GARCIA MONTANEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 186472 | GARCIA MONTANEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 186381 | GARCIA MONTANEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 186418 | GARCIA MONTANEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 186473 | GARCIA MONTANEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 852986 | GARCIA MONTAÑEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 186474 | GARCIA MONTE, CRUZ | ADDRESS ON FILE | | | | | | | |
| 186475 | GARCIA MONTERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 793454 | GARCIA MONTES, ADA | ADDRESS ON FILE | | | | | | | |
| 186476 | GARCIA MONTES, ADA I | ADDRESS ON FILE | | | | | | | |
| 852987 | GARCIA MONTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 186477 | GARCIA MONTES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 186478 | GARCIA MONTES, DELIA | ADDRESS ON FILE | | | | | | | |
| 186479 | GARCIA MONTES, ELENA | ADDRESS ON FILE | | | | | | | |
| 186480 | GARCIA MONTES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 186481 | GARCIA MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 186482 | GARCIA MONTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 186483 | Garcia Montes, Manuel J. | ADDRESS ON FILE | | | | | | | |
| 186484 | GARCIA MONTESINO, DORIS | ADDRESS ON FILE | | | | | | | |
| 186485 | GARCIA MONTESINO, NIURKA | ADDRESS ON FILE | | | | | | | |
| 186486 | GARCIA MONTIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 793455 | GARCIA MONTICETT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 186487 | GARCIA MONTICETT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 186488 | GARCIA MONTIJO, BRUNILDA E | ADDRESS ON FILE | | | | | | | |
| 186489 | GARCIA MONTIJO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 186490 | GARCIA MONTOYA, JORGE | ADDRESS ON FILE | | | | | | | |
| 1855108 | GARCIA MONTS, DELIA | ADDRESS ON FILE | | | | | | | |
| 793456 | GARCIA MONZON, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 1991430 | Garcia Mora , Lynnette | ADDRESS ON FILE | | | | | | | |
| 186491 | GARCIA MORA, ANA | ADDRESS ON FILE | | | | | | | |
| 793457 | GARCIA MORA, ANA | ADDRESS ON FILE | | | | | | | |
| 186492 | GARCIA MORA, ANA C | ADDRESS ON FILE | | | | | | | |
| 186493 | GARCIA MORA, EDITH | ADDRESS ON FILE | | | | | | | |
| 186494 | GARCIA MORA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 186495 | GARCIA MORALES MD, ROBERTO F | ADDRESS ON FILE | | | | | | | |
| 1572425 | Garcia Morales MD, Roberto F | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 186496 | GARCIA MORALES MD, ROBERTO F | ADDRESS ON FILE | | | | | | |
| 186497 | GARCIA MORALES, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 186498 | GARCIA MORALES, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 186499 | GARCIA MORALES, ANA S | ADDRESS ON FILE | | | | | | |
| 186500 | GARCIA MORALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 186501 | GARCIA MORALES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1960334 | Garcia Morales, Armando | ADDRESS ON FILE | | | | | | |
| 186502 | GARCIA MORALES, ARMANDO | ADDRESS ON FILE | | | | | | |
| 186503 | Garcia Morales, Benito | ADDRESS ON FILE | | | | | | |
| 186504 | GARCIA MORALES, CARLOS J | ADDRESS ON FILE | | | | | | |
| 793458 | GARCIA MORALES, CARLOS J | ADDRESS ON FILE | | | | | | |
| 186505 | GARCIA MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 793459 | GARCIA MORALES, CARYL | ADDRESS ON FILE | | | | | | |
| 186506 | GARCIA MORALES, CARYL J | ADDRESS ON FILE | | | | | | |
| 186507 | GARCIA MORALES, CINDY M | ADDRESS ON FILE | | | | | | |
| 1462071 | GARCIA MORALES, CINDY M | ADDRESS ON FILE | | | | | | |
| 186507 | GARCIA MORALES, CINDY M | ADDRESS ON FILE | | | | | | |
| 1258364 | GARCIA MORALES, DENNYS | ADDRESS ON FILE | | | | | | |
| 1258365 | GARCIA MORALES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1258366 | GARCIA MORALES, EMANUEL | ADDRESS ON FILE | | | | | | |
| 186508 | GARCIA MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 186509 | GARCIA MORALES, ERNESTO | ADDRESS ON FILE | | | | | | |
| 186510 | GARCIA MORALES, GLADYS | ADDRESS ON FILE | | | | | | |
| 186511 | GARCIA MORALES, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 186512 | GARCIA MORALES, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 186513 | GARCIA MORALES, HECTOR | ADDRESS ON FILE | | | | | | |
| 186514 | GARCIA MORALES, IDANIS I. | ADDRESS ON FILE | | | | | | |
| 186515 | GARCIA MORALES, IRENE | ADDRESS ON FILE | | | | | | |
| 186516 | GARCIA MORALES, ISAMARIE | ADDRESS ON FILE | | | | | | |
| 186517 | GARCÍA MORALES, JAVIER | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 186518 | GARCÍA MORALES, JAVIER | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1419829 | GARCÍA MORALES, JAVIER | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 186519 | GARCIA MORALES, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 186520 | GARCIA MORALES, JENNISA | ADDRESS ON FILE | | | | | | |
| 852988 | GARCIA MORALES, JENNISA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 186521 | GARCIA MORALES, JOAQUIN | ADDRESS ON FILE | | | | | |
| 186522 | GARCIA MORALES, JOEL | ADDRESS ON FILE | | | | | |
| 186523 | GARCIA MORALES, JOSE | HC 4 BOX 4270 | | | HUMACAO | PR | 00791 |
| 2133202 | Garcia Morales, Jose | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 1683821 | Garcia Morales, Jose E | ADDRESS ON FILE | | | | | |
| 1699058 | Garcia Morales, Jose E | ADDRESS ON FILE | | | | | |
| 1645090 | Garcia Morales, Jose E. | ADDRESS ON FILE | | | | | |
| 1651802 | Garcia Morales, Jose E. | ADDRESS ON FILE | | | | | |
| 1720066 | GARCIA MORALES, JOSE E. | ADDRESS ON FILE | | | | | |
| 1653155 | GARCIA MORALES, JOSE E. | ADDRESS ON FILE | | | | | |
| 1653155 | GARCIA MORALES, JOSE E. | ADDRESS ON FILE | | | | | |
| 1651134 | Garcia Morales, Jose E. | ADDRESS ON FILE | | | | | |
| 186525 | GARCIA MORALES, JOSE J | ADDRESS ON FILE | | | | | |
| 186526 | GARCIA MORALES, JOSEFA | ADDRESS ON FILE | | | | | |
| 186528 | GARCIA MORALES, JOSMEL | ADDRESS ON FILE | | | | | |
| 186529 | GARCIA MORALES, JUAN | ADDRESS ON FILE | | | | | |
| 186530 | GARCIA MORALES, JUAN | ADDRESS ON FILE | | | | | |
| 2189208 | Garcia Morales, Juan | ADDRESS ON FILE | | | | | |
| 186531 | GARCIA MORALES, JUANITA | ADDRESS ON FILE | | | | | |
| 186532 | GARCIA MORALES, JULIO | ADDRESS ON FILE | | | | | |
| 186533 | GARCIA MORALES, LEILA | ADDRESS ON FILE | | | | | |
| 186534 | GARCIA MORALES, LORENZO | ADDRESS ON FILE | | | | | |
| 186535 | GARCIA MORALES, LUIS A. | ADDRESS ON FILE | | | | | |
| 186536 | GARCIA MORALES, LUIS O. | ADDRESS ON FILE | | | | | |
| 186538 | GARCIA MORALES, LUZ | ADDRESS ON FILE | | | | | |
| 186537 | GARCIA MORALES, LUZ | ADDRESS ON FILE | | | | | |
| 186539 | GARCIA MORALES, LUZ M | ADDRESS ON FILE | | | | | |
| 186540 | GARCIA MORALES, MADELINE | ADDRESS ON FILE | | | | | |
| 186541 | GARCIA MORALES, MARIA L | ADDRESS ON FILE | | | | | |
| 186542 | GARCIA MORALES, MAYRA | ADDRESS ON FILE | | | | | |
| 186544 | GARCIA MORALES, MIGDALIZ | ADDRESS ON FILE | | | | | |
| 186545 | Garcia Morales, Miguel A | ADDRESS ON FILE | | | | | |
| 186546 | GARCÍA MORALES, MIGUEL A | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | HORMIGUEROS | PR | 00660-0873 |
| 186547 | GARCÍA MORALES, MIGUEL A | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | PONCE | PR | 00731 |
| 1419830 | GARCÍA MORALES, MIGUEL A | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | HORMIGUEROS | PR | 00660-0873 |
| 1660652 | Garcia Morales, Miguel A. | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 186548 | GARCIA MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2198866 | Garcia Morales, Natividad | ADDRESS ON FILE | | | | | | | |
| 1646853 | GARCIA MORALES, NILDA E | ADDRESS ON FILE | | | | | | | |
| 186549 | GARCIA MORALES, NILDA E | ADDRESS ON FILE | | | | | | | |
| 1815415 | Garcia Morales, Nilda E | ADDRESS ON FILE | | | | | | | |
| 1647029 | Garcia Morales, Nilda E. | ADDRESS ON FILE | | | | | | | |
| 1617502 | Garcia Morales, Nilda E. | ADDRESS ON FILE | | | | | | | |
| 1600433 | Garcia Morales, Noema | ADDRESS ON FILE | | | | | | | |
| 186550 | GARCIA MORALES, NOEMA | ADDRESS ON FILE | | | | | | | |
| 793460 | GARCIA MORALES, NOEMA | ADDRESS ON FILE | | | | | | | |
| 186551 | GARCIA MORALES, NORMA E | ADDRESS ON FILE | | | | | | | |
| 186552 | GARCIA MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186553 | GARCIA MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 186554 | GARCIA MORALES, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 186555 | GARCIA MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 186556 | Garcia Morales, Roberto L | ADDRESS ON FILE | | | | | | | |
| 186557 | Garcia Morales, Rosalie | ADDRESS ON FILE | | | | | | | |
| 793461 | GARCIA MORALES, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 852989 | GARCIA MORALES, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 186558 | GARCIA MORALES, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 186559 | GARCIA MORALES, SHERYL | ADDRESS ON FILE | | | | | | | |
| 186560 | GARCIA MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1472700 | Garcia Morales, Victor R | ADDRESS ON FILE | | | | | | | |
| 186561 | GARCIA MORALES, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 2205553 | GARCIA MORALES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 186562 | GARCIA MORELL, ADOLFO J | ADDRESS ON FILE | | | | | | | |
| 2068056 | Garcia Morell, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2068056 | Garcia Morell, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 186563 | GARCIA MORELL, LUIS | ADDRESS ON FILE | | | | | | | |
| 844012 | GARCIA MORENO MARIELLI | CALLE 3 BOX 11 | | | | ENSENADA | PR | 00647 | |
| 186564 | GARCIA MORENO, CLARA | ADDRESS ON FILE | | | | | | | |
| 186565 | GARCIA MORENO, DANIA | ADDRESS ON FILE | | | | | | | |
| 186566 | GARCIA MORENO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 186567 | GARCIA MORENO, KARLY | ADDRESS ON FILE | | | | | | | |
| 186568 | GARCIA MORENO, MARIELI | ADDRESS ON FILE | | | | | | | |
| 186569 | GARCIA MORENO, YAEL | ADDRESS ON FILE | | | | | | | |
| 186570 | GARCIA MORGADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 186571 | GARCIA MORIS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 793462 | GARCIA MORIS, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 658130 | GARCIA MOTOR SERVICE | PO BOX 363181 | | | | SAN JUAN | PR | 00936 | |
| 658131 | GARCIA MOTORS SERVICE INC | PO BOX 363181 | | | | SAN JUAN | PR | 00936-3181 | |
| 186573 | GARCIA MOTTA, ELADIO A | ADDRESS ON FILE | | | | | | | |
| 793463 | GARCIA MOTTA, ELADIO A | ADDRESS ON FILE | | | | | | | |
| 186574 | GARCIA MOYET, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 186575 | GARCIA MOYET, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 186576 | GARCIA MOYET, MARIA L | ADDRESS ON FILE | | | | | | | |
| 186577 | GARCIA MOYET, NELLY | ADDRESS ON FILE | | | | | | | |
| 186578 | GARCIA MOYET, NELLY | ADDRESS ON FILE | | | | | | | |
| 1613781 | GARCIA MOYETT, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 186579 | GARCIA MOYETT, PEDRO | ADDRESS ON FILE | | | | | | | |
| 186580 | GARCIA MUðIZ BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 186581 | GARCIA MULERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 186582 | GARCIA MUNIZ BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 186583 | GARCIA MUNIZ BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 186584 | GARCIA MUNIZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 186584 | GARCIA MUNIZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 186586 | GARCIA MUNIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 186585 | GARCIA MUNIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 793464 | GARCIA MUNIZ, CLARA I | ADDRESS ON FILE | | | | | | | |
| 186587 | GARCIA MUNIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 186588 | GARCIA MUNIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 793465 | GARCIA MUNIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 793466 | GARCIA MUNIZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 186589 | GARCIA MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 186590 | GARCIA MUNIZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 186591 | GARCIA MUNIZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 1987634 | Garcia Muniz, Saul | ADDRESS ON FILE | | | | | | | |
| 186592 | GARCIA MUNOZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 186593 | Garcia Munoz, Abner | ADDRESS ON FILE | | | | | | | |
| 186594 | GARCIA MUNOZ, ANA | ADDRESS ON FILE | | | | | | | |
| 186595 | GARCIA MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1497364 | Garcia Munoz, Angela | ADDRESS ON FILE | | | | | | | |
| 186596 | GARCIA MUNOZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 793467 | GARCIA MUNOZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 1644133 | Garcia Munoz, Angela Minea | ADDRESS ON FILE | | | | | | | |
| 186597 | GARCIA MUNOZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1762520 | GARCIA MUNOZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1897275 | Garcia Munoz, Elizabeth | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 186598 | GARCIA MUNOZ, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 186599 | GARCIA MUNOZ, JADELINE | ADDRESS ON FILE | | | | | | | |
| 186600 | GARCIA MUNOZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2147831 | Garcia Munoz, Julio C. | ADDRESS ON FILE | | | | | | | |
| 186601 | GARCIA MUNOZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 186602 | GARCIA MUNOZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 186603 | GARCIA MUNOZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 186604 | Garcia Munoz, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 186605 | Garcia Munoz, Rafael | ADDRESS ON FILE | | | | | | | |
| 793468 | GARCIA MUNOZ, SIBIL | ADDRESS ON FILE | | | | | | | |
| 186606 | GARCIA MUNOZ, SIBIL | ADDRESS ON FILE | | | | | | | |
| 1615868 | Garcia Muñoz, Sibil | ADDRESS ON FILE | | | | | | | |
| 186607 | GARCIA MUNOZ, YARA | ADDRESS ON FILE | | | | | | | |
| 1592544 | Garcia Muriel, Carmen | ADDRESS ON FILE | | | | | | | |
| 186608 | GARCIA MUSSES, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 186609 | GARCIA MUXO, MARIO | ADDRESS ON FILE | | | | | | | |
| 1582615 | Garcia Nadal, Pedro | ADDRESS ON FILE | | | | | | | |
| 186610 | GARCIA NADAL, PEDRO D. | ADDRESS ON FILE | | | | | | | |
| 186611 | GARCIA NADAL, RICARDA | ADDRESS ON FILE | | | | | | | |
| 186614 | GARCIA NAPOLEONI, FRANCIS D | ADDRESS ON FILE | | | | | | | |
| 186613 | GARCIA NAPOLEONI, FRANCIS D | ADDRESS ON FILE | | | | | | | |
| 626389 | GARCIA NARVAEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 186615 | GARCIA NARVAEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 1778231 | Garcia Narvaez, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 186616 | GARCIA NARVAEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 186617 | GARCIA NARVAEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 186527 | GARCIA NARVAEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 793469 | GARCIA NARVAEZ, NITZA M | ADDRESS ON FILE | | | | | | | |
| 186618 | GARCIA NARVAEZ, NITZA M | ADDRESS ON FILE | | | | | | | |
| 186619 | GARCIA NATAL, JORGE | ADDRESS ON FILE | | | | | | | |
| 186620 | Garcia Natal, Juan G. | ADDRESS ON FILE | | | | | | | |
| 186621 | GARCIA NATAL, SILAS | ADDRESS ON FILE | | | | | | | |
| 1590884 | Garcia Navarreto, Maribel | ADDRESS ON FILE | | | | | | | |
| 1590884 | Garcia Navarreto, Maribel | ADDRESS ON FILE | | | | | | | |
| 186622 | GARCIA NAVARRO, ANA | ADDRESS ON FILE | | | | | | | |
| 186623 | GARCIA NAVARRO, AURELIA | ADDRESS ON FILE | | | | | | | |
| 186624 | GARCIA NAVARRO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2191554 | Garcia Navarro, Jeremias | ADDRESS ON FILE | | | | | | | |
| 186625 | GARCIA NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 186626 | GARCIA NAVARRO, JOSUE | ADDRESS ON FILE | | | | | | |
| 186627 | GARCIA NAVARRO, LUISA | ADDRESS ON FILE | | | | | | |
| 186628 | GARCIA NAVARRO, LUZ | ADDRESS ON FILE | | | | | | |
| 186629 | GARCIA NAVARRO, MARITZA | ADDRESS ON FILE | | | | | | |
| 186631 | GARCIA NAVAS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 186632 | GARCIA NAVEDO, ANGEL | ADDRESS ON FILE | | | | | | |
| 186633 | Garcia Navedo, Joanna | ADDRESS ON FILE | | | | | | |
| 1258367 | GARCIA NAVEDO, LOURDES | ADDRESS ON FILE | | | | | | |
| 186634 | GARCIA NAVEDO, VALERIA | ADDRESS ON FILE | | | | | | |
| 186635 | GARCIA NAVEIRO, REINALDO | ADDRESS ON FILE | | | | | | |
| 186636 | GARCIA NAZARIO, ANA | ADDRESS ON FILE | | | | | | |
| 186436 | GARCIA NAZARIO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 186637 | GARCIA NAZARIO, DIOMEDES | ADDRESS ON FILE | | | | | | |
| 186638 | GARCIA NAZARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 2054126 | GARCIA NAZARIO, JUAN A | ADDRESS ON FILE | | | | | | |
| 2054126 | GARCIA NAZARIO, JUAN A | ADDRESS ON FILE | | | | | | |
| 793470 | GARCIA NAZARIO, ROSE | ADDRESS ON FILE | | | | | | |
| 186639 | GARCIA NAZARIO, ROSE | ADDRESS ON FILE | | | | | | |
| 186640 | GARCIA NAZARIO, ROSE E | ADDRESS ON FILE | | | | | | |
| 2056274 | Garcia Nazario, Rose Elia | Urb. Villa El Encanto C/5 #S1 | | | | Juana Diaz | PR | 00795 |
| 1522512 | GARCIA NAZARIO, WANDA | ADDRESS ON FILE | | | | | | |
| 186641 | GARCIA NAZARIO, WANDA | ADDRESS ON FILE | | | | | | |
| 186642 | GARCIA NEGRON, ANA D. | ADDRESS ON FILE | | | | | | |
| 22274 | GARCIA NEGRON, ANA DELIAS | ADDRESS ON FILE | | | | | | |
| 186643 | GARCIA NEGRON, ANICASIO | ADDRESS ON FILE | | | | | | |
| 186645 | GARCIA NEGRON, AZLYN | ADDRESS ON FILE | | | | | | |
| 186644 | GARCIA NEGRON, AZLYN | ADDRESS ON FILE | | | | | | |
| 852990 | GARCÍA NEGRÓN, AZLYN H. | ADDRESS ON FILE | | | | | | |
| 186646 | GARCIA NEGRON, FELIX J. | ADDRESS ON FILE | | | | | | |
| 186647 | Garcia Negron, Hector M | ADDRESS ON FILE | | | | | | |
| 186648 | Garcia Negron, Hector M | ADDRESS ON FILE | | | | | | |
| 186649 | GARCIA NEGRON, HILDA L | ADDRESS ON FILE | | | | | | |
| 186650 | GARCIA NEGRON, JOSE R | ADDRESS ON FILE | | | | | | |
| 186651 | GARCIA NEGRON, KELVIN | ADDRESS ON FILE | | | | | | |
| 186652 | GARCIA NEGRON, MYRIAM | ADDRESS ON FILE | | | | | | |
| 793471 | GARCIA NEGRON, NEIDA | ADDRESS ON FILE | | | | | | |
| 186654 | GARCIA NEGRON, NINETTE | ADDRESS ON FILE | | | | | | |
| 2125705 | Garcia Negron, Rene | ADDRESS ON FILE | | | | | | |
| 186655 | GARCIA NEGRON, RENE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 186656 | GARCIA NEGRON, RICARDO | ADDRESS ON FILE | | | | | | |
| 186657 | GARCIA NEGRON, SANDRA I | ADDRESS ON FILE | | | | | | |
| 186658 | GARCIA NERIS, AMARILY | ADDRESS ON FILE | | | | | | |
| 2155792 | GARCIA NERIS, GERARDO | ADDRESS ON FILE | | | | | | |
| 186659 | GARCIA NERIS, GERARDO | ADDRESS ON FILE | | | | | | |
| 186660 | Garcia Neris, Jose M | ADDRESS ON FILE | | | | | | |
| 186661 | GARCIA NEVARES, MARISOL | ADDRESS ON FILE | | | | | | |
| 186662 | GARCIA NEVARES, MARISOL | ADDRESS ON FILE | | | | | | |
| 186663 | GARCIA NEVAREZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 844013 | GARCIA NEVAREZ, JOSE L. | URB BAIROA | VU 3 CALLE 3 | | | CAGUAS | PR | 00725 |
| 186664 | GARCIA NEVAREZ, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 852991 | GARCIA NEVAREZ, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 186665 | GARCIA NEVAREZ, RAFAELA | ADDRESS ON FILE | | | | | | |
| 186666 | GARCIA NIEVES MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 186667 | GARCIA NIEVES, AMANDA | ADDRESS ON FILE | | | | | | |
| 186668 | GARCIA NIEVES, ANGEL | ADDRESS ON FILE | | | | | | |
| 1516700 | Garcia Nieves, Astrid Doelia | ADDRESS ON FILE | | | | | | |
| 186669 | Garcia Nieves, Carlos | ADDRESS ON FILE | | | | | | |
| 186670 | GARCIA NIEVES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 186671 | GARCIA NIEVES, EDWIN | ADDRESS ON FILE | | | | | | |
| 186672 | GARCIA NIEVES, ELIAS | ADDRESS ON FILE | | | | | | |
| 186673 | GARCIA NIEVES, ELIAS | ADDRESS ON FILE | | | | | | |
| 186674 | GARCIA NIEVES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 186675 | GARCIA NIEVES, GISELLE | ADDRESS ON FILE | | | | | | |
| 186676 | GARCIA NIEVES, GISELLE | ADDRESS ON FILE | | | | | | |
| 186677 | GARCIA NIEVES, GLADYNEL | ADDRESS ON FILE | | | | | | |
| 186678 | GARCIA NIEVES, GRISELLE I. | ADDRESS ON FILE | | | | | | |
| 186679 | Garcia Nieves, Hector | ADDRESS ON FILE | | | | | | |
| 186680 | GARCIA NIEVES, HILDA N | ADDRESS ON FILE | | | | | | |
| 186681 | GARCIA NIEVES, ISANDER | ADDRESS ON FILE | | | | | | |
| 186682 | GARCIA NIEVES, JANIRA D | ADDRESS ON FILE | | | | | | |
| 186683 | GARCIA NIEVES, JIMMY | ADDRESS ON FILE | | | | | | |
| 186684 | GARCIA NIEVES, JOAN | ADDRESS ON FILE | | | | | | |
| 186685 | GARCIA NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 186686 | Garcia Nieves, Jose A | ADDRESS ON FILE | | | | | | |
| 186687 | GARCIA NIEVES, JOSE G. | ADDRESS ON FILE | | | | | | |
| 186688 | GARCIA NIEVES, JOSE G. | ADDRESS ON FILE | | | | | | |
| 186689 | GARCIA NIEVES, JOSUE | ADDRESS ON FILE | | | | | | |
| 186690 | GARCIA NIEVES, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 186691 | GARCIA NIEVES, LUIS F. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 186692 | GARCIA NIEVES, LYDIA | ADDRESS ON FILE | | | | | | |
| 1654968 | Garcia Nieves, Lydia E. | ADDRESS ON FILE | | | | | | |
| 186694 | GARCIA NIEVES, MARIA V | ADDRESS ON FILE | | | | | | |
| 186695 | GARCIA NIEVES, NATALIE | ADDRESS ON FILE | | | | | | |
| 186696 | GARCIA NIEVES, NELSON | ADDRESS ON FILE | | | | | | |
| 186697 | GARCIA NIEVES, NELSON I. | ADDRESS ON FILE | | | | | | |
| 186698 | GARCIA NIEVES, OLGUIMAR | ADDRESS ON FILE | | | | | | |
| 186699 | GARCIA NIEVES, RUBEN | ADDRESS ON FILE | | | | | | |
| 186700 | GARCIA NIEVES, TERESITA | ADDRESS ON FILE | | | | | | |
| 186701 | GARCIA NIEVES, VIVIAN | ADDRESS ON FILE | | | | | | |
| 186702 | GARCIA NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 186703 | GARCIA NIEVES, ZULAY E | ADDRESS ON FILE | | | | | | |
| 186704 | GARCIA NIEVES,ANA M. | ADDRESS ON FILE | | | | | | |
| 186705 | GARCIA NOBLE, GREGORIA | ADDRESS ON FILE | | | | | | |
| 186706 | GARCIA NOBOA, RICARDO | ADDRESS ON FILE | | | | | | |
| 186707 | GARCIA NOGUERAS, JORGE L | ADDRESS ON FILE | | | | | | |
| 186709 | GARCIA NOYA, ANA M. | ADDRESS ON FILE | | | | | | |
| 186708 | GARCIA NOYA, ANA M. | ADDRESS ON FILE | | | | | | |
| 186712 | GARCIA NUNEZ, AMARILIS E | ADDRESS ON FILE | | | | | | |
| 186713 | Garcia Nunez, Eddie | ADDRESS ON FILE | | | | | | |
| 186714 | GARCIA NUNEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 186715 | GARCIA NUNEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1881029 | Garcia Nunez, Fernando | ADDRESS ON FILE | | | | | | |
| 186716 | Garcia Nunez, Israel | ADDRESS ON FILE | | | | | | |
| 1649765 | Garcia Nunez, Jenny | ADDRESS ON FILE | | | | | | |
| 186717 | GARCIA NUNEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 186718 | Garcia Nunez, Jose A. | ADDRESS ON FILE | | | | | | |
| 186719 | GARCIA NUNEZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 793474 | GARCIA NUNEZ, ONELIA | ADDRESS ON FILE | | | | | | |
| 186720 | GARCIA NUNEZ, PORFIRIO | ADDRESS ON FILE | | | | | | |
| 186721 | GARCIA NUQEZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 186722 | GARCIA OCAMPO MD, ESTHER E | ADDRESS ON FILE | | | | | | |
| 186723 | GARCIA OCASIO, ANDY M. | ADDRESS ON FILE | | | | | | |
| 186724 | GARCIA OCASIO, BENIGNO | ADDRESS ON FILE | | | | | | |
| 186725 | GARCIA OCASIO, CARMELO | ADDRESS ON FILE | | | | | | |
| 186726 | GARCIA OCASIO, CARMEN T | ADDRESS ON FILE | | | | | | |
| 186727 | GARCIA OCASIO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 186728 | GARCIA OCASIO, ELIEZER | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 186730 | GARCIA OCASIO, EMILY | ADDRESS ON FILE | | | | | | | |
| 186731 | GARCIA OCASIO, JECKSY M. | ADDRESS ON FILE | | | | | | | |
| 186732 | GARCIA OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 186733 | GARCIA OCASIO, MILTON | ADDRESS ON FILE | | | | | | | |
| 186734 | GARCIA OCASIO, MILTON | ADDRESS ON FILE | | | | | | | |
| 186735 | GARCIA OCASIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 186736 | GARCIA OCASIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 186737 | GARCIA OCASIO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 1975234 | Garcia Ocasio, Nestov | ADDRESS ON FILE | | | | | | | |
| 186738 | GARCIA OCASIO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 186739 | GARCIA OCASIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 186740 | GARCIA O'FARRIL, PETRA L | ADDRESS ON FILE | | | | | | | |
| 186741 | GARCIA OJEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 186742 | GARCIA OLIVERA, LOREN D | ADDRESS ON FILE | | | | | | | |
| 2009022 | Garcia Olivera, Lorenzo | ADDRESS ON FILE | | | | | | | |
| 186743 | Garcia Oliveras, Jesus | ADDRESS ON FILE | | | | | | | |
| 186744 | GARCIA OLIVERAS, LORENZO | ADDRESS ON FILE | | | | | | | |
| 186745 | GARCIA OLIVERAS, NOEL | ADDRESS ON FILE | | | | | | | |
| 186746 | GARCIA OLIVO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 186748 | GARCIA OLIVO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 186749 | GARCIA OLIVO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 186750 | GARCIA OLIVO, YEIKA N | ADDRESS ON FILE | | | | | | | |
| 186751 | GARCIA OLMO, NILDA L | ADDRESS ON FILE | | | | | | | |
| 2079878 | Garcia Olmo, Nilda L. | ADDRESS ON FILE | | | | | | | |
| 793477 | GARCIA OLMO, ZULAIKA J | ADDRESS ON FILE | | | | | | | |
| 186752 | GARCIA OQUENDO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 186753 | GARCIA OQUENDO, ELGA R | ADDRESS ON FILE | | | | | | | |
| 186754 | GARCIA OQUENDO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 186755 | GARCIA OQUENDO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 1781183 | GARCIA OQUENDO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 186756 | GARCIA OQUENDO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 186757 | GARCIA OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 186758 | GARCIA OQUENDO, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 186759 | GARCIA OQUENDO, RENE | ADDRESS ON FILE | | | | | | | |
| 1599251 | GARCIA ORENGO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 186760 | GARCIA ORENGO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 186761 | Garcia Orengo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 186762 | GARCIA ORENGO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 186763 | GARCIA ORENGO, JOSE J | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1967863 | GARCIA ORENGO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 1745850 | Garcia Orengo, Jose Julio | ADDRESS ON FILE | | | | | | | |
| 793478 | GARCIA ORENGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 186764 | GARCIA ORENGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1917773 | Garcia Orengo, Maria Amelia | ADDRESS ON FILE | | | | | | | |
| 186765 | GARCIA ORONA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 186766 | GARCIA ORONA, IBIS L | ADDRESS ON FILE | | | | | | | |
| 1718411 | Garcia Oropeza, Maribel | ADDRESS ON FILE | | | | | | | |
| 186768 | GARCIA OROZCO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 793479 | GARCIA OROZCO, JULIA | ADDRESS ON FILE | | | | | | | |
| 186769 | GARCIA OROZCO, JULIA E | ADDRESS ON FILE | | | | | | | |
| 186770 | GARCIA OROZCO, RITA LUZ | ADDRESS ON FILE | | | | | | | |
| 186771 | GARCIA OROZCO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 186772 | GARCIA ORTA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 186773 | GARCIA ORTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 186774 | GARCIA ORTA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 186775 | GARCIA ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 186776 | GARCIA ORTEGA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 186777 | GARCIA ORTEGA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 186778 | GARCIA ORTEGA, LISMARY | ADDRESS ON FILE | | | | | | | |
| 186779 | GARCIA ORTEGA, MARILIS | ADDRESS ON FILE | | | | | | | |
| 186780 | GARCIA ORTEGA, NANCY W | ADDRESS ON FILE | | | | | | | |
| 1909801 | Garcia Ortega, Nancy W. | ADDRESS ON FILE | | | | | | | |
| 186781 | GARCIA ORTEGA, NESTOR E | ADDRESS ON FILE | | | | | | | |
| 186782 | GARCIA ORTIZ MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| 186710 | GARCIA ORTIZ MD, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 186783 | GARCIA ORTIZ, ALEXI J. | ADDRESS ON FILE | | | | | | | |
| 186784 | GARCIA ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 186785 | GARCIA ORTIZ, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| 186786 | GARCIA ORTIZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 186788 | GARCIA ORTIZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| 186787 | GARCIA ORTIZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| 186789 | Garcia Ortiz, Anderson | ADDRESS ON FILE | | | | | | | |
| 186790 | GARCIA ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1809760 | Garcia Ortiz, Angela | ADDRESS ON FILE | | | | | | | |
| 1673333 | Garcia Ortiz, Angela | ADDRESS ON FILE | | | | | | | |
| 186792 | GARCIA ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 186793 | GARCIA ORTIZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 186794 | GARCIA ORTIZ, ARLEEN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 186795 | GARCIA ORTIZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 186796 | Garcia Ortiz, Arnold J | ADDRESS ON FILE | | | | | | | |
| 186797 | Garcia Ortiz, Brenda M | ADDRESS ON FILE | | | | | | | |
| 186798 | GARCIA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 186799 | Garcia Ortiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 186800 | GARCIA ORTIZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 186801 | GARCIA ORTIZ, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 186802 | GARCIA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 186803 | GARCIA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 186804 | GARCIA ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 2134948 | Garcia Ortiz, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 186806 | GARCIA ORTIZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 2024776 | GARCIA ORTIZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 186807 | GARCIA ORTIZ, CELIA I. | ADDRESS ON FILE | | | | | | | |
| 186808 | Garcia Ortiz, Charles A. | ADDRESS ON FILE | | | | | | | |
| 186809 | GARCIA ORTIZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 186810 | GARCIA ORTIZ, DAYNA I. | ADDRESS ON FILE | | | | | | | |
| 2066912 | Garcia Ortiz, Delma | ADDRESS ON FILE | | | | | | | |
| 2089425 | Garcia Ortiz, Delma | ADDRESS ON FILE | | | | | | | |
| 186811 | GARCIA ORTIZ, DELMA | ADDRESS ON FILE | | | | | | | |
| 186812 | GARCIA ORTIZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 793480 | GARCIA ORTIZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 186814 | GARCIA ORTIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 186815 | Garcia Ortiz, Elvin | ADDRESS ON FILE | | | | | | | |
| 186816 | GARCIA ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 186817 | GARCIA ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 793481 | GARCIA ORTIZ, ERMA | ADDRESS ON FILE | | | | | | | |
| 793482 | GARCIA ORTIZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 186818 | GARCIA ORTIZ, EVE VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 186729 | GARCIA ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 186819 | Garcia Ortiz, Felipe J. | ADDRESS ON FILE | | | | | | | |
| 186820 | GARCIA ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 186821 | GARCIA ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 186822 | GARCIA ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 186823 | Garcia Ortiz, Francisco J | ADDRESS ON FILE | | | | | | | |
| 1941581 | Garcia Ortiz, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 186824 | GARCIA ORTIZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 793483 | GARCIA ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 793484 | GARCIA ORTIZ, GLENDA L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 186825 | GARCIA ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 186826 | GARCIA ORTIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 186828 | GARCIA ORTIZ, HILDIGARIVET | ADDRESS ON FILE | | | | | | | |
| 186829 | GARCIA ORTIZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| 186830 | GARCIA ORTIZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 1604533 | García Ortiz, Irma | ADDRESS ON FILE | | | | | | | |
| 186831 | GARCIA ORTIZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 186832 | GARCIA ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 186833 | GARCIA ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 186834 | GARCIA ORTIZ, JELSON | ADDRESS ON FILE | | | | | | | |
| 186835 | GARCIA ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 793485 | GARCIA ORTIZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 186836 | GARCIA ORTIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 2146861 | Garcia Ortiz, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 186747 | GARCIA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 186837 | GARCIA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 186838 | GARCIA ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 186839 | GARCIA ORTIZ, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 186840 | GARCIA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 793486 | GARCIA ORTIZ, JUAN DE MATTA | ADDRESS ON FILE | | | | | | | |
| 186841 | GARCIA ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 186842 | Garcia Ortiz, Julio | ADDRESS ON FILE | | | | | | | |
| 186843 | Garcia Ortiz, Julio A | ADDRESS ON FILE | | | | | | | |
| 2058040 | GARCIA ORTIZ, KAREM Y. | ADDRESS ON FILE | | | | | | | |
| 186844 | GARCIA ORTIZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 186845 | GARCIA ORTIZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 186846 | GARCIA ORTIZ, KIARA CELIS | ADDRESS ON FILE | | | | | | | |
| 186847 | GARCIA ORTIZ, LIANETTE | ADDRESS ON FILE | | | | | | | |
| 186848 | GARCIA ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 186849 | GARCIA ORTIZ, LISSETTE O | ADDRESS ON FILE | | | | | | | |
| 186850 | GARCIA ORTIZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 186851 | GARCIA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 186852 | GARCIA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 186853 | GARCIA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2145827 | Garcia Ortiz, Luis A. | ADDRESS ON FILE | | | | | | | |
| 186854 | GARCIA ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1683167 | Garcia Ortiz, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 186855 | GARCIA ORTIZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 186856 | GARCIA ORTIZ, LUZ S | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 793487 | GARCIA ORTIZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 186857 | GARCIA ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1957000 | Garcia Ortiz, Madeline | ADDRESS ON FILE | | | | | | | |
| 2034672 | Garcia Ortiz, Madeline | ADDRESS ON FILE | | | | | | | |
| 793488 | GARCIA ORTIZ, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 186858 | GARCIA ORTIZ, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 186859 | GARCIA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 186860 | GARCIA ORTIZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 186861 | GARCIA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 186862 | GARCIA ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 186863 | GARCIA ORTIZ, MAVELY | ADDRESS ON FILE | | | | | | | |
| 186864 | GARCIA ORTIZ, MAVELY | ADDRESS ON FILE | | | | | | | |
| 793489 | GARCIA ORTIZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 186865 | GARCIA ORTIZ, MELANIE A | ADDRESS ON FILE | | | | | | | |
| 793490 | GARCIA ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 186867 | GARCIA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1970999 | GARCIA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 186866 | GARCIA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 186868 | GARCIA ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 186869 | GARCIA ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 2099016 | GARCIA ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 186870 | GARCIA ORTIZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 186871 | GARCIA ORTIZ, NILMA | ADDRESS ON FILE | | | | | | | |
| 186872 | GARCIA ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 186873 | GARCIA ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 734656 | Garcia Ortiz, Pablo Antonio | ADDRESS ON FILE | | | | | | | |
| 734656 | Garcia Ortiz, Pablo Antonio | ADDRESS ON FILE | | | | | | | |
| 1425275 | GARCIA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 186875 | GARCIA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 186876 | Garcia Ortiz, Ramon L | ADDRESS ON FILE | | | | | | | |
| 186877 | GARCIA ORTIZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| 2191204 | Garcia Ortiz, Roberto | ADDRESS ON FILE | | | | | | | |
| 186878 | GARCIA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 186879 | GARCIA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 793491 | GARCIA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 186880 | Garcia Ortiz, Ruben | ADDRESS ON FILE | | | | | | | |
| 186881 | GARCIA ORTIZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 186882 | GARCIA ORTIZ, SELMA I | ADDRESS ON FILE | | | | | | | |
| 793492 | GARCIA ORTIZ, SHARON V. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 186883 | GARCIA ORTIZ, SUZETTE | ADDRESS ON FILE | | | | | | |
| 186884 | GARCIA ORTIZ, VANELSI | ADDRESS ON FILE | | | | | | |
| 186885 | GARCIA ORTIZ, VANIA A | ADDRESS ON FILE | | | | | | |
| 186886 | GARCIA ORTIZ, WALMAR | ADDRESS ON FILE | | | | | | |
| 186887 | GARCIA ORTIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 186889 | GARCIA ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 186888 | GARCIA ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 186890 | GARCIA ORTIZ, YANALIZ | ADDRESS ON FILE | | | | | | |
| 793494 | GARCIA ORTIZ, YANALIZ | ADDRESS ON FILE | | | | | | |
| 793495 | GARCIA ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 186891 | GARCIA ORTIZ, YAROT GABRIEL | ADDRESS ON FILE | | | | | | |
| 186893 | GARCIA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 186894 | GARCIA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 186892 | GARCIA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 186895 | GARCIA ORTIZ, ZAIRA | ADDRESS ON FILE | | | | | | |
| 186896 | GARCIA ORTIZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 186897 | GARCIA ORTOLAZA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 1610189 | GARCIA OSORIA , ENNIT | ADDRESS ON FILE | | | | | | |
| 186898 | GARCIA OSORIA, DIANE | ADDRESS ON FILE | | | | | | |
| 186899 | GARCIA OSORIA, ENNIT | ADDRESS ON FILE | | | | | | |
| 1654270 | Garcia Osorio, Diane | ADDRESS ON FILE | | | | | | |
| 186900 | GARCIA OSORIO, EDWIN | ADDRESS ON FILE | | | | | | |
| 793496 | GARCIA OSORIO, JENIFER | ADDRESS ON FILE | | | | | | |
| 186901 | GARCIA OSORIO, LUZ | ADDRESS ON FILE | | | | | | |
| 186902 | GARCIA OSORIO, MARICELY | ADDRESS ON FILE | | | | | | |
| 186903 | GARCIA OSORIO, WANDA | ADDRESS ON FILE | | | | | | |
| 2220164 | Garcia Osorio, William | ADDRESS ON FILE | | | | | | |
| 186904 | GARCIA OSTOLAZA, ELENA | ADDRESS ON FILE | | | | | | |
| 186905 | GARCIA OTANO, DORIS M | ADDRESS ON FILE | | | | | | |
| 186906 | GARCIA OTERO MD, PEDRO | ADDRESS ON FILE | | | | | | |
| 186907 | GARCIA OTERO, ADARIS | ADDRESS ON FILE | | | | | | |
| 186908 | GARCIA OTERO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 793497 | GARCIA OTERO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 186909 | GARCIA OTERO, GLORIA | ADDRESS ON FILE | | | | | | |
| 186910 | GARCIA OTERO, LUIS | ADDRESS ON FILE | | | | | | |
| 186911 | Garcia Otero, Luis M | ADDRESS ON FILE | | | | | | |
| 186912 | GARCIA OTERO, LUZ Z | ADDRESS ON FILE | | | | | | |
| 186913 | GARCIA OTERO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 186914 | GARCIA OTERO, NESTOR | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 186915 | GARCIA OTERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 186916 | GARCIA OTERO, ROSA | ADDRESS ON FILE | | | | | | | |
| 186917 | GARCIA OTERO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 793498 | GARCIA OTERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 186919 | GARCIA OTERO, WANDA L | ADDRESS ON FILE | | | | | | | |
| 793499 | GARCIA OYOLA, JOAN | ADDRESS ON FILE | | | | | | | |
| 186920 | GARCIA OYOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 186921 | GARCIA PABELLON, MARIA J | ADDRESS ON FILE | | | | | | | |
| 186922 | GARCIA PABELLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 186923 | GARCIA PABON, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 186924 | GARCIA PABON, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 1850490 | Garcia Pabon, Carmen Rita | ADDRESS ON FILE | | | | | | | |
| 1938834 | Garcia Pabon, Carmen Rita | ADDRESS ON FILE | | | | | | | |
| 1620625 | Garcia Pabon, Carmen Rita | ADDRESS ON FILE | | | | | | | |
| 1710616 | Garcia Pabon, Carmen Rita | ADDRESS ON FILE | | | | | | | |
| 1840365 | GARCIA PABON, CARMEN RITA | ADDRESS ON FILE | | | | | | | |
| 1818602 | GARCIA PABON, CATMEN RITA | ADDRESS ON FILE | | | | | | | |
| 186925 | GARCIA PABON, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 186926 | GARCIA PABON, IRIS N | ADDRESS ON FILE | | | | | | | |
| 793500 | GARCIA PABON, LINA | ADDRESS ON FILE | | | | | | | |
| 186927 | GARCIA PABON, LINA R | ADDRESS ON FILE | | | | | | | |
| 186928 | Garcia Pabon, Lyza M | ADDRESS ON FILE | | | | | | | |
| 186930 | GARCIA PABON, MARIA T | ADDRESS ON FILE | | | | | | | |
| 186931 | GARCIA PABON, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 186932 | GARCIA PABON, OVIDIO J | ADDRESS ON FILE | | | | | | | |
| 186933 | GARCIA PABON, RAMON | ADDRESS ON FILE | | | | | | | |
| 186934 | GARCIA PABON, ZAIDY | ADDRESS ON FILE | | | | | | | |
| 1649889 | Garcia Pabon, Zaidy B. | ADDRESS ON FILE | | | | | | | |
| 186935 | GARCIA PACHECO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1455537 | Garcia Pacheco, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 186936 | Garcia Pacheco, Francisco | ADDRESS ON FILE | | | | | | | |
| 186937 | GARCIA PACHECO, ILETCY | ADDRESS ON FILE | | | | | | | |
| 186938 | GARCIA PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 186939 | GARCIA PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 186940 | GARCIA PACHECO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1984150 | Garcia Pacheco, Jose M. | ADDRESS ON FILE | | | | | | | |
| 1528073 | Garcia Pacheco, Leonaldo | ADDRESS ON FILE | | | | | | | |
| 186941 | GARCIA PACHECO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 793502 | GARCIA PACHECO, LISSETTE E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 186943 | Garcia Pacheco, Luis A | ADDRESS ON FILE | | | | | | |
| 1918605 | GARCIA PACHECO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | |
| 186944 | GARCIA PACHECO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 186945 | GARCIA PACHECO, MARIA | ADDRESS ON FILE | | | | | | |
| 186946 | GARCIA PACHECO, MARIA I | ADDRESS ON FILE | | | | | | |
| 186947 | GARCIA PACHECO, MIGUEL ANTONIO | ADDRESS ON FILE | | | | | | |
| 186948 | GARCIA PACHECO, NIRMA | ADDRESS ON FILE | | | | | | |
| 186949 | GARCIA PACHECO, OLGA | ADDRESS ON FILE | | | | | | |
| 186950 | GARCIA PACHECO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 186951 | GARCIA PACHECO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 844014 | GARCIA PADILLA ALEJANDRO | 24 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 |
| 186953 | GARCIA PADILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 186952 | GARCIA PADILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 793503 | GARCIA PADILLA, DAISY | ADDRESS ON FILE | | | | | | |
| 186954 | GARCIA PADILLA, DIANA | ADDRESS ON FILE | | | | | | |
| 186955 | GARCIA PADILLA, FELICITA | ADDRESS ON FILE | | | | | | |
| 186956 | GARCIA PADILLA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 186957 | GARCIA PADILLA, JOHANIS | ADDRESS ON FILE | | | | | | |
| 186958 | GARCIA PADILLA, JOHANIS T | ADDRESS ON FILE | | | | | | |
| 186959 | GARCIA PADILLA, JOSUE | ADDRESS ON FILE | | | | | | |
| 186960 | GARCIA PADILLA, MARCOS | ADDRESS ON FILE | | | | | | |
| 852992 | GARCIA PADILLA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 186961 | GARCIA PADILLA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 186962 | GARCIA PADILLA, PEDRO | ADDRESS ON FILE | | | | | | |
| 186963 | GARCIA PADILLA, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 793504 | GARCIA PADILLA, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 186964 | GARCIA PADILLA, SYLVIA L | ADDRESS ON FILE | | | | | | |
| 186965 | GARCIA PADILLA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1458435 | GARCIA PADIN, GAMALIEL | ADDRESS ON FILE | | | | | | |
| 186966 | GARCIA PADIN, ILEANA | ADDRESS ON FILE | | | | | | |
| 793505 | GARCIA PADIN, IVELISSE | ADDRESS ON FILE | | | | | | |
| 793506 | GARCIA PADIN, IVELLISSE | ADDRESS ON FILE | | | | | | |
| 186967 | Garcia Padin, Wilfredo | ADDRESS ON FILE | | | | | | |
| 186968 | GARCIA PADRO, CHARILYS | ADDRESS ON FILE | | | | | | |
| 186969 | GARCIA PADRO, ERIKA | ADDRESS ON FILE | | | | | | |
| 186970 | GARCIA PADRO, JALIESKY | ADDRESS ON FILE | | | | | | |
| 186971 | GARCIA PADUA, MARCOS M. | ADDRESS ON FILE | | | | | | |
| 186972 | GARCIA PAGAN, ANGEL L | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 186973 | GARCIA PAGAN, ARTURO | ADDRESS ON FILE | | | | | | | |
| 186974 | GARCIA PAGAN, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 186975 | GARCIA PAGAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 186976 | Garcia Pagan, Claribel | ADDRESS ON FILE | | | | | | | |
| 186977 | GARCIA PAGAN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 186978 | GARCIA PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 186979 | GARCIA PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 793507 | GARCIA PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1748992 | García Pagán, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 793508 | GARCIA PAGAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 186980 | GARCIA PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 1796164 | Garcia Pagan, Marian | ADDRESS ON FILE | | | | | | | |
| 186983 | GARCIA PAGAN, MARIANA | ADDRESS ON FILE | | | | | | | |
| 793509 | GARCIA PAGAN, MARIANA | ADDRESS ON FILE | | | | | | | |
| 186984 | GARCIA PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 186985 | GARCIA PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 186986 | GARCIA PAGAN, ROZAIDA | ADDRESS ON FILE | | | | | | | |
| 186987 | GARCIA PAGAN, SANTA | ADDRESS ON FILE | | | | | | | |
| 186988 | GARCIA PAGAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 186989 | GARCIA PAGAN, SONIA M | ADDRESS ON FILE | | | | | | | |
| 186990 | GARCIA PAGAN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1589123 | GARCIA PAGAN, SYLVIA J | ADDRESS ON FILE | | | | | | | |
| 186991 | GARCIA PAGAN, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 186992 | GARCIA PALACIOS, LINETTE Y | ADDRESS ON FILE | | | | | | | |
| 186993 | GARCIA PALLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 186994 | GARCIA PALMER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 186995 | GARCIA PALMER, MARISEL | ADDRESS ON FILE | | | | | | | |
| 186996 | GARCIA PALMER, TARY DEL | ADDRESS ON FILE | | | | | | | |
| 186997 | GARCIA PANTOJAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 186998 | GARCIA PAPALEO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 186999 | GARCIA PARADIS, CLARA M | ADDRESS ON FILE | | | | | | | |
| 793510 | GARCIA PARES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 187000 | GARCIA PARES, AWILDA J | ADDRESS ON FILE | | | | | | | |
| 793511 | GARCIA PARILLA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 187001 | GARCIA PARRILLA, ANA M | ADDRESS ON FILE | | | | | | | |
| 187002 | GARCIA PARRILLA, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 187004 | GARCIA PARRILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 187005 | GARCIA PARRILLA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 187006 | GARCIA PARSONS, ANGEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 187007 | GARCIA PARSONS, ANGEL | ADDRESS ON FILE | | | | | | |
| 187008 | GARCIA PASCIOLLA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 187009 | GARCIA PASSALACQUA, ANA | ADDRESS ON FILE | | | | | | |
| 187010 | GARCIA PASSALACQUA, LUIS | ADDRESS ON FILE | | | | | | |
| 1468136 | Garcia Paston, Luz E. | ADDRESS ON FILE | | | | | | |
| 1468136 | Garcia Paston, Luz E. | ADDRESS ON FILE | | | | | | |
| 793512 | GARCIA PASTOR, NILDA R | ADDRESS ON FILE | | | | | | |
| 187012 | GARCIA PASTRANA, CARMEN | ADDRESS ON FILE | | | | | | |
| 187013 | GARCIA PASTRANA, CARMEN N | ADDRESS ON FILE | | | | | | |
| 187014 | GARCIA PASTRANA, RICARDO | ADDRESS ON FILE | | | | | | |
| 187016 | GARCIA PASTRANA, ROSALYN | ADDRESS ON FILE | | | | | | |
| 187015 | GARCIA PASTRANA, ROSALYN | ADDRESS ON FILE | | | | | | |
| 187017 | GARCIA PATINI, AMELIA | ADDRESS ON FILE | | | | | | |
| 187018 | GARCIA PAZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 186982 | GARCIA PEAGUDO TRUST | MANSIONES DE RIO PIEDRAS | MADRESELVA 1141 | | | SAN JUAN | PR | 00926 |
| 187019 | GARCIA PEDRAZA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 187020 | GARCIA PEDROSA, TANIA | ADDRESS ON FILE | | | | | | |
| 187021 | GARCIA PELATTI, LUIS | ADDRESS ON FILE | | | | | | |
| 187022 | Garcia Peluyera, Angel | ADDRESS ON FILE | | | | | | |
| 187023 | GARCIA PEÑA MD, ANETTE | ADDRESS ON FILE | | | | | | |
| 187024 | GARCIA PEÑA MD, ZINNIA | ADDRESS ON FILE | | | | | | |
| 187025 | GARCIA PENA, ADA | ADDRESS ON FILE | | | | | | |
| 793513 | GARCIA PENA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 1730256 | Garcia Pena, Anthony | ADDRESS ON FILE | | | | | | |
| 187026 | GARCIA PENA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 187027 | GARCIA PENA, CARLOS | ADDRESS ON FILE | | | | | | |
| 187028 | GARCIA PENA, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 793514 | GARCIA PENA, DIANA M | ADDRESS ON FILE | | | | | | |
| 187029 | GARCIA PENA, GLADYS | ADDRESS ON FILE | | | | | | |
| 187030 | GARCIA PENA, JORGE | ADDRESS ON FILE | | | | | | |
| 793515 | GARCIA PENA, MABELINE | ADDRESS ON FILE | | | | | | |
| 793516 | GARCIA PENA, MABELINE | ADDRESS ON FILE | | | | | | |
| 1766742 | Garcia Pena, Mabeline | ADDRESS ON FILE | | | | | | |
| 187032 | GARCIA PENA, MARLEEN S. | ADDRESS ON FILE | | | | | | |
| 187034 | GARCIA PENA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 187035 | GARCIA PENA, SARA | ADDRESS ON FILE | | | | | | |
| 187036 | GARCIA PERALES, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 1592020 | Garcia Perales, Damaris | ADDRESS ON FILE | | | | | | |
| 187039 | GARCIA PERALES, EDWIN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 187040 | GARCIA PERALTA, GRICELDA | ADDRESS ON FILE | | | | | | |
| 187041 | GARCIA PERAZA, ISABEL | ADDRESS ON FILE | | | | | | |
| 187042 | GARCIA PERDOMO, PEDRO L. | ADDRESS ON FILE | | | | | | |
| 187043 | GARCIA PEREZ, ADA I | ADDRESS ON FILE | | | | | | |
| 1929478 | Garcia Perez, Ada Irma | ADDRESS ON FILE | | | | | | |
| 1937340 | GARCIA PEREZ, ADA IRMA | ADDRESS ON FILE | | | | | | |
| 187044 | GARCIA PEREZ, ADRIANA | ADDRESS ON FILE | | | | | | |
| 187045 | GARCIA PEREZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 187046 | GARCIA PEREZ, ALBA | ADDRESS ON FILE | | | | | | |
| 1754103 | Garcia Perez, Alba N. | ADDRESS ON FILE | | | | | | |
| 1595523 | Garcia Perez, Alberto | ADDRESS ON FILE | | | | | | |
| 187047 | GARCIA PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 187048 | GARCIA PEREZ, ALBERTO E | ADDRESS ON FILE | | | | | | |
| 793517 | GARCIA PEREZ, ALBERTO E | ADDRESS ON FILE | | | | | | |
| 187049 | GARCIA PEREZ, ANA E | ADDRESS ON FILE | | | | | | |
| 187050 | Garcia Perez, Andres O | ADDRESS ON FILE | | | | | | |
| 187051 | GARCIA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 187052 | GARCIA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 187053 | GARCIA PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 187054 | Garcia Perez, Angel L | ADDRESS ON FILE | | | | | | |
| 1629302 | Garcia Perez, Angel Luis | ADDRESS ON FILE | | | | | | |
| 187055 | GARCIA PEREZ, ANGEL O. | ADDRESS ON FILE | | | | | | |
| 187037 | GARCIA PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 187056 | GARCIA PEREZ, ARISLEIDY | ADDRESS ON FILE | | | | | | |
| 1746752 | GARCIA PEREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 187057 | GARCIA PEREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 1657277 | Garcia Pérez, Bethzaida | ADDRESS ON FILE | | | | | | |
| 1745420 | García Pérez, Bethzaida | P.O. Box 8891 | | | | Humacao | PR | 00792 |
| 187059 | GARCIA PEREZ, BLANCA R. | ADDRESS ON FILE | | | | | | |
| 187060 | GARCIA PEREZ, BRANDON | ADDRESS ON FILE | | | | | | |
| 187061 | GARCIA PEREZ, CALEB | ADDRESS ON FILE | | | | | | |
| 187062 | GARCIA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 187063 | Garcia Perez, Carlos J. | ADDRESS ON FILE | | | | | | |
| 1258368 | GARCIA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 187064 | GARCIA PEREZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1984484 | GARCIA PEREZ, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 187065 | GARCIA PEREZ, CHARLIE | ADDRESS ON FILE | | | | | | |
| 1920048 | Garcia Perez, Cruz M. | ADDRESS ON FILE | | | | | | |
| 1801295 | Garcia Perez, Cruz Maria | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 793518 | GARCIA PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 187068 | GARCIA PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 635647 | GARCIA PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 187069 | GARCIA PEREZ, DARITZA | ADDRESS ON FILE | | | | | | | |
| 187071 | GARCIA PEREZ, ELCIRA | ADDRESS ON FILE | | | | | | | |
| 187070 | GARCIA PEREZ, ELCIRA | ADDRESS ON FILE | | | | | | | |
| 187072 | GARCIA PEREZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 187073 | GARCIA PEREZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 187074 | Garcia Perez, Elsa E | ADDRESS ON FILE | | | | | | | |
| 187075 | GARCIA PEREZ, ENA | ADDRESS ON FILE | | | | | | | |
| 187076 | GARCIA PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 187077 | GARCIA PEREZ, ERASTO | ADDRESS ON FILE | | | | | | | |
| 2074320 | Garcia Perez, Felicita | ADDRESS ON FILE | | | | | | | |
| 187078 | GARCIA PEREZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 187079 | GARCIA PEREZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 187081 | GARCIA PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 187082 | GARCIA PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 187083 | GARCIA PEREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 187084 | GARCIA PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 187085 | GARCIA PEREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 187086 | GARCIA PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 187087 | GARCIA PEREZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 187088 | GARCIA PEREZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 187089 | GARCIA PEREZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 187090 | GARCIA PEREZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 187091 | GARCIA PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 187092 | GARCIA PEREZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 187093 | GARCIA PEREZ, IRMA LUZ | ADDRESS ON FILE | | | | | | | |
| 187094 | Garcia Perez, Ismael | ADDRESS ON FILE | | | | | | | |
| 187095 | GARCIA PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 187096 | GARCIA PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 793519 | GARCIA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 793520 | GARCIA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 793521 | GARCIA PEREZ, IZAIRA M | ADDRESS ON FILE | | | | | | | |
| 187098 | GARCIA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 793522 | GARCIA PEREZ, JENNIFER E | ADDRESS ON FILE | | | | | | | |
| 187099 | GARCIA PEREZ, JENNIFER E | ADDRESS ON FILE | | | | | | | |
| 187100 | GARCIA PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 793523 | GARCIA PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 187102 | GARCIA PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1257104 | GARCIA PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 187103 | GARCIA PEREZ, JOHANNYS | ADDRESS ON FILE | | | | | | | |
| 187104 | GARCIA PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 187105 | GARCIA PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 187106 | GARCIA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1411115 | GARCIA PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 187107 | Garcia Perez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 187108 | GARCIA PEREZ, JOSE. A. | ADDRESS ON FILE | | | | | | | |
| 187109 | GARCIA PEREZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 187110 | GARCIA PEREZ, JOSE S | ADDRESS ON FILE | | | | | | | |
| 187111 | GARCIA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 187112 | GARCIA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 187113 | GARCIA PEREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 187114 | GARCIA PEREZ, JUANA DE ARCO | ADDRESS ON FILE | | | | | | | |
| 187115 | GARCIA PEREZ, LESTER | ADDRESS ON FILE | | | | | | | |
| 187116 | GARCIA PEREZ, LEVI | ADDRESS ON FILE | | | | | | | |
| 187117 | GARCIA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 187118 | GARCIA PEREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 187119 | GARCIA PEREZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 1561342 | Garcia Perez, Luis O. | ADDRESS ON FILE | | | | | | | |
| 187120 | GARCIA PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1842939 | Garcia Perez, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 1842939 | Garcia Perez, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 187121 | GARCIA PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 852993 | GARCIA PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 187122 | GARCIA PEREZ, MAIRA | ADDRESS ON FILE | | | | | | | |
| 187123 | GARCIA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 187124 | GARCIA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 187125 | GARCIA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 793524 | GARCIA PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 187126 | GARCIA PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 793525 | GARCIA PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 187127 | GARCIA PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 187128 | Garcia Perez, Maria M | ADDRESS ON FILE | | | | | | | |
| 187129 | GARCIA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 793526 | GARCIA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1641096 | Garcia Perez, Maribel | ADDRESS ON FILE | | | | | | | |
| 187130 | GARCIA PEREZ, MARIELA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 187131 | GARCIA PEREZ, MARTHA | ADDRESS ON FILE | | | | | | | | |
| 187132 | GARCIA PEREZ, MAYKARI | ADDRESS ON FILE | | | | | | | | |
| 187133 | GARCIA PEREZ, MAYRA T. | ADDRESS ON FILE | | | | | | | | |
| 1930575 | GARCIA PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | | |
| 187134 | GARCIA PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | | |
| 187135 | GARCIA PEREZ, MIGDALIZ | ADDRESS ON FILE | | | | | | | | |
| 793527 | GARCIA PEREZ, MIGDALIZ | ADDRESS ON FILE | | | | | | | | |
| 187137 | GARCIA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 187136 | GARCIA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 2159151 | Garcia Perez, Miguel Angel | ADDRESS ON FILE | | | | | | | | |
| 187138 | GARCIA PEREZ, MIRELSA | ADDRESS ON FILE | | | | | | | | |
| 187139 | GARCIA PEREZ, NELIZOR | ADDRESS ON FILE | | | | | | | | |
| 187140 | Garcia Perez, Nelson | ADDRESS ON FILE | | | | | | | | |
| 187141 | GARCIA PEREZ, NELSON | ADDRESS ON FILE | | | | | | | | |
| 187143 | GARCIA PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | | |
| 2079914 | Garcia Perez, Norma Iris | ADDRESS ON FILE | | | | | | | | |
| 187144 | GARCIA PEREZ, NORYZEL | ADDRESS ON FILE | | | | | | | | |
| 793528 | GARCIA PEREZ, OLGA | ADDRESS ON FILE | | | | | | | | |
| 187145 | GARCIA PEREZ, OLGA L | ADDRESS ON FILE | | | | | | | | |
| 371140 | GARCIA PEREZ, OLGA L | ADDRESS ON FILE | | | | | | | | |
| 187146 | GARCIA PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | | |
| 187147 | GARCIA PEREZ, PEDRO J. | ADDRESS ON FILE | | | | | | | | |
| 187148 | GARCIA PEREZ, PHILLIPS | ADDRESS ON FILE | | | | | | | | |
| 187149 | GARCIA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 1445279 | Garcia Perez, Rafael | ADDRESS ON FILE | | | | | | | | |
| 187150 | GARCIA PEREZ, RAMON | ADDRESS ON FILE | | | | | | | | |
| 187151 | GARCIA PEREZ, REINALDO L | ADDRESS ON FILE | | | | | | | | |
| 187152 | GARCIA PEREZ, RITA | ADDRESS ON FILE | | | | | | | | |
| 187154 | GARCIA PEREZ, ROBERT | ADDRESS ON FILE | | | | | | | | |
| 187153 | GARCIA PEREZ, ROBERT | ADDRESS ON FILE | | | | | | | | |
| 1652025 | GARCIA PEREZ, ROBERT | ADDRESS ON FILE | | | | | | | | |
| 187156 | GARCIA PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 187155 | Garcia Perez, Roberto | ADDRESS ON FILE | | | | | | | | |
| 187157 | GARCIA PEREZ, ROSALI | ADDRESS ON FILE | | | | | | | | |
| 187158 | GARCIA PEREZ, ROSALI | ADDRESS ON FILE | | | | | | | | |
| 187159 | GARCIA PEREZ, SAMMY | ADDRESS ON FILE | | | | | | | | |
| 187160 | GARCIA PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 1544463 | Garcia Perez, Santiago | ADDRESS ON FILE | | | | | | | | |
| 187162 | GARCIA PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 793529 | GARCIA PEREZ, SHEILAH | ADDRESS ON FILE | | | | | | |
| 187163 | GARCIA PEREZ, SILVIA M. | ADDRESS ON FILE | | | | | | |
| 793530 | GARCIA PEREZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 187164 | GARCIA PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 793531 | GARCIA PEREZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 187166 | GARCIA PEREZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 187167 | GARCIA PEREZ, YEDIDIA | ADDRESS ON FILE | | | | | | |
| 187168 | GARCIA PEREZ, YENITZA | ADDRESS ON FILE | | | | | | |
| 187170 | GARCIA PEREZ, ZAMARY | ADDRESS ON FILE | | | | | | |
| 187169 | GARCIA PEREZ, ZAMARY | ADDRESS ON FILE | | | | | | |
| 187171 | Garcia Piazza, Luanie | ADDRESS ON FILE | | | | | | |
| 187172 | GARCIA PIAZZA, LUANIE | ADDRESS ON FILE | | | | | | |
| 286281 | GARCIA PIAZZA, LURIANNE | ADDRESS ON FILE | | | | | | |
| 187173 | Garcia Piazza, Lurianne | ADDRESS ON FILE | | | | | | |
| 187174 | GARCIA PIETRI, GERALINE M. | ADDRESS ON FILE | | | | | | |
| 187175 | GARCIA PILLOT, ZULMA M | ADDRESS ON FILE | | | | | | |
| 793532 | GARCIA PILLOT, ZULMA M | ADDRESS ON FILE | | | | | | |
| 1676752 | Garcia Pillot, Zulma M. | ADDRESS ON FILE | | | | | | |
| 187176 | GARCIA PIMENTEL, ERNESTINA | ADDRESS ON FILE | | | | | | |
| 187177 | GARCIA PINA, FLOR H | ADDRESS ON FILE | | | | | | |
| 793533 | GARCIA PINA, FLOR H | ADDRESS ON FILE | | | | | | |
| 187178 | GARCIA PINANGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 306898 | GARCIA PINEDA, MARTHA E | ADDRESS ON FILE | | | | | | |
| 187179 | GARCIA PINERO, ARIANA | ADDRESS ON FILE | | | | | | |
| 1787738 | GARCIA PIÑERO, ARIANA | ADDRESS ON FILE | | | | | | |
| 1419831 | GARCÍA PIÑERO, ARIANA | ARIANA GARCÍA PIÑERO | 9 CALLE COSTA | | | JUNCOS | PR | 00777 |
| 187180 | GARCIA PINERO, WANDA M | ADDRESS ON FILE | | | | | | |
| 187181 | GARCIA PINERO, YEREILY | ADDRESS ON FILE | | | | | | |
| 187182 | GARCIA PINERO, YOALYS | ADDRESS ON FILE | | | | | | |
| 187183 | GARCIA PINTO, DIANA | ADDRESS ON FILE | | | | | | |
| 187184 | GARCIA PIZARRO, ANGEL | ADDRESS ON FILE | | | | | | |
| 187185 | GARCIA PIZARRO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 1767384 | Garcia Pizarro, Angelica M. | ADDRESS ON FILE | | | | | | |
| 187186 | Garcia Pizarro, Angelica Marie | ADDRESS ON FILE | | | | | | |
| 793534 | GARCIA PIZARRO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 187187 | GARCIA PIZARRO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 187188 | Garcia Pizarro, Julio L | ADDRESS ON FILE | | | | | | |
| 187189 | GARCIA PIZARRO, LUZ YANELIS | ADDRESS ON FILE | | | | | | |
| 187190 | GARCIA PIZARRO, RAFAEL A | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 187191 | GARCIA PIZARRO, ROSA_MILAGRO | ADDRESS ON FILE | | | | | | | |
| 187192 | GARCIA PIZARRO, THALIA M | ADDRESS ON FILE | | | | | | | |
| 187193 | GARCIA PLACERES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 658132 | GARCIA PLAJA Y ASOCIADOS | PO BOX 1234 | | HATO REY | | SAN JUAN | PR | 00919-1234 | |
| 187195 | GARCIA PLAJA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 187196 | GARCIA PLAZA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 187197 | GARCIA PLAZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 187198 | GARCIA PLAZA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 187199 | GARCIA POGGI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2029364 | Garcia Polanco, Rosalina | ADDRESS ON FILE | | | | | | | |
| 187200 | GARCIA POLANCO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 187201 | GARCIA POLANCO, YRIS T | ADDRESS ON FILE | | | | | | | |
| 187202 | GARCIA POMALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 187203 | Garcia Pomales, Marcos A | ADDRESS ON FILE | | | | | | | |
| 187204 | GARCIA POMALES, SYLVERIA | ADDRESS ON FILE | | | | | | | |
| 187205 | GARCIA PONCE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2121068 | Garcia Ponce, Carmen I | ADDRESS ON FILE | | | | | | | |
| 793535 | GARCIA PONCE, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 793536 | GARCIA PONCE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 187206 | GARCIA PONCE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 187207 | GARCIA PORRATA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 187208 | GARCIA PORTALATIN, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 187209 | GARCIA PORTALATIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 187210 | GARCIA PORTALATIN, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 187211 | GARCIA POUPART, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 187212 | GARCIA PRADO Y ASOCIADOS C S P | PO BOX 458 | | | | YABUCOA | PR | 00767 | |
| 187213 | GARCIA PRADO, EMMA L | ADDRESS ON FILE | | | | | | | |
| 187214 | GARCIA PRADO, IDALISE | ADDRESS ON FILE | | | | | | | |
| 793537 | GARCIA PRADO, IDALISE | ADDRESS ON FILE | | | | | | | |
| 2171960 | Garcia Prado, Idalise | ADDRESS ON FILE | | | | | | | |
| 187215 | GARCIA PRADO, IDELISE | ADDRESS ON FILE | | | | | | | |
| 2171967 | Garcia Prado, Idelise | ADDRESS ON FILE | | | | | | | |
| 187216 | GARCIA PRADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 187217 | GARCIA PRADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 187218 | GARCIA PRATTS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 187219 | GARCIA PRIETO, HIPOLITA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1554881 | Garcia Pstora, Rsalyn | ADDRESS ON FILE | | | | | | |
| 187220 | GARCIA PUMAREJO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 187221 | GARCIA QUEVEDO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 187222 | GARCIA QUEZADA, SANTA | ADDRESS ON FILE | | | | | | |
| 187223 | GARCIA QUIJANO, NICOLE | ADDRESS ON FILE | | | | | | |
| 187224 | GARCIA QUILES, BRYAN | ADDRESS ON FILE | | | | | | |
| 187225 | GARCIA QUILES, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 793538 | GARCIA QUILES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1601731 | Garcia Quiles, Ivelisse | ADDRESS ON FILE | | | | | | |
| 187226 | GARCIA QUILES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 187227 | GARCIA QUILES, KARLA M | ADDRESS ON FILE | | | | | | |
| 187228 | Garcia Quiles, Keychla | ADDRESS ON FILE | | | | | | |
| 187229 | GARCIA QUILES, RAUL | ADDRESS ON FILE | | | | | | |
| 1613569 | GARCIA QUILES, SARAH I. | ADDRESS ON FILE | | | | | | |
| 187230 | GARCIA QUILEZ, SARAH I | ADDRESS ON FILE | | | | | | |
| 187231 | GARCIA QUINONES Y ASOCIADOS INC | HC 61 BOX 4171 | | | | TRUJILLO ALTO | PR | 00976 | |
| 793539 | GARCIA QUINONES, ANGELES | ADDRESS ON FILE | | | | | | |
| 187233 | GARCIA QUINONES, ANGELICA | ADDRESS ON FILE | | | | | | |
| 187234 | GARCIA QUINONES, ARTURO | ADDRESS ON FILE | | | | | | |
| 187235 | GARCIA QUINONES, BEIRA | ADDRESS ON FILE | | | | | | |
| 187236 | GARCIA QUINONES, BEIRA | ADDRESS ON FILE | | | | | | |
| 793540 | GARCIA QUINONES, BRENDA L | ADDRESS ON FILE | | | | | | |
| 187237 | Garcia Quinones, Carlos J | ADDRESS ON FILE | | | | | | |
| 187238 | GARCIA QUINONES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 187239 | GARCIA QUINONES, CLARISSA | ADDRESS ON FILE | | | | | | |
| 187240 | GARCIA QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 187241 | GARCIA QUINONES, ESTELA | ADDRESS ON FILE | | | | | | |
| 1851874 | GARCIA QUINONES, EVELYN | ADDRESS ON FILE | | | | | | |
| 1955078 | Garcia Quinones, Evelyn | ADDRESS ON FILE | | | | | | |
| 187243 | Garcia Quinones, Freddy | ADDRESS ON FILE | | | | | | |
| 187244 | GARCIA QUINONES, FREDDY | ADDRESS ON FILE | | | | | | |
| 187245 | GARCIA QUINONES, GENZA I | ADDRESS ON FILE | | | | | | |
| 852994 | GARCIA QUIÑONES, GENZA I. | ADDRESS ON FILE | | | | | | |
| 1963472 | Garcia Quinones, Gloria E | ADDRESS ON FILE | | | | | | |
| 1953517 | Garcia Quinones, Gloria E. | ADDRESS ON FILE | | | | | | |
| 1807487 | GARCIA QUINONES, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 187246 | Garcia Quinones, Hector E. | ADDRESS ON FILE | | | | | | |
| 187247 | GARCIA QUINONES, IVELISSE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 187248 | GARCIA QUINONES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 187249 | GARCIA QUINONES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 1700647 | Garcia Quinones, Jose | ADDRESS ON FILE | | | | | | | |
| 187250 | GARCIA QUINONES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 187251 | GARCIA QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 2159210 | Garcia Quinones, Luis Rene | ADDRESS ON FILE | | | | | | | |
| 187252 | GARCIA QUINONES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 187253 | GARCIA QUINONES, MARTHA | ADDRESS ON FILE | | | | | | | |
| 2052155 | Garcia Quinones, Martha V. | ADDRESS ON FILE | | | | | | | |
| 1914528 | Garcia Quinones, Migdalia M | ADDRESS ON FILE | | | | | | | |
| 1731773 | Garcia Quinones, Migdalia I | ADDRESS ON FILE | | | | | | | |
| 187254 | GARCIA QUINONES, MIGDALIA I | ADDRESS ON FILE | | | | | | | |
| 2159319 | Garcia Quinones, Migdalia I | ADDRESS ON FILE | | | | | | | |
| 1885832 | Garcia Quinones, Migdalia I. | ADDRESS ON FILE | | | | | | | |
| 1925189 | Garcia Quinones, Migdalia I. | ADDRESS ON FILE | | | | | | | |
| 1958171 | Garcia Quinones, Migdalia I. | ADDRESS ON FILE | | | | | | | |
| 1915685 | Garcia Quinones, Migdalia I. | ADDRESS ON FILE | | | | | | | |
| 1774451 | Garcia Quinones, Migdalia Isabel | ADDRESS ON FILE | | | | | | | |
| 187255 | GARCIA QUINONES, OFELIA | ADDRESS ON FILE | | | | | | | |
| 793542 | GARCIA QUINONES, OFELIA | ADDRESS ON FILE | | | | | | | |
| 187256 | GARCIA QUINONES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 187257 | GARCIA QUINONES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 793543 | GARCIA QUINONEZ, JECELYN E | ADDRESS ON FILE | | | | | | | |
| 187260 | GARCIA QUINTANA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 187259 | GARCIA QUINTANA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 187261 | GARCIA QUINTANA, FRANK M | ADDRESS ON FILE | | | | | | | |
| 1258370 | GARCIA QUINTANA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1591584 | GARCIA QUINTANA, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 187263 | GARCIA QUINTANA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 793545 | GARCIA QUINTANA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 793546 | GARCIA QUINTANA, OLGA | ADDRESS ON FILE | | | | | | | |
| 187264 | GARCIA QUINTANA, PABLO | ADDRESS ON FILE | | | | | | | |
| 187265 | GARCIA QUINTANA, PABLO | ADDRESS ON FILE | | | | | | | |
| 187266 | GARCIA QUIROS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 187267 | GARCIA RALAT, YELITZA | ADDRESS ON FILE | | | | | | | |
| 187268 | GARCIA RAMAZA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 187269 | GARCIA RAMIREZ MD, LIBET Y | ADDRESS ON FILE | | | | | | | |
| 187270 | Garcia Ramirez, Alex J | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 187271 | GARCIA RAMIREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 187272 | GARCIA RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 187273 | GARCIA RAMIREZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 187274 | GARCIA RAMIREZ, DOMINGO J | ADDRESS ON FILE | | | | | | | |
| 187275 | GARCIA RAMIREZ, ILSA A | ADDRESS ON FILE | | | | | | | |
| 187276 | GARCIA RAMIREZ, IVAN DIEGO | ADDRESS ON FILE | | | | | | | |
| 187277 | GARCIA RAMIREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 187278 | GARCIA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 187279 | GARCIA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 187280 | GARCIA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 187281 | Garcia Ramirez, Jose | ADDRESS ON FILE | | | | | | | |
| 187282 | GARCIA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 187283 | Garcia Ramirez, Jose A | ADDRESS ON FILE | | | | | | | |
| 187284 | Garcia Ramirez, Jose A | ADDRESS ON FILE | | | | | | | |
| 187285 | GARCIA RAMIREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1889494 | Garcia Ramirez, Jose. A | ADDRESS ON FILE | | | | | | | |
| 187286 | Garcia Ramirez, Josefa | ADDRESS ON FILE | | | | | | | |
| 187287 | GARCIA RAMIREZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 187288 | GARCIA RAMIREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 187289 | GARCIA RAMIREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 187290 | GARCIA RAMIREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 187291 | GARCIA RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 187293 | GARCIA RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 187294 | GARCIA RAMIREZ, RITA M | ADDRESS ON FILE | | | | | | | |
| 187295 | GARCIA RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 187296 | GARCIA RAMIREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 187297 | GARCIA RAMIREZ, SHEYLA R | ADDRESS ON FILE | | | | | | | |
| 187298 | GARCIA RAMIREZ, SHEYLA R. | ADDRESS ON FILE | | | | | | | |
| 187299 | GARCIA RAMIREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 187300 | GARCIA RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 187301 | GARCIA RAMIREZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 187303 | GARCIA RAMOS, ADRIAN O | ADDRESS ON FILE | | | | | | | |
| 187304 | GARCIA RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 187305 | GARCIA RAMOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 187306 | GARCIA RAMOS, ALMA I | ADDRESS ON FILE | | | | | | | |
| 187307 | Garcia Ramos, Angel L | ADDRESS ON FILE | | | | | | | |
| 2179687 | Garcia Ramos, Angel L. | ADDRESS ON FILE | | | | | | | |
| 2179299 | Garcia Ramos, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 187308 | GARCIA RAMOS, AXEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 187309 | GARCIA RAMOS, AXEL | ADDRESS ON FILE | | | | | | | |
| 187310 | GARCIA RAMOS, BRENDA A. | ADDRESS ON FILE | | | | | | | |
| 187311 | GARCIA RAMOS, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 187312 | GARCIA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 187313 | Garcia Ramos, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 187314 | GARCIA RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 187316 | GARCIA RAMOS, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 187315 | GARCIA RAMOS, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| 793547 | GARCIA RAMOS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 187317 | GARCIA RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 187318 | GARCIA RAMOS, DARLENE M | ADDRESS ON FILE | | | | | | | |
| 187319 | GARCIA RAMOS, DELISSES Y | ADDRESS ON FILE | | | | | | | |
| 793548 | GARCIA RAMOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 1645275 | Garcia Ramos, Diana D | ADDRESS ON FILE | | | | | | | |
| 187320 | GARCIA RAMOS, DIANA D | ADDRESS ON FILE | | | | | | | |
| 1596289 | GARCIA RAMOS, DIANA D | ADDRESS ON FILE | | | | | | | |
| 187321 | GARCIA RAMOS, DORIS I | ADDRESS ON FILE | | | | | | | |
| 793549 | GARCIA RAMOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 187322 | GARCIA RAMOS, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 187323 | GARCIA RAMOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 187324 | Garcia Ramos, Hipolito | ADDRESS ON FILE | | | | | | | |
| 187325 | GARCIA RAMOS, IDALIA | ADDRESS ON FILE | | | | | | | |
| 187326 | Garcia Ramos, Iris N | ADDRESS ON FILE | | | | | | | |
| 187327 | GARCIA RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 187328 | GARCIA RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 793550 | GARCIA RAMOS, JESSELLY | ADDRESS ON FILE | | | | | | | |
| 187329 | GARCIA RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 187330 | GARCIA RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 793551 | GARCIA RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 187331 | GARCIA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 187332 | GARCIA RAMOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 793552 | GARCIA RAMOS, JOSE I | ADDRESS ON FILE | | | | | | | |
| 187333 | GARCIA RAMOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 187334 | Garcia Ramos, Juan C | ADDRESS ON FILE | | | | | | | |
| 2042848 | Garcia Ramos, Juan Manuel | ADDRESS ON FILE | | | | | | | |
| 187335 | GARCIA RAMOS, JUANA D | ADDRESS ON FILE | | | | | | | |
| 256092 | GARCIA RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 187336 | GARCIA RAMOS, JULIO J. | ADDRESS ON FILE | | | | | | | |
| 2117393 | GARCIA RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 187338 | GARCIA RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | |
| 2117393 | GARCIA RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | |
| 793553 | GARCIA RAMOS, LUCIDERIZ | ADDRESS ON FILE | | | | | | |
| 187339 | GARCIA RAMOS, LUCIDERIZ | ADDRESS ON FILE | | | | | | |
| 1699944 | GARCIA RAMOS, LUCIDERIZ | ADDRESS ON FILE | | | | | | |
| 187340 | GARCIA RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 187341 | GARCIA RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 187342 | GARCIA RAMOS, LUZ M. | ADDRESS ON FILE | | | | | | |
| 2145571 | Garcia Ramos, Lydia E. | ADDRESS ON FILE | | | | | | |
| 187343 | GARCIA RAMOS, MARIELA | ADDRESS ON FILE | | | | | | |
| 852995 | GARCIA RAMOS, MARIELA | ADDRESS ON FILE | | | | | | |
| 187344 | GARCIA RAMOS, MAYRA | ADDRESS ON FILE | | | | | | |
| 187345 | GARCIA RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 187346 | GARCIA RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1971675 | Garcia Ramos, Miriam M. | ADDRESS ON FILE | | | | | | |
| 187347 | GARCIA RAMOS, NELIDA | ADDRESS ON FILE | | | | | | |
| 187348 | GARCIA RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | |
| 793554 | GARCIA RAMOS, PEDRO | ADDRESS ON FILE | | | | | | |
| 793555 | GARCIA RAMOS, SHARON R | ADDRESS ON FILE | | | | | | |
| 187350 | GARCIA RAMOS, SYLVIA | ADDRESS ON FILE | | | | | | |
| 187351 | GARCIA RAMOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 187352 | GARCIA RAMOS, WALBERT | ADDRESS ON FILE | | | | | | |
| 187353 | GARCIA RAMOS, ZULMA | ADDRESS ON FILE | | | | | | |
| 187354 | GARCIA RAMOS, ZULNETTE O. | ADDRESS ON FILE | | | | | | |
| 658133 | GARCIA REFRIGERATION SERVICE | PO BOX 1464 | | | | VIEQUES | PR | 00765 |
| 187355 | GARCIA RENTA, LUIS | ADDRESS ON FILE | | | | | | |
| 187356 | GARCIA RENTAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 187357 | GARCIA RENTAS, BETZY | ADDRESS ON FILE | | | | | | |
| 187358 | Garcia Rentas, Carlos L | ADDRESS ON FILE | | | | | | |
| 187359 | GARCIA RENTAS, HENRY | ADDRESS ON FILE | | | | | | |
| 187360 | GARCIA RENTAS, HERMINIA | ADDRESS ON FILE | | | | | | |
| 187361 | GARCIA RENTAS, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 793556 | GARCIA RENTAS, RAIXA | ADDRESS ON FILE | | | | | | |
| 187362 | GARCIA RESTO, CARLA | ADDRESS ON FILE | | | | | | |
| 187363 | GARCIA RESTO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 187364 | Garcia Resto, Ernesto | ADDRESS ON FILE | | | | | | |
| 187365 | GARCIA RESTO, ESTHER | ADDRESS ON FILE | | | | | | |
| 793557 | GARCIA RESTO, JOHANA | ADDRESS ON FILE | | | | | | |
| 1425276 | GARCIA RESTO, JOHNNY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 187367 | GARCIA RESTO, MARIETZEL | ADDRESS ON FILE | | | | | | | |
| 187368 | GARCIA REYES, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 1991083 | Garcia Reyes, Ana I. | ADDRESS ON FILE | | | | | | | |
| 187370 | GARCIA REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 187371 | GARCIA REYES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 2152758 | Garcia Reyes, Anibal | ADDRESS ON FILE | | | | | | | |
| 187372 | Garcia Reyes, Carlos | ADDRESS ON FILE | | | | | | | |
| 187373 | GARCIA REYES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 187374 | GARCIA REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 187375 | GARCIA REYES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 76925 | GARCIA REYES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1789605 | Garcia Reyes, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 187376 | GARCIA REYES, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 187377 | GARCIA REYES, DADIRAC | ADDRESS ON FILE | | | | | | | |
| 187378 | GARCIA REYES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 187379 | GARCIA REYES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 187380 | GARCIA REYES, DAVID | ADDRESS ON FILE | | | | | | | |
| 187381 | GARCIA REYES, ELOY | ADDRESS ON FILE | | | | | | | |
| 187382 | GARCIA REYES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 187383 | GARCIA REYES, ERIC | ADDRESS ON FILE | | | | | | | |
| 187384 | GARCIA REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 187385 | GARCIA REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 187386 | GARCIA REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 187387 | GARCIA REYES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 187388 | GARCIA REYES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 187389 | GARCIA REYES, JESUS | ADDRESS ON FILE | | | | | | | |
| 852996 | GARCIA REYES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 187390 | GARCIA REYES, JOSUE A | ADDRESS ON FILE | | | | | | | |
| 187391 | GARCIA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 187392 | GARCIA REYES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 187393 | GARCIA REYES, JULIO | ADDRESS ON FILE | | | | | | | |
| 187394 | GARCIA REYES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 187395 | GARCIA REYES, LUCY | ADDRESS ON FILE | | | | | | | |
| 187396 | GARCIA REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 187397 | GARCIA REYES, LUIS O | ADDRESS ON FILE | | | | | | | |
| 793558 | GARCIA REYES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 187398 | GARCIA REYES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 187399 | GARCIA REYES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 187400 | GARCIA REYES, MARIA D | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 187401 | GARCIA REYES, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 187402 | GARCIA REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 187403 | GARCIA REYES, MIGDALIA | BUZON B-45 | BO.DOMIMGUITO,PARCELAS MATTEI | | | ARECIBO | PR | 00612 | |
| 2047928 | Garcia Reyes, Migdalia | HC 01 Box 7132 | | | | Aguas Buenas | PR | 00703 | |
| 187404 | GARCIA REYES, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 1641670 | Garcia Reyes, Miriam M. | ADDRESS ON FILE | | | | | | | |
| 187405 | GARCIA REYES, NANCY | ADDRESS ON FILE | | | | | | | |
| 187406 | GARCIA REYES, NELLY | ADDRESS ON FILE | | | | | | | |
| 187407 | GARCIA REYES, NESTOR J | ADDRESS ON FILE | | | | | | | |
| 187408 | GARCIA REYES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 187409 | GARCIA REYES, NIXSA | ADDRESS ON FILE | | | | | | | |
| 187410 | GARCIA REYES, PAULITA | ADDRESS ON FILE | | | | | | | |
| 1671564 | Garcia Reyes, Paulita | ADDRESS ON FILE | | | | | | | |
| 187411 | GARCIA REYES, PEDRO JOSE | ADDRESS ON FILE | | | | | | | |
| 187412 | GARCIA REYES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 187413 | Garcia Reyes, Ramon | ADDRESS ON FILE | | | | | | | |
| 187414 | GARCIA REYES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 523774 | GARCIA REYES, SANTOS J. | ADDRESS ON FILE | | | | | | | |
| 1461912 | GARCIA REYES, SANTOS J. | ADDRESS ON FILE | | | | | | | |
| 187415 | GARCIA REYES, SANTOS JOSE | ADDRESS ON FILE | | | | | | | |
| 840024 | GARCÍA REYES, VÍCTOR M. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 2174787 | GARCIA REYES, WILFREDO | 1111 ENTRADA DIPLO 3 | | | | Naguabo | PR | 00718 | |
| 1651960 | Garcia Reyes, Wilfredo | Autoridad de Edficios Publicos | PO BOX 41029 | | | San Juan | PR | 00940-1029 | |
| 1651960 | Garcia Reyes, Wilfredo | Urb. Diplo | 1111 Calle Clavel | | | Naguabo | PR | 00718 | |
| 187416 | GARCIA REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 187417 | GARCIA REYEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 187418 | GARCIA RIOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 187419 | GARCIA RIOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 187420 | GARCIA RIOS, ALMA R. | ADDRESS ON FILE | | | | | | | |
| 1674477 | Garcia Rios, Alma Rosa | ADDRESS ON FILE | | | | | | | |
| 1425277 | GARCIA RIOS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 187422 | GARCIA RIOS, BRYAN A. | ADDRESS ON FILE | | | | | | | |
| 187423 | GARCIA RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 187424 | GARCIA RIOS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 187425 | Garcia Rios, Carlos R | ADDRESS ON FILE | | | | | | | |
| 187426 | GARCIA RIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 187427 | GARCIA RIOS, CEDAR | ADDRESS ON FILE | | | | | | |
| 187428 | GARCIA RIOS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 793559 | GARCIA RIOS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 187429 | GARCIA RIOS, ELBA I | ADDRESS ON FILE | | | | | | |
| 187430 | GARCIA RIOS, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 187431 | GARCIA RIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 187432 | GARCIA RIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 187435 | GARCIA RIOS, JOSE M. | ADDRESS ON FILE | | | | | | |
| 187436 | GARCIA RIOS, JUANA | ADDRESS ON FILE | | | | | | |
| 187437 | GARCIA RIOS, JULIA | ADDRESS ON FILE | | | | | | |
| 187438 | GARCIA RIOS, LILLINNETTE | ADDRESS ON FILE | | | | | | |
| 187439 | GARCIA RIOS, LORENA | ADDRESS ON FILE | | | | | | |
| 187440 | GARCIA RIOS, LORENA MARIA | ADDRESS ON FILE | | | | | | |
| 187441 | GARCIA RIOS, MARCEL | ADDRESS ON FILE | | | | | | |
| 187442 | GARCIA RIOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 852997 | GARCIA RIOS, MIRELLY | ADDRESS ON FILE | | | | | | |
| 187445 | GARCIA RIVAS, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 852998 | GARCIA RIVAS, CARMEN IVETTE | ADDRESS ON FILE | | | | | | |
| 187446 | GARCIA RIVAS, CAROLINE | ADDRESS ON FILE | | | | | | |
| 187447 | GARCIA RIVAS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 187448 | GARCIA RIVAS, JOSE | ADDRESS ON FILE | | | | | | |
| 1775116 | Garcia Rivas, Jose M. | ADDRESS ON FILE | | | | | | |
| 187449 | Garcia Rivas, Jose M. | ADDRESS ON FILE | | | | | | |
| 187450 | GARCIA RIVAS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1517003 | GARCIA RIVAS, WILMA J | ADDRESS ON FILE | | | | | | |
| 187451 | GARCIA RIVAS, WILMA J. | ADDRESS ON FILE | | | | | | |
| 183541 | GARCIA RIVERA , LUZ E | ADDRESS ON FILE | | | | | | |
| 183541 | GARCIA RIVERA , LUZ E | ADDRESS ON FILE | | | | | | |
| 658134 | GARCIA RIVERA JOSE A. | PUERTO NUEVO | 1151 CALLE CAIRO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 187452 | GARCIA RIVERA MD, ARMANDO F | ADDRESS ON FILE | | | | | | |
| 187453 | GARCIA RIVERA MD, LESLIE | ADDRESS ON FILE | | | | | | |
| 187454 | GARCIA RIVERA MD, LUIS | ADDRESS ON FILE | | | | | | |
| 187455 | GARCIA RIVERA MD, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1258372 | GARCIA RIVERA, ADRIANA | ADDRESS ON FILE | | | | | | |
| 187457 | GARCIA RIVERA, AIDA | ADDRESS ON FILE | | | | | | |
| 187458 | GARCIA RIVERA, AIDA I. | ADDRESS ON FILE | | | | | | |
| 187459 | GARCIA RIVERA, ALBA | ADDRESS ON FILE | | | | | | |
| 187460 | GARCIA RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 187461 | GARCIA RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 793561 | GARCIA RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 187462 | GARCIA RIVERA, ALMA | ADDRESS ON FILE | | | | | | | |
| 187463 | GARCIA RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 793562 | GARCIA RIVERA, AMID | ADDRESS ON FILE | | | | | | | |
| 187464 | GARCIA RIVERA, ANA R | ADDRESS ON FILE | | | | | | | |
| 2068174 | Garcia Rivera, Ana R. | ADDRESS ON FILE | | | | | | | |
| 2120560 | Garcia Rivera, Ana Rosa | ADDRESS ON FILE | | | | | | | |
| 2069061 | Garcia Rivera, Ana Rosa | ADDRESS ON FILE | | | | | | | |
| 187465 | GARCIA RIVERA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 187466 | GARCIA RIVERA, ANAIS | ADDRESS ON FILE | | | | | | | |
| 187467 | Garcia Rivera, Andy | ADDRESS ON FILE | | | | | | | |
| 187468 | GARCIA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 187469 | GARCIA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 793563 | GARCIA RIVERA, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 793564 | GARCIA RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 187470 | GARCIA RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 852999 | GARCIA RIVERA, ANGELO | ADDRESS ON FILE | | | | | | | |
| 187471 | GARCIA RIVERA, ANGELO | ADDRESS ON FILE | | | | | | | |
| 187472 | GARCIA RIVERA, ARLEENE R | ADDRESS ON FILE | | | | | | | |
| 187473 | GARCIA RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 187474 | GARCIA RIVERA, ASHLIE | ADDRESS ON FILE | | | | | | | |
| 1950984 | GARCIA RIVERA, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 1950984 | GARCIA RIVERA, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 1970426 | Garcia Rivera, Aurora | ADDRESS ON FILE | | | | | | | |
| 187476 | GARCIA RIVERA, AURORA | ADDRESS ON FILE | | | | | | | |
| 187477 | GARCIA RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 793565 | GARCIA RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 187479 | GARCIA RIVERA, CALEFF | ADDRESS ON FILE | | | | | | | |
| 187478 | GARCIA RIVERA, CALEFF | ADDRESS ON FILE | | | | | | | |
| 187480 | GARCIA RIVERA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 187481 | GARCIA RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 187482 | GARCIA RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 187483 | GARCIA RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 187484 | GARCIA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 187485 | GARCIA RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1734139 | GARCIA RIVERA, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1734139 | GARCIA RIVERA, CARMEN GLORIA | ADDRESS ON FILE | | | | | | |
| 187486 | GARCIA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 187487 | GARCIA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 187489 | GARCIA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 187490 | GARCIA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 187491 | GARCIA RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 187488 | GARCIA RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 187492 | GARCIA RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | |
| 187493 | GARCIA RIVERA, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 1650424 | Garcia Rivera, Catherine | ADDRESS ON FILE | | | | | | |
| 187494 | GARCIA RIVERA, CATHERINE | ADDRESS ON FILE | | | | | | |
| 1590687 | GARCIA RIVERA, CECILIA | ADDRESS ON FILE | | | | | | |
| 187495 | GARCIA RIVERA, CECILIA | ADDRESS ON FILE | | | | | | |
| 187496 | GARCIA RIVERA, CHIAKIRA | ADDRESS ON FILE | | | | | | |
| 187497 | GARCIA RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 187498 | GARCIA RIVERA, CLARIBETH | ADDRESS ON FILE | | | | | | |
| 793566 | GARCIA RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 187499 | GARCIA RIVERA, CYNTHIA B | ADDRESS ON FILE | | | | | | |
| 187500 | GARCIA RIVERA, DALIMAR | ADDRESS ON FILE | | | | | | |
| 793567 | GARCIA RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 793568 | GARCIA RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 187502 | GARCIA RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | |
| 793569 | GARCIA RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | |
| 187503 | GARCIA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 793570 | GARCIA RIVERA, DELIRYS | ADDRESS ON FILE | | | | | | |
| 187504 | GARCIA RIVERA, DESIREE | ADDRESS ON FILE | | | | | | |
| 187505 | GARCIA RIVERA, DIALMA E | ADDRESS ON FILE | | | | | | |
| 1257105 | GARCIA RIVERA, DIEGO | ADDRESS ON FILE | | | | | | |
| 187506 | GARCIA RIVERA, DIEGO | ADDRESS ON FILE | | | | | | |
| 187507 | GARCIA RIVERA, DIEGO | ADDRESS ON FILE | | | | | | |
| 638293 | GARCIA RIVERA, DIGMAR | ADDRESS ON FILE | | | | | | |
| 638293 | GARCIA RIVERA, DIGMAR | ADDRESS ON FILE | | | | | | |
| 187508 | GARCIA RIVERA, DIGMAR I | ADDRESS ON FILE | | | | | | |
| 187509 | GARCIA RIVERA, DIGMAR I | ADDRESS ON FILE | | | | | | |
| 793572 | GARCIA RIVERA, DILIA | ADDRESS ON FILE | | | | | | |
| 187510 | GARCIA RIVERA, DILIA I | ADDRESS ON FILE | | | | | | |
| 187511 | GARCIA RIVERA, DOEL | ADDRESS ON FILE | | | | | | |
| 187512 | GARCIA RIVERA, DOLORES I. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 187513 | Garcia Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 187514 | GARCIA RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 1910638 | Garcia Rivera, Edna I | ADDRESS ON FILE | | | | | | | |
| 187515 | GARCIA RIVERA, EDNA I | ADDRESS ON FILE | | | | | | | |
| 187516 | GARCIA RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 187517 | GARCIA RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 187518 | GARCIA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 853000 | GARCIA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 187519 | GARCIA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1258373 | GARCIA RIVERA, ELISEO | ADDRESS ON FILE | | | | | | | |
| 1425278 | GARCIA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 793573 | GARCIA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 187521 | GARCIA RIVERA, ELIZABETH N | ADDRESS ON FILE | | | | | | | |
| 187522 | GARCIA RIVERA, EMELINDA | ADDRESS ON FILE | | | | | | | |
| 793574 | GARCIA RIVERA, EMILY | ADDRESS ON FILE | | | | | | | |
| 187523 | GARCIA RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| 187525 | GARCIA RIVERA, ENID G | ADDRESS ON FILE | | | | | | | |
| 187526 | GARCIA RIVERA, ENID J | ADDRESS ON FILE | | | | | | | |
| 1878681 | Garcia Rivera, Enrique | ADDRESS ON FILE | | | | | | | |
| 187527 | Garcia Rivera, Enrique | ADDRESS ON FILE | | | | | | | |
| 187528 | GARCIA RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 187529 | GARCIA RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 187530 | GARCIA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 187531 | GARCIA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 187532 | GARCIA RIVERA, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| 793575 | GARCIA RIVERA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 187533 | GARCIA RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 187534 | GARCIA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 187535 | GARCIA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 187536 | Garcia Rivera, Felix | ADDRESS ON FILE | | | | | | | |
| 187537 | Garcia Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| 187538 | GARCIA RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 187540 | GARCIA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 187539 | GARCIA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 187541 | GARCIA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 187434 | GARCIA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 187542 | GARCIA RIVERA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 187543 | GARCIA RIVERA, GERMAN L. | ADDRESS ON FILE | | | | | | | |
| 793576 | GARCIA RIVERA, GHIANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 187544 | GARCIA RIVERA, GHIANA M | ADDRESS ON FILE | | | | | | |
| 187546 | GARCIA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 187545 | GARCIA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 187547 | GARCIA RIVERA, GISEL | ADDRESS ON FILE | | | | | | |
| 187548 | GARCIA RIVERA, GISELLE | ADDRESS ON FILE | | | | | | |
| 187549 | GARCIA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 793577 | GARCIA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 187550 | GARCIA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 187551 | GARCIA RIVERA, GLENDA | ADDRESS ON FILE | | | | | | |
| 187552 | GARCIA RIVERA, GLENDA | ADDRESS ON FILE | | | | | | |
| 793578 | GARCIA RIVERA, GLENDA L | ADDRESS ON FILE | | | | | | |
| 187553 | GARCIA RIVERA, GONZALO | ADDRESS ON FILE | | | | | | |
| 187554 | GARCIA RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 187555 | GARCIA RIVERA, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 187556 | GARCIA RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 187557 | Garcia Rivera, Guillermo J | ADDRESS ON FILE | | | | | | |
| 187558 | GARCIA RIVERA, HARRY | ADDRESS ON FILE | | | | | | |
| 187561 | GARCIA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 187559 | GARCIA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 187560 | Garcia Rivera, Hector | ADDRESS ON FILE | | | | | | |
| 793579 | GARCIA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 187562 | GARCIA RIVERA, HENRIETTA | ADDRESS ON FILE | | | | | | |
| 187563 | GARCIA RIVERA, HILDA | ADDRESS ON FILE | | | | | | |
| 187564 | GARCIA RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | |
| 187565 | GARCIA RIVERA, IRIS D | ADDRESS ON FILE | | | | | | |
| 1906022 | Garcia Rivera, Iris E. | ADDRESS ON FILE | | | | | | |
| 187566 | GARCIA RIVERA, IRIS Y | ADDRESS ON FILE | | | | | | |
| 1908475 | Garcia Rivera, Irvin J | ADDRESS ON FILE | | | | | | |
| 1877879 | GARCIA RIVERA, IRVIN J. | ADDRESS ON FILE | | | | | | |
| 1733348 | Garcia Rivera, Irvin Joel | ADDRESS ON FILE | | | | | | |
| 187567 | GARCIA RIVERA, IRVING | ADDRESS ON FILE | | | | | | |
| 187568 | GARCIA RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 187569 | GARCIA RIVERA, ISSA | ADDRESS ON FILE | | | | | | |
| 187570 | GARCIA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 793580 | GARCIA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 187571 | GARCIA RIVERA, JACKELYN | ADDRESS ON FILE | | | | | | |
| 187572 | GARCIA RIVERA, JAN | ADDRESS ON FILE | | | | | | |
| 187573 | GARCIA RIVERA, JANICE | ADDRESS ON FILE | | | | | | |
| 187574 | Garcia Rivera, Jennifer M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 187575 | GARCIA RIVERA, JESSY | ADDRESS ON FILE | | | | | | |
| 187576 | GARCIA RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 1645564 | Garcia Rivera, Jesus | ADDRESS ON FILE | | | | | | |
| 1796373 | Garcia Rivera, Jesus | ADDRESS ON FILE | | | | | | |
| 187577 | GARCIA RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 1645564 | Garcia Rivera, Jesus | ADDRESS ON FILE | | | | | | |
| 187578 | GARCIA RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 187579 | GARCIA RIVERA, JOANNA | ADDRESS ON FILE | | | | | | |
| 187580 | Garcia Rivera, Joaquin | ADDRESS ON FILE | | | | | | |
| 187581 | GARCIA RIVERA, JOEL | ADDRESS ON FILE | | | | | | |
| 187582 | GARCIA RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 793582 | GARCIA RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 187583 | GARCIA RIVERA, JOHN R. | ADDRESS ON FILE | | | | | | |
| 187584 | Garcia Rivera, Jorge | ADDRESS ON FILE | | | | | | |
| 187585 | GARCIA RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 187586 | GARCIA RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 187587 | GARCIA RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 187588 | Garcia Rivera, Jorge L. | ADDRESS ON FILE | | | | | | |
| 2188096 | Garcia Rivera, Jorge L. | ADDRESS ON FILE | | | | | | |
| 2188096 | Garcia Rivera, Jorge L. | ADDRESS ON FILE | | | | | | |
| 187589 | GARCIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 187590 | GARCIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 187591 | GARCIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 187592 | GARCIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 187593 | GARCIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 187594 | Garcia Rivera, Jose A | ADDRESS ON FILE | | | | | | |
| 187595 | GARCIA RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | |
| 187597 | GARCIA RIVERA, JOSE F. | ADDRESS ON FILE | | | | | | |
| 2083946 | Garcia Rivera, Jose L | ADDRESS ON FILE | | | | | | |
| 2083946 | Garcia Rivera, Jose L | ADDRESS ON FILE | | | | | | |
| 187598 | GARCIA RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | |
| 187599 | GARCIA RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 187600 | GARCIA RIVERA, JUAN C | ADDRESS ON FILE | | | | | | |
| 1983039 | Garcia Rivera, Juan C. | ADDRESS ON FILE | | | | | | |
| 187601 | GARCIA RIVERA, JULIA | ADDRESS ON FILE | | | | | | |
| 187602 | GARCIA RIVERA, JULIA | ADDRESS ON FILE | | | | | | |
| 187603 | GARCIA RIVERA, JULIA E. | ADDRESS ON FILE | | | | | | |
| 187604 | GARCIA RIVERA, JULIO | ADDRESS ON FILE | | | | | | |
| 187605 | GARCIA RIVERA, JULIO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 187606 | GARCIA RIVERA, LANCY S | ADDRESS ON FILE | | | | | | | |
| 1907308 | Garcia Rivera, Lancy S. | ADDRESS ON FILE | | | | | | | |
| 187607 | GARCIA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 187608 | GARCIA RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1618914 | Garcia Rivera, Lilliam | ADDRESS ON FILE | | | | | | | |
| 187609 | GARCIA RIVERA, LINETTE | ADDRESS ON FILE | | | | | | | |
| 698175 | GARCIA RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 187611 | GARCIA RIVERA, LIZ | ADDRESS ON FILE | | | | | | | |
| 793583 | GARCIA RIVERA, LORELAINE | ADDRESS ON FILE | | | | | | | |
| 187612 | GARCIA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 187613 | GARCIA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1785368 | Garcia Rivera, Lourdes | ADDRESS ON FILE | | | | | | | |
| 187614 | GARCIA RIVERA, LOURDES V. | ADDRESS ON FILE | | | | | | | |
| 187615 | GARCIA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 187616 | GARCIA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 187617 | GARCIA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 793584 | GARCIA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1425279 | GARCIA RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 187619 | Garcia Rivera, Luis E | ADDRESS ON FILE | | | | | | | |
| 187618 | GARCIA RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 187620 | GARCIA RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 187621 | GARCIA RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 1744755 | GARCIA RIVERA, LUIS JAVIER | ADDRESS ON FILE | | | | | | | |
| 1419832 | GARCIA RIVERA, LUIS RAUL | ORLANDO J. APONTE ROSARIO | HC 04 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |
| 793585 | GARCIA RIVERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 187622 | GARCIA RIVERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 187623 | GARCIA RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 187625 | GARCIA RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 187626 | GARCIA RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 1803791 | GARCIA RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 187627 | GARCIA RIVERA, LYANNE | ADDRESS ON FILE | | | | | | | |
| 187628 | GARCIA RIVERA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 706344 | GARCIA RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 187629 | GARCIA RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 793586 | GARCIA RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 1808516 | Garcia Rivera, Madeline | ADDRESS ON FILE | | | | | | | |
| 187630 | GARCIA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 187631 | GARCIA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 187632 | GARCIA RIVERA, MAGALI | ADDRESS ON FILE | | | | | | |
| 187633 | GARCIA RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 187634 | GARCIA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | |
| 187635 | Garcia Rivera, Marcial A | ADDRESS ON FILE | | | | | | |
| 187636 | Garcia Rivera, Marcos E | ADDRESS ON FILE | | | | | | |
| 1787956 | Garcia Rivera, Marcos E. | ADDRESS ON FILE | | | | | | |
| 793587 | GARCIA RIVERA, MARI I | ADDRESS ON FILE | | | | | | |
| 187637 | GARCIA RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 793588 | GARCIA RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 187638 | GARCIA RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 187639 | GARCIA RIVERA, MARIA C | ADDRESS ON FILE | | | | | | |
| 187640 | GARCIA RIVERA, MARIA C. | ADDRESS ON FILE | | | | | | |
| 187641 | GARCIA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | |
| 793589 | GARCIA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | |
| 187642 | GARCIA RIVERA, MARIA L | ADDRESS ON FILE | | | | | | |
| 187643 | GARCIA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 187644 | GARCIA RIVERA, MARIA S | ADDRESS ON FILE | | | | | | |
| 187645 | GARCIA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 793590 | GARCIA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 187646 | GARCIA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 187647 | GARCIA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 187648 | GARCIA RIVERA, MARIBELI | ADDRESS ON FILE | | | | | | |
| 187649 | GARCIA RIVERA, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 187596 | GARCIA RIVERA, MARIED | ADDRESS ON FILE | | | | | | |
| 187650 | GARCIA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 793591 | GARCIA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 2125244 | Garcia Rivera, Marisol | ADDRESS ON FILE | | | | | | |
| 187651 | GARCIA RIVERA, MARTA | ADDRESS ON FILE | | | | | | |
| 306466 | GARCIA RIVERA, MARTA | ADDRESS ON FILE | | | | | | |
| 1731303 | Garcia Rivera, Martha | ADDRESS ON FILE | | | | | | |
| 187652 | GARCIA RIVERA, MARTHA D | ADDRESS ON FILE | | | | | | |
| 187653 | GARCIA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | |
| 187654 | GARCIA RIVERA, MERIDA B | ADDRESS ON FILE | | | | | | |
| 187655 | GARCIA RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 187656 | GARCIA RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 187657 | Garcia Rivera, Michael A. | ADDRESS ON FILE | | | | | | |
| 187658 | GARCIA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 187659 | GARCIA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 187660 | GARCIA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 187661 | GARCIA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 187663 | GARCIA RIVERA, MINERVA | ADDRESS ON FILE | | | | | | |
| 187662 | GARCIA RIVERA, MINERVA | ADDRESS ON FILE | | | | | | |
| 187664 | GARCIA RIVERA, MIRELIS | ADDRESS ON FILE | | | | | | |
| 187665 | GARCIA RIVERA, MIRIAM D | ADDRESS ON FILE | | | | | | |
| 1902649 | Garcia Rivera, Miriam D. | ADDRESS ON FILE | | | | | | |
| 187666 | GARCIA RIVERA, MODESTA | ADDRESS ON FILE | | | | | | |
| 187668 | GARCIA RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 187667 | GARCIA RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 187669 | GARCIA RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 187670 | GARCIA RIVERA, MYRNA E | ADDRESS ON FILE | | | | | | |
| 187671 | GARCIA RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 187672 | GARCIA RIVERA, NELLY | ADDRESS ON FILE | | | | | | |
| 1940266 | Garcia Rivera, Nelson | ADDRESS ON FILE | | | | | | |
| 187673 | GARCIA RIVERA, NELSON | ADDRESS ON FILE | | | | | | |
| 793593 | GARCIA RIVERA, NOELIA | ADDRESS ON FILE | | | | | | |
| 187674 | GARCIA RIVERA, NOELIA | ADDRESS ON FILE | | | | | | |
| 793594 | GARCIA RIVERA, NOELIA | ADDRESS ON FILE | | | | | | |
| 187675 | GARCIA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | |
| 187676 | GARCIA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | |
| 793595 | GARCIA RIVERA, NYDIA | ADDRESS ON FILE | | | | | | |
| 187677 | GARCIA RIVERA, NYDIA | ADDRESS ON FILE | | | | | | |
| 187678 | GARCIA RIVERA, NYDIA L | ADDRESS ON FILE | | | | | | |
| 187680 | GARCIA RIVERA, OLGA | ADDRESS ON FILE | | | | | | |
| 187679 | GARCIA RIVERA, OLGA | ADDRESS ON FILE | | | | | | |
| 2045065 | Garcia Rivera, Olga I. | ADDRESS ON FILE | | | | | | |
| 187681 | GARCIA RIVERA, OLGA L | ADDRESS ON FILE | | | | | | |
| 2026888 | Garcia Rivera, Olga M. | 416 Snider CT | | | | Maison | OH | 45040 |
| 844015 | GARCIA RIVERA, OLGA M. | URB ALTAMIRA | A-13 CALLE IGUALDAD | | | FAJARDO | PR | 00738 |
| 187682 | GARCIA RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 187683 | GARCIA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 793596 | GARCIA RIVERA, OSVALDO A | ADDRESS ON FILE | | | | | | |
| 187684 | GARCIA RIVERA, OSVALDO A | ADDRESS ON FILE | | | | | | |
| 187685 | GARCIA RIVERA, PABLO | ADDRESS ON FILE | | | | | | |
| 187686 | GARCIA RIVERA, PATRICIA | ADDRESS ON FILE | | | | | | |
| 187687 | GARCIA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 187688 | GARCIA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 187689 | GARCIA RIVERA, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 187690 | GARCIA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 187691 | GARCIA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 187692 | GARCIA RIVERA, RAUL H | ADDRESS ON FILE | | | | | | | |
| 187693 | Garcia Rivera, Raul H | ADDRESS ON FILE | | | | | | | |
| 187694 | GARCIA RIVERA, REBECA | ADDRESS ON FILE | | | | | | | |
| 187695 | GARCIA RIVERA, REBECA | ADDRESS ON FILE | | | | | | | |
| 187696 | GARCIA RIVERA, REMBERTO | ADDRESS ON FILE | | | | | | | |
| 187697 | GARCIA RIVERA, REUEL | ADDRESS ON FILE | | | | | | | |
| 187698 | GARCIA RIVERA, REYNALDO L | ADDRESS ON FILE | | | | | | | |
| 793597 | GARCIA RIVERA, REYNIN | ADDRESS ON FILE | | | | | | | |
| 187699 | GARCIA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 187700 | GARCIA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 187701 | GARCIA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 187702 | GARCIA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 793599 | GARCIA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 187704 | GARCIA RIVERA, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 187705 | GARCIA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 187706 | GARCIA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 187707 | GARCIA RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 187708 | GARCIA RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 187709 | GARCIA RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 187710 | GARCIA RIVERA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 187711 | GARCIA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 187712 | GARCIA RIVERA, RUTH Y | ADDRESS ON FILE | | | | | | | |
| 187713 | GARCIA RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 793600 | GARCIA RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 187714 | GARCIA RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 187715 | GARCIA RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 793601 | GARCIA RIVERA, SOL M | ADDRESS ON FILE | | | | | | | |
| 187716 | Garcia Rivera, Sorangely | ADDRESS ON FILE | | | | | | | |
| 187717 | GARCIA RIVERA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 187718 | GARCIA RIVERA, TANYA | ADDRESS ON FILE | | | | | | | |
| 187720 | GARCIA RIVERA, TITO | ADDRESS ON FILE | | | | | | | |
| 187721 | GARCIA RIVERA, TOMAS J | ADDRESS ON FILE | | | | | | | |
| 1918528 | Garcia Rivera, Tomas Javier | ADDRESS ON FILE | | | | | | | |
| 1845210 | Garcia Rivera, Tomas Javier | ADDRESS ON FILE | | | | | | | |
| 187723 | GARCIA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 187724 | GARCIA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 187725 | GARCIA RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 187726 | GARCIA RIVERA, VIVIAN I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 187727 | GARCIA RIVERA, WILDALYS | ADDRESS ON FILE | | | | | | | |
| 187728 | GARCIA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 187729 | GARCIA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 187730 | GARCIA RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| 187731 | GARCIA RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 187732 | GARCIA RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 187733 | GARCIA RIVERA, YANY | ADDRESS ON FILE | | | | | | | |
| 793603 | GARCIA RIVERA, YANY | ADDRESS ON FILE | | | | | | | |
| 793604 | GARCIA RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 187734 | GARCIA RIVERA, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 793605 | GARCIA RIVERA, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 793606 | GARCIA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 187735 | Garcia Rivera, Yolanda | ADDRESS ON FILE | | | | | | | |
| 187736 | GARCIA RIVERA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 187737 | GARCIA RIVERA, ZAIDA A | ADDRESS ON FILE | | | | | | | |
| 187738 | GARCIA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 187740 | GARCIA RIVERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 187741 | GARCIA RIVERO, RUTH | ADDRESS ON FILE | | | | | | | |
| 187742 | GARCIA ROBLEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 793607 | GARCIA ROBLEDO, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 2165779 | Garcia Robledo, Luz M | ADDRESS ON FILE | | | | | | | |
| 187743 | GARCIA ROBLES, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 187744 | GARCIA ROBLES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 187745 | GARCIA ROBLES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 793608 | GARCIA ROBLES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 187746 | GARCIA ROBLES, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 187747 | GARCIA ROBLES, MARTA E | ADDRESS ON FILE | | | | | | | |
| 187748 | GARCIA ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 187749 | GARCIA ROBLES, MONICA | ADDRESS ON FILE | | | | | | | |
| 187750 | GARCIA ROBLES, OBED | ADDRESS ON FILE | | | | | | | |
| 187751 | GARCIA ROBLES, SARI O | ADDRESS ON FILE | | | | | | | |
| 187752 | GARCIA ROBLES, SARI O. | ADDRESS ON FILE | | | | | | | |
| 187753 | GARCIA ROBLES, WILLIANA | ADDRESS ON FILE | | | | | | | |
| 187754 | Garcia Roche, Ramses | ADDRESS ON FILE | | | | | | | |
| 187755 | GARCIA ROCHE, RAMSES | ADDRESS ON FILE | | | | | | | |
| 187756 | GARCIA ROCHE, TERRY | ADDRESS ON FILE | | | | | | | |
| 187757 | GARCIA RODAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 187703 | GARCIA RODAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 187758 | GARCIA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 187759 | GARCIA RODRIGUEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 187760 | GARCIA RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 793610 | GARCIA RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 187761 | GARCIA RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 187762 | GARCIA RODRIGUEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 187763 | GARCIA RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 187764 | GARCIA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2001371 | Garcia Rodriguez, Alicia | ADDRESS ON FILE | | | | | | | |
| 187765 | GARCIA RODRIGUEZ, AMAURY J | ADDRESS ON FILE | | | | | | | |
| 187766 | GARCIA RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 187767 | GARCIA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 187768 | GARCIA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 187769 | GARCIA RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 187770 | GARCIA RODRIGUEZ, ANA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 187771 | GARCIA RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 2131627 | Garcia Rodriguez, Anabel | ADDRESS ON FILE | | | | | | | |
| 187772 | GARCIA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 187773 | GARCIA RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 187774 | Garcia Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| 187775 | GARCIA RODRIGUEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 187776 | GARCIA RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 187777 | GARCIA RODRIGUEZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 187778 | GARCIA RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 187779 | GARCIA RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 187780 | GARCIA RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 187781 | GARCIA RODRIGUEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 187782 | GARCIA RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 187784 | GARCIA RODRIGUEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 187785 | GARCIA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 793612 | GARCIA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 793613 | GARCIA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 187786 | GARCIA RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1589415 | Garcia Rodriguez, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 187787 | GARCIA RODRIGUEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 2007572 | Garcia Rodriguez, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 793614 | GARCIA RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 187788 | GARCIA RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 187790 | GARCIA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 187789 | GARCIA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 187792 | GARCIA RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 1947160 | Garcia Rodriguez, Carmen S. | ADDRESS ON FILE | | | | | | |
| 187793 | GARCIA RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 187794 | GARCIA RODRIGUEZ, CESIAH | ADDRESS ON FILE | | | | | | |
| 187795 | GARCIA RODRIGUEZ, DIGNA | ADDRESS ON FILE | | | | | | |
| 187796 | GARCIA RODRIGUEZ, DORIS E | ADDRESS ON FILE | | | | | | |
| 1599405 | Garcia Rodriguez, Doris E. | ADDRESS ON FILE | | | | | | |
| 187797 | GARCIA RODRIGUEZ, EDDA | ADDRESS ON FILE | | | | | | |
| 1667435 | Garcia Rodriguez, Edda | ADDRESS ON FILE | | | | | | |
| 187798 | GARCIA RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 793615 | GARCIA RODRIGUEZ, EDGAR J. | ADDRESS ON FILE | | | | | | |
| 187799 | GARCIA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 187800 | GARCIA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 793616 | GARCIA RODRIGUEZ, EDMANUEL | ADDRESS ON FILE | | | | | | |
| 148170 | GARCIA RODRIGUEZ, EDSAEL | ADDRESS ON FILE | | | | | | |
| 187802 | GARCIA RODRIGUEZ, EDSAEL | ADDRESS ON FILE | | | | | | |
| 187803 | GARCIA RODRIGUEZ, EDUARD | ADDRESS ON FILE | | | | | | |
| 187804 | GARCIA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 187805 | GARCIA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 187806 | GARCIA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 187807 | GARCIA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 187808 | GARCIA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 187809 | GARCIA RODRIGUEZ, ELERIE | ADDRESS ON FILE | | | | | | |
| 793617 | GARCIA RODRIGUEZ, ELERIE A | ADDRESS ON FILE | | | | | | |
| 187810 | GARCIA RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 187811 | GARCIA RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 187812 | GARCIA RODRIGUEZ, EMILY D | ADDRESS ON FILE | | | | | | |
| 187813 | GARCIA RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 187814 | GARCIA RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 187815 | GARCIA RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 187816 | GARCIA RODRIGUEZ, ERIC E | ADDRESS ON FILE | | | | | | |
| 187817 | GARCIA RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | |
| 187818 | GARCIA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 187819 | GARCIA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1778609 | Garcia Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | |
| 793618 | GARCIA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 187820 | GARCIA RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 1888721 | Garcia Rodriguez, Felicita | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 187821 | Garcia Rodriguez, Felipe | ADDRESS ON FILE | | | | | | |
| 187822 | GARCIA RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 187823 | GARCIA RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 187824 | GARCIA RODRIGUEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | |
| 187825 | GARCIA RODRIGUEZ, FRANK | ADDRESS ON FILE | | | | | | |
| 187826 | GARCIA RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1637241 | Garcia Rodriguez, Geraldo L. | ADDRESS ON FILE | | | | | | |
| 1668155 | Garcia Rodriguez, Geraldo L. | ADDRESS ON FILE | | | | | | |
| 187827 | GARCIA RODRIGUEZ, GERARDO | BO. TALLABOA ALTA #4 NUM. 340 | | | | PENUELAS | PR | 00624 |
| 1419833 | GARCIA RODRIGUEZ, GERARDO | YADIRA MANFREDY RAMOS | 2905 | | | PONCE | PR | 00716-3616 |
| 187828 | GARCIA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 187829 | GARCIA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 1893277 | Garcia Rodriguez, Gladys | ADDRESS ON FILE | | | | | | |
| 793620 | GARCIA RODRIGUEZ, GREGORY | ADDRESS ON FILE | | | | | | |
| 187830 | GARCIA RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 187831 | GARCIA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 187832 | GARCIA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 2051345 | Garcia Rodriguez, Hector L | ADDRESS ON FILE | | | | | | |
| 187833 | GARCIA RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 187834 | GARCIA RODRIGUEZ, HILDEGARDIS | ADDRESS ON FILE | | | | | | |
| 187835 | Garcia Rodriguez, Hipolito | ADDRESS ON FILE | | | | | | |
| 2220932 | Garcia Rodriguez, Ida Gricell | ADDRESS ON FILE | | | | | | |
| 2220711 | Garcia Rodriguez, Ida Gricell | ADDRESS ON FILE | | | | | | |
| 187836 | GARCIA RODRIGUEZ, IDALIA | ADDRESS ON FILE | | | | | | |
| 187837 | GARCIA RODRIGUEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | |
| 793621 | GARCIA RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 187838 | GARCIA RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 187839 | GARCIA RODRIGUEZ, ILIANEMARIE | ADDRESS ON FILE | | | | | | |
| 187840 | GARCIA RODRIGUEZ, IMARIS M. | ADDRESS ON FILE | | | | | | |
| 793622 | GARCIA RODRIGUEZ, INES | ADDRESS ON FILE | | | | | | |
| 1592237 | Garcia Rodriguez, Ines M. | ADDRESS ON FILE | | | | | | |
| 187842 | GARCIA RODRIGUEZ, INGRID M. | ADDRESS ON FILE | | | | | | |
| 187843 | GARCIA RODRIGUEZ, IRCAMAR | ADDRESS ON FILE | | | | | | |
| 187844 | GARCIA RODRIGUEZ, IRENES | ADDRESS ON FILE | | | | | | |
| 187845 | GARCIA RODRIGUEZ, IRENES L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 187846 | GARCIA RODRIGUEZ, IRIA | ADDRESS ON FILE | | | | | | | |
| 1651020 | Garcia Rodriguez, Iris M. | ADDRESS ON FILE | | | | | | | |
| 187847 | GARCIA RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 187848 | Garcia Rodriguez, Isaac | ADDRESS ON FILE | | | | | | | |
| 187849 | GARCIA RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 187850 | Garcia Rodriguez, Isabel | ADDRESS ON FILE | | | | | | | |
| 187851 | GARCIA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 187852 | GARCIA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 187853 | GARCIA RODRIGUEZ, ITZA | ADDRESS ON FILE | | | | | | | |
| 187854 | GARCIA RODRIGUEZ, ITZA MARIE | ADDRESS ON FILE | | | | | | | |
| 187855 | GARCIA RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 187856 | GARCIA RODRIGUEZ, JAIME EDUARDO | ADDRESS ON FILE | | | | | | | |
| 187857 | GARCIA RODRIGUEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| 187858 | GARCIA RODRIGUEZ, JAIME R. | ADDRESS ON FILE | | | | | | | |
| 1419835 | GARCÍA RODRÍGUEZ, JAIME R. | GARCÍA RODRÍGUEZ, JAIME R. | PO BOX 3355 | | | VEGA ALTA | PR | 00692 | |
| 187859 | GARCÍA RODRÍGUEZ, JAIME R. | POR DERECHO PROPIO | PO BOX 3355 | | | VEGA ALTA | PR | 00692 | |
| 793623 | GARCIA RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 187860 | GARCIA RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 2079766 | Garcia Rodriguez, Janet de L. | ADDRESS ON FILE | | | | | | | |
| 2079766 | Garcia Rodriguez, Janet de L. | ADDRESS ON FILE | | | | | | | |
| 187861 | GARCIA RODRIGUEZ, JANET DE LOU | ADDRESS ON FILE | | | | | | | |
| 1917584 | GARCIA RODRIGUEZ, JANET DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 793624 | GARCIA RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 187862 | GARCIA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 187863 | GARCIA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 793625 | GARCIA RODRIGUEZ, JEAN CARLOS C | ADDRESS ON FILE | | | | | | | |
| 187864 | GARCIA RODRIGUEZ, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| 2117690 | GARCIA RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 2099485 | Garcia Rodriguez, Jeannette | ADDRESS ON FILE | | | | | | | |
| 187865 | GARCIA RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 187866 | GARCIA RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 187867 | GARCIA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 187868 | GARCIA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 1957618 | Garcia Rodriguez, Jesus D. | ADDRESS ON FILE | | | | | | | |
| 187869 | Garcia Rodriguez, Jesus M | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 187870 | GARCIA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 187871 | GARCIA RODRIGUEZ, JOEL J. | ADDRESS ON FILE | | | | | | | |
| 187872 | GARCIA RODRIGUEZ, JOHANNA N. | ADDRESS ON FILE | | | | | | | |
| 187873 | Garcia Rodriguez, Johy | ADDRESS ON FILE | | | | | | | |
| 187874 | GARCIA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 187875 | GARCIA RODRIGUEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 187876 | GARCIA RODRIGUEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 187877 | GARCIA RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 187879 | GARCIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 187880 | GARCIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 187878 | GARCIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 187881 | GARCIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 187791 | GARCIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1873085 | Garcia Rodriguez, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 1830724 | Garcia Rodriguez, Jose F | ADDRESS ON FILE | | | | | | | |
| 1425280 | GARCIA RODRIGUEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 2148028 | Garcia Rodriguez, Jose J. | ADDRESS ON FILE | | | | | | | |
| 187883 | Garcia Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| 187884 | GARCIA RODRIGUEZ, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 187885 | GARCIA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1990543 | Garcia Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 187886 | Garcia Rodriguez, Juan C | ADDRESS ON FILE | | | | | | | |
| 1989891 | Garcia Rodriguez, Juan R. | ADDRESS ON FILE | | | | | | | |
| 187887 | GARCIA RODRIGUEZ, JUANITA E | ADDRESS ON FILE | | | | | | | |
| 187888 | GARCIA RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 2109317 | Garcia Rodriguez, Julia | ADDRESS ON FILE | | | | | | | |
| 187889 | GARCIA RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 187890 | GARCIA RODRIGUEZ, KARIM | ADDRESS ON FILE | | | | | | | |
| 793627 | GARCIA RODRIGUEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 187892 | GARCIA RODRIGUEZ, LEOMARY | ADDRESS ON FILE | | | | | | | |
| 187893 | Garcia Rodriguez, Liduvina | ADDRESS ON FILE | | | | | | | |
| 187894 | GARCIA RODRIGUEZ, LIEZZA | ADDRESS ON FILE | | | | | | | |
| 793629 | GARCIA RODRIGUEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 187895 | GARCIA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 187896 | GARCIA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 187897 | GARCIA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 187898 | GARCIA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 187899 | GARCIA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 187901 | GARCIA RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 1674857 | Garcia Rodriguez, Luis E. | ADDRESS ON FILE | | | | | | |
| 793630 | GARCIA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 187902 | GARCIA RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 187903 | GARCIA RODRIGUEZ, LUZ O. | ADDRESS ON FILE | | | | | | |
| 187904 | GARCIA RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 2108943 | GARCIA RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 187905 | GARCIA RODRIGUEZ, MAGDALIS | ADDRESS ON FILE | | | | | | |
| 187907 | GARCIA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 187906 | GARCIA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 187908 | GARCIA RODRIGUEZ, MARCELINA | ADDRESS ON FILE | | | | | | |
| 793631 | GARCIA RODRIGUEZ, MARCELINA | ADDRESS ON FILE | | | | | | |
| 187909 | GARCIA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 187910 | GARCIA RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 187911 | GARCIA RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 793632 | GARCIA RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 187912 | GARCIA RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 187913 | GARCIA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 187914 | GARCIA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 1884174 | Garcia Rodriguez, Maria Enid | ADDRESS ON FILE | | | | | | |
| 187915 | GARCIA RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 187916 | GARCIA RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 187917 | GARCIA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 187918 | GARCIA RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 1744786 | GARCIA RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 187919 | GARCIA RODRIGUEZ, MARIA V. | ADDRESS ON FILE | | | | | | |
| 1595724 | Garcia Rodriguez, Marita | ADDRESS ON FILE | | | | | | |
| 1595724 | Garcia Rodriguez, Marita | ADDRESS ON FILE | | | | | | |
| 187921 | GARCIA RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1668153 | GARCIA RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 187922 | GARCIA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 1603942 | GARCÍA RODRÍGUEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 187923 | GARCIA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 187923 | GARCIA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 187925 | GARCIA RODRIGUEZ, MELISA M | ADDRESS ON FILE | | | | | | |
| 187924 | GARCIA RODRIGUEZ, MELISA M | ADDRESS ON FILE | | | | | | |
| 187926 | GARCIA RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 187927 | GARCIA RODRIGUEZ, MERCEDES M | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 187928 | GARCIA RODRIGUEZ, MIANA | ADDRESS ON FILE | | | | | | | |
| 187929 | GARCIA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 187930 | GARCIA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 187931 | GARCIA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 187932 | GARCIA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 187933 | GARCIA RODRIGUEZ, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| 1962262 | Garcia Rodriguez, Milagros M. | ADDRESS ON FILE | | | | | | | |
| 187934 | GARCIA RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 187935 | GARCIA RODRIGUEZ, MILLY | ADDRESS ON FILE | | | | | | | |
| 793634 | GARCIA RODRIGUEZ, MILLY | ADDRESS ON FILE | | | | | | | |
| 187936 | GARCIA RODRIGUEZ, MIOZOTY | ADDRESS ON FILE | | | | | | | |
| 1911710 | GARCIA RODRIGUEZ, NAMIR | ADDRESS ON FILE | | | | | | | |
| 187937 | GARCIA RODRIGUEZ, NAMIR | ADDRESS ON FILE | | | | | | | |
| 187938 | GARCIA RODRIGUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 187939 | Garcia Rodriguez, Neftali | ADDRESS ON FILE | | | | | | | |
| 187940 | GARCIA RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 187941 | GARCIA RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 793635 | GARCIA RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 187942 | GARCIA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 187943 | GARCIA RODRIGUEZ, NESTOR F. | ADDRESS ON FILE | | | | | | | |
| 187944 | GARCIA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 187945 | GARCIA RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 187946 | GARCIA RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 187947 | GARCIA RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 187948 | GARCIA RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 187949 | GARCIA RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 187950 | GARCIA RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 187952 | GARCIA RODRIGUEZ, PATRICIA DEL | ADDRESS ON FILE | | | | | | | |
| 187953 | GARCIA RODRIGUEZ, PATROCINA | ADDRESS ON FILE | | | | | | | |
| 187954 | GARCIA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 187955 | GARCIA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 187956 | GARCIA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2147829 | Garcia Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 187957 | GARCIA RODRIGUEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 187958 | GARCIA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2094810 | Garcia Rodriguez, Reinaldo | ADDRESS ON FILE | | | | | | |
| 187960 | GARCIA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 187961 | GARCIA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 187962 | GARCIA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 187963 | GARCIA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 187964 | GARCIA RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 793636 | GARCIA RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 187965 | GARCIA RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 187966 | GARCIA RODRIGUEZ, ROSA N | ADDRESS ON FILE | | | | | | |
| 187967 | GARCIA RODRIGUEZ, ROSIRIS | ADDRESS ON FILE | | | | | | |
| 793637 | GARCIA RODRIGUEZ, ROSIRIS | ADDRESS ON FILE | | | | | | |
| 187968 | GARCIA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 187969 | GARCIA RODRIGUEZ, RUTH N. | ADDRESS ON FILE | | | | | | |
| 1874013 | Garcia Rodriguez, Samuel | ADDRESS ON FILE | | | | | | |
| 1613917 | Garcia Rodriguez, Samuel | ADDRESS ON FILE | | | | | | |
| 187951 | GARCIA RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 187970 | GARCIA RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 1947312 | Garcia Rodriguez, Segundo A. | ADDRESS ON FILE | | | | | | |
| 187971 | GARCIA RODRIGUEZ, SHEILA M | ADDRESS ON FILE | | | | | | |
| 187972 | GARCIA RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | |
| 187973 | GARCIA RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | |
| 187974 | GARCIA RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | |
| 187975 | GARCIA RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 793638 | GARCIA RODRIGUEZ, VERONICA A | ADDRESS ON FILE | | | | | | |
| 187976 | GARCIA RODRIGUEZ, VICTORIA S. | ADDRESS ON FILE | | | | | | |
| 793639 | GARCIA RODRIGUEZ, VIMARY | ADDRESS ON FILE | | | | | | |
| 187977 | GARCIA RODRIGUEZ, VIRGEN M | ADDRESS ON FILE | | | | | | |
| 187978 | GARCIA RODRIGUEZ, VIVIAN R | ADDRESS ON FILE | | | | | | |
| 187979 | GARCIA RODRIGUEZ, WALBERTO | ADDRESS ON FILE | | | | | | |
| 187980 | GARCIA RODRIGUEZ, WALBERTO | ADDRESS ON FILE | | | | | | |
| 187981 | GARCIA RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 187983 | GARCIA RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 187982 | GARCIA RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 793640 | GARCIA RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 187984 | GARCIA RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 1600894 | GARCIA RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 187985 | GARCIA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 187986 | GARCIA RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 187987 | GARCIA RODRIGUEZ, XEMIS N | ADDRESS ON FILE | | | | | | | |
| 187988 | GARCIA RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 187989 | GARCIA RODRIGUEZ, YAITZA E | ADDRESS ON FILE | | | | | | | |
| 187990 | GARCIA RODRIGUEZ, YAZMIN L. | ADDRESS ON FILE | | | | | | | |
| 793641 | GARCIA RODRIGUEZ, YAZMIN M | ADDRESS ON FILE | | | | | | | |
| 1738531 | Garcia Rodriguez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1738531 | Garcia Rodriguez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 187991 | GARCIA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2131462 | Garcia Rodriquez, Anabel | ADDRESS ON FILE | | | | | | | |
| 187992 | GARCIA RODRIUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 187993 | GARCIA RODZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 187994 | GARCIA ROHENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 187995 | GARCIA ROHENA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 187996 | GARCIA ROHENA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 2053829 | Garcia Rohena, Sugeith Y. | ADDRESS ON FILE | | | | | | | |
| 2053829 | Garcia Rohena, Sugeith Y. | ADDRESS ON FILE | | | | | | | |
| 187997 | GARCIA ROJAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 793642 | GARCIA ROJAS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 187998 | GARCIA ROJAS, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 793643 | GARCIA ROJAS, MYRNA D | ADDRESS ON FILE | | | | | | | |
| 187999 | GARCIA ROJAS, MYRNA D | ADDRESS ON FILE | | | | | | | |
| 188000 | GARCIA ROJAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 188001 | GARCIA ROJAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 188002 | GARCIA ROJAS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 188003 | GARCIA ROJAS, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 188004 | GARCIA ROLDAN, ERILEEN Y | ADDRESS ON FILE | | | | | | | |
| 188005 | GARCIA ROLDAN, JANICETTE | ADDRESS ON FILE | | | | | | | |
| 853001 | GARCIA ROLDAN, JANICETTE | ADDRESS ON FILE | | | | | | | |
| 188006 | GARCIA ROLDAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 188007 | Garcia Roldan, Josean A | ADDRESS ON FILE | | | | | | | |
| 188008 | Garcia Roldan, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 188009 | GARCIA ROLDAN, NAEFER S | ADDRESS ON FILE | | | | | | | |
| 188010 | GARCIA ROLDAN, NORMA I | ADDRESS ON FILE | | | | | | | |
| 188011 | GARCIA ROLDAN, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 188012 | Garcia Roldan, Verushka F. | ADDRESS ON FILE | | | | | | | |
| 1631201 | GARCIA ROLON , NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| 188013 | GARCIA ROLON, AGAR | ADDRESS ON FILE | | | | | | | |
| 1724265 | Garcia Rolon, Agar | ADDRESS ON FILE | | | | | | | |
| 188014 | GARCIA ROLON, ALEX | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1258376 | GARCIA ROLON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 188015 | GARCIA ROLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 188016 | Garcia Rolon, Fernando | ADDRESS ON FILE | | | | | | | |
| 188017 | GARCIA ROLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 188018 | GARCIA ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 188019 | GARCIA ROLON, KELVIN | ADDRESS ON FILE | | | | | | | |
| 188020 | GARCIA ROLON, LOIDA | ADDRESS ON FILE | | | | | | | |
| 188021 | GARCIA ROLON, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| 188022 | GARCIA ROLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2004122 | Garcia Rolon, Lydia E | HC BOX 3 9370 | | | | Dorado | PR | 00646 | |
| 188023 | GARCIA ROLON, LYDIA E | RIO LAJAS | PARCELA 93 CALLE 3 | | | DORADO | PR | 00646 | |
| 188024 | GARCIA ROLON, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| 188026 | GARCIA ROLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 188027 | GARCIA ROMAN MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| 188028 | GARCIA ROMAN, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 188029 | GARCIA ROMAN, ALEXIE J | ADDRESS ON FILE | | | | | | | |
| 1548964 | GARCIA ROMAN, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 188032 | GARCIA ROMAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 2043514 | GARCIA ROMAN, BRIAN J. | ADDRESS ON FILE | | | | | | | |
| 188034 | GARCIA ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 188035 | Garcia Roman, Carmen I | ADDRESS ON FILE | | | | | | | |
| 793644 | GARCIA ROMAN, CRUZ N | ADDRESS ON FILE | | | | | | | |
| 188036 | GARCIA ROMAN, EGLOINA | ADDRESS ON FILE | | | | | | | |
| 188037 | GARCIA ROMAN, GALAHAD | ADDRESS ON FILE | | | | | | | |
| 188038 | GARCIA ROMAN, GIARIONEX | ADDRESS ON FILE | | | | | | | |
| 188039 | GARCIA ROMAN, GLADIVELISSE | ADDRESS ON FILE | | | | | | | |
| 188040 | GARCIA ROMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 188041 | Garcia Roman, Israel | ADDRESS ON FILE | | | | | | | |
| 188042 | GARCIA ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 188043 | GARCIA ROMAN, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1419836 | GARCIA ROMAN, JOSE | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 188045 | GARCIA ROMAN, LEONEL | ADDRESS ON FILE | | | | | | | |
| 188046 | GARCIA ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 188047 | GARCIA ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 188048 | GARCIA ROMAN, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 188049 | GARCIA ROMAN, MARY C. | ADDRESS ON FILE | | | | | | | |
| 1823597 | Garcia Roman, Miriam Luz | ADDRESS ON FILE | | | | | | | |
| 188050 | GARCIA ROMAN, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 188051 | Garcia Roman, Nayda | ADDRESS ON FILE | | | | | | | |
| 1980674 | Garcia Roman, Nayda | ADDRESS ON FILE | | | | | | | |
| 188052 | GARCIA ROMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1639853 | Garcia Roman, Raquel | ADDRESS ON FILE | | | | | | | |
| 1764193 | GARCIA ROMAN, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 1748654 | Garcia Roman, Rosalina | ADDRESS ON FILE | | | | | | | |
| 188053 | GARCIA ROMAN, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 793646 | GARCIA ROMAN, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 188054 | GARCIA ROMAN, SYDIA M. | ADDRESS ON FILE | | | | | | | |
| 188055 | GARCIA ROMAN, VALDINELLY | ADDRESS ON FILE | | | | | | | |
| 793647 | GARCIA ROMAN, VALDINELLY | ADDRESS ON FILE | | | | | | | |
| 793648 | GARCIA ROMAN, VALDINELLY | ADDRESS ON FILE | | | | | | | |
| 188056 | GARCIA ROMAN, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 188057 | GARCIA ROMAN, WILMER | ADDRESS ON FILE | | | | | | | |
| 1898469 | GARCIA ROMERO, ELIDIA | ADDRESS ON FILE | | | | | | | |
| 793649 | GARCIA ROMERO, JEANELIS | ADDRESS ON FILE | | | | | | | |
| 188058 | GARCIA ROMERO, JEANELIS | ADDRESS ON FILE | | | | | | | |
| 1916449 | GARCIA ROMERO, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 1986426 | Garcia Romero, Juan Ramon | ADDRESS ON FILE | | | | | | | |
| 188059 | GARCIA ROMERO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 188061 | GARCIA ROMERO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 188062 | GARCIA ROMERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 188063 | GARCIA ROMERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 188064 | GARCIA ROMERO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 188065 | GARCIA RONDON MD, MARI T | ADDRESS ON FILE | | | | | | | |
| 188066 | GARCIA RONDON MD, MARITERE | ADDRESS ON FILE | | | | | | | |
| 188068 | GARCIA RONDON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 188067 | Garcia Rondon, Benjamin | ADDRESS ON FILE | | | | | | | |
| 188069 | GARCIA RONDON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 188070 | GARCIA RONDON, HILDA MARIE | ADDRESS ON FILE | | | | | | | |
| 188073 | GARCIA RONDON, JORGE | ADDRESS ON FILE | | | | | | | |
| 1257106 | GARCIA RONDON, JORGE | ADDRESS ON FILE | | | | | | | |
| 188071 | GARCIA RONDON, JORGE | ADDRESS ON FILE | | | | | | | |
| 188074 | GARCIA ROQUE, ILEANA | ADDRESS ON FILE | | | | | | | |
| 188075 | GARCIA ROQUE, WANDA | ADDRESS ON FILE | | | | | | | |
| 793650 | GARCIA RORIGUEZ, YECENIA | ADDRESS ON FILE | | | | | | | |
| 188076 | GARCIA ROSA, ALICHELLY | ADDRESS ON FILE | | | | | | | |
| 188077 | GARCIA ROSA, AMBAR | ADDRESS ON FILE | | | | | | | |
| 188079 | GARCIA ROSA, ANA E | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 188081 | GARCIA ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 188083 | GARCIA ROSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 188082 | GARCIA ROSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1942338 | Garcia Rosa, Carmen Mina | ADDRESS ON FILE | | | | | | | |
| 1821661 | GARCIA ROSA, CARMEN MINO | ADDRESS ON FILE | | | | | | | |
| 1910670 | Garcia Rosa, Carmen Mino | ADDRESS ON FILE | | | | | | | |
| 188084 | GARCIA ROSA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 188085 | Garcia Rosa, Edwin | ADDRESS ON FILE | | | | | | | |
| 188086 | GARCIA ROSA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1668788 | Garcia Rosa, Guillermo | ADDRESS ON FILE | | | | | | | |
| 1603016 | Garcia Rosa, Guillermo | ADDRESS ON FILE | | | | | | | |
| 2054187 | Garcia Rosa, Guillermo | ADDRESS ON FILE | | | | | | | |
| 188087 | GARCIA ROSA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 793651 | GARCIA ROSA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 188088 | GARCIA ROSA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 188089 | GARCIA ROSA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 188090 | GARCIA ROSA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 188091 | Garcia Rosa, Jaime | ADDRESS ON FILE | | | | | | | |
| 188094 | GARCIA ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 188095 | GARCIA ROSA, KARINA | ADDRESS ON FILE | | | | | | | |
| 188097 | GARCIA ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 188060 | GARCIA ROSA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 188098 | GARCIA ROSA, MARTA | ADDRESS ON FILE | | | | | | | |
| 188099 | GARCIA ROSA, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 188100 | GARCIA ROSA, MAYRA C | ADDRESS ON FILE | | | | | | | |
| 188101 | GARCIA ROSA, MELINA | ADDRESS ON FILE | | | | | | | |
| 793652 | GARCIA ROSA, MELINA | ADDRESS ON FILE | | | | | | | |
| 188102 | GARCIA ROSA, MINELY | ADDRESS ON FILE | | | | | | | |
| 188103 | GARCIA ROSA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 188104 | Garcia Rosa, Walberto | ADDRESS ON FILE | | | | | | | |
| 188105 | GARCIA ROSA, WANDA | ADDRESS ON FILE | | | | | | | |
| 188106 | GARCIA ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 188107 | GARCIA ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 188108 | GARCIA ROSADO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 188109 | GARCIA ROSADO, AILEEN I | ADDRESS ON FILE | | | | | | | |
| 1867338 | Garcia Rosado, Aileen I. | ADDRESS ON FILE | | | | | | | |
| 1880266 | Garcia Rosado, Aileen I. | ADDRESS ON FILE | | | | | | | |
| 2028236 | GARCIA ROSADO, AILEEN IVETTE | ADDRESS ON FILE | | | | | | | |
| 1873886 | Garcia Rosado, Aileen Ivette | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2053716 | Garcia Rosado, Aileen Ivette | ADDRESS ON FILE | | | | | | | |
| 1981033 | Garcia Rosado, Aileen Ivette | ADDRESS ON FILE | | | | | | | |
| 1998883 | Garcia Rosado, Aileen Ivette | ADDRESS ON FILE | | | | | | | |
| 188110 | GARCIA ROSADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 188111 | GARCIA ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 188111 | GARCIA ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 188112 | GARCIA ROSADO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 188113 | GARCIA ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 793653 | GARCIA ROSADO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 188114 | GARCIA ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 188116 | GARCIA ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 188117 | GARCIA ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1987246 | Garcia Rosado, Francisco | ADDRESS ON FILE | | | | | | | |
| 188118 | GARCIA ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 188119 | GARCIA ROSADO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 188120 | GARCIA ROSADO, HENRY | ADDRESS ON FILE | | | | | | | |
| 188121 | GARCIA ROSADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 188122 | GARCIA ROSADO, INEZ | ADDRESS ON FILE | | | | | | | |
| 188123 | GARCIA ROSADO, JESSYKA E | ADDRESS ON FILE | | | | | | | |
| 793654 | GARCIA ROSADO, JESYKA | ADDRESS ON FILE | | | | | | | |
| 188124 | GARCIA ROSADO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 188125 | GARCIA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 188126 | GARCIA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 188127 | GARCIA ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 188128 | GARCIA ROSADO, LELITZA R | ADDRESS ON FILE | | | | | | | |
| 188129 | GARCIA ROSADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 188130 | GARCIA ROSADO, LINELIA | ADDRESS ON FILE | | | | | | | |
| 793655 | GARCIA ROSADO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 188131 | GARCIA ROSADO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 188132 | GARCIA ROSADO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 2207365 | Garcia Rosado, Margie | ADDRESS ON FILE | | | | | | | |
| 188133 | Garcia Rosado, Marlyn | ADDRESS ON FILE | | | | | | | |
| 188134 | GARCIA ROSADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 188135 | GARCIA ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 188136 | GARCIA ROSADO, MIRSA D | ADDRESS ON FILE | | | | | | | |
| 188137 | Garcia Rosado, Mirsa D | ADDRESS ON FILE | | | | | | | |
| 188138 | GARCIA ROSADO, NANETTE | ADDRESS ON FILE | | | | | | | |
| 188139 | GARCIA ROSADO, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 793656 | GARCIA ROSADO, ORID D | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 188140 | Garcia Rosado, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 188141 | GARCIA ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 188142 | GARCIA ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 188143 | GARCIA ROSADO, REILYN | ADDRESS ON FILE | | | | | | | |
| 853002 | GARCIA ROSADO, REILYN | ADDRESS ON FILE | | | | | | | |
| 188144 | GARCIA ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 188145 | GARCIA ROSADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1990296 | Garcia Rosado, Samuel | ADDRESS ON FILE | | | | | | | |
| 188146 | GARCIA ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 188147 | GARCIA ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 188149 | GARCIA ROSALY, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 188148 | GARCIA ROSALY, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 1419837 | GARCÍA ROSALY, GIOVANNA 685-965 | GIOVANA GARCIA | COND. VENUS PLAZA C APTO. 803 | | | SAN JUAN | PR | 00917 | |
| 188150 | GARCIA ROSANDA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 188151 | GARCIA ROSARIO MD, IOLANI | ADDRESS ON FILE | | | | | | | |
| 188152 | GARCIA ROSARIO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 2029982 | Garcia Rosario, Amelia | ADDRESS ON FILE | | | | | | | |
| 188153 | Garcia Rosario, Andres Luis | ADDRESS ON FILE | | | | | | | |
| 188154 | GARCIA ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 188155 | GARCIA ROSARIO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 188156 | GARCIA ROSARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 188157 | GARCIA ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 188158 | GARCIA ROSARIO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 1419838 | GARCIA ROSARIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 188159 | GARCIA ROSARIO, BRENDA YADIRA | ADDRESS ON FILE | | | | | | | |
| 188160 | GARCIA ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 188161 | GARCIA ROSARIO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2065289 | Garcia Rosario, Cynthia M. | ADDRESS ON FILE | | | | | | | |
| 1258377 | GARCIA ROSARIO, DANELIZ | ADDRESS ON FILE | | | | | | | |
| 188162 | GARCIA ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 188163 | GARCIA ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 188164 | GARCIA ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 188165 | GARCIA ROSARIO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 188167 | GARCIA ROSARIO, EDUARD | ADDRESS ON FILE | | | | | | | |
| 188168 | GARCIA ROSARIO, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 188169 | GARCIA ROSARIO, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 188170 | GARCIA ROSARIO, ELBA L | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 188171 | GARCIA ROSARIO, ELIZABETH | ADDRESS ON FILE |
| 188172 | GARCIA ROSARIO, EMILIO | ADDRESS ON FILE |
| 188174 | GARCIA ROSARIO, EMILSE YOLANDA | ADDRESS ON FILE |
| 1473347 | Garcia Rosario, Emilsie | ADDRESS ON FILE |
| 188175 | GARCIA ROSARIO, FERNANDO | ADDRESS ON FILE |
| 188176 | GARCIA ROSARIO, GABRIEL | ADDRESS ON FILE |
| 188177 | GARCIA ROSARIO, GEOMARY | ADDRESS ON FILE |
| 188178 | GARCIA ROSARIO, IOLANI | ADDRESS ON FILE |
| 188179 | GARCIA ROSARIO, JOHANNY | ADDRESS ON FILE |
| 188180 | GARCIA ROSARIO, JORGE | ADDRESS ON FILE |
| 188181 | GARCIA ROSARIO, JORGE E | ADDRESS ON FILE |
| 188182 | GARCIA ROSARIO, JOSE | ADDRESS ON FILE |
| 188183 | GARCIA ROSARIO, JOSE M | ADDRESS ON FILE |
| 188184 | GARCIA ROSARIO, JOSMARIE | ADDRESS ON FILE |
| 188185 | GARCIA ROSARIO, JOSUE | ADDRESS ON FILE |
| 188186 | GARCIA ROSARIO, JULIO | ADDRESS ON FILE |
| 793657 | GARCIA ROSARIO, JULIO | ADDRESS ON FILE |
| 188187 | GARCIA ROSARIO, JUSTINIANO | ADDRESS ON FILE |
| 188188 | GARCIA ROSARIO, JUSTINIANO | ADDRESS ON FILE |
| 188189 | GARCIA ROSARIO, LEILA | ADDRESS ON FILE |
| 188190 | GARCIA ROSARIO, LUIS A. | ADDRESS ON FILE |
| 188191 | GARCIA ROSARIO, LUZ M | ADDRESS ON FILE |
| 188192 | GARCIA ROSARIO, LYANNETTE | ADDRESS ON FILE |
| 793659 | GARCIA ROSARIO, MARGARITA | ADDRESS ON FILE |
| 1948675 | Garcia Rosario, Maria D. | ADDRESS ON FILE |
| 188193 | GARCIA ROSARIO, MARIA M | ADDRESS ON FILE |
| 188194 | GARCIA ROSARIO, MARISOL | ADDRESS ON FILE |
| 188195 | GARCIA ROSARIO, MARISOL | ADDRESS ON FILE |
| 188196 | GARCIA ROSARIO, NOEL A. | ADDRESS ON FILE |
| 793660 | GARCIA ROSARIO, OLGA | ADDRESS ON FILE |
| 188197 | GARCIA ROSARIO, OLGA I | ADDRESS ON FILE |
| 188198 | GARCIA ROSARIO, OLGA L | ADDRESS ON FILE |
| 188200 | GARCIA ROSARIO, RICARDO | ADDRESS ON FILE |
| 188201 | GARCIA ROSARIO, ROBERTO | ADDRESS ON FILE |
| 1822086 | Garcia Rosario, Rolando J | ADDRESS ON FILE |
| 188202 | GARCIA ROSARIO, ROSA | ADDRESS ON FILE |
| 188203 | GARCIA ROSARIO, SAUL | ADDRESS ON FILE |
| 2118763 | Garcia Rosario, Saul | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 188204 | GARCIA ROSARIO, SHARON | ADDRESS ON FILE | | | | | | | |
| 188205 | GARCIA ROSARIO, UMARIA | ADDRESS ON FILE | | | | | | | |
| 188206 | GARCIA ROSARIO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 188207 | GARCIA ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 188208 | GARCIA ROSARIO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 188209 | GARCIA ROSARIO,IOLANI | ADDRESS ON FILE | | | | | | | |
| 1731893 | Garcia Rose, Carmen Mina | ADDRESS ON FILE | | | | | | | |
| 188078 | Garcia Rotger, Diana | ADDRESS ON FILE | | | | | | | |
| 188210 | Garcia Rotger, Jose | ADDRESS ON FILE | | | | | | | |
| 188212 | GARCIA ROTGER, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 188211 | Garcia Rotger, Lisandra | ADDRESS ON FILE | | | | | | | |
| 1257107 | GARCIA ROTGER, MARIA V | ADDRESS ON FILE | | | | | | | |
| 188213 | Garcia Rotger, Maria V | ADDRESS ON FILE | | | | | | | |
| 188214 | GARCIA ROURA, IDSA | ADDRESS ON FILE | | | | | | | |
| 188215 | GARCIA RUBIERA, GLADYS | LCDO. ANTONIO AMADEO MURGA | COND. MIDTOWN | 420 Ponce DE LEÓN AVE. STE 910 | | SAN JUAN | PR | 00918-3409 | |
| 2008543 | GARCIA RUBIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 188216 | GARCIA RUBIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1649688 | García Ruiz, Abdías | ADDRESS ON FILE | | | | | | | |
| 188217 | Garcia Ruiz, Alex D | ADDRESS ON FILE | | | | | | | |
| 188218 | GARCIA RUIZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 793661 | GARCIA RUIZ, ANACELIS | ADDRESS ON FILE | | | | | | | |
| 188219 | GARCIA RUIZ, ARES C | ADDRESS ON FILE | | | | | | | |
| 188220 | GARCIA RUIZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 188221 | GARCIA RUIZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 188222 | GARCIA RUIZ, ASTRID M. | ADDRESS ON FILE | | | | | | | |
| 188223 | GARCIA RUIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1867001 | Garcia Ruiz, Betzaida | ADDRESS ON FILE | | | | | | | |
| 188224 | GARCIA RUIZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 620150 | GARCIA RUIZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 188225 | Garcia Ruiz, Carmen | ADDRESS ON FILE | | | | | | | |
| 188226 | Garcia Ruiz, Charilys | ADDRESS ON FILE | | | | | | | |
| 188227 | GARCIA RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 188228 | GARCIA RUIZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 188230 | GARCIA RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 188231 | Garcia Ruiz, Freddie | ADDRESS ON FILE | | | | | | | |
| 2207621 | Garcia Ruiz, Gesselle | ADDRESS ON FILE | | | | | | | |
| 188232 | GARCIA RUIZ, GESSELLE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 188233 | GARCIA RUIZ, GRIMILDA | ADDRESS ON FILE | | | | | | |
| 188234 | GARCIA RUIZ, HEIDI | ADDRESS ON FILE | | | | | | |
| 188235 | Garcia Ruiz, Jaime J | ADDRESS ON FILE | | | | | | |
| 188236 | GARCIA RUIZ, LUZ P | ADDRESS ON FILE | | | | | | |
| 793662 | GARCIA RUIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 793663 | GARCIA RUIZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 188237 | GARCIA RUIZ, MARIELY | ADDRESS ON FILE | | | | | | |
| 1545575 | Garcia Ruiz, Milagros | ADDRESS ON FILE | | | | | | |
| 1545575 | Garcia Ruiz, Milagros | ADDRESS ON FILE | | | | | | |
| 188238 | GARCIA RUIZ, NILDA I | ADDRESS ON FILE | | | | | | |
| 1658596 | Garcia Ruiz, Noemi | 323 Calle Gardenia | Llanos del Sur | | | Cotto Laurel | PR | 00728 |
| 188239 | GARCIA RUIZ, NOEMI | LLANOS DEL SUR B-15 CALLE GARDENIA | | | | PONE | PR | 00731 |
| 1419839 | GARCIA RUIZ, NORBERTO | JOSE G SANTIAGO MEDINA | PMB 247 AVE TITO CASTRO 609 STE 102 | | | PONCE | PR | 00716 |
| 188240 | GARCIA RUIZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 188241 | GARCIA RUIZ, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 188242 | GARCIA RUIZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 793664 | GARCIA RUIZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 188243 | GARCIA RUIZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 2207841 | Garcia Ruiz, Ricardo | ADDRESS ON FILE | | | | | | |
| 188244 | GARCIA RUIZ, SAPPHIRO E | ADDRESS ON FILE | | | | | | |
| 188245 | GARCIA RUIZ, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 188246 | GARCIA RUIZ, SYLVIA E | ADDRESS ON FILE | | | | | | |
| 188247 | GARCIA RUIZ, VENUS V | ADDRESS ON FILE | | | | | | |
| 188248 | GARCIA RUIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 188249 | GARCIA RUIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 2076055 | GARCIA RUIZ, VICTOR ALFONSO | ADDRESS ON FILE | | | | | | |
| 188250 | GARCIA RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 188251 | GARCIA RUIZ, YARINES | ADDRESS ON FILE | | | | | | |
| 188252 | GARCIA RUPERTO, JESSICA | ADDRESS ON FILE | | | | | | |
| 188253 | GARCIA SAEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1969821 | GARCIA SAEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1419840 | GARCIA SAIS, JORGE R. | ISMAEL PAGAN MORALES | CALLE JOSE M.TORO BASORA #7 | | | LAJAS | PR | 00667 |
| 188254 | GARCIA SAIZ, BERLIN | ADDRESS ON FILE | | | | | | |
| 1982817 | Garcia Salarza, Myriam S. | ADDRESS ON FILE | | | | | | |
| 188256 | GARCIA SALAS, AMPARO E | ADDRESS ON FILE | | | | | | |
| 188255 | GARCIA SALAS, AMPARO E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 188257 | GARCIA SALCEDO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 188258 | GARCIA SALCEDO, JORDAN | ADDRESS ON FILE | | | | | | | |
| 793665 | GARCIA SALCEDO, MARY C | ADDRESS ON FILE | | | | | | | |
| 188259 | GARCIA SALCEDO, RAMON D | ADDRESS ON FILE | | | | | | | |
| 188260 | GARCIA SALCEDO, SAUL | ADDRESS ON FILE | | | | | | | |
| 188261 | GARCIA SALDANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188262 | GARCIA SALDANA, NOEMI M | ADDRESS ON FILE | | | | | | | |
| 188263 | GARCIA SALGADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 188264 | GARCIA SALGADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 188265 | GARCIA SALGADO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 188266 | GARCIA SALGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 188267 | GARCIA SALGADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 188268 | GARCIA SALGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 188269 | Garcia Salgado, Miguel O. | ADDRESS ON FILE | | | | | | | |
| 188270 | GARCIA SALGADO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 188272 | GARCIA SALICRUP, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 188273 | GARCIA SAN MIGUEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 188274 | GARCIA SANABRIA, ERICK | ADDRESS ON FILE | | | | | | | |
| 793666 | GARCIA SANABRIA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 188275 | GARCIA SANABRIA, MONICA E | ADDRESS ON FILE | | | | | | | |
| 188276 | GARCIA SANABRIA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 188277 | GARCIA SANCHEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 188278 | GARCIA SANCHEZ, AIRAM | ADDRESS ON FILE | | | | | | | |
| 188279 | GARCIA SANCHEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 793667 | GARCIA SANCHEZ, ALEIXA | ADDRESS ON FILE | | | | | | | |
| 188280 | GARCIA SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 188281 | Garcia Sanchez, Angel L | ADDRESS ON FILE | | | | | | | |
| 188282 | GARCIA SANCHEZ, BERNICE | ADDRESS ON FILE | | | | | | | |
| 1765811 | Garcia Sanchez, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 188284 | GARCIA SANCHEZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 188285 | GARCIA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188286 | GARCIA SANCHEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 188287 | GARCIA SANCHEZ, CRISTIE M | ADDRESS ON FILE | | | | | | | |
| 188289 | GARCIA SANCHEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 188288 | GARCIA SANCHEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 188290 | GARCIA SANCHEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 188291 | GARCIA SANCHEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 188292 | GARCIA SANCHEZ, DILFIA N | ADDRESS ON FILE | | | | | | | |
| 2076416 | Garcia Sanchez, Dilfia Noemi | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2076416 | Garcia Sanchez, Dilfia Noemi | ADDRESS ON FILE | | | | | | |
| 188293 | GARCIA SANCHEZ, DOLORES | ADDRESS ON FILE | | | | | | |
| 188294 | GARCIA SANCHEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 188295 | GARCIA SANCHEZ, EDRA | ADDRESS ON FILE | | | | | | |
| 188296 | GARCIA SANCHEZ, EDUARDO A | ADDRESS ON FILE | | | | | | |
| 188297 | GARCIA SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 188298 | GARCIA SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 188299 | GARCIA SANCHEZ, EPIFANIO | ADDRESS ON FILE | | | | | | |
| 188300 | GARCIA SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 188301 | GARCIA SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 188302 | GARCIA SANCHEZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 188303 | Garcia Sanchez, Iris M | ADDRESS ON FILE | | | | | | |
| 188304 | GARCIA SANCHEZ, IRIS M. | ADDRESS ON FILE | | | | | | |
| 188305 | GARCIA SANCHEZ, IRMARIANNETTE | ADDRESS ON FILE | | | | | | |
| 188306 | GARCIA SANCHEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 188307 | GARCIA SANCHEZ, JAYNIE | ADDRESS ON FILE | | | | | | |
| 188308 | GARCIA SANCHEZ, JOBED | ADDRESS ON FILE | | | | | | |
| 188309 | GARCIA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 2204365 | GARCIA SANCHEZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 188310 | GARCIA SANCHEZ, LEAMSY | ADDRESS ON FILE | | | | | | |
| 188311 | GARCIA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 793668 | GARCIA SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 188312 | GARCIA SANCHEZ, LUZ E. | ADDRESS ON FILE | | | | | | |
| 188313 | GARCIA SANCHEZ, MAGDALIS | ADDRESS ON FILE | | | | | | |
| 1680163 | Garcia Sanchez, Magdalis | ADDRESS ON FILE | | | | | | |
| 188314 | GARCIA SANCHEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 188315 | GARCIA SANCHEZ, MARIA DE | ADDRESS ON FILE | | | | | | |
| 188316 | GARCIA SANCHEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 188317 | GARCIA SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 853004 | GARCIA SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 188318 | GARCIA SANCHEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 188319 | GARCIA SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 188320 | GARCIA SANCHEZ, MIRNA IRIS | ADDRESS ON FILE | | | | | | |
| 188321 | GARCIA SANCHEZ, MORAIMA | ADDRESS ON FILE | | | | | | |
| 188322 | GARCIA SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 188323 | GARCIA SANCHEZ, NATALIE | ADDRESS ON FILE | | | | | | |
| 188324 | GARCIA SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 188325 | GARCIA SANCHEZ, NOEMI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 188326 | GARCIA SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 188327 | GARCIA SANCHEZ, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| 793669 | GARCIA SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 188328 | GARCIA SANCHEZ, RAFAEL M. | ADDRESS ON FILE | | | | | | | |
| 188329 | GARCIA SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 188330 | GARCIA SANCHEZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 188331 | GARCIA SANCHEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 188332 | GARCIA SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 188333 | GARCIA SANCHEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 188334 | GARCIA SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 188335 | GARCIA SANCHEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 188336 | GARCIA SANDOVAL, BETZY | ADDRESS ON FILE | | | | | | | |
| 188337 | GARCIA SANEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 188338 | GARCIA SANINOCENCIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 188339 | GARCIA SANTA, MEGAN L | ADDRESS ON FILE | | | | | | | |
| 188340 | GARCIA SANTANA MD, FILIA S | ADDRESS ON FILE | | | | | | | |
| 188341 | GARCIA SANTANA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 188342 | GARCIA SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 188343 | Garcia Santana, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1670241 | Garcia Santana, Evelyn | ADDRESS ON FILE | | | | | | | |
| 793671 | GARCIA SANTANA, IOMAYRA | ADDRESS ON FILE | | | | | | | |
| 1904470 | Garcia Santana, Irma I | ADDRESS ON FILE | | | | | | | |
| 188345 | GARCIA SANTANA, IRMA I | ADDRESS ON FILE | | | | | | | |
| 188346 | GARCIA SANTANA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 188347 | GARCIA SANTANA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 188348 | GARCIA SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 188349 | GARCIA SANTANA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 188350 | Garcia Santana, Karla I | ADDRESS ON FILE | | | | | | | |
| 188351 | GARCIA SANTANA, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 188352 | GARCIA SANTANA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 188353 | GARCIA SANTANA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 188354 | GARCIA SANTANA, MARTA | ADDRESS ON FILE | | | | | | | |
| 188355 | GARCIA SANTANA, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| 188356 | GARCIA SANTANA, NITZA L | ADDRESS ON FILE | | | | | | | |
| 188357 | Garcia Santana, Sylvia C | ADDRESS ON FILE | | | | | | | |
| 188358 | GARCIA SANTIAGO MD, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 188359 | GARCIA SANTIAGO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 844017 | GARCIA SANTIAGO RAMON | COND LAGUNA GARDENS III | PH F | | | CAROLINA | PR | 00979 | |
| 844016 | GARCIA SANTIAGO VIMARY | VILLA UNIVERSITARIA | F8 CALLLE 12 | | | HUMACAO | PR | 00791-4325 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 188360 | GARCIA SANTIAGO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 188361 | GARCIA SANTIAGO, ALEXY | ADDRESS ON FILE | | | | | | | |
| 188362 | GARCIA SANTIAGO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 188363 | GARCIA SANTIAGO, ALLAN | ADDRESS ON FILE | | | | | | | |
| 1900343 | GARCIA SANTIAGO, ALMA | ADDRESS ON FILE | | | | | | | |
| 188364 | GARCIA SANTIAGO, ALMA | ADDRESS ON FILE | | | | | | | |
| 188365 | GARCIA SANTIAGO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 188366 | GARCIA SANTIAGO, AMERGIE E. | ADDRESS ON FILE | | | | | | | |
| 188367 | GARCIA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 188367 | GARCIA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 610278 | GARCIA SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 188368 | GARCIA SANTIAGO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 793672 | GARCIA SANTIAGO, ANGELO J | ADDRESS ON FILE | | | | | | | |
| 2019418 | Garcia Santiago, Antonio | ADDRESS ON FILE | | | | | | | |
| 188369 | GARCIA SANTIAGO, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 188370 | GARCIA SANTIAGO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 188371 | GARCIA SANTIAGO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 188372 | GARCIA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188373 | GARCIA SANTIAGO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 188374 | GARCIA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 188283 | GARCIA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 188375 | GARCIA SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2100942 | Garcia Santiago, Carmen Ivette | ADDRESS ON FILE | | | | | | | |
| 188376 | Garcia Santiago, Carmen L | ADDRESS ON FILE | | | | | | | |
| 188377 | GARCIA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 188378 | GARCIA SANTIAGO, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 188379 | Garcia Santiago, Daniel | ADDRESS ON FILE | | | | | | | |
| 188380 | GARCIA SANTIAGO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 188381 | GARCIA SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 188383 | GARCIA SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2047383 | Garcia Santiago, Eilda Margarita | ADDRESS ON FILE | | | | | | | |
| 188385 | GARCIA SANTIAGO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 188384 | GARCIA SANTIAGO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 188386 | GARCIA SANTIAGO, ELIDA M | ADDRESS ON FILE | | | | | | | |
| 1859459 | Garcia Santiago, Elida Margarita | ADDRESS ON FILE | | | | | | | |
| 2044294 | Garcia Santiago, Elida Margarita | ADDRESS ON FILE | | | | | | | |
| 188387 | GARCIA SANTIAGO, ERIK A | ADDRESS ON FILE | | | | | | | |
| 793673 | GARCIA SANTIAGO, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 188388 | GARCIA SANTIAGO, ERIKA M | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 188389 | GARCIA SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 188390 | GARCIA SANTIAGO, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 188391 | GARCIA SANTIAGO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 188392 | GARCIA SANTIAGO, GERARDO L | ADDRESS ON FILE | | | | | | | |
| 188393 | GARCIA SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 793675 | GARCIA SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 188394 | GARCIA SANTIAGO, HILDA M | ADDRESS ON FILE | | | | | | | |
| 188395 | GARCIA SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 2137214 | Garcia Santiago, Iris | ADDRESS ON FILE | | | | | | | |
| 188396 | GARCIA SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 188397 | GARCIA SANTIAGO, ISIDRA | ADDRESS ON FILE | | | | | | | |
| 2147869 | Garcia Santiago, Ivan | ADDRESS ON FILE | | | | | | | |
| 188398 | GARCIA SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 236204 | GARCIA SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 188399 | Garcia Santiago, Javier | ADDRESS ON FILE | | | | | | | |
| 188401 | GARCIA SANTIAGO, JEICHA | ADDRESS ON FILE | | | | | | | |
| 188402 | GARCIA SANTIAGO, JERRY L. | ADDRESS ON FILE | | | | | | | |
| 2146703 | Garcia Santiago, Jorge | ADDRESS ON FILE | | | | | | | |
| 2146703 | Garcia Santiago, Jorge | ADDRESS ON FILE | | | | | | | |
| 188403 | GARCIA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 188404 | GARCIA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1576347 | Garcia Santiago, Jose Gerardo | ADDRESS ON FILE | | | | | | | |
| 188405 | GARCIA SANTIAGO, JOSE GERARDO | ADDRESS ON FILE | | | | | | | |
| 2159048 | GARCIA SANTIAGO, JOSE GERARDO | ADDRESS ON FILE | | | | | | | |
| 188406 | GARCIA SANTIAGO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 793676 | GARCIA SANTIAGO, JOSEPHET | ADDRESS ON FILE | | | | | | | |
| 793677 | GARCIA SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1688843 | Garcia Santiago, Josue R | ADDRESS ON FILE | | | | | | | |
| 793678 | GARCIA SANTIAGO, KARINA M | ADDRESS ON FILE | | | | | | | |
| 793679 | GARCIA SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 188409 | GARCIA SANTIAGO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 188411 | GARCIA SANTIAGO, LOURDES N | ADDRESS ON FILE | | | | | | | |
| 2147650 | Garcia Santiago, Luis C. | ADDRESS ON FILE | | | | | | | |
| 188412 | GARCIA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1639337 | Garcia Santiago, Margarita | ADDRESS ON FILE | | | | | | | |
| 793680 | GARCIA SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 188415 | GARCIA SANTIAGO, MARIA T | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 188416 | GARCIA SANTIAGO, MARIANGEL | ADDRESS ON FILE | | | | | | |
| 188417 | GARCIA SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | |
| 1425281 | GARCIA SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | |
| 1423455 | GARCÍA SANTIAGO, MARILYN | El Paraíso | Call B #22 | | | Ponce | PR | 00733 |
| 1423095 | GARCÍA SANTIAGO, MARILYN | Hc 07 Box 3392 | | | | Ponce | PR | 00731-9607 |
| 188418 | GARCIA SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 188419 | GARCIA SANTIAGO, MAXIMINA | ADDRESS ON FILE | | | | | | |
| 188420 | GARCIA SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 188421 | GARCIA SANTIAGO, MIGDALIA M | ADDRESS ON FILE | | | | | | |
| 188422 | GARCIA SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1987914 | Garcia Santiago, Milagros | ADDRESS ON FILE | | | | | | |
| 188423 | GARCIA SANTIAGO, NATHANIEL | ADDRESS ON FILE | | | | | | |
| 188424 | GARCIA SANTIAGO, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 188425 | GARCIA SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 188426 | GARCIA SANTIAGO, NERY L. | ADDRESS ON FILE | | | | | | |
| 188427 | GARCIA SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | |
| 2053760 | Garcia Santiago, Nilda I | ADDRESS ON FILE | | | | | | |
| 188429 | GARCIA SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | |
| 188430 | GARCIA SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 188431 | GARCIA SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | |
| 188433 | GARCIA SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 188432 | GARCIA SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 188434 | GARCIA SANTIAGO, RAFAELA | ADDRESS ON FILE | | | | | | |
| 188435 | GARCIA SANTIAGO, RAMON L | ADDRESS ON FILE | | | | | | |
| 188436 | GARCIA SANTIAGO, RAMON L. | ADDRESS ON FILE | | | | | | |
| 188437 | GARCIA SANTIAGO, REBECCA | ADDRESS ON FILE | | | | | | |
| 188438 | GARCIA SANTIAGO, REINALDO E | ADDRESS ON FILE | | | | | | |
| 188439 | GARCIA SANTIAGO, REYNALDO | ADDRESS ON FILE | | | | | | |
| 188440 | GARCIA SANTIAGO, ROSALIND | ADDRESS ON FILE | | | | | | |
| 1727493 | Garcia Santiago, Suz Ann M | ADDRESS ON FILE | | | | | | |
| 188441 | GARCIA SANTIAGO, SUZ ANN MARI | ADDRESS ON FILE | | | | | | |
| 188442 | GARCIA SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 188443 | GARCIA SANTIAGO, VIMARY | ADDRESS ON FILE | | | | | | |
| 188444 | GARCIA SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 188445 | Garcia Santiago, Waldemar | ADDRESS ON FILE | | | | | | |
| 188446 | GARCIA SANTIAGO, WALTER J | ADDRESS ON FILE | | | | | | |
| 188447 | GARCIA SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 188448 | GARCIA SANTIAGO, XIOMARA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1419841 | GARCIA SANTIAGO, YESINETTE | NELSON RAMOS HERNÁNDEZ | PO BOX 8455 | | | PONCE | PR | 00732-8455 | |
| 188449 | GARCIA SANTIAGO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 793682 | GARCIA SANTIAGO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 188450 | GARCIA SANTIAGO, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 188451 | GARCIA SANTINI, GENESIS M. | ADDRESS ON FILE | | | | | | | |
| 188452 | GARCIA SANTOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2133385 | Garcia Santos, Alexander | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 188453 | GARCIA SANTOS, CARILYN | ADDRESS ON FILE | | | | | | | |
| 188454 | GARCIA SANTOS, CLAUDIO D. | ADDRESS ON FILE | | | | | | | |
| 188455 | GARCIA SANTOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 188456 | GARCIA SANTOS, ELSA J. | ADDRESS ON FILE | | | | | | | |
| 188457 | GARCIA SANTOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 188458 | GARCIA SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 793683 | GARCIA SANTOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 188459 | GARCIA SANTOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 188460 | GARCIA SANTOS, INGRID | ADDRESS ON FILE | | | | | | | |
| 188461 | GARCIA SANTOS, INGRY | ADDRESS ON FILE | | | | | | | |
| 188462 | GARCIA SANTOS, IXIA | ADDRESS ON FILE | | | | | | | |
| 188463 | Garcia Santos, Jesus | ADDRESS ON FILE | | | | | | | |
| 188464 | GARCIA SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 1874110 | GARCIA SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 1834104 | Garcia Santos, Jose | ADDRESS ON FILE | | | | | | | |
| 1874110 | GARCIA SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 188465 | GARCIA SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 793684 | GARCIA SANTOS, KERWIN | ADDRESS ON FILE | | | | | | | |
| 188410 | GARCIA SANTOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 188466 | GARCIA SANTOS, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 188467 | GARCIA SANTOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 188468 | GARCIA SANTOS, LUZ W. | ADDRESS ON FILE | | | | | | | |
| 188469 | Garcia Santos, Maria M | ADDRESS ON FILE | | | | | | | |
| 188470 | GARCIA SANTOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 188471 | GARCIA SANTOS, MARIO L. | ADDRESS ON FILE | | | | | | | |
| 793685 | GARCIA SANTOS, MARIVELISSE | ADDRESS ON FILE | | | | | | | |
| 188472 | GARCIA SANTOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 188473 | GARCIA SANTOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 793686 | GARCIA SANTOS, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 188474 | GARCIA SANTOS, NITZA I. | ADDRESS ON FILE | | | | | | | |
| 188475 | GARCIA SANTOS, NOEL | ADDRESS ON FILE | | | | | | | |
| 188476 | GARCIA SANTOS, TAMARA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 188478 | GARCIA SANTOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 188479 | GARCIA SANTOS, YASMIN | ADDRESS ON FILE | | | | | | | |
| 188480 | GARCIA SAUL, ANA I. | ADDRESS ON FILE | | | | | | | |
| 188481 | GARCIA SAURI, ROXANA | ADDRESS ON FILE | | | | | | | |
| 844018 | GARCIA SCHMIDT LILLIAM | HC 1 BOX 4798 | | | | JUANA DIAZ | PR | 00795 | |
| 853005 | GARCIA SCHMIDT, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 188483 | GARCIA SCHMIDT, LISBETH | ADDRESS ON FILE | | | | | | | |
| 1949070 | Garcia Seda , William | ADDRESS ON FILE | | | | | | | |
| 1958143 | Garcia Seda, Miriam | ADDRESS ON FILE | | | | | | | |
| 188484 | GARCIA SEDA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 188485 | GARCIA SEDA, ORLANDO E | ADDRESS ON FILE | | | | | | | |
| 188486 | GARCIA SEDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 188487 | GARCIA SEDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 188488 | GARCIA SEGARRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 188489 | GARCIA SEGUINOT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 658135 | GARCIA SELVA & RAMIREZ | PO BOX 195017 | | | | SAN JUAN | PR | 00919-5017 | |
| 188490 | GARCIA SELVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 188491 | GARCIA SELVA, ITZA M. | ADDRESS ON FILE | | | | | | | |
| 188492 | GARCIA SELVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 188493 | GARCIA SEPULVEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1894909 | Garcia Sepulveda, Carmen Rosaura | ADDRESS ON FILE | | | | | | | |
| 188494 | GARCIA SEPULVEDA, DERVIS | ADDRESS ON FILE | | | | | | | |
| 793689 | GARCIA SEPULVEDA, FLOR K | ADDRESS ON FILE | | | | | | | |
| 793690 | GARCIA SEPULVEDA, JOSANNA I | ADDRESS ON FILE | | | | | | | |
| 188495 | GARCIA SEPULVEDA, JUDESTTEIDA | ADDRESS ON FILE | | | | | | | |
| 188496 | GARCIA SEPULVEDA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 188497 | GARCIA SEPULVEDA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 793691 | GARCIA SEPULVEDA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 188498 | GARCIA SEPULVEDA, WILSON | ADDRESS ON FILE | | | | | | | |
| 188499 | GARCIA SERRANO, AINARA | ADDRESS ON FILE | | | | | | | |
| 188500 | GARCIA SERRANO, AINARA L. | ADDRESS ON FILE | | | | | | | |
| 188501 | GARCIA SERRANO, AINARA L. | ADDRESS ON FILE | | | | | | | |
| 188502 | GARCIA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 793692 | GARCIA SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1666494 | Garcia Serrano, Arlene | ADDRESS ON FILE | | | | | | | |
| 188503 | GARCIA SERRANO, ARLENNE | ADDRESS ON FILE | | | | | | | |
| 188504 | GARCIA SERRANO, AXEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1825683 | Garcia Serrano, Axel | ADDRESS ON FILE | | | | | | | |
| 188505 | GARCIA SERRANO, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 1799547 | Garcia Serrano, Edgar A. | ADDRESS ON FILE | | | | | | | |
| 2010913 | Garcia Serrano, Edwin J. | ADDRESS ON FILE | | | | | | | |
| 188507 | GARCIA SERRANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 188508 | GARCIA SERRANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 188509 | GARCIA SERRANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 2057817 | Garcia Serrano, Ismael | ADDRESS ON FILE | | | | | | | |
| 188510 | GARCIA SERRANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 188511 | GARCIA SERRANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 188513 | GARCIA SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 188514 | GARCIA SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 188515 | Garcia Serrano, Joseph | ADDRESS ON FILE | | | | | | | |
| 188516 | GARCIA SERRANO, LAIZA | ADDRESS ON FILE | | | | | | | |
| 1537761 | Garcia Serrano, Luis A. | ADDRESS ON FILE | | | | | | | |
| 188517 | GARCIA SERRANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 188518 | GARCIA SERRANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 188519 | GARCIA SERRANO, NANCY | ADDRESS ON FILE | | | | | | | |
| 188520 | Garcia Serrano, Norberto | ADDRESS ON FILE | | | | | | | |
| 188522 | GARCIA SERRANO, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| 188521 | GARCIA SERRANO, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| 188523 | GARCIA SERRANO, SARA | ADDRESS ON FILE | | | | | | | |
| 188524 | GARCIA SERRANO, SYNDIA | ADDRESS ON FILE | | | | | | | |
| 188526 | GARCIA SERRANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 658136 | GARCIA SERVICE STATION | HC-03 BOX 16888 | | | | COROZAL | | 00783 | |
| 188527 | GARCIA SEVILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 188528 | GARCIA SEVILLA, ANGEL B | ADDRESS ON FILE | | | | | | | |
| 188529 | GARCIA SEVILLA, ZULEYKA LEE | ADDRESS ON FILE | | | | | | | |
| 188530 | GARCIA SEVILLA, ZULEYKA LEE | ADDRESS ON FILE | | | | | | | |
| 188531 | GARCIA SIERRA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 793693 | GARCIA SIERRA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 2218661 | Garcia Sierra, Edgardo | ADDRESS ON FILE | | | | | | | |
| 188532 | GARCIA SIERRA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1901487 | GARCIA SIERRA, FERNANDO Y | ADDRESS ON FILE | | | | | | | |
| 188533 | GARCIA SIERRA, FERNANDO Y | ADDRESS ON FILE | | | | | | | |
| 188534 | GARCIA SIERRA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 188535 | GARCIA SIERRA, GYLMARIE | ADDRESS ON FILE | | | | | | | |
| 188536 | GARCIA SIERRA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1425282 | GARCIA SIERRA, JUAN M. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 853006 | GARCIA SIERRA, LAURA L. | ADDRESS ON FILE | | | | | | |
| 188539 | GARCIA SIERRA, MAUREN | ADDRESS ON FILE | | | | | | |
| 188540 | GARCIA SIERRA, NAYADETH | ADDRESS ON FILE | | | | | | |
| 793694 | GARCIA SIERRA, NAYADETH | ADDRESS ON FILE | | | | | | |
| 188541 | GARCIA SIERRA, SONIA | ADDRESS ON FILE | | | | | | |
| 188542 | GARCIA SIERRA, WILNELIA | ADDRESS ON FILE | | | | | | |
| 658137 | GARCIA SIGNS INC | PO BOX 29538 65TH INF. STA. | | | SAN JUAN | PR | 00929-9538 | |
| 188543 | GARCIA SILVA, ADNER | ADDRESS ON FILE | | | | | | |
| 188544 | GARCIA SILVA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 188545 | GARCIA SILVA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 188546 | GARCIA SILVA, JORGE | ADDRESS ON FILE | | | | | | |
| 188547 | GARCIA SILVA, NILDA | ADDRESS ON FILE | | | | | | |
| 188548 | GARCIA SILVA, NILDA | ADDRESS ON FILE | | | | | | |
| 188549 | GARCIA SILVA, OSCAR | ADDRESS ON FILE | | | | | | |
| 188550 | GARCIA SILVA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 188551 | GARCIA SILVESTRE, ROLANDO | ADDRESS ON FILE | | | | | | |
| 188552 | GARCIA SILVESTRE, ROSITA | ADDRESS ON FILE | | | | | | |
| 188553 | GARCIA SINO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 188554 | GARCIA SIVERIO, FRANCISCO A | ADDRESS ON FILE | | | | | | |
| 188556 | GARCIA SIVERIO, PEDRO | ADDRESS ON FILE | | | | | | |
| 188557 | GARCIA SIVERIO, PEDRO | ADDRESS ON FILE | | | | | | |
| 188558 | GARCIA SKERRETT, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 188559 | GARCIA SMAINE, LUCY J | ADDRESS ON FILE | | | | | | |
| 188560 | GARCIA SMAINE, REYNALDO | ADDRESS ON FILE | | | | | | |
| 188562 | GARCIA SOBERAL MD, MADELINE | ADDRESS ON FILE | | | | | | |
| 1258378 | GARCIA SOBERAL, MARIBEL | ADDRESS ON FILE | | | | | | |
| 188563 | GARCIA SOBERAL, XAVIER | ADDRESS ON FILE | | | | | | |
| 188564 | GARCIA SOLER MD, FELIPE A | ADDRESS ON FILE | | | | | | |
| 188565 | GARCIA SOLER, DEADINA | ADDRESS ON FILE | | | | | | |
| 188566 | GARCIA SOLER, FELIPE | ADDRESS ON FILE | | | | | | |
| 188567 | GARCIA SOLER, MARCOS A | ADDRESS ON FILE | | | | | | |
| 188568 | GARCIA SOLER, MARISOL | ADDRESS ON FILE | | | | | | |
| 188569 | GARCIA SOLIS, BELVIN | ADDRESS ON FILE | | | | | | |
| 188570 | GARCIA SOLIS, CARLOS | ADDRESS ON FILE | | | | | | |
| 188571 | GARCIA SOLIS, EVAMARIELY | ADDRESS ON FILE | | | | | | |
| 188572 | GARCIA SOLIS, EVAMARIELY | ADDRESS ON FILE | | | | | | |
| 188573 | GARCIA SOLIS, KEILA | ADDRESS ON FILE | | | | | | |
| 853007 | GARCIA SOLIS, KEILA | ADDRESS ON FILE | | | | | | |
| 188574 | GARCIA SOLIS, OLIMPIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 188575 | GARCIA SOLIVERAS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 188576 | GARCIA SOLIVERAS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 188577 | GARCIA SOSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 188578 | GARCIA SOSA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 1258379 | GARCIA SOSTRE, BLANCA | ADDRESS ON FILE | | | | | | | |
| 188579 | GARCIA SOSTRE, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 188580 | GARCIA SOSTRE, JAROL J | ADDRESS ON FILE | | | | | | | |
| 188581 | GARCIA SOSTRE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 188582 | GARCIA SOSTRE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 188583 | Garcia Sostre, Jimary | ADDRESS ON FILE | | | | | | | |
| 188584 | GARCIA SOSTRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 188585 | GARCIA SOSTRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 1419842 | GARCIA SOSTRE, WANDA | HAROLD RIVERA VAZQUEZ | #2 PORTICOS DE VENUS 750 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 188586 | GARCIA SOSTRE, WANDA I | ADDRESS ON FILE | | | | | | | |
| 793695 | GARCIA SOTERO, NAHYR A | ADDRESS ON FILE | | | | | | | |
| 188587 | GARCIA SOTERO, NAHYR A | ADDRESS ON FILE | | | | | | | |
| 658138 | GARCIA SOTO AGAPITO Y/O FELICITA LOPEZ | HC 03 BOX 8004 | | | | MOCA | PR | 00676 | |
| 188588 | GARCIA SOTO, AIDA | ADDRESS ON FILE | | | | | | | |
| 188589 | GARCIA SOTO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 188590 | GARCIA SOTO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 188591 | GARCIA SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 188592 | GARCIA SOTO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 188593 | GARCIA SOTO, BETSY E. | ADDRESS ON FILE | | | | | | | |
| 188594 | GARCIA SOTO, BEZLIE | ADDRESS ON FILE | | | | | | | |
| 188596 | GARCIA SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188595 | GARCIA SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188597 | GARCIA SOTO, DEMENCIA | ADDRESS ON FILE | | | | | | | |
| 839924 | Garcia Soto, Edward | ADDRESS ON FILE | | | | | | | |
| 188598 | GARCIA SOTO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 188599 | Garcia Soto, Elisaul | ADDRESS ON FILE | | | | | | | |
| 188601 | GARCIA SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 188602 | GARCIA SOTO, ENID S | ADDRESS ON FILE | | | | | | | |
| 793696 | GARCIA SOTO, ENID S | ADDRESS ON FILE | | | | | | | |
| 188603 | GARCIA SOTO, FELIX O | ADDRESS ON FILE | | | | | | | |
| 181780 | GARCIA SOTO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 188604 | GARCIA SOTO, GABRIEL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 793697 | GARCIA SOTO, GILBERTO A. | ADDRESS ON FILE | | | | | | | |
| 1507037 | GARCIA SOTO, IRMA A | ADDRESS ON FILE | | | | | | | |
| 188605 | GARCIA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 188606 | GARCIA SOTO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1979070 | Garcia Soto, Jose E. | ADDRESS ON FILE | | | | | | | |
| 1985844 | GARCIA SOTO, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1960443 | Garcia Soto, Jose Enrique | ADDRESS ON FILE | | | | | | | |
| 188607 | GARCIA SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 188608 | Garcia Soto, Juan C. | ADDRESS ON FILE | | | | | | | |
| 254329 | GARCIA SOTO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 188609 | GARCIA SOTO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 793698 | GARCIA SOTO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 188610 | GARCIA SOTO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 300706 | GARCIA SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 188611 | GARCIA SOTO, MARILITZA | ADDRESS ON FILE | | | | | | | |
| 1697434 | Garcia Soto, Marilitza | ADDRESS ON FILE | | | | | | | |
| 188612 | GARCIA SOTO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 188613 | GARCIA SOTO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 188614 | GARCIA SOTO, NITCELIA | ADDRESS ON FILE | | | | | | | |
| 188615 | GARCIA SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 188616 | GARCIA SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 188617 | GARCIA SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1425283 | GARCIA SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 188618 | GARCIA SOTO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 188619 | GARCIA SOTO, SONIA L | ADDRESS ON FILE | | | | | | | |
| 793699 | GARCIA SOTO, SONIA L | ADDRESS ON FILE | | | | | | | |
| 188620 | GARCIA SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 188622 | GARCIA SOTO, YAZIL E | ADDRESS ON FILE | | | | | | | |
| 188623 | GARCIA SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 188624 | GARCIA SOTO,KAREN | ADDRESS ON FILE | | | | | | | |
| 188625 | GARCIA SOTO,VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 188626 | GARCIA SOTOMAYOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188627 | GARCIA SOTOMAYOR, ERASMO | ADDRESS ON FILE | | | | | | | |
| 2073020 | Garcia Sotomayor, Erasmo | ADDRESS ON FILE | | | | | | | |
| 188629 | GARCIA SOTOMAYOR, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2153777 | Garcia Sotomayor, Hector M. | ADDRESS ON FILE | | | | | | | |
| 188630 | GARCIA SOTOMAYOR, MARITZA | ADDRESS ON FILE | | | | | | | |
| 188631 | GARCIA SOTOMAYOR, YADIRA | ADDRESS ON FILE | | | | | | | |
| 188633 | GARCIA STERLING, JOSEFINA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 188634 | GARCIA SUAREZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 188635 | GARCIA SUAREZ, CAMILE | ADDRESS ON FILE | | | | | | |
| 188636 | GARCIA SUAREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 188638 | GARCIA SUAREZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 188639 | GARCIA SUAREZ, ROMUALDO | ADDRESS ON FILE | | | | | | |
| 188640 | GARCIA SUAREZ, TAINY | ADDRESS ON FILE | | | | | | |
| 793700 | GARCIA SUAREZ, TAINY | ADDRESS ON FILE | | | | | | |
| 188641 | GARCIA SUAZO, LYDIANA | ADDRESS ON FILE | | | | | | |
| 188643 | GARCIA SUED, MILMARIE | ADDRESS ON FILE | | | | | | |
| 188644 | GARCIA SURIEL, ANGELA A | ADDRESS ON FILE | | | | | | |
| 188645 | GARCIA SURIEL, JULIAN | ADDRESS ON FILE | | | | | | |
| 188646 | GARCIA TABAR, RUDDY | ADDRESS ON FILE | | | | | | |
| 188647 | GARCIA TABOADA, SHERLI | ADDRESS ON FILE | | | | | | |
| 188648 | GARCIA TALAVERA MD, GABRIEL J | ADDRESS ON FILE | | | | | | |
| 188649 | GARCIA TALAVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 188650 | GARCIA TAPIA, ANDRYS | ADDRESS ON FILE | | | | | | |
| 188651 | GARCIA TAPIA, VICTOR M | ADDRESS ON FILE | | | | | | |
| 188652 | GARCIA TAVAREZ, ARISLEIDA | ADDRESS ON FILE | | | | | | |
| 188653 | GARCIA TAVAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 188654 | GARCIA TEISSONNIERE, EDGARDO L | ADDRESS ON FILE | | | | | | |
| 793701 | GARCIA TELLADO, LEALANY | ADDRESS ON FILE | | | | | | |
| 188655 | Garcia Texidor, Angel A | ADDRESS ON FILE | | | | | | |
| 188656 | GARCIA TEXIDOR, GLORIA B | ADDRESS ON FILE | | | | | | |
| 1879693 | GARCIA TEXIDOR, GLORIA B. | ADDRESS ON FILE | | | | | | |
| 188657 | GARCIA TEXIDOR, NORA | ADDRESS ON FILE | | | | | | |
| 188658 | GARCIA TIBURCIO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 188659 | GARCIA TIBURCIO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 1844129 | GARCIA TIRADO , BETSAIDA | ADDRESS ON FILE | | | | | | |
| 188660 | GARCIA TIRADO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 188661 | GARCIA TIRADO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 188662 | GARCIA TIRADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 188663 | GARCIA TIRADO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 793702 | GARCIA TIRADO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1993102 | GARCIA TIRADO, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 2180033 | Garcia Toledo, Alma | condominio Altomonte 100 | Rd 842 Apt 1005, Apdo 091 | | | San Juan | PR | 00926 | |
| 188664 | GARCIA TOLEDO, FRANCISCA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 188555 | GARCIA TOLEDO, GLENDA | ADDRESS ON FILE | | | | | | |
| 188665 | Garcia Toledo, Jose A. | ADDRESS ON FILE | | | | | | |
| 1854418 | Garcia Toledo, Jose A. | ADDRESS ON FILE | | | | | | |
| 188666 | GARCIA TOLEDO, NELSON | ADDRESS ON FILE | | | | | | |
| 188667 | GARCIA TOLEDO, NORIS | ADDRESS ON FILE | | | | | | |
| 188668 | GARCIA TOLEDO, PRIMITIVO | ADDRESS ON FILE | | | | | | |
| 188669 | GARCIA TOLEDO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 188670 | GARCIA TOLEDO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 188671 | GARCIA TOLEDO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 188672 | GARCIA TOLEDO, YULIANNE | ADDRESS ON FILE | | | | | | |
| 188673 | GARCIA TOLENTINO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 188674 | GARCIA TOMEI, MARIA B | ADDRESS ON FILE | | | | | | |
| 188675 | GARCIA TORMOS, LOURDES | ADDRESS ON FILE | | | | | | |
| 188676 | GARCIA TORO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 188677 | GARCIA TORO, ANGEL C. | ADDRESS ON FILE | | | | | | |
| 188678 | GARCIA TORO, ELFRIDA | ADDRESS ON FILE | | | | | | |
| 188679 | GARCIA TORO, ELSA I | ADDRESS ON FILE | | | | | | |
| 188680 | GARCIA TORO, ERIC | ADDRESS ON FILE | | | | | | |
| 188681 | GARCIA TORO, ISIDRO | ADDRESS ON FILE | | | | | | |
| 188682 | Garcia Toro, Joel | ADDRESS ON FILE | | | | | | |
| 188684 | GARCIA TORO, JOEL | ADDRESS ON FILE | | | | | | |
| 188683 | GARCIA TORO, JOEL | ADDRESS ON FILE | | | | | | |
| 188685 | GARCIA TORO, KELVY T | ADDRESS ON FILE | | | | | | |
| 188686 | GARCIA TORO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 188687 | GARCIA TORO, MARIA D | ADDRESS ON FILE | | | | | | |
| 188688 | GARCIA TORO, NILDA | ADDRESS ON FILE | | | | | | |
| 188689 | GARCIA TORO, ROSA A. | ADDRESS ON FILE | | | | | | |
| 188690 | GARCIA TORO, VICTOR I | ADDRESS ON FILE | | | | | | |
| 188691 | GARCIA TORRADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 188692 | GARCIA TORRADO, JUAN | ADDRESS ON FILE | | | | | | |
| 188693 | GARCIA TORRADO, ROSIE | ADDRESS ON FILE | | | | | | |
| 188694 | GARCIA TORRALVO, ROBERTO A | ADDRESS ON FILE | | | | | | |
| 188695 | GARCÍA TORRES JESÚS | JESÚS D. GARCÍA TORRES | INST. ANEXO 500 PO BOX 10005 C- C#250 | | | GUAYAMA | PR | 00785 |
| 188696 | GARCÍA TORRES JESÚS D. | LCDA. NILDA RAMÓN APONTE | PMB 462 | P. O. BOX 6400 | | CAYEY | PR | 00737 |
| 188697 | GARCIA TORRES MD, WANDA | ADDRESS ON FILE | | | | | | |
| 188698 | GARCIA TORRES, ABDIAS | ADDRESS ON FILE | | | | | | |
| 188699 | GARCIA TORRES, ALFONSO | ADDRESS ON FILE | | | | | | |
| 188700 | GARCIA TORRES, AMPARO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 188701 | GARCIA TORRES, ANA | ADDRESS ON FILE |
| 188702 | GARCIA TORRES, ANABELLE | ADDRESS ON FILE |
| 188704 | GARCIA TORRES, ANGELA R | ADDRESS ON FILE |
| 188705 | GARCIA TORRES, ARIEL | ADDRESS ON FILE |
| 188706 | GARCIA TORRES, AUREA | ADDRESS ON FILE |
| 793703 | GARCIA TORRES, AWILDA | ADDRESS ON FILE |
| 1419843 | GARCIA TORRES, AWILDA | ADDRESS ON FILE |
| 188707 | GARCIA TORRES, AWILDA | ADDRESS ON FILE |
| 188708 | GARCIA TORRES, BARBARA | ADDRESS ON FILE |
| 188709 | GARCIA TORRES, BRENDA I | ADDRESS ON FILE |
| 188710 | GARCIA TORRES, CARLOS | ADDRESS ON FILE |
| 188711 | GARCIA TORRES, CARLOS A. | ADDRESS ON FILE |
| 188712 | GARCIA TORRES, CARMEN I | ADDRESS ON FILE |
| 188713 | Garcia Torres, Carmen L | ADDRESS ON FILE |
| 2051759 | GARCIA TORRES, CARMEN M | ADDRESS ON FILE |
| 188714 | GARCIA TORRES, CARMEN P | ADDRESS ON FILE |
| 188715 | GARCIA TORRES, CLARIBEL | ADDRESS ON FILE |
| 188716 | GARCIA TORRES, CRISTINA | ADDRESS ON FILE |
| 188717 | GARCIA TORRES, DAISY | ADDRESS ON FILE |
| 188718 | GARCIA TORRES, DIANIXA | ADDRESS ON FILE |
| 188719 | GARCIA TORRES, DIEGO | ADDRESS ON FILE |
| 188720 | GARCIA TORRES, DINIA | ADDRESS ON FILE |
| 188721 | GARCIA TORRES, DORCA | ADDRESS ON FILE |
| 188722 | GARCIA TORRES, EDGARDO | ADDRESS ON FILE |
| 188723 | GARCIA TORRES, EDSON | ADDRESS ON FILE |
| 188724 | GARCIA TORRES, EDSON | ADDRESS ON FILE |
| 188725 | GARCIA TORRES, ELIZABETH | ADDRESS ON FILE |
| 188726 | GARCIA TORRES, ELSI | ADDRESS ON FILE |
| 188727 | GARCIA TORRES, ELSIE | ADDRESS ON FILE |
| 188728 | GARCIA TORRES, EMMA I. | ADDRESS ON FILE |
| 188729 | GARCIA TORRES, EMMA IRIS | ADDRESS ON FILE |
| 1479494 | Garcia Torres, Emma S | ADDRESS ON FILE |
| 188730 | GARCIA TORRES, ENRIQUE | ADDRESS ON FILE |
| 188731 | Garcia Torres, Erasmo | ADDRESS ON FILE |
| 188732 | GARCIA TORRES, EVELYN | ADDRESS ON FILE |
| 793704 | GARCIA TORRES, EVELYN | ADDRESS ON FILE |
| 188733 | GARCIA TORRES, EVELYN | ADDRESS ON FILE |
| 188734 | GARCIA TORRES, FELIX | ADDRESS ON FILE |
| 188735 | GARCIA TORRES, FRANCISCO | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 188736 | Garcia Torres, Gabriel | ADDRESS ON FILE | | | | | | | |
| 188737 | GARCIA TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 188738 | Garcia Torres, Gil J | ADDRESS ON FILE | | | | | | | |
| 188739 | GARCIA TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 188740 | GARCIA TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 188741 | GARCIA TORRES, GLENDA A. | ADDRESS ON FILE | | | | | | | |
| 188742 | GARCIA TORRES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 188743 | GARCIA TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 188744 | GARCIA TORRES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 188745 | GARCIA TORRES, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 188746 | GARCIA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 188747 | GARCIA TORRES, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 188748 | GARCIA TORRES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 188749 | GARCIA TORRES, ILIA | ADDRESS ON FILE | | | | | | | |
| 188750 | GARCIA TORRES, IRIS B | ADDRESS ON FILE | | | | | | | |
| 2098883 | Garcia Torres, Iris Bernalda | ADDRESS ON FILE | | | | | | | |
| 188751 | GARCIA TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 188752 | GARCIA TORRES, IVIAHNIE | ADDRESS ON FILE | | | | | | | |
| 1776913 | Garcia Torres, Janette | ADDRESS ON FILE | | | | | | | |
| 188753 | GARCIA TORRES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 2197921 | Garcia Torres, Jeannette | ADDRESS ON FILE | | | | | | | |
| 188754 | Garcia Torres, Jeffrey W | ADDRESS ON FILE | | | | | | | |
| 188755 | GARCIA TORRES, JEMMY A. | ADDRESS ON FILE | | | | | | | |
| 188756 | GARCIA TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 793706 | GARCIA TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2118467 | Garcia Torres, Jesus | ADDRESS ON FILE | | | | | | | |
| 2099792 | Garcia Torres, Jesus | ADDRESS ON FILE | | | | | | | |
| 1419844 | Garcia Torres, Jesus | ADDRESS ON FILE | | | | | | | |
| 1419844 | Garcia Torres, Jesus | ADDRESS ON FILE | | | | | | | |
| 1419845 | GARCÍA TORRES, JESÚS | JESÚS D. GARCÍA TORRES | PO BOX 10005 C- C#250 INST. ANEXO 500 | | | GUAYAMA | PR | 00785 | |
| 1419846 | GARCÍA TORRES, JESÚS D. | NILDA RAMÓN APONTE | PMB 462 P. O. BOX 6400 | | | CAYEY | PR | 00737 | |
| 188757 | GARCIA TORRES, JOEL G | ADDRESS ON FILE | | | | | | | |
| 188758 | GARCIA TORRES, JORGE A | ADDRESS ON FILE | | | | | | | |
| 188759 | GARCIA TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1957624 | Garcia Torres, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 793707 | GARCIA TORRES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 1957624 | Garcia Torres, Jorge L. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 793707 | GARCIA TORRES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 188761 | GARCIA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 1969231 | Garcia Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 188762 | GARCIA TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1518880 | Garcia Torres, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1518880 | Garcia Torres, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2159381 | Garcia Torres, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 188763 | GARCIA TORRES, JOSUE N | ADDRESS ON FILE | | | | | | | |
| 188764 | GARCIA TORRES, JUAN L | ADDRESS ON FILE | | | | | | | |
| 1721714 | GARCIA TORRES, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 793709 | GARCIA TORRES, JUDYBETH | ADDRESS ON FILE | | | | | | | |
| 793710 | GARCIA TORRES, JUDYBETH | ADDRESS ON FILE | | | | | | | |
| 188765 | GARCIA TORRES, JUDYBETH | ADDRESS ON FILE | | | | | | | |
| 188766 | GARCIA TORRES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 188767 | GARCIA TORRES, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 188768 | GARCIA TORRES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 188769 | Garcia Torres, Luis | ADDRESS ON FILE | | | | | | | |
| 188770 | GARCIA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 188771 | GARCIA TORRES, LUISETTE M | ADDRESS ON FILE | | | | | | | |
| 793711 | GARCIA TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 188772 | GARCIA TORRES, LUZ B | ADDRESS ON FILE | | | | | | | |
| 2105504 | GARCIA TORRES, LUZ B. | ADDRESS ON FILE | | | | | | | |
| 188773 | GARCIA TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 188774 | GARCIA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 188775 | Garcia Torres, Manuel | ADDRESS ON FILE | | | | | | | |
| 188776 | GARCIA TORRES, MARELIE | ADDRESS ON FILE | | | | | | | |
| 793712 | GARCIA TORRES, MARELIE | ADDRESS ON FILE | | | | | | | |
| 793713 | GARCIA TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 188777 | GARCIA TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 188778 | GARCIA TORRES, MARIA H | ADDRESS ON FILE | | | | | | | |
| 1887811 | Garcia Torres, Maria M | ADDRESS ON FILE | | | | | | | |
| 1887811 | Garcia Torres, Maria M | ADDRESS ON FILE | | | | | | | |
| 793714 | GARCIA TORRES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 188780 | GARCIA TORRES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 188781 | GARCIA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 188782 | GARCIA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 188783 | GARCIA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 188784 | GARCIA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 793715 | GARCIA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 188785 | GARCIA TORRES, MELISSA | ADDRESS ON FILE |
| 188786 | GARCIA TORRES, MICHAEL | ADDRESS ON FILE |
| 188787 | GARCIA TORRES, MIGDALIA | ADDRESS ON FILE |
| 1924995 | Garcia Torres, Miguel A. | ADDRESS ON FILE |
| 188788 | Garcia Torres, Miguel Angel | ADDRESS ON FILE |
| 188789 | GARCIA TORRES, MILDRED | ADDRESS ON FILE |
| 188790 | GARCIA TORRES, MILDRED | ADDRESS ON FILE |
| 793716 | GARCIA TORRES, MILDRED | ADDRESS ON FILE |
| 1920191 | Garcia Torres, Minerva | ADDRESS ON FILE |
| 188791 | GARCIA TORRES, MIRIAM | ADDRESS ON FILE |
| 2011798 | Garcia Torres, Monserrate | ADDRESS ON FILE |
| 2117919 | Garcia Torres, Mryna Raquel | ADDRESS ON FILE |
| 2078973 | Garcia Torres, Myriam | ADDRESS ON FILE |
| 188792 | GARCIA TORRES, MYRNA | ADDRESS ON FILE |
| 188793 | GARCIA TORRES, MYRNA I | ADDRESS ON FILE |
| 188794 | GARCIA TORRES, MYRNA R | ADDRESS ON FILE |
| 188795 | GARCIA TORRES, NELSON | ADDRESS ON FILE |
| 1990086 | Garcia Torres, Olga N | ADDRESS ON FILE |
| 188796 | GARCIA TORRES, OMAR | ADDRESS ON FILE |
| 2146977 | Garcia Torres, Rambel | ADDRESS ON FILE |
| 2045587 | Garcia Torres, Ramon Luis | ADDRESS ON FILE |
| 1640046 | Garcia Torres, Ramonita | ADDRESS ON FILE |
| 188797 | GARCIA TORRES, RAPHAEL | ADDRESS ON FILE |
| 188798 | GARCIA TORRES, RAYMOND | ADDRESS ON FILE |
| 188799 | GARCIA TORRES, REINALDO | ADDRESS ON FILE |
| 188800 | GARCIA TORRES, SALVADOR | ADDRESS ON FILE |
| 188801 | GARCIA TORRES, SAUL | ADDRESS ON FILE |
| 188802 | GARCIA TORRES, SHEILA | ADDRESS ON FILE |
| 188803 | GARCIA TORRES, TEDDY | ADDRESS ON FILE |
| 188804 | GARCIA TORRES, WILFREDO | ADDRESS ON FILE |
| 188805 | GARCIA TORRES, WILFREDO | ADDRESS ON FILE |
| 188806 | GARCIA TORRES, ZAIDA | ADDRESS ON FILE |
| 188807 | GARCIA TOSADO, NOEMI | ADDRESS ON FILE |
| 188809 | GARCIA TOUCET, NEYSSA | ADDRESS ON FILE |
| 188808 | GARCIA TOUCET, NEYSSA | ADDRESS ON FILE |
| 188810 | GARCIA TOUS, LUIS | ADDRESS ON FILE |
| 188812 | GARCIA TRABAL, LORELEI | ADDRESS ON FILE |
| 188811 | GARCIA TRABAL, LORELEI | ADDRESS ON FILE |
| 188813 | GARCIA TRAVIESO, KEISHLA | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 188815 | GARCIA TRINIDAD, EVELYN | ADDRESS ON FILE | | | | | | |
| 188816 | Garcia Trinidad, Israel | ADDRESS ON FILE | | | | | | |
| 188817 | GARCIA TRINIDAD, NICOLAS | ADDRESS ON FILE | | | | | | |
| 188818 | GARCIA TROCHE, FRANCIS | ADDRESS ON FILE | | | | | | |
| 188819 | GARCIA TROCHE, FRANCIS A | ADDRESS ON FILE | | | | | | |
| 188820 | GARCIA TROCHE, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 793717 | GARCIA TRONCOSO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 188821 | GARCIA TRONCOSO, EDGARDO J | ADDRESS ON FILE | | | | | | |
| 844019 | GARCIA TRUCKING SERVICE | CAPARRA STATION | PO BOX 10016 | | | SAN JUAN | PR | 00922-0016 |
| 658139 | GARCIA TRUCKING SERVICES INC. | PO BOX 10016 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922 |
| 188822 | GARCIA TRUJILLO, CARLOS | ADDRESS ON FILE | | | | | | |
| 188823 | GARCIA TRUJILLO, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 188824 | GARCIA TRUJILLO, SONNY | ADDRESS ON FILE | | | | | | |
| 188825 | GARCIA TULFINO, JUAN JR. | ADDRESS ON FILE | | | | | | |
| 188826 | GARCIA URBAEZ, ESTERVINA | ADDRESS ON FILE | | | | | | |
| 188827 | GARCIA URBINA, MARIA L | ADDRESS ON FILE | | | | | | |
| 1419847 | GARCIA URBINA, TOMAS | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 |
| 793718 | GARCIA URENA, BERNARDA C | ADDRESS ON FILE | | | | | | |
| 188828 | GARCIA URENA, BERNARDA C | ADDRESS ON FILE | | | | | | |
| 188829 | GARCIA USCOCOVICH, JUAN | ADDRESS ON FILE | | | | | | |
| 1587700 | Garcia Vadiz, Roberto | ADDRESS ON FILE | | | | | | |
| 188830 | GARCIA VALCARCEL, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 188831 | GARCIA VALCARCEL, SOL M | ADDRESS ON FILE | | | | | | |
| 188832 | GARCIA VALDES, JORGE | ADDRESS ON FILE | | | | | | |
| 188833 | GARCIA VALDES, LUCILA | ADDRESS ON FILE | | | | | | |
| 1935472 | Garcia Valdes, Lucila | ADDRESS ON FILE | | | | | | |
| 188834 | GARCIA VALDEZ, ELIDA | ADDRESS ON FILE | | | | | | |
| 188835 | Garcia Vale, Efigenio | ADDRESS ON FILE | | | | | | |
| 188836 | GARCIA VALE, JORGE | ADDRESS ON FILE | | | | | | |
| 188837 | Garcia Valencia, Enrique | ADDRESS ON FILE | | | | | | |
| 188838 | Garcia Valencia, Hector D. | ADDRESS ON FILE | | | | | | |
| 188839 | GARCIA VALENCIA, WILLIAM F. | ADDRESS ON FILE | | | | | | |
| 188840 | GARCIA VALENTIN, ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 188841 | GARCIA VALENTIN, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 188842 | GARCIA VALENTIN, CARMEN L | ADDRESS ON FILE | | | | | | |
| 188843 | GARCIA VALENTIN, ELSA I. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 793719 | GARCIA VALENTIN, ESAUD | ADDRESS ON FILE | | | | | | | |
| 188844 | GARCIA VALENTIN, ESAUD | ADDRESS ON FILE | | | | | | | |
| 188845 | GARCIA VALENTIN, FELICITA | ADDRESS ON FILE | | | | | | | |
| 793720 | GARCIA VALENTIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 188846 | GARCIA VALENTIN, FRANK | ADDRESS ON FILE | | | | | | | |
| 188847 | GARCIA VALENTIN, IDALIA | ADDRESS ON FILE | | | | | | | |
| 188848 | GARCIA VALENTIN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 793721 | GARCIA VALENTIN, JUAN G | ADDRESS ON FILE | | | | | | | |
| 188849 | GARCIA VALENTIN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1570180 | Garcia Valentin, Luz E. | ADDRESS ON FILE | | | | | | | |
| 188850 | GARCIA VALENTIN, MARIELLE | ADDRESS ON FILE | | | | | | | |
| 188851 | GARCIA VALENTIN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 188852 | GARCIA VALENTIN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 2189380 | Garcia Valentin, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 188853 | GARCIA VALENTIN, NEYRA | ADDRESS ON FILE | | | | | | | |
| 188854 | GARCIA VALLE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 188855 | GARCIA VALLEJO, NELSON | ADDRESS ON FILE | | | | | | | |
| 188856 | GARCIA VALLEJO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 188857 | GARCIA VALLELLANES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 188858 | GARCIA VALLES, JAIME | ADDRESS ON FILE | | | | | | | |
| 188859 | GARCIA VANDER HANS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 188860 | GARCIA VARELA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 1610295 | Garcia Varela, Andrea | ADDRESS ON FILE | | | | | | | |
| 793723 | GARCIA VARELA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188862 | GARCIA VARELA, ESTHER M. | ADDRESS ON FILE | | | | | | | |
| 1419848 | GARCÍA VARELA, ESTHER M. | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 188863 | GARCIA VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 188864 | GARCIA VARGAS, ARIANA | ADDRESS ON FILE | | | | | | | |
| 188865 | Garcia Vargas, Brenda M | ADDRESS ON FILE | | | | | | | |
| 188866 | GARCIA VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 188867 | GARCIA VARGAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 188868 | GARCIA VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 188869 | GARCIA VARGAS, JUAN R | ADDRESS ON FILE | | | | | | | |
| 793724 | GARCIA VARGAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 793725 | GARCIA VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 188871 | GARCIA VARGAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1779819 | GARCIA VARGAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 188872 | GARCIA VARGAS, MAGDA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 188873 | GARCIA VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 188874 | GARCIA VARGAS, MONICA | ADDRESS ON FILE | | | | | | |
| 188876 | GARCIA VARGAS, ROSA M. | ADDRESS ON FILE | | | | | | |
| 188877 | GARCIA VARGAS, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 188878 | GARCIA VARGAS, TRINIDAD | ADDRESS ON FILE | | | | | | |
| 188879 | GARCIA VARGAS, XAVIER | ADDRESS ON FILE | | | | | | |
| 844020 | GARCIA VÁZQUEZ ANA | COND TORRES DE CERVANTES | APT 1401A | | | SAN JUAN | PR | 00924 |
| 1963826 | Garcia Vazquez, Ada Elba | ADDRESS ON FILE | | | | | | |
| 188880 | GARCIA VAZQUEZ, ADALISSE | ADDRESS ON FILE | | | | | | |
| 2092066 | Garcia Vazquez, Alberto | ADDRESS ON FILE | | | | | | |
| 188881 | GARCIA VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 188882 | GARCIA VAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 188883 | GARCIA VAZQUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 1678281 | GARCIA VAZQUEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 188884 | GARCIA VAZQUEZ, ANA L. | ADDRESS ON FILE | | | | | | |
| 188885 | GARCIA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 188886 | GARCIA VAZQUEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 188887 | GARCIA VAZQUEZ, AUREA L. | ADDRESS ON FILE | | | | | | |
| 188888 | GARCIA VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 188889 | GARCIA VAZQUEZ, BOLIVAR | ADDRESS ON FILE | | | | | | |
| 188890 | GARCIA VAZQUEZ, CARISSA | ADDRESS ON FILE | | | | | | |
| 188891 | GARCIA VAZQUEZ, CARLA | ADDRESS ON FILE | | | | | | |
| 793727 | GARCIA VAZQUEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 1777636 | Garcia Vazquez, Carmen E. | Urb. Monte Verde | E- 4 Calle 3 | | | Toa Alta | PR | 00953 |
| 1776431 | Garcia Vazquez, Carmen E. | Urb.Monte Verde | E-4 Calle 3 | | | Toa Alta | PR | 00953 |
| 1779934 | Garcia Vazquez, Carmen M | ADDRESS ON FILE | | | | | | |
| 188893 | GARCIA VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1779934 | Garcia Vazquez, Carmen M | ADDRESS ON FILE | | | | | | |
| 188894 | GARCIA VAZQUEZ, CESAR R | ADDRESS ON FILE | | | | | | |
| 1751795 | Garcia Vazquez, Cesar Ramon | ADDRESS ON FILE | | | | | | |
| 188895 | GARCIA VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 188896 | Garcia Vazquez, David | ADDRESS ON FILE | | | | | | |
| 1774204 | Garcia Vazquez, Edith | ADDRESS ON FILE | | | | | | |
| 188897 | GARCIA VAZQUEZ, EDITH | ADDRESS ON FILE | | | | | | |
| 188898 | GARCIA VAZQUEZ, EDITH M | ADDRESS ON FILE | | | | | | |
| 188899 | GARCIA VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 188900 | GARCIA VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 188901 | GARCIA VAZQUEZ, ELSA E | ADDRESS ON FILE | | | | | | |
| 188902 | GARCIA VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 188903 | GARCIA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 188904 | GARCIA VAZQUEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 188905 | GARCIA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 188906 | GARCIA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 188907 | Garcia Vazquez, Jose A | ADDRESS ON FILE | | | | | | |
| 1992573 | Garcia Vazquez, Jovany | ADDRESS ON FILE | | | | | | |
| 188908 | Garcia Vazquez, Jovany X | ADDRESS ON FILE | | | | | | |
| 2026275 | Garcia Vazquez, Jovany X. | ADDRESS ON FILE | | | | | | |
| 188909 | Garcia Vazquez, Juan B | ADDRESS ON FILE | | | | | | |
| 188910 | GARCIA VAZQUEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 793729 | GARCIA VAZQUEZ, KARYNA | ADDRESS ON FILE | | | | | | |
| 188911 | GARCIA VAZQUEZ, KARYNA Y | ADDRESS ON FILE | | | | | | |
| 188912 | GARCIA VAZQUEZ, LINA M | ADDRESS ON FILE | | | | | | |
| 793730 | GARCIA VAZQUEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 188913 | GARCIA VAZQUEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 1749509 | Garcia Vazquez, Lizette | ADDRESS ON FILE | | | | | | |
| 188914 | GARCIA VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 188915 | GARCIA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 188916 | GARCIA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 188917 | GARCIA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 188920 | GARCIA VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 188918 | GARCIA VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 188921 | GARCIA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 188922 | GARCIA VAZQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | |
| 2093343 | GARCIA VAZQUEZ, MARILU | ADDRESS ON FILE | | | | | | |
| 188923 | GARCIA VAZQUEZ, MARILU | ADDRESS ON FILE | | | | | | |
| 793731 | GARCIA VAZQUEZ, MARILU | ADDRESS ON FILE | | | | | | |
| 1635383 | García Vázquez, Marilú | ADDRESS ON FILE | | | | | | |
| 1635383 | García Vázquez, Marilú | ADDRESS ON FILE | | | | | | |
| 2015021 | Garcia Vazquez, Melba | ADDRESS ON FILE | | | | | | |
| 188924 | GARCIA VAZQUEZ, MELBA | ADDRESS ON FILE | | | | | | |
| 188925 | GARCIA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 188926 | GARCIA VAZQUEZ, MIZRAIN | ADDRESS ON FILE | | | | | | |
| 188927 | GARCIA VAZQUEZ, NANCY E | ADDRESS ON FILE | | | | | | |
| 1513661 | Garcia Vazquez, Nancy E. | ADDRESS ON FILE | | | | | | |
| 188928 | GARCIA VAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 188929 | GARCIA VAZQUEZ, NORMA G | ADDRESS ON FILE | | | | | | |
| 188930 | GARCIA VAZQUEZ, REYNALDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1419849 | GARCÍA VÁZQUEZ, REYNALDO | LUIS E. GERVITZ CARBONELL | COND. EL CENTRO I SUITE 220 AVE. MUÑOZ RIVERA #500 | | | HATO REY | PR | 00918 |
| 188931 | GARCIA VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 188932 | GARCIA VAZQUEZ, RITA | ADDRESS ON FILE | | | | | | |
| 188933 | GARCIA VAZQUEZ, RITA | ADDRESS ON FILE | | | | | | |
| 188934 | GARCIA VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 188935 | GARCIA VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 188936 | GARCIA VAZQUEZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 188937 | GARCIA VAZQUEZ, SARI E | ADDRESS ON FILE | | | | | | |
| 188938 | GARCIA VAZQUEZ, SONIA N | ADDRESS ON FILE | | | | | | |
| 793732 | GARCIA VAZQUEZ, SONIA N | ADDRESS ON FILE | | | | | | |
| 1971694 | Garcia Vazquez, Sonia N. | ADDRESS ON FILE | | | | | | |
| 1992791 | Garcia Vazquez, Sonia N. | ADDRESS ON FILE | | | | | | |
| 1944432 | Garcia Vazquez, Sonia N. | ADDRESS ON FILE | | | | | | |
| 188939 | GARCIA VAZQUEZ, SUSANA | ADDRESS ON FILE | | | | | | |
| 188940 | Garcia Vazquez, Sussette | ADDRESS ON FILE | | | | | | |
| 188942 | GARCIA VEGA, BLANCA | ADDRESS ON FILE | | | | | | |
| 188943 | GARCIA VEGA, CARLOS | ADDRESS ON FILE | | | | | | |
| 188944 | GARCIA VEGA, CRISTAL | ADDRESS ON FILE | | | | | | |
| 1419850 | GARCÍA VEGA, EDWIN LUIS | VICTOR A. RAMOS RODRIGUEZ | PO BOX 9465 PLAZA CAROLINA STA. | | | CAROLINA | PR | 00988-9465 |
| 188945 | Garcia Vega, Elix M | ADDRESS ON FILE | | | | | | |
| 188946 | Garcia Vega, Ernesto | ADDRESS ON FILE | | | | | | |
| 793733 | GARCIA VEGA, GISELA | ADDRESS ON FILE | | | | | | |
| 188947 | GARCIA VEGA, GISELA | ADDRESS ON FILE | | | | | | |
| 188948 | GARCIA VEGA, HARRY | ADDRESS ON FILE | | | | | | |
| 188949 | GARCIA VEGA, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 188950 | GARCIA VEGA, JAVIER | ADDRESS ON FILE | | | | | | |
| 793734 | GARCIA VEGA, JORGE L | ADDRESS ON FILE | | | | | | |
| 188951 | GARCIA VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 188952 | GARCIA VEGA, JOSE F | ADDRESS ON FILE | | | | | | |
| 188953 | GARCIA VEGA, JOSE J | ADDRESS ON FILE | | | | | | |
| 1534574 | Garcia Vega, Jose J. | ADDRESS ON FILE | | | | | | |
| 188954 | GARCIA VEGA, JOSHUAN | ADDRESS ON FILE | | | | | | |
| 188919 | GARCIA VEGA, JUAN | ADDRESS ON FILE | | | | | | |
| 188955 | GARCIA VEGA, JUAN | ADDRESS ON FILE | | | | | | |
| 188956 | GARCIA VEGA, JUAN C. | ADDRESS ON FILE | | | | | | |
| 188957 | GARCIA VEGA, LILLIAM I | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 188958 | GARCIA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 188959 | Garcia Vega, Luis A. | ADDRESS ON FILE | | | | | | | |
| 188960 | GARCIA VEGA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 793736 | GARCIA VEGA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 188961 | GARCIA VEGA, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 188962 | GARCIA VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| 188963 | GARCIA VEGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 188964 | GARCIA VEGA, WILSON | ADDRESS ON FILE | | | | | | | |
| 188965 | GARCIA VEGA, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 1817337 | Garcia Vega, Yolanda | ADDRESS ON FILE | | | | | | | |
| 188966 | GARCIA VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 188967 | GARCIA VEGUILLA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 188968 | GARCIA VELA, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 188969 | GARCIA VELASCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 793737 | GARCIA VELASCO, ILDA | ADDRESS ON FILE | | | | | | | |
| 188970 | GARCIA VELASCO, ILDA T | ADDRESS ON FILE | | | | | | | |
| 188971 | GARCIA VELAZCO, WENDY L | ADDRESS ON FILE | | | | | | | |
| 188972 | GARCIA VELAZCO,AMAYA | ADDRESS ON FILE | | | | | | | |
| 188973 | GARCIA VELAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 188974 | GARCIA VELAZQUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 188975 | GARCIA VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 793738 | GARCIA VELAZQUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 188976 | GARCIA VELAZQUEZ, DIANA A. | ADDRESS ON FILE | | | | | | | |
| 853008 | GARCIA VELAZQUEZ, DIANA A. | ADDRESS ON FILE | | | | | | | |
| 188977 | GARCIA VELAZQUEZ, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 143061 | GARCIA VELAZQUEZ, DIZZYMARYS | ADDRESS ON FILE | | | | | | | |
| 2060030 | Garcia Velazquez, Doris | ADDRESS ON FILE | | | | | | | |
| 188978 | GARCIA VELAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 188979 | GARCIA VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 188980 | GARCIA VELAZQUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 853009 | GARCIA VELAZQUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 188981 | GARCIA VELAZQUEZ, JOAN DEL C | ADDRESS ON FILE | | | | | | | |
| 188982 | GARCIA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 188983 | GARCIA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 188985 | GARCIA VELAZQUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 188984 | GARCIA VELAZQUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 188986 | Garcia Velazquez, Julio | ADDRESS ON FILE | | | | | | | |
| 188987 | GARCIA VELAZQUEZ, LAURIVETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 188988 | GARCIA VELAZQUEZ, LIZZETTE | ADDRESS ON FILE |
| 188989 | GARCIA VELAZQUEZ, LUIS | ADDRESS ON FILE |
| 188990 | GARCIA VELAZQUEZ, MIRIAM NOEMI | ADDRESS ON FILE |
| 188991 | Garcia Velazquez, Samuel | ADDRESS ON FILE |
| 188992 | GARCIA VELAZQUEZ, WILFREDO | ADDRESS ON FILE |
| 188993 | GARCIA VELAZQUEZ, YESENIA | ADDRESS ON FILE |
| 188994 | GARCIA VELAZQUEZ, ZILMARY | ADDRESS ON FILE |
| 793739 | GARCIA VELAZQUEZ, ZOELANE | ADDRESS ON FILE |
| 188995 | GARCIA VELEZ MD, JUAN R | ADDRESS ON FILE |
| 188996 | GARCIA VELEZ, ADALBERTO | ADDRESS ON FILE |
| 188997 | GARCIA VELEZ, ADAN | ADDRESS ON FILE |
| 188998 | GARCIA VELEZ, ALEX | ADDRESS ON FILE |
| 188999 | GARCIA VELEZ, ANA | ADDRESS ON FILE |
| 189000 | GARCIA VELEZ, ANA | ADDRESS ON FILE |
| 793740 | GARCIA VELEZ, ANA E | ADDRESS ON FILE |
| 793740 | GARCIA VELEZ, ANA E | ADDRESS ON FILE |
| 1803573 | Garcia Velez, Ana Eunices | ADDRESS ON FILE |
| 2146545 | Garcia Velez, Ana G. | ADDRESS ON FILE |
| 189002 | GARCIA VELEZ, ANA M | ADDRESS ON FILE |
| 2106548 | Garcia Velez, Ana Miriam | ADDRESS ON FILE |
| 189003 | GARCIA VELEZ, ANGEL L. | ADDRESS ON FILE |
| 189004 | GARCIA VELEZ, ANTONIO | ADDRESS ON FILE |
| 189005 | Garcia Velez, Antonio | ADDRESS ON FILE |
| 189006 | GARCIA VELEZ, BRAULIO A | ADDRESS ON FILE |
| 853010 | GARCIA VELEZ, BRAULIO A. | ADDRESS ON FILE |
| 189007 | GARCIA VELEZ, CARLOS | ADDRESS ON FILE |
| 793741 | GARCIA VELEZ, CARLOS | ADDRESS ON FILE |
| 793742 | GARCIA VELEZ, CARLOS A | ADDRESS ON FILE |
| 189011 | GARCIA VELEZ, CARMEN L | ADDRESS ON FILE |
| 189009 | GARCIA VELEZ, CARMEN L | ADDRESS ON FILE |
| 189012 | GARCIA VELEZ, CHERYL | ADDRESS ON FILE |
| 189013 | GARCIA VELEZ, DAISY | ADDRESS ON FILE |
| 189014 | GARCIA VELEZ, DAVID | ADDRESS ON FILE |
| 1698094 | Garcia Velez, Diana | ADDRESS ON FILE |
| 1258380 | GARCIA VELEZ, EDWIN | ADDRESS ON FILE |
| 189016 | GARCIA VELEZ, EDWIN N. | ADDRESS ON FILE |
| 189017 | GARCIA VELEZ, FRANK | ADDRESS ON FILE |
| 189018 | GARCIA VELEZ, FREDDIE | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 189020 | GARCIA VELEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 189021 | GARCIA VELEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 2058300 | Garcia Velez, Hector J. | ADDRESS ON FILE | | | | | | | |
| 189022 | GARCIA VELEZ, IDA | ADDRESS ON FILE | | | | | | | |
| 189023 | Garcia Velez, Ismael | ADDRESS ON FILE | | | | | | | |
| 189024 | GARCIA VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 793744 | GARCIA VELEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| 189025 | GARCIA VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 189026 | GARCIA VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 189027 | GARCIA VELEZ, KARLMARIE | ADDRESS ON FILE | | | | | | | |
| 189028 | GARCIA VELEZ, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 189029 | GARCIA VELEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 189030 | GARCIA VELEZ, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 189031 | GARCIA VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 189032 | Garcia Velez, Luisa I | ADDRESS ON FILE | | | | | | | |
| 189033 | GARCIA VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1258381 | GARCIA VELEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 793745 | GARCIA VELEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 189034 | GARCIA VELEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 1617468 | Garcia Velez, Marta I. | ADDRESS ON FILE | | | | | | | |
| 1616942 | García Vélez, Marta I. | ADDRESS ON FILE | | | | | | | |
| 1613071 | Garcia Velez, Marta Ivonne | ADDRESS ON FILE | | | | | | | |
| 1617018 | Garcia Velez, Marta Ivonne | ADDRESS ON FILE | | | | | | | |
| 189035 | GARCIA VELEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 189037 | GARCIA VELEZ, MILDRED Y. | ADDRESS ON FILE | | | | | | | |
| 189036 | GARCIA VELEZ, MILDRED Y. | ADDRESS ON FILE | | | | | | | |
| 1611496 | Garcia Velez, Mildred Yolanda | ADDRESS ON FILE | | | | | | | |
| 189038 | GARCIA VELEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 189039 | GARCIA VELEZ, MILTON J. | ADDRESS ON FILE | | | | | | | |
| 189040 | GARCIA VELEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 189041 | GARCIA VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 189042 | GARCIA VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 793747 | GARCIA VELEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 189043 | GARCIA VELEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 189044 | GARCIA VELEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 189045 | GARCIA VELEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 189046 | GARCIA VELEZ, TATIANA E | ADDRESS ON FILE | | | | | | | |
| 189047 | Garcia Velez, Victor | ADDRESS ON FILE | | | | | | | |
| 793748 | GARCIA VELEZ, YESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 189048 | GARCIA VELILLA, LILIA | ADDRESS ON FILE | | | | | | |
| 853011 | GARCIA VELILLA, LILIA A | ADDRESS ON FILE | | | | | | |
| 189049 | Garcia Ventura, Eledith | ADDRESS ON FILE | | | | | | |
| 189050 | GARCIA VENTURA, ELEDITH | ADDRESS ON FILE | | | | | | |
| 189051 | GARCIA VENTURA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 2034482 | Garcia Ventura, Omayra | ADDRESS ON FILE | | | | | | |
| 2034482 | Garcia Ventura, Omayra | ADDRESS ON FILE | | | | | | |
| 189052 | GARCIA VENTURA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2141498 | Garcia Ventura, Raul | ADDRESS ON FILE | | | | | | |
| 189053 | GARCIA VENTURA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 189054 | GARCIA VENTURA, SARA M. | ADDRESS ON FILE | | | | | | |
| 189055 | GARCIA VENTURA, YADIEL | ADDRESS ON FILE | | | | | | |
| 1419851 | GARCIA VERA Y OTROS, KARENJELLYS | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 189056 | GARCIA VERA, EDGAR | ADDRESS ON FILE | | | | | | |
| 189057 | GARCIA VERGNE MD, MANUEL A | ADDRESS ON FILE | | | | | | |
| 189058 | GARCIA VICARIO MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 189059 | Garcia Vicarrondo, Jorge A | ADDRESS ON FILE | | | | | | |
| 189060 | GARCIA VICENS, CARMEN S | ADDRESS ON FILE | | | | | | |
| 189061 | GARCIA VICENS, JOSE A | ADDRESS ON FILE | | | | | | |
| 189063 | GARCIA VICENS, MARIA A | ADDRESS ON FILE | | | | | | |
| 189062 | GARCIA VICENS, MARIA A | ADDRESS ON FILE | | | | | | |
| 189064 | GARCIA VICENS, ORLANDO J. | ADDRESS ON FILE | | | | | | |
| 189065 | GARCIA VICENTE, MARIO | ADDRESS ON FILE | | | | | | |
| 189066 | GARCIA VIDAL, CELIA | ADDRESS ON FILE | | | | | | |
| 1768608 | Garcia Vidal, Celia | ADDRESS ON FILE | | | | | | |
| 1731818 | GARCIA VIDAL, CELIA | ADDRESS ON FILE | | | | | | |
| 1766689 | García Vidal, Celia | ADDRESS ON FILE | | | | | | |
| 189067 | GARCIA VIDAL, DALIANA | ADDRESS ON FILE | | | | | | |
| 189068 | GARCIA VIDAL, MELVIN | ADDRESS ON FILE | | | | | | |
| 189069 | GARCIA VIDAL, STEPHANIE L. | ADDRESS ON FILE | | | | | | |
| 189070 | Garcia Viera, Carmen D | ADDRESS ON FILE | | | | | | |
| 2147154 | Garcia Viera, Juan | ADDRESS ON FILE | | | | | | |
| 189071 | GARCIA VIERA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 189072 | GARCIA VIERA, YARITZA | ADDRESS ON FILE | | | | | | |
| 189073 | GARCIA VIGO, MYRNA E | ADDRESS ON FILE | | | | | | |
| 189074 | GARCIA VILA, RICARDO | ADDRESS ON FILE | | | | | | |
| 189075 | GARCIA VILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 189076 | GARCIA VILLAFANE, MINERVA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 189077 | GARCIA VILLAFANE, RAUL | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 189078 | GARCIA VILLALONGO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 189079 | GARCIA VILLAMIL, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 189080 | GARCIA VILLAMIL, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 189081 | GARCIA VILLANUEVA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 189082 | Garcia Villanueva, Fernando | ADDRESS ON FILE | | | | | | | |
| 189083 | GARCIA VILLANUEVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 793751 | GARCIA VILLANUEVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1474096 | Garcia Villanueva, Juan | ADDRESS ON FILE | | | | | | | |
| 1474096 | Garcia Villanueva, Juan | ADDRESS ON FILE | | | | | | | |
| 1518091 | Garcia Villanueva, Juan A. | ADDRESS ON FILE | | | | | | | |
| 189085 | GARCIA VILLANUEVA, JUAN ANTONIO | | | | | | | | |
| 853012 | GARCIA VILLANUEVA, LILLIAN L. | ADDRESS ON FILE | | | | | | | |
| 189086 | GARCIA VILLANUEVA, LILLIAN L. | ADDRESS ON FILE | | | | | | | |
| 189087 | GARCIA VILLANUEVA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 189088 | GARCIA VILLANUEVA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 189089 | GARCIA VILLARAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 189090 | Garcia Villaran, Felix R | ADDRESS ON FILE | | | | | | | |
| 189091 | GARCIA VILLARUBIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 189092 | GARCIA VILLEGAS, ENID | ADDRESS ON FILE | | | | | | | |
| 189093 | GARCIA VILLEGAS, ENID D | ADDRESS ON FILE | | | | | | | |
| 189094 | GARCIA VILLEGAS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 189095 | GARCIA VILLEGAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 189096 | GARCIA VILLEGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 189097 | GARCIA VILLEGAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2001023 | Garcia Villegas, Miguel A | ADDRESS ON FILE | | | | | | | |
| 189098 | GARCIA VILLEGAS, PAULA | ADDRESS ON FILE | | | | | | | |
| 189099 | GARCIA VILLEGAS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 189101 | GARCIA VINCENTY, OLGA I | ADDRESS ON FILE | | | | | | | |
| 853013 | GARCÍA VINCENTY, OLGA IRIS | ADDRESS ON FILE | | | | | | | |
| 1794230 | Garcia Virella, Alice | ADDRESS ON FILE | | | | | | | |
| 189102 | GARCIA VIRELLA, ALICE M | ADDRESS ON FILE | | | | | | | |
| 189103 | GARCIA VIRELLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 189104 | GARCIA VIRELLA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 189105 | GARCIA VIRELLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 189106 | GARCIA VIRELLA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 189107 | GARCIA VIRUET, DENISE | ADDRESS ON FILE | | | | | | | |
| 793753 | GARCIA VIRUET, DENISE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1955755 | GARCIA VISBAL, CELIA E. | ADDRESS ON FILE | | | | | | |
| 189108 | GARCIA VIVAS, NORMA I | ADDRESS ON FILE | | | | | | |
| 189109 | GARCIA VIZCARRONDO, MYRNA | ADDRESS ON FILE | | | | | | |
| 189110 | GARCIA VIZCARRONDO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 2114614 | Garcia Waldonado, Pedro L. | ADDRESS ON FILE | | | | | | |
| 189111 | GARCIA WARNER, CARLOS | ADDRESS ON FILE | | | | | | |
| 189112 | GARCIA WEBER, REBEKAH | ADDRESS ON FILE | | | | | | |
| 189113 | GARCIA WINFIELD, MELITZA | ADDRESS ON FILE | | | | | | |
| 189114 | GARCIA WIRSHING, EILEEN M. | ADDRESS ON FILE | | | | | | |
| 793754 | GARCIA YANTIN, MARILYN I | ADDRESS ON FILE | | | | | | |
| 189115 | GARCIA YANTIN, MARILYN I | ADDRESS ON FILE | | | | | | |
| 189116 | GARCIA YEINSIX, ARMANDO | ADDRESS ON FILE | | | | | | |
| 189117 | GARCIA YILI, ZAIDA | ADDRESS ON FILE | | | | | | |
| 189118 | GARCIA YILI, ZAIDA | ADDRESS ON FILE | | | | | | |
| 189119 | GARCIA YILI, ZAIDA | ADDRESS ON FILE | | | | | | |
| 189120 | GARCIA YONG, FELIX | ADDRESS ON FILE | | | | | | |
| 189121 | GARCIA ZAEGERS, RANDALL | ADDRESS ON FILE | | | | | | |
| 189122 | GARCIA ZALISNAK, MIRIAM | ADDRESS ON FILE | | | | | | |
| 793755 | GARCIA ZAMORA, EILEEN | ADDRESS ON FILE | | | | | | |
| 189123 | GARCIA ZAMORA, EILEEN J. | ADDRESS ON FILE | | | | | | |
| 1804884 | GARCIA ZAMORA, EILEEN J. | ADDRESS ON FILE | | | | | | |
| 189124 | GARCIA ZAMORA, JOMARIE | ADDRESS ON FILE | | | | | | |
| 189125 | GARCIA ZAPATA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 793756 | GARCIA ZAPATA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 793757 | GARCIA ZAPATA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 189126 | GARCIA ZAPATA, CHARLIE | ADDRESS ON FILE | | | | | | |
| 189127 | GARCIA ZAPATA, DAREN | ADDRESS ON FILE | | | | | | |
| 189128 | GARCIA ZAPATA, DAVID | ADDRESS ON FILE | | | | | | |
| 189129 | GARCIA ZAPATA, JOSE | ADDRESS ON FILE | | | | | | |
| 189130 | GARCIA ZAPATA, JUAN M. | ADDRESS ON FILE | | | | | | |
| 189132 | GARCIA ZAPATA, LYMARI | ADDRESS ON FILE | | | | | | |
| 189131 | GARCIA ZAPATA, LYMARI | ADDRESS ON FILE | | | | | | |
| 189133 | GARCIA ZAVALA, JUAN D | ADDRESS ON FILE | | | | | | |
| 189134 | GARCIA ZAYAS, IDALIE | ADDRESS ON FILE | | | | | | |
| 2216204 | Garcia Zayas, Idalie | ADDRESS ON FILE | | | | | | |
| 2209510 | Garcia Zayas, Idalie | ADDRESS ON FILE | | | | | | |
| 2219126 | Garcia Zayas, Idalie | ADDRESS ON FILE | | | | | | |
| 2118950 | Garcia Zayas, Maribel | ADDRESS ON FILE | | | | | | |
| 2097297 | Garcia Zayas, Maribel | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 189135 | GARCIA ZAYAS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1890834 | Garcia Zayas, Maribel | ADDRESS ON FILE | | | | | | |
| 1649379 | Garcia Zayas, Maribel | ADDRESS ON FILE | | | | | | |
| 189136 | GARCIA ZAYAS, NITZA | ADDRESS ON FILE | | | | | | |
| 189137 | GARCIA ZAYAS, RAMON | ADDRESS ON FILE | | | | | | |
| 189138 | GARCIA ZAYAS, TERESITA | ADDRESS ON FILE | | | | | | |
| 189139 | GARCIA ZEDA, VERONICA M | ADDRESS ON FILE | | | | | | |
| 189140 | GARCIA ZENO, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | |
| 793759 | GARCIA ZENO, JANIA | ADDRESS ON FILE | | | | | | |
| 189141 | GARCIA ZENON, JORGE | ADDRESS ON FILE | | | | | | |
| 189143 | GARCIA, ADRIENNE M. | ADDRESS ON FILE | | | | | | |
| 189142 | GARCIA, ADRIENNE M. | ADDRESS ON FILE | | | | | | |
| 2204391 | Garcia, Alba N. | ADDRESS ON FILE | | | | | | |
| 189144 | GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 189145 | GARCIA, AMARILIS DEL C | ADDRESS ON FILE | | | | | | |
| 189146 | GARCIA, ANASTACIA | ADDRESS ON FILE | | | | | | |
| 1501278 | GARCIA, ANASTACIA | ADDRESS ON FILE | | | | | | |
| 189147 | GARCIA, ANDREA | ADDRESS ON FILE | | | | | | |
| 189148 | GARCIA, ANDRES | ADDRESS ON FILE | | | | | | |
| 189149 | GARCIA, ANDRES R. | ADDRESS ON FILE | | | | | | |
| 189150 | GARCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 189151 | GARCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 189152 | GARCIA, ANGEL G. | ADDRESS ON FILE | | | | | | |
| 1755080 | Garcia, Angela | ADDRESS ON FILE | | | | | | |
| 2158626 | Garcia, Anibal Santiago | ADDRESS ON FILE | | | | | | |
| 831048 | Garcia, Anselma | ADDRESS ON FILE | | | | | | |
| 189153 | GARCIA, APONTE & QUINONES, LLC | PO BOX 9295 | | | SAN JUA | PR | 00908 | |
| 1498751 | Garcia, Barbara | ADDRESS ON FILE | | | | | | |
| 1932259 | Garcia, Carlos Ayola | ADDRESS ON FILE | | | | | | |
| 1932259 | Garcia, Carlos Ayola | ADDRESS ON FILE | | | | | | |
| 189154 | GARCIA, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 189155 | GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 1323195 | Garcia, Carmen M Martinez | ADDRESS ON FILE | | | | | | |
| 1323195 | Garcia, Carmen M Martinez | ADDRESS ON FILE | | | | | | |
| 189156 | GARCIA, CARMEN R | ADDRESS ON FILE | | | | | | |
| 189157 | GARCIA, CASIANO | ADDRESS ON FILE | | | | | | |
| 189158 | GARCIA, DIOMEDES | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2204742 | Garcia, Diviana Rosa | ADDRESS ON FILE | | | | | | | |
| 1516685 | Garcia, Doel | ADDRESS ON FILE | | | | | | | |
| 189159 | GARCIA, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| 189160 | GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2206661 | García, Edwin Ayala | ADDRESS ON FILE | | | | | | | |
| 2191010 | Garcia, Edwin Landrau | ADDRESS ON FILE | | | | | | | |
| 1795626 | Garcia, Edwin Vega | ADDRESS ON FILE | | | | | | | |
| 1960394 | Garcia, Elba Gonzalez | ADDRESS ON FILE | | | | | | | |
| 1791846 | Garcia, Elisa M. | ADDRESS ON FILE | | | | | | | |
| 1753071 | Garcia, Elisa M. | ADDRESS ON FILE | | | | | | | |
| 189161 | GARCIA, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 2181133 | García, Esperanza Ortiz | ADDRESS ON FILE | | | | | | | |
| 2167927 | Garcia, Ferdinand Vellon | ADDRESS ON FILE | | | | | | | |
| 2146674 | Garcia, Fernando Roman | ADDRESS ON FILE | | | | | | | |
| 189162 | GARCIA, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| 189163 | GARCIA, FRANK J. | ADDRESS ON FILE | | | | | | | |
| 1679548 | Garcia, Gloria | ADDRESS ON FILE | | | | | | | |
| 1654965 | Garcia, Gloria | ADDRESS ON FILE | | | | | | | |
| 189164 | GARCIA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 189165 | GARCIA, GREGORIO A | ADDRESS ON FILE | | | | | | | |
| 189166 | GARCIA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 189167 | GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 189168 | GARCIA, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 214116 | GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 214116 | GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 2166210 | Garcia, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 1931049 | Garcia, Horacio | ADDRESS ON FILE | | | | | | | |
| 1428000 | GARCIA, ILEANA SALAZAR | ADDRESS ON FILE | | | | | | | |
| 1428000 | GARCIA, ILEANA SALAZAR | ADDRESS ON FILE | | | | | | | |
| 189169 | GARCIA, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 189170 | GARCIA, JAIMEE | ADDRESS ON FILE | | | | | | | |
| 189170 | GARCIA, JAIMEE | ADDRESS ON FILE | | | | | | | |
| 189171 | GARCIA, JESUS R. | ADDRESS ON FILE | | | | | | | |
| 2142317 | Garcia, Jorge Felix | ADDRESS ON FILE | | | | | | | |
| 189172 | GARCIA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 189173 | GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 189174 | GARCIA, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| 189175 | GARCIA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 189176 | GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1469246 | GARCIA, JUAN M. | ADDRESS ON FILE | | | | | | |
| 189177 | GARCIA, JULIA | ADDRESS ON FILE | | | | | | |
| 189178 | GARCIA, KARLA | ADDRESS ON FILE | | | | | | |
| 189179 | GARCIA, LEWIS A | ADDRESS ON FILE | | | | | | |
| 189180 | GARCIA, LIZBETH | ADDRESS ON FILE | | | | | | |
| 793762 | GARCIA, LIZBETH | ADDRESS ON FILE | | | | | | |
| 2180027 | Garcia, Luis Roberto | PO Box 127 | | | | Caguas | PR | 00718 |
| 189181 | GARCIA, MARALIZ | ADDRESS ON FILE | | | | | | |
| 189183 | GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 189182 | GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1969374 | Garcia, Margarita | ADDRESS ON FILE | | | | | | |
| 2006377 | Garcia, Maria A. Andino | ADDRESS ON FILE | | | | | | |
| 189184 | GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 713120 | GARCIA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 1610898 | Garcia, Mariluz Pastor | ADDRESS ON FILE | | | | | | |
| 189185 | GARCIA, MARISOL | ADDRESS ON FILE | | | | | | |
| 2192236 | Garcia, Marlene | ADDRESS ON FILE | | | | | | |
| 1419852 | GARCIA, MARTIN | CARMEN M. QUINONES NUNEZ | 644 AVE. ANDALUCIA ALTOS PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 1468669 | GARCIA, MARVIN | ADDRESS ON FILE | | | | | | |
| 189188 | GARCIA, MAYRA | ADDRESS ON FILE | | | | | | |
| 793763 | GARCIA, MELANIE | ADDRESS ON FILE | | | | | | |
| 189189 | GARCIA, MELISSA | ADDRESS ON FILE | | | | | | |
| 1506383 | Garcia, Miguel A. | ADDRESS ON FILE | | | | | | |
| 189190 | GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1850695 | Garcia, Milagros | ADDRESS ON FILE | | | | | | |
| 2128281 | Garcia, Milagros | ADDRESS ON FILE | | | | | | |
| 1970518 | GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1472750 | Garcia, Mildred | ADDRESS ON FILE | | | | | | |
| 189191 | GARCIA, MILISSA | ADDRESS ON FILE | | | | | | |
| 359540 | GARCIA, NELIDA CORTES | ADDRESS ON FILE | | | | | | |
| 189192 | GARCIA, NICOLE | ADDRESS ON FILE | | | | | | |
| 189193 | GARCIA, NIRSA S | ADDRESS ON FILE | | | | | | |
| 1643415 | GARCIA, NOEMI MARTINEZ | ADDRESS ON FILE | | | | | | |
| 189194 | GARCIA, OSVALDO L. | ADDRESS ON FILE | | | | | | |
| 189195 | GARCIA, PEDRO M. | ADDRESS ON FILE | | | | | | |
| 189196 | GARCIA, PRICILLA | ADDRESS ON FILE | | | | | | |
| 189199 | GARCIA, QUINONES Y ASOCIADOS INC | PO BOX 4171 | | | | TRUJILLO ALTO | PR | 00976 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 189202 | GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 189203 | GARCIA, RAUL M | ADDRESS ON FILE | | | | | | |
| 189204 | GARCIA, REMY | ADDRESS ON FILE | | | | | | |
| 2190932 | Garcia, Roberto Cruz | ADDRESS ON FILE | | | | | | |
| 1785696 | Garcia, Rosaura Laguer | ADDRESS ON FILE | | | | | | |
| 2209508 | Garcia, Roselia Bello | ADDRESS ON FILE | | | | | | |
| 189205 | GARCIA, RUTH | ADDRESS ON FILE | | | | | | |
| 1518639 | Garcia, Sabrina | ADDRESS ON FILE | | | | | | |
| 189206 | GARCIA, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 1656520 | Garcia, Sara Carmona | ADDRESS ON FILE | | | | | | |
| 189207 | GARCIA, SIGFRIDO | ADDRESS ON FILE | | | | | | |
| 2083798 | Garcia, Sonia Rosa | Calle Reina de las Flores #1236 | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 |
| 2001571 | GARCIA, SONIA ROSA | URB HACIENDA BORINQUEN | 1236 CALLE REINA DE LAS FLORES | | | CAGUAS | PR | 00725 |
| 189208 | GARCIA, VICTOR A. | ADDRESS ON FILE | | | | | | |
| 189209 | GARCIA, VICTOR D. | ADDRESS ON FILE | | | | | | |
| 189210 | GARCIA, VILMARIE | ADDRESS ON FILE | | | | | | |
| 189211 | GARCIA, VIVIANA | ADDRESS ON FILE | | | | | | |
| 1589846 | Garcia, Wanda I. | ADDRESS ON FILE | | | | | | |
| 1658454 | Garcia, Wilfredo Vigo | ADDRESS ON FILE | | | | | | |
| 189212 | GARCIA, YADIRA | ADDRESS ON FILE | | | | | | |
| 1687968 | GARCIA, ZORAIDA I / CHRISTIAN S. RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 1419853 | GARCIA, ZORAIDA J | ALEXANDER MEDINA MELÉNDEZ | 1575 MUÑOZ RIVERA PMB 185 | | | PONCE | PR | 00717-0211 |
| 1887880 | Garcia, Zuleyka Estonza | ADDRESS ON FILE | | | | | | |
| 189213 | GARCIA,AGUSTIN | ADDRESS ON FILE | | | | | | |
| 189214 | GARCIA,ALBERTO | ADDRESS ON FILE | | | | | | |
| 189215 | GARCIA,ALFREDO | ADDRESS ON FILE | | | | | | |
| 189216 | GARCIA,ISRAEL | ADDRESS ON FILE | | | | | | |
| 189217 | GARCIA,MARIANA | ADDRESS ON FILE | | | | | | |
| 189218 | GARCIA,RAMON | ADDRESS ON FILE | | | | | | |
| 189219 | GARCIA,VICENTE | ADDRESS ON FILE | | | | | | |
| 189220 | GARCIAALEJANDRO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 189221 | GARCIA-ANDRADE LOPEZ, ANTONIO L | ADDRESS ON FILE | | | | | | |
| 189222 | Garcia-Beltran, Ana | ADDRESS ON FILE | | | | | | |
| 189223 | GARCIABURGOS, JOSE R | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1547384 | Garcia-Colon, Jose F. | ADDRESS ON FILE | | | | | | |
| 189224 | GARCIACOTTO, ISIDRO | ADDRESS ON FILE | | | | | | |
| 1879132 | Garcia-Cruz, Abigail | ADDRESS ON FILE | | | | | | |
| 189225 | GARCIADELGADO, IRIS M | ADDRESS ON FILE | | | | | | |
| 189226 | GARCIAFERNANDEZ, HEYDA E. | ADDRESS ON FILE | | | | | | |
| 1409382 | GARCIAFIGUEROA CO PS | PO BOX 9300002 | | | | SAN JUAN | PR | 00925 |
| 189010 | García-Figueroa, Lynette | ADDRESS ON FILE | | | | | | |
| 189227 | GARCIAFLORES, PETRA | ADDRESS ON FILE | | | | | | |
| 2221995 | Garciagaona Correa, Angel Luis | ADDRESS ON FILE | | | | | | |
| 2214067 | Garciagaona Correa, Angle Luis | ADDRESS ON FILE | | | | | | |
| 1739862 | Garcia-Gonzalez, Manuel | ADDRESS ON FILE | | | | | | |
| 1887700 | Garcia-Gonzalez, Zelideth | ADDRESS ON FILE | | | | | | |
| 2043974 | Garcia-Gonzalez, Zelideth | ADDRESS ON FILE | | | | | | |
| 189228 | GARCIAMARTINEZ, SIXTO | ADDRESS ON FILE | | | | | | |
| 189229 | GARCIA-MAYOR RODES, JOSE L | ADDRESS ON FILE | | | | | | |
| 189230 | GARCIAMENDEZ BUDAR, CARLOS | ADDRESS ON FILE | | | | | | |
| 189231 | GARCIAMORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 2180031 | Garcia-Navarreto, Maribel | 1248 Luis Vigoreaux Ave. | Apartment 504 | | | Guaynabo | PR | 00966 |
| 189232 | GARCIAOROZCO, ELENA M. | ADDRESS ON FILE | | | | | | |
| 189233 | GARCIA-PRADO & ASOCIADOS PSC | PO BOX 458 | | | | YABUCOA | PR | 00767-0458 |
| 771060 | GARCIA-QUINONES Y ASOCIADOS INC | PMB 191 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 |
| 658140 | GARCIA-QUINONES Y ASOCIADOS INC | Y BANCO DE DESARROLLO ECONOMICA DE PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 |
| 658141 | GARCIA-QUINONES Y ASOCIADOS INC | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 |
| 189234 | GARCIA-QUINONES Y ASOCIADOS, INC. | PO BOX 1924 | | | | TRUJILLO ALTO | PR | 00977-1924 |
| 2180032 | Garcia-Ramirez, Jaime A. | 2719 Joboc St. | | | | Ponce | PR | 00717-1528 |
| 189235 | GARCIARIVAS, AIDA M | ADDRESS ON FILE | | | | | | |
| 189236 | GARCIARIVERA, MYRNA | ADDRESS ON FILE | | | | | | |
| 1486505 | Garcias Cruz, Pedro A | ADDRESS ON FILE | | | | | | |
| 2059853 | Garcias De Velede, Juanita | ADDRESS ON FILE | | | | | | |
| 1465465 | Garcias Diaz, Ana | ADDRESS ON FILE | | | | | | |
| 771063 | GARCIA'S ELECTRIC | 1065 Las Palmas | | | | San Juan | PR | 00907 |
| 189238 | GARCIA'S ELECTRIC | PO BOX 13908 | 1065 AVE LAS PALMAS | | | SAN JUAN | PR | 00907 |
| 189239 | GARCIA'S ELECTRIC | SANTURCE STATION | PO BOX 13908 | | | SAN JUAN | PR | 00908-3908 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 189240 | Garcias Garcias, Dennis | ADDRESS ON FILE | | | | | | | |
| 1467596 | GARCIAS GARCIAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1465797 | GARCIAS MELENDEZ, GRISSEL M | ADDRESS ON FILE | | | | | | | |
| 189241 | GARCIAS ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 1468815 | GARCIAS PUMAREJO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 189242 | GARCIAS QUILES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 189243 | Garcias Reyes, Benjamin | ADDRESS ON FILE | | | | | | | |
| 1465969 | GARCIAS REYES, SANTOS J | ADDRESS ON FILE | | | | | | | |
| 1465778 | GARCIAS RIVERA, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 189244 | GARCIAS RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 1467575 | GARCIAS ROMERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1468961 | Garcias Rullan, Leticia | ADDRESS ON FILE | | | | | | | |
| 793764 | GARCIAS TORES, DAISY | ADDRESS ON FILE | | | | | | | |
| 189100 | GARCIA'S TRANSPORTATION INC | HC 02 BOX 3799 | | | | PENUELAS | PR | 00624 | |
| 2159395 | Garcias Vazquez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1467518 | GARCIAS VICENS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1917547 | Garcias, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 1917547 | Garcias, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 189245 | GARCIA-SOSA, LLC | PO BOX 193009 | | | | SAN JUAN | PR | 00919 | |
| 189246 | GARCIASOTO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 2180034 | Garcia-Toledo, Maria T | PO Box 98 | | | | Hatillo | PR | 00659 | |
| 2019671 | Garcia-Troche, Santiago | ADDRESS ON FILE | | | | | | | |
| 658143 | GARCICON CORPORATION | AVE PONCE DE LEON 306 2DO.PISO | PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 189247 | GARCINOX CORP | RR 6 BOX 9213 | | | | SAN JUAN | PR | 00926-9400 | |
| 189248 | GARDAN DEVELOPMENT CORP | URB BELISA | 10 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| 189249 | GARDANA CORDERO, NADIA | ADDRESS ON FILE | | | | | | | |
| 189250 | GARDANA CORDERO, NADIA | ADDRESS ON FILE | | | | | | | |
| 793765 | GARDANA REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| 189251 | GARDANA REYES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 540757 | Gardella, Stephen & Rose | ADDRESS ON FILE | | | | | | | |
| 189252 | GARDEN BEAUTY INC | PO BOX 3358 | | | | MANATI | PR | 00674 | |
| 658144 | GARDEN DESIGN AND CONTRACTORS INC | URB JARD DE VALENCIANO | A7 CALLE JAZMIN | | | JUNCOS | PR | 00777 | |
| 844021 | GARDEN GOODS SALES | PO BOX 29453 | | | | SAN JUAN | PR | 00929-0453 | |
| 1258382 | GARDEN GOODS SALES INC | ADDRESS ON FILE | | | | | | | |
| 189254 | GARDEN HILL FLOWERS | PO BOX 10143 | | | | SAN JUAN | PR | 00922 | |
| 658145 | GARDEN HILLS FLOWER | PO BOX 10143 | | | | SAN JUAN | PR | 00922 | |
| 658146 | GARDEN HILLS FLOWERS | PO BOX 10143 | | | | SAN JUAN | PR | 00922 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 189255 | GARDEN MAX & POWER EQUIPMENT | PO BOX 948 | | | | GUAYNABO | PR | 00970-0948 |
| 1633294 | Garden of Memories Cem MDSE LA | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 |
| 1632851 | Garden of Memories Cemetery PC LA | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 |
| 793766 | GARDEN VEGA, JORGE | ADDRESS ON FILE | | | | | | |
| 189256 | GARDENMAR INC | URB MONTE CLARO | MN34 PLAZA 30 | | | BAYAMON | PR | 00961-4771 |
| 189257 | GARDENS OF DAISYS COMMUNITY HOME, INC. | HC 02 BOX 12519 | | | | AGUA S BUENAS | PR | 00703 |
| 658147 | GARDENS UNLIMITED LANDSCAPING & DESIGN | PO BOX 37094 INT AIRPORT STA | | | | SAN JUAN | PR | 00937-0094 |
| 793767 | GARDESLEN ALGARIN, RALPH E. | ADDRESS ON FILE | | | | | | |
| 189260 | GARDINER MD, JOSEPH | ADDRESS ON FILE | | | | | | |
| 189261 | GARDINER MD, WALTER | ADDRESS ON FILE | | | | | | |
| 189262 | GARDINER MD, TIMOTHY | ADDRESS ON FILE | | | | | | |
| 2180035 | Gardner, Allison Jean | c/o Kristy A. Gould | 9226 Dudley Way | | | Westminster | CO | 80021 |
| 1475609 | Gardon Martin, Hilda M | ADDRESS ON FILE | | | | | | |
| 1479383 | Gardon Martin, Hilda M. | ADDRESS ON FILE | | | | | | |
| 1479383 | Gardon Martin, Hilda M. | ADDRESS ON FILE | | | | | | |
| 1479383 | Gardon Martin, Hilda M. | ADDRESS ON FILE | | | | | | |
| 189263 | GARDON RIVERA, ARLENE M | ADDRESS ON FILE | | | | | | |
| 1928672 | Gardon Stella , Mayra | ADDRESS ON FILE | | | | | | |
| 2124688 | Gardon Stella, Mayra | ADDRESS ON FILE | | | | | | |
| 1971245 | GARDON STELLA, MAYRA | ADDRESS ON FILE | | | | | | |
| 2088790 | GARDON STELLA, MAYRA | ADDRESS ON FILE | | | | | | |
| 793768 | GARDON VAZQUEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 1932892 | Gardon Vazquez, Rafael | ADDRESS ON FILE | | | | | | |
| 189264 | GARDY L ORONA CORTES | ADDRESS ON FILE | | | | | | |
| 1450577 | Garfinkel, Gloria | ADDRESS ON FILE | | | | | | |
| 189265 | GARGIA RODRIGUEZ, PAULETTE | ADDRESS ON FILE | | | | | | |
| 1748210 | GARIB ARBAJE, ALEJANDRO | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 |
| 2133454 | Garib Arbaje, Alejandro | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 189266 | GARIB BAZAIN, ABILIA ESPERANZA | ADDRESS ON FILE | | | | | | |
| 189267 | GARIB DIAZ, WILMA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 189268 | GARIB GARCIA MD, MAGALY | ADDRESS ON FILE | | | | | | |
|---------|--------------------------|------------------|---|---|---|---|---|---|
| 189269 | GARIB GURREA, GEORGE | ADDRESS ON FILE | | | | | | |
| 658148 | GARIBALDI FIORENTINO HOFFMAN | VILLA FONTANA | 4 DN 2 VIA 31 | | | CAROLINA | PR | 00983 |
| 658149 | GARIBALDI LAMBOGLIA PEREZ | PO BOX 52 | | | | GUAYAMA | PR | 00784 |
| 189270 | GARICA CAMPOS, JOSE | ADDRESS ON FILE | | | | | | |
| 1694780 | GARICA DIAZ, YARITZA C. | ADDRESS ON FILE | | | | | | |
| 658150 | GARIMAR TORRES NAVARRO | RPTO VALENCIA | P 21 CALLE A | | | BAYAMON | PR | 00959 |
| 2101592 | Garin Castillo, Miguel | ADDRESS ON FILE | | | | | | |
| 658151 | GARIN STRATEGIC RESEARCH GROUP LLC | 1724 CONNECTICUT AVE N W | | | | WASHINGTON | DC | 20009 |
| 189271 | GARIN STRATEGIC RESEARCH GROUP LLC/DBA | PETER D HART RESEARCH ASSOCIATES IN | 1724 CONNECTICUT AVENUE NW | | | WASHINGTON | DC | 20009 |
| 189272 | GARIS ALPIZAR, ONIX C. | ADDRESS ON FILE | | | | | | |
| 189273 | GARITO FILMS LLC | URB MONTE ALVERNIA | 2 CALLE SAN GABRIEL | | | GUAYNABO | PR | 00969 |
| 189274 | GARITY, JENNIFER L. | ADDRESS ON FILE | | | | | | |
| 189275 | GARLAND CANSOBRE, MILTON | ADDRESS ON FILE | | | | | | |
| 189276 | GARLAND CANSOBRE, ROBIN G. | ADDRESS ON FILE | | | | | | |
| 189277 | GARLAND GREGORY, NILDA | ADDRESS ON FILE | | | | | | |
| 189278 | GARLAND NEUROLOGICAL CLINIC | 315 N SHILOH RD STE 103 | | | | GARLAND | TX | 75042-0000 |
| 189279 | GARLAND PEREZ, DIANNE | ADDRESS ON FILE | | | | | | |
| 189280 | GARLAND SOLA, MILTON | ADDRESS ON FILE | | | | | | |
| 189281 | GARLAND VAZQUEZ, ERICKA | ADDRESS ON FILE | | | | | | |
| 189282 | GARLAND VAZQUEZ, MARTHA | ADDRESS ON FILE | | | | | | |
| 189283 | GARLAND VAZQUEZ, MARTHA | ADDRESS ON FILE | | | | | | |
| 793770 | GARLARZA TORRES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 189284 | GARLAV CONSTRUCTION | P O BOX 849 | | | | BARRANQUITAS | PR | 00794 |
| 2176384 | GARLAV CONSTRUCTION CORPORATION | P.O. BOX 849 | | | | BARRANQUITAS | PR | 00794 |
| 658152 | GARLEM | APTO 5C | COND DUERO | | | HATO REY | PR | 00917 |
| 844022 | GARLEN, INC | COND DUERO APT 5-C | HONDURAS 265 | | | SAN JUAN | PR | 00917 |
| 189285 | GARLET, RONALD | ADDRESS ON FILE | | | | | | |
| 189286 | GARLIN PICTURES | 3711 GLENRIDGE DR | | | | SHERMAN OAKS | CA | 91423-4640 |
| 658153 | GARMAC INC | PO BOX 363368 | | | | SAN JUAN | PR | 00936 |
| 189287 | GARMENDIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 189288 | GARMON RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 189288 | GARMON RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 189289 | GARMON RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 1433664 | Garmon, Woodrow E. & Mary W. | ADDRESS ON FILE | | | | | | |
| 189290 | GARMOS RODRIGUEZ, CHERYL | ADDRESS ON FILE | | | | | | |
| 189291 | GARMOS RODRIGUEZ, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 793771 | GARMOS RODRIGUEZ, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 189292 | GARNEAU, NATHAN M | ADDRESS ON FILE | | | | | | |
| 658154 | GARNELL MEDICAL EQUIPMENT CORP | PO BOX 7313 | | | | MAYAGUEZ | PR | 00681-7313 |
| 189293 | GARNET FOJO, AARÓN L. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 189294 | GARNET FOJO, AARÓN L. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1419854 | GARNET FOJO, AARÓN L. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 189295 | Garnett Fojo, Aaron I | ADDRESS ON FILE | | | | | | |
| 1686843 | Garnett Fojo, Aaron I | ADDRESS ON FILE | | | | | | |
| 189296 | Garnett Fojo, Louis J | ADDRESS ON FILE | | | | | | |
| 189297 | Garnett Reyes, Louis James | ADDRESS ON FILE | | | | | | |
| 189298 | GARNETT TORRES, CLAUDEE | ADDRESS ON FILE | | | | | | |
| 793772 | GARNETT TORRES, CLAUDEE J | ADDRESS ON FILE | | | | | | |
| 189299 | GARNICA LOPEZ, MARIA T. | ADDRESS ON FILE | | | | | | |
| 793773 | GARNIER ARROYO, DENISE | ADDRESS ON FILE | | | | | | |
| 189301 | GARNIER DE CALDERON, EVA A | ADDRESS ON FILE | | | | | | |
| 189302 | GARNIER RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 189303 | GARNIER TALAVERA, ELBA | ADDRESS ON FILE | | | | | | |
| 2110061 | Garnier Talavera, Elba | ADDRESS ON FILE | | | | | | |
| 643964 | GARNIER TALAVERA, ELBA | ADDRESS ON FILE | | | | | | |
| 1997408 | Garnsey Garcia, John | ADDRESS ON FILE | | | | | | |
| 189304 | GARO FELIZ, FRANNY | ADDRESS ON FILE | | | | | | |
| 189305 | GARO, BARTOLO | ADDRESS ON FILE | | | | | | |
| 189306 | GAROFALO CABRERA, REBECCA | ADDRESS ON FILE | | | | | | |
| 189307 | GAROFALO GAROFALO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1738247 | GAROFALO GAROFALO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 189308 | GAROFALO ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 189309 | GAROFALO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1732549 | Garofalo Rivera, María M. | ADDRESS ON FILE | | | | | | |
| 1732549 | Garofalo Rivera, María M. | ADDRESS ON FILE | | | | | | |
| 189310 | GAROVIGROUP CORP | URB LOS PRADOS NORTE | 47 CALLE AGATA | | DORADO | PR | 00646 | |
| 658155 | GARPI CONSTRUCTION | BOX 67 EXT PALMER | | | CIALES | PR | 00638 | |
| 189311 | GARRAFA ANTONETTI, LEIXA J | ADDRESS ON FILE | | | | | | |
| 189312 | GARRAFA ECHEVARRIA, SALLY E. | ADDRESS ON FILE | | | | | | |
| 189313 | GARRAFA HERNANDEZ, SALLY | ADDRESS ON FILE | | | | | | |
| 1773419 | Garrafa Lebron, Jose E | ADDRESS ON FILE | | | | | | |
| 189314 | Garrafa Lebron, Jose E. | ADDRESS ON FILE | | | | | | |
| 1722562 | Garrafa Lebron, José E. | ADDRESS ON FILE | | | | | | |
| 189315 | Garrafa Lebron, Jose N | ADDRESS ON FILE | | | | | | |
| 189316 | GARRAFA RIVERA, JOSE J | ADDRESS ON FILE | | | | | | |
| 189317 | GARRAFA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 793774 | GARRAFA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1847572 | Garrafa Rodriguez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 189319 | GARRAFA SOLIS, NORMA L | ADDRESS ON FILE | | | | | | |
| 189320 | GARRAHAN FORTEZA, RICHARD | ADDRESS ON FILE | | | | | | |
| 189321 | GARRASTAGU SANTIAGO, JEANETTE | ADDRESS ON FILE | | | | | | |
| 189322 | GARRASTAZU CARABALLO, ARALCY | ADDRESS ON FILE | | | | | | |
| 189323 | GARRASTAZU JIMENEZ, GILDA E. | ADDRESS ON FILE | | | | | | |
| 189324 | GARRASTAZU MATTEI, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 189325 | GARRASTAZU OLIVERAS, JANICE | ADDRESS ON FILE | | | | | | |
| 793775 | GARRASTAZU OLIVERAS, JANICE | ADDRESS ON FILE | | | | | | |
| 793776 | GARRASTAZU OLIVERAS, JANICE | ADDRESS ON FILE | | | | | | |
| 189326 | GARRASTAZU SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 189327 | GARRASTEGUI BIGAS, JUAN | ADDRESS ON FILE | | | | | | |
| 189328 | GARRASTEGUI DELGADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 189329 | Garrastegui Figueroa, Ariel | ADDRESS ON FILE | | | | | | |
| 189330 | GARRASTEGUI GONZALEZ, ZAMAIRY S | ADDRESS ON FILE | | | | | | |
| 189331 | Garrastegui Hernandez, Emedin | ADDRESS ON FILE | | | | | | |
| 189332 | GARRASTEGUI MALDONADO, EILEEN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 189333 | GARRASTEGUI MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 2220130 | Garrastegui Maldonado, Sheila | ADDRESS ON FILE | | | | | | | |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 2238056 | Garrastegui Maldonado, Sheila | ADDRESS ON FILE | | | | | | | |
| 189334 | GARRASTEGUI MARTINEZ, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 1904938 | Garrastegui Martinez, Cynthia M | ADDRESS ON FILE | | | | | | | |
| 189335 | GARRASTEGUI MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 189336 | GARRASTEGUI OCASIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 189337 | GARRASTEGUI OCASIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 793778 | GARRASTEGUI OCASIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1683924 | Garrastegui Pacheco, Norma I | ADDRESS ON FILE | | | | | | | |
| 1683924 | Garrastegui Pacheco, Norma I | ADDRESS ON FILE | | | | | | | |
| 189338 | GARRASTEGUI PACHECO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 189339 | GARRASTEGUI RIVERA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 793779 | GARRASTEGUI ZAMBRANA, WANDA | ADDRESS ON FILE | | | | | | | |
| 2128891 | Garrastegui Zambrana, Wanda Z. | ADDRESS ON FILE | | | | | | | |
| 2059665 | Garrata Rodriguez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1977782 | GARRATA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 189341 | GARRATON PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 189342 | GARRETT L VEGA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 189343 | GARRIDO & COMPANIA INC | PO BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| 189344 | GARRIDO & COMPANIA, INC DBA AROMA COFFFE BREAK | P.O. BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| 189345 | GARRIDO AMADEO, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 189346 | GARRIDO CAMINERO, GISSEL | ADDRESS ON FILE | | | | | | | |
| 1845994 | Garrido Carvajal, Carmen | ADDRESS ON FILE | | | | | | | |
| 2077630 | Garrido Carvajal, Carmen | ADDRESS ON FILE | | | | | | | |
| 189347 | GARRIDO CARVAJAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 189348 | GARRIDO CARVAJAL, CARMEN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 189349 | GARRIDO CHING, JORGE | ADDRESS ON FILE | | | | | |
| 189350 | GARRIDO DAVILA, JOSE C | ADDRESS ON FILE | | | | | |
| 189351 | GARRIDO DIAZ, JOSU | ADDRESS ON FILE | | | | | |
| 189352 | GARRIDO DIAZ, JOSU | ADDRESS ON FILE | | | | | |
| 189353 | GARRIDO HERNANDEZ, SOR | ADDRESS ON FILE | | | | | |
| 189354 | GARRIDO JIMENEZ, FREDDY | ADDRESS ON FILE | | | | | |
| 189356 | GARRIDO MANCINI, ANITA | ADDRESS ON FILE | | | | | |
| 189357 | GARRIDO MORENO, JOSE | ADDRESS ON FILE | | | | | |
| 189358 | GARRIDO PUMARES, FANNY | ADDRESS ON FILE | | | | | |
| 189359 | GARRIDO RIVERA, MARISOL | ADDRESS ON FILE | | | | | |
| 189360 | GARRIDO SANTANA, ROSALBA | ADDRESS ON FILE | | | | | |
| 189361 | GARRIDO VILLAFANE, ANNIELIZ | ADDRESS ON FILE | | | | | |
| 189362 | GARRIDO Y COMPAĐIA INC | EDIF ORBIT KITCHEN | SECT IND EL CINCO | 1537 PONCE DE LEON | SAN JUAN | PR | 00926-0000 | |
| 189363 | GARRIDO Y COMPAĐIA INC | P O BOX 9394 | | | SAN JUAN | PR | 00908-0000 | |
| 189364 | GARRIDO Y COMPAĐIA INC | PO BOX 71 | | | CAGUAS | PR | 00726-0071 | |
| 189365 | GARRIDO Y COMPAĐIA INC | PO BOX 9493 | | | SAN JUAN | PR | 00908-0000 | |
| 189366 | GARRIDO Y COMPANIA INC | EDIF ORBIT KITCHEN | SECT IND EL CINCO | 1537 PONCE DE LEON | SAN JUAN | PR | 00926 | |
| 189367 | GARRIDO Y COMPANIA INC | EXECUTIVE COFFE BREAK AROMA COFFE | BREAK P O BOX 70220 | | SAN JUAN | PR | 00936-8220 | |
| 189368 | GARRIDO Y COMPANIA INC | P O BOX 9394 | | | SAN JUAN | PR | 00908 | |
| 189369 | GARRIDO Y COMPANIA INC | PO BOX 70220 | | | SAN JUAN | PR | 00936-8220 | |
| 189370 | GARRIDO Y COMPANIA INC | PO BOX 71 | | | CAGUAS | PR | 00726-0071 | |
| 189371 | GARRIDO Y COMPANIA INC | PO BOX 9493 | | | SAN JUAN | PR | 00908 | |
| 2180036 | Garrido-Rincon, Marcos | PO Box 360696 | | | San Juan | PR | 00936-0696 | |
| 189372 | GARRIGA & MARINI PSC | PO BOX 16593 | | | SAN JUAN | PR | 00908-6593 | |
| 2147977 | Garriga Alers, Carmen J. | ADDRESS ON FILE | | | | | | |
| 189373 | Garriga Banks, Hilario | ADDRESS ON FILE | | | | | | |
| 189374 | GARRIGA BARBOSA, LAURIE | ADDRESS ON FILE | | | | | | |
| 189375 | GARRIGA BLANCO, RAUL | ADDRESS ON FILE | | | | | | |
| 189355 | GARRIGA CABALLERO, DIEGO | ADDRESS ON FILE | | | | | | |
| 189376 | GARRIGA CASIANO, SANDRA | ADDRESS ON FILE | | | | | | |
| 189377 | GARRIGA CASIANO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 189378 | GARRIGA DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | |
| 1583980 | GARRIGA DE JESUS, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 189379 | Garriga De Jesus, Yahaira | ADDRESS ON FILE | | | | | | |
| 189381 | GARRIGA FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | |
| 189382 | GARRIGA FRANCO, EDWIN A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 189383 | GARRIGA GALARZA, RAUL | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1456128 | Garriga Gil, Zaira | ADDRESS ON FILE | | | | | | | |
| 1456128 | Garriga Gil, Zaira | ADDRESS ON FILE | | | | | | | |
| 189384 | Garriga Gonzalez, Marilin | ADDRESS ON FILE | | | | | | | |
| 189385 | GARRIGA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1957778 | GARRIGA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 189386 | GARRIGA HERNANDEZ, SONYA | ADDRESS ON FILE | | | | | | | |
| 189387 | GARRIGA INDUSTRIAL INC. | PMB 261 220 WESTERN AUTO PLAZA | SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 844023 | GARRIGA INDUSTRIAL INC. | PMB 261, 220 PLAZA WESTERN AUTO | SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 189388 | GARRIGA INDUSTRIAL, INC. | PMB 261 220 | WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 189389 | GARRIGA JUSINO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 189390 | GARRIGA LARRIU, ALEJANDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 189391 | GARRIGA MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 189392 | Garriga Matos, Hector L | ADDRESS ON FILE | | | | | | | |
| 189393 | GARRIGA MORA, NILDA | ADDRESS ON FILE | | | | | | | |
| 844024 | GARRIGA MORALES, MARIA DEL C. | URB MILAVILLE | 149 CALLE MORADILLA | | | SAN JUAN | PR | 00936 | |
| 189394 | GARRIGA NUNEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 189395 | GARRIGA ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 189396 | GARRIGA ORTIZ, GINAIXA | ADDRESS ON FILE | | | | | | | |
| 189397 | GARRIGA ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 189398 | GARRIGA ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 793780 | GARRIGA ORTIZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 793781 | GARRIGA ORTIZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 189399 | GARRIGA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 189400 | GARRIGA OTERO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 658156 | GARRIGA PAPER | PO BOX 364862 | | | | SAN JUAN | PR | 00936-4862 | |
| 1862633 | GARRIGA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 189402 | Garriga Perez, Luis | ADDRESS ON FILE | | | | | | | |
| 189403 | GARRIGA PICO, INGRID | ADDRESS ON FILE | | | | | | | |
| 189404 | GARRIGA PICO, JOSE | ADDRESS ON FILE | | | | | | | |
| 189405 | GARRIGA RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2079498 | Garriga Rivera, Elsie E. | ADDRESS ON FILE | | | | | | | |
| 189406 | Garriga Rivera, Elsie Esther | ADDRESS ON FILE | | | | | | | |
| 189407 | GARRIGA RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 1585784 | Garriga Rodriguez , Ferdinand | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 189408 | GARRIGA RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | |
| 1585538 | Garriga Rodriguez, Ferdinand | ADDRESS ON FILE | | | | | | |
| 189409 | GARRIGA ROSARIO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 189412 | GARRIGA SALES | PLAZA INMACULADA II | 1717 AVE PONCE DE LEON SUITE 508 | | | SAN JUAN | PR | 00909-1932 |
| 189411 | GARRIGA SALES | PLAZA INMACULADA II | SUITE 508 | | | SAN JUAN | PR | 00908 |
| 189413 | GARRIGA SALES CORP | 1717 AVE PONCE DE LEON | COND PLAZA INMACULADA II | | | SANTURCE | PR | 00909-1932 |
| 189414 | GARRIGA TORRES, MARIA DEL R. | ADDRESS ON FILE | | | | | | |
| 658157 | GARRIGA TRADING CO | G P O BOX 4862 | | | | SAN JUAN | PR | 00936 |
| 658158 | GARRIGA TRADING CO INC | ADDRESS ON FILE | | | | | | |
| 844025 | GARRIGA TRADING COMPANY, INC | PO BOX 364862 | | | | SAN JUAN | PR | 00936-4862 |
| 844026 | GARRIGA TRILLO JULIA M | URB PASEO SAN JUAN | E7 CALLE LA GARITA | | | SAN JUAN | PR | 00926 |
| 189416 | GARRIGA VAZQUEZ, ENID | ADDRESS ON FILE | | | | | | |
| 189418 | GARRIGUES COLOMBIA SAS | ADDRESS ON FILE | | | | | | |
| 658159 | GARRITY AND KNISLEY | ADDRESS ON FILE | | | | | | |
| 658160 | GARROCHALES ESSO SERVICES | PO BOX 784 | | | | GARROCHALES | PR | 00652 |
| 2105936 | Garros Lesu Marty, Cynthia M. | ADDRESS ON FILE | | | | | | |
| 2180385 | Garrote, Nora E. | 2714 N. Norwood St | | | | Arlington | VA | 22209 |
| 189419 | GARRY M JONES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 189420 | GARRY TORRES MATOS | ADDRESS ON FILE | | | | | | |
| 658161 | GARTNER INC | P O BOX 60179 | 12600 GATEWAY BLVD | | | FORT MYERS | FL | 33906-6179 |
| 844027 | GARTNER US FALL SYMPOSIUM C/O GEORGE P JOHNSON | 999 SKYWAY ROAD | SUITE 300 | | | SAN CARLOS | CA | 94070 |
| 844028 | GARTNER, INC | PO BOX 911319 | | | | DALLAS | TX | 75391-1319 |
| 2014799 | Gartz Garcia, Doris | ADDRESS ON FILE | | | | | | |
| 189421 | GARVEY BATALLA, DEBORAH T | ADDRESS ON FILE | | | | | | |
| 189422 | GARVEY J MALDONADO GIL | ADDRESS ON FILE | | | | | | |
| 1805981 | Garvia Flores, Rose Marie | ADDRESS ON FILE | | | | | | |
| 658162 | GARVIN J SIERRA VEGA | COLINAS DE CUPEY | A6 CALLE 1 | | | SAN JUAN | PR | 00926 |
| 658163 | GARWIN ZAMORA SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 658164 | GARY A DIAZ SACARERELLO | VILLAS DE ISLA VERDE APT A17 | 121 AVE LAGUNAS | | | CAROLINA | PR | 00979 |
| 189423 | GARY A HIDALGO BODRE | ADDRESS ON FILE | | | | | | |
| 1448374 | GARY A. CHUDOW TTEE CHUDOW FAMILY 2015 TRUST | ADDRESS ON FILE | | | | | | |
| 658165 | GARY AUTO PART | P.O. BOX 90 | | | | CABO ROJO | PR | 00623 |
| 189424 | GARY BONILLA RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1900 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 658166 | GARY CRUZ DE JESUS | EF 8 CALLE EUGENIO A BUSATTI | | | | TOA BAJA | PR | 00949 |
| 189425 | GARY D BELL BRADFORD | ADDRESS ON FILE | | | | | | |
| 658167 | GARY D HARRELL | PMB 154 | 1133 BAL HARBOR BLVD STE 1139 | | | PUNTA GORDA | FL | 33950 |
| 189426 | GARY DECLET TORRES | ADDRESS ON FILE | | | | | | |
| 189427 | GARY E MORALES GERALDINO | ADDRESS ON FILE | | | | | | |
| 189428 | GARY E. MORALES GERALDINO | ADDRESS ON FILE | | | | | | |
| 1447306 | Gary F. Ruff Trust UAD 12/11/1998 | ADDRESS ON FILE | | | | | | |
| 189429 | GARY G. ARBELO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 658168 | GARY HOFFMAN | 7670 NORTH PORT WASHINGTON ROAD | SUITE 102 | | | MILWAUKEE | WI | 53217 |
| 189430 | GARY I CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 658169 | GARY KING | 12 ANZIO LANE | | | | CEIBA | PR | 00735 2508 |
| 658170 | GARY L CHIQUE SANCHEZ | PMB 2209 | PO BOX 6400 | | | CAYEY | PR | 00737 |
| 658171 | GARY L CHIQUE SANCHEZ | URB BERWIND A 2 | CALLE 7 A | | | SAN JUAN | PR | 00924 |
| 658172 | GARY LEE SCHNABEL | 241 E DESERT LANE | | | | GILBERT | AZ | 85234 |
| 658173 | GARY LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 658174 | GARY LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 189431 | GARY MONTALVO PETOVICH | ADDRESS ON FILE | | | | | | |
| 189432 | GARY NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 189433 | GARY P KOERNER | ADDRESS ON FILE | | | | | | |
| 1445484 | Gary R Anderson Trust U/A 10/25/10 | ADDRESS ON FILE | | | | | | |
| 189434 | GARY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 658175 | GARY S | CALLE BARBOSA 23 | | | | ISABELA | PR | 00662 |
| 189435 | Gary S. Vazquez Davila | ADDRESS ON FILE | | | | | | |
| 658176 | GARY SCHORR | 1112 DALE DRIVE | | | | SILVER SPRING | MD | 20910 |
| 189436 | GARY W. EHLERT BIRRIEL | ADDRESS ON FILE | | | | | | |
| 189437 | GARYMAR DE RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 658177 | GARYMID ORTIZ HERNANDEZ | BO LOMAS GARCIA | HC 71 BOX 2405 | | | NARANJITO | PR | 00719 |
| 2165785 | Garzon, Angela | ADDRESS ON FILE | | | | | | |
| 189438 | GAS AUTO PART, INC | PO BOX 30000 PMB 550 | | | | CANOVANAS | PR | 00729 |
| 658178 | GAS CASTILLO | 41 MAYOR CANTERA | | | | PONCE | PR | 00731 |
| 844029 | GAS CONTROL PRODUCTS OF PR | PMB 354 PO BOX 2400 | | | | TOA BAJA | PR | 00951-2400 |
| 658179 | GAS CONTROL PRODUCTS OF PR INC | PMB 354 | PO BOX 2400 | | | TOA BAJA | PR | 00951-2400 |
| 189439 | GAS ESCALERA | ADDRESS ON FILE | | | | | | |
| 844030 | GAS PRODUCTS | PO BOX 3302 | | | | SAN JUAN | PR | 00936 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 658180 | GAS PRODUCTS INDUSTRIES | PO BOX 363302 | | | SAN JUAN | PR | 00936 | |
| 658182 | GAS REPAIR EQUIPMENT | PUERTO NUEVO | 332 CALLE 7 N E | | SAN JUAN | PR | 00920 | |
| 658181 | GAS REPAIR EQUIPMENT | URB PUERTO NUEVO | 332 CALLE 7 NE | | SAN JUAN | PR | 00920-2406 | |
| 658183 | GAS REPAIR EQUIPMENT & PARTS | PO BOX 1453 | | | TRUJILLO ALTO | PR | 00977 | |
| 189440 | GAS WELDING STORE CORP | JARDINES DE COUNTRY CLUB | 785 AVE CAMPO RICO | | SAN JUAN | PR | 00710-7404 | |
| 658184 | GAS WHOLESALE DIVISION INC | 283 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 189441 | GASB | PO BOX 5116 | 401 MEERIT | | NORWALK | CT | 0068565116 | |
| 658185 | GASCO INDUSTRIAL CORP | P O BOX 1360 | | | GURABO | PR | 00778 | |
| 658186 | GASCO QUALITY M F C | HC 1 BOX 5843 | | | TOA BAJA | PR | 00949 | |
| 658187 | GASCO QUALITY REMANUFACTURING | HC 1 BOX 5843 | | | TOA BAJA | PR | 00949 | |
| 189442 | GASCOM & GUAYNABO AUTO | PO BOX 896 | | | GUAYNABO | PR | 00970 | |
| 189443 | GASCOM & GUAYNABO AUTO SOUND | PO BOX 896 | | | GUAYNABO | PR | 00970 | |
| 1258383 | GASCOM GUAYNABO AUTO SOUND INC | ADDRESS ON FILE | | | | | | |
| 189445 | GASCON OCASIO, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 189446 | GASCON VILLARD, EDGARDO | ADDRESS ON FILE | | | | | | |
| 844031 | GASCOT AIR CONDITIONING | PO BOX 8412 | | | BAYAMON | PR | 00621-8033 | |
| 189447 | GASCOT ALEMAN, GABRIELA | ADDRESS ON FILE | | | | | | |
| 189448 | GASCOT APONTE, YOLANDA | ADDRESS ON FILE | | | | | | |
| 189449 | GASCOT ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 658188 | GASCOT AUTO ELECTRIC SERV | PO BOX 51686 | | | TOA ALTA | PR | 00950-1686 | |
| 658189 | GASCOT AUTO ELECTRIC SERV | PO BOX 51686 | | | TOA BAJA | PR | 00950-1686 | |
| 844032 | GASCOT AUTO ELECTRIC SERVICE | PO BOX 51686 | | | TOA BAJA | PR | 00950-1686 | |
| 189450 | GASCOT AYALA, EDNA B | ADDRESS ON FILE | | | | | | |
| 793782 | GASCOT AYALA, EDNA B | ADDRESS ON FILE | | | | | | |
| 1637049 | Gascot Ayala, Edna B. | ADDRESS ON FILE | | | | | | |
| 189451 | GASCOT AYALA, MARIA E | ADDRESS ON FILE | | | | | | |
| 793783 | GASCOT AYALA, MARIA E | ADDRESS ON FILE | | | | | | |
| 1678159 | Gascot Ayala, Maria E. | ADDRESS ON FILE | | | | | | |
| 1460859 | GASCOT BAEZ, MARIA B | ADDRESS ON FILE | | | | | | |
| 793784 | GASCOT BARROSO, LUIS | ADDRESS ON FILE | | | | | | |
| 1526774 | GASCOT CABRERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 189454 | GASCOT CHINEA, SORANGELY | ADDRESS ON FILE | | | | | | |
| 189455 | GASCOT COLLAZO, NAYRA | ADDRESS ON FILE | | | | | | |
| 793785 | GASCOT COLLAZO, NAYRA F | ADDRESS ON FILE | | | | | | |
| 189456 | GASCOT CORREA, ROLANDRES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 189457 | GASCOT CRUZ, ARELIS L. | ADDRESS ON FILE | | | | | | |
| 189458 | GASCOT CRUZ, GLORISEL | ADDRESS ON FILE | | | | | | |
| 189459 | GASCOT CUADRADO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 189460 | GASCOT DE JESUS, REY | ADDRESS ON FILE | | | | | | |
| 189461 | GASCOT GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 189462 | GASCOT HERNANDEZ, BAYRAM | ADDRESS ON FILE | | | | | | |
| 189463 | GASCOT HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 189464 | GASCOT LOPEZ, VICTOR A | ADDRESS ON FILE | | | | | | |
| 793786 | GASCOT LOZADA, ILEANED | ADDRESS ON FILE | | | | | | |
| 189466 | Gascot Lozada, Wanda I | ADDRESS ON FILE | | | | | | |
| 189467 | Gascot Maldonado, Juan A | ADDRESS ON FILE | | | | | | |
| 189468 | GASCOT MARQUEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 1959257 | Gascot Marquez, Luis Raul | ADDRESS ON FILE | | | | | | |
| 189469 | GASCOT MARQUEZ, YANIRA M | ADDRESS ON FILE | | | | | | |
| 1973287 | Gascot Marquez, Yanira M. | ADDRESS ON FILE | | | | | | |
| 2049298 | Gascot Marquez, Yanira M. | ADDRESS ON FILE | | | | | | |
| 189470 | GASCOT MARRERO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 189471 | GASCOT MEDINA, ANGELITA | ADDRESS ON FILE | | | | | | |
| 189472 | GASCOT MEDINA, ANGELITA | ADDRESS ON FILE | | | | | | |
| 189473 | GASCOT MORENO, MARICIELO | ADDRESS ON FILE | | | | | | |
| 793787 | GASCOT MORENO, MARICIELO | ADDRESS ON FILE | | | | | | |
| 189474 | GASCOT NARVAEZ, ROSARIO | ADDRESS ON FILE | | | | | | |
| 189475 | GASCOT NIEVES, LIZ | ADDRESS ON FILE | | | | | | |
| 189476 | GASCOT NORMANDIA, JOSE | ADDRESS ON FILE | | | | | | |
| 189477 | GASCOT ORTIZ, HILDA A | ADDRESS ON FILE | | | | | | |
| 189478 | GASCOT ORTIZ, MARGIE | ADDRESS ON FILE | | | | | | |
| 189479 | GASCOT RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 189480 | Gascot Reyes, Giovanni | ADDRESS ON FILE | | | | | | |
| 189481 | GASCOT REYES, LISAMARIE | ADDRESS ON FILE | | | | | | |
| 189482 | GASCOT RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 189483 | GASCOT RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 189484 | GASCOT ROMAN, DILAIDA | ADDRESS ON FILE | | | | | | |
| 189485 | GASCOT ROSADO, DORIS E | ADDRESS ON FILE | | | | | | |
| 189486 | GASCOT ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 189487 | Gascot Rosado, Jose J | ADDRESS ON FILE | | | | | | |
| 189488 | GASCOT SAEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 189489 | GASCOT SAEZ, MARIA B. | ADDRESS ON FILE | | | | | | |
| 189490 | GASCOT SANTIAGO, YETZENIA | ADDRESS ON FILE | | | | | | |
| 189491 | GASCOT SIERRA, GLORIA E | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1615686 | Gascot Sierra, Gloria Esther | ADDRESS ON FILE | | | | | |
| 189492 | GASCOT TORRES, KARLA M | ADDRESS ON FILE | | | | | |
| 189493 | GASCOT VELAZQUEZ, SOL | ADDRESS ON FILE | | | | | |
| 189494 | GASIROWSKI, BEN | ADDRESS ON FILE | | | | | |
| 658190 | GASJEN BENEJAM | PO BOX 1804 | | | AGUADILLA | PR | 00605 |
| 189495 | Gaskin Amador, Yahaira E. | ADDRESS ON FILE | | | | | |
| 189496 | GASKINS ROSADO, JORGE | ADDRESS ON FILE | | | | | |
| 658191 | GASOLINA DE P R CORP | RR-2 BOX 7938 | | | CIDRA | PR | 00739 |
| 658192 | GASOLINA DE PUERTO RICO | HC 2 BOX 6094 | | | CAMUY | PR | 00627-9105 |
| 658193 | GASOLINA P.R. | HC-40 Box 40410 | | | San Lorenzo | PR | 00754 |
| 658194 | GASOLINA PR 2141 | AVE SAN IGNACIO | 1385 URB ALTAMESA | | SAN JUAN | PR | 00925 |
| 658195 | GASOLINAS ALEJANDRO INC | PO BOX 647 | | | SAN LORENZO | PR | 00754 |
| 658197 | GASOLINAS DE P.R. | P O BOX 362916 | | | SAN JUAN | PR | 00936 |
| 658198 | GASOLINAS DE PR | CARR 3 KM 108 9 | | | MAUNABO | PR | 00707 |
| 658199 | GASOLINAS DE PR | PO BOX 1194 | | | PATILLAS | PR | 00723 |
| 658200 | GASOLINAS PUERTO RICO | HC 2 BOX 10185 | | | COROZAL | PR | 00783 |
| 658202 | GASOLINERA COROZAL | P O BOX 454 | | | COROZAL | PR | 00783 |
| 658201 | GASOLINERA COROZAL SHELL | URB MARIA DEL CARMEN | N 16 CALLE 10 | | COROZAL | PR | 00783 |
| 658203 | GASOLINERA COROZAL SHELL | URB MARIA DEL CARMEN | N-6 CALLE 10 | | COROZAL | PR | 00783 |
| 658204 | GASOLINERA DE P.R. | HC-01 BOX 6850 | | | LAJAS | PR | 00667-9704 |
| 658205 | GASOLINERA GULF | PO BOX 165 | | | NARAJITO | PR | 00719 |
| 658206 | GASOLINERA LOS CHOBAS | HC 2 BOX 11374 | | | COROZAL | PR | 00783 |
| 658207 | GASOLINERA RIO BLANCO | PO BOX 603 | | | RIO BLANCO | PR | 00744-0603 |
| 844033 | GASOLINERA SHELL UTUADO | 11 SECTOR SAN ANTONIO | | | NARANJITO | PR | 00719-3801 |
| 189497 | GASOLINERA TEXACO DEL ESTE INC | HC 1 BOX 4912 | | | NAGUABO | PR | 00718 |
| 658208 | GASOLINERA Y AUTO PIEZAS DE FLORIDA | PO BOX 144 | | | FLORIDA | PR | 00650 |
| 658209 | GASOLINERIA MALECON | 739 INGENIERO | | | MAYAGôEZ | PR | 00680 |
| 189498 | GASPAR APONTE RIVERA | ADDRESS ON FILE | | | | | |
| 658212 | GASPAR BERIO | PO BOX 2345 | | | BAYAMON | PR | 00960 |
| 189499 | GASPAR CANTRES OCASIO | ADDRESS ON FILE | | | | | |
| 189500 | GASPAR CODESAL GUZMAN | ADDRESS ON FILE | | | | | |
| 189501 | GASPAR COLON RIVERA | ADDRESS ON FILE | | | | | |
| 658213 | GASPAR FEBUS MORALES | RES SEVILLA | 897 CALLE TURINA | | SAN JUAN | PR | 00924 |
| 658214 | GASPAR FELICIANO RIVERA | HC 01 BOX 5340 | | | ADJUNTA | PR | 00601 |
| 658215 | GASPAR FIGUEROA CORREA | ADDRESS ON FILE | | | | | |
| 658216 | GASPAR FUENTES | VILLA PALMERAS | 257 CALLE COLTON | | SAN JUAN | PR | 00915-2214 |
| 658217 | GASPAR IRIZARRY | MONTHBLANC HOUSING | J 16 CALLE E | | YAUCO | PR | 00698 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 658218 | GASPAR LOPEZ CASTRO | PO BOX 729 | | | | GUAYNABO | PR | 00970-0729 | |
| 189502 | GASPAR LUGO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 658219 | GASPAR M.OJEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 189503 | GASPAR MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 189504 | GASPAR MARRERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 844034 | GASPAR MARTINEZ MANGUAL | HATO REY STATION | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| 658220 | GASPAR MARTINEZ MANGUAL | PO BOX 194422 | | | | SAN JUAN | PR | 00919-4422 | |
| 658221 | GASPAR MATIAS SOTO | ADDRESS ON FILE | | | | | | | |
| 658222 | GASPAR MATIAS SOTO | ADDRESS ON FILE | | | | | | | |
| 189505 | GASPAR MORENO DIAZ | ADDRESS ON FILE | | | | | | | |
| 189506 | GASPAR MUNIZ VILLALBA | ADDRESS ON FILE | | | | | | | |
| 658224 | GASPAR OLIVO DIAZ | CON EMILIANO POW MAYAGUEZ 129 | | | | SAN JUAN | PR | 00926 | |
| 658225 | GASPAR ORENGO AVILES | PO BOX HC 02 | BOX 12497 | | | YAUCO | PR | 00698 | |
| 189507 | GASPAR PABON NEGRON | ADDRESS ON FILE | | | | | | | |
| 658226 | GASPAR PABON NEGRON | ADDRESS ON FILE | | | | | | | |
| 658227 | GASPAR PAGAN CHEVERRE | URB VILLA FONTANA | 3K S 1 CALLE MIRTA | | | CAROLINA | PR | 00983 | |
| 189508 | GASPAR PELLICIER BAHAMUNDI | ADDRESS ON FILE | | | | | | | |
| 189509 | GASPAR PONS CINTRON | ADDRESS ON FILE | | | | | | | |
| 189510 | GASPAR REYES VIRUET | ADDRESS ON FILE | | | | | | | |
| 658228 | GASPAR ROSARIO CORTIJO | ADDRESS ON FILE | | | | | | | |
| 658211 | GASPAR RUIZ DUPREY | URB SAWS SOUCI | CALLE 7 K 13 | | | BAYAMON | PR | 00957 | |
| 189511 | GASPAR SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 189512 | GASPAR SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 189513 | GASPAR SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 658229 | GASPAR TABALES SANTANA | PO BOX 2428 | | | | JUNCOS | PR | 00777 | |
| 658230 | GASPAR TORO SANTIAGO | URB SAN ISIDRO | 73 CALLE CALIXTO CARRERA | | | SABANA GRANDE | PR | 00634 | |
| 189514 | GASPAR TORO SANTIAGO | URB SAN ISIDRO | 73 CALLE CALIXTO CARRERO | | | SABANA GRANDE | PR | 00637 | |
| 658232 | GASPAR TORRES TORRES | JARDINES DE MONTELLANO | EDIF F APTO 205 | | | CAYEY | PR | 00736 | |
| 658231 | GASPAR TORRES TORRES | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 189515 | GASPAR VELAZQUEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| 189516 | GASPAR VERA / MYRNA M GONZALEZ | URB VILLA ESPANA | A3 CALLE DE LA VERA | | | BAYAMON | PR | 00961 | |
| 658233 | GASPARD AND SONS INC. | PO BOX 838 | | | | CAYEY | PR | 00737 | |
| 189517 | GASPARD AND SONS MAYAGUEZ INC | PO BOX 1432 | | | | HORMIGUERO | PR | 00660-1432 | |
| 189518 | GASPAROLI MUNIZ, MARISSA | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 189519 | Gasrico Corporation | Ave Juan Rosado #113 | | | | Arecibo | PR | 00613-4816 | |
| 2067693 | Gastalitorri Negron, Dalila | ADDRESS ON FILE | | | | | | | |
| 2037705 | Gastaliturri Negron, Dalila | ADDRESS ON FILE | | | | | | | |
| 189520 | GASTALITURRI NEGRON, ELFRIDA | ADDRESS ON FILE | | | | | | | |
| 2059829 | Gastaliturri Negron, Elfrida | ADDRESS ON FILE | | | | | | | |
| 189521 | GASTALITURRI TORRES, LEIDA | ADDRESS ON FILE | | | | | | | |
| 189522 | GASTALITURRI TORRES, LEIDA | ADDRESS ON FILE | | | | | | | |
| 1840771 | GASTALITURRI TORRES, LEIDA L. | ADDRESS ON FILE | | | | | | | |
| 189523 | GASTALITURRIS COLL, MARI N | ADDRESS ON FILE | | | | | | | |
| 189524 | GASTALITURRIS COLL, NIVEN | ADDRESS ON FILE | | | | | | | |
| 189525 | GASTALITURRIS SOTOMAYOR, NIVEN X. | ADDRESS ON FILE | | | | | | | |
| 1950974 | Gaston Abrante, Ethel | ADDRESS ON FILE | | | | | | | |
| 189526 | GASTON ABRANTE, ETHEL | ADDRESS ON FILE | | | | | | | |
| 793788 | GASTON ABRANTE, ETHEL | ADDRESS ON FILE | | | | | | | |
| 189527 | GASTON ABRANTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 189528 | GASTON ALICEA, BHEYMARIE | ADDRESS ON FILE | | | | | | | |
| 793789 | GASTON BOURDON, NELSON | ADDRESS ON FILE | | | | | | | |
| 728073 | GASTON BOURDON, NELSON M | ADDRESS ON FILE | | | | | | | |
| 1909880 | GASTON BOURDON, NELSON M. | ADDRESS ON FILE | | | | | | | |
| 2141900 | Gaston Burgos, Leonor | ADDRESS ON FILE | | | | | | | |
| 189530 | GASTON BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 189531 | GASTON BURGOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 189532 | GASTON CAPOTE | ADDRESS ON FILE | | | | | | | |
| 2006025 | Gaston Colon, Milagros | ADDRESS ON FILE | | | | | | | |
| 189533 | GASTON COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 189534 | GASTON DELGADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 189535 | GASTON DEOGRACIA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 189536 | GASTON E NOGALES ESFAKIS | ADDRESS ON FILE | | | | | | | |
| 189537 | GASTON GARCIA, AIDA J | ADDRESS ON FILE | | | | | | | |
| 1721536 | Gaston Garcia, Aida J. | ADDRESS ON FILE | | | | | | | |
| 1658955 | Gaston Garcia, Aida J. | ADDRESS ON FILE | | | | | | | |
| 1866981 | Gaston Garcia, Aida J. | ADDRESS ON FILE | | | | | | | |
| 189538 | GASTON GARCIA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 189539 | GASTON GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 189540 | GASTON GUTIERREZ, ANNA M | ADDRESS ON FILE | | | | | | | |
| 658234 | GASTON MACHINE | 133 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| 793790 | GASTON MANGUAL, SHEILA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 189541 | GASTON MARTINEZ, LUCIEN A | ADDRESS ON FILE | | | | | | |
| 189542 | GASTON MELETICHE, RAMON | ADDRESS ON FILE | | | | | | |
| 189543 | GASTON MONSANTO, JUAN | ADDRESS ON FILE | | | | | | |
| 189544 | GASTON MORALES, MINERVA E | ADDRESS ON FILE | | | | | | |
| 189545 | GASTON ORTIZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 793791 | GASTON ORTIZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 189546 | GASTON ORZA, BLANCA IRIS | ADDRESS ON FILE | | | | | | |
| 1593916 | Gaston Orza, Luisa Esther | ADDRESS ON FILE | | | | | | |
| 189547 | GASTON PASCUALLI, GLORY | ADDRESS ON FILE | | | | | | |
| 793792 | GASTON PENALBERT, MILDRED | ADDRESS ON FILE | | | | | | |
| 189548 | GASTON POLANCO, TERESA M | ADDRESS ON FILE | | | | | | |
| 189549 | GASTON REYES, KAREN | ADDRESS ON FILE | | | | | | |
| 189550 | GASTON RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 1628514 | Gaston Rivera, Jose A | ADDRESS ON FILE | | | | | | |
| 1812523 | Gaston Rivera, Jose A. | ADDRESS ON FILE | | | | | | |
| 1811535 | Gaston Rivera, Jose A. | ADDRESS ON FILE | | | | | | |
| 1812523 | Gaston Rivera, Jose A. | ADDRESS ON FILE | | | | | | |
| 189551 | Gaston Rivera, Jose Angel | ADDRESS ON FILE | | | | | | |
| 189552 | GASTON RIVERA, JOSE M | ADDRESS ON FILE | | | | | | |
| 189553 | Gaston Rivera, Jose O. | ADDRESS ON FILE | | | | | | |
| 189554 | GASTON RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 189555 | GASTON RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 189556 | GASTON RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 189557 | GASTON ROSARIO, JULIO | ADDRESS ON FILE | | | | | | |
| 189558 | GASTON SANTANA, WANDA | ADDRESS ON FILE | | | | | | |
| 189559 | GASTON TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 189560 | GASTON VELAZQUEZ, STEVE | ADDRESS ON FILE | | | | | | |
| 189561 | GASTON VERDEJO, JULIO | ADDRESS ON FILE | | | | | | |
| 1936718 | Gastou Bourdou, Nelson M | ADDRESS ON FILE | | | | | | |
| 1936718 | Gastou Bourdou, Nelson M | ADDRESS ON FILE | | | | | | |
| 189562 | GASTRO 2000 | COND TORRE DEL AUXILIO MUTUO | 735 AVE PONCE DE LEON STE 809 | | | SAN JUAN | PR | 00917-5031 | |
| 189563 | GASTRO MED C S P | PO BOX 411 | | | | ARECIBO | PR | 00613-0411 | |
| 189564 | GASTROCORP ASSOC PSC | PO BOX 8008 | | | | CAGUAS | PR | 00726 | |
| 658236 | GASTROENTEROLOGIA AVANZADA | P O BOX 3146 | | | | MAYAGUEZ | PR | 00681 | |
| 189565 | GASTROENTEROLOGIA AVANZADO DEL CARIBE C S P | PO BOX 3146 | | | | MAYAGUEZ | PR | 00681 | |
| 658237 | GASTROENTEROLOGY ASSOC | 6140 SW 70 TH ST | | | | SOUTH MIAMI | FL | 33143 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1907 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 189566 | GASTROENTEROLOGY ASSOCIATES OF OSCEOLA | 710 OAK COMMONS BLVD | | | KISSIMMEE | FL | 34741 |
| 658238 | GASTROENTEROLOGY CENTRE CSP | PO BOX 268 | | | GUAYAMA | PR | 00785-0268 |
| 658239 | GASTROENTEROLOGY CENTRE CSP | VILLA ROSA 3 | A 3 AV3E PEDRO ALBIZU CAMPOS | | GUAYAMA | PR | 00784 |
| 189567 | GASTROENTEROLOGY INTESTINAL PHYSICIANS | 55 HIGHLAND AVE STE 304 | | | SALEM | MA | 01970-2100 |
| 189568 | GASTROENTEROLOGY THERAPEUTIC ENDOS COPY CENTER PSC | ASHFORD MEDICAL CTR | 29 CALLE WASHINGTON STE 202 | | SAN JUAN | PR | 00907 |
| 189569 | GASTROENTEROLOGY THRAPEUTIC ENDOS COPY | ADDRESS ON FILE | | | | | |
| 658240 | GASTROMED DEL SUR PSC | PO BOX 7437 | | | PONCE | PR | 00732 |
| 1256518 | GASTRONOMÍA MEJICANA, LLC | ADDRESS ON FILE | | | | | |
| 189570 | GASTRONOMIA MEJICANA, LLC DBA 5 DE MAYO | CARR 693 ESQ JOSE EFRM | LOCAL 6 | | DORADO | PR | 00693 |
| 189571 | GATA GARCIA, GABRIEL A. | ADDRESS ON FILE | | | | | |
| 658241 | GATE & DOOR SYSTEMS INC | CARR 114 KM 1 7 INT | | | MAYAGUEZ | PR | 00680 |
| 658242 | GATE ENGINEERING CORP. | CALLE MARGINAL D 44 | EXT. FOREST HILLS | | BAYAMON | PR | 00959 |
| 189572 | GATE WAY 2000 | PO BOX 2000 | 610 GATEWAY AVE | | NORT SOUS CITY | SD | 0557049 |
| 658243 | GATEC INC | PO BOX 771 | | | GURABO | PR | 00778 |
| 189573 | GATELL GONZALEZ, MELBA I | ADDRESS ON FILE | | | | | |
| 189574 | GATELL PARDO, ENELIA | ADDRESS ON FILE | | | | | |
| 658244 | GATEWAY 2000 | PO BOX 2000 | | | NORTH SIOUX CITY | SD | 57049-2000 |
| 658245 | GATEWAY COMPANIES INC | PO BOX 31012 | | | HARTFORD | CT | 06150-1012 |
| 189575 | GATEWAY COMPANIES INC. | PO BOX 8255 | | | DES MOINES | IA | 50301 |
| 189576 | GATEWAY SECURITY SOLUCTIONS , INC. | DRIVE IN PLAZA MSC # 106 | | | BAYAMON | PR | 00959-0000 |
| 189577 | GATEWAY SECURITY SOLUTIONS INC | 106 DRIVE IN PLAZA MSC | | | BAYAMON | PR | 00959 |
| 831381 | Gateway Security Solutions, Inc. | Drive in Plaza MSC # 106 | | | Bayamon | PR | 00959 |
| 189578 | GATORS ACADEMY BASEBALL CLUB INC | PO BOX 1327 | | | TRUJILLO ALTO | PR | 00977 |
| 189579 | GATTORNO EXPOSITO, RAFAEL | ADDRESS ON FILE | | | | | |
| 189580 | GATTORNO IRIZARRY, MARIA | ADDRESS ON FILE | | | | | |
| 189581 | GATTORNO JIRAU, FERNANDO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 189582 | GAUD ALMODOVAR, EVELYN | ADDRESS ON FILE |
| 189583 | GAUD AVILES, NICOLE | ADDRESS ON FILE |
| 189584 | Gaud Bisbal, Patria | ADDRESS ON FILE |
| 189585 | GAUD BURGOS, EDWIN G. | ADDRESS ON FILE |
| 189586 | GAUD CABRERA, VICTOR | ADDRESS ON FILE |
| 189587 | GAUD CARO, DENISE | ADDRESS ON FILE |
| 1425284 | GAUD CARO, KENNETH | ADDRESS ON FILE |
| 189589 | GAUD COLON, JOSE A | ADDRESS ON FILE |
| 189590 | Gaud Colon, Perfecto | ADDRESS ON FILE |
| 189591 | GAUD CORTES, KATHERINE | ADDRESS ON FILE |
| 189592 | GAUD CUEVAS, PASCUAL | ADDRESS ON FILE |
| 189593 | GAUD ESTEVES, RAUL | ADDRESS ON FILE |
| 189594 | GAUD FIGUEROA, BRENDA | ADDRESS ON FILE |
| 853014 | GAUD FIGUEROA, BRENDA | ADDRESS ON FILE |
| 189595 | GAUD FIGUEROA, ENNIO | ADDRESS ON FILE |
| 189596 | GAUD GONZALEZ, CAMILO | ADDRESS ON FILE |
| 189597 | GAUD LOYOLA, DANIELA | ADDRESS ON FILE |
| 189598 | GAUD LOZADA, CARMEN I | ADDRESS ON FILE |
| 189599 | GAUD LOZADA, CARMEN I | ADDRESS ON FILE |
| 189600 | GAUD MARCANO, CARMEN M | ADDRESS ON FILE |
| 189601 | GAUD MORALES, EXCEN | ADDRESS ON FILE |
| 189602 | GAUD MORALES, IRIS E | ADDRESS ON FILE |
| 189603 | GAUD MOYA, LEONARDO | ADDRESS ON FILE |
| 1835056 | Gaud Muniz, Raquel | ADDRESS ON FILE |
| 189604 | GAUD MUNIZ, RAQUEL | ADDRESS ON FILE |
| 1855390 | Gaud Muniz, Raquel | ADDRESS ON FILE |
| 189605 | GAUD NEGRON, ZENAIDA | ADDRESS ON FILE |
| 853015 | GAUD NEGRÓN, ZENAIDA | ADDRESS ON FILE |
| 189606 | GAUD PEREZ, SIXTA M | ADDRESS ON FILE |
| 189607 | GAUD RIVERA, CARMEN A. | ADDRESS ON FILE |
| 189608 | GAUD RIVERA, ILEANA | ADDRESS ON FILE |
| 189609 | GAUD RIVERA, RAQUEL | ADDRESS ON FILE |
| 189610 | GAUD RIVERA, SAMUEL | ADDRESS ON FILE |
| 189611 | GAUD RODRIGUEZ, MANUEL | ADDRESS ON FILE |
| 189612 | GAUD RODRIGUEZ, MIGUEL A | ADDRESS ON FILE |
| 189613 | GAUD RODRIGUEZ, RAFAEL | ADDRESS ON FILE |
| 793793 | GAUD SANCHEZ, MERCEDES | ADDRESS ON FILE |
| 189615 | GAUD SANTIAGO, ANDRES L. | ADDRESS ON FILE |
| 189616 | GAUD TORRES, GUALBERTO | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 189617 | GAUD VAZQUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 189618 | GAUD VELEZ, ADELAIDA M | ADDRESS ON FILE | | | | | | |
| 189620 | GAUD, EDDIE | ADDRESS ON FILE | | | | | | |
| 189621 | GAUD, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 189622 | GAUDBISBAL, FRANCISCO A | ADDRESS ON FILE | | | | | | |
| 658247 | GAUDELYN SANCHEZ MEJIAS | 6 D5 URB ISABEL LA CATOLICA | | | | AGUADA | PR | 00602 |
| 658246 | GAUDELYN SANCHEZ MEJIAS | PO BOX 366603 | | | | SAN JUAN | PR | 00936-6603 |
| 189623 | GAUDIER FERNANDEZ, RUBYMARI | ADDRESS ON FILE | | | | | | |
| 189624 | GAUDIER GAUDIER, AUREA | ADDRESS ON FILE | | | | | | |
| 189625 | GAUDIER GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 189626 | GAUDIER LAVERGNE, MARGARITA E | ADDRESS ON FILE | | | | | | |
| 853016 | GAUDIER LAVERGNE, MARGARITA E. | ADDRESS ON FILE | | | | | | |
| 189627 | GAUDIER MD , JOSE A | ADDRESS ON FILE | | | | | | |
| 1419855 | GAUDIER PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 189628 | GAUDIER PÉREZ, JONATHAN | AUREA M AVILES GAUDIER | 308 CALLE NEVADA ,SAN GERARDO | | | SAN JUAN | PR | 00926 |
| 189630 | GAUDINO BONILLA, LUIS G | ADDRESS ON FILE | | | | | | |
| 189631 | GAUDINO BONILLA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 189632 | GAUDINO HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 189633 | GAUDINO MUNOZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 189634 | GAUDIO MD , PAUL A | ADDRESS ON FILE | | | | | | |
| 658248 | GAUDIUM INC. | ESJ TOWER | SUITE 2200 | | | CAROLINA | PR | 00979 |
| 189635 | GAUDY GOMEZ FAJARDO | ADDRESS ON FILE | | | | | | |
| 189636 | GAUL CABAN, JAMES | ADDRESS ON FILE | | | | | | |
| 844035 | GAUNT, INC. | GAUNT BUILDING | 3011 GULF DRIVE | | | HOLMES BEACH | FL | 34217-2199 |
| 189637 | GAURUL SA | PO BOX 8892 | | | | CAROLINA | PR | 00988-8892 |
| 844036 | GAURUL SA | ST MARYS PLAZA I | 1485-1 AVE ASHFORD APT 802 | | | SAN JUAN | PR | 00907-1586 |
| 189638 | GAUSS RESEARCH LABORATORY | ADDRESS ON FILE | | | | | | |
| 658249 | GAUSS RESEARCH LABORATORY INC | PO BOX 21613 | | | | SAN JUAN | PR | 00931 |
| 189639 | GAUSS RESEARCH LABORATORY,INC | UPR-RP FACUNDO BUESO BUILDING OFFICE FB-265 | | | | RIO PIEDRAS | PR | 00931 |
| 189640 | GAUTHIER ARRIETA, DEBRA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 189642 | GAUTHIER ARRIETA, WENDY | ADDRESS ON FILE | | | | | | | |
| 1257109 | GAUTHIER ARRIETA, WENDY | ADDRESS ON FILE | | | | | | | |
| 189641 | GAUTHIER ARRIETA, WENDY | ADDRESS ON FILE | | | | | | | |
| 189643 | GAUTHIER CHAPARRO, EVYMERCY | ADDRESS ON FILE | | | | | | | |
| 189644 | GAUTHIER CHAPARRO, HALLYMA | ADDRESS ON FILE | | | | | | | |
| 189645 | GAUTHIER DUMOIS, CELIA D. | ADDRESS ON FILE | | | | | | | |
| 189646 | GAUTHIER ENCARNACION, LUIS | ADDRESS ON FILE | | | | | | | |
| 189647 | GAUTHIER FIGUEROA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 2063380 | Gauthier Figueroa, Jose E. | ADDRESS ON FILE | | | | | | | |
| 189648 | GAUTHIER FIGUEROA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 189649 | GAUTHIER FIGUEROA, RUCELIS | ADDRESS ON FILE | | | | | | | |
| 189650 | GAUTHIER PEREZ, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 189651 | GAUTHIER RIVERA, DORIVEE | ADDRESS ON FILE | | | | | | | |
| 189652 | GAUTHIER RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 189653 | Gauthier Santiago, Deymarie | ADDRESS ON FILE | | | | | | | |
| 189654 | GAUTHIER SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 189655 | GAUTHIER SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1258384 | GAUTHIER SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 793795 | GAUTHIER SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1745640 | Gauthier Santiago, Victor F. | ADDRESS ON FILE | | | | | | | |
| 189657 | GAUTHIER SEVILLANO, HAIME MARIE | ADDRESS ON FILE | | | | | | | |
| 189658 | GAUTHIER VELEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 189659 | GAUTI TRAVERZO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 658250 | GAUTIER & DE TORRES ARQ | PO BOX 19357 | | | | SAN JUAN | PR | 00910 | |
| 2176286 | GAUTIER & DE TORRES ARQUITECTOS | P.O. BOX 19357 | | | | SAN JUAN | PR | 00910-1357 | |
| 189660 | GAUTIER & GAUTIER ARQUITECTOS | PO BOX 11591 | | | | SAN JUAN | PR | 00910-2691 | |
| 189661 | GAUTIER & GAUTIER ARQUITECTOS | PO BOX 19357 | | | | SAN JUAN | PR | 00910-1357 | |
| 189662 | GAUTIER ALEJANDRO, CRISTIAN O | ADDRESS ON FILE | | | | | | | |
| 2057836 | Gautier Ayala, Jean | ADDRESS ON FILE | | | | | | | |
| 2057836 | Gautier Ayala, Jean | ADDRESS ON FILE | | | | | | | |
| 189663 | GAUTIER AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 189664 | Gautier Ayala, Luis F | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 189665 | GAUTIER BENITEZ, MARIALMA | ADDRESS ON FILE | | | | | | |
| 1463280 | Gautier Benitez, Marialma | ADDRESS ON FILE | | | | | | |
| 1464484 | GAUTIER BENITEZ, MARIALMA | ADDRESS ON FILE | | | | | | |
| 1463280 | Gautier Benitez, Marialma | ADDRESS ON FILE | | | | | | |
| 189666 | GAUTIER BERROCAL, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 189667 | GAUTIER BERROCAL, RICARDO X. | ADDRESS ON FILE | | | | | | |
| 1712137 | Gautier Carbonell, Elvira A. | ADDRESS ON FILE | | | | | | |
| 189668 | GAUTIER COLOMBANI, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 189669 | GAUTIER COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 189670 | GAUTIER COLON, JOSE A. | ADDRESS ON FILE | | | | | | |
| 189671 | GAUTIER COLON, NATALIA | ADDRESS ON FILE | | | | | | |
| 189672 | GAUTIER CRISPIN, JUAN | ADDRESS ON FILE | | | | | | |
| 189673 | GAUTIER DE DELGADO, RIGOBERTA | ADDRESS ON FILE | | | | | | |
| 189674 | GAUTIER DIAZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 189675 | GAUTIER DIAZ, SULLYMAR | ADDRESS ON FILE | | | | | | |
| 189676 | GAUTIER ESCALERA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 189677 | GAUTIER GARCIA, EUNICE | ADDRESS ON FILE | | | | | | |
| 189678 | GAUTIER GAUTIER, GLADYS | ADDRESS ON FILE | | | | | | |
| 189679 | GAUTIER GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 189680 | GAUTIER GUZMAN, JOSEPH | ADDRESS ON FILE | | | | | | |
| 189681 | GAUTIER HERNANDEZ, YEISLIANN | ADDRESS ON FILE | | | | | | |
| 189682 | GAUTIER JUSTINIANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 189683 | Gautier Justiniano, Luis E | ADDRESS ON FILE | | | | | | |
| 793796 | GAUTIER LAMBERTY, AIDA | ADDRESS ON FILE | | | | | | |
| 189684 | GAUTIER LAMBERTY, AIDA | ADDRESS ON FILE | | | | | | |
| 189685 | GAUTIER LEON, MARIA | ADDRESS ON FILE | | | | | | |
| 189686 | GAUTIER LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 189687 | GAUTIER LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 189688 | GAUTIER MALDONADO, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 189689 | GAUTIER MALDONADO, SONIA I | ADDRESS ON FILE | | | | | | |
| 189690 | GAUTIER MARRERO, MARYLUZ | ADDRESS ON FILE | | | | | | |
| 189691 | GAUTIER MATIAS, GERARDO | ADDRESS ON FILE | | | | | | |
| 189692 | GAUTIER MATIAS, VANESSA M | ADDRESS ON FILE | | | | | | |
| 1933241 | Gautier Matias, Vanessa M. | ADDRESS ON FILE | | | | | | |
| 189693 | GAUTIER MEDIAVILLA, FRANCES | ADDRESS ON FILE | | | | | | |
| 189694 | GAUTIER MEDIAVILLA, KEILA M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 189695 | GAUTIER MERCADO, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 189696 | GAUTIER MILLAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 189697 | GAUTIER MORALES, NORIS | ADDRESS ON FILE | | | | | | | |
| 2059489 | GAUTIER MORALES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 189699 | GAUTIER MORALES, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| 189700 | GAUTIER NAZARIO, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 793797 | GAUTIER PAGAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 189701 | GAUTIER PERAZA, CARELIS | ADDRESS ON FILE | | | | | | | |
| 189702 | GAUTIER RAMOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 189703 | GAUTIER RAMOS, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 793798 | GAUTIER RAMOS, EVA | ADDRESS ON FILE | | | | | | | |
| 189704 | GAUTIER RAMOS, EVA N | ADDRESS ON FILE | | | | | | | |
| 793799 | GAUTIER REYMUNDI, FARAH | ADDRESS ON FILE | | | | | | | |
| 793800 | GAUTIER REYMUNDI, FARAH E | ADDRESS ON FILE | | | | | | | |
| 189705 | GAUTIER RIOS, ELDA M | ADDRESS ON FILE | | | | | | | |
| 189706 | GAUTIER RIOS, MARILIA | ADDRESS ON FILE | | | | | | | |
| 189707 | GAUTIER RIOS, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 189708 | Gautier Rivera, Carlos E | ADDRESS ON FILE | | | | | | | |
| 189709 | GAUTIER RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 189710 | Gautier Rivera, Luis F. | ADDRESS ON FILE | | | | | | | |
| 1604084 | Gautier Rodriguez, Elmer | ADDRESS ON FILE | | | | | | | |
| 189712 | GAUTIER RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 189713 | GAUTIER ROMERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 189714 | Gautier Romero, Rafael | ADDRESS ON FILE | | | | | | | |
| 189715 | GAUTIER ROMERO, RUT | ADDRESS ON FILE | | | | | | | |
| 189716 | GAUTIER ROMERO, RUTH | ADDRESS ON FILE | | | | | | | |
| 189717 | GAUTIER ROSARIO, HILDA | ADDRESS ON FILE | | | | | | | |
| 189718 | Gautier Ruiz, Rafael J. | ADDRESS ON FILE | | | | | | | |
| 189719 | GAUTIER SANABRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 189720 | GAUTIER SANCHEZ, LISA MARIEL | ADDRESS ON FILE | | | | | | | |
| 189721 | GAUTIER SANTIAGO, YAKARA Y | ADDRESS ON FILE | | | | | | | |
| 1587946 | Gautier Santiago, Yakara Y. | ADDRESS ON FILE | | | | | | | |
| 189722 | GAUTIER SOLIS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 189723 | GAUTIER TORRES, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 189724 | GAUTIER VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 189725 | GAUTIER VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 189726 | GAUTIER VAZQUEZ, MAYLENE | ADDRESS ON FILE | | | | | | | |
| 189727 | GAUTIER VEGA, NICOLAS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 189728 | Gautier Velazquez, Hector J. | ADDRESS ON FILE | | | | | | | |
| 189729 | GAUTIER VIDAL, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1459073 | Gautier, Eduardo Bhatia | ADDRESS ON FILE | | | | | | | |
| 189730 | GAUTIERDIAZ, SHEYMAR | ADDRESS ON FILE | | | | | | | |
| 189731 | GAVILAN ALBERTI, MICHELE | ADDRESS ON FILE | | | | | | | |
| 1989187 | Gavilan Alberti, Michele | ADDRESS ON FILE | | | | | | | |
| 189732 | GAVILAN FUENTES, MARTA | ADDRESS ON FILE | | | | | | | |
| 189733 | GAVILAN FUENTES, MARTA | ADDRESS ON FILE | | | | | | | |
| 189734 | GAVILAN LAMBOY, IVETTE | ADDRESS ON FILE | | | | | | | |
| 189735 | GAVILAN PEREZ, ENID | ADDRESS ON FILE | | | | | | | |
| 189736 | GAVILAN PEREZ, ENID M. | ADDRESS ON FILE | | | | | | | |
| 853017 | GAVILÁN PÉREZ, ENID M. | ADDRESS ON FILE | | | | | | | |
| 189737 | GAVILAN RIOS, LEIDA Y. | ADDRESS ON FILE | | | | | | | |
| 189738 | GAVILANES SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1671398 | Gavilan-Perez, Enid M. | ADDRESS ON FILE | | | | | | | |
| 793802 | GAVILLAN CARTAGENA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 189739 | GAVILLAN CARTAGENA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 793803 | GAVILLAN CARTAGENA, AWILDA T | ADDRESS ON FILE | | | | | | | |
| 189740 | GAVILLAN CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 189742 | GAVILLAN CRUZ, MARYLIS | ADDRESS ON FILE | | | | | | | |
| 189741 | GAVILLAN CRUZ, MARYLIS | ADDRESS ON FILE | | | | | | | |
| 189743 | GAVILLAN CRUZ, TALIA | ADDRESS ON FILE | | | | | | | |
| 189744 | GAVILLAN FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 793804 | GAVILLAN MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 189745 | GAVILLAN MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 189746 | GAVILLAN MURIEL, JOSUE | ADDRESS ON FILE | | | | | | | |
| 189747 | GAVILLAN ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 793805 | GAVILLAN RAMIREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 189749 | GAVILLAN REYES, JEISELLE | ADDRESS ON FILE | | | | | | | |
| 189750 | GAVILLAN RIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 189751 | GAVILLAN RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 189752 | GAVILLAN SANCHEZ, NILVA E | ADDRESS ON FILE | | | | | | | |
| 189753 | GAVILLAN SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 793806 | GAVILLAN SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 189754 | GAVILLAN SANTANA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 189755 | GAVILLAN TRINIDAD, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| 2018731 | Gavillan Vasquez, Jorge | ADDRESS ON FILE | | | | | | | |
| 1767424 | Gavillan Vazquez, Jorge | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 189756 | GAVILLAN VAZQUEZ, JORGE L | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 189757 | GAVIN INCLAN, JAMES | ADDRESS ON FILE | | | | | | |
| 189758 | GAVINE, CARL | ADDRESS ON FILE | | | | | | |
| 1968925 | GAVINO FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | |
| 189760 | GAVINO GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 189761 | GAVINO LEGUILLOU, ANA L | ADDRESS ON FILE | | | | | | |
| 189762 | GAVINO MEDINA, ALMA R | ADDRESS ON FILE | | | | | | |
| 658251 | GAVINO MORALES TRUCKING | P.O. BOX 275 | | | | TRUJILLO ALTO | PR | 00977 |
| 189763 | GAVINO ORTIZ, SONIA | ADDRESS ON FILE | | | | | | |
| 793807 | GAVINO ORTIZ, SONIA | ADDRESS ON FILE | | | | | | |
| 2083769 | Gavino Ortiz, Sonia N. | ADDRESS ON FILE | | | | | | |
| 839194 | GAVION LLC | 6000 POPLAR AVENUE SUITE 325 | | | | MEMPHIS | TN | 38119 |
| 189764 | GAVIOTA MANUFACTURA INC | PO BOX 1628 | | | | RIO GRANDE | PR | 00745 |
| 189765 | GAVIRIA LONDONO, JORGE IVAN | ADDRESS ON FILE | | | | | | |
| 2080326 | Gay Davila, Judith | ADDRESS ON FILE | | | | | | |
| 1935297 | Gay Davila, Judith | ADDRESS ON FILE | | | | | | |
| 189766 | GAY DIAZ, AMBAR | ADDRESS ON FILE | | | | | | |
| 189767 | GAY LLOMPART, JOHNNY | ADDRESS ON FILE | | | | | | |
| 189768 | GAY PIAZZA, BERTIE | ADDRESS ON FILE | | | | | | |
| 2180037 | Gay, Susan | 25978 US hwy 377 N. | | | | Bluff Dale | TX | 76433 |
| 189769 | GAYA CASTRO, JUANA | ADDRESS ON FILE | | | | | | |
| 189770 | GAYA GARCIA, ELSA | ADDRESS ON FILE | | | | | | |
| 189771 | GAYA GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 189772 | GAYA MERCADO, NANCY | ADDRESS ON FILE | | | | | | |
| 189774 | GAYA RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 1958830 | GAYA RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 2120387 | Gaya Rivera, Sonia | ADDRESS ON FILE | | | | | | |
| 189775 | GAYA SEGARRA, CARLOS | ADDRESS ON FILE | | | | | | |
| 189776 | GAYA SOTO, EDDIE | ADDRESS ON FILE | | | | | | |
| 793808 | GAYA VELAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 189777 | GAYA VELEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 658252 | GAYLE JULSRUD | 4534 PAGEANT WAY | | | | ORLANDO | FL | 32808-2731 |
| 189778 | GAYLE W GRIGGS WILSON | ADDRESS ON FILE | | | | | | |
| 844037 | GAYLORD BROS INC | BOX 4901 | | | | SYRACUSE | NY | 13221 |
| 658253 | GAYLORD BROTHERS | PO BOX 4901 | | | | SYRACUSE | NY | 13221-4901 |
| 189779 | GAYOL CARTAGENA, IRENE | ADDRESS ON FILE | | | | | | |
| 189780 | Gayol Martinez, Ermis Z | ADDRESS ON FILE | | | | | | |
| 793809 | GAYOL MARTINEZ, NATALIE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 189782 | GAYOL SANTANA, LETICIA | ADDRESS ON FILE | | | | | | |
| 189783 | GAYOL SANTANA, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 189784 | GAYOSO FERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 658254 | GAYTA MOTORS INC | PO BOX 1655 | | | YAUCO | PR | 00698 | |
| 189785 | GAZARD BAEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 189786 | GAZARD RUIZ, DOUGLAS | ADDRESS ON FILE | | | | | | |
| 189787 | GAZI MD , GOLAM R | ADDRESS ON FILE | | | | | | |
| 189788 | GAZMEY ESTREMERA, MELITZA A. | ADDRESS ON FILE | | | | | | |
| 189789 | GAZMEY RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 189790 | GAZMEY RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 1632571 | Gazmey Rodriguez, Norma I. | ADDRESS ON FILE | | | | | | |
| 189791 | GAZMEY RODRIGUEZ, SERGIO A. | ADDRESS ON FILE | | | | | | |
| 1700262 | Gazmey Sanchez, Veronica | ADDRESS ON FILE | | | | | | |
| 189792 | GAZMEY SANCHEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 189793 | GAZMEY SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 189794 | GAZTAMBIDE ALAMEDA, IDARNIS | ADDRESS ON FILE | | | | | | |
| 189795 | GAZTAMBIDE ARANDES, MARIA | ADDRESS ON FILE | | | | | | |
| 189796 | GAZTAMBIDE BALZAC, FRANKLYN | ADDRESS ON FILE | | | | | | |
| 189797 | GAZTAMBIDE BARBOSA, HERNAN | ADDRESS ON FILE | | | | | | |
| 189798 | GAZTAMBIDE BARBOSA, LOURDES D | ADDRESS ON FILE | | | | | | |
| 189799 | GAZTAMBIDE BLOISE, PABLO | ADDRESS ON FILE | | | | | | |
| 189800 | Gaztambide Figuer, Edward Y | ADDRESS ON FILE | | | | | | |
| 189801 | GAZTAMBIDE FONTANEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 189802 | GAZTAMBIDE FONTANEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 189803 | GAZTAMBIDE FRANCO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 189804 | Gaztambide Franco, Alexander H | ADDRESS ON FILE | | | | | | |
| 189805 | GAZTAMBIDE GALINDEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 189806 | GAZTAMBIDE LLAVONA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 189807 | GAZTAMBIDE LLAVONA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 189808 | GAZTAMBIDE LORENZO, DIANA M | ADDRESS ON FILE | | | | | | |
| 189809 | GAZTAMBIDE MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 189810 | GAZTAMBIDE MARTINEZ, HIRAM | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 793810 | GAZTAMBIDE MARTINEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 189812 | GAZTAMBIDE MENDEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 189813 | GAZTAMBIDE MONTALVO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 189814 | GAZTAMBIDE QUINONES, MARIO | ADDRESS ON FILE | | | | | | | |
| 189815 | GAZTAMBIDE ROSADO, RAFAEL H. | ADDRESS ON FILE | | | | | | | |
| 2196512 | Gaztambide Vazquez, Rafael | ADDRESS ON FILE | | | | | | | |
| 189816 | GAZTAMBIDE VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 189817 | GAZTAMBIDE VILA, NIEVES | ADDRESS ON FILE | | | | | | | |
| 189818 | GAZTAMBIDE VILA, NIEVES J | ADDRESS ON FILE | | | | | | | |
| 189819 | GAZZO FALL, LISA M | ADDRESS ON FILE | | | | | | | |
| 831382 | GB Advisors | Urb. Villa Clementina | J-47 Camino Alejandrino | | | Guaynabo | PR | 00969 | |
| 189820 | GB ADVISORS INC | URB VILLA CLEMENTINA | J 47 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 189821 | GB ADVISORS, INC. | URB VILLAS DEL RIO | D24 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 189822 | GBC INC | B7 CALLE TABANUCO STE 806 | | | | GUAYNABO | PR | 00968 | |
| 658255 | GBM EDUCATIONAL MARKETING | PO BOX 3531 | | | | GUAYNABO | PR | 00970-3531 | |
| 189823 | GBO OTO GROUP, PSC | URB MUNOZ RIVERA | 2 CALLE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 1256519 | GBP CREAMERY | ADDRESS ON FILE | | | | | | | |
| 189824 | GBP CREAMERY INC | URB RAMIREZ DE ARELLANO | CALLE SALVADOR BRAU 6 | | | MAYAGUEZ | PR | 00682 | |
| 189825 | GC CARELA CONTRACTOR CORP | BO VENEZUELA | 16 CALLE CAPARRA | | | SAN JUAN | PR | 00926-1302 | |
| 189826 | GC Company Corp. | Road 833 Km. 11.0 Interior | Barrio Santa Rosa 3 Sector Los Rivera | | | Guaynabo | PR | 00970 | |
| 189827 | GC LAW OFFICES | COND EL CENTRO I | AVE MUNOZ RIVERA STE 220 | | | SAN JUAN | PR | 00918 | |
| 658256 | GC LIGA BASEBALL CORP | URB COUNTRY CLUB | MR 6 CALLE 430 | | | CAROLINA | PR | 00982 | |
| 189828 | GC SERVICES | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 844038 | GCA HIGH SECURITY SYSTEMS | PO BOX 1193 | | | | TRUJILLO ALTO | PR | 00977-1193 | |
| 1424815 | GCA SERVICE GROUP | ADDRESS ON FILE | | | | | | | |
| 189829 | GCI WEB SOLUTIONS INC | CAPITOLIO PLAZA | APT I-907 CALLE DEL MUELLE | | | SAN JUAN | PR | 00901-2636 | |
| 189830 | GCT SURGERY PSC | URB SAGRADO CORAZON | 1629 SANTA EDUVIGIS | | | SAN JUAN | PR | 00926 | |
| 2141413 | GDB Public Entity Trust as Transferee of the Government Development Bank for Puerto Rico | Law Offices of Giselle Lopez Soler | Giselle Lopez Soler | PMB 257 | Rd. 19 1353 | Guaynabo | PR | 00966 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2141413 | GDB Public Entity Trust as Transferee of the Government Development Bank for Puerto Rico | Moore & Van Allen, PLLC | Zachary H. Smith | 100 North Tryon St., Suite 4700 | Charlotte | NC | 28202 |
| 189831 | GDC OF FLORIDA IMPORTS INC | 4815 NW 79 TH AVE SUITE 15 | | | DORAL | FL | 33166 |
| 189832 | GDD HEALTHCARE SOLUTION LLC | VISTA ALTA | B9 CARR 861 | | BAYAMON | PR | 00957-2160 |
| 189833 | GDJA LAW OFFICE PSC | COND MONTE BLANCO | APT 301 | | SAN JUAN | PR | 00926 |
| 189834 | GDJCS INC | PO BOX 140208 | | | ARECIBO | PR | 00614 |
| 189835 | GDL INC | PO BOX 373190 | | | CAYEY | PR | 00737-3190 |
| 189836 | GDV CORP | PO BOX 6419 | | | BAYAMON | PR | 00960 |
| 189837 | GDV GROUP INC | 131 AVE ELEANOR ROOSVELT | | | SAN JUAN | PR | 00918 |
| 189838 | GDV GROUP, INC | URB EL VEDADO | 131 CALLE ELEONOR ROOSEVELT | | SAN JUAN | PR | 00918-3106 |
| 844039 | GE APPLIANCES CARIBBEAN AND CO | PO BOX 9 | | | CAROLINA | PR | 00986-0009 |
| 658258 | GE APPLIANCES CARIBBEAN INC | PO BOX 70318 | | | SAN JUAN | PR | 00926 |
| 658259 | GE APPLIANCES CARIBBEAN INC | PO BOX 71302 | | | SAN JUAN | PR | 00936 |
| 658257 | GE APPLIANCES CARIBBEAN INC | PO BOX 9 | | | CAROLINA | PR | 00986-0009 |
| 658260 | GE CAPITAL CORPORATION OF PR | TORRE DE LA REINA | 450 AVE PONCE DE LEON | | SAN JUAN | PR | 00901 |
| 844040 | GE CAPITAL PUBLIC FINANCE INC | ATTENTION: JOANNE MANTHE | PO BOX 640387 | | PITTSBURGH | PA | 15264-0387 |
| 658261 | GE CONSTRUCTION INDUSTRIAL | 147 EL TUQUE INDUSTRIAL PARK | | | PONCE | PR | 00731 |
| 189839 | GE HEALTHCARE PUERTO RICO CORP. | 792 AVE. SAN PATRICIO URB. LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 189840 | GE INDUSTRIAL OF PR | ADDRESS ON FILE | | | | | |
| 189841 | GE INDUSTRIAL OF PR, LLC | PO BOX 144080 | | | ARECIBO | PR | 00612 |
| 658262 | GE INTERNATIONAL CONTROLS CO | PO BOX 328 RD KM 30 1 | | | VEGA ALTA | PR | 00692 |
| 837544 | GE ORGANICS PR, LLC | Carretera 174 km 9.8, Sector Silva Barrio Guaraguao | | | Bayamon | PR | 00956 |
| 837545 | GE ORGANICS PR, LLC | HC-69 BOX 15479 SECTOR SILVA | | | BAYAMON | PR | 00956 |
| 658263 | GE TECNICAL SERVICES COMPANY | P O BOX 71428 | | | SAN JUAN | PR | 00936 8527 |
| 658264 | GE TECNICAL SERVICES COMPANY | PO BOX 71403 | | | SAN JUAN | PR | 00936 |
| 189842 | GE TECNICAL SERVICES COMPANY | ROAD 5 KM 27 4 | BLDG 1 PALMAS WARD | | CATANO | PR | 00962 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 189843 | GE0 SURVEY NETWORK | PO BOX 8031 | | | | CAGUAS | PR | 00726-8031 | |
| 189844 | GEA CARIBBEAN EXPORT MEDICAL SYSTEMS DIV | EL MUNDO OFFICE BUILDING | 205 383 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 658265 | GEA CARIBBEAN EXPORT MEDICAL SYSTEMS DIV | GM GROUP PLAZA | 1590 AVE PONCE DE LEON SUITE 214B | | | SAN JUAN | PR | 00926 | |
| 658266 | GEANESSA GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 658268 | GEANETTE M ARROYO FRANQUI | ADDRESS ON FILE | | | | | | | |
| 658267 | GEANETTE M SOBERAL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 189845 | GEANNETTE SOTO MENDOZA | ADDRESS ON FILE | | | | | | | |
| 844041 | GEANNINA MARCANO GONZALEZ | BDA VIETNAM | 4 CALLE L | | | GUAYNABO | PR | 00965-5239 | |
| 189846 | GECHA J RODRIGUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 1460151 | Geci, David J. | ADDRESS ON FILE | | | | | | | |
| 1460535 | Geci, David J. | ADDRESS ON FILE | | | | | | | |
| 189847 | GEDALIAS CASILLAS RODRIGUEZ DBA PURE SOU | PO BOX 1115 | | | | BAYAMON | PR | 00950-0000 | |
| 658269 | GEDALIAS CASILLAS VEGA DRIVE SOUND STUDI | URB REXVILLE | F 10 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 189849 | GEDITOS CATERING | PO BOX 578 | | | | SAN GERMAN | PR | 00683 | |
| 189850 | GEEMARIS PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 658270 | GEF EMBROIDERY | 527 ANDALUCIA | SUITE 98 | | | SAN JUAN | PR | 00920 | |
| 189851 | GEFFREY KENNEDY | ADDRESS ON FILE | | | | | | | |
| 189852 | GEHIELY ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| 189853 | GEIDI MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 189854 | GEIDY PUIG GOMEZ | ADDRESS ON FILE | | | | | | | |
| 189855 | GEIGEL ALMESTICA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 189856 | GEIGEL ANDINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 300181 | Geigel Andino, Maria V | ADDRESS ON FILE | | | | | | | |
| 300181 | Geigel Andino, Maria V | ADDRESS ON FILE | | | | | | | |
| 189857 | GEIGEL BANREY, FELIX | ADDRESS ON FILE | | | | | | | |
| 189858 | GEIGEL BENITEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 189859 | GEIGEL BONANO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 189860 | GEIGEL CABRERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 189861 | GEIGEL CERVONI, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 189862 | GEIGEL CERVONI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 189863 | GEIGEL GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 189864 | GEIGEL LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 189865 | GEIGEL MENDEZ, ARTURO A | ADDRESS ON FILE | | | | | | | |
| 189866 | GEIGEL OYOLA, YELITZA M | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 189867 | GEIGEL PEREZ, JULIO | ADDRESS ON FILE | | | | | | |
| 189869 | GEIGEL PEROZA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 189870 | GEIGEL PEROZA, JESUS M | ADDRESS ON FILE | | | | | | |
| 189871 | GEIGEL PEROZA, WANDA I | ADDRESS ON FILE | | | | | | |
| 658272 | GEIGEL REALTY CO INC | PO BOX 9902 | | | | SAN JUAN | PR | 00908 |
| 189872 | GEIGEL RIVERA, SANTA | ADDRESS ON FILE | | | | | | |
| 793811 | GEIGEL RIVERA, SANTA | ADDRESS ON FILE | | | | | | |
| 189873 | GEIGEL RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 189874 | GEIGEL RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 189875 | GEIGEL RODRIGUEZ, KARIXA | ADDRESS ON FILE | | | | | | |
| 189876 | GEIGEL TORRES, JOSUE | ADDRESS ON FILE | | | | | | |
| 189877 | GEIGEL VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 793813 | GEIGEL VERDEJO, EILEEN | ADDRESS ON FILE | | | | | | |
| 1476526 | Geigel, Carmen | ADDRESS ON FILE | | | | | | |
| 658273 | GEIGER BROS INC | P O BOX 712144 | | | | CINCINATI | OH | 45271-2144 |
| 658274 | GEIGER GROUP INTERNATIONAL | 1135 SUMMER LAKES DR | | | | ORLANDO | FL | 32835 |
| 658275 | GEIGER INTERNATIONAL | 5 CALLE ONEILL | | | | SAN JUAN | PR | 00918 |
| 844042 | GEIGER INTERNATIONAL | PO BOX 712144 | | | | CINCINNATI | OH | 45271-2144 |
| 658277 | GEIGER INTL D/B/A THE BRANDRICH CO INC | 5 CALLE O NEILL | | | | SAN JUAN | PR | 00918 |
| 658276 | GEIGER INTL D/B/A THE BRANDRICH CO INC | PO BOX 191856 | | | | SAN JUAN | PR | 00919-1856 |
| 189878 | GEIGER WATSON, JEANNE | ADDRESS ON FILE | | | | | | |
| 189879 | GEILY DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 189880 | GEIMAR FLORES CEDENO | ADDRESS ON FILE | | | | | | |
| 658278 | GEINER L SANTANA VAZQUEZ | URB VISTA ALEGRE | 1719 CALLE AMARILLO | | | SAN JUAN | PR | 00926 |
| 658279 | GEIRY FRANCISCA PEREZ | URB SANTA RITA | 14 CALLE JORGE ROMANI | | | SAN JUAN | PR | 00925 |
| 844043 | GEISA LIZ ROBLES ORTIZ | URB BELLA VISTA | X15 CALLE 28 | | | BAYAMON | PR | 00957-6101 |
| 658280 | GEISA M MARRERO MARTINEZ | GOLDEN GATE II | E 8 CALLE H | | | CAGUAS | PR | 00727 |
| 844044 | GEISA M MARRERO MARTINEZ | PO BOX 190965 | | | | SAN JUAN | PR | 00919-0965 |
| 189881 | GEISHA E. BURGOS JIMENEZ | ADDRESS ON FILE | | | | | | |
| 658281 | GEISHA L ORELLANA RENOVALES | 102 CALLE SANCHEZ | | | | SAN JUAN | PR | 00907 |
| 658282 | GEISHA M LEBRON RAMOS | HC 09 BOX 62209 | | | | CAGUAS | PR | 00725 |
| 189882 | GEISHA M RENTAS DE JESUS | ADDRESS ON FILE | | | | | | |
| 189883 | GEISHA M SALCEDO RONERO | ADDRESS ON FILE | | | | | | |
| 189884 | GEISHA M. RAMOS AYALA | ADDRESS ON FILE | | | | | | |
| 189885 | GEISHA PLAZA MATIAS | ADDRESS ON FILE | | | | | | |
| 189886 | GEISHA SANTIAGO BORGES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 189887 | GEISHA V FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | |
| 189888 | GEISHA VILLEGAS DAVILA | ADDRESS ON FILE | | | | | | | | |
| 189889 | GELABERT ALVAREZ, LORENZO | ADDRESS ON FILE | | | | | | | | |
| 189890 | GELABERT BAHAMUNDI, BEATRIZ | ADDRESS ON FILE | | | | | | | | |
| 189891 | GELABERT BAHAMUNDI, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 189892 | Gelabert Caraball, Ana De L | ADDRESS ON FILE | | | | | | | | |
| 189893 | GELABERT CARABALLO, BENEDICTO J. | ADDRESS ON FILE | | | | | | | | |
| 189894 | Gelabert Caraballo, Gloria M | ADDRESS ON FILE | | | | | | | | |
| 189895 | GELABERT CARABALLO, LUZ C. | ADDRESS ON FILE | | | | | | | | |
| 793814 | GELABERT CARDOZA, NEREIDA | ADDRESS ON FILE | | | | | | | | |
| 1793969 | GELABERT CARDOZA, NEREIDA | ADDRESS ON FILE | | | | | | | | |
| 1613461 | GELABERT CARDOZA, NEREIDA | ADDRESS ON FILE | | | | | | | | |
| 1613258 | GELABERT CARDOZA, NEREIDA | ADDRESS ON FILE | | | | | | | | |
| 189896 | GELABERT CARDOZA, NEREIDA | ADDRESS ON FILE | | | | | | | | |
| 1613258 | GELABERT CARDOZA, NEREIDA | ADDRESS ON FILE | | | | | | | | |
| 1616244 | Gelabert Cardoza, Nereida | ADDRESS ON FILE | | | | | | | | |
| 189897 | GELABERT CARDOZA, SANTOS F | ADDRESS ON FILE | | | | | | | | |
| 189898 | Gelabert Cintron, Bernardo | ADDRESS ON FILE | | | | | | | | |
| 189899 | GELABERT DE GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 189900 | GELABERT FONRODONA, ANAIDA | ADDRESS ON FILE | | | | | | | | |
| 189901 | GELABERT MELENDEZ, GIANCARLO | ADDRESS ON FILE | | | | | | | | |
| 189902 | GELABERT NAKACHI, LORENZO | ADDRESS ON FILE | | | | | | | | |
| 189904 | GELABERT PAGAN, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 189905 | GELABERT PAGAN, MAGDA | ADDRESS ON FILE | | | | | | | | |
| 1603893 | Gelabert Pagán, Magda I. | ADDRESS ON FILE | | | | | | | | |
| 189906 | GELABERT RAMOS, LUIS | ADDRESS ON FILE | | | | | | | | |
| 189907 | GELABERT SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 189908 | GELABERT SANTIAGO, SALVADOR | ADDRESS ON FILE | | | | | | | | |
| 752364 | GELABERT SANTIAGO, SANTOS | ADDRESS ON FILE | | | | | | | | |
| 189909 | GELABERT SANTIAGO, SANTOS A. | ADDRESS ON FILE | | | | | | | | |
| 189910 | GELABERT TORO, JOANLY | ADDRESS ON FILE | | | | | | | | |
| 189911 | GELABERT VALENTIN, JOHANA | ADDRESS ON FILE | | | | | | | | |
| 189912 | GELABERT VELEZ, SANEIRIS | ADDRESS ON FILE | | | | | | | | |
| 189913 | GELABERT, PEDRO A. | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 658283 | GELACIO FELICIER RIVERA | ASOC DE CHOFERES DE RIO PIEDRAS | 1085 CALLE PADRE CAPUCHINO | | | SAN JUAN | PR | 00925 | |
| 844045 | GELANEE QUINTANA ORTIZ | HC 2 BOX 4449 | | | | VILLALBA | PR | 00766-9756 | |
| 189914 | GELASIO MORALES / VIOLETA ROSARIO | URB MIRAFLORES | 47-11 CALLE 56 | | | BAYAMON | PR | 00957-3847 | |
| 189915 | GELATOMANIA | ADDRESS ON FILE | | | | | | | |
| 658284 | GELECIS MENDEZ ORTIZ | HC 61 BOX 4357 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1447049 | Gelfon, Ann | ADDRESS ON FILE | | | | | | | |
| 1446889 | Gelfon, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 189916 | GELI NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 793815 | GELI NEGRON, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 2038351 | Geli Negron, Mariluz | ADDRESS ON FILE | | | | | | | |
| 189918 | GELI PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 658285 | GELICAS AUTO SERVICE | 439 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 658286 | GELIDA R HERNANDEZ | VILLAS DE CASTRO | PP 22 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 189919 | GELIGA AYALA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 793816 | GELIGA CRUZ, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 189920 | GELIMAR VILLALBA ROSADO | ADDRESS ON FILE | | | | | | | |
| 189921 | GELITZA VELEZ VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 420515 | GELL MARTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 189922 | GELL MARTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 420515 | GELL MARTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 189923 | GELLIANN APONTE COSS | ADDRESS ON FILE | | | | | | | |
| 658287 | GELLIE M SANTIAGO NEGRON | VILLAS DEL CAFETAL | L 19 CALLE 14 | | | YAUCO | PR | 00698 | |
| 658288 | GELMARIS MELENDEZ GIRON | URB JARDINES DEL CARIBE | X 4 CALLE 27 | | | PONCE | PR | 00728 | |
| 189924 | GELMARY RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 658289 | GELO CONSTRUCTION | HC 02 BOX 6975 | | | | AADJUNTAS | PR | 00601 | |
| 189925 | GELPI ABARCA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 189926 | GELPI ACOSTA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 189927 | GELPI ADORNO, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 189928 | GELPI ARROYO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 658290 | GELPI BROTHER INC | PO BOX 363808 | | | | SAN JUAN | PR | 00936-3808 | |
| 189929 | GELPI CANDELARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 189930 | GELPI CENTENO, DANAISE | ADDRESS ON FILE | | | | | | | |
| 189931 | GELPI CENTENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 189932 | GELPI CINTRON, ANAIDA I | ADDRESS ON FILE | | | | | | | |
| 189933 | GELPI DIAZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 189934 | GELPI MELENDEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 189935 | GELPI MELENDEZ, AUREA LYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 189936 | GELPI MERHEB MD, ENRIQUE F | ADDRESS ON FILE | | | | | | |
| 189937 | GELPI OLIVERA, ERICK E | ADDRESS ON FILE | | | | | | |
| 793817 | GELPI ORTIZ, DIGNA | ADDRESS ON FILE | | | | | | |
| 189938 | GELPI ORTIZ, DIGNA L | ADDRESS ON FILE | | | | | | |
| 189939 | GELPI ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 189940 | GELPI ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 1847463 | Gelpi Ortiz, Jose Eldan | ADDRESS ON FILE | | | | | | |
| 189941 | GELPI ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 189942 | GELPI ORTIZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 189943 | GELPI RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 189944 | GELPI ROSARIO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 189945 | GELPI SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 189946 | GELPISOUCHET, ROSA V | ADDRESS ON FILE | | | | | | |
| 189947 | GELSON DE JESUS SOTO | ADDRESS ON FILE | | | | | | |
| 189948 | GELSON JIMENEZ BAYONA | ADDRESS ON FILE | | | | | | |
| 658291 | GELSON MELENDEZ MERLY | HC 43 BOX 10492 | | | | CAYEY | PR | 00736 |
| 658292 | GELSON PACHECO ACOSTA | P O BOX 1761 | | | | YAUCO | PR | 00698 |
| 658293 | GELSON PIZARRO ORTIZ | ADDRESS ON FILE | | | | | | |
| 189949 | GELSON ROSA NIEVES | ADDRESS ON FILE | | | | | | |
| 658294 | GELTRUDIS DIAZ | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 |
| 189950 | GELVER J ESPINOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 189951 | GELY BEAUCLAIR, GILDA G. | ADDRESS ON FILE | | | | | | |
| 189952 | GELY COTTO, MARIANGELY | ADDRESS ON FILE | | | | | | |
| 189953 | GELY LATALLADI MD, LUIS M | ADDRESS ON FILE | | | | | | |
| 1991026 | Gely Mauras, Antonio | ADDRESS ON FILE | | | | | | |
| 189954 | GELY MAURAS, ROBERTA | ADDRESS ON FILE | | | | | | |
| 793819 | GELY MOJICA, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 1257110 | GELY MORALES, EDWIN | ADDRESS ON FILE | | | | | | |
| 189955 | Gely Morales, Edwin | ADDRESS ON FILE | | | | | | |
| 189957 | GELY ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 189958 | GELY ORTIZ, RUBEN F. | ADDRESS ON FILE | | | | | | |
| 189959 | GELY RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 189960 | GELY RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 189961 | GELY RODRIGUEZ, RUBEN N. | ADDRESS ON FILE | | | | | | |
| 189962 | GELY ROJAS, LORENA Y | ADDRESS ON FILE | | | | | | |
| 189963 | GELY VALPAIS, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 793821 | GELY VALPAIS, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 189964 | GELY VILLAVEITA, ZAIDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 189965 | GELY VILLAVEITIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1912647 | Gely Villaveitia, Zaida | ADDRESS ON FILE | | | | | | | |
| 658295 | GEM AIR CONDITIONING SERVICE | AND MECHANICAL CONTRACTOR INC | 1417 LAS PALMAS | | | SAN JUAN | PR | 00909 | |
| 658296 | GEM CARIBBEAN INC | PO BOX 185 | | | | CAGUAS | PR | 00726-0185 | |
| 189966 | GEM LLC | COND PRILA KINGS COURT ST 70 | APT 3-C | | | SAN JUAN | PR | 00911 | |
| 658297 | GEM PLUS | 101 PARK DR | | | | MONTGOMERYVILLE | PA | 18936 | |
| 658298 | GEMA CELESTE TORRES | P O BOX 9023891 | | | | SAN JUAN | PR | 00902-3891 | |
| 658299 | GEMA CLEARING & MAINTENANCE INC | SAINT JUST | 57 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 658300 | GEMA CONSTRUCTION | SAINT JUST #57 CALLE 7 | | | | TRUJILLO ALTO | PR | 00976 | |
| 189967 | GEMA DE LOS A. BENITEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 658301 | GEMAIRE CARIBE | HERMANAS DAVILA | 195 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 658302 | GEMAIRE DISTRIBUTORS INC | 2031 M W 79TH AVE | | | | MIAMI | FL | 33122 | |
| 658303 | GEMALY MARTINEZ | HC 01 BOX 6021 | | | | LAS PIEDRAS | PR | 00771 | |
| 189968 | GEMARILYS JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 658304 | GEMASCO | P.O. BOX1408 | | | | JUANA DIAZ | PR | 00795 | |
| 189969 | GEMEFA INC-CLINICA DE SALUD DEL TURABO | PO BOX 1262 | | | | GURABO | PR | 00778-1262 | |
| 189970 | GEMELOS AUTO DETAILING LLC | URB BELLOMONTE | O7 CALLE 5A | | | GUAYNABO | PR | 00969 | |
| 658305 | GEMELYS OJEDA ANDUJAR | HC 2 BOX 46624 | | | | VEGA BAJA | PR | 00693 | |
| 189972 | GEMINI CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 189973 | Gemini Insurance Company | 475 Steamboat Road | | | | Greenwich | CT | 06830 | |
| 189974 | Gemini Insurance Company | Attn: Kathleen Ferreira, Vice President | 7233 E. Butherus Drive | | | Scottsdale | AR | 85260 | |
| 658306 | GEMPLER'S INC | P O BOX 270 | 100 COUNTRYSIDE DRIVE | | | BELLEVILLE | WI | 53508 | |
| 189975 | GEMSA MORALES CEDENO | ADDRESS ON FILE | | | | | | | |
| 658307 | GEN BARRY R MCCAFFREY | 1800 DIAGONAL ROAD SUITE 600 | | | | ALEXANDRIA | VA | 22314 | |
| 189976 | GEN PROBE | ADDRESS ON FILE | | | | | | | |
| 189977 | GEN PROBE | ADDRESS ON FILE | | | | | | | |
| 189978 | GENAO CASTILLO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 189979 | GENAO DUARTE, ORISEY | ADDRESS ON FILE | | | | | | | |
| 189980 | GENAO ENCARNACION MD, MAXWELL | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 189981 | GENAO ENCARNACION, AURYS | ADDRESS ON FILE | | | | | | |
| 189982 | GENAO GUZMAN, JANET | ADDRESS ON FILE | | | | | | |
| 189983 | GENAO SANCHEZ, AURA | ADDRESS ON FILE | | | | | | |
| 189984 | GENAO SANCHEZ, AURELIO | ADDRESS ON FILE | | | | | | |
| 189985 | GENAO, CARLOS J | ADDRESS ON FILE | | | | | | |
| 189986 | GENAO, JUDITH | ADDRESS ON FILE | | | | | | |
| 658308 | GENARO R. MARRERO SALGADO. | URB. LEVITOWN BR-25 C/DR. EMIGDIO | ANTIQUE | | | TOA BAJA | PR | 00949-3417 |
| 658309 | GENARA FUENTES RIVERA | P O BOX 9022026 | | | | SAN JUAN | PR | 00902-2026 |
| 658310 | GENARA GARCIA | URB LOS ANGELES WH 19 | CALLE CRISANTEMOS | | | CAROLINA | PR | 00979 |
| 658311 | GENARA GIMENEZ VICENTE | ADDRESS ON FILE | | | | | | |
| 658312 | GENARA RODRIGUEZ DE LEON/HOSPITAL LAFAYE | BDA MARIN | 11 CALLE LOS MILLONARIOS | | | ARROYO | PR | 00714 |
| 658313 | GENARA TORRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 658314 | GENARA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 189987 | GENARI DEVELOPMENT CORP | P O BOX 1123 | | | | GURABO | PR | 00778 |
| 189988 | GENARO A REYES PAGAN | ADDRESS ON FILE | | | | | | |
| 189989 | GENARO BATISTA BATISTA | ADDRESS ON FILE | | | | | | |
| 658317 | GENARO BETANCOURT COLON | VILLA PALMERA | 293 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 |
| 658318 | GENARO BOU UMPIERRE | 17 CALLE NUEVA | | | | COROZAL | PR | 00783 |
| 658319 | GENARO BRIGANTY ORTIZ | 99 COLONIA ESPERANZA | | | | SALINAS | PR | 00751 |
| 189990 | GENARO COLLAZO ROSARIO | ADDRESS ON FILE | | | | | | |
| 658315 | GENARO COLON RODRIGUEZ | 50 CALLE ADRIANO GONZALEZ | | | | ARECIBO | PR | 00612 |
| 658320 | GENARO CRUZ SANTIAGO | HC 1 BOX 16235 | | | | HUMACAO | PR | 00791 |
| 658321 | GENARO D OZUNA TAVERAS | 1505 MARTIN TRAVIESO | | | | SAN JUAN | PR | 00911 |
| 658322 | GENARO DIAZ LUGO | BO NARANJALES | CARR 106 KM 13.8 | | | MAYAGUEZ | PR | 00680 |
| 189991 | GENARO F LUGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 189992 | GENARO GARCIA ROSA | ADDRESS ON FILE | | | | | | |
| 658323 | GENARO GAROFALO RIVERA | HC 20 BOX 11064 | | | | JUNCOS | PR | 00777 |
| 189993 | GENARO HERRERA DOS REIR | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 189994 | GENARO L GARCIA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 189995 | GENARO M CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1948659 | Genaro Maceira, Laura Estrella | ADDRESS ON FILE | | | | | | |
| 2057222 | Genaro Maceira, Laura Estrella | ADDRESS ON FILE | | | | | | |
| 189996 | GENARO MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 658324 | GENARO MALDONADO ORTIZ | PO BOX 230 | | | | SALINAS | PR | 00751 |
| 658325 | GENARO MANZANARES PADILLA | PO BOX 1974 | | | | MAYAGUEZ | PR | 00681 |
| 658326 | GENARO MARCIAL CONTY | 184 B CALLE NORTH EAT | | | | RAMEY | PR | 00604 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1577868 | Genaro Matos Toro, Joel | ADDRESS ON FILE | | | | | |
| 189997 | Genaro Mendez Mercado | ADDRESS ON FILE | | | | | |
| 189998 | GENARO MERCADO VARGAS | ADDRESS ON FILE | | | | | |
| 658327 | GENARO MESTRE FLECHA | HC 02 PO BOX 11131 | | | HUMACAO | PR | 00791-9602 |
| 658328 | GENARO ORTIZ CORTES | 112 AGUSTINE ST APT Z | 391 CLAY AVENUE | | ROCHESTER | NY | 14613 |
| 658329 | GENARO ORTIZ MARRERO | 150 CALLE DR VEVE | | | BAYAMON | PR | 00961 |
| 658316 | GENARO ORTIZ RIVERA | PO BOX 375122 | | | CAYEY | PR | 00737 |
| 189999 | GENARO ORTIZ Y ANGELA CUZME | 262 DAVIDSON AVE APT 1 | | | PERTH AMBOY | NJ | 00861-3942 |
| 658330 | GENARO OYOLA NIEVES | C/O DIV.CONCILIACION (99-497) | | | SAN JUAN | PR | 00902 |
| 190000 | GENARO PAGAN SOTO | ADDRESS ON FILE | | | | | |
| 190002 | GENARO PEREZ SOTO | ADDRESS ON FILE | | | | | |
| 658331 | GENARO POLANCO DIFO | BO SAVARONA 21 | CALLE CRISTOBAL COLON | | CAGUAS | PR | 00725 |
| 190003 | GENARO QUINONES SOTO | ADDRESS ON FILE | | | | | |
| 658332 | GENARO R GONZALEZ E ILIA DEL C JIMENEZ | ADDRESS ON FILE | | | | | |
| 190004 | GENARO RAMOS MONTA¥EZ | ADDRESS ON FILE | | | | | |
| 658333 | GENARO RIOS ORTIZ | ADDRESS ON FILE | | | | | |
| 658334 | GENARO RIVERA FIQUEROA | PO BOX 1701 | | | CAYEY | PR | 00737 |
| 658335 | GENARO RODRIGUEZ | BO TORRECILLA ALTA | CARR 874 KM 14 5 | | CANOVANAS | PR | 00729 |
| 190005 | GENARO RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | |
| 658336 | GENARO RODRIGUEZ DIAZ | HC 63 BOX 4130 | | | PATILLAS | PR | 00723 |
| 658337 | GENARO RODRIGUEZ GENOVA | BO FACTOR I | 10 CALLE F | | ARECIBO | PR | 00612 |
| 190006 | GENARO RODRÍGUEZ GERENA Y OTROS | LCDO. GENARO RODRÍGUEZ GERENA | PO BOX 1605 | | LUQUILLO | PR | 00773 |
| 190007 | GENARO RODRIGUEZ PABON | ADDRESS ON FILE | | | | | |
| 658338 | GENARO RODRIGUEZ ZAYAS | HC 01 BOX 3170 | | | ARROYO | PR | 00714-9747 |
| 658339 | GENARO ROSADO SANTIAGO | PO BOX 5265 MARICAO STA | | | VEGA ALTA | PR | 00692 |
| 190008 | GENARO SABALIER TORRES | ADDRESS ON FILE | | | | | |
| 190009 | GENARO SILVA ORTIZ | ADDRESS ON FILE | | | | | |
| 658340 | GENARO SOTO GONZALEZ | URB SAN GERARDO | 1619 COLORADO | | SAN JUAN | PR | 00926 |
| 658341 | GENARO TIRADO CASTILLO | CIUDAD DEL RETIRO | 70 AVE BORINQUEN APT 301 | | MAYAGUEZ | PR | 00680 |
| 658342 | GENARO TORRES LEON | ADDRESS ON FILE | | | | | |
| 190010 | GENARO TORRES LEON | ADDRESS ON FILE | | | | | |
| 190011 | GENARO VALDES RIVERA | ADDRESS ON FILE | | | | | |
| 658343 | GENARO VAZQUEZ NIEVES | BOX 387 | | | AGUAS BUENAS | PR | 00703 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 658344 | GENARO VAZQUEZ RIVERA | APARTADO 387 | | | | AGUAS BUENAS | PR | 00703 | |
| 1725757 | GENARO VAZQUEZ, SUCN | ADDRESS ON FILE | | | | | | | |
| 1656309 | Genay Rodriguez Garcia y Otros | ADDRESS ON FILE | | | | | | | |
| 190012 | GENAY RODRÍGUEZ GARCÍA Y OTROS | LCDO. CESAR A. ROSADO RAMOS | BUFETE ROSADO RAMOS, | URB. PRADERA | CALLE AJ-9 | TOA BAJA | PR | 00949 | |
| 190013 | GENCY L BONET ORTIZ | ADDRESS ON FILE | | | | | | | |
| 658345 | GENDER VIOLENCE INSTITUTE INC | 15510 HUBER AVENUE NW | | | | MINNESOTA | MN | 55320 | |
| 190014 | GENDES ALONSO, SABRINA | ADDRESS ON FILE | | | | | | | |
| 658346 | GENE & ASOCIADOS | ETENZA 332 | | | | BARCELONA | | 08029 | SPAIN |
| 658347 | GENE CRUZ ORTIZ | URB VALLE SAN JUAN | 4 VIA SAN JUAN | | | TRUJILLO ALTO | PR | 00976-6122 | |
| 190015 | GENE MOORE | ADDRESS ON FILE | | | | | | | |
| 658348 | GENE SERRANO COLON | ADDRESS ON FILE | | | | | | | |
| 658349 | GENECO | ANDALUCIA 527 SUITE 57 | | | | RIO PIEDRAS | PR | 00920 | |
| 1813502 | Genena Martinez, Wilma | ADDRESS ON FILE | | | | | | | |
| 190016 | GENENTECH PR INC | 652 AVE MUNOZ RIVERA SUITE 3115 | | | | SAN JUAN | PR | 00918-4261 | |
| 190017 | GENEPHARMA CORP | VILA DE PARANA | S1-2 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 190018 | GENER RIVERA, JESSMARIE | ADDRESS ON FILE | | | | | | | |
| 190019 | GENERA FIGUEROA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 190020 | GENERA IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | | |
| 190021 | GENERA SPECIFIC MARKETING | COND HATO REY PLAZA | 200 AVE JESUS T PINEIRO APT 8M | | | SAN JUAN | PR | 00918 | |
| 190022 | GENERAL ACCIDENT | DEPTO DE HACIENDA | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00922 | |
| 658350 | GENERAL ACCIDENT LIFE | ADM DEPORTE HIPICO | 65 INF STATION | PO BOX 29158 | | SAN JUAN | PR | 00929 | |
| 190024 | GENERAL ACCIDENT LIFE | PO BOX 363786 | | | | SAN JUAN | PR | 00936 | |
| 190025 | GENERAL ADMINISTRATION SERVICES INC | URB SAGRADO CORAZON 462 | AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 658351 | GENERAL AGGREGATES INC | BOX 536 | | | | ARECIBO | PR | 00613 | |
| 658352 | GENERAL AIR CONDITIONING SERV | PO BOX 10368 | | | | SAN JUAN | PR | 00922 | |
| 658353 | GENERAL AIR CONDITIONING SERV | PO BOX 11850 SUITE 112 | | | | SAN JUAN | PR | 00922 | |
| 190026 | GENERAL ALL CONTRACTORS INC. | URB. REPARTO METROPOLITANO | CALLE 11 SE 31012 | | | SAN JUAN | PR | 00921 | |
| 190027 | GENERAL AMERICAN LIFE INS CO | 13045 TESSON FERRY ROAD | | | | ST LOUIS | MO | 63128-0000 | |
| 658354 | GENERAL AMERICAN LIFE INS CO | 4100 BOY SCOUT BLVD | | | | TAMPA | FL | 33607 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 190028 | General American Life Insurance Company | 13045 Tesson Ferry Road | | | St Louis | MO | 63128 | |
| 190029 | General American Life Insurance Company | Attn: Adams Ruskin, Actuary | 18210 Crane Nest Drive | 3rd Floor | Tampa | FL | 33647 | |
| 190030 | General American Life Insurance Company | Attn: Daniel Jordan, Vice President | 18210 Crane Nest Drive | 3rd Floor | Tampa | FL | 33647 | |
| 190031 | General American Life Insurance Company | Attn: David Ward, Regulatory Compliance Government | 18210 Crane Nest Drive | 3rd Floor | Tampa | FL | 33647 | |
| 190032 | General American Life Insurance Company | Attn: John David, Circulation of Risk | 18210 Crane Nest Drive | 3rd Floor | Tampa | FL | 33647 | |
| 190033 | General American Life Insurance Company | Attn: John Trott, Consumer Complaint Contact | 18210 Crane Nest Drive | 3rd Floor | Tampa | FL | 33647 | |
| 190034 | General American Life Insurance Company | Attn: Lori Guardado, Premiun Tax Contact | 18210 Crane Nest Drive | 3rd Floor | Tampa | FL | 33647 | |
| 190035 | General American Life Insurance Company | Attn: Robert Henrison, President | 18210 Crane Nest Drive | 3rd Floor | Tampa | FL | 33647 | |
| 658355 | GENERAL AUTO SUPPLIES | PO BOX 25008 | | | SAN JUAN | PR | 00928 | |
| 658356 | GENERAL AUTO SUPPLIES DE PONCE | 209 CALLE VILLA | | | PONCE | PR | 00731 | |
| 190036 | GENERAL BUILDING SOLUTIONS | P 67 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 658357 | GENERAL CANDY IMPORTS | PO BOX 9418 | | | CAGUAS | PR | 00726-9418 | |
| 658358 | GENERAL CASUALTY CO | ONE GENERAL DRIVE | | | SUN PRAIRIE | WI | 53596 | |
| 190037 | General Casualty Company of Wisconsin | Attn: Brian Walsh, Premiun Tax Contact | One General Drive | | Sun Prairie | WI | 53596 | |
| 190038 | General Casualty Company of Wisconsin | Attn: John Schanen, Vice President | One General Drive | | Sun Prairie | WI | 53596 | |
| 190039 | General Casualty Company of Wisconsin | Attn: Thomas Greenfield, President | One General Drive | | Sun Prairie | WI | 53596 | |
| 190040 | General Casualty Company of Wisconsin | One General Drive | | | Sun Prairie | WI | 53596-0001 | |
| 190041 | GENERAL CLAIMS ADJUSTMENTS INC | PO BOX 7999 STE 353 | | | MAYAGUEZ | PR | 00681 | |
| 658359 | GENERAL COATING PRODUCTS CORP | MINILLAS INDUSTRIAL PARK | 315 STREET D SUITE 2 | | BAYAMON | PR | 00959-1906 | |
| 190042 | GENERAL CONSTRUCTION SERVICE GROUP INC | PO BOX 9249 | | | CAROLINA | PR | 00988 | |
| 190044 | GENERAL DE JUSTICIA | OFIC. DE ADM DE LOS TRIBUNALES | PO BOX 190917 | | SAN JUAN | PR | 00919-0917 | |
| 190045 | GENERAL DE JUSTICIA | SANTA I RIVERA OSORIO | PO BOX 190917 | | SAN JUAN | PR | 00919-0917 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 658360 | GENERAL DECOR II | PO BOX 3069 | | | MAYAGUEZ | PR | 00681 | |
| 658361 | GENERAL DECOR II | PO BOX 3069 MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 844046 | GENERAL DECOR MFG. CORP. | PO BOX 3069 | | | MAYAGUEZ | PR | 00681-3069 | |
| 190046 | GENERAL ELECTRIC | PO BOX 471306 | | | SAN JUAN | PR | 00940 | |
| 658362 | GENERAL ELECTRIC CAPITAL | PO BOX 11902 | | | SAN JUAN | PR | 00902-1902 | |
| 190047 | GENERAL ELECTRIC CAPITAL CORP | 901 MAIN AVENUE | | | NORWALK | CT | 06851 | |
| 190048 | GENERAL ELECTRIC CAPITAL CORP | P O BOX 195492 | | | SAN JUAN | PR | 00919-5492 | |
| 190049 | GENERAL ELECTRIC CAPITAL CORP | PO BOX 11902 | | | SAN JUAN | PR | 00902-1902 | |
| 190050 | GENERAL ELECTRIC CO | 4211 METRO PARKWAY | | | FORT MYERS | FL | 33916 | |
| 1503048 | General Electric Company and GE Industrial of PR LLC and Caribe GE International of Puerto Rico, Inc. | Glenn Reisman, Esq | 12 Old Hollow Road | Suite B | Trimbull | CT | 06611 | |
| 658365 | GENERAL ELECTRIC DEL CARIBE | PO BOX 41306 | | | SAN JUAN | PR | 00940 | |
| 658363 | GENERAL ELECTRIC DEL CARIBE | PO BOX 9 | | | CAROLINA | PR | 00986-0009 | |
| 658364 | GENERAL ELECTRIC DEL CARIBE | SABANA LLANA | 5 CALLE LA BRISA URB GONZALEZ SEIJO | | SAN JUAN | PR | 00924 | |
| 658366 | GENERAL EQUIPMENT GROUP | QUINTAS ALTAMIRA | 28 HUCARES | | JUANA DIAZ | PR | 00795 | |
| 190051 | GENERAL GASES | PO BOX 363868 | | | SAN JUAN | PR | 00936 | |
| 844047 | GENERAL GASES & SUPPLIES | PO BOX G-3868 | | | SAN JUAN | PR | 00936 | |
| 658368 | GENERAL GASES & SUPPLIES CORP | PO BOX 363868 | | | SAN JUAN | PR | 00936-6785 | |
| 658369 | GENERAL GASES & SUPPLIES CORP | PO BOX 7473 | | | PONCE | PR | 00732 | |
| 190052 | GENERAL HOSPITAL CENTER AT PASSAIC | PO BOX 452 | | | BOGOTA | NJ | 07603 | |
| 190053 | GENERAL INSURANCE BROKERS INC | 1510 1510 FD ROOSEVELT AVE | | | GUAYNABO | PR | 00968 | |
| 658370 | GENERAL INSURANCE BROKERS INC | 1510 AVE ROOSEVELT SUITE 11B 1 | | | GUAYNABO | PR | 00968 | |
| 190054 | General Insurance Company of America | 175 Berkeley Street | | | Boston | MA | 02116 | |
| 190055 | General Insurance Company of America | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock A 7 A | Boston | MA | 02116 | |
| 190056 | General Insurance Company of America | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock A 7 A | Boston | MA | 02116 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 190057 | General Insurance Company of America | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock A 7 A | Boston | MA | 02116 |
| 190058 | General Insurance Company of America | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock A 7 A | Boston | MA | 02116 |
| 190059 | General Insurance Company of America | Attn: Michael S. McGavick, President | 175 Berkeley Street | Suite Garlock A 7 A | Boston | MA | 02116 |
| 190060 | General Insurance Company of America | Attn: Patty McCollum, Vice President | 175 Berkeley Street | Suite Garlock A 7 A | Boston | MA | 02116 |
| 190061 | General Insurance Company of America | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock A 7 A | Boston | MA | 02116 |
| 190062 | GENERAL INSURANCE COMPANY OF AMERICA | SAFECO PLAZA | | | SEATTLE | WA | 98185 |
| 2150603 | GENERAL INVESTMENT LLC | ATTN: CARLOS DIAZ VIVO, RESIDENT AGENT | ATTN: ELVIA M. CAMAYD-VELEZ, ESQ. | P.O. BOX 365051 | SAN JUAN | PR | 00936-5051 |
| 2150602 | GENERAL INVESTMENT LLC | ATTN: JESUS EUSEBIO GONZALEZ | 211 CLL ARIZMENDI | | SAN JUAN | PR | 00926 |
| 1585909 | General Investment LLC (EIN No. 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) | PO Box 365051 | | | San Juan | PR | 00936-5051 |
| 190063 | GENERAL INVESTMENT S.E. | 1590 PONCE DE LEON AVE. SUITE 213 | | | SAN JUAN | PR | 00926 |
| 658371 | GENERAL INVESTMENT SE | PO BOX 365051 | | | SAN JUAN | PR | 00936-5051 |
| 658372 | GENERAL MACHINERY AND SUPPLIE | PO BOX 877 | | | JUANA DIAZ | PR | 00795 |
| 190064 | GENERAL MACHINERY CONTRACTORS, INC | URB. COVADONGA PLAZA DON PELAYO LOCAL #1 | | | TOA BAJA | PR | 00949 |
| 658373 | GENERAL MEAT TRADING | PO BOX 364564 | | | SAN JUAN | PR | 00936-4564 |
| 190065 | GENERAL MECHANICAL & PLUMBING SERV INC | HC 6 BOX 66718 | | | AGUADILLA | PR | 00603 |
| 190066 | GENERAL MECHANICAL & PLUMBING SERVICES INC | HC 7 BOX 37865 | | | AGUADILLA | PR | 00603-9466 |
| 190067 | GENERAL MECHANICAL AND PLUMBING SERVICES | CARR. NUM.2 KM.121.8INT. CARR.LASROSAS BO. CAIMITAL ALT | | | AGUADILLA | PR | 00603 |
| 658374 | GENERAL MECHANICAL CORP | PO BOX 3348 | | | CAROLINA | PR | 00984-3348 |
| 658375 | GENERAL METAL WORKS | 8368 BRIDGETOWN RD | | | CLEVES | OH | 45002 |
| 658376 | GENERAL MOTORS ACCEPTANCE CORP. | 207 CALLE DEL PARQUE | | | SANTURCE | PR | 00912 |
| 190068 | GENERAL MOTRIZ INC | URB AGUSTIN STAHL | CARR 174 A-5 | | BAYAMON | PR | 00956 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 190069 | GENERAL NUTRITION | 300 SIXTH AVE | | | | PITTSBURGH | PA | 15222 | |
| 844048 | GENERAL OFFICE IND INC | LCR OFFICE IMPORTS | PO BOX 9023214 | | | SAN JUAN | PR | 00902-3214 | |
| 658377 | GENERAL OFFICE INDUSTRIES | PO BOX 3214 | | | | SAN JUAN | PR | 00902 | |
| 658378 | GENERAL OFFICE SUPPLIES | URB CROWN HLS | 132 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 658379 | GENERAL OFFICE SUPPLIES | URB CROWN HLS | 134 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 658380 | GENERAL OFFSHORE | PO BOX 404 | | | | CEIBA | PR | 00735-0404 | |
| 190070 | GENERAL OPHTHALMOLOGY GROUP CSP | COND PUERTA DEL CONDADO | 1095 AVENUE WILSON APT 1601 | | | SAN JUAN | PR | 00907 | |
| 658381 | GENERAL PLASTIC PUERTO RICO | PO BOX 3069 | | | | MAYAGUEZ | PR | 00681 | |
| 658382 | GENERAL POLYPLASTICS CORP | PMB 432 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 658383 | GENERAL POWER INC. | PO BOX 51925 | | | | TOA BAJA | PR | 00950 | |
| 658384 | GENERAL PRINTING SUPPLY | CAPARRA TERRACE | 792 A AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 190071 | GENERAL PROCUREMENT OF PR | 511 AVE ANDALUCIA | SUITE 1A URB | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 658385 | GENERAL PROD ASBETOS ABATEMENT DIV IN | P O BOX 7610 | | | | PONCE | PR | 00732-7610 | |
| 658386 | GENERAL PROPULSION INC | 4153 MATTHEW LANE | | | | PALM SPRINGS | CA | 92264 | |
| 658387 | GENERAL REFRIGERATION CENTER | PO BOX 6050 | | | | MAYAGUEZ | PR | 00681 | |
| 190072 | GENERAL REFRIGERATION CENTER INC | PO BOX 853 | | | | HORMIGUEROS | PR | 00660 | |
| 190074 | General Reinsurance AG | Theodor-Heuss-Ring 11 | | | | Koeln | | D-50668 | Germany |
| 190073 | General Reinsurance AG | Attn: Daniel Castillo, President | Apartado Postal 10 22 44 | | | Cologne | UN | 50462 | |
| 190075 | General Reinsurance Corporation | 695 East Main Street | | | | Stamford | CT | 06901 | |
| 190076 | General Reinsurance Corporation | Attn: Carole Ferrero , President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190077 | General Reinsurance Corporation | Attn: Damon Vocke, Vice President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190078 | GENERAL REVENUE CORP | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 190079 | GENERAL REVENUE CORP | PO BOX 42934 | | | | CINCINATTI | OH | 45249 | |
| 190080 | GENERAL REVENUE CORP WAGE WITHHOLDING | PO BOX 49599 | | | | CINCINNATI | OH | 45249-5999 | |
| 658388 | GENERAL SECURITY AND LOCK | URB VALLE ARRIBA HEIGHT | AC 4 CALLE TULIPAN | | | CAROLINA | PR | 00983 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 190081 | General Security Indemnity Company of | 2338 West Royal Palm Road | Suite J | | | Pheonix | AZ | 85021 | |
| 190082 | General Security Indemnity Company of Arizona | Attn: Henry Klecan, President | 199 Water Street | Ste. #2100 | | New York | NY | 10038 | |
| 190083 | General Security Indemnity Company of Arizona | Attn: Maxine Verne, Vice President | 199 Water Street | Ste. #2100 | | New York | NY | 10038 | |
| 190084 | GENERAL SECURITY LOCK | VALLE ARRIBA HEIGHTS AC4 AVE MONSERRATE | | | | CAROLINA | PR | 00983 | |
| 190085 | GENERAL SECURITY NATIONAL INS COMPANY | 199 WATER ST SUITE 2100 | | | | NEW YORK | NY | 10038-3526 | |
| 190086 | General Security National Insurance | 199 Water Street | 21 St Floor | | | New York | NY | 10038 | |
| 190087 | General Security National Insurance Company | Attn: Henry Klecan, Jr, Vice President | 199 Water Street | Suite #2100 | | New York | NY | 10038 | |
| 658389 | GENERAL SERVICE ADMINISTRATION | 3007 TH STREET SW | REPORTS BUILDING SUITE 101 | | | WASHINGTON | DC | 20407 | |
| 658391 | GENERAL SERVICES ADMINISTRACION | PO BOX 73221 | | | | CHICAGO | IL | 60673 | |
| 658390 | GENERAL SERVICES ADMINISTRACION | PO BOX 979009 | | | | SAINT LOUIS | MO | 63197-9009 | |
| 1256520 | GENERAL SERVICES ADMINISTRATION | ADDRESS ON FILE | | | | | | | |
| 190088 | GENERAL SEWER & CONTRACTOR SERV. CORP | PMB 359 1575 AVE. MUNOZ RIVERA | | | | PONCE | PR | 00728-0000 | |
| 190089 | General Star Indemnity Company | 695 East Main Street | | | | Stamford | CT | 06904-2354 | |
| 190091 | General Star Indemnity Company | Attn: Martin Hacala, President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190092 | General Star National Insurance Company | 120 Long Ridge Road | | | | Stamford | CT | 06902 | |
| 190093 | General Star National Insurance Company | Attn: Mark Gardner, Vice President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190094 | General Star National Insurance Company | Attn: Patricia Roberts, President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190095 | General Star National Insurance Company | Attn: Patricia Villegas, Circulation of Risk | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190096 | General Star National Insurance Company | Attn: Patricia Villegas, Consumer Complaint Contact | 120 Long Ridge Road | | | Stamford | CT | 06902 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 190097 | General Star National Insurance Company | Attn: Solan Schwab, Regulatory Compliance Government | 120 Long Ridge Road | | | Stamford | CT | 06902 |
| 658392 | GENERAL SUPPLY & SERVICES P R LLC | P O BOX 14306 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1306 |
| 658393 | GENERAL SYSTEMS CORPORATION | 1704 PONCE DE LEON AVE | 1ST FLOOR | | | SAN JUAN | PR | 00909 |
| 844049 | GENERAL TECHNOLOGY SERVICES CORP Y SCOTIABANK DE PUERTO RICO | CENTRO INTERNACIONAL DE MERCADEO | TORRE II SUITE 409 | | | GUAYNABO | PR | 00968 |
| 658394 | GENERAL TELECOM SERVICES INC | 2135 CARR 2 SUITE 15 PMB 133 | | | | BAYAMON | PR | 00957 |
| 190098 | GENERAL TIRE | GPO BOX 3645 | | | | SAN JUAN | PR | 009365 |
| 658395 | GENERAL TIRE OF P.R. INC. | PO BOX 363645 | | | | SAN JUAN | PR | 00936 |
| 658396 | GENERAL TRANSMISION | VILLA PALMERA #334 | CALLE DEGETAU | | | SANTURCE | PR | 00915 |
| 190099 | GENERAL WELDING & MECHANIC CORP | HC 11 BOX 11980 | | | | HUMACAO | PR | 00791-9433 |
| 190100 | GENERAL WHOLESALES INC | PO BOX 1739 | | | | TRUJILLO ALTO | PR | 00977-1739 |
| 190101 | GENERALI U S BRANCH | ONE LIBERTY PLAZA | | | | NEW YORK | NY | 10006 |
| 190102 | Generali-U. S. Branch | 7 World Trade Center | 250 Greenwich Street, 33rd Floor | | | New York | NY | 10007 |
| 190103 | Generali-U. S. Branch | Attn: John Martini, President | 7 World Trade Center | 33 Floor - 250 Greenwich St. | | New York | NY | 10007 |
| 190104 | Generali-U. S. Branch | Attn: Tomasito Lazaro, President | 7 World Trade Center | 33 Floor - 250 Greenwich St. | | New York | NY | 10007 |
| 658397 | GENERATION CD ROM | URB SANTA ROSA | 34 9 CALLE 25 | | | BAYAMON | PR | 00959 |
| 190105 | GENERATIONS FAMILY HEALTH CENTER | 1315 MAIN ST STE 2 | | | | WILLIMANTIC | CT | 06226 |
| 190106 | GENERATOR AND ELEC TECHNIC SERVS | PO BOX 6029 PMB 2262 | | | | CAROLINA | PR | 00984-6029 |
| 658398 | GENERATOR E ELECTRIC TECHN CORP | JARD DE BORINQUEN | Q 22 CALLE CANARIA | | | CAROLINA | PR | 00628-3088 |
| 190107 | GENERATOR POWER SOLUTION INC | HC 1 BOX 6990 | | | | AIBONITO | PR | 00705-9718 |
| 658400 | GENEROSA ANDUJAR CORDERO | ADDRESS ON FILE | | | | | | |
| 658399 | GENEROSA BONILLA RODRIGUEZ | PO BOX 1251 | | | | LARES | PR | 00669 |
| 658401 | GENEROSA BUENO TAVERA | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 |
| 190108 | GENEROSA COLON RIOS | ADDRESS ON FILE | | | | | | |
| 190090 | GENEROSA COSS LOZADA | ADDRESS ON FILE | | | | | | |
| 658402 | GENEROSA GINES SANCHEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 190109 | GENEROSA HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 658403 | GENEROSA MALDONADO PEREZ | ADDRESS ON FILE | | | | | | |
| 658404 | GENEROSA MALDONADO VALLE | 68 ANIMAS SUR | | | | ARECIBO | PR | 00612 |
| 190110 | GENEROSA MELENDEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 658405 | GENEROSA MONTES DE MELENDEZ | ADDRESS ON FILE | | | | | | |
| 658406 | GENEROSA NIEVES DIAZ | ADDRESS ON FILE | | | | | | |
| 658407 | GENEROSA QUILES ALVAREZ | BO BORINQUEN | 3017 SECTOR EL COBO | | | AGUADILLA | PR | 00603 |
| 658408 | GENEROSA QUILES ALVAREZ | BO BORINQUEN | 3017 SECTOR EL COPO | | | AGUADILLA | PR | 00603 |
| 190111 | GENEROSA RIVERA TORO | ADDRESS ON FILE | | | | | | |
| 190112 | GENEROSA SANTIAGO DE TORRES | ADDRESS ON FILE | | | | | | |
| 190113 | GENEROSA V RABELL RAMIREZ | ADDRESS ON FILE | | | | | | |
| 190114 | GENEROSO DELILLO GUIDE | ADDRESS ON FILE | | | | | | |
| 658409 | GENEROSO GOTAY | 713 MU¨OZ RIVERA | | | | PE¨UELAS | PR | 00624 |
| 658410 | GENEROSO RIVERA RODRIGUEZ | URB ROOSEVELT 379 AVE HOSTOS | | | | SAN JUAN | PR | 00918 |
| 658411 | GENEROSO SOTO GARCIA | URB EL ROSARIO1 | BLOQ H 21 CALLE C | | | VEGA BAJA | PR | 00693 |
| 770489 | GENEROSO ULLOA ROSARIO | PRO SE | INST. PENAL 1072 | PO BOX 60075 | | BAYAMON | PR | 00960 |
| 190115 | GENES QUESADA, ROSALINA | ADDRESS ON FILE | | | | | | |
| 2034970 | Genes Quesada, Rosalina | ADDRESS ON FILE | | | | | | |
| 658412 | GENESIS | HC 02 BOX 13744 | | | | ARECIBO | PR | 00612 |
| 190116 | GENESIS A SEGARRA BERRIOS | ADDRESS ON FILE | | | | | | |
| 190117 | GENESIS ALTERNATIVE HEALTH CENTER | 172 STATE ST STE 4 | | | | NEWBURYPORT | MA | 01950 |
| 190118 | GENESIS ANESTHESIA SERVICES CSP | PO BOX 6450 | | | | MAYAGUEZ | PR | 00681-6450 |
| 190119 | GENESIS BOUTIQUE | P.O. BOX 1532 | | | | JUNCOS | PR | 00777 |
| 190120 | GENESIS CASTILLO LOPEZ | ADDRESS ON FILE | | | | | | |
| 190121 | GENESIS COLON CINTRON | ADDRESS ON FILE | | | | | | |
| 190122 | GENESIS COLON PEREZ | ADDRESS ON FILE | | | | | | |
| 1496481 | Genesis Communications Inc. | Lcdo. Carlos Alberto Ruiz, CSP | PO Box 1298 | | | Caguas | PR | 00726-1298 |
| 1496481 | Genesis Communications Inc. | PO Box 2457 | | | | Moca | PR | 00676 |
| 658413 | GENESIS CONSULTING SERVICES | MARINA BAHIA | MF63 PLAZA 21 URB MARINA BAHIA | | | CATANO | PR | 00962 |
| 190124 | GENESIS DELGADO ARROYO | ADDRESS ON FILE | | | | | | |
| 190125 | GENESIS DIAZ QUILES | ADDRESS ON FILE | | | | | | |
| 190126 | GENESIS FLOWER | ADDRESS ON FILE | | | | | | |
| 190127 | GENESIS HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1934 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 839195 | GENESIS I TORRES CARABALLO | ADDRESS ON FILE | | | | | | |
| 658414 | GENESIS INS CO | PO BOX 10350 | | | | STAMFORD | CT | 06904-2350 |
| 190128 | GENESIS INST DE SERVICIOS MULTIDISCIPLINARIOS | URB CONDADO MODERNO | A4 CALLE 1 | SUITE 7 | | CAGUAS | PR | 00725 |
| 190129 | Genesis Insurance Company | 120 Long Ridge Road | | | | Stamford | CT | 06902 |
| 190130 | Genesis Insurance Company | Attn: George Sainteus, Premium Tax Contact | 120 Long Ridge Road | | | Stamford | CT | 06902 |
| 190131 | Genesis Insurance Company | Attn: Molly Dunn, Regulatory Compliance Government | 120 Long Ridge Road | | | Stamford | CT | 06902 |
| 190132 | Genesis Insurance Company | Attn: Patricia Roberts, President | 120 Long Ridge Road | | | Stamford | CT | 06902 |
| 190133 | Genesis Insurance Company | Attn: Patricia Villegas, Circulation of Risk | 120 Long Ridge Road | | | Stamford | CT | 06902 |
| 190134 | Genesis Insurance Company | Attn: Patricia Villegas, Consumer Complaint Contact | 120 Long Ridge Road | | | Stamford | CT | 06902 |
| 190135 | Genesis Insurance Company | Attn: Sean Travers, Annual Statement | 120 Long Ridge Road | | | Stamford | CT | 06902 |
| 190136 | GENESIS L ANDINO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 190137 | GENESIS L JAVIER POLANCO | ADDRESS ON FILE | | | | | | |
| 190138 | GENESIS LEARNIN CENTER | PO BOX 8614 | | | | PONCE | PR | 00732-8614 |
| 190139 | GENESIS M MELENDEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 190140 | GENESIS M RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 190141 | GENESIS M RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 190142 | GENESIS M ROMAN RIVERA / HAYDEE RIVERA | ADDRESS ON FILE | | | | | | |
| 190143 | GENESIS M SOLIVAN PLAUD | ADDRESS ON FILE | | | | | | |
| 190144 | GENESIS MANEGEMENT INC | HC 4 BOX 8578 | | | | AGUAS BUENAS | PR | 00703 |
| 190145 | GENESIS MARIE CASANOVA ROJAS | ADDRESS ON FILE | | | | | | |
| 190146 | GENESIS MARIE MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 190147 | GENESIS MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 190148 | GENESIS MAYMI POLANCO | ADDRESS ON FILE | | | | | | |
| 190149 | GENESIS MEDICAL EQUIPMENT, INC | URB BARALT | G10 CALLE PRINCIPAL STE 1BARALT | | | FAJARDO | PR | 00738-3774 |
| 190150 | GENESIS MEDICAL GROUP | 22 CRISTOBAL COLON | | | | YABUCOA | PR | 00767 |
| 190151 | GENESIS MILLAN SERRANO | ADDRESS ON FILE | | | | | | |
| 190152 | GENESIS MOLINA AGUIRRE | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 190153 | GENESIS MURPHY VAZQUEZ | ADDRESS ON FILE | | | | | |
| 190154 | GENESIS N AYALA ORTIZ | ADDRESS ON FILE | | | | | |
| 190155 | GENESIS NAVEIRA RIVERA | ADDRESS ON FILE | | | | | |
| 190156 | GENESIS NICOLE ABRANTE HERNANDEZ | ADDRESS ON FILE | | | | | |
| 190157 | GENESIS OCASIO NIEVES Y/O | JOSE M OCASIO RIVERA | URB CAMPAMENTO | BZ 11 CALLE E | GURABO | PR | 00778 |
| 190158 | GENESIS ORTIZ RAMOS | ADDRESS ON FILE | | | | | |
| 190159 | GENESIS PAGAN ALICEA | ADDRESS ON FILE | | | | | |
| 658415 | GENESIS PHARMACY INC | PO BOX 986 | | | PATILLAS | PR | 00723 |
| 190160 | GENESIS RIVERA DE JESUS | ADDRESS ON FILE | | | | | |
| 190161 | GENESIS RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 190162 | GENESIS RODRIGUEZ FRANCO | ADDRESS ON FILE | | | | | |
| 190163 | GENESIS RODRIGUEZ STEIDEL | ADDRESS ON FILE | | | | | |
| 658416 | GENESIS RUIZ CLAUDIO | URB LA MONSERRATE | 3 K CALLE 15 | | HORMIGUEROS | PR | 00660 |
| 658417 | GENESIS SANCHEZ ZAYAS | HC 09 BOX 5892 | | | CAGUAS | PR | 00725 |
| 190164 | GENESIS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | |
| 190165 | GENESIS SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | |
| 658418 | GENESIS SANTIAGO RUIZ | URB SAN AGUSTIN | 1159 CALLE RAFAEL CASTILLO | | SAN JUAN | PR | 00923 |
| 774414 | Genesis Security | 5900 Ave. Isla Verde | L-2 PMB 438 | | Carolina | PR | 00979 |
| 190166 | GÉNESIS SECURITY SERVICES | AGRAIT BETANCOURT, FERNANDO | EDIF CENTRO DE SEGUROS | 701 AVE Ponce DE LEON STE 414 | SAN JUAN | PR | 00907 |
| 190167 | GENESIS SECURITY SERVICES INC | 4TA EXT VILLA CAROLINA | 143-2 CALLE 401 | | CAROLINA | PR | 00985 |
| 190168 | GENESIS SECURITY SERVICES INC | 5900 AVE ISLA VERDE | L 2 PMB 438 | | CAROLINA | PR | 00979-4901 |
| 190169 | GENESIS SECURITY SERVICES INC | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | GUAYNABO | PR | 00968-8000 |
| 190170 | GENESIS SECURITY SERVICES INC | DEPT. HACIENDA AREA DE COBROS | PO BOX 2501 | | SAN JUAN | PR | 00903 |
| 190171 | GENESIS SECURITY SERVICES INC | GENESIS SECURITY SERVICES | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | GUAYNABO | PR | 00968-8000 |
| 190172 | GENESIS SECURITY SERVICES INC | GENESIS SECURITY SERVICES INC | OFIC. REGIONAL DE CAROLINA | DIV COBROS Y EMBARGOS PO BOX 858 | CAROLINA | PR | 00985 |
| 658419 | GENESIS SECURITY SERVICES INC | GENESIS SECURITY SERVICES INC | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | GUAYNABO | PR | 00968-8000 |
| 190173 | GENESIS SECURITY SERVICES INC | P O BOX 1158 | | | YABUCOA | PR | 00767-1158 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 190174 | GENESIS SECURITY SERVICES INC | Y BANCO DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN PR | PR | 00922-2134 |
| 190175 | GENESIS SECURITY SERVICES INC Y/O CFSE | PO BOX 1158 | | | | YABUCOA | PR | 00767 |
| 190176 | GENESIS SECURITY SERVICES INC Y/O CFSE | PO BOX 858 | | | | CAROLINA | PR | 00985 |
| 2193214 | Genesis Security Services, Inc. | 5900 Ave. Isla Verde L-2 PMB 436 | | | | Carolina | PR | 00979 |
| 2193214 | Genesis Security Services, Inc. | Luis L. Torres-Marrero | PO Box 195075 | | | San Juan | PR | 00919-5075 |
| 1422827 | GÉNESIS SECURITY SERVICES, INC. | AGRAIT BETANCOURT, FERNANDO | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 414 | | SAN JUAN | PR | 00907 |
| 658420 | GENESIS SOLAR SYSTEM | PO BOX 193243 | | | | SAN JUAN | PR | 00919-3243 |
| 190178 | GENESIS SOLUTIONS ACQUISITIONS INC | 100 DANBURY RD STE 105 | | | | RIDGEFIELD | CT | 06877-4122 |
| 190179 | GENESIS TOLEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 190180 | GENESIS TORRES CAMACHO | ADDRESS ON FILE | | | | | | |
| 190181 | GENESIS VIDAL SANTOS | ADDRESS ON FILE | | | | | | |
| 190182 | GENESIS W PEREZ DELGADO | ADDRESS ON FILE | | | | | | |
| 190183 | GENESIS Y RAMIREZ RODRIGUEZ | HC 3 BOX 6289 | | | | RINCON | PR | 00677 |
| 190184 | GENESIS Y VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 190185 | GENESIS Z MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 190187 | GENESOFT LABS CORP | PO BOX 998 | | | | BAYAMON | PR | 00960 |
| 190188 | GENESOFT LABS, CORP. | CALLE LOIZA EDIF 1959 SUITE 207 | | | | SAN JUAN | PR | 00936 |
| 190189 | GENESSIS MEDICAL EQUIPMENT | AVE PRINCIPAL G 10 | SUITE 1 URB BARALT | | | FAJARDO | PR | 00738 |
| 190190 | GENESSIS VELEZ TORRES | ADDRESS ON FILE | | | | | | |
| 190191 | GENESYS MOJICA PAGAN | ADDRESS ON FILE | | | | | | |
| 190192 | GENESYS TECHNOLOGIES INC | COLINAS DE PLATA | 51 LAS RIBERAS | | | TOA ALTA | PR | 00953 |
| 190193 | GENESYS TECHNOLOGIES INC. | CAMINO LAS RIVERAS 51 | COLINAS DEL PLATA | | | TOA ALTA | PR | 00653 |
| 190194 | GENESYS TECHNOLOGIES INC. | PO BOX 3403 | | | | BAYAMON | PR | 00958 |
| 658421 | GENETIC DIAGNOSTIC GROUP | PO BOX 87 | | | | MAYAGUEZ | PR | 00681 |
| 1516117 | Genetic Diagnostic Group, C.S.P. | C/O Josué A. Rodríguez-Robles, Esq. | PO Box 190095 | | | SAN JUAN | PR | 00919-0095 |
| 1487257 | Genetic Testing Group, CSP | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 |
| 190195 | GENEVA COMMUNITY HEALTH | 601 W WASHINGTON | | | | GENEVA | NY | 14456 2119 |
| 190196 | GENEVETTE PADILLA CASTRO | ADDRESS ON FILE | | | | | | |
| 658422 | GENEVIEVE E MARTINEZ | PO BOX 10197 | | | | SAN JUAN | PR | 00922 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 770524 | GENEVIEVE LOPEZ STIPES | ADDRESS ON FILE | | | | | | |
| 658423 | GENEVIEVE POUEYMIROU ACEVEDO | ADDRESS ON FILE | | | | | | |
| 658424 | GENEVIVE MELENDEZ ROCHABRON | BDA SANDIN | 75 CALLE JUPITER | | | VEGA BAJA | PR | 00693 |
| 190197 | GENEY SALGADO, RICARDO | ADDRESS ON FILE | | | | | | |
| 190198 | GENEY SALGADO, RICARDO | ADDRESS ON FILE | | | | | | |
| 190199 | GENEZARET CASTILLO ROMAN | ADDRESS ON FILE | | | | | | |
| 658425 | GENGHIS VIROLA RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 190200 | GENGRAS AMBULATORY CARE CENTER | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 |
| 658426 | GENIBEL GLORIAN ROSADO POTALATIN | PO BOX 456 | | | | FLORIDA | PR | 00650 |
| 658428 | GENIBERT LECUCAY | URB LOS ANGELES | W A7 MARGINAL LOS ANGELES | | | CAROLINA | PR | 00979 |
| 658427 | GENIBERT LECUCAY | VILLA CLEMENTINA | A 1 CALLE MARGARITA | | | GUAYNABO | PR | 00969 |
| 658429 | GENIS PEREZ RIVERA | F 5 CALLE DEL MAR URB JARDINES | | | | RINCON | PR | 00677 |
| 190202 | GENITOS CATERING | PO BOX 578 | | | | SAN GERMAN | PR | 00683 |
| 658430 | GENITZA HERNANDEZ QUILES | ADDRESS ON FILE | | | | | | |
| 190203 | GENIUM GROUP INC. | PO BOX 46 | | | | NEW YORK | NY | 12010 |
| 190204 | GENNETTE M MANZANET HOMAR | ADDRESS ON FILE | | | | | | |
| 658431 | GENNOLL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 190205 | GENO GAS | ADDRESS ON FILE | | | | | | |
| 658432 | GENOA GROUP | 7304 S ALTON WAY SUITE A | | | | ENGLEWOOD | CO | 80112 |
| 658433 | GENOL RAMOS RAMOS | JARDINES DEL NORESTE | BUZON 80 | | | ISABELA | PR | 00662 |
| 658434 | GENOVA DE JESUS ARROYO | ADDRESS ON FILE | | | | | | |
| 190206 | GENOVA H SIBILIA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 190207 | GENOVA MILANO CORP | PO BOX 1111 | | | | ANASCO | PR | 00610 |
| 1419856 | GENOVA RODRIGUEZ, ANGEL MANUEL | ANGEL PADRO MARINA | PO BOX 140843 | | | ARECIBO | PR | 00614 |
| 190208 | GENOVA RODRIGUEZ, ANGEL MANUEL | LCDO. ANGEL PADRO MARINA | PO BOX 140843 | | | ARECIBO | PR | 00614 |
| 190209 | GENOVA RODRIGUEZ, ANGEL MANUEL | LCDO. GUILLERMO SOMOZA COLOMBANI | IGUINA OHARRIZ | PO BOX 366603 | | SAN JUAN | PR | 00936-6603 |
| 190210 | GENOVA RODRIGUEZ, ANGEL MANUEL | LCDO. HECTOR F. OLIVERAS DELGADO | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 190211 | GENOVA RODRIGUEZ, ANGEL MANUEL | LCDO. JORGE J. LOPEZ LOPEZLCDA. JOHANNA M. SMITH MIRÓ | SAN JOSE BLDG. | SUITE 800 | 1250 Ponce DE LEON AVE. | SAN JUAN | PR | 00907-3949 | |
|---|---|---|---|---|---|---|---|---|---|
| 190212 | GENOVA Y TORO MORALES | ADDRESS ON FILE | | | | | | | |
| 190213 | GENOVA Z QUILES COLON | ADDRESS ON FILE | | | | | | | |
| 190214 | GENOVAL BONILLA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 658435 | GENOVE SANTIAGO / JULIA SANTIAGO | H 01 BOX 4302 | | | | SABANA HOYOS | PR | 00688 | |
| 658436 | GENOVEBA IRIZARRY MONTALVO | COND JARDINES DE SAN IGNACIO | 913 B | | | RIO PIEDRAS | PR | 00927 | |
| 658437 | GENOVEBA ROSA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 658438 | GENOVENA MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 658439 | GENOVES GUTIERREZ RIOS | URB SABANERA DEL RIO | 293 CAMINO DE LAS ORQUIDEAS | | | GURABO | PR | 00778 | |
| 190215 | GENOVES ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 190216 | GENOVEVA A ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 658440 | GENOVEVA ALDEA ROSA | ADDRESS ON FILE | | | | | | | |
| 658441 | GENOVEVA ALEQUIN | PO BOX 6230 HC01 | | | | CABO ROJO | PR | 00623 | |
| 190217 | GENOVEVA ANDINO PENA | ADDRESS ON FILE | | | | | | | |
| 658442 | GENOVEVA ARNAU PEDRAZA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 658443 | GENOVEVA BETANCOURT BENITEZ | P O BOX 949 | | | | SABANA SECA | PR | 00952 | |
| 658444 | GENOVEVA BETANCOURT MORALES | ADDRESS ON FILE | | | | | | | |
| 190218 | GENOVEVA BINES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 658445 | GENOVEVA BONILLA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 658446 | GENOVEVA CARDONA VAZQUEZ | BO SAN JOSE | PARC 612 | | | TOA BAJA | PR | 00951 | |
| 190219 | GENOVEVA CHARON Y GRACE RODRIGUEZ | BO JAREALITOS | 264 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 658447 | GENOVEVA CINTRON | ROYAL TOWN | E 2 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 658448 | GENOVEVA COLON | PO BOX 6070 | | | | BAYAMON | PR | 00960 7061 | |
| 190220 | GENOVEVA CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 658449 | GENOVEVA CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 190222 | GENOVEVA DE LUNA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 190223 | GENOVEVA DOMINGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 658450 | GENOVEVA ECHEVARRIA LOPEZ | HC 59 BOX 4639 | | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 658451 | GENOVEVA ESTREMERA DE JESUS | BO CACAO | CALLE 8 BOX 1888 | | | QUEBRADILLAS | PR | 00678 | |
| 658452 | GENOVEVA GARAY DE JESUS | HC 00867 BOX 21617 | | | | FAJARDO | PR | 00738 | |
| 190224 | GENOVEVA GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 658453 | GENOVEVA GONZALEZ ORTIZ | NEMESIO R CANALES | EDIF 46 APT 854 | | | SAN JUAN | PR | 00918 | |
| 190225 | GENOVEVA GUZMAN DE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 190226 | GENOVEVA HERNANDEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 190227 | GENOVEVA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 658454 | GENOVEVA HILERIO ALVAREZ | BO BORINQUEN | HC 1 BOX 16566 | | | AGUADILLA | PR | 00603 | |
| 190228 | GENOVEVA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 658455 | GENOVEVA LABOY GONZµLEZ | PO BOX 37-2677 | | | | CAYEY | PR | 00737-2677 | |
| 658456 | GENOVEVA LLANTIN LUGO | HC 01 BOX 10008 | | | | SAN GERMAN | PR | 00683-9723 | |
| 658457 | GENOVEVA LOPEZ MORALES | VILLA PALMERAS | 222 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 190229 | GENOVEVA LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 658458 | GENOVEVA LUGO VAZQUEZ | PO BOX 178 | | | | CABO ROJO | PR | 00623 | |
| 190230 | GENOVEVA MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 190231 | GENOVEVA MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 658459 | GENOVEVA MORALES VEGA | P O BOX 72 | | | | COMERIO | PR | 00782 | |
| 658460 | GENOVEVA NAZARIO COLON | ADDRESS ON FILE | | | | | | | |
| 658461 | GENOVEVA ORTIZ | BO MARRERO BOX 1576 | SECTOR LAS MALANGAS | | | NAGUABO | PR | 00715 | |
| 658462 | GENOVEVA ORTIZ CINTRON | BOX 504 | | | | CULEBRA | PR | 00775 | |
| 190232 | GENOVEVA ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 190233 | GENOVEVA OSORIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 658463 | GENOVEVA PADILLA DE GILBERT | VILLA PALMERAS 164 | CALLE DIEZ DDDE ANDINO | | | SAN JUAN | PR | 00911 | |
| 190234 | GENOVEVA PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 658464 | GENOVEVA PALMIERI VILLANUEVA | 2922 NORTH 11TH ST | | | | TAMPA | FL | 33605 | |
| 190235 | GENOVEVA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 190237 | GENOVEVA RAMIREZ / ERIC RAMIREZ | HC 1 BOX 1501 | | | | BOQUERON | PR | 00622 | |
| 658465 | GENOVEVA RAMIREZ FELICIANO | URB SANTA ROSA | 49 15 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 658466 | GENOVEVA RAMOS BRAVO | BO BAJADURAS | CARR 466 KM 5.3 | | | ISABELA | PR | 00663 | |
| 658467 | GENOVEVA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 658468 | GENOVEVA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 190238 | GENOVEVA RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 190239 | GENOVEVA REYES RIVERA | ADDRESS ON FILE | | | | | | |
| 658469 | GENOVEVA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 658470 | GENOVEVA RIVERA ARROYO | P O BOX 1295 | | | | RINCON | PR | 00677 |
| 658471 | GENOVEVA RIVERA DE PEREZ | ADDRESS ON FILE | | | | | | |
| 658472 | GENOVEVA RIVERA SANCHEZ | URB MUNOZ RIVERA | 38 CALLE QUIMERA | | | GUAYNABO | PR | 00969 |
| 658473 | GENOVEVA RIVERA TORRES | RR 03 BOX 10828-1 | BO PINAS | | | TOA ALTA | PR | 00953 |
| 658474 | GENOVEVA RODRIGUEZ DE LOS SANTOS | 1056 CALLE EDUARDO ALVAREZ | | | | SAN JUAN | PR | 00907-2617 |
| 190240 | GENOVEVA ROSAS MORENO | ADDRESS ON FILE | | | | | | |
| 658475 | GENOVEVA ROSAS MORENO | ADDRESS ON FILE | | | | | | |
| 658476 | GENOVEVA ROSAS ZAPATA | URB MANSIONES DEL SUR | SF 23 ZARZUELA | | | TOA BAJA | PR | 00949 |
| 658477 | GENOVEVA SANTOS ROSARIO | ADDRESS ON FILE | | | | | | |
| 190241 | GENOVEVA SOSA / AIDA FERNANDEZ | URB LAS VISTA | L 1 VIA DEL PARQUE | | | SAN JUAN | PR | 00924 |
| 658478 | GENOVEVA TORRES / IVETTE MARTINEZ | PARQUE DE SAN IGNACIO | D 18 CALLE 3 | | | SAN JUAN | PR | 00921 |
| 190242 | GENOVEVA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 190243 | GENOVEVA TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 658479 | GENOVEVA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 658480 | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | | SAN JUAN | PR | 00908-3695 |
| 658481 | GENOVEVA VERA DIAZ | PO BOX 169 | | | | QUEBRADILLAS | PR | 00678 |
| 190244 | GENOVEVA YACE SANTOS | ADDRESS ON FILE | | | | | | |
| 190245 | GENOVIE M CARDONA RIVERA | ADDRESS ON FILE | | | | | | |
| 658482 | GENTE ESPECIAL | 5 E COND LOS OLMOS | | | | SAN JUAN | PR | 00927 |
| 190246 | GENTE INC | 1353 AVE LUIS VIGOREAUX PMB 209 | | | | GUAYNABO | PR | 00966-2715 |
| 658483 | GENTE JOVEN FOTO | 2350 BY PASS SUITE 111 CMV | | | | PONCE | PR | 00717-0340 |
| 658484 | GENTECH BIOMEDICAL INC | PO BOX 192438 | | | | SAN JUAN | PR | 00919-2438 |
| 190247 | GENTECH BIOMEDICAL, INC. | PO BOX 192438 URB. LA RIVERA D-6 | | | | SAN JUAN | PR | 00976-0000 |
| 658485 | GENTIVA HEALTH SERVICES | 7345 AIRPORT FREEWAY FORTHWORTH | | | | TEXAS | TX | 76118 |
| 1440239 | Gentle, Robert J and Rose L | ADDRESS ON FILE | | | | | | |
| 658486 | GENUS GROUP CORP | PO BOX 361609 | | | | SAN JUAN | PR | 00936-1609 |
| 190248 | Genworth Life Insurance Company | 6620 West Broad Street | | | | Richmond | VA | 23230 |
| 190249 | Genworth Life Insurance Company | Attn: DeDe Maddox, Circulation of Risk | 6620 West Broad Street | | | Richmond | VA | 23230 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 190250 | Genworth Life Insurance Company | Attn: Gail Cleary, Consumer Complaint Contact | 6620 West Broad Street | | | Richmond | VA | 23230 | |
| 190251 | Genworth Life Insurance Company | Attn: Ward Boditz, Vice President | 6620 West Broad Street | | | Richmond | VA | 23230 | |
| 190252 | Genworth Life Insurance Company | c/o FGR Corporate Services, Inc. , Agent for Service of Process | 6620 West Broad Street | | | Richmond | VA | 23230 | |
| 190253 | GENWORTH MORGAGE INSURANCE CORP | 6620 W BROAD ST BLDG 2 MS 1037 | | | | RICHMOND | VA | 23230 | |
| 844050 | GENZA I GARCIA QUIÑONES | REPTO DAGUEY | F14 CALLE 4 | | | AÑASCO | PR | 00610-2211 | |
| 190254 | GENZANA ROSARIO, DIANA L | ADDRESS ON FILE | | | | | | | |
| 793824 | GENZANA ROSARIO, DIANA L | ADDRESS ON FILE | | | | | | | |
| 190255 | GENZYME GENETIC COUNSELING LLC | 22 BLOOMINGDALE DRIVE | | | | SCARSDALE | NY | 10583 | |
| 658487 | GEO AMBIENTE 2000 | URB PARK VILLE | G 6 AVE WASHINGTON | | | GUAYNABO | PR | 00969 | |
| 658488 | GEO BUILDERS INC | PO BOX 2842 | | | | GUAYNABO | PR | 00970 | |
| 658489 | GEO CARIBE INC | PO BOX 3426 | | | | MAYAGUEZ | PR | 00681-3426 | |
| 190256 | GEO ENGINEERING INC | PO BOX 270328 | | | | SAN JUAN | PR | 00927-0328 | |
| 658490 | GEO ENGINEERING INC | URB SAN AGUSTIN | 1223 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 190257 | GEO ENGINEERS PSC | PO BOX 2842 | | | | GUAYNABO | PR | 00970 | |
| 190258 | GEO MACHINE GENERAL CONT. | CARR. 861 KM. 6.7 BO. PINA | | | | TOA BAJA | PR | 00950 | |
| 844051 | GEO MARKETING STRATEGH | 5900 AVE ISLA VERDE L-2 | | | | CAROLINA | PR | 00979-4901 | |
| 190259 | GEO POINT SURVEYING C S P | PO BOX 37345 | | | | SAN JUAN | PR | 00937-0345 | |
| 658491 | GEO SANDERS Y CO. INC. | PO BOX 3965 | | | | AGUADILLA | PR | 00605 | |
| 190260 | GEO SERVICES & ENGINEERING | PMB 586 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 658492 | GEO TELECOMUNICATION GROUP | SANTA ROSA | 31-47 MAIN AVE | | | BAYAMON | PR | 00959 | |
| 658493 | GEOAMBIENTE DEL CARIBE INC | 131 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 658494 | GEO-CIM | PO BOX 10872 | CAPARRA HEIGHTS STA | | | SAN JUAN | PR | 00920 | |
| 658495 | GEOCISA | 1710 WESTCHESTER DR | | | | WHEATON | MD | 20902-3547 | |
| 190261 | GEOCONSULT | PO BOX 362040 | | | | SAN JUAN | PR | 00936-2040 | |
| 190262 | GEOFFREY UYEHARA UYEHARA | ADDRESS ON FILE | | | | | | | |
| 1442385 | GEOGHEGAN, DENIS | ADDRESS ON FILE | | | | | | | |
| 658496 | GEOGINA DELGADO OQUENDO | HC 03 BOX 40503 | | | | CAGUAS | PR | 00725 | |
| 190263 | GEOGLEY J PEREZ | ADDRESS ON FILE | | | | | | | |
| 190264 | GEOGRAPHIC APPLICATION DEVELOPES | LES JARDINS | 150 CONECTOR C APT 319 | | | TRUJILLO ALTO | PR | 00976-2274 | |
| 190265 | GEOGRAPHIC MAPPING TECHNOLOGIES | 54 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 190266 | GEOGRAPHIC MAPPING TECHNOLOGIES | FRENCH PLAZA | APT 310-81 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 190267 | GEOGRAPHIC MAPPING TECHNOLOGIES, CORP | 54 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 658497 | GEOINFORMATICA INC | BA 6 VILLAS DE CAPARRA | | | | GUAYNABO | PR | 00966 | |
| 658498 | GEOKON INC | 48 SPENCER STREET | | | | LEBANON | NH | 03766 | |
| 658499 | GEOLOGISTICS AMERICAS INC | PO BOX 37190 | | | | SAN JUAN | PR | 00937 | |
| 658500 | GEOMARY PATRON IRIZARRY | CAMPO ALEGRE | 6 CALLE ORQUIDEAS | | | LARES | PR | 00669 | |
| 190268 | GEOMATIC SURVEY GROUP INC | PO BOX 3674 | | | | JUNCOS | PR | 00777-6674 | |
| 190269 | GEOMATICA | CHALETS DEL PARQUE | 12 AVE ARBOLOTE APT 183 | | | GUAYNABO | PR | 00969-5509 | |
| 190270 | GEOMEDIX GROUP | 139 CALLE GEORGETTI STE 1 | | | | NARANJITO | PR | 00719 | |
| 190271 | GEORALYS M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 658503 | GEORGE A BUNDER SOLER | COND MAR CHIQUITA | 100 CARR 648 APT 31 | | | MANATI | PR | 00674-9788 | |
| 190272 | GEORGE A GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 658504 | GEORGE A MALDONADO FIGUEROA | URB COUNTRY CLUB | 901 SINSONTE | | | SAN JUAN | PR | 00924 | |
| 190273 | GEORGE A MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 844053 | GEORGE A MOTTLEY FLORES | URB GOLDEN HILLS | A4 CALLE ANICETO DIAZ | | | TRUJILLO ALTO | PR | 00976-2620 | |
| 190274 | GEORGE A POLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 190275 | GEORGE A POYET RIOS | ADDRESS ON FILE | | | | | | | |
| 190276 | GEORGE A RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 658505 | GEORGE A RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 190277 | GEORGE A SMITH | ADDRESS ON FILE | | | | | | | |
| 658501 | GEORGE A WILLIAMS ROUSS | 7340 SROADSTONE LOOP APT 204 | | | | TAMPA | FL | 33625-2462 | |
| 190278 | GEORGE ACEVEDO, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 190279 | GEORGE ARZENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 190280 | GEORGE B MALDONADO CORTES | ADDRESS ON FILE | | | | | | | |
| 658506 | GEORGE B RAMOS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 190281 | GEORGE CARDENAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 190282 | GEORGE CHAAR | ADDRESS ON FILE | | | | | | | |
| 190283 | GEORGE CLIFFORD GREENIDGE | ADDRESS ON FILE | | | | | | | |
| 658507 | GEORGE D MCCLINTOCK | URB SAGRADO CORAZON | 1716 CALLE SANTA EDUVIGIS | | | SAN JUAN | PR | 00926-4226 | |
| 190284 | GEORGE D PACHECO | ADDRESS ON FILE | | | | | | | |
| 658508 | GEORGE D. CUSHANICK HRICAK | SAINT JUST | 171 CALLE 3 URB VILLAMAR | | | CAROLINA | PR | 00979 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 190285 | GEORGE DE LA ROSA CORTES | ADDRESS ON FILE | | | | | | |
| 658509 | GEORGE DEL VALLE | 780 CALLE JOSE ROMERO | | | | CEIBA | PR | 00735 |
| 190286 | GEORGE DELGADO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 190287 | GEORGE DELGADO, COURTNEY | ADDRESS ON FILE | | | | | | |
| 190288 | GEORGE DIAZ ROSADO | ADDRESS ON FILE | | | | | | |
| 658510 | GEORGE DICUPE RUIZ | PO BOX 432 | | | | WILLINGBORO | NJ | 08046-0432 |
| 658511 | GEORGE DIESEL /JORGE CINTRON RODRIGUEZ | P.O. BOX 1502 | | | | JUANA DIAZ | PR | 00795 |
| 658512 | GEORGE DIESEL SERVICE | BOX 1502 | | | | JUANA DIAZ | PR | 00795 |
| 190289 | GEORGE DUNTLEY REYES | ADDRESS ON FILE | | | | | | |
| 190290 | GEORGE E BONILLA AGOSTO | ADDRESS ON FILE | | | | | | |
| 658513 | GEORGE E GREEN RODRIGUEZ | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 |
| 658514 | GEORGE E MC COIN OBREIN | P O BOX 157 | | | | ARECIBO | PR | 00613 |
| 658515 | GEORGE E ROQUE | COND TORRE PLATA DEL SUR | APT 8 A | | | PONCE | PR | 00731 |
| 2151635 | GEORGE E. REED JR. | 578 FOREST AVE | | | | RYE | NY | 10580 |
| 190291 | GEORGE F MEDINA FLORES | ADDRESS ON FILE | | | | | | |
| 190292 | GEORGE F VELAZQUEZ GRILLO | ADDRESS ON FILE | | | | | | |
| 190293 | GEORGE FERNANDEZ/MANUEL FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 190294 | GEORGE FIGUEROA COLON | ADDRESS ON FILE | | | | | | |
| 190295 | GEORGE GARCIA, IVAN | ADDRESS ON FILE | | | | | | |
| 658516 | GEORGE GARIB CORREA | VISTAMAR MARINA | E 12 MALAGA ST | | | CAROLINA | PR | 00983 |
| 190296 | GEORGE GARIB GURREA | ADDRESS ON FILE | | | | | | |
| 190297 | GEORGE GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 190298 | GEORGE GONZALEZ, EUSEBIO | ADDRESS ON FILE | | | | | | |
| 190299 | GEORGE HERNANDEZ, YAMIRA | ADDRESS ON FILE | | | | | | |
| 190300 | GEORGE IGUINA, MARIETA | ADDRESS ON FILE | | | | | | |
| 190301 | GEORGE IGUINA, REBECA | ADDRESS ON FILE | | | | | | |
| 190302 | GEORGE J POIANI MAYO | ADDRESS ON FILE | | | | | | |
| 190303 | GEORGE J. KONING MEDINA | ADDRESS ON FILE | | | | | | |
| 190304 | GEORGE K RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
| 2146073 | George K. Baum & Company | c/o National Registered Agents, Inc. | 28 Liberty Street | | | New York | NY | 10005 |
| 190305 | GEORGE K. CARLE MIRANDA | ADDRESS ON FILE | | | | | | |
| 190306 | GEORGE KAMARINOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 190307 | GEORGE L BONET ORTIZ | ADDRESS ON FILE | | | | | | |
| 190308 | GEORGE L FLORES MASSAS | ADDRESS ON FILE | | | | | | |
| 190309 | GEORGE L MAYMI | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1944 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| 658517 | GEORGE L PACHECO SANTIAGO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 190310 | GEORGE L PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 658518 | GEORGE L SANCHEZ BAEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 |
| 190311 | GEORGE L. PEHARPRE | ADDRESS ON FILE | | | | | | |
| 190312 | GEORGE LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 190313 | GEORGE LOPEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 190314 | GEORGE LOUIS EDWARDS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 190315 | GEORGE LUGO TORRES | ADDRESS ON FILE | | | | | | |
| 658519 | GEORGE M BRADY | NAIC 444 NORTHCAPITALSTREET NW | | | | WASHINGTON | DC | 20001 |
| 190316 | GEORGE M MUNIZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 658520 | GEORGE M UZDAVINES VELEZ | 127 CALLE PABLO CASALS | SUITE 102 | | | MAYAGUEZ | PR | 00680 |
| 190317 | GEORGE MARRERO MARRERO | ADDRESS ON FILE | | | | | | |
| 190318 | George Marrero, Margarita | ADDRESS ON FILE | | | | | | |
| 190319 | GEORGE MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 658521 | GEORGE MCDOUGALL | COND TORRE DE LA REINA | 450 AVE CONSTITUCION APT 7B | | | SAN JUAN | PR | 00901-2301 |
| 658522 | GEORGE MONTA¥EZ CABALLERO | HC BOX 4657 1 | | | | NAGUABO | PR | 00718-9723 |
| 190320 | GEORGE MORALES VILA | ADDRESS ON FILE | | | | | | |
| 190321 | GEORGE MOTTLEY FLORES | ADDRESS ON FILE | | | | | | |
| 190322 | GEORGE MUNOZ | ADDRESS ON FILE | | | | | | |
| 1964965 | George Negron, Nyree | ADDRESS ON FILE | | | | | | |
| 1967912 | George Negron, Nyree | ADDRESS ON FILE | | | | | | |
| 190323 | GEORGE NEGRON, NYREE | ADDRESS ON FILE | | | | | | |
| 793825 | GEORGE NEGRON, NYREE | ADDRESS ON FILE | | | | | | |
| 190324 | GEORGE NELSON VILA | ADDRESS ON FILE | | | | | | |
| 190325 | GEORGE NESTE BOSCH | ADDRESS ON FILE | | | | | | |
| 658502 | GEORGE OTERO CALERO | PO BOX 732 | | | | BAYAMON | PR | 00960 |
| 190326 | GEORGE P RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 190327 | GEORGE PAUL FAHED INIGO | ADDRESS ON FILE | | | | | | |
| 190328 | GEORGE PEREIRA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 190329 | GEORGE PERELLO, DAVID | ADDRESS ON FILE | | | | | | |
| 190330 | GEORGE PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 190331 | GEORGE R BOLHWELL MORALES DBA | CARR 172 CERTENEJAS KM 7.5 | | | | CIDRA | PR | 00739 |
| 1442910 | George R Warren Revocable Trust George Warren, TTEE | ADDRESS ON FILE | | | | | | |
| 190332 | GEORGE R. BOTHWELL MORALES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 190333 | GEORGE R. BOTHWELL MORALES DBA REFRIW | PO BOX URB. HAC. PRIMAVERA BUZON 14 | | | CIDRA | PR | 00739-0000 |
| 190334 | GEORGE RAMIREZ, LEONORA | ADDRESS ON FILE | | | | | |
| 190336 | GEORGE RINCON, FRANCISCO A | ADDRESS ON FILE | | | | | |
| 190337 | GEORGE RIOS, AUREA | ADDRESS ON FILE | | | | | |
| 190338 | GEORGE RIVERA PEREZ | ADDRESS ON FILE | | | | | |
| 2208979 | George Rodriguez, Catherine | ADDRESS ON FILE | | | | | |
| 190339 | GEORGE ROLON MOJICA | ADDRESS ON FILE | | | | | |
| 658523 | GEORGE ROLON MORA | COND TORRE CIELO | 1481 APT 6 B CALLE MARTIN TRAVIESO | | SAN JUAN | PR | 00907 |
| 658524 | GEORGE SANCHEZ BADILLO | URB VILLA CAROLINA | 71-21 CALLE 58 | | CAROLINA | PR | 00983 |
| 190341 | GEORGE SANCHEZ JR | ADDRESS ON FILE | | | | | |
| 190342 | GEORGE SANTIAGO, ELDRED | ADDRESS ON FILE | | | | | |
| 190343 | GEORGE SEPULVEDA ACABEO | ADDRESS ON FILE | | | | | |
| 658525 | GEORGE SMOLEN STEFANIC | 703 GLENGARRY DRIVE | MELBOURNE | | BREVARD COUNTY | FL | 32940 |
| 190344 | GEORGE STEIDEL NAVARRO | ADDRESS ON FILE | | | | | |
| 658526 | GEORGE STEWART DIAZ | 252 CALLE FORTALEZA APTO 301 | | | SAN JUAN | PR | 00901 |
| 658527 | GEORGE STIEGLITZ | 11562 LOSANO DR | | | BOYNTON BEACH | FL | 33437 |
| 658528 | GEORGE T HAYES RIVERA | CALLE MORELL CAMPOS | 524 BO OBRERO | | SAN JUAN | PR | 00915 |
| 658529 | GEORGE T MODESTO RAMOS | P O BOX 292 | | | MAUNABO | PR | 00707 |
| 658530 | GEORGE TORRES CUESTA | P O BOX 3878 | | | AGUADILLA | PR | 00605-3878 |
| 658531 | GEORGE TORRES DOUGHERTY | URB SANTA ROSA AVE BONDORI | 22-5 CALLE 18 APTO 6 | | BAYAMON | PR | 00959 |
| 658532 | GEORGE TSU | URB LAS LOMAS | 801 CALLE 45 SO | | SAN JUAN | PR | 00921 |
| 658533 | GEORGE VEGA CACERES | VILLA CAROLINA | F 20 CALLE 3 | | CAROLINA | PR | 00985 |
| 190345 | GEORGE VELEZ VELEZ | ADDRESS ON FILE | | | | | |
| 658534 | GEORGE W BUCK | PO BOX 7081 | | | ST PETERSBURG | FL | 33734 |
| 190346 | GEORGE W RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 190347 | GEORGE YOUNG INSTALLATIONS P R | 295 PALMAS INN WAY STE 130 | | | HUMACAO | PR | 00791-6252 |
| 658535 | GEORGE YOUNG RODRIGUEZ | RR 2 BOX 693 A | | | SAN JUAN | PR | 00926 |
| 2176390 | GEORGE Z MARK ARCHITECTS AND PLANNERS | EDIF FIRST FEDERAL SAVINGS | 1519 AVE PONCE DE LEON STE 318 | | SAN JUAN | PR | 00909 |
| 190348 | GEORGE ZEPEDA CRUZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 190349 | GEORGE, CYRILLE | ADDRESS ON FILE | | | | | | |
| 1568627 | George, Richard M | ADDRESS ON FILE | | | | | | |
| 658536 | GEORGES I ELDAHR | VILLAS LOIZA | D-1 CALLE 1 | | | CANOVANAS | PR | 00729 |
| 190350 | GEORGESHUA ECHEVARRIA CUEVAS | ADDRESS ON FILE | | | | | | |
| 190351 | GEORGETOWN SLEEP CENTER | MEDICAL RECORDS | 3121 NORTHWEST BLVD | | | GEORGETOWN | TX | 78628-4225 |
| 658537 | GEORGETTE BAEZ VAZQUEZ | LA RAMBLA | 672 CALLE B | | | PONCE | PR | 00731 |
| 190352 | GEORGETTE RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 658538 | GEORGETTE RODRIGUEZ VEGA | UB TURABO GARDENS | D 11 CALLE 5 | | | CAGUAS | PR | 00725 |
| 658539 | GEORGETTI ELECTRONIC | 69 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 |
| 658540 | GEORGETTI IMAGING CENTER | P O BOX 366684 | | | | SAN JUAN | PR | 00936-6684 |
| 793826 | GEORGI COLLAZO, BLANCA | ADDRESS ON FILE | | | | | | |
| 1988525 | Georgi Collazo, Blanca N. | PO Box 8591 | | | | Ponce | PR | 00732 |
| 1874909 | Georgi Colon, Lydia | ADDRESS ON FILE | | | | | | |
| 190354 | GEORGI COLON, LYDIA | ADDRESS ON FILE | | | | | | |
| 190355 | GEORGI RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 1606217 | Georgi Rodriguez, Haydee | ADDRESS ON FILE | | | | | | |
| 190356 | GEORGI RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 1866548 | Georgi Rodriguez, Jesus M. | ADDRESS ON FILE | | | | | | |
| 1977417 | Georgi Rodriguez, Jesus M. | ADDRESS ON FILE | | | | | | |
| 190357 | GEORGI RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 190358 | GEORGIA CARDONA RUIZ | ADDRESS ON FILE | | | | | | |
| 190360 | GEORGIANNA SOSA ROMERO | ADDRESS ON FILE | | | | | | |
| 190361 | GEORGIANNE OCASIO | ADDRESS ON FILE | | | | | | |
| 658542 | GEORGIE AUTO AIR | RR 9 BOX 5227 | | | | SAN JUAN | PR | 00926 |
| 190362 | GEORGIE COLON, RAMONITA | ADDRESS ON FILE | | | | | | |
| 658543 | GEORGIE DE JESUS DE JESUS | P O BOX 6 | SUPTE DE ESC YABUCOA | | | YABUCOA | PR | 00767 |
| 190363 | GEORGIE DELIVERY SERVICE INC | PO BOX 9022194 | | | | SAN JUAN | PR | 00902-2194 |
| 658544 | GEORGIE DIESEL SERVICE | P O BOX 1502 | | | | JUANA DIAZ | PR | 00795 |
| 658541 | GEORGIE EUROPEAN PARTS | AVE. LOMAS VERDES N-4 | | | BAYAMON, P.R. 00956 | | PR | 00956 |
| 658545 | GEORGIE FLORESMENDEZ | PO BOX 1390 | | | | MAYAGUEZ | PR | 00681 |
| 844054 | GEORGIE GLASS AND MORE | PO BOX 905 | | | | AGUADA | PR | 00602-0905 |
| 190364 | GEORGIE J ROSARIO QUINONES | ADDRESS ON FILE | | | | | | |
| 658546 | GEORGIE S | 2062 CALLE LOIZA | | | | SAN JUAN | PR | 00911 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 658547 | GEORGIE ZAMBRANA / PABON ARTS GALLERY | URB HILL SIDE | J 32 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 658548 | GEORGIES EXTERMINATING SERV INC | 325 CALLE ANTONIO G MELLADO | | | | VIEQUES | PR | 00765 | |
| 658549 | GEORGIE'S PIZZA | P.O. BOX 1882 | | | | COROZAL | PR | 00783 | |
| 658550 | GEORGILIO MAYA AGUAYO | PO BOX 362642 | | | | SAN JUAN | PR | 00936-2642 | |
| 658554 | GEORGINA ACOSTA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 190365 | GEORGINA AGUIAR RIVERA | ADDRESS ON FILE | | | | | | | |
| 658555 | GEORGINA ALEJANDRO RAMOS | C 21 BO MANSION DEL SAPO | | | | FAJARDO | PR | 00860 | |
| 190366 | GEORGINA ANDINO PENA | ADDRESS ON FILE | | | | | | | |
| 658556 | GEORGINA ANDRADA MORALES | 247 CALLE SORIANO | | | | SAN JUAN | PR | 00912 | |
| 658557 | GEORGINA APONTE GARAY | HC 30 BOX 33032 | BO ESPINO | | | SAN LORENZO | PR | 00754 | |
| 658558 | GEORGINA AQUINO MAISONET | ADDRESS ON FILE | | | | | | | |
| 190367 | GEORGINA AQUINO MAISONET | ADDRESS ON FILE | | | | | | | |
| 190368 | GEORGINA AUFFANT HOME CENTER | URB COUNTRY CLUB | 784 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 658559 | GEORGINA BELTRAN RIVERA | PO BOX 1376 | | | | MOCA | PR | 00676 | |
| 190369 | GEORGINA BENÍTEZ PAULO Y VÍCTOR M ARAMBARY | OSCAR ACARÓN MONTALVO | 322 CALLE JOHN ALBERT | SUITE 201-A | | SAN JUAN | PR | 00920-1605 | |
| 190370 | GEORGINA BONILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 658560 | GEORGINA BORRI DIAZ | COLLEGE PARK | 1782 CALLE COMPOSTELA | | | SAN JUAN | PR | 00921-4329 | |
| 658561 | GEORGINA BRAVO PEREZ | URB MANSIONES DE RIO PIEDRAS | 489 CALLE LIRIOS | | | SAN JUAN | PR | 00926 | |
| 658562 | GEORGINA BURGOS ABREU | URB COMUNIDAD LA DOLORES | 356 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 658563 | GEORGINA BURGOS FUENTES | URB EL CORTIJO | E 48 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 658564 | GEORGINA CAMPOS RAMIREZ | BOX 109 | | | | SAINT JUST | PR | 00978 | |
| 658565 | GEORGINA CAMPOS RAMIREZ | SAINT JUST BO SAN ANTON | 7 CALLE JESUS VELAZQUEZ WALKER | | | CAROLINA | PR | 00978 | |
| 190371 | GEORGINA CANDAL | ADDRESS ON FILE | | | | | | | |
| 844055 | GEORGINA CANDAL SEGUROLA | FONTAINBLEU PLAZA | APARTAMENTO 801 | | | GUAYNABO | PR | 00969 | |
| 190372 | GEORGINA CANDELARIO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 190373 | GEORGINA CARRASQUILLO FALERO | CAPARRA TERRACE | 1409 CALLE 36 SO | | | SAN JUAN | PR | 00921 | |
| 770525 | GEORGINA CARRASQUILLO FALERO | LCDO. FERNANDO SANTIAGO ORTIZ | PLAZA | CAROLINA | STATION | CAROLINA | PR | 00988-8816 | |
| 190374 | GEORGINA CARTAGENA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 190335 | GEORGINA CASTILLO POLANCO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 190375 | GEORGINA CLEMENTE GARCIA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 658566 | GEORGINA COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 190376 | GEORGINA COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 658567 | GEORGINA CORTES CORDERO | ADDRESS ON FILE | | | | | | | |
| 190378 | GEORGINA CORTES CORDERO | ADDRESS ON FILE | | | | | | | |
| 658568 | GEORGINA CRIADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 658569 | GEORGINA CRUZ RODRIGUEZ | COM SAN MARTIN | 902-20 CALLE K | | | GUAYAMA | PR | 00784 | |
| 190379 | GEORGINA DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 190380 | GEORGINA DELGADO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 658570 | GEORGINA DIAZ LOPEZ | HC 04 BOX 12572 | | | | HUMACAO | PR | 00791 | |
| 658571 | GEORGINA E IRIZARRY SANTIAGO | EDIF COBIAN PLAZA APT 1509 | 1607 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 658572 | GEORGINA ENRIQUE MORALES | PO BOX 1102 | | | | MAYAGUEZ | PR | 00681 | |
| 190381 | GEORGINA ESPINAL PEREZ | ADDRESS ON FILE | | | | | | | |
| 190382 | GEORGINA ESTRADA RAMOS | ADDRESS ON FILE | | | | | | | |
| 2142548 | Georgina Figueroa Rivera and Alexander Alvarado Figueroa | ADDRESS ON FILE | | | | | | | |
| 658573 | GEORGINA FLORES CARABALLO | HC 1 BOX 10781 | | | | AGUADILLA | PR | 00603 | |
| 190383 | GEORGINA FONTANEZ MURIEL | ADDRESS ON FILE | | | | | | | |
| 658574 | GEORGINA G BARROS | BO ARENAS | HC 02 BOX 4666 | | | LAS PIEDRAS | PR | 00677 9616 | |
| 658575 | GEORGINA GARCIA CARLO | COND LA CEIBA | EDIF 100 APT 603 | | | PONCE | PR | 00731 | |
| 658576 | GEORGINA GARCIA CARLOS | COND LA CEIBA | EDIF 100 APT 603 | | | PONCE | PR | 00731 | |
| 658551 | GEORGINA GARCIA RODRIGUEZ | SAINT JUST | 46 A CALLE BETANIA P | | | TRUJILLO ALTO | PR | 00976 | |
| 658577 | GEORGINA GOMEZ GARCIA | RES PUERTA DE TIERRA | EDF K APT 261 | | | SAN JUAN | PR | 00901 | |
| 190384 | GEORGINA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 658578 | GEORGINA HERNANDEZ APONTE | PO BOX 2563 | | | | GUAYAMA | PR | 00785 | |
| 658579 | GEORGINA HERNANDEZ APONTE | RR 02 BOX 5665 | | | | TOA ALTA | PR | 00953 | |
| 190385 | GEORGINA IVALDI | ADDRESS ON FILE | | | | | | | |
| 658580 | GEORGINA JIMENEZ OSORIO | PARC PEREZ 23 | CALLE A | | | ARECIBO | PR | 00612 | |
| 658581 | GEORGINA KALAITZIDIS | VISTA BELLA | U 29 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 658582 | GEORGINA LABORDE TORRES | ADDRESS ON FILE | | | | | | | |
| 658583 | GEORGINA LAZARO LEON | CARR 139 KM 0.3 | | | | PONCE | PR | 00731 | |
| 190386 | GEORGINA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 190388 | GEORGINA M SERRANO FRASGUET | ADDRESS ON FILE | | | | | | | |
| 658584 | GEORGINA MALDONADO | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| 658585 | GEORGINA MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 658586 | GEORGINA MARRERO MONTESINO | HC 3 BOX 17277 | | | | COROZAL | PR | 00783 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 658587 | GEORGINA MARTINEZ | HC 04 BOX 15415 | | | | SAN SEBASTIAN | PR | 00685 |
| 658588 | GEORGINA MARTINEZ | HC 3 BOX 15568 | | | | YAUCO | PR | 00698 |
| 658589 | GEORGINA MARTINEZ CRUZ | BO MIRABALES | HC 4 BOX 15415 | | | SAN SEBASTIAN | PR | 00685 |
| 844056 | GEORGINA MARTINEZ GUTIERREZ | CENTRO JUDICIAL AIBONITO | | | | AIBONITO | PR | 00705 |
| 658590 | GEORGINA MELENDEZ SANTIAGO | PARC SAN ISIDRO | 112 CALLE 1 | | | CANOVANAS | PR | 00729 |
| 658592 | GEORGINA MENDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 190389 | GEORGINA MERCADO | ADDRESS ON FILE | | | | | | |
| 658593 | GEORGINA MERCADO CALDERON | ADDRESS ON FILE | | | | | | |
| 658594 | GEORGINA MORALES ROSSY | COUNTRY CLUB | 928 ESPIONZELA | | | SAN JUAN | PR | 00924 |
| 658595 | GEORGINA MORALES ROSSY | JARDINES DE COUNTRY CLUB | 26 CW CALLE 161 | | | CAROLINA | PR | 00983 |
| 658596 | GEORGINA MORALES ROSSY | URB JARDINES DE COUNTRY CLUB | CW 26 CALLE 161 | | | CAROLINA | PR | 00983 |
| 190390 | GEORGINA MUNIZ / CARMEN M PADIN | ADDRESS ON FILE | | | | | | |
| 190391 | GEORGINA NEGRON FRANCO | ADDRESS ON FILE | | | | | | |
| 658552 | GEORGINA NIDO GELABERT | PMB 263 1353 RD 19 | | | | GUAYNABO | PR | 00966 |
| 190392 | GEORGINA NIEVES GARCIA | ADDRESS ON FILE | | | | | | |
| 658597 | GEORGINA OCASIO NIEVES | 103 CALLE ESTEBAN PADILLA | | | | ARECIBO | PR | 00612 |
| 658598 | GEORGINA OLAVAMA FRANCO | EXT SANTA TERESITA | CS-20 CALLE N | | | PONCE | PR | 00730 |
| 658599 | GEORGINA ORTIZ ORTIZ | COND LAGUNA TERRACE | 6 CALLE JOFRE APT 5 B | | | SAN JUAN | PR | 00907 |
| 658600 | GEORGINA PADILLA RAMOS | HC 03 BOX 8299 | | | | GUAYNABO | PR | 00971 |
| 2142550 | Georgina Padilla Rivera and Angel Luis Figueroa Padilla | ADDRESS ON FILE | | | | | | |
| 190393 | GEORGINA PAGAN MARQUEZ | ADDRESS ON FILE | | | | | | |
| 2028774 | Georgina Paredes as Trustee for Alfred Ramirez De Arellano | ADDRESS ON FILE | | | | | | |
| 658553 | GEORGINA PE¥A ALGARIN | PO BOX 2621 | | | | JUNCOS | PR | 00777 |
| 658601 | GEORGINA PEREZ FIGUEROA | HC 2 BOX 3859 | | | | LUQUILLO | PR | 00773 |
| 190394 | GEORGINA PLANELL ENSENAT | ADDRESS ON FILE | | | | | | |
| 658602 | GEORGINA QUILES HERNANDEZ | HC 2 BOX 5025 | | | | COMERIO | PR | 00782 |
| 658603 | GEORGINA REYES ARCE | URB BAYAMON GARDENS | D 22 CALLE 28 | | | BAYAMON | PR | 00957 |
| 190395 | GEORGINA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 190396 | GEORGINA RIVERA MORENO | ADDRESS ON FILE | | | | | | |
| 658604 | GEORGINA RIVERA RIVERA | 155 CALLE LA LUZ | | | | SAN LORENZO | PR | 00754 |
| 658605 | GEORGINA RIVERA RIVERA | PO BOX 438 | | | | SAN LORENZO | PR | 00754 |
| 658606 | GEORGINA ROBLES RIVERA | PARCELAS GANDARA | 19 CALLE 3 | | | CIDRA | PR | 00739 |
| 190397 | GEORGINA RODRIGUEZ | 305 VILLAS DE SAN JOSE | | | | CAYEY | PR | 00736 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 658607 | GEORGINA RODRIGUEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 190398 | GEORGINA RODRIGUEZ FEBUS | ADDRESS ON FILE | | | | | | |
| 190399 | GEORGINA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 658609 | GEORGINA RODRIGUEZ SALAMAN | LA RIVIERA | SE 1275 CALLE 48 | | SAN JUAN | PR | 00921 | |
| 658610 | GEORGINA RUIZ ROSARIO | PO BOX 443 | | | QUEBRADILLA | PR | 00976 | |
| 658611 | GEORGINA SALIVA SACARELLO | ADDRESS ON FILE | | | | | | |
| 190400 | GEORGINA SANCHEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 190401 | GEORGINA SANCHEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 658612 | GEORGINA SANCHEZ VEGA | 719 CALLE VICTOR LOPEZ | | | SAN JUAN | PR | 00916 | |
| 658613 | GEORGINA SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 190402 | GEORGINA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 658614 | GEORGINA SILVA SUAREZ | 143 MORADILLA URB MILAVILLE | | | SAN JUAN | PR | 00926 | |
| 658615 | GEORGINA SOTO GONZALEZ | HC-03 BOX 29950 | | | AGUADA | PR | 00602 | |
| 190403 | GEORGINA TORREGROSA | ADDRESS ON FILE | | | | | | |
| 658616 | GEORGINA TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 658617 | GEORGINA VEGA MARTINEZ | 379 RES. PONCE DE LEON | | | PONCE | PR | 00717-0276 | |
| 658618 | GEORGINA VELAZQUEZ ORTIZ | RES DIEGO ZALDUONDO | APT 41 EDIF 5 | | LUQUILLO | PR | 00773 | |
| 190404 | GEORGINA VELEZ CORTES | ADDRESS ON FILE | | | | | | |
| 190405 | GEORGINA VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 658619 | GEORGINA VELEZ ROMAN | URB QUINTO CENTENARIO | 911 REY FERNANDO ARAGAN | | MAYAGUEZ | PR | 00680 | |
| 190406 | GEORGINA VENCE DBA EBANISTERIA FERRER | AVE. CAIMITO A - 2 URB. HILLSIDE | | | SAN JUAN | PR | 00926-5201 | |
| 658620 | GEORGINO BERRIOS TORRES | PO BOX 1122 | | | BARRANQUITAS | PR | 00794 | |
| 658621 | GEORGINO MARTINEZ VAZQUEZ | PO BOX 373233 | | | CAYEY | PR | 00737 | |
| 658622 | GEORGINO MULERO | URB SAN PEDRO | 135 CALLE TIMOTEO SALAS | | TOA BAJA | PR | 00949 | |
| 658623 | GEORGINO MULERO SILVA | URB SAN PEDRO 135 CALLE TIMOTEO | | | TOA BAJA | PR | 00949 | |
| 658624 | GEORGINO SANTANA DIAZ | HC 03 BOX 10433 | | | COMERIO | PR | 00782 | |
| 658625 | GEORGINO VILLANUEVA APONTE | P O BOX 364466 | | | SAN JUAN | PR | 00936-4466 | |
| 844057 | GEORGIO ACEVEDO | PO BOX 1679 | | | BAYAMON | PR | 00960 | |
| 658626 | GEORGIOS N GIANNIODHS | URB CASTELLANA GARDENS | W 4 CALLE 20 | | CAROLINA | PR | 00983 | |
| 658627 | GEORGYS J DIAZ RODRIGUEZ | URB SAN SOUCI | W 16 CALLE 17 | | BAYAMON | PR | 00957 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1852509 | Georke Santi, Hanni Y | ADDRESS ON FILE | | | | | |
| 190407 | GEORLINE CARRASQUILLO CARMONA | ADDRESS ON FILE | | | | | |
| 190408 | GEORMARY GONZALEZ BAREA | ADDRESS ON FILE | | | | | |
| 658628 | GEORNAN PAINT SERVICES INC | PO BOX 421 | | | JUANA DIAZ | PR | 00795 |
| 658629 | GEOSAN DORADO TROPHY | 304 PASEO MENDEZ VIGO | | | DORADO | PR | 00646 |
| 190409 | GEOSAN TROPHY EMBROIDERY & FRAME SHOP INC | URB TOA ALTA HEIGHTS P8 CALLE 19 | | | TOA ALTA | PR | 00953 |
| 658631 | GEOSAN TROPHYS | AVE PRINCIPAL | | | TOA ALTA | PR | 00949 |
| 658630 | GEOSAN TROPHYS | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 |
| 658632 | GEOSAN TROPHY'S & EMBROIDERY | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 |
| 658633 | GEOSAN TROPHY'S & EMBROIDERY | URB TOA ALATA HEIGHTS | P8 CALLE 19 | | TOA ALTA | PR | 00953 |
| 190410 | GEOSISTEMAS INC | PO BOX 22540 | | | SAN JUAN | PR | 00931-2540 |
| 190411 | GEOSPATIAL TRAINING SERVICES | 200770 HIGWAY 281 NORTH #108-135 | | | SAN ANTONIO | TX | 78258 |
| 190412 | GEOSPATIAL TRAINING SERVICES LLC | 215 W BANDRA 114-104 | | | BOERNE | TX | 78006 |
| 190413 | GEOTECHNICAL ENGINEERING SERVICES | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE 1 PMB 343 | | SAN JUAN | PR | 00926 |
| 658634 | GEOTECHNICAL ENGINEERING SERVICES PSC | MCS 343 WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926 |
| 658635 | GEOTRUST INC | 117 KENDRICK STREET SUITE 350 | | | NEEDHAM | MA | 02494 |
| 190414 | GEOVAN ORTIZ DE JESUS | ADDRESS ON FILE | | | | | |
| 190415 | GEOVANI ARCE ROSALES | ADDRESS ON FILE | | | | | |
| 190416 | GEOVANIE AROCHO PAGAN | ADDRESS ON FILE | | | | | |
| 190417 | GEOVANIE AROCHO PAGAN | ADDRESS ON FILE | | | | | |
| 190418 | GEOVANIE BRAVO ALMODOVAR | ADDRESS ON FILE | | | | | |
| 190419 | GEOVANIE DIAZ SERRANO | ADDRESS ON FILE | | | | | |
| 658636 | GEOVANIE RODRIGUEZ CAMACHO | URB SAN MARTIN | 36 CALLE CORONEL IRIZARRY | | CAYEY | PR | 00736 |
| 190420 | GEOVANNA DE CASTRO | ADDRESS ON FILE | | | | | |
| 658637 | GEOVANNA GOMEZ BERRIOS | EST DE LA FUENTE | 74 CALLE CONDE | | TOA ALTA | PR | 00953 |
| 190421 | GEOVANNA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | |
| 190422 | GEOVANNA M. FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | |
| 190423 | GEOVANNE ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1952 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| 190424 | GEOVANNI A CRESPO PENA | ADDRESS ON FILE | | | | | | |
| 190425 | GEOVANNI A FERNANDEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 190426 | GEOVANNI A TORRES ESTREMERA | ADDRESS ON FILE | | | | | | |
| 190427 | GEOVANNI ANDUJAR ACOSTA | ADDRESS ON FILE | | | | | | |
| 658638 | GEOVANNI LOPEZ ROLDAN | JARD DE BORINQUEN | P 37 CALLE GARDENIA | | | CAROLINA | PR | 00985 |
| 190428 | GEOVANNI MEDINA RIVERA | ADDRESS ON FILE | | | | | | |
| 190429 | GEOVANNI PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 190430 | GEOVANNI PEREZ ANTONETI | ADDRESS ON FILE | | | | | | |
| 658639 | GEOVANNI PEREZ ROBLEDO | BOX 21-314 | | | | COTTO LAUREL | PR | 00780 |
| 190431 | GEOVANNI VEGA SUAREZ | ADDRESS ON FILE | | | | | | |
| 658640 | GEOVANNI VIRELLA REYES | PO BOX 473 | | | | JUNCOS | PR | 00777 |
| 658641 | GEOVANNI ZAYAS GUZMAN | PO BOX 42 | | | | TRUJILLO ALTO | PR | 00977 |
| 190432 | GEOVANNIE COTTO TRINIDAD | ADDRESS ON FILE | | | | | | |
| 658643 | GEOVANNIE JIMENEZ MEDINA | PO BOX 745 | | | | MANATI | PR | 00674 |
| 658642 | GEOVANNIE MARCANO CENTENO | ESTANCIAS DE BOULEVARD | BOX 62 | | | SAN JUAN | PR | 00926 |
| 190433 | GEOVANNIE N TANON ORTIZ | ADDRESS ON FILE | | | | | | |
| 190434 | GEOVANNIE NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 190435 | GEOVANNIE PAGAN ROGER | ADDRESS ON FILE | | | | | | |
| 190436 | GEOVANNIE S SERRANO MONTALVO | ADDRESS ON FILE | | | | | | |
| 658644 | GEOVANNIE TORRES PADOVANI | CARRETERA 101 | KM 4. 5 BUZON 84 | | | LAJAS | PR | 00667 |
| 658645 | GEOVANNIE VEGA SANTIAGO | 7043 CALLE MENDEZ VIGO | | | | PONCE | PR | 00717-1250 |
| 658646 | GEOVANNY ALVAREZ DAVILA | PO BOX 528 | | | | VEGA BAJA | PR | 00693 |
| 658647 | GEOVANNY CORDOVA DEIDA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 658648 | GEOVANNY DIARZA FLORES | COMUNIDAD LOS DORAOS | 633 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 |
| 190437 | GEOVANNY MALDONADO CRUZ | ADDRESS ON FILE | | | | | | |
| 190438 | GEOVANNY MARTINEZ PENA | ADDRESS ON FILE | | | | | | |
| 658649 | GEOVANNY MARTIR GARCIA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 835205 | Geovanny Ortiz Perez | Guayama 1000 2J 208 | PO Box 10.009 | | | Guayama | PR | 00785 |
| 190439 | GEOVANNY ORTIZ PEREZ | LCDA. CYNTHIA G. ESPENDEZ SANTISTEBAN | CALLE BALDORIOTY 63 OESTE LOCAL 102 | PO BOX 1113 | | GUAYAMA | PR | 00785 |
| 658650 | GEOVANNY ORTIZ PEREZ | URB. RIO BLANCO HEIGHTS | K-13 CALLE 1 | | | NAGUABO | PR | 00718 |
| 190440 | GEOVANNY R VILLANUEVA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 658651 | GEOVANNY RODRIGUEZ IRIZARRY | URB VILLA BORINQUEN | 4 D 10 BOX 377 | | | LARES | PR | 00669 |
| 190441 | GEOVANNY ROMAN BELLIDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 190442 | GEOVANY CRUZ VILLAFANE | ADDRESS ON FILE | | | | | | |
| 658652 | GEOVANY GONZALEZ REYNOSO | VILLA PRADES | 707 CALLE FRANCISCO P CORTES | | | SAN JUAN | PR | 00924 |
| 844058 | GEOVANY ORTIZ FIGUEROA | PMB 356 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794-1999 |
| 190443 | GEOVANY PEREZ BORGES | ADDRESS ON FILE | | | | | | |
| 190444 | GEOVANY PEREZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 658653 | GEOVANY RIVERA ALBINO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 658654 | GEOVARRIE M LOPEZ FIGUEROA | 365 CALLE RAMEY | | | | SABANA SECA | PR | 00952 |
| 190445 | Gerace Velez, Michael C. | ADDRESS ON FILE | | | | | | |
| 190446 | GERACE VELEZ, MICHAEL C. | ADDRESS ON FILE | | | | | | |
| 190447 | GERALD A ALBERT CRUZ | ADDRESS ON FILE | | | | | | |
| 190448 | GERALD A CEBALLOS ROSA/ AIDA ROSA | ADDRESS ON FILE | | | | | | |
| 190449 | GERALD A RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 190450 | GERALD A ROSADO ROSARIO | ADDRESS ON FILE | | | | | | |
| 658656 | GERALD A TORRES NOGUERAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 658657 | GERALD ALVARADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 658658 | GERALD ALVARADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 658659 | GERALD AUTO AIR AND PARTS | P O BOX 2495 | | | | GUAYAMA | PR | 00785 |
| 190452 | GERALD C MAZO CRUZADO | ADDRESS ON FILE | | | | | | |
| 190453 | GERALD COLON TORRES | ADDRESS ON FILE | | | | | | |
| 658660 | GERALD FRAZIER | 1519 PEBBLE BEACH | | | | BRUNSWICK | OH | 44212 |
| 190454 | GERALD FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 190455 | GERALD FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 658661 | GERALD GOITIA RIVERA | HC 1 BOX 7247 | | | | CANOVANAS | PR | 00729 |
| 190456 | GERALD J SULLIVAN & ASSOCIATES | 800 W 6TH STREET STE 1800 | | | | LOS ANGELES | CA | 90017 |
| 658662 | GERALD L LIEUW SANCHEZ | PO BOX 9231 | | | | BAYAMON | PR | 00960-8041 |
| 190457 | GERALD LATORRE VARELA | ADDRESS ON FILE | | | | | | |
| 190458 | GERALD LAUBER | ADDRESS ON FILE | | | | | | |
| 2151725 | GERALD LEITZES | 16 ROCKLEDGE AVE. APT 5J-1 | | | | OSSINING | NY | 10562 |
| 658655 | GERALD LOPEZ CEPERO | 701 PARQUE SAN ANTONIO | | | | CAGUAS | PR | 00725 |
| 658663 | GERALD M BACA | URB CAMINO DEL MAR | 7001 VIA CANGREJOS | | | TOA BAJA | PR | 00949 |
| 190460 | GERALD MUNIZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 658664 | GERALD NOBLE CIRINO | URB COUNTRY CLUB | CJ 31 CALLE 201 | | | CAROLINA | PR | 00983 |
| 658665 | GERALD PINSKY FREYDBERG | ADDRESS ON FILE | | | | | | |
| 190461 | GERALD QUINTERO QUINTERO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1954 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1437017 | Gerald R. Dodson and Glynda F. Dodson JTTEN | 127 Angela DR | | | | Coleman | TX | 76834-8503 | |
| 190463 | GERALD SANCHEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 190464 | GERALD SOTO NIEVES | ADDRESS ON FILE | | | | | | | |
| 190465 | GERALD TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 190466 | GERALD VILLANUEVA SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 190467 | GERALD WOODS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 190468 | GERALD X SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | | |
| 190469 | GERALDA VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 658666 | GERALDA VEGA | BO TIBES SECTOR LA ZARZA | PR 503 KM 8 3 | | | PONCE | PR | 00731 | |
| 658667 | GERALDINA DIAZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 658668 | GERALDINA ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 658669 | GERALDINA FELIX | P O BOX 2053 | | | | SAN GERMAN | PR | 00683 | |
| 658670 | GERALDINA PEREZ MELENDEZ | RES SANCHEZ OSORIO | EDIF 22 APTO 158 | | | CAROLINA | PR | 00985 | |
| 190470 | GERALDINA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190471 | GERALDINE COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 190472 | GERALDINE FELIU RABASSA | ADDRESS ON FILE | | | | | | | |
| 190473 | GERALDINE FRIEDMAN | ADDRESS ON FILE | | | | | | | |
| 190474 | GERALDINE GUAL BONILLA | CALLE 435 BLQ 204-8 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 190475 | GERALDINE GUAL BONILLA | CONDOMINIO ALBORADA | APARTAMENTO E-128 | | | CANOVANAS | PR | 00729 | |
| 658671 | GERALDINE GUAL BONILLA | URB VILLA CAROLINA | 8 CALLE 435-204 | | | CAROLINA | PR | 00985 | |
| 190476 | GERALDINE J FERNANDEZ GIRONA | ADDRESS ON FILE | | | | | | | |
| 658672 | GERALDINE LUNA MORALES | HC 2 BOX 7242 | | | | YABUCOA | PR | 00767 | |
| 658673 | GERALDINE M BLAY | PO BOX 9022575 | | | | SAN JUAN | PR | 00902-2575 | |
| 190477 | GERALDINE M. ALVARADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 190478 | GERALDINE M. FARRULLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 190479 | GERALDINE MAYO ALBUQUERQUE | ADDRESS ON FILE | | | | | | | |
| 190480 | GERALDINE MAYO ALBURQUERQUE | ADDRESS ON FILE | | | | | | | |
| 190481 | GERALDINE NIEVES FUENTES | ADDRESS ON FILE | | | | | | | |
| 190482 | GERALDINE NIEVES FUENTES | ADDRESS ON FILE | | | | | | | |
| 844059 | GERALDINE RAMIREZ NEGRON | URB REXVILLE | ZA1 CALLE 21 | | | BAYAMON | PR | 00957-2508 | |
| 658674 | GERALDINE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 190483 | GERALDINE RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 190484 | GERALDINE RODRIGUEZ VIZCARRONDO | ADDRESS ON FILE | | | | | |
| 658675 | GERALDINE RODRÖGUEZ RUÖZ | 122 BRISAS DEL CARIBE | | | PONCE | PR | 00728-5306 |
| 190485 | GERALDINE ROSARIO BORRERO | ADDRESS ON FILE | | | | | |
| 190486 | GERALDINE SANTANA BURGOS | ADDRESS ON FILE | | | | | |
| 190487 | GERALDINE TOLLINCHE MAS | ADDRESS ON FILE | | | | | |
| 190488 | GERALDINE TOLLINCHE MAS | ADDRESS ON FILE | | | | | |
| 658676 | GERALDINE TOSTE | 102 ESCALINATA DE LAS MONJAS | | | SAN JUAN | PR | 00901 |
| 190489 | GERALDINE ZERE BOGUHET | ADDRESS ON FILE | | | | | |
| 190490 | GERALDINO AMADIS, HELPHIS | ADDRESS ON FILE | | | | | |
| 190491 | GERALDINO MALDONADO MALAVE | ADDRESS ON FILE | | | | | |
| 793827 | GERALDINO MEDINA, JESSICA | ADDRESS ON FILE | | | | | |
| 190492 | GERALDINO MEDINA, JESSICA S | ADDRESS ON FILE | | | | | |
| 190493 | GERALDINO MUÑIZ MD, JULIO E | ADDRESS ON FILE | | | | | |
| 190494 | GERALDINO MUNIZ, CARMEN L | ADDRESS ON FILE | | | | | |
| 190495 | GERALDINO RIVERA ROLON | ADDRESS ON FILE | | | | | |
| 190496 | GERALDITA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 658677 | GERALDITA M MARTINEZ | ADDRESS ON FILE | | | | | |
| 658680 | GERALDO A BENCOSME / SONIA SANCHEZ | URB MANSIONES DE CAROLINA | FF-18 MARQUESA | | CAROLINA | PR | 00987 |
| 2137621 | GERALDO ACOSTA VALENTIN | P O BOX 1632 | | | HORMIQUEROS | PR | 00660 |
| 190497 | GERALDO ALVARADO MALAVE | ADDRESS ON FILE | | | | | |
| 844060 | GERALDO AYALA VELEZ | HC 3 BOX 4681 | | | ADJUNTAS | PR | 00601-9309 |
| 190498 | GERALDO AYBAR, ANA | ADDRESS ON FILE | | | | | |
| 658682 | GERALDO BARRETO COLON | P O BOX 2403 | | | MOCA | PR | 00676 |
| 658683 | GERALDO BELTRE TAVAREZ | ADDRESS ON FILE | | | | | |
| 190499 | GERALDO CARLO MUNIZ | ADDRESS ON FILE | | | | | |
| 658684 | GERALDO COLON LABOY | ADDRESS ON FILE | | | | | |
| 190500 | GERALDO COLON TORRES | ADDRESS ON FILE | | | | | |
| 190501 | GERALDO COLON VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 658685 | GERALDO CRUZ SANTIAGO | PO BOX 314 | | | JUANA DIAZ | PR | 00795 |
| 658678 | GERALDO D VELEZ CARLO | CONDOMINIO BEL AIR 1103 | | | GUAYNABO | PR | 00968 |
| 190502 | GERALDO DAVILA TRABAL | ADDRESS ON FILE | | | | | |
| 658686 | GERALDO DE JESUS | ADDRESS ON FILE | | | | | |
| 190503 | GERALDO E MEDINA RIVERA | ADDRESS ON FILE | | | | | |
| 2175395 | GERALDO FELICIANO CORREA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 190504 | GERALDO FIDALGO DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 658687 | GERALDO GANCIA LOPEZ | ADDRESS ON FILE | | | | | | |
| 658688 | GERALDO GONZALEZ COLLAZO | RES PTA DE TIERRA | EDIF F APT 29 | | | SAN JUAN | PR | 00901 |
| 658690 | GERALDO GONZALEZ RIVERA | LLAMOS DEL SUR | 38 A 722 CALLE GIRASOL | | | COTTO LAUREL | PR | 00780-2839 |
| 658689 | GERALDO GONZALEZ RIVERA | LOS LIRIOS NO 95 | | | | ADJUNTAS | PR | 00601 |
| 658691 | GERALDO HERNANDEZ SOTO | P O BOX 5296 | | | | AGUADILLA | PR | 00605 |
| 658692 | GERALDO IRIZARRY RUIZ | ADDRESS ON FILE | | | | | | |
| 190506 | GERALDO IRIZARRY RUIZ | ADDRESS ON FILE | | | | | | |
| 190507 | GERALDO J LOPEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 190508 | GERALDO J NIEVES MONTANEZ | ADDRESS ON FILE | | | | | | |
| 190509 | GERALDO JAVIER FIGUEROA CINTRON | ADDRESS ON FILE | | | | | | |
| 658679 | GERALDO JOSE ANDRES MARTINEZ IZQUIERDO | URB HERMANOS SANTIAGO | D SO CALLE I | | | JUANA DIAZ | PR | 00975 |
| 190510 | GERALDO L GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 658693 | GERALDO L. GARCIA RAMIS | P.O. BOX 1651 | | | | CANOVANAS | PR | 00729 |
| 658694 | GERALDO LUIS MEDINA MORALES | URB VILLA LOS OLMO | 18 CALLE 2 | | | SAN JUAN | PR | 00927 |
| 190511 | GERALDO M BISBAL MELERO | ADDRESS ON FILE | | | | | | |
| 190512 | GERALDO M SANTIAGO CORDERO | ADDRESS ON FILE | | | | | | |
| 658696 | GERALDO MALDONADO GUZMAN | BDA LA PERLA | 250 CALLE SAN MIGUEL | | | SAN JUAN | PR | 00901 |
| 658697 | GERALDO MALDONADO RAMOS | ADDRESS ON FILE | | | | | | |
| 658698 | GERALDO MALDONADO RIVERA | 90 BDA LOS PINOS | | | | UTUADO | PR | 00641 |
| 658699 | GERALDO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 190513 | GERALDO MARTINEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 190514 | GERALDO MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 190515 | GERALDO MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 190516 | GERALDO MIRANDA MORALES | ADDRESS ON FILE | | | | | | |
| 658700 | GERALDO MONTES SILVEIRA | PARQUE DEL MONTE | AA 30 CALLE CIBUCO | | | CAGUAS | PR | 00727 |
| 190517 | GERALDO MUNIZ | ADDRESS ON FILE | | | | | | |
| 658701 | GERALDO NAVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 190518 | GERALDO NEGRON FOSSE | ADDRESS ON FILE | | | | | | |
| 658702 | GERALDO NIEVES LOPEZ | 3 RES CUESTA VIEJA APT 41 | | | | AGUADILLA | PR | 00603 |
| 658703 | GERALDO NIEVES LOPEZ | RES.CUESTA VIEJA EDIF.3 APART 41 | | | | AGUADILLA | PR | 00603 |
| 190519 | GERALDO NUNEZ APONTE | ADDRESS ON FILE | | | | | | |
| 190520 | GERALDO OLAN MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 658704 | GERALDO OQUENDO TORRES | ADDRESS ON FILE | | | | | | |
| 658705 | GERALDO ORTIZ CUADRA | PO BOX 547 | | | | HUMACAO | PR | 00792 |
| 190521 | GERALDO ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 190522 | GERALDO ORTIZ SANTANA | ADDRESS ON FILE | | | | | | |
| 190523 | GERALDO P RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | |
| 658706 | GERALDO PLAZA LUCIANO | ADDRESS ON FILE | | | | | | |
| 658707 | GERALDO QUIRINDONGO RIVERA | BO SALISTRAL | 3 B CALLE SANTA MARTA | | | PONCE | PR | 00716 |
| 190525 | Geraldo Reynoso, Manuel U. | ADDRESS ON FILE | | | | | | |
| 190526 | GERALDO RIVERA CRUZ | HC 01 BOX 2371 | | | | JAYUYA | PR | 00664-9702 |
| 658708 | GERALDO RIVERA CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 844061 | GERALDO RODRIGUEZ | HC-10 BOX 7538 | | | | SABANA GRANDE | PR | 00637 |
| 190527 | GERALDO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 190528 | GERALDO RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | |
| 190529 | GERALDO RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | |
| 190530 | GERALDO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 190531 | GERALDO RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | |
| 844062 | GERALDO RODRIGUEZ RIVERA | HC-10 BOX 7538 | | | | SABANA GRANDE | PR | 00637 |
| 190532 | GERALDO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 658709 | GERALDO ROJAS ORTIZ | SAINT JUST | 105 BETANIA | | | TRUJILLO ALTO | PR | 00976 |
| 658710 | GERALDO ROMAN QUI ONES | HC 2 BOX 3450 | | | | PENUELAS | PR | 00624 |
| 658711 | GERALDO SANCHEZ PIERLUISI | URB PORTAL LOS PINOS | 2 CALLE B 17 | | | SAN JUAN | PR | 00926 |
| 658712 | GERALDO SANTA OCASIO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 190533 | GERALDO SANTOS RIVERA | ADDRESS ON FILE | | | | | | |
| 658713 | GERALDO SILVA RIVERA | BO LOMAS | I 16 CALLE 5 | | | JUANA DIAZ | PR | 00795-9511 |
| 658714 | GERALDO SILVA RIVERA | HC 3 BOX 12984 | | | | JUANA DIAZ | PR | 00795 |
| 190534 | GERALDO SUAREZ ROMAN | ADDRESS ON FILE | | | | | | |
| 658715 | GERALDO TORRES CORREA | HC 07 BOX 3035 | | | | PONCE | PR | 00731 |
| 658716 | GERALDO TORRES HERNANDEZ | P O BOX 3001 APT 147 | | | | RIO GRANDE | PR | 00745 |
| 190535 | GERALDO TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 190536 | GERALDO VALENTIN ROMAN | ADDRESS ON FILE | | | | | | |
| 190537 | GERALDO VEGA PINA | ADDRESS ON FILE | | | | | | |
| 658718 | GERALDO VILLANUEVA CORTES | ADDRESS ON FILE | | | | | | |
| 190539 | GERALDO VILLANUEVA CORTES | ADDRESS ON FILE | | | | | | |
| 658719 | GERALDO ZAYAS COLON | 7 PUERTO ARTURO | | | | COAMO | PR | 00769 |
| 190540 | GERALEE VEGA MORALES | ADDRESS ON FILE | | | | | | |
| 190541 | GERALINE GARCIA PIETRI | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 658720 | GERALINE PERALTA RUIZ | ADDRESS ON FILE | | | | | | |
| 190542 | GERANID PAGAN ASTACIO | ADDRESS ON FILE | | | | | | |
| 190543 | GERANNIE SANCHEZ FERREIRA | ADDRESS ON FILE | | | | | | |
| 658721 | GERARD DE LEON FRANCESCHI | URB VISTA AZUL | Q 14 CALLE 15 | | ARECIBO | PR | 00612 | |
| 658722 | GERARD DUVERGLAS ELIE | URB RESIDENCIAL BAIROA | C M 18 CALLE 9 | | CAGUAS | PR | 00725 | |
| 190544 | GERARD F ACROWS JEAN | ADDRESS ON FILE | | | | | | |
| 190545 | GERARD FRANZ ACLOQUES JEAN | ADDRESS ON FILE | | | | | | |
| 658723 | GERARD R AIME JEROME | URB LA RAMBLA | 1324 CALLE CASTELLANA | | PONCE | PR | 00717 | |
| 190546 | GERARD R. AIME JEROME | ADDRESS ON FILE | | | | | | |
| 658724 | GERARD R. DAVIS | PO BOX 1424 | | | WOONSOCKET | RI | 02895 | |
| 2152182 | GERARD RAMOS MARTIN | 18 CALLE GAUIDI | | | PONCE | PR | 00730 | |
| 2151726 | GERARD RAMOS-MARTIN | 18 CALLE GAUDI | | | PONCE | PR | 00730-1747 | |
| 190548 | GERARD RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 190549 | GERARD SANCHEZ MAISONET | ADDRESS ON FILE | | | | | | |
| 190550 | GERARD VEGA COTTY | ADDRESS ON FILE | | | | | | |
| 658725 | GERARDA FELICIANO BAEZ | HC 01 BOX 7412 | | | YAUCO | PR | 00698 | |
| 190551 | GERARDA I ANDUJAR RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 658726 | GERARDA NEGRON SANCHEZ | HC 01 BOX 7752 | | | YAUCO | PR | 00698 | |
| 658727 | GERARDA ROMERO ROBLES | ADDRESS ON FILE | | | | | | |
| 190552 | GERARDINA BERMUDEZ DE LOPEZ | ADDRESS ON FILE | | | | | | |
| 190553 | GERARDINA CABASQUINI FELICIANO | ADDRESS ON FILE | | | | | | |
| 190554 | GERARDINA NIEVES CRUZ | ADDRESS ON FILE | | | | | | |
| 658728 | GERARDINA RIVERA CARDONA | 167 CALLE NORTE | | | DORADO | PR | 00646 | |
| 190555 | GERARDINA TORRES CAMACHO | ADDRESS ON FILE | | | | | | |
| 190556 | GERARDINO BELTRAN, JANET | ADDRESS ON FILE | | | | | | |
| 658729 | GERARDINO CABASQUINI | PO BOX 867 VICTORIA STATION | | | AGUADILLA | PR | 00603 | |
| 1419857 | GERARDINO NARVÁEZ, LIZA M | ADDRESS ON FILE | | | | | | |
| 190557 | GERARDINO NARVAEZ, LIZA M. | ADDRESS ON FILE | | | | | | |
| 190558 | GERARDINO REYES, MARIA DE | ADDRESS ON FILE | | | | | | |
| 190559 | GERARDINO RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 190560 | GERARDINO VALENTIN, MARIA | ADDRESS ON FILE | | | | | | |
| 190561 | GERARDINO, JUAN | ADDRESS ON FILE | | | | | | |
| 190562 | GERARDO A ALVAREZ CARDIN | ADDRESS ON FILE | | | | | | |
| 2138233 | GERARDO A APONTE MATOS | B 12 URB LAS QUINTAS | | | AIBONITO | PR | 00705 | |
| 190563 | GERARDO A BARTOLOMEI BALAY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 190564 | GERARDO A BONILLA MALDONADO | ADDRESS ON FILE | | | | | | |
| 658735 | GERARDO A BORGES CRUZ | SANTA JUANITA | DD 34 CALLE 37 | | | BAYAMON | PR | 00956 |
| 190565 | GERARDO A CARLO ALTIERI | ADDRESS ON FILE | | | | | | |
| 190566 | GERARDO A CARLO ALTIERI | ADDRESS ON FILE | | | | | | |
| 658736 | GERARDO A COLON GRAU | P O BOX 266 | | | | JAYUYA | PR | 00664 |
| 190567 | GERARDO A CRUZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 658737 | GERARDO A CRUZ DIAZ | URB LOS CAOBOS | 2901 CALLE TABANUCO | | | PONCE | PR | 00716 |
| 658738 | GERARDO A CRUZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 658739 | GERARDO A DE JESUS VELAZQUEZ | HC 01 BOX 9368 | | | | TOA BAJA | PR | 00949 |
| 190568 | GERARDO A DELGADO FLORES | ADDRESS ON FILE | | | | | | |
| 190569 | GERARDO A DIAZ BONILLA | ADDRESS ON FILE | | | | | | |
| 658740 | GERARDO A FIGUEROA TORRES | RAMOS ANTONINI | APT 320 BLQ 32 | | | PONCE | PR | 00731 |
| 658741 | GERARDO A FLORES GARCIA | P O BOX 190768 | | | | SAN JUAN | PR | 00919-0768 |
| 658742 | GERARDO A LEON CRUZ | VILLA ESPERANZA | 23 CALLE 3 | | | PONCE | PR | 00716 |
| 190570 | GERARDO A MEDINA SONERA | ADDRESS ON FILE | | | | | | |
| 190571 | GERARDO A MOYA COLOMBANI | ADDRESS ON FILE | | | | | | |
| 190572 | GERARDO A MULERO ZAPATA | ADDRESS ON FILE | | | | | | |
| 658743 | GERARDO A PEREZ PADILLA | URB LAS AMERICAS | 810 HABANA | | | SAN JUAN | PR | 00921 |
| 658744 | GERARDO A QUIROS LOPEZ | COBIANS PLAZA OFIC 201 | 1607 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 |
| 658745 | GERARDO A QUIROS LOPEZ | COND SAN MARTIN OFICINA 400 | 1605 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 |
| 658746 | GERARDO A RODRIGUEZ COLLAZO | GLENVIEW GARDENS | CC 3 CALLE N 14 | | | PONCE | PR | 00731 |
| 190573 | GERARDO A RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 190574 | GERARDO A SUAREZ ROBLES | ADDRESS ON FILE | | | | | | |
| 658747 | GERARDO A TORO COLLAZO | URB LA LULA | E 10 CALLE 4 | | | PONCE | PR | 00731 |
| 190575 | GERARDO A. GOMEZ CORDOVA | ADDRESS ON FILE | | | | | | |
| 190576 | GERARDO ALBERTO BARTOLOMEI | ADDRESS ON FILE | | | | | | |
| 190577 | GERARDO ALMENAS TORRES | ADDRESS ON FILE | | | | | | |
| 190578 | GERARDO ALONZO CRUZ | ADDRESS ON FILE | | | | | | |
| 190579 | GERARDO ANTONIO ROMERO MARCANO | ADDRESS ON FILE | | | | | | |
| 190580 | GERARDO ANTONIO TORRES MALDONADO | ADDRESS ON FILE | | | | | | |
| 1999450 | Gerardo Antonio Torres Maldonado / Lizanette Rodriguez Reyes | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1999450 | Gerardo Antonio Torres Maldonado / Lizanette Rodriguez Reyes | ADDRESS ON FILE | | | | | | | |
| 658748 | GERARDO APONTE | ALTURAS DE RIO GRANDE | I 148 CALLE 14 H | | | RIO GRANDE | PR | 00745 | |
| 190581 | GERARDO APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 190582 | GERARDO ARIEL MEDINA LAMELA DBA VERTICAL | ADDRESS ON FILE | | | | | | | |
| 190583 | GERARDO ARISTUD CORREA | ADDRESS ON FILE | | | | | | | |
| 190584 | GERARDO ARROYO SENGOTITA | LCDO. GUILLERMO ALEMAÑY RIVERA | PO BOX 1167 | | | Bayamón | PR | 00960-1167 | |
| 190585 | GERARDO ARROYO SENGOTITA | LCDO. JOSÉ REYES HERNÁNDEZ | PO BOX 3621000 | | | SAN JUAN | PR | 00936-2100 | |
| 658749 | GERARDO AVILES RIVERA | PO BOX 842 | | | | UTUADO | PR | 00641 | |
| 658750 | GERARDO AYALA | URB VILLA MATILDE | C 26 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 658751 | GERARDO AYALA LARA | URB MIRADOR BAIROA | 2725 CALLE 27 | | | CAGUAS | PR | 00727-1039 | |
| 658752 | GERARDO AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 190586 | GERARDO BAEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 658753 | GERARDO BARRETO MARTINEZ | PO BOX 7378 | | | | MAYAGUEZ | PR | 00681 | |
| 658754 | GERARDO BASILIO GUZMAN MIESES | PUERTO NUEVO | 558 CALLE DUNAS | | | SAN JUAN | PR | 00920 | |
| 658755 | GERARDO BATISTA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 658756 | GERARDO BATISTA SANTIAGO | COND MALAGA PARK APT 7E | | | | GUAYNABO | PR | 00969 | |
| 658757 | GERARDO BENITEZ HARDCASTLE | HC 01 BOX 11023 | | | | CAROLINA | PR | 00987 | |
| 658758 | GERARDO BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 190587 | GERARDO BERMUDEZ CAPACETTI | ADDRESS ON FILE | | | | | | | |
| 190588 | GERARDO BERRIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 658759 | GERARDO BERRIOS SCREEN | PO BOX 224 | | | | YABUCOA | PR | 00767 | |
| 658760 | GERARDO BOSQUES HERNANDEZ | P O BOX 9023431 | | | | SAN JUAN | PR | 00902-3431 | |
| 190589 | GERARDO BURGOS AVILES | ADDRESS ON FILE | | | | | | | |
| 658762 | GERARDO C MARQUEZ ROSA | RES RINCON TAINO | EDIF 5 APT 46 | | | SANTA ISABEL | PR | 00757 | |
| 190590 | GERARDO C MARTINEZ SANTINI | ADDRESS ON FILE | | | | | | | |
| 190591 | GERARDO C PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 190592 | GERARDO CANUELAS VEGA | ADDRESS ON FILE | | | | | | | |
| 190593 | Gerardo Capielo Colon | ADDRESS ON FILE | | | | | | | |
| 190594 | GERARDO CARINO MANCILLA | ADDRESS ON FILE | | | | | | | |
| 190595 | GERARDO CARRASQUILLO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 658763 | GERARDO CARRASQUILLO CALDERON | PARCELAS SUAREZ | MEDIANA BAJA LOIZA | | | LOIZA | PR | 00772 | |
| 190596 | GERARDO CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1961 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 190597 | GERARDO CARTAGENA MONTES | ADDRESS ON FILE | | | | | |
| 658764 | GERARDO CASTRO RIVERA | ADDRESS ON FILE | | | | | |
| 658765 | GERARDO CASTRO SANTIAGO | 22 BO GARZAS | | | ADJUNTAS | PR | 00601 |
| 658766 | GERARDO CERRA ORTIZ | 3L URB LOS ROSALES | | | HUMACAO | PR | 00791 |
| 190598 | GERARDO CHARRIEZ VAZQUEZ | COND. 1 TORRECILLAS | APT. A-34 | | CAROLINA | PR | 00983 |
| 658767 | GERARDO CHARRIEZ VAZQUEZ | TRUJILLO ALTO GARDENS | EDF C 5 APT 102 | | TRUJILLO ALTO | PR | 00926 |
| 658769 | GERARDO CLAUDIO LEBRON | CUPEY BAJO | RR 7 BOX 7223 | | SAN JUAN | PR | 00926 |
| 190599 | GERARDO CLAUDIO VELEZ | ADDRESS ON FILE | | | | | |
| 658770 | GERARDO COLON LUNA | HC 8 BOX 197 | | | PONCE | PR | 00731-9703 |
| 658771 | GERARDO COLON NIEVES | BRISAS DE CAMPO ALEGRE | EDIF 1 APT 12 | | MANATI | PR | 00674 |
| 658772 | GERARDO CONTRERAS GARCIA | ADDRESS ON FILE | | | | | |
| 658773 | GERARDO CONTRERAS LOPEZ | HC 4 BOX 46619 | | | SAN LORENZO | PR | 00754 |
| 658774 | GERARDO CORA | BO YAUREL HC 16318 | | | ARROYO | PR | 00714 |
| 658775 | GERARDO CORTES OTERO | ADDRESS ON FILE | | | | | |
| 658776 | GERARDO COSME | EXT FOREST HILLS | T 524 VALPARAISO | | BAYAMON | PR | 00959 |
| 658777 | GERARDO COSME | VALPARAISO T524 | EX FOREST HILLS | | BAYAMON | PR | 00959 |
| 2176569 | GERARDO CRESPO JIMENEZ | ADDRESS ON FILE | | | | | |
| 190602 | GERARDO CRUZ ORTIZ / ESTELA ORTIZ | ADDRESS ON FILE | | | | | |
| 190603 | GERARDO CRUZ QUESADO | ADDRESS ON FILE | | | | | |
| 658778 | GERARDO CRUZ SOTO | ADDRESS ON FILE | | | | | |
| 190604 | GERARDO CRUZADA MALDONADO | ADDRESS ON FILE | | | | | |
| 190605 | GERARDO CUBANO CALDERON | ADDRESS ON FILE | | | | | |
| 658779 | GERARDO CUEVAS EFRE | HC 1 BOX 9345 | | | CABO ROJO | PR | 00623 |
| 190606 | GERARDO D. CASTRODAD | ADDRESS ON FILE | | | | | |
| 658780 | GERARDO D. CASTRODAD | ADDRESS ON FILE | | | | | |
| 190607 | GERARDO DAVILA GONZALEZ | ADDRESS ON FILE | | | | | |
| 190608 | GERARDO DAVILA GONZALEZ | ADDRESS ON FILE | | | | | |
| 658781 | GERARDO DAVILA LOPEZ | ADDRESS ON FILE | | | | | |
| 658730 | GERARDO DAVIS PADOVANI | PO BOX 3546 | | | MAYAGUEZ | PR | 00681-3546 |
| 658782 | GERARDO DE JESUS ANONNI | PO BOX 195055 | | | SAN JUAN | PR | 00919-5055 |
| 190609 | GERARDO DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | |
| 190610 | GERARDO DE JESUS VERDEJO | ADDRESS ON FILE | | | | | |
| 658783 | GERARDO DE LA CRUZ | URB SANTA MARIA | D 12 CALLE 4 | | SAN GERMAN | PR | 00683 |
| 658784 | GERARDO DE LEON | ADDRESS ON FILE | | | | | |
| 844063 | GERARDO DEFENDINI SANCHEZ | URB LOS ROSALES | G8 CALLE 3 | | HUMACAO | PR | 00791-3112 |
| 658785 | GERARDO DIAZ | HC 01 BOX 7082 | | | AGUAS BUENAS | PR | 00703 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 658786 | GERARDO DIAZ COLON | URB VISTA VERDE 27 | | | | CAMUY | PR | 00627 | |
| 658787 | GERARDO DIAZ GONZALEZ | ALTOS DE LA FUENTE | K 27 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 658788 | GERARDO DIAZ GONZALEZ | HC 1 BOX 10952 | | | | LAJAS | PR | 00667 | |
| 190611 | GERARDO DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 658789 | GERARDO DIAZ MENDEZ | PO BOX 1418 | | | | CAGUAS | PR | 00725-1418 | |
| 658790 | GERARDO DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 658791 | GERARDO DIAZ RIVERA | PO BOX 256 | | | | NARANJITO | PR | 00719 | |
| 190612 | GERARDO E ALEMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 658792 | GERARDO E APONTE NADAL | BOX 670 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 658793 | GERARDO E APONTE NADAL | PO BOX 670 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 190613 | GERARDO E CHARRIEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 658794 | GERARDO E PEREZ LEBRON | IDAMARIS GARDENS B/15 | CALLE SALASTIANA COLON | | | CAGUAS | PR | 00725 | |
| 844064 | GERARDO E REYES MELENDEZ | PO BOX 291 | | | | CIALES | PR | 00638-0291 | |
| 658796 | GERARDO E SANCHEZ DUVERGE | P O BOX 3109 | | | | CAROLINA | PR | 00984-3109 | |
| 658795 | GERARDO E SANCHEZ DUVERGE | VALLE ARRIBA HGTS | A 13 JAGUA | | | CAROLINA | PR | 00983 | |
| 190614 | GERARDO E TIRADO | ADDRESS ON FILE | | | | | | | |
| 658797 | GERARDO E. RIVERA MALAVE | ADDRESS ON FILE | | | | | | | |
| 190615 | GERARDO ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 658798 | GERARDO ESCALERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 190616 | GERARDO ESTRADA FERRER | APARTADO 599 | | | | AIBONITO | PR | 00705-0000 | |
| 658799 | GERARDO ESTRADA FERRER | URB HYDE PARK | 187 FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 658800 | GERARDO EXIA QUINTANA | COND MAJAGUAL | EDIF 2 APTO 813 | | | MAYAGUEZ | PR | 00680 | |
| 190617 | GERARDO F CEDENO | ADDRESS ON FILE | | | | | | | |
| 658801 | GERARDO FELICIANO ACEVEDO | SUITE 163 | PO BOX 7000 | | | AGUADA | PR | 00602 | |
| 658802 | GERARDO FERNANDEZ AMY | PMB 413 CALAF ST 400 | | | | SAN JUAN | PR | 00918 | |
| 658803 | GERARDO FERNANDEZ GONZALEZ | URB TIERRA ALTA | E 3 CALLE GAVIOTA | | | GUAYNABO | PR | 00969 | |
| 658804 | GERARDO FERNANDEZ MARTELL | 366 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| 2151837 | GERARDO FERRACANE | 15 URB. EL RETIRO | | | | MAYAGUEZ | PR | 00682 | |
| 658805 | GERARDO FERRACANE | PO BOX 5590 | | | | MAYAGUEZ | PR | 00681 | |
| 190618 | GERARDO FERRAO IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 658806 | GERARDO FIGUEROA GONZALEZ | PO BOX 202 | | | | OROCOVIS | PR | 00720 | |
| 658807 | GERARDO FIGUEROA LUQUIS | ADDRESS ON FILE | | | | | | | |
| 658808 | GERARDO FIGUEROA MOLINA | ADDRESS ON FILE | | | | | | | |
| 190619 | GERARDO FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| 190621 | GERARDO FIGUEROA VALLEJO | ADDRESS ON FILE | | | | | | | |
| 658810 | GERARDO FLORES COLON | HC 30 BOX 30658 | | | | SAN LORENZO | PR | 00754 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 658809 | GERARDO FLORES COLON | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 |
| 190622 | GERARDO FLORES GARCIA | ADDRESS ON FILE | | | | | | |
| 190623 | GERARDO FLORES GARCIA | ADDRESS ON FILE | | | | | | |
| 190624 | GERARDO FLORES GARCIA | ADDRESS ON FILE | | | | | | |
| 190625 | GERARDO FLORES MALAVE | ADDRESS ON FILE | | | | | | |
| 190626 | GERARDO G SOTOMAYOR LUGO | ADDRESS ON FILE | | | | | | |
| 771066 | GERARDO G. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 190627 | GERARDO G. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 190628 | GERARDO G. JOVET TOLEDO | ADDRESS ON FILE | | | | | | |
| 190629 | GERARDO G. SANCHEZ TELLO | ADDRESS ON FILE | | | | | | |
| 190630 | GERARDO GARCIA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 190631 | GERARDO GARCIA RODRIGUEZ | YADIRA MANFREDY RAMOS | 2905 | | | Ponce | PR | 00716-3616 |
| 1538607 | GERARDO GARCIA RODRIGUEZ, ET AL. | ADDRESS ON FILE | | | | | | |
| 190632 | GERARDO GARCIA ROSA | ADDRESS ON FILE | | | | | | |
| 190633 | GERARDO GEORGI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 190634 | GERARDO GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 658731 | GERARDO GONZALEZ CLAUDIO | 58 E CALLE JOSE DE DIEGO | | | | SAN LORENZO | PR | 00754 |
| 658812 | GERARDO GONZALEZ CORCHADO | ADDRESS ON FILE | | | | | | |
| 190635 | GERARDO GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 190636 | GERARDO GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 190637 | GERARDO GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 190638 | GERARDO GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 658813 | GERARDO GONZALEZ PAGAN | 801 CALLE MULUCAS | | | | SAN JUAN | PR | 00924 |
| 190639 | GERARDO GONZALEZ PALAU | ADDRESS ON FILE | | | | | | |
| 658814 | GERARDO GONZALEZ RIVERA | PO BOX 30717 | 65 INF STATION | | | SAN JUAN | PR | 00929-1717 |
| 190640 | GERARDO GONZALEZ RIVERA | PUNTILLA | 150 CALLE SAN FERNANDO | | | CATANO | PR | 00962 |
| 190641 | GERARDO GONZALEZ ROMAN | Facultad Derecho Eugenio M Hostos | Apartado 1900 | | | Mayaguez | PR | 00681 |
| 658815 | GERARDO GONZALEZ ROMAN | URB ENSANCHE MARTINEZ | 60 CALLE RAMIREZ SILVA | | | MAYAGUEZ | PR | 00681 |
| 658816 | GERARDO GUZMAN COLON | URB JARDINES DE ARROYO | CALLE 2 | | | ARROYO | PR | 00714 |
| 658817 | GERARDO GUZMAN SANTIAGO | PMB 111 P O BOX 3505 | | | | JUANA DIAZ | PR | 00795 |
| 658818 | GERARDO GUZMANRENTAS | PO BOX 34624 | | | | FORT BUCHANAN | PR | 00934-0624 |
| 658819 | GERARDO H PEREZ VALENTIN | BO COLOMBIA | 221 CALLE CONDE | | | MAYAGUEZ | PR | 00680 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 190642 | GERARDO H TIRADO TORRES | ADDRESS ON FILE | | | | | | |
| 190643 | GERARDO HERNANDEZ PENA | ADDRESS ON FILE | | | | | | |
| 190644 | GERARDO IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | |
| 190645 | GERARDO J ACEVEDO CLAUDIO | ADDRESS ON FILE | | | | | | |
| 190646 | GERARDO J ARRIBAS RIVERA | ADDRESS ON FILE | | | | | | |
| 844065 | GERARDO J BOSQUES HERNANDEZ | UNIVERSIDAD INTERAMERICANA | FACULTAD DE DERECHO | | | SAN JUAN | PR | 00936-8351 |
| 658821 | GERARDO J CORONADO ARCE | COND CRYSTAL HOUSE APT 1515 | 368 CALLE DE DIEGO | | | SAN JUAN | PR | 00923 |
| 658820 | GERARDO J CORONADO ARCE | PO BOX 9300734 | | | | SAN JUAN | PR | 00930-0734 |
| 658822 | GERARDO J CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 658823 | GERARDO J CUADRADO GARCIA | CORREO VILLA SUITE 259 | | | | HUMACAO | PR | 00791 |
| 190647 | GERARDO J DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 190648 | GERARDO J MATIAS ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 658824 | GERARDO J ORTIZ RIVERA | URB ESTANCIA DE SANTA ISABEL | 310 CALLE RUBI | | | SANTA ISABEL | PR | 00757 |
| 190649 | GERARDO J PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 190650 | GERARDO J RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 190651 | GERARDO J RIVERA SANTIAGO/WANDA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 658825 | GERARDO J RODRIGUEZ MALDONADO | PO BOX 332067 | | | | PONCE | PR | 00731 |
| 190652 | GERARDO J TORRES FENANDEZ | ADDRESS ON FILE | | | | | | |
| 190653 | GERARDO J TORRES NEGRON | ADDRESS ON FILE | | | | | | |
| 190654 | GERARDO J TORRES ORTEGA | ADDRESS ON FILE | | | | | | |
| 190655 | GERARDO J. RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 658826 | GERARDO JEANNOT | ADDRESS ON FILE | | | | | | |
| 190656 | GERARDO JIMENEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 658827 | GERARDO JOSE AMADOR LLORENS | PO BOX 1465 | | | | HATILLO | PR | 00659 |
| 658828 | GERARDO JOSE MAESO AQUINO | HC 2 BOX 14697 | | | | CAROLINA | PR | 00987 |
| 190657 | GERARDO JOSE VEGA | ADDRESS ON FILE | | | | | | |
| 2174618 | GERARDO JUSINO PLAZA | ADDRESS ON FILE | | | | | | |
| 658830 | GERARDO L CINTRON CINTRON | HC 3 BOX 11795 | | | | JUANA DIAZ | PR | 00795 |
| 190658 | GERARDO L COLON CRUZ | ADDRESS ON FILE | | | | | | |
| 844066 | GERARDO L FELICIANO MELENDEZ | PO BOX 1151 | | | | AIBONITO | PR | 00705-1151 |
| 190659 | GERARDO L FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1965 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 658829 | GERARDO L HERNANDEZ MARTINEZ | PO BOX 1532 | 10 BORINQUEN | | VILLALBA | PR | 00766 | |
| 190660 | GERARDO L IRIZARRY GARCIA | ADDRESS ON FILE | | | | | | |
| 190661 | GERARDO L PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 190662 | GERARDO L RAMIREZ BAEZ | ADDRESS ON FILE | | | | | | |
| 190663 | GERARDO L SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 190664 | GERARDO L VELAZQUEZ VERA | ADDRESS ON FILE | | | | | | |
| 190665 | GERARDO L. MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 190666 | GERARDO L. ROSADO RUBERTE | ADDRESS ON FILE | | | | | | |
| 190667 | GERARDO L. SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 658831 | GERARDO LANZO MONTOYO | PO BOX 734 | | | LUQUILLO | PR | 00773 | |
| 190668 | GERARDO LANZOT MONTOYO | ADDRESS ON FILE | | | | | | |
| 190669 | GERARDO LAZARO MUNOZ | ADDRESS ON FILE | | | | | | |
| 190670 | GERARDO LEBRON ELUGARDO | ADDRESS ON FILE | | | | | | |
| 2175965 | GERARDO LECTORA JORDAN | PMB 651 SIERRA MORENA 267 | URB LAS CUMBRES | | SAN JUAN | PR | 00926 | |
| 844067 | GERARDO LEOTO PADILLA | HC 2 BOX 4065 | | | GUAYAMA | PR | 00784-9757 | |
| 190671 | GERARDO LEYRO RAMOS | ADDRESS ON FILE | | | | | | |
| 658832 | GERARDO LOPEZ | CALLE PASEO ROCIO | 138 MANSION DEL SOL | | SABANA SECA | PR | 00952 | |
| 190672 | GERARDO LOPEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 190673 | GERARDO LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 190674 | GERARDO LOPEZ MORALES | ADDRESS ON FILE | | | | | | |
| 658833 | GERARDO LOPEZ PAOLI | BOX 1730 | | | LARES | PR | 00669 | |
| 658834 | GERARDO LOPEZ ROSA | ADDRESS ON FILE | | | | | | |
| 658835 | GERARDO LOPEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 658836 | GERARDO LOPEZ SALAS | BO BORINQUEN | REPTO RAMOS BOX 16 | | AGUADILLA | PR | 00603 | |
| 658837 | GERARDO LOPEZ SANCHEZ | URB NOTRE DAME | B 13 CALLE SAN BARTOLOME | | CAGUAS | PR | 00725 | |
| 190675 | GERARDO LOPEZ VALE | ADDRESS ON FILE | | | | | | |
| 190676 | GERARDO LOZADA CRUZ | ADDRESS ON FILE | | | | | | |
| 658838 | GERARDO LOZANO COTTO | P O BOX 1425 | | | CIDRA | PR | 00739-1425 | |
| 190677 | GERARDO LUGO PORTALIN | ADDRESS ON FILE | | | | | | |
| 658839 | GERARDO LUIS COLLAZO /DBA GLC AUTO GLASS | PO BOX 140537 | 1085 AVE MIRAMAR | | ARECIBO | PR | 00612 | |
| 658840 | GERARDO LUIS COLLAZO /DBA GLC AUTO GLASS | PO BOX 1570 | | | UTUADO | PR | 00641 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 658841 | GERARDO M GUENARD IRIZARRY | CAMINO EL GUAYO | 305 QUINTAS DEL BAMBU | | MAYAGUEZ | PR | 00680-8118 | |
| 190678 | GERARDO M HERNANDEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 190679 | GERARDO M MENA QUINONEZ | ADDRESS ON FILE | | | | | | |
| 658842 | GERARDO M ORTIZ | SECTOR JUEGO DE BOLA | BO DOMINGUITO | | ARECIBO | PR | 00612 | |
| 658843 | GERARDO M PASTRANA VIERA | URB LAS PALMAS DE CERRO | GORDO 49 | | VEGA ALTA | PR | 00692 | |
| 190680 | GERARDO M PAVIA CABANILLAS | ADDRESS ON FILE | | | | | | |
| 190681 | GERARDO M PLAZA MALDONADO | ADDRESS ON FILE | | | | | | |
| 658844 | GERARDO M RIVERA SANTIAGO | HC 01 BOX 3216 | | | VILLALBA | PR | 00766 | |
| 658845 | GERARDO M TORO OJEDA | URB SULTANA | 61 CALLE TOLOSA | | MAYAGUEZ | PR | 00680-1431 | |
| 190682 | GERARDO M. DIAZ MERCADO | ADDRESS ON FILE | | | | | | |
| 190683 | GERARDO MALAVE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 190684 | GERARDO MALAVE VELAZQUEZ POLOS & MORE | URB COUNTRY CLUB | G-06-2 AVE SANCHEZ VILELLA | | CAROLINA | PR | 00982 | |
| 190685 | GERARDO MALDOMNADO MUNOZ | ADDRESS ON FILE | | | | | | |
| 658846 | GERARDO MALDONADO CORREA | P O BOX 614 | | | JUANA DIAZ | PR | 00795 | |
| 658847 | GERARDO MALDONADO MATOS | ADDRESS ON FILE | | | | | | |
| 190686 | GERARDO MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | |
| 844068 | GERARDO MANGUAL PAGAN | VALLE HERMOSO | SO4 CALLE CIPRES | | HORMIGUEROS | PR | 00660-1217 | |
| 190687 | GERARDO MARCUCCI ACOBES | ADDRESS ON FILE | | | | | | |
| 190689 | GERARDO MARTINEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 190690 | GERARDO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 658848 | GERARDO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 658849 | GERARDO MARTINEZ VARGAS | BO RIO HONDO | 449 CAMINO MARTELL | | MAYAGUEZ | PR | 00680 | |
| 190691 | GERARDO MASS QUINONES | ADDRESS ON FILE | | | | | | |
| 658850 | GERARDO MATOS GONELLE | VILLA ESPANA Q 36 A | CALLE PIRINEOS | | BAYAMON | PR | 00961 | |
| 190692 | GERARDO MEAUX CARDONA | ADDRESS ON FILE | | | | | | |
| 190693 | GERARDO MEAUX PEREDA | ADDRESS ON FILE | | | | | | |
| 190694 | GERARDO MEDINA ALBINO | ADDRESS ON FILE | | | | | | |
| 2175424 | GERARDO MEDINA BATIZ | ADDRESS ON FILE | | | | | | |
| 190695 | GERARDO MEDINA CINTRON | ADDRESS ON FILE | | | | | | |
| 658851 | GERARDO MEDINA SANTIAGO | 1006 CALLE AURORA | | | SAN JUAN | PR | 00907 | |
| 658852 | GERARDO MEJIAS REYES | URB. CAGUAS NORTE AM-4 C/FLORENCIA | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1967 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 658853 | GERARDO MELENDEZ CAEZ | HC 2 BOX 12763 | | | AGUAS BUENAS | PR | 00703 | |
| 658854 | GERARDO MELENDEZ COLON | BOX 416 | | | CAYEY | PR | 00737 | |
| 658856 | GERARDO MENDEZ PONCE | 103 CALLE EMILIO GONZALEZ | | | ISABELA | PR | 00662 | |
| 658857 | GERARDO MENDEZ PONCE | PO BOX 197 | | | ISABELA | PR | 00662 | |
| 844069 | GERARDO MENDEZ VILLANUEVA | URB PARK GARDENS | Y1-20 CALLE XSIPIBU | | SAN JUAN | PR | 00926-2225 | |
| 658858 | GERARDO MERCADO SANTIAGO | URB MEDINA Q 5 | CALLE 12 | | ISABELA | PR | 00662 | |
| 658859 | GERARDO MICTIL MENDEZ | ADDRESS ON FILE | | | | | | |
| 190696 | GERARDO MILAN SANCHEZ | ADDRESS ON FILE | | | | | | |
| 658860 | GERARDO MIRANDA LOPEZ | ADDRESS ON FILE | | | | | | |
| 658861 | GERARDO MOJICA ONEILL | VILLA CAROLINA | 132-40 CENTRAL BOULEVARD | | SAN JUAN | PR | 00985 | |
| 190697 | GERARDO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 190698 | GERARDO MONTANEZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 190699 | GERARDO MONTANEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 190700 | GERARDO MORA PAGAN | ADDRESS ON FILE | | | | | | |
| 190701 | GERARDO MORALES CARMONA | ADDRESS ON FILE | | | | | | |
| 658862 | GERARDO MORALES ROSARIO | EL SECO | 53 LABIOSA | | MAYAGUEZ | PR | 00680 | |
| 190702 | GERARDO MORALES SOTO | ADDRESS ON FILE | | | | | | |
| 190703 | GERARDO MORELL MARRERO | ADDRESS ON FILE | | | | | | |
| 190704 | GERARDO MORERA DEL CAMPO | ADDRESS ON FILE | | | | | | |
| 190705 | GERARDO MUÑIZ | LCDO. RAFAEL RAMÍREZ VALENTÍN | HC 02 BOX 7252 | | HORMIGUEROS | PR | 00660 | |
| 658863 | GERARDO NAVAS RIVERA | URB SABANERA DEL RIO | 52 A CALLE LOS BUCARES | | GURABO | PR | 00778 | |
| 658864 | GERARDO NAZARIO SUAREZ | URB HACIENDA LA MATILDE | 5249 CALLE INGENIO | | PONCE | PR | 00728-2432 | |
| 190706 | GERARDO NIEVES ORTIZ | ADDRESS ON FILE | | | | | | |
| 190707 | GERARDO NUNEZ MAYO L | ADDRESS ON FILE | | | | | | |
| 190708 | GERARDO O NEILL GARAY | ADDRESS ON FILE | | | | | | |
| 190709 | GERARDO OLAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 190710 | GERARDO OLIVENCIA ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 190711 | GERARDO OLIVERAS VALLE | ADDRESS ON FILE | | | | | | |
| 844070 | GERARDO ORTA RODRIGUEZ | ESTANCIAS DE ARECIBO | 78 CALLE BONDAD | | ARECIBO | PR | 00612-6330 | |
| 190712 | GERARDO ORTEGA BETANCOURT | ADDRESS ON FILE | | | | | | |
| 658865 | GERARDO ORTIZ | BO SANTANA CARR 363 KM 3 1 | SECTOR LA MAQUINA | | SABANA GRANDE | PR | 00637 | |
| 658866 | GERARDO ORTIZ | UNIVERSITY GARDENS | 905 CALLE FORDHAM | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 190713 | GERARDO ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 658867 | GERARDO ORTIZ FERNANDEZ | RR 1 BOX 3429 | | | | CIDRA | PR | 00739 |
| 190714 | GERARDO ORTIZ LEON | ADDRESS ON FILE | | | | | | |
| 658868 | GERARDO ORTIZ LOZANO | URB PASEO LAS BRISAS | 29 CALLE NIZA | | | SAN JUAN | PR | 00926 |
| 658869 | GERARDO ORTIZ MERCADO | METADONA PONCE | | | | Hato Rey | PR | 00936 |
| 658870 | GERARDO ORTIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 190715 | GERARDO ORTIZ QUILES | ADDRESS ON FILE | | | | | | |
| 658871 | GERARDO ORTIZ RODRIGUEZ | HC 01 BOX 5196 | | | | OROCOVIS | PR | 00720-9700 |
| 658872 | GERARDO ORTIZ TORO | HC 10 BOX 7681 | | | | SABANA GRANDE | PR | 00637 |
| 2137339 | GERARDO OTERO CORTES | GERARDO OTERO CORTES | PO BOX 357 | | | MANATI | PR | 00707 |
| 658873 | GERARDO OTERO CORTES | PO BOX 357 | | | | MANATI | PR | 00707 |
| 190716 | GERARDO PACHECO LOPEZ | ADDRESS ON FILE | | | | | | |
| 2175017 | GERARDO PAGAN NUNEZ | ADDRESS ON FILE | | | | | | |
| 658874 | GERARDO PAVIA CABANILLAS | PO BOX 366066 | | | | SAN JUAN | PR | 00936 |
| 658875 | GERARDO PEXA | 1470 CALLE AIBONITO | | | | SAN JUAN | PR | 00909 |
| 190717 | GERARDO PENA LANUZA | ADDRESS ON FILE | | | | | | |
| 190718 | GERARDO PENA LANUZA | ADDRESS ON FILE | | | | | | |
| 190719 | GERARDO PEREZ / DACHO SERV.STA. | 20 CALLE MUNOZ RIVERA | | | | SAN SEBASTIAN | PR | 00685 |
| 658877 | GERARDO PEREZ / DACHO SERV.STA. | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 |
| 190720 | GERARDO PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 658878 | GERARDO PEREZ MALDONADO | URB SIERRA BAYAMON | 6-82 CALLE 70 | | | BAYAMON | PR | 00961 |
| 190721 | GERARDO PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 658876 | GERARDO PEREZ ROMAN | 576 DORAL BANK CENTER | AVE CESAR GONZALEZ SUITE 402 | | | SAN JUAN | PR | 00918 |
| 190722 | GERARDO PEREZ ROMAN | 576 DORAL BANK CENTER | | | | SAN JUAN | PR | 00918 |
| 658879 | GERARDO PEREZ VALENTIN | BO COLOMBIA | 221 CALLE CONDE | | | MAYAGUEZ | PR | 00680 |
| 658880 | GERARDO PICO DEL ROSARIO | MILAVILLE | 60 CALLE JAGUAS URB MILAVILLE | | | SAN JUAN | PR | 00926 |
| 190723 | GERARDO PLAZA LUCIANO | ADDRESS ON FILE | | | | | | |
| 190724 | GERARDO QUINONES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 658881 | GERARDO QUINTERO RODRIGUEZ | JARDINES DEL PARAISO | EDIF 25 APTO 183 | | | SAN JUAN | PR | 00926 |
| 658882 | GERARDO QUIRINDONGO RIVERA | BO SALISTRAL | 3 B CALLE STA MARTA | | | PONCE | PR | 00716 |
| 190725 | GERARDO R ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 190726 | GERARDO R ALVAREZ MALDONADO | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 658883 | GERARDO R AMADOR DE JESUS | 181 AVE ESTANCIAS DEL LAGO | | | | CAGUAS | PR | 00725-3365 |
| 658884 | GERARDO R DIAZ Y ANA M SANES MARTINEZ | HC 01 BOX 8988 | | | | VIEQUES | PR | 00765-9214 |
| 190727 | GERARDO R LOZANO MOJICA | ADDRESS ON FILE | | | | | | |
| 658885 | GERARDO R ROSA DE LEON | URB SAN GERARDO | 308 CALLE MONTANA | | | SAN JUAN | PR | 00926-3313 |
| 190728 | GERARDO R ROSA FELICIANO | ADDRESS ON FILE | | | | | | |
| 190729 | GERARDO RAMIREZ APONTE | ADDRESS ON FILE | | | | | | |
| 658886 | GERARDO RAMIREZ PEREZ | URB MONTE GRANDE | 34 CALLE 35 | | | CABO ROJO | PR | 00623 |
| 658887 | GERARDO RAMIREZ RODRIGUEZ | HC 01 BOX 1115 | | | | BOQUERON | PR | 00622-9701 |
| 190730 | GERARDO RAMOS | ADDRESS ON FILE | | | | | | |
| 658888 | GERARDO RAMOS BETANCOURT | PO BOX 566 | | | | AGUAS BUENAS | PR | 00703 |
| 658889 | GERARDO RAMOS BETANCOURT | PO BOX 602 | | | | AGUAS BUENAS | PR | 00703 |
| 190731 | GERARDO RAMOS DIAZ | ADDRESS ON FILE | | | | | | |
| 658890 | GERARDO RAMOS MERCADO | ADDRESS ON FILE | | | | | | |
| 658891 | GERARDO RAMOS OTERO | 2 CALLE SAN MARTIN APT 6F | | | | GUAYNABO | PR | 00968 |
| 190732 | GERARDO RAMOS RIVERA | 1 ACUEDUCTO | | | | ADJUNTAS | PR | 00601 |
| 658892 | GERARDO RAMOS RIVERA | HUCARES II | APTO G 17 | | | NAGUABO | PR | 00718 |
| 190733 | GERARDO REMESAL SANTIAGO | ADDRESS ON FILE | | | | | | |
| 844071 | GERARDO RENOVALES MERCADO | PMB 178 | PO BOX 11850 | | | SAN JUAN | PR | 00921-1850 |
| 658893 | GERARDO RENTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 190734 | GERARDO RESTO QUINONES | ADDRESS ON FILE | | | | | | |
| 2175920 | GERARDO REYES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 190735 | GERARDO RIVEA ORTIZ | ADDRESS ON FILE | | | | | | |
| 658894 | GERARDO RIVERA | HC BOX 3300 | | | | SALINAS | PR | 00757-9702 |
| 658895 | GERARDO RIVERA | URB MATIENZO CINTRON | 523 CALLE SOLER | | | RIO PIEDRAS | PR | 00923 |
| 658896 | GERARDO RIVERA BAEZ | HC 02 BOX 34383 | | | | CAGUAS | PR | 00725 9420 |
| 190736 | GERARDO RIVERA BARRETO | ADDRESS ON FILE | | | | | | |
| 190737 | GERARDO RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 190738 | GERARDO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 658897 | GERARDO RIVERA FONTANEZ | H C 2 BOX 31332 | | | | CAGUAS | PR | 00725 |
| 658898 | GERARDO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 658899 | GERARDO RIVERA MOLINA | ADDRESS ON FILE | | | | | | |
| 190741 | GERARDO RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 658900 | GERARDO RIVERA RIVERA | 83 EL CEMI | | | | SANTA ISABEL | PR | 00757 |
| 190742 | GERARDO RIVERA RIVERA | URB BELLA VISTA | T 171 CALLE 22 | | | BAYAMON | PR | 00957 |
| 190743 | GERARDO RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 190744 | GERARDO RIVERA ROMAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 770526 | GERARDO RIVERA RUIZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 190745 | GERARDO RIVERA RUIZ | LCDO. JUAN CARLOS RIOS PÉREZ | LCDO. JUAN CARLOS RÍOS PÉREZ PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 190746 | GERARDO RIVERA SANTIAGO / WANDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 190747 | GERARDO RIVERA TIRO / EXTINTORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 190748 | GERARDO RIVERA TIRO DBA EXTINTORES RIVER | PO BOX 7850 | | | | PONCE | PR | 00732-7850 | |
| 190749 | GERARDO RIVERA TIRO DBA EXTINTORES RIVER | URB. STA. TERESITA CALLE 1AD-20 | | | | PONCE | PR | 00731-0000 | |
| 658902 | GERARDO RIVERA TORRES | 106 E CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 658901 | GERARDO RIVERA TORRES | PARQUE TERRALINDA | BOX 402 | | | TRUJILLO ALTO | PR | 00976 | |
| 190750 | GERARDO ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 658903 | GERARDO RODRIGUEZ | URB LAS LOMAS | 1603 CALLE 36 SO | | | SAN JUAN | PR | 00921 | |
| 190751 | GERARDO RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 190752 | GERARDO RODRIGUEZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| 658904 | GERARDO RODRIGUEZ FLORES | P O BOX 9678 | | | | CAGUAS | PR | 00726 | |
| 190753 | GERARDO RODRIGUEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 190754 | GERARDO RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 658905 | GERARDO RODRIGUEZ PEDROZA | ADDRESS ON FILE | | | | | | | |
| 658906 | GERARDO RODRIGUEZ RIVERA | HC 764 BOX 7884 | | | | PATILLAS | PR | 00723 | |
| 190755 | GERARDO RODRIGUEZ RIVERA | URB SAN PEDRO | B 7 CALLE C | | | MAUNABO | PR | 00707 | |
| 190757 | GERARDO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 658907 | GERARDO RODRIGUEZ VEGA | HC 1 BOX 6493 | | | | CIALES | PR | 00638 | |
| 190758 | GERARDO ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| 658908 | GERARDO ROMAN FELICIANO | COND PLAZA DEL PARQUE | 55 CALLE 848 BZN 218 | | | TRUJILLO ALTO | PR | 00976 3014 | |
| 190759 | GERARDO ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| 658909 | GERARDO ROSA CARDONA | P O BOX 5042 | | | | AGUADILLA | PR | 00609 | |
| 658910 | GERARDO ROSA COTTO | BDA JURUTUNGO 135 | CALLE ARUZ | | | SAN JUAN | PR | 00917 | |
| 658911 | GERARDO ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 658912 | GERARDO ROSADO TORRES | 5852 URB HACIENDA LA MATILDE | | | | PONCE | PR | 00728 | |
| 190761 | GERARDO ROSAS GALLOZA | ADDRESS ON FILE | | | | | | | |
| 190762 | GERARDO RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 658732 | GERARDO RUIZ LOPEZ | HC 02 BOX 12215 | | | | MOCA | PR | 00676 | |
| 190763 | GERARDO RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 190764 | GERARDO RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 658913 | GERARDO SALDA FELICIANO | EXT LA RAMBLA 963 | CALLE ZARAGOZA | | | PONCE | PR | 00730 |
| 658914 | GERARDO SANCHEZ AYALA | 1281 CALLE W BOSCH | | | | SAN JUAN | PR | 00924 |
| 658915 | GERARDO SANCHEZ DUVERGE | PO BOX 3109 | | | | CAROLINA | PR | 00984 |
| 658916 | GERARDO SANCHEZ GARCIA | CONDOMINIO VIZCAYA 314 | | | | CAROLINA | PR | 00985 |
| 658918 | GERARDO SANTIAGO MELENDEZ | BDA BUENA VISTA | 259 CALLE D | | | SAN JUAN | PR | 00917 |
| 658919 | GERARDO SANTIAGO MELENDEZ | BUENA VISTA | 138 CALLE 2 | | | SAN JUAN | PR | 00917 |
| 658920 | GERARDO SANTIAGO MIRABAL | URB COUNTRY CLUB | 1111 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 |
| 658733 | GERARDO SANTIAGO MORETA | PO BOX 19851 | | | | SAN JUAN | PR | 00910 |
| 190765 | GERARDO SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 190766 | GERARDO SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | |
| 190767 | GERARDO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 190768 | GERARDO SARONA BELISO | LCDO. REYNALDO ACEVEDO VÉLEZ | LCDO. REYNALDO ACEVEDO VÉLEZ PO BOX 1351 | | | SAN SEBASTIAN | PR | 00685 |
| 658921 | GERARDO SEPULVEDA RODRIGUEZ | 85 URB LA MONSERRATE | | | | SAN GERMAN | PR | 00683 |
| 658922 | GERARDO SEPULVEDA RODRIGUEZ | HACIENDA LA MONSERRATE | 85 CALLE ORIENTAL | | | SAN GERMAN | PR | 00683 |
| 190769 | GERARDO SERRANO ROSA | ADDRESS ON FILE | | | | | | |
| 190770 | GERARDO SERRANO SERRANO | ADDRESS ON FILE | | | | | | |
| 658923 | GERARDO SOLA ZAYAS | PO BOX 8205 | | | | CAGUAS | PR | 00726 |
| 190771 | GERARDO SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 658924 | GERARDO SOTOMAYOR RIVERA | HC BOX 6021 | | | | UTUADO | PR | 00641-9501 |
| 844072 | GERARDO SOTOMAYOR RIVERA | HC-2 BOX 6021 | | | | UTUADO | PR | 00641-9502 |
| 658925 | GERARDO SOTOMAYOR RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 190772 | GERARDO SUAZO ANDREU | ADDRESS ON FILE | | | | | | |
| 190773 | GERARDO SURO V HACIENDA | JOSE JAVIER LUGO TORO | PMB 171 | CALLE KALAF #400 | | SAN JUAN | PR | 00918 |
| 190774 | GERARDO TEJEDOR GONZALEZ | ADDRESS ON FILE | | | | | | |
| 190775 | GERARDO TORO RIOS | ADDRESS ON FILE | | | | | | |
| 658926 | GERARDO TORRES | P O BOX 1158 | | | | VEGA ALTA | PR | 00692 |
| 190776 | GERARDO TORRES MALDONADO | ADDRESS ON FILE | | | | | | |
| 190777 | GERARDO TORRES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 190778 | GERARDO TORRES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 658927 | GERARDO TORRES MORALES Y BERNADETTE FERR | ADDRESS ON FILE | | | | | | |
| 190779 | GERARDO TORRES MUNIZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 658928 | GERARDO TORRES PAZO | URB PASEOS DE JACARANDA | 15515 CALLE MAGA | | | SANTA ISABEL | PR | 00757 | |
| 190780 | GERARDO TORRES RAMIREZ | LCDO. PERDRO J. LANDRAU LÓPEZ | POBOX 29407 | | | SAN JUAN | PR | 00929-0407 | |
| 658929 | GERARDO TORRES RAMIREZ | URB SANTA ANA | A 5 CALLE 6 | | | VEGA ALTA | PR | 00962 | |
| 190781 | GERARDO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 658930 | GERARDO TORRES RODRIGUEZ | 1300 PORTALES DE SAN JUAN | APT 196 | | | SAN JUAN | PR | 00924 | |
| 190782 | GERARDO TORRES ROLDAN | ADDRESS ON FILE | | | | | | | |
| 190783 | GERARDO TOSADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 658931 | GERARDO TRAVERSO GONZALEZ | HC 3 BOX 29841 | | | | AGUADA | PR | 00602 | |
| 658932 | GERARDO TRINIDAD | PO BOX 7415 | | | | SAN JUAN | PR | 00912 | |
| 658933 | GERARDO TROSSI OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 658934 | GERARDO VALAZQUEZ MENDEZ | PO BOX 2280 | | | | MOCA | PR | 00676 | |
| 190784 | GERARDO VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 658935 | GERARDO VALENTIN RODRIGUEZ | HC 1 BOX 15845 | | | | AGUADILLA | PR | 00603 | |
| 190785 | GERARDO VALLE MOLINA | ADDRESS ON FILE | | | | | | | |
| 658936 | GERARDO VARGAS DIAZ | PO BOX 86 | | | | LAS MARIAS | PR | 00670 | |
| 658937 | GERARDO VAZQUEZ CASTRO | 1902 CALLE LOIZA | PISO 3 APT 7 | | | SAN JUAN | PR | 00911 | |
| 190786 | GERARDO VAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 190787 | GERARDO VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 190788 | GERARDO VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 190789 | GERARDO VAZQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 658938 | GERARDO VEGA | PARADISE HILLS | 1645 CALLE PECOS | | | SAN JUAN | PR | 00926-2985 | |
| 190790 | GERARDO VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 658939 | GERARDO VEGA MIRANDA | COND PLAZA INMACULADA | 11 AVE PONCE DE LEON APT 306 | | | SAN JUAN | PR | 00909 | |
| 190791 | GERARDO VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 190792 | GERARDO VEGA TROCHE | ADDRESS ON FILE | | | | | | | |
| 190793 | GERARDO VEGUILLA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 190794 | GERARDO VELAZQUEZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| 190795 | GERARDO VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 658940 | GERARDO VELAZQUEZ VARGAS | BDA LAS MONJAS | 133 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 658941 | GERARDO VELEZ ROSADO | HC 02 BOX 43154 | | | | VEGA BAJA | PR | 00693 | |
| 190796 | GERARDO VERGES HERNÁNDEZ | LCDO. JESÚS M. ROSARIO FÉLIX | APTDO. 1564 | | | JUANA DÍAZ | PR | 00795 | |
| 658942 | GERARDO VICENTE FONSECA | ADDRESS ON FILE | | | | | | | |
| 658943 | GERARDO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 658944 | GERARDO, JAVIER FUXMAN Y IRMA RIVEIRO | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 658945 | GERBACIA COTTO DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 658946 | GERBER LIFE INSURANCE COMPANY | 1311 MAMARONECK AVE | | | | WHITE PLAINS | NY | 10605 | |
| 190797 | Gerber Life Insurance Company | Attn: Joseph Pastore, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190798 | Gerber Life Insurance Company | Attn: Luci Moore, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190800 | Gerber Life Insurance Company | Attn: Michelle Hoffman, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190801 | Gerber Life Insurance Company | Attn: Peter Mendelson, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190802 | Gerber Life Insurance Company | Attn: Tammy Gibbs, Consumer Complaint Contact | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190803 | Gerber Life Insurance Company | Attn: Terri Seadorf, Consumer Complaint Contact | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190804 | Gerber Life Insurance Company | Attn: Warren Silberstein, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190805 | Gerber Life Insurance Company | Attn: Wesley Protheroe, President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190806 | GERBER PRODUCTS | PO BOX 1769 | | | | CAROLINA | PR | 00984 | |
| 658947 | GERBER PRODUCTS | PO BOX 71446 | | | | SAN JUAN | PR | 00936-8546 | |
| 190807 | GERBER RUFENACHT, RETO | ADDRESS ON FILE | | | | | | | |
| 190808 | GERDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 190809 | GERDELIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 190810 | GERECKUS LEON TELVI | ADDRESS ON FILE | | | | | | | |
| 190811 | GERELYS A SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 190812 | GEREMY ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 190813 | GEREMY ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 190814 | GEREMY SAEZ COLON | ADDRESS ON FILE | | | | | | | |
| 2230405 | GEREN COOP | COND SAN ALBERTO CALLE CONDADO | | | | SANTURCE | PR | 00907 | |
| 658948 | GERENA & ASOCIADOS | PO BOX 6017 PMB 144 | | | | CAROLINA | PR | 00985-6017 | |
| 658949 | GERENA & ASOCIADOS | URB COLINAS DE FRESNO | CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 190815 | GERENA ACEVEDO, ANA E. | ADDRESS ON FILE | | | | | | | |
| 793828 | GERENA ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 190816 | GERENA ACEVEDO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 190817 | GERENA ADDARICH, IRVIN | ADDRESS ON FILE | | | | | | | |
| 190818 | GERENA ALLENDE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 190819 | GERENA ALMA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 190820 | GERENA ALVALLE, MARY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1689571 | GERENA ALVALLE, MARY EDNA | ADDRESS ON FILE | | | | | | |
| 190821 | GERENA ALVAREZ, ROSITA | ADDRESS ON FILE | | | | | | |
| 190822 | GERENA AQUINO, GLADYS | ADDRESS ON FILE | | | | | | |
| 190823 | GERENA AQUINO, ONEIDA E. | ADDRESS ON FILE | | | | | | |
| 190824 | GERENA AROCHO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 793829 | GERENA AROCHO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 844073 | GERENA ARROYO DALILA | PO BOX 508 | | | | SAN ANTONIO | PR | 00690 |
| 793830 | GERENA ARROYO, ANA | ADDRESS ON FILE | | | | | | |
| 190825 | GERENA ARROYO, ANA D | ADDRESS ON FILE | | | | | | |
| 793831 | GERENA ARROYO, CARLOS M | ADDRESS ON FILE | | | | | | |
| 190826 | Gerena Arroyo, Iris E | ADDRESS ON FILE | | | | | | |
| 190827 | GERENA ARROYO, JOSE | ADDRESS ON FILE | | | | | | |
| 190828 | GERENA ARROYO, RUBEN | ADDRESS ON FILE | | | | | | |
| 190829 | GERENA ARROYO, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 190830 | GERENA ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 658950 | GERENA AUTO REPAIR | HC 02 BOX 9502 | | | | QUEBRADILLA | PR | 00678 |
| 2102572 | Gerena Berberena, Adan | ADDRESS ON FILE | | | | | | |
| 190831 | GERENA BERBERENA, ADAN | ADDRESS ON FILE | | | | | | |
| 793832 | GERENA BERBERENA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 190833 | Gerena Betancourt, Roberto Luis | ADDRESS ON FILE | | | | | | |
| 190834 | GERENA BOSQUE, JORGE L | ADDRESS ON FILE | | | | | | |
| 190835 | GERENA BRENES, IBIS M | ADDRESS ON FILE | | | | | | |
| 190799 | GERENA BURGOS, RICHARD | ADDRESS ON FILE | | | | | | |
| 190836 | GERENA CABAN, ENID | ADDRESS ON FILE | | | | | | |
| 190837 | GERENA CABAN, WILFREDO J. | ADDRESS ON FILE | | | | | | |
| 190838 | GERENA CACERES, SANDRA DEL C. | ADDRESS ON FILE | | | | | | |
| 853018 | GERENA CACERES, SANDRA DEL C. | ADDRESS ON FILE | | | | | | |
| 793833 | GERENA CAMACHO, ABBYSEZ | ADDRESS ON FILE | | | | | | |
| 2215441 | Gerena Camacho, Wanda A. | ADDRESS ON FILE | | | | | | |
| 2214862 | Gerena Camacho, Wanda A. | ADDRESS ON FILE | | | | | | |
| 190839 | GERENA CANCEL, VICTOR M | ADDRESS ON FILE | | | | | | |
| 793834 | GERENA CANDELARIA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 190840 | GERENA CANDELARIA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 793835 | GERENA CANDELARIA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 190841 | GERENA CANDELARIA, SANTO | ADDRESS ON FILE | | | | | | |
| 190842 | GERENA CANDELARIA, SANTOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 190843 | GERENA CANDELARIA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 190845 | GERENA CARMONA, DANERYS | ADDRESS ON FILE | | | | | | | |
| 190844 | GERENA CARMONA, DANERYS | ADDRESS ON FILE | | | | | | | |
| 853019 | GERENA CARMONA, DANERYS | ADDRESS ON FILE | | | | | | | |
| 190846 | GERENA CARMONA, SAM | ADDRESS ON FILE | | | | | | | |
| 190847 | GERENA CARRASQUILLO, ADANELI | ADDRESS ON FILE | | | | | | | |
| 190848 | Gerena Casillas, Luz M | ADDRESS ON FILE | | | | | | | |
| 190849 | GERENA CASTRO, ANESIE | ADDRESS ON FILE | | | | | | | |
| 190850 | GERENA COLON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1419858 | GERENA COLON, JUAN ANTONIO | ALEXIS ACEVEDO COLON | PO BOX 1376 | | | | GUAYNABO | PR | 00970 |
| 190851 | GERENA CORCHADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 190852 | GERENA CORCINO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 190853 | GERENA CORREA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 190854 | GERENA CORREA, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 190855 | GERENA CORTES, HILDA | ADDRESS ON FILE | | | | | | | |
| 190856 | GERENA COTTO, CARLA | ADDRESS ON FILE | | | | | | | |
| 190857 | GERENA COTTO, NIKO | ADDRESS ON FILE | | | | | | | |
| 190858 | GERENA CRESPO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 2006899 | Gerena Crespo, Hilda I. | ADDRESS ON FILE | | | | | | | |
| 190860 | GERENA CRUZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 190861 | GERENA CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 1992085 | Gerena Cruz, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 190862 | GERENA CRUZ, JEANNE | ADDRESS ON FILE | | | | | | | |
| 190863 | GERENA CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 190864 | GERENA CRUZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 190865 | GERENA CUBERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 190866 | GERENA DELGADO MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 190867 | GERENA DELGADO, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 190868 | GERENA DIAZ MD, JOSE I | ADDRESS ON FILE | | | | | | | |
| 190869 | GERENA DIAZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 190870 | GERENA DIAZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 190871 | GERENA DIAZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 190872 | Gerena Esquilin, Alex J | ADDRESS ON FILE | | | | | | | |
| 190873 | GERENA ESQUILIN, ALEX J. | ADDRESS ON FILE | | | | | | | |
| 190874 | GERENA ESTRADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 190875 | GERENA FELICIANO, HAYLEEN N | ADDRESS ON FILE | | | | | | | |
| 190876 | GERENA FELICIANO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1858652 | GERENA FELICIANO, OLGA M | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 190877 | Gerena Feliciano, Olga M. | ADDRESS ON FILE | | | | | | | |
| 1820831 | Gerena Feliciano, Olga Magarita | ADDRESS ON FILE | | | | | | | |
| 190878 | Gerena Feliciano, William | ADDRESS ON FILE | | | | | | | |
| 190879 | GERENA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1597542 | Gerena Figueroa, Efrain | ADDRESS ON FILE | | | | | | | |
| 1597542 | Gerena Figueroa, Efrain | ADDRESS ON FILE | | | | | | | |
| 190881 | GERENA FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 190882 | GERENA FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| 190883 | GERENA FLORES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 793837 | GERENA FLORES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 190884 | GERENA FUENTES, JAILENE | ADDRESS ON FILE | | | | | | | |
| 1419859 | GERENA GADEA, ENRIQUE | ALFREDO CRUZ RESTO | PMB 262,352 SAN CLAUDIO,STE 1 | | | | SAN JUAN | PR | 00926-4136 |
| 190886 | GERENA GADEA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 190887 | Gerena Gadea, Hector E | ADDRESS ON FILE | | | | | | | |
| 190888 | GERENA GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 190889 | Gerena Garcia, Carlos O. | ADDRESS ON FILE | | | | | | | |
| 190890 | GERENA GARCIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 190891 | GERENA GARCIA, JOMAIRA | ADDRESS ON FILE | | | | | | | |
| 190892 | Gerena Gerena, Ana M | ADDRESS ON FILE | | | | | | | |
| 190893 | GERENA GIRAU, NORMA | ADDRESS ON FILE | | | | | | | |
| 190894 | GERENA GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 190895 | GERENA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 190896 | GERENA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 190898 | GERENA GONZALEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 793838 | GERENA GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 190899 | GERENA GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 793839 | GERENA HERNANDEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 190900 | GERENA HERNANDEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| 190901 | GERENA HERNANDEZ, ERDULFO | ADDRESS ON FILE | | | | | | | |
| 190902 | GERENA HERNANDEZ, OLGA A. | ADDRESS ON FILE | | | | | | | |
| 190903 | GERENA IRIZARRY, ANA I. | ADDRESS ON FILE | | | | | | | |
| 190904 | GERENA IRIZARRY, DAISY I | ADDRESS ON FILE | | | | | | | |
| 190905 | GERENA IRIZARRY, DAISY I. | ADDRESS ON FILE | | | | | | | |
| 190906 | GERENA IRIZARRY, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 190907 | GERENA IRIZARRY, MARIAMLLY | ADDRESS ON FILE | | | | | | | |
| 844074 | GERENA ITHIER, JOSE L. | HC 2 BOX 8396 | | | | | AIBONITO | PR | 00705 |
| 190908 | GERENA ITHIER, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 190909 | GERENA JIMENEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 190910 | GERENA JIMENEZ, JOSE F. | ADDRESS ON FILE | | | | | | |
| 190911 | GERENA JIMENEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 190912 | GERENA JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 190913 | GERENA JIRAU, ANGELA | ADDRESS ON FILE | | | | | | |
| 190914 | GERENA JIRAU, DELIA | ADDRESS ON FILE | | | | | | |
| 190915 | GERENA JIRAU, LUCRECIA | ADDRESS ON FILE | | | | | | |
| 190916 | GERENA JIRAU, ROSA M | ADDRESS ON FILE | | | | | | |
| 1534791 | Gerena JRIZARRY, DAISY | ADDRESS ON FILE | | | | | | |
| 1562568 | Gerena Jrizarry, Daisy I | ADDRESS ON FILE | | | | | | |
| 190917 | GERENA LANDRAU, MARTA R | ADDRESS ON FILE | | | | | | |
| 1928841 | Gerena Landrau, Marta R. | ADDRESS ON FILE | | | | | | |
| 1901695 | Gerena Landrau, Marta R. | ADDRESS ON FILE | | | | | | |
| 190918 | GERENA LEBRON, MARGARITA | ADDRESS ON FILE | | | | | | |
| 190919 | GERENA LEBRON, NORMA I. | ADDRESS ON FILE | | | | | | |
| 190920 | GERENA LEBRON, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1258385 | GERENA LOPEZ, DELMA | ADDRESS ON FILE | | | | | | |
| 190921 | GERENA LOPEZ, ELIUD | ADDRESS ON FILE | | | | | | |
| 190922 | GERENA LOPEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 793840 | GERENA LOPEZ, NICOLE M | ADDRESS ON FILE | | | | | | |
| 190923 | GERENA LOPEZ, NORMA E | ADDRESS ON FILE | | | | | | |
| 190924 | GERENA LOZADA, AUDRY | ADDRESS ON FILE | | | | | | |
| 190925 | Gerena Lozada, Audry L. | ADDRESS ON FILE | | | | | | |
| 1889574 | Gerena Lozada, Jose M. | ADDRESS ON FILE | | | | | | |
| 190926 | GERENA MALAVE, MARIA E | ADDRESS ON FILE | | | | | | |
| 190927 | GERENA MARCANO, ALEIDA | ADDRESS ON FILE | | | | | | |
| 190928 | GERENA MARCANO, ANA M | ADDRESS ON FILE | | | | | | |
| 190929 | GERENA MARCANO, LUIS R | ADDRESS ON FILE | | | | | | |
| 2154443 | Gerena Marcano, Maria E. | ADDRESS ON FILE | | | | | | |
| 190930 | GERENA MARCANO, OLGA | ADDRESS ON FILE | | | | | | |
| 190931 | GERENA MARCANO, PEDRO | ADDRESS ON FILE | | | | | | |
| 1943734 | Gerena Marcano, Ricardo | ADDRESS ON FILE | | | | | | |
| 190932 | GERENA MARCANO, RICARDO | ADDRESS ON FILE | | | | | | |
| 190933 | GERENA MARQUEZ, ALBA I | ADDRESS ON FILE | | | | | | |
| 190934 | GERENA MARQUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 190935 | GERENA MARTINEZ, ALMA PURA | ADDRESS ON FILE | | | | | | |
| 190936 | GERENA MARTINEZ, DAVID L. | ADDRESS ON FILE | | | | | | |
| 190937 | GERENA MARTINEZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 190938 | GERENA MARTINEZ, RUTH YANNETH | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 190939 | GERENA MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 190940 | GERENA MARTINEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 190941 | GERENA MATEO, WILSON | ADDRESS ON FILE | | | | | | |
| 190942 | GERENA MEDINA, ALVIN | ADDRESS ON FILE | | | | | | |
| 1753130 | Gerena Medina, Alvin Y. | ADDRESS ON FILE | | | | | | |
| 1753130 | Gerena Medina, Alvin Y. | ADDRESS ON FILE | | | | | | |
| 190943 | GERENA MEDINA, INES | ADDRESS ON FILE | | | | | | |
| 190944 | GERENA MEDINA, INES J. | ADDRESS ON FILE | | | | | | |
| 190945 | GERENA MEDINA, JUAN | ADDRESS ON FILE | | | | | | |
| 793841 | GERENA MEDINA, JULISSA | ADDRESS ON FILE | | | | | | |
| 190946 | GERENA MEDINA, JULISSA | ADDRESS ON FILE | | | | | | |
| 793842 | GERENA MEDINA, JULISSA | ADDRESS ON FILE | | | | | | |
| 1567364 | GERENA MEDINA, MILDRED | ADDRESS ON FILE | | | | | | |
| 190947 | GERENA MEDINA, MILDRED | ADDRESS ON FILE | | | | | | |
| 190948 | GERENA MELENDEZ, JANN | ADDRESS ON FILE | | | | | | |
| 190949 | GERENA MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 793843 | GERENA MELENDEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 190950 | GERENA MELENDEZ, RAIZA | ADDRESS ON FILE | | | | | | |
| 190951 | GERENA MENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 190952 | GERENA MENDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 190953 | GERENA MERCADO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 190954 | GERENA MERCADO, ERIK | ADDRESS ON FILE | | | | | | |
| 190955 | GERENA MERCADO, IVETTE | ADDRESS ON FILE | | | | | | |
| 190956 | GERENA MOLINA, LUIS | ADDRESS ON FILE | | | | | | |
| 2176686 | GERENA MONTANEZ, JEAN C. | 61 PARCELAS MORA | GUERRERO | | ISABELA | PR | 00662 | |
| 190957 | GERENA MORALES, LUIS A | ADDRESS ON FILE | | | | | | |
| 190958 | GERENA MORALES, MARITZA | ADDRESS ON FILE | | | | | | |
| 190959 | GERENA MOSES, SAMANTHA | ADDRESS ON FILE | | | | | | |
| 190960 | GERENA MUNOZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 190961 | GERENA NIEVES MD, ARNALDO | ADDRESS ON FILE | | | | | | |
| 190962 | GERENA NIEVES MD, FERNANDO | ADDRESS ON FILE | | | | | | |
| 793845 | GERENA NIEVES, ALICIA | ADDRESS ON FILE | | | | | | |
| 1629324 | GERENA NIEVES, GLORIA | ADDRESS ON FILE | | | | | | |
| 793846 | GERENA NIEVES, GLORIA | ADDRESS ON FILE | | | | | | |
| 190964 | GERENA NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | |
| 190965 | Gerena Nieves, Rosaly | ADDRESS ON FILE | | | | | | |
| 190966 | Gerena Nieves, Rubel | ADDRESS ON FILE | | | | | | |
| 190967 | GERENA NIEVES, RUBEL | ADDRESS ON FILE | | | | | | |
| 190968 | GERENA NIVES, ROSALY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 190969 | GERENA NUNEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 793847 | GERENA OJEDA, VANESSA | ADDRESS ON FILE | | | | | | |
| 190970 | Gerena Olan, Rubel | ADDRESS ON FILE | | | | | | |
| 190971 | GERENA ORTIZ, DAISY | ADDRESS ON FILE | | | | | | |
| 1671515 | Gerena Ortiz, Daisy | ADDRESS ON FILE | | | | | | |
| 190972 | GERENA ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 190973 | GERENA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 190974 | GERENA ORTIZ, JUAN R | ADDRESS ON FILE | | | | | | |
| 190975 | GERENA ORTIZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 190976 | GERENA ORTIZ, YADIRA M | ADDRESS ON FILE | | | | | | |
| 190977 | GERENA ORTIZ, YAMARIE | ADDRESS ON FILE | | | | | | |
| 190978 | GERENA PARIS, LUIS | ADDRESS ON FILE | | | | | | |
| 190979 | GERENA PEREZ, NIVIA | ADDRESS ON FILE | | | | | | |
| 190980 | Gerena Portalatin, Nicolas | ADDRESS ON FILE | | | | | | |
| 190981 | GERENA QUILES MD, LUIS | ADDRESS ON FILE | | | | | | |
| 190982 | GERENA QUILES, LUIS | ADDRESS ON FILE | | | | | | |
| 190983 | GERENA QUINONES, ANA L | ADDRESS ON FILE | | | | | | |
| 190984 | GERENA QUINONES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 190985 | GERENA QUINONES, JOSE | ADDRESS ON FILE | | | | | | |
| 190986 | Gerena Quinones, Jose L. | ADDRESS ON FILE | | | | | | |
| 190987 | GERENA QUINONES, MARIA | ADDRESS ON FILE | | | | | | |
| 1257111 | GERENA QUINONES, NORMA | ADDRESS ON FILE | | | | | | |
| 190989 | GERENA QUINONEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 190990 | GERENA RAICES, NELSON | ADDRESS ON FILE | | | | | | |
| 190991 | GERENA RAMIREZ MD, GRISELLE | ADDRESS ON FILE | | | | | | |
| 190992 | Gerena Ramirez, Juan | ADDRESS ON FILE | | | | | | |
| 190993 | GERENA RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 190994 | Gerena Ramirez, Juan A. | ADDRESS ON FILE | | | | | | |
| 190995 | Gerena Ramirez, Juan C | ADDRESS ON FILE | | | | | | |
| 793848 | GERENA RAMOS, ADA | ADDRESS ON FILE | | | | | | |
| 190996 | GERENA RAMOS, ADA M | ADDRESS ON FILE | | | | | | |
| 190997 | GERENA RAMOS, AIDA L. | ADDRESS ON FILE | | | | | | |
| 190998 | GERENA RAMOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 190999 | GERENA RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 191000 | GERENA RAMOS, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 793849 | GERENA REYES, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 191002 | GERENA REYES, MYRNA R | ADDRESS ON FILE | | | | | | |
| 191003 | GERENA REYES, NEREIDA | ADDRESS ON FILE | | | | | | |
| 191004 | GERENA RIBOT, REDDY IVETTE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 191005 | GERENA RIOS, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 191006 | GERENA RIOS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 191007 | GERENA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 191008 | GERENA RIOS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 191009 | GERENA RIVERA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 191010 | GERENA RIVERA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 191011 | GERENA RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 191012 | GERENA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 191013 | GERENA RIVERA, MILEXIS | ADDRESS ON FILE | | | | | | | |
| 191014 | GERENA RIVERA, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 191015 | GERENA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 191016 | GERENA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 191017 | GERENA RIVERA, TOMAS A. | ADDRESS ON FILE | | | | | | | |
| 191018 | GERENA RIVERA, ULDA | ADDRESS ON FILE | | | | | | | |
| 191019 | GERENA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 793850 | GERENA RODRIGUEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 191021 | GERENA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 793851 | GERENA RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 191022 | GERENA RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 191023 | GERENA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 191024 | GERENA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1258386 | GERENA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 191025 | GERENA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 736608 | GERENA RODRIGUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 1423637 | Gerena Rodriguez, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 191026 | GERENA RODRIGUEZ, RACHEL M | ADDRESS ON FILE | | | | | | | |
| 191027 | GERENA RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 191028 | GERENA RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 793852 | GERENA RODRIGUEZ, YIXALIZ | ADDRESS ON FILE | | | | | | | |
| 191029 | GERENA ROHENA, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 191030 | GERENA ROMAN, AMIRCAL | ADDRESS ON FILE | | | | | | | |
| 853020 | GERENA ROMAN, AMIRCAL | ADDRESS ON FILE | | | | | | | |
| 191031 | GERENA ROMERO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 191032 | GERENA ROSA, AIDA | ADDRESS ON FILE | | | | | | | |
| 793853 | GERENA ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 191033 | GERENA ROSADO, ADA M | ADDRESS ON FILE | | | | | | | |
| 191034 | GERENA ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 191035 | GERENA ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 191036 | GERENA ROSARIO, IVET | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 793854 | GERENA ROSARIO, IVET | ADDRESS ON FILE |
| 191037 | GERENA ROSARIO, NATANAEL | ADDRESS ON FILE |
| 2096638 | GERENA ROSARIO, NATANAEL | ADDRESS ON FILE |
| 191038 | GERENA ROSARIO, NELSON | ADDRESS ON FILE |
| 191039 | Gerena Rubio, Luis A | ADDRESS ON FILE |
| 191040 | Gerena Ruiz, Juan | ADDRESS ON FILE |
| 191041 | GERENA RUIZ, MARIA DE LOS | ADDRESS ON FILE |
| 1992487 | Gerena Ruiz, Maria de los A. | ADDRESS ON FILE |
| 191042 | GERENA RUIZ, MARINA | ADDRESS ON FILE |
| 1882643 | Gerena Ruiz, Martin | ADDRESS ON FILE |
| 191043 | GERENA RUIZ, YAMARI | ADDRESS ON FILE |
| 191044 | GERENA SANABRIA, CARMEN M | ADDRESS ON FILE |
| 191045 | GERENA SANABRIA, DAISY | ADDRESS ON FILE |
| 191046 | GERENA SANABRIA, MIGDALIA | ADDRESS ON FILE |
| 191049 | GERENA SANFIORENZO, YADILKA | ADDRESS ON FILE |
| 594727 | GERENA SANFIORENZO, YADILKA M | ADDRESS ON FILE |
| 1563127 | Gerena Sanfiorevzo, Yadilka | ADDRESS ON FILE |
| 191050 | Gerena Santiago, Angel | ADDRESS ON FILE |
| 793855 | GERENA SANTIAGO, DAISY | ADDRESS ON FILE |
| 191052 | GERENA SANTOS, CESAR | ADDRESS ON FILE |
| 793856 | GERENA SERRALTA, HILDA | ADDRESS ON FILE |
| 191054 | GERENA SERRALTA, JOHN | ADDRESS ON FILE |
| 191055 | GERENA SERRANO, ANGEL | ADDRESS ON FILE |
| 191056 | GERENA SERRANO, ANGEL | ADDRESS ON FILE |
| 191057 | GERENA SERRANO, ANGEL | ADDRESS ON FILE |
| 191058 | GERENA SERRANO, KEILA Z | ADDRESS ON FILE |
| 191059 | GERENA SERRANO, SUE | ADDRESS ON FILE |
| 191060 | GERENA SILVA, EMILY M | ADDRESS ON FILE |
| 191061 | GERENA SOTO, ADNEL E | ADDRESS ON FILE |
| 793857 | GERENA SOTO, ADNEL E | ADDRESS ON FILE |
| 793858 | GERENA SOTO, GLORIANNE | ADDRESS ON FILE |
| 191062 | GERENA SOTO, ISLEEN | ADDRESS ON FILE |
| 191063 | GERENA SOTO, LILLIAM | ADDRESS ON FILE |
| 191064 | GERENA SOTO, MARANGELI | ADDRESS ON FILE |
| 191065 | Gerena Soto, Yanira De Los A | ADDRESS ON FILE |
| 191066 | Gerena Tirado, Luis A | ADDRESS ON FILE |
| 191067 | GERENA TOLEDO, EDITH | ADDRESS ON FILE |
| 793859 | GERENA TOLEDO, EDITH | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 191068 | GERENA TOLEDO, JUAN E | ADDRESS ON FILE | | | | | | |
| 191069 | GERENA TORRENS, JOSE | ADDRESS ON FILE | | | | | | |
| 191070 | Gerena Torrens, Jose Miguel | ADDRESS ON FILE | | | | | | |
| 191071 | GERENA TORRES, JONATHAN | ADDRESS ON FILE | | | | | | |
| 191072 | GERENA TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 793860 | GERENA TORRES, ODALYS | ADDRESS ON FILE | | | | | | |
| 191074 | Gerena Torres, Roberto J | ADDRESS ON FILE | | | | | | |
| 2022219 | Gerena Torres, Sonia | ADDRESS ON FILE | | | | | | |
| 2006813 | GERENA VARGAS , BETZAIDA | ADDRESS ON FILE | | | | | | |
| 1979082 | Gerena Vargas, Betzaida | ADDRESS ON FILE | | | | | | |
| 191076 | GERENA VARGAS, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 191077 | GERENA VARGAS, JUANITA | ADDRESS ON FILE | | | | | | |
| 191078 | GERENA VARGAS, KELVIN | ADDRESS ON FILE | | | | | | |
| 191079 | GERENA VAZQUEZ, NESTOR L | ADDRESS ON FILE | | | | | | |
| 191080 | GERENA VEGA, ANA | ADDRESS ON FILE | | | | | | |
| 191081 | GERENA VELEZ, MIGDALIA N | ADDRESS ON FILE | | | | | | |
| 191082 | GERENA VERA, LUCILA | ADDRESS ON FILE | | | | | | |
| 191083 | GERENA, ANGELA | ADDRESS ON FILE | | | | | | |
| 1630516 | Gerena, Dionisio Rosaly | ADDRESS ON FILE | | | | | | |
| 191084 | GERENA, EUDES | ADDRESS ON FILE | | | | | | |
| 191085 | GERENA, JOEL | ADDRESS ON FILE | | | | | | |
| 191086 | GERENA, JUAN R. | ADDRESS ON FILE | | | | | | |
| 2059730 | Gerena, Julisa | ADDRESS ON FILE | | | | | | |
| 191087 | GERENA, NELSON | ADDRESS ON FILE | | | | | | |
| 191088 | GERENA, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 191089 | GERENALDA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 191091 | GERENASERRANO, CARMELO | ADDRESS ON FILE | | | | | | |
| 1979545 | Gerena-Vargas, Betzaida | ADDRESS ON FILE | | | | | | |
| 2153869 | GERENCOOP | ADDRESS ON FILE | | | | | | |
| 2156593 | GEREN-COOP | ADDRESS ON FILE | | | | | | |
| 1983254 | Gerene Harcano, Maria E | ADDRESS ON FILE | | | | | | |
| 658951 | GERERDO R. PICO ROSARIO | 5406 Chamois Drive | | | | Columbia | MO | 65203 |
| 2219993 | Gereva Camacho, Wanda A. | ADDRESS ON FILE | | | | | | |
| 658952 | GERHARD LAHME | URB SAGRADO CORAZON | 1627 SANTA PRAXEDES | | | SAN JUAN | PR | 00926 |
| 191092 | GERHARD, RALPH | ADDRESS ON FILE | | | | | | |
| 658953 | GERHIL MEDINA BAEZ | LEVITTOWN LAKES | FP 10 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 |
| 191093 | GERIATRICS MEDICAL EQUIP INC | PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 |
| 191094 | GERIEK ALVAREZ VILLARINI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 191095 | GERIEL CIRINO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 844075 | GERIL M DIAZ CUADRO | 17 ALTS DE ROBLEGAL | | | | UTUADO | PR | 00641-9702 | |
| 658954 | GERINALDO ACEVEDO VAZQUEZ | HC 01 BOX 3324 | | | | SABANA HOYOS | PR | 00688 | |
| 658955 | GERINALDO SOTO MALDONADO | URB SIERRA BAYAMON | 60 13 CALLE 56 | | | BAYAMON | PR | 00961 | |
| 191096 | GERINIMO SANTIAGO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 191097 | GERLYN MARIE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191098 | GERLYSA ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 658957 | GERMµN PEDROZA MORALES | BOX 614 | | | | ADJUNTAS | PR | 00601 | |
| 191099 | GERMAIN FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| 191100 | GERMAIN OPPENHEIMER, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 1890380 | GERMAIN OPPENHEIMER, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 793863 | GERMAIN RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 191101 | Germain Rodriguez, Leslie | ADDRESS ON FILE | | | | | | | |
| 191102 | GERMAIN SANTIAGO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1555499 | Germain Santiago, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 191103 | GERMAIN TORRES, VICTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 658958 | GERMAINE A FLORES NEGRON | SAN GERMAN APARTMENT | 149 CALLE GOLONDRINA APT 230 | | | SAN GERMAN | PR | 00683 | |
| 658959 | GERMAINE BAEZ FERNANDEZ | MANSION DEL MAR | MM 25 VIA AZURE | | | TOA BAJA | PR | 00949 | |
| 658960 | GERMAINE MADURO PADIN | STA ROSA | 10 - 15 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 658961 | GERMAINE NIEVES APONTE | P O BOX 650734 | | | | GUAYANILLA | PR | 00656 | |
| 191104 | GERMAINE Y VELEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 658962 | GERMALIZ DIAZ MARTINEZ | P O BOX 340 | | | | TOA BAJA | PR | 00948 | |
| 658963 | GERMAN A ALVAREZ FELICIANO | COND LOS ALMENDROS PLZ II | 703 CALLE EIDER APT 704 | | | SAN JUAN | PR | 00924 | |
| 658964 | GERMAN A APONTE RODRIGUEZ | P.O. BOX 2626 | | | | SAN GERMAN | PR | 00683 | |
| 191105 | GERMAN A COLON DAVILA | ADDRESS ON FILE | | | | | | | |
| 658965 | GERMAN A NOVOA RODRIGUEZ | VILLAS DE PLAYA 1 | APT I-1 | | | DORADO | PR | 00646 | |
| 658966 | GERMAN A SILVA RODRIGUEZ | URB BORINQUEN T 13 | CALLE 11 | | | CABO ROJO | PR | 00623 | |
| 191106 | GERMAN A. LOGRONO PICHARDO | ADDRESS ON FILE | | | | | | | |
| 191107 | GERMAN ACEVEDO DELGADO | ADDRESS ON FILE | | | | | | | |
| 658967 | GERMAN ADAMES ROMAN | URB SAN GERARDO | 1665 CALLE ALASKA | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1984 of 2237

Exhibit E

Master Mailing List 1

Served via first class mail

| 658968 | GERMAN ALAMO CORTES | URB CAMPO ALEGRE | H63 CALLE ROBERTO CLEMENTE | | | PONCE | PR | 00731 | |
|--------|---------------------|------------------|----------------------------|--|--|-------|----|-------|--|
| 658969 | GERMAN ALICEA LOPEZ | BDA CANTERA | 2408 CALLE SAN JOSE | | | SAN JUAN | PR | 00915 | |
| 658970 | GERMAN ALICEA MUNOZ | URB LEVITTOWN | PASEO CONCORDIA # 3147 | | | TOA BAJA | PR | 00949 | |
| 191108 | German Aponte, Joel J. | ADDRESS ON FILE | | | | | | | |
| 658971 | GERMAN ARAUD MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 191109 | GERMAN ARCELAY PABON | ADDRESS ON FILE | | | | | | | |
| 658972 | GERMAN ARROYO RIVERA | HC 02 BOX 5471 | | | | RINCON | PR | 00677 | |
| 658973 | GERMAN BENITEZ LLANOS | URB SABANA LLANAS | 1188 CALLE LOS PE¨AS | | | SAN JUAN | PR | 00929 | |
| 658974 | GERMAN BERMUDEZ | 286 LENOX ST | | | | NEW HAVEN | CT | 06513 | |
| 1677399 | German Betancourt, Roberto | ADDRESS ON FILE | | | | | | | |
| 1677399 | German Betancourt, Roberto | ADDRESS ON FILE | | | | | | | |
| 658975 | GERMAN BLANCO VARGAS | PO BOX 271 | | | | LAJAS | PR | 00667 | |
| 844076 | GERMAN BRAU RAMIREZ | URB MANSIONES REALES | F-6 CARLOS I | | | GUAYNABO | PR | 00969 | |
| 191110 | GERMAN BRUGUERAS DELGADO | ADDRESS ON FILE | | | | | | | |
| 191090 | GERMAN CABRERA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 191111 | GERMAN CAMACHO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 658976 | GERMAN CAMACHO VEGA | BO BAJURAS | CB 233 CARR 4466 | | | ISABELA | PR | 00662 | |
| 191112 | GERMAN CANDELARIA PARA BRYANT CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 191113 | GERMAN CARABALLO INGLES | ADDRESS ON FILE | | | | | | | |
| 658977 | GERMAN CARABALLO IRIZARRY | HC 1 BOX 5921 | | | | GUAYANILLA | PR | 00656 | |
| 658978 | GERMAN CARRASQUILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 658979 | GERMAN CASTRO | PO BOX 422 | | | | SAN ANTONIO | PR | 00690 | |
| 658980 | GERMAN CHAVEZ MUNOZ | PO BOX 801196 | | | | COTTO LAUREL | PR | 00780 | |
| 191114 | GERMAN CHICO DIAZ | ADDRESS ON FILE | | | | | | | |
| 191115 | GERMAN COLON CORNIER | ADDRESS ON FILE | | | | | | | |
| 191116 | GERMAN COLON DAVILA | ADDRESS ON FILE | | | | | | | |
| 844078 | GERMAN COLON DBA TITERES CIBUCO | PO BOX6387 | | | | CAGUAS | PR | 00726 | |
| 658981 | GERMAN COLON MALDONADO | HC 02 BOX 8653 | | | | JUANA DIAZ | PR | 00796 | |
| 191117 | GERMAN CORDERO BRANA | ADDRESS ON FILE | | | | | | | |
| 658982 | GERMAN CORDERO GARCIA | BOX 132 | | | | ANGELES | PR | 00641 | |
| 658983 | GERMAN CORDERO RODRIGUEZ | VILLA CAROLINA COURT | 120 AVE VIZCARRONDO APT 2402 | | | CAROLINA | PR | 00985 | |
| 658984 | GERMAN CORDERO VALENTIN | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 658985 | GERMAN CRUZ MARTINEZ | HC-6 BOX 4135 | | | | COTTO LAUREL | PR | 00780 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 191118 | GERMAN CRUZ OLMO | ADDRESS ON FILE | | | | | | |
| 191119 | GERMAN CRUZ QUINONES | ADDRESS ON FILE | | | | | | |
| 191120 | GERMAN DAVID LOPEZ | ADDRESS ON FILE | | | | | | |
| 191121 | GERMAN DE LOS SANTOS, BARBARA R | ADDRESS ON FILE | | | | | | |
| 658986 | GERMAN DEL RIO / ELADIO DEL RIO | 27 WEYBOSSETT ST | | | | NEW HAVEN | CT | 06513 |
| 658987 | GERMAN DELGADO | ADDRESS ON FILE | | | | | | |
| 658988 | GERMAN DEVORA ROSARIO | QUINTO CENTENARIO | 828 CALLE DIEGO SALCEDO | | | MAYAGUEZ | PR | 00680 |
| 191122 | GERMAN DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 191123 | GERMAN DIAZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 658989 | GERMAN DIAZ RIOS | APARTADO 14401 | | | | SAN JUAN | PR | 00916 |
| 658990 | GERMAN DUPREY (TUTOR) DE CARMEN MERCADO | ADDRESS ON FILE | | | | | | |
| 658992 | GERMAN E ACEVEDO PERALES | PO BOX 9354 | | | | ARECIBO | PR | 00613 |
| 658993 | GERMAN E IRIZARRY SANTOS | URB SANTA ELENA | I 6 CALLE 1 | | | GUAYANILLA | PR | 00656 |
| 658991 | GERMAN E ROZO NUNEZ | HC 3 BOX 38730 | | | | CAGUAS | PR | 00725 |
| 658994 | GERMAN E TRENCHE OLIVERO | PO BOX 7747 | BO OBRERO STA | | | SAN JUAN | PR | 00916 |
| 658995 | GERMAN E. MALARET PONCE DE LEON | ADDRESS ON FILE | | | | | | |
| 191124 | GERMAN ESCALERA CALDERON | ADDRESS ON FILE | | | | | | |
| 658996 | GERMAN ESQUILIN MARIN | 1715 CALLE CAROLINA PDA 25 | | | | SAN JUAN | PR | 00912 |
| 191125 | GERMAN FERREIRA, VICTORIA | ADDRESS ON FILE | | | | | | |
| 658997 | GERMAN FIGUEROA VAZQUEZ | SANTA JUANITA | C3 CALLE BERNARDINO | | | BAYAMON | PR | 00956 |
| 658998 | GERMAN FONTANEZ MALDONADO | PO BOX 3000 | SUITE 317 | | | COAMO | PR | 00769-6000 |
| 658999 | GERMAN FRAGOSO VILLANUEVA | P O BOX 81 | | | | SAN GERMAN | PR | 00683 |
| 191126 | GERMAN G BROEMSER CESINO | ADDRESS ON FILE | | | | | | |
| 659000 | GERMAN G TORRES RIVERA ` | MAGUEYES BOX 1144 | CARR 123 KM 10 4 | | | PONCE | PR | 00728 |
| 191127 | GERMAN GARCIA MERCADO | ADDRESS ON FILE | | | | | | |
| 793864 | GERMAN GERMAN, SANTA | ADDRESS ON FILE | | | | | | |
| 191128 | GERMAN GOBAIRA GOMEZ | ADDRESS ON FILE | | | | | | |
| 659001 | GERMAN GONZALEZ ALVAREZ | PO BOX 140204 | | | | ARECIBO | PR | 00614-0204 |
| 191129 | GERMAN GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 191130 | GERMAN GONZALEZ LUGO | ADDRESS ON FILE | | | | | | |
| 659002 | GERMAN GONZALEZ SALAS | HC 02 BOX 12702 | | | | MOCA | PR | 00676 |
| 191131 | GERMAN GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 191132 | GERMAN GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 191133 | GERMAN GUERRERO, JACQUELINE M | ADDRESS ON FILE | | | | | | |
| 1776201 | German Guerrero, Jacqueline Maria | ADDRESS ON FILE | | | | | | |
| 659003 | GERMAN GUMERCINDO TIBURCIO | EXT VILLA RITA | KK 4 CALLE 32 | | | SAN SEBASTIAN | PR | 00685 |
| 659004 | GERMAN HAU COLON | P O BOX 623 | | | | MAYAGUEZ | PR | 00681 |
| 191134 | GERMAN HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 659005 | GERMAN IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | |
| 659006 | GERMAN IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | |
| 659007 | GERMAN J ARCELAY ROJAS | ADDRESS ON FILE | | | | | | |
| 659008 | GERMAN J VAZQUEZ VAZQUEZ | HC 1 BOX 7146 | | | | AGUAS BUENAS | PR | 00703 |
| 659009 | GERMAN L AVILES ORTIZ | BO HELECHA | CARR 162 K 7 4 | | | BARRANQUITAS | PR | 00794 |
| 191135 | GERMAN L GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 191136 | GERMAN L OLIVERO LEON | ADDRESS ON FILE | | | | | | |
| 191137 | GERMAN L OQUENDO DELGADO | ADDRESS ON FILE | | | | | | |
| 191138 | GERMAN L PARODI | ADDRESS ON FILE | | | | | | |
| 191139 | GERMAN L SANTIAGO | ADDRESS ON FILE | | | | | | |
| 659011 | GERMAN L. BRUGUERAS ALVELO | ADDRESS ON FILE | | | | | | |
| 659012 | GERMAN L. BRUGUERAS ALVELO | ADDRESS ON FILE | | | | | | |
| 191140 | GERMAN L. GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 191141 | German L. Garcia Rivera | ADDRESS ON FILE | | | | | | |
| 659013 | GERMAN LANDRAU ARROYO | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 |
| 659014 | GERMAN LAUREANO ORTEGA | URB ONEILL A-22 | | | | MANATI | PR | 00674 |
| 659015 | GERMAN LIBOY ACEVEDO | MANSION DEL SOL | MS45 CALLE ARCOIRIS | | | TOA BAJA | PR | 00949 |
| 191142 | GERMAN LIBOY ACEVEDO | PO BOX 2060 | | | | CAROLINA | PR | 00984 |
| 191143 | GERMAN LOPEZ ABAD & ELENA ACOSTA MUNOZ | ADDRESS ON FILE | | | | | | |
| 659016 | GERMAN LOPEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 659017 | GERMAN LOPEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 659018 | GERMAN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 191144 | GERMAN LOPEZ PINET | ADDRESS ON FILE | | | | | | |
| 191145 | GERMAN LUIS PEREZ MATOS | ADDRESS ON FILE | | | | | | |
| 659019 | GERMAN M RODRIGUEZ DE JESUS | B 27 VILLA JAUCA | | | | SANTA ISABEL | PR | 00757 |
| 844079 | GERMAN MARRERO FIGUEROA | CENTRO JUDICIAL ARECIBO | | | | ARECIBO | PR | 00705 |
| 659020 | GERMAN MARRERO RODRIGUEZ | HC 1 BOX 4120 | | | | COROZAL | PR | 00783 |
| 659021 | GERMAN MARTINEZ SANCHEZ | IF 10 JARDINES DE CAYEY | | | | CAYEY | PR | 00736 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 191146 | GERMAN MEDINA COLON | ADDRESS ON FILE | | | | | | |
|---------|---------------------|------------------|--|--|--|--|--|--|
| 659022 | GERMAN MELENDEZ LUNA | ADDRESS ON FILE | | | | | | |
| 191147 | GERMAN MENA | ADDRESS ON FILE | | | | | | |
| 659023 | GERMAN MIRANDA ROJAS | ADDRESS ON FILE | | | | | | |
| 191149 | GERMAN MONTALVO SOTO | ADDRESS ON FILE | | | | | | |
| 659024 | GERMAN MORALES COSME | RES RAMON PEREZ RODRIGUEZ | EDIF 12 APT 73 | | TOA ALTA | PR | 00953 | |
| 191150 | GERMAN MORALES SANTOS | ADDRESS ON FILE | | | | | | |
| 659026 | GERMAN MUÑIZ BERNABE | PO BOX 2769 | | | SAN JUAN | PR | 00936 | |
| 659025 | GERMAN MUÑIZ BERNABE | PUERTA DEL SOL | 54 CARR 2 SUITE 4 | | MANATI | PR | 00674 | |
| 659027 | GERMAN N FELIX MORALES | ROUND HILL | 122 CALLE GARDENIA | | TRUJILLO ALTO | PR | 00976 | |
| 659028 | GERMAN NIEVES LOPEZ | HC 1 BOX 5006 | | | QUEBRADILLAS | PR | 00678 | |
| 844080 | GERMAN NOGUERAS RIVERA | PO BOX 930 | | | CAYEY | PR | 00737-0930 | |
| 659029 | GERMAN OCASIO MORALES | ADDRESS ON FILE | | | | | | |
| 659030 | GERMAN OJEDA BRACERO | MSC 501 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6023 | |
| 659031 | GERMAN OLIVER PADILLA | URB LAS AMERICAS | 804 CALLE MONTEVIDEO | | SAN JUAN | PR | 00921 | |
| 191151 | GERMAN OQUENDO OQUENDO | ADDRESS ON FILE | | | | | | |
| 659032 | GERMAN ORTIZ TORRES | HC 2 BOX 9930 | | | BARRANQUITAS | PR | 00794 | |
| 191152 | GERMAN OTERO, SHERLY M | ADDRESS ON FILE | | | | | | |
| 659033 | GERMAN PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2176659 | GERMAN PAGAN-ROSAS DBA RELIABLE EXTERMINATING | P.O. BOX 1087 | | | AGUADILLA | PR | 00605-1087 | |
| 659035 | GERMAN PANTOJA | 126 WALDO ST | | | HOLKE | MA | 01040 | |
| 659036 | GERMAN PELLOT | HC-04 BOX 44751 | | | AGUADILLA | PR | 00603 | |
| 191153 | GERMAN PENA FONTANEZ | ADDRESS ON FILE | | | | | | |
| 659037 | GERMAN PEREZ DIAZ | URB SIERRA LINDA | G 9 CALLE 3 | | BAYAMON | PR | 00957 | |
| 191154 | GERMAN PEREZ MONTES | ADDRESS ON FILE | | | | | | |
| 191155 | GERMAN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1482604 | Germán Pérez, Cony J | ADDRESS ON FILE | | | | | | |
| 1481369 | GERMAN PERÉZ, CONY J. | CALLE PAJAROS 93 HATO TEJAS | | | BAYAMÓN | PR | 00959 | |
| 1419860 | GERMAN PERÉZ, CONY J. | GERMAN PERÉZ, CONY J. | CALLE PAJAROS 93 HATO TEJAS | | BAYAMÓN | PR | 00959 | |
| 191156 | GERMAN PERÉZ, CONY J. | POR DERECHO PROPIO | CALLE PAJAROS 93 | HATO TEJAS | Bayamón | PR | 00959 | |
| 191157 | GERMAN PEREZ, CONY JOSSETT | ADDRESS ON FILE | | | | | | |
| 191158 | GERMAN PIMENTEL LUIGGI | ADDRESS ON FILE | | | | | | |
| 659038 | GERMAN R MONROIG POMALES | ADDRESS ON FILE | | | | | | |
| 659039 | GERMAN R ROMAN VELEZ | HC 7 BOX 32635 | | | HATILLO | PR | 00659-9610 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 659040 | GERMAN RAMOS ORTIZ | PO BOX 595 | | | | CAYEY | PR | 00736 | |
|---|---|---|---|---|---|---|---|---|---|
| 191159 | GERMAN RAUL GONZALEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 191160 | GERMAN RENGEL FLORES | ADDRESS ON FILE | | | | | | | |
| 191161 | GERMAN REYES OLIVERO | ADDRESS ON FILE | | | | | | | |
| 191162 | GERMAN REYES, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 793865 | GERMAN REYES, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 191163 | GERMAN RIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 659041 | GERMAN RIVERA | CALLE CANOVANILLAS #72 | BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00725 | |
| 659042 | GERMAN RIVERA AUTO PARTS | PO BOX 662 | | | | LAS PIEDRAS | PR | 00771 | |
| 659043 | GERMAN RIVERA AUTO PARTS INC | PO BOX 662 | | | | LAS PIEDRAS | PR | 00771 | |
| 191164 | GERMAN RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 191165 | GERMAN RIVERA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 659044 | GERMAN RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 191166 | GERMAN RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 659045 | GERMAN RIVERA ORTIZ | HC 72 BOX 3968 | | | | NARANJITO | PR | 00719 | |
| 659046 | GERMAN RIVERA RIVERA | BDA ISRAEL | 183 CALLE PACHECO | | | SAN JUAN | PR | 00917 | |
| 191167 | GERMAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 844081 | GERMAN RIVERA SANTIAGO | 7 RES LOPEZ SICARDO APT 53 | | | | SAN JUAN | PR | 00923 | |
| 659047 | GERMAN RIVERA TORRES | BOX 398 | | | | CIDRA | PR | 00739 | |
| 659048 | GERMAN RIVERA VALLE | ADDRESS ON FILE | | | | | | | |
| 191168 | GERMAN RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 191169 | GERMAN RIVERA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 659049 | GERMAN RODRIGUEZ COLON | URB HACIENDA FLORIDA | 681 CALLE JAZMIN | | | YAUCO | PR | 00698 | |
| 659050 | GERMAN RODRIGUEZ COLON | URB SANTA MARIA | CALLE DIVINA PROVIDENCIA APTO 2 | | | PONCE | PR | 00731 | |
| 659051 | GERMAN RODRIGUEZ LAFONTAINE | 736 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 844082 | GERMAN RODRIGUEZ LAFONTAINE | I 36 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 659052 | GERMAN RODRIGUEZ RAMIREZ | URB SABANA GARDENS | 23 11 CALLE 16 | | | CAROLINA | PR | 00983 | |
| 191170 | GERMAN RODRIGUEZ Y CRUZ M COLON | ADDRESS ON FILE | | | | | | | |
| 191171 | GERMAN RODRIGUEZ, GENEROSO | ADDRESS ON FILE | | | | | | | |
| 191172 | GERMAN ROHENA GARCIA | ADDRESS ON FILE | | | | | | | |
| 659053 | GERMAN ROHENA MONZON | ALTURA RIO GRANDE A 27 CALLE 14 B | | | | RIO GRANDE | PR | 00745 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 191173 | GERMAN ROMAN MORALES | ADDRESS ON FILE | | | | | | |
| 191174 | Germán Román Morales | ADDRESS ON FILE | | | | | | |
| 659054 | GERMAN RONDON OCASIO | HC 3 BOX 7103 | | | | GUAYNABO | PR | 00971 |
| 659055 | GERMAN RUIZ | STE 407 COBIAN PLAZA | 1603 AVE PONCE DE LEON URB CARIBE | | | SAN JUAN | PR | 00926 |
| 191175 | GERMAN RUIZ ROMERO | ADDRESS ON FILE | | | | | | |
| 191176 | GERMAN RUIZ ROMERO | ADDRESS ON FILE | | | | | | |
| 659056 | GERMAN SAAVEDRA ESCORIAZA | HC 2 BOX 9217 | | | | QUEBRADILLAS | PR | 00678 |
| 191177 | GERMAN SAAVEDRA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 191178 | GERMAN SALDANA OCASIO | ADDRESS ON FILE | | | | | | |
| 191179 | GERMAN SANCHEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 191180 | GERMAN SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 659058 | GERMAN SANTIAGO QUILES | HC 2 BOX 10186 | | | | COROZAL | PR | 00783 |
| 2176518 | GERMAN SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 659057 | GERMAN SANTIAGO SERPA | 19 CALLE 512 COUNTRY CLUB | | | | CAROLINA | PR | 00982 |
| 191181 | GERMAN SANTOS RIVERA | ADDRESS ON FILE | | | | | | |
| 659059 | GERMAN SEDA RIVERA | 108 CALLE GEORGETTY | | | | MAYAGUEZ | PR | 00680 |
| 191182 | GERMAN SILVERIO, ANDRES | ADDRESS ON FILE | | | | | | |
| 191183 | GERMAN SOTO LORENZANA | ADDRESS ON FILE | | | | | | |
| 659060 | GERMAN SOTO ORTIZ | HC 02 BOX 6503 | | | | MOROVIS | PR | 00687 |
| 191184 | GERMAN SUAREZ SIERRA | ADDRESS ON FILE | | | | | | |
| 659061 | GERMAN TORRES BERRIOS | ADDRESS ON FILE | | | | | | |
| 191185 | GERMAN TORRES BERRIOS | ADDRESS ON FILE | | | | | | |
| 191186 | GERMAN TORRES BERRIOS & ASSOCIADOS | HC 04 BOX 5775 | | | | BARRANQUITAS | PR | 00794-9609 |
| 2174777 | GERMAN TORRES BERRIOS D/B/A GERMAN TORRES BERRIOS & ASSOC. | HC-4 BOX 5775 | | | | BARRANQUITAS | PR | 00794-9800 |
| 2175905 | GERMAN TORRES BERRIOS DBA GERMAN TORRES & ASSOC | HC-04 BOX 5775 | | | | BARRANQUITAS | PR | 00794-9609 |
| 659062 | GERMAN TORRES HERNANDEZ | COM CALLE DEL AGUA SOLAR 320 | | | | ADJUNTAS | PR | 00601 |
| 2152183 | GERMAN URIBE | 117 CALLE REINA MARGARITA | | | | GUAYNABO | PR | 00969 |
| 659063 | GERMAN VARELA | PO BOX 1941 | | | | ISABELA | PR | 00662 |
| 659064 | GERMAN VARGAS IRIZARRY | PO BOX 344 | | | | MARICAO | PR | 00606 |
| 659065 | GERMAN VAZQUEZ | BDA POVORIN | 14 CALLE 11 | | | CAYEY | PR | 00736 |
| 659066 | GERMAN VAZQUEZ ALVAREZ | URB VISTAS DEL ATLANTICO | CALLE MARLIN A-6 | | | ARECIBO | PR | 00612 |
| 191187 | GERMAN VAZQUEZ AVILES | ADDRESS ON FILE | | | | | | |
| 659067 | GERMAN VAZQUEZ CINTRON | PO BOX 203 | | | | TOA ALTA | PR | 00954-0203 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 659068 | GERMAN VAZQUEZ GONZALEZ | LAS VEREDAS | B 7 VEREDA DEL MONTE | | | BAYAMON | PR | 00961 | |
| 659069 | GERMAN VAZQUEZ TAVAREZ | VILLA DEL RIO | RR 01 BOX 13881 | | | TOA ALTA | PR | 00953 | |
| 659070 | GERMAN VELEZ ALICEA / MARILYN ALICEA | 3RA SECCION LEVITTOWN | 3161 CALLE CRESTA | | | TOA BAJA | PR | 00949 | |
| 191188 | GERMAN VELLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 659071 | GERMAN VILLALONGA | PO BOX 1337 | | | | CANOVANAS | PR | 00729 | |
| 191189 | GERMANIA A LOPEZ CAPELLAN | ADDRESS ON FILE | | | | | | | |
| 659072 | GERMANIA ANTONIA MARTINEZ | COM ARCADIO MALDONADO | SOLAR 334 | | | SALINAS | PR | 00751 | |
| 191190 | GERMARIE MENDEZ NEGRON | LOS CAOBOS | 3001 CALLE CARAMBOLA | | | PONCE | PR | 00716-2789 | |
| 844083 | GERMARIE MENDEZ NEGRON | URB LOS CAOBOS | 3001 CALLE CARÁMBOLA | | | PONCE | PR | 00716-2739 | |
| 191191 | GERMARILIS RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| 191192 | GERMARIS MADERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 191193 | GERMARIS RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659073 | GERMARITZ CRUZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 191194 | GERMARY HERNANDEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| 659074 | GERMIE MARIE CORUJO MARTINEZ | URB SAN RAMON | 1974 CALLE SAUCO | | | GUAYNABO | PR | 00969 | |
| 191195 | GERMIN BAEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 659075 | GERMINE CRUZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 191196 | GERMOSEN LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 191197 | GERMOSEN MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 793866 | GERMOSEN RODRIGUEZ, AUSTRIA D | ADDRESS ON FILE | | | | | | | |
| 191198 | GERNAIDA M. RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 2205501 | Gernovese Joblove & Battista, P.A. | Attn: John Arrastia, Esq. | 100 SE 2nd Street, Suite 4400 | | | Miami | FL | 33131 | |
| 191199 | GERONEMUS MDPC , ROY G | ADDRESS ON FILE | | | | | | | |
| 659076 | GERONIMO ACEVEDO DIAZ | PO BOX 1775 | | | | MANATI | PR | 00674 | |
| 659077 | GERONIMO BAEZ GARCIA | HC 6 BOX 73397 | | | | CAGUAS | PR | 00725 | |
| 659078 | GERONIMO CANDELARIA SANTIAGO | R RAMOS | 76 CALLE A | | | UTUADO | PR | 00641 | |
| 191200 | GERONIMO COLLAZO RAMOS | ADDRESS ON FILE | | | | | | | |
| 659079 | GERONIMO CONCEPCION LAGUER | ADDRESS ON FILE | | | | | | | |
| 659080 | GERONIMO CONCEPCION LAGUER | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 191201 | GERONIMO CONCEPCION LAGUER | ADDRESS ON FILE | | | | | |
| 191202 | GERONIMO GUZMAN RAMOS | ADDRESS ON FILE | | | | | |
| 659082 | GERONIMO JIMENEZ ROMAN | B 14 CALLE 1 | | | VEGA BAJA | PR | 00694 |
| 844084 | GERONIMO LLUBERAS KELLS | URB VALLE ARRIBA HEIGHTS | W-18 CALLE JOBO | | CAROLINA | PR | 00983 |
| 659083 | GERONIMO LOPEZ LOPEZ | HC 2 BOX 106 | | | CIALES | PR | 00638 |
| 659084 | GERONIMO MELENDEZ SANTIAGO | URB MIRAFLORES25 16 | CALLE 32 | | BAYAMON | PR | 00957 |
| 191204 | GERONIMO ORTIZ Y ERNESTO ORTIZ | ADDRESS ON FILE | | | | | |
| 659085 | GERONIMO PEREZ QUEZADA | URB PARK GARDENS | N 12 GETTYSBURG | | SAN JUAN | PR | 00926 |
| 191205 | GERONIMO PEREZ, KRISTAL | ADDRESS ON FILE | | | | | |
| 1467724 | GERONIMO PEREZ, MARIA | ADDRESS ON FILE | | | | | |
| 2175562 | GERONIMO QUILES MARTINEZ | ADDRESS ON FILE | | | | | |
| 191206 | GERONIMO ROSARIO REYES | ADDRESS ON FILE | | | | | |
| 659086 | GERONIMO SERRANO SERRANO | RR 2 BOX 7017 | | | TOA ALTA | PR | 00953 |
| 659088 | GERONIMO TORRES CRUZ | P O BOX 2390 | | | SAN JUAN | PR | 00919 |
| 659087 | GERONIMO TORRES CRUZ | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 |
| 659089 | GERONIMO TORRES ZARZUELA | SANTA CATALINA | A 13 CALLE 1 | | BAYAMON | PR | 00957 |
| 191207 | GERONIMO TORRES, MARIA E | ADDRESS ON FILE | | | | | |
| 659090 | GERONIMO VAZQUEZ FERRER | ADDRESS ON FILE | | | | | |
| 659091 | GERONIMO VERA GONZALEZ | PO BOX 760 | | | MOCA | PR | 00676 |
| 191208 | GERONIMO, LAURA | ADDRESS ON FILE | | | | | |
| 191209 | GERONTOLOGIA EDUCACIONAL | PO BOX 4742 | | | AGUADILLA | PR | 00605 |
| 659092 | GERONTOLOGICAL SOCIETY OF AMERICA | PO BOX 79151 | | | BALTIMORE | MD | 21279-0151 |
| 659093 | GERORGIE AUTO TECHNIC | BO SABANA | 42 AVE PONCE DE LEON | | GUAYNABO | PR | 00962 |
| 191210 | GERRARDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 191211 | GERRERO TEJADA, RICHARD | ADDRESS ON FILE | | | | | |
| 191212 | Gerriga Jusino, Luis R | ADDRESS ON FILE | | | | | |
| 659094 | GERRY A LORENZO NIEVES | P O BOX 94 | | | LAS MARIA | PR | 00670 |
| 844085 | GERRY AUTO AIR | APARTADO 1040 | | | COAMO | PR | 00769-1040 |
| 659095 | GERRY AUTO AIR | PO BOX 1040 | | | COAMO | PR | 00769 |
| 659096 | GERRY ESSO SERVICE | P O BOX 1119 | | | YABUCOA | PR | 00767 |
| 659097 | GERRY J CARISSADE VIGLIO | URB PACIFICA ENCANTADA | PG 63 CALLE PLAZA ISLENA | | TRUJILLO ALTO | PR | 00976 |
| 191213 | GERRY L CRUZ POMALES | ADDRESS ON FILE | | | | | |
| 191214 | GERRY LYN PELET NIEVES | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 191215 | GERRY ROSADO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 191216 | GERRY ROSADO RAMÍREZ | LCDA. GRETCHEN HEYKE | PO BOX 3898 | | | MAYAGUEZ | PR | 00681 |
| 191217 | GERRY SALCEDO AYALA | ADDRESS ON FILE | | | | | | |
| 191218 | GERRY WALQUIST | ADDRESS ON FILE | | | | | | |
| 2151727 | GERRYANNE RAMOS | CALLE LA CATEDRAL D-4 | URB. LOS PASEUS | | | SAN JUAN | PR | 00926 |
| 191219 | GERRYTZA SOTO FLORES | ADDRESS ON FILE | | | | | | |
| 191220 | GERRYTZA SOTO FLORES | ADDRESS ON FILE | | | | | | |
| 191221 | GERSH INTERNATIONAL PR LLC | PO BOX 6115 | | | | SAN JUAN | PR | 00914 |
| 191222 | GERSH INTERNATIONAL PR LLC | Y BANCO POPULAR DE PR | CTR DE BANCO COMERCIAL SAN JUAN | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 |
| 191223 | GERSH INTERNATIONAL PR LLC | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION SAN JUAN | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 |
| 2150606 | GERSH INTERNATIONAL PR, LLC | ATTN: SHEILA FRIDMAN, RESIDENT AGENT | 11 DALIA STREET | URB. BIASCOECHEA | | CAROLINA | PR | 00979 |
| 2150607 | GERSH INTERNATIONAL PR, LLC | ATTN: SHEILA FRIEDMAN, RESIDENT AGENT | 2052 MCLEARY AVENUE | | | SAN JUAN | PR | 00911 |
| 659098 | GERSIPO SANTIAGO ESPADA | SAN PEDRO | 147 CALLE T SALAS | | | TOA BAJA | PR | 00959 |
| 191224 | GERSOM ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 659099 | GERSOM RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 659100 | GERSON CARABALLO IRIGOYEN | URB VILLA LYDIA | 916 CALLE ODISEA | | | ISABELA | PR | 00662 |
| 191225 | GERSON CASTILLO CASTILLO | ADDRESS ON FILE | | | | | | |
| 191226 | GERSON D ESPADA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 191227 | GERSON DAVID COLLAZO | ADDRESS ON FILE | | | | | | |
| 191228 | GERSON FLORES CINTRON | ADDRESS ON FILE | | | | | | |
| 191229 | GERSON H LOPEZ ALCARAZ | ADDRESS ON FILE | | | | | | |
| 659101 | GERSON J COLON NELSON | PO BOX 609 | | | | SAN LORENZO | PR | 00754 |
| 191230 | GERSON L ARDILA SIERRA | ADDRESS ON FILE | | | | | | |
| 191231 | GERSON LISANDRO ARDILA SIERRA | ADDRESS ON FILE | | | | | | |
| 659102 | GERSON PINTADO RIVERA | RR 7 BOX 7185 | | | | SAN JUAN | PR | 00926 |
| 191233 | GERSON RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 659103 | GERSON RODRIGUEZ BAEZ | P O BOX 6966 STA ROSA UNIT | | | | BAYAMON | PR | 00960 |
| 659104 | GERSON RODRIGUEZ RIVERA | PO BOX 51284 | | | | LEVITTOWN | PR | 00950 |
| 191234 | GERSON SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 191235 | GERSON TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 191236 | GERSON TORRES VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 191237 | GERSTEIN MD , HOWARD J | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 191238 | GERSTEL | 701 DIGITAL DRIVE SUITE J | | | | LINTHICUM MD | MD | 210909 | |
| 191239 | GERSTEL | CANTON RESEARCH CENTER | | | | BALTIMORE | MD | 21227 | |
| 191240 | GERSTEL INC. | 701 DIGITAL DRIVE, SUITE J | | | | LINTHICUM, | MD | 21090 | |
| 191241 | GERSY H GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191243 | GERTIE M MARTINEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 659105 | GERTRAUD KLIMA WIRTH | SILBERGASSE 15 4A | 1190 WIEN | | | SILBERGASSE | | | AUSTRIA |
| 659106 | GERTRUDE H ANDREWS DE SOTO | HC 83 BOX 7592 | | | | VEGA ALTA | PR | 00762 | |
| 191244 | GERTRUDES CHICO ALONSO | ADDRESS ON FILE | | | | | | | |
| 659107 | GERTRUDIS ADORNO ROBLES | ADDRESS ON FILE | | | | | | | |
| 659108 | GERTRUDIS ALVARADO RODRIGUEZ | HC 01 BOX 3646 | | | | VILLALBA | PR | 00766 | |
| 659109 | GERTRUDIS C HERNANDEZ MICHELS | ADDRESS ON FILE | | | | | | | |
| 191245 | GERTRUDIS CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659110 | GERTRUDIS DAVILA FUENTES | VILLA SANTOS | 49 C 2 MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| 659111 | GERTRUDIS FELICIANO COLON | PO BOX 9262 | | | | ARECIBO | PR | 00613 | |
| 659112 | GERTRUDIS GARCIA MORALES | HC 1 BOX 3574 | | | | MAUNABO | PR | 00707 | |
| 191246 | GERTRUDIS GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 659113 | GERTRUDIS LAUCACY PERSENS | ADDRESS ON FILE | | | | | | | |
| 191247 | GERTRUDIS LOPEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 191248 | GERTRUDIS MALDONADO ARROYO | ADDRESS ON FILE | | | | | | | |
| 659114 | GERTRUDIS MALDONADO RIOS | COND EL MONTE NORTE | APT 234 | | | SAN JUAN | PR | 00918 | |
| 191249 | GERTRUDIS MARCANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 659115 | GERTRUDIS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 191250 | GERTRUDIS MURATTI FRANCO | ADDRESS ON FILE | | | | | | | |
| 191251 | GERTRUDIS QUINONEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 191252 | GERTRUDIS QUINONEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 191253 | GERTRUDIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 191255 | GERTRUDIS SANTOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 659116 | GERTRUDIS SANTOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 659117 | GERTRUDIS TRINIDAD MALDONADO | 108 CALLE BARCELO INT | | | | TOA ALTA | PR | 00953 | |
| 659118 | GERTRUDIS VEGA | PO BOX 6523 | | | | MAYAGUEZ | PR | 00681 | |
| 191257 | GERTRUDIS VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 659119 | GERTRUDIZ PEREZ GUZMAN | P O BOX 462 | BAJADERO | | | ARECIBO | PR | 00616 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 659120 | GERTRUDIZ ROMAN | 148 BARBOSA ESQUINA ROOSVELT | | | | SAN JUAN | PR | 00923 |
| 844086 | GERTUDIS FELICIE VERDEJO | EXT PARQUE ECUESTRE | A25 CALLE 35 | | | CAROLINA | PR | 00987 |
| 659121 | GERTULIO GRACIANO ADORNO | URB REPRESO #231 | | | | ARECIBO | PR | 00612 |
| 191258 | GERTY QUINONES CORDOVA | ADDRESS ON FILE | | | | | | |
| 659122 | GERVACIA BRITO MORENO | 71 NEWTON ST | | | | HARTFORD | CT | 06106 |
| 659123 | GERVACIA ROSARIO RODRIGUEZ | VILLA OLIMPICA CALLE CONFIANZA | EDIF 591 NUM 4 C | | | SAN JUAN | PR | 00926 |
| 659124 | GERVACIO DIAZ RESTO | HC 01 BOX 7630 | | | | LUQUILLO | PR | 00773 |
| 659125 | GERVACIO ROMAN AVILES | CARR 616 BZN 24 | | | | MANATI | PR | 00674 |
| 659126 | GERVASIA RUIZ OCHANDO | PO BOX 1361 | | | | CAGUAS | PR | 00726 |
| 659127 | GERVASIO MARTINEZ GONZALEZ | CORREO GENERAL 1 | | | | CAGUAS | PR | 00726 |
| 659128 | GERVASIO MARTINEZ GONZALEZ | PO BOX 1088 | | | | SAN LORENZO | PR | 00754 |
| 659129 | GERVASIO RIVERA FLORES | URB MONTE BRISAS 4TA | 4K 14 LOTE 15 | | | FARJADO | PR | 00738 |
| 659130 | GERY FIGUEROA | FORTUNATO VIZCARRONDO | CARR 845 UNIT 22 V 04 | | | SAN JUAN | PR | 00926 |
| 191259 | GES AMBULANCE HEALTH SERVICES , INC. | P.O. BOX 193044 | | | | SAN JUAN | PR | 00919-0000 |
| 191260 | GES AMBULANCE HEALTH SERVICES INC | PO BOX 363447 | | | | SAN JUAN | PR | 00936 |
| 191261 | GES AMBULANCE SERVICE | PO BOX 363447 | | | | SAN JUAN | PR | 00936-3447 |
| 191262 | GESSELY VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 659131 | GESSWEIN PAUL H GESSWEIN & CO INC | 255 HANCOCK AVE | P O BOX 3998 | | | BRIDGEPORT | CT | 0066053953 |
| 659132 | GESTA INC | 416 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 |
| 659133 | GESTA INC | 416 AVE PONCE DE LEON STE 1703 | | | | SAN JUAN | PR | 00918 |
| 659134 | GESTETNER | CAPARRA HILLS IND PARK | 2 CALLE TABONUCO SUITE 100 | | | GUAYNABO | PR | 00968 |
| 659135 | GESTETNER CORP NRG DIST CORP | 2 CALLE TABONUCO SUITE 100 | CAPARRA HILLS IND. PARK | | | GUAYNABO | PR | 00968-3098 |
| 659137 | GESTETNER CORP NRG DIST CORP | CAPARRA HILLS INDUSTRIAL PARK | 2 CAL TBNC 100 URB CAPARRA HLS IND | | | GUAYNABO | PR | 00968 |
| 659136 | GESTETNER CORP NRG DIST CORP | EDIF LAS AMERICAS | 104 AVE LAS AMERICAS | | | PONCE | PR | 00731 |
| 659138 | GESTETNER CORP NRG DIST CORP | SUITE 100 | DE LA CRUZ PLAZA | METRO OFFICE PARK | | GUAYNABO | PR | 00968 |
| 659139 | GESTETNER CORPORATION | #2 CALLE TABONUCO SUITE 100 | CAPARRA HILLS INDS. PARK | | | GUAYNABO | PR | 00968 |
| 191263 | GESTETNER CORPORATION | CALLE ORTEGON C-22 CAPARRA HILLS | | | | SAN JUAN | PR | 00936 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 191264 | GESTORIA BATIZ INC | PO BOX 8404 | | | | CAGUAS | PR | 00725 | |
| 659140 | GESTORIA DEL CARMEN | P O BOX 372885 | | | | CAYEY | PR | 00737-2885 | |
| 191265 | GESTORIA DEL CARMEN | URB VILLA CAROLINA | 131 29 CALLE 100 | | | CAROLINA | PR | 00985-1450 | |
| 191266 | GESTORIA DEL CARMEN INC | VILLA CAROLINA | 131-29 CALLE 100 | | | CAROLINA | PR | 00985-4145 | |
| 191267 | GESTORIA XPRESS INC | URB SANTA JUANITA | NM16 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 844087 | GESTORIA-QUIÑONES | HC 2 BOX 11667 | | | | YAUCO | PR | 00698 | |
| 191268 | GESUALDO ALBORS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 191269 | GESUALDO ALBORS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 191270 | GESUALDO ALBORS, JORGE | ADDRESS ON FILE | | | | | | | |
| 191271 | GESUALDO ALBORS, LUIS | ADDRESS ON FILE | | | | | | | |
| 191272 | GESWALDO MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 659141 | GET PHYSICAL AEROBITC & DAN | WEAR BOUTIQUE | 1743 CALLE PARANA URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| 191273 | GET SHOPPED PR INC | URB FUENTE BELLA | 1537 CALLE PORTOFINO | | | TOA ALTA | PR | 00953 | |
| 659142 | GETHREMANE HOME CARE | P O BOX 427 | | | | PALMER | PR | 00721 | |
| 659143 | GETRONICS (PUERTO RICO) INC | EDIF ENERGIZER SUITE G 1 | 544 CALLE ALDEBARRAN | | | SAN JUAN | PR | 00920 | |
| 659144 | GETRONICS (PUERTO RICO) INC | PO BOX 2106 | | | | SAN JUAN | PR | 00922 | |
| 659145 | GETRONICS WANG CO LLC | ADDRESS ON FILE | | | | | | | |
| 191274 | GETSEMANI CHRISTIAN ACADEMY | PO BOX 6186 | | | | MAYAGUEZ | PR | 00681 | |
| 659146 | GETTINGE USA INC | 1777 ESST HEURIETTA RD | | | | ROCHESTER | NY | 14623-3133 | |
| 659147 | GETTY TRUST PUBLICATION BOOK DIST CENTER | P O BOX 49659 | | | | LOS ANGELES | CA | 90049-0659 | |
| 659148 | GETULIO GUERRA RUIZ | HC 5 BOX 39820 | | | | SAN SEBASTIAN | PR | 00685 | |
| 659149 | GETULIO RODRIGUEZ GONZALEZ | P O BOX 1523 | | | | MOROVIS | PR | 00687 | |
| 659150 | GETZAIDA MONTIJO CABIYA | STA ROSA STATION | PO BOX 6635 | | | BAYAMON | PR | 00957 | |
| 659151 | GEYL D. GALARZA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 844088 | GEYLEE M PADILLA ROSADO | 125 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794-9443 | |
| 659152 | GEYSA CASTRO SEDA | HC 02 BOX 12115 | | | | YAUCO | PR | 00698 | |
| 844089 | GEYSA D VILLARUBIA RIVERA | PASEO DEL VALLE | 211 CALLE VISTA DEL VERDE | | | AÑASCO | PR | 00610-9909 | |
| 191275 | Geysa D. Villarubia Rivera | ADDRESS ON FILE | | | | | | | |
| 191276 | GEYSA D. VILLARUBIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 659153 | GEYSA MORALES HILERIO | PO BOX 1114 | | | | AGUADILLA | PR | 00605 | |
| 844090 | GEYSHA M RIVERA ROMAN | PO BOX 8563 | | | | HUMACAO | PR | 00792-8563 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 659154 | GEYSHA ORENGO ESTADES | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 191277 | GEYTSON AGOSTO AYALA | ADDRESS ON FILE | | | | | |
| 191278 | GEYZA N MORALES LOPEZ | ADDRESS ON FILE | | | | | |
| 191279 | GEZZELA ALGARIN LLORENS | ADDRESS ON FILE | | | | | |
| 191280 | GEZZELA ALGARIN LLORENS | ADDRESS ON FILE | | | | | |
| 191281 | GF FARM MANAGEMENT CORP | LOS CAMINOS | 60 CALLE ASTROMELIA | | SAN LORENZO | PR | 00754 |
| 2150392 | GF SOLUTIONS, INC. | ATTN: LUCY E. VARGAS COSTAS | 75 CALLE TORRES ESQ LUNA | | PONCE | PR | 00717 |
| 2150391 | GF SOLUTIONS, INC. | ATTN: LUIS J. GOMEZ PEREZ. RESIDENT AGENT | P.O. BOX 560738 | | GUAYANILLA | PR | 00656 |
| 191282 | GF SOLUTIONS, INC. | HACIENDA LA MATILDE | CALLE BAGAZO 5311 | | PONCE | PR | 00728 |
| 191283 | GF SOLUTIONS, INC. | PO BOX 336223 | | | PONCE | PR | 00733-6223 |
| 191284 | GF SOLUTIONS, INC. | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | SAN JUAN | PR | 00922-2134 |
| 191285 | GF SOLUTIONS, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | SAN JUAN | PR | 00922-2134 |
| 191286 | GF SOLUTIONS, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | SAN JUAN | PR | 00922-2134 |
| 191287 | GFA ENTERTAINMENT, CORP | PO BOX 631 | | | JUNCOS | PR | 00777-0631 |
| 659155 | GFG APPLIANCE & GARDEN CENTER | PO BOX 52092 | | | TOA BAJA | PR | 00950 |
| 191288 | GFOA | 180 MICHIGAN AVE. | | | CHICAGO | IL | 60601 |
| 191289 | GFR MEDIA | COMPLEJO CORRECCIONAL RIO PIEDRAS | PO BOX 29086 | | SAN JUAN | PR | 00929-0086 |
| 844091 | GFR MEDIA | DEPARTAMENTO DE MERCADEO | PO BOX 71476 | | SAN JUAN | PR | 00939-1476 |
| 191290 | GFR MEDIA | P O BOX 9066590 | | | SAN JUAN | PR | 00906-6590 |
| 191291 | GFR MEDIA | PO BOX 71445 | | | SAN JUAN | PR | 00936-8545 |
| 191292 | GFR MEDIA | PO BOX 71476 | | | SAN JUAN | PR | 00939-1476 |
| 191293 | GFR MEDIA | PO BOX 7512 | | | SAN JUAN | PR | 00906-7512 |
| 191294 | GFR MEDIA | PO BOX 9067512 | | | SAN JUAN | PR | 00936-7512 |
| 191295 | GFR MEDIA | PO BOX 9227512 | | | SAN JUAN | PR | 00922-7512 |
| 191296 | GFR MEDIA | PO BOX S-297 | DEPTO DE CIRCULACION | | SAN JUAN | PR | 00902-0297 |
| 191297 | GFR MEDIA LLC | PO BOX 71471 | | | SAN JUAN | PR | 00936 |
| 1256522 | GFR MEDIA LLC | PO BOX 9227512 | | | SAN JUAN | PR | 00922-7512 |
| 191298 | GFR MEDIA, LLC | AREA DE TESORO | DIVISION DE CONCILIACION | | SAN JUAN | PR | 00902-4140 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 191299 | GFR MEDIA, LLC | COMPLEJO CORRECCIONAL RIO PIEDRAS | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 | |
| 191300 | GFR MEDIA, LLC | P O BOX 7512 | | | | SAN JUAN | PR | 00906-7512 | |
| 191301 | GFR MEDIA, LLC | PO BOX 71445 | | | | SAN JUAN | PR | 00936-8545 | |
| 191302 | GFR Media, LLC | PO Box 71476 | | | | San Juan | PR | 00939-1476 | |
| 191303 | GFR MEDIA, LLC | PO BOX 9067512 | | | | SAN JUAN | PR | 00936-7512 | |
| 191304 | GFR MEDIA, LLC | PO BOX S-297 | DEPTO DE CIRCULACION | | | SAN JUAN | PR | 00902-0297 | |
| 2218702 | GG Alternative Energy Corporation | Attn: Justino Orozco Garcia | Harbour Light, Num. 45 | | | Humacao | PR | 00791 | |
| 191305 | GG CONTRACTORS AIR CONDITIONING | URB LEVITTOWN LAKES | BE4 CALLE DR JOSE M ESPAILLAT | | | TOA BAJA | PR | 00949-3423 | |
| 191306 | GG FOOD SERVICES CORP | RR 4 BOX 693 | | | | BAYAMON | PR | 00956-9635 | |
| 659156 | GGF CORP DBA GGF INDUSTRIAL SUPPLY | P O BOX 29506 | | | | SAN JUAN | PR | 00923-0506 | |
| 191307 | GH AUTO BODY INC | PO BOX 2782 | | | | CAROLINA | PR | 00984 | |
| 191308 | GHADIALLY MD , JAMES A | ADDRESS ON FILE | | | | | | | |
| 191309 | GHALY MD, NADER | ADDRESS ON FILE | | | | | | | |
| 191310 | GHAMANDI DIAZ, JESODRA | ADDRESS ON FILE | | | | | | | |
| 191311 | GHAMANDI DIAZ, JESODRA | ADDRESS ON FILE | | | | | | | |
| 1449840 | Ghassan Bader Trust | ADDRESS ON FILE | | | | | | | |
| 1449840 | Ghassan Bader Trust | ADDRESS ON FILE | | | | | | | |
| 191312 | GHAVAMI PINTADO, CYRUS | ADDRESS ON FILE | | | | | | | |
| 191313 | GHEZZI, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 191314 | GHIA M PABON BONILLA | ADDRESS ON FILE | | | | | | | |
| 191315 | GHIGLIOTTI ACEVEDO, CLARISA | ADDRESS ON FILE | | | | | | | |
| 191316 | GHIGLIOTTI ACEVEDO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 1803055 | GHIGLIOTTI ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 191317 | GHIGLIOTTI ACEVEDO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 191318 | GHIGLIOTTI LAGARES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 793867 | GHIGLIOTTI LAGARES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 191319 | GHIGLIOTTI LAGARES, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 191320 | GHIGLIOTTI LAGARES, LUIS | ADDRESS ON FILE | | | | | | | |
| 1457460 | Ghiglotti Lugaro, Glorieli | ADDRESS ON FILE | | | | | | | |
| 191321 | GHIGLIOTTI LUGARO, GLORIELI | ADDRESS ON FILE | | | | | | | |
| 191322 | GHIGLIOTTI ORTIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 191323 | GHIGLIOTTY ADAMES, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 191324 | GHIGLIOTTY FAGUNDO, LEONOR | ADDRESS ON FILE | | | | | | |
| 191325 | GHIGLIOTTY HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 191326 | GHIGLIOTTY IRIZARRY, LUCINIA | ADDRESS ON FILE | | | | | | |
| 191327 | GHIGLIOTTY LOPEZ, ENID | ADDRESS ON FILE | | | | | | |
| 191328 | GHIGLIOTTY LUGO, ALFONSO | ADDRESS ON FILE | | | | | | |
| 191329 | GHIGLIOTTY MATTEI, MARIELYS | ADDRESS ON FILE | | | | | | |
| 191330 | GHIGLIOTTY MATTEI, MARILY | ADDRESS ON FILE | | | | | | |
| 191331 | GHIGLIOTTY MATTEI, PEDRO | ADDRESS ON FILE | | | | | | |
| 191332 | GHIGLIOTTY MONTALVO, ELISA | ADDRESS ON FILE | | | | | | |
| 793868 | GHIGLIOTTY NAPOLEONI, DYEMARA | ADDRESS ON FILE | | | | | | |
| 793869 | GHIGLIOTTY NIEVES, FITZGERALD | ADDRESS ON FILE | | | | | | |
| 191333 | GHIGLIOTTY PAGAN, DARIANA | ADDRESS ON FILE | | | | | | |
| 793870 | GHIGLIOTTY RAMIREZ, EDELMINA | ADDRESS ON FILE | | | | | | |
| 191334 | GHIGLIOTTY RAMIREZ, EDELMINA | ADDRESS ON FILE | | | | | | |
| 191335 | GHIGLIOTTY RIVERA, NANCY E | ADDRESS ON FILE | | | | | | |
| 1678629 | Ghigliotty Rivera, Nancy E. | ADDRESS ON FILE | | | | | | |
| 793872 | GHIGLIOTTY RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 191336 | GHIGLIOTTY RODRIGUEZ, MARLYN | ADDRESS ON FILE | | | | | | |
| 191337 | GHIGLIOTTY RODRIGUEZ, NIMIA | ADDRESS ON FILE | | | | | | |
| 793873 | GHIGLIOTY RIVERA, NANCY E | ADDRESS ON FILE | | | | | | |
| 659157 | GHIOTTO | ROYAL BANK BLDG | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 |
| 191338 | GHISELE FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 659158 | GHISLAINE C COLON GAILLARD | URB EL CONQUISTADOR | 9 AVE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 |
| 191339 | GHISLAINE HENRIQUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 191340 | GHISLAINE RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 659159 | GHISLAINE TORRES TROCHE | BO LAVADERO | 235 CALLE PARQUE | | | HORMIGUERO | PR | 00660 |
| 191341 | GHYLA MATTA FLORES | ADDRESS ON FILE | | | | | | |
| 191342 | GI ASSOCIATES | 2801 W KINNICKINNIC RIVER PKWY STE | | | | MILWAUKEE | WI | 53215-3669 |
| 659160 | GI IRON WORK | BO ESPERANZA | 431 CALLE MAGNOLIA | | | VIEQUES | PR | 00765 |
| 191343 | GI SERVICES LATIN AMERICA LLC | 201 SOUTH BISCAYNE BLVD | 28TH FLOOR | | | MIAMI | FL | 33131 |
| 1753849 | GI Trust | ADDRESS ON FILE | | | | | | |
| 659161 | GIA LEE PEREZ MOLINA | URB VILLA GRANADA | 973 CALLE ASTURIAS | | | SAN JUAN | PR | 00925 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 659162 | GIA SOFIA GONZALEZ HERNANDEZ | COND PLAZA ANTILLANA | EDIF 2 APT 6903 | | | SAN JUAN | PR | 00918 | |
| 191344 | GIACOPELLI MD , JOSEPH A | ADDRESS ON FILE | | | | | | | |
| 191345 | GIACRIMAR CORP | PO BOX 1554 | | | | ARECIBO | PR | 00613 | |
| 659163 | GIALDY SANTIAGO LETRIZ | ADDRESS ON FILE | | | | | | | |
| 191346 | GIAMBARTOLOMEI MOLINA MD, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 191347 | GIAMELLARO COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 191348 | GIAMPIERO ROSATI | ADDRESS ON FILE | | | | | | | |
| 191349 | GIAN A. GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 191350 | GIAN ANTONIO GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 659164 | GIAN C SILVA DE JESUS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 659165 | GIAN C SILVA DE JESUS | URB EL CONQUISTADOR | H 22 AVE HERNAN CORTEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 659166 | GIAN CANDY/EL MUNDO DE LOS DULCES | 1 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 659167 | GIAN CARLOS AMENTA | PO BOX 9022970 | | | | SAN JUAN | PR | 00902 | |
| 191351 | GIAN CARLOS RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 191352 | GIAN E GOMEZ AGOSTO / GRACE M AGOSTO | ADDRESS ON FILE | | | | | | | |
| 191353 | GIAN E. DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191354 | GIAN F MARQUEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 191355 | GIAN J VALE DEL RIO | ADDRESS ON FILE | | | | | | | |
| 191356 | GIAN P GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 191357 | GIAN VILLAMIL OTERO | ADDRESS ON FILE | | | | | | | |
| 659168 | GIANA O OSORIO GUZMAN ` | ADDRESS ON FILE | | | | | | | |
| 770527 | GIANCARLA M SAMBO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659169 | GIANCARLO CAPELLI SANTOS | URB FRANCISCO OLLER | C 8 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 659170 | GIANCARLO CRUZ ACOSTA | P O BOX 6933 | | | | PONCE | PR | 00733 | |
| 659171 | GIANCARLO DE JESUS RODRIGUEZ | PO BOX 752 | | | | LARES | PR | 00669 | |
| 191358 | GIANCARLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 659172 | GIANCARLO MILLAN ROSARIO | URB MONTECARLO | 1327 CALLE 25 | | | SAN JUAN | PR | 00926 | |
| 659173 | GIANCARLO MIRANDA RIVERA | URB LAGO ALTO | B 36 CALLE LAS CURIAS | | | TRUJILLO ALTO | PR | 00976 | |
| 659174 | GIANCARLO O FERNANDEZ/CARLOS A FERNANDEZ | EXT PARQUE ECUESTRE | H 42 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 191359 | GIANCARLO PABON MEDINA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2000 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 191361 | GIANCARLO PESTARINO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 659175 | GIANCARLO POLITI EDITORES | VIA CARLO FARINI 68 | | | MILANO 20159 | | | Italy |
| 191362 | GIANCARLO SANTIAGO QUESTELL | ADDRESS ON FILE | | | | | | |
| 659176 | GIANCARLO TORRES PABON | HC 01 BOX 4824 | | | JUNCOS | PR | 00664 | |
| 659177 | GIANCARLO VELEZ RODRIGUEZ | URB SIERRA BAYAMON | 65 16 CALLE 44 | | BAYAMON | PR | 00961 | |
| 659178 | GIANFI COMMUNICATIONS INC | 1406 CALLE GEORGETTI | | | SAN JUAN | PR | 00910 | |
| 659179 | GIANFI COMMUNICATIONS INC | 1412 CALLE AMERICO SALAS | | | SAN JUAN | PR | 00910 | |
| 659180 | GIANFI INC | 1406 CALLE GEORGETTI | | | SAN JUAN | PR | 00910 | |
| 659181 | GIANFRANCO DISTRIBUTOR | SANTA JUANITA MAIL STATION | PMB 148 UU1 CALLE 39 | | BAYAMON | PR | 00956 | |
| 191363 | GIANFRANCO GARLOBO TORRES | ADDRESS ON FILE | | | | | | |
| 191364 | GIANGELIS RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 659182 | GIANINA GONZALEZ DUPORT | EXT ALAMAR | LT 2 CALLE M | | LUQUILLO | PR | 00773 | |
| 191365 | GIANINA RUIZ | ADDRESS ON FILE | | | | | | |
| 659183 | GIANIRA LOPEZ HERNANDEZ | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 844092 | GIANLYNNE M VELEZ RODRIGUEZ | URB MONTE ELENA | 178 CALLE MAGNOLIA | | DORADO | PR | 00646-5606 | |
| 191366 | GIANNA C RODRIGUEZ GRAULAU | ADDRESS ON FILE | | | | | | |
| 659185 | GIANNA CORALI RODRIGUEZ GRAULAU | P O BOX 143775 | | | ARECIBO | PR | 00614-3775 | |
| 659186 | GIANNA DE TAVERAS / JUAN A TAVERAS | PO BOX 025577 | | | MIAMI | FL | 33102-5577 | |
| 659184 | GIANNA I. CASTRO MUNIZ | ESTANCIA REALES 116 | CALLE PRINCESA CRISTINA | | GUAYNABO | PR | 00969 | |
| 659187 | GIANNA JUSINO HERNANDEZ | PO BOX 366853 | | | SAN JUAN | PR | 00936-6853 | |
| 191367 | GIANNA M CANALES VERDEJO | ADDRESS ON FILE | | | | | | |
| 659188 | GIANNA M VAZQUEZ ESTEVA | 163 CALLE DR SALAS | | | ARECIBO | PR | 00612 | |
| 191368 | GIANNA PANDOLFI DE RINALDIS | ADDRESS ON FILE | | | | | | |
| 191369 | GIANNA UBINAS DAVILA | ADDRESS ON FILE | | | | | | |
| 659190 | GIANNETTE CAMEJO | ADDRESS ON FILE | | | | | | |
| 659189 | GIANNETTE CAMEJO | ADDRESS ON FILE | | | | | | |
| 844093 | GIANNIE I RAMIREZ HERNANDEZ | PO BOX 386 | | | LARES | PR | 00669-0386 | |
| 191370 | GIANNIE I RAMIREZ HERNANEZ | ADDRESS ON FILE | | | | | | |
| 191371 | GIANNINA MEDINA TOLEDO | ADDRESS ON FILE | | | | | | |
| 659191 | GIANNINA RUIZ | URB LIRIOS DEL SUR | A 8 CALLE 1 | | PONCE | PR | 00731 | |
| 191372 | GIANNINI RAMOS, NAYDA C | ADDRESS ON FILE | | | | | | |
| 191373 | GIANNONI MARQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 191374 | GIANNONI PLAZA, ROSA | ADDRESS ON FILE | | | | | | |
| 191375 | GIANNONI PLAZA, ROSA I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 191376 | GIANNOTTI AZCUY, ALINA | ADDRESS ON FILE | | | | | | |
| 659192 | GIANS CAFE | URB ALTAMESA | 1372 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 |
| 191377 | GIANSANTE GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 659193 | GIANT DEPT STORE | 9 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 |
| 191378 | GIANTONNI TORRES SANTA | ADDRESS ON FILE | | | | | | |
| 1783159 | GIAPARRO MURPHY, NANCY | ADDRESS ON FILE | | | | | | |
| 191379 | GIARA T CARDOZA DIAZ | ADDRESS ON FILE | | | | | | |
| 2180399 | GIB Development LLC | Attn: Sender Shub | PO Box 3891 | | | Guaynabo | PR | 00980 |
| 191380 | GIB DEVELOPMENT LLC | PO BOX 2399 | | | | TOA BAJA | PR | 00951 |
| 1256523 | GIBARO DE PUERTO RICO | ADDRESS ON FILE | | | | | | |
| 191381 | GIBARO DE PUERTO RICO INC | PMB 177 | 362 AVENIDA ANDALUCIA | | | SAN JUAN | PR | 00920 |
| 191382 | GIBARO DE PUERTO RICO INC | PMB 177 362 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 |
| 191383 | GIBARO DE PUERTO RICO INC | URB PUERTO NUEVO | 362 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 |
| 705739 | GIBBS ACOSTA, LYDIA M | ADDRESS ON FILE | | | | | | |
| 191384 | GIBBS CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 191385 | GIBBS NEGRON, CARLA M. | ADDRESS ON FILE | | | | | | |
| 659194 | GIBBS PLANNING GROUP INC | 148 PIERCE STREET | | | | BIRMINGHAM | MI | 48009 |
| 1426913 | Gibbs TTEE, Carolyn A. | ADDRESS ON FILE | | | | | | |
| 191386 | GIBERT MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 659195 | GIBERTO BONILLA SANTOS | ADDRESS ON FILE | | | | | | |
| 191387 | GIBOYEAUX CLAUDIO, LUTGARDY | ADDRESS ON FILE | | | | | | |
| 191388 | Giboyeaux Colon, Efrain | ADDRESS ON FILE | | | | | | |
| 191389 | GIBOYEAUX COLON, MORAYMA | ADDRESS ON FILE | | | | | | |
| 1775794 | Giboyeaux de Gracia, Carmen G | ADDRESS ON FILE | | | | | | |
| 191390 | GIBOYEAUX FEBRES, JUAN H | ADDRESS ON FILE | | | | | | |
| 1868967 | GIBOYEAUX FEBRES, JUAN H. | ADDRESS ON FILE | | | | | | |
| 191391 | GIBOYEAUX FEBRES, MIRTA | ADDRESS ON FILE | | | | | | |
| 191392 | GIBOYEAUX LOPEZ, ROSA H | ADDRESS ON FILE | | | | | | |
| 191393 | GIBOYEAUX MUSSENDEN, NAYDA | ADDRESS ON FILE | | | | | | |
| 191394 | GIBOYEAUX OQUENDO, JESUS | ADDRESS ON FILE | | | | | | |
| 191395 | GIBOYEAUX VALENTIN, AMALIA | ADDRESS ON FILE | | | | | | |
| 191396 | GIBOYEAUX VELEZ, JOCELYN | ADDRESS ON FILE | | | | | | |
| 191397 | GIBOYEAUX, ERWIRK G. | ADDRESS ON FILE | | | | | | |
| 191399 | GIBOYEAUX, MORAYMA | ADDRESS ON FILE | | | | | | |
| 191400 | GIBRAN GARCIA GUIVAS | ADDRESS ON FILE | | | | | | |
| 191401 | Gibson Diaz, Edwin Gil | ADDRESS ON FILE | | | | | | |
| 191402 | GIBSON E NEAVES PIZARRO | ADDRESS ON FILE | | | | | | |
| 191403 | GIBSON SANCHEZ, CARRIEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 191404 | GIBSON SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1433316 | GIBSON, SIDNEY | ADDRESS ON FILE | | | | | | |
| 2151296 | GIC NASSAU | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 |
| 659196 | GICELA COLON ARENAS | URB MONTE BELLO | C 35 CALLE REINA | | | HORMIGUEROS | PR | 00660 |
| 191405 | GICELIZ LEBRON CORTIJO | ADDRESS ON FILE | | | | | | |
| 191406 | GICELLE CASANVA TORRES | ADDRESS ON FILE | | | | | | |
| 659197 | GIDDEL J GALLISA BENITEZ | COND ARANGUEZ APT 204 | | | | SAN JUAN | PR | 00917 |
| 191407 | GIEGER TAYLOR, ARON | ADDRESS ON FILE | | | | | | |
| 191408 | GIELLAM M ELIAS RIVERA | ADDRESS ON FILE | | | | | | |
| 191409 | GIELLIAM M. ELIAS RIVERA | ADDRESS ON FILE | | | | | | |
| 191410 | GIELOY J RODRIGUEZ/ CARMEN CORDERO | ADDRESS ON FILE | | | | | | |
| 191411 | GIEMAR RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 1729833 | Gierbolina Burgos, Rossana | ADDRESS ON FILE | | | | | | |
| 844094 | GIERBOLINI AGUILU JANET I | EXT FORREST HILLS | H220 CALLE BUENOS AIRES | | | BAYAMON | PR | 00959 |
| 1641037 | Gierbolini Alvarado, Agneris | ADDRESS ON FILE | | | | | | |
| 191412 | GIERBOLINI ALVARADO, AGNERIS | ADDRESS ON FILE | | | | | | |
| 191413 | GIERBOLINI ALVARADO, GLENDA I | ADDRESS ON FILE | | | | | | |
| 1655681 | Gierbolini Alvarado, Glenda I | ADDRESS ON FILE | | | | | | |
| 1655681 | Gierbolini Alvarado, Glenda I | ADDRESS ON FILE | | | | | | |
| 793874 | GIERBOLINI ALVARADO, GLENDA I. | ADDRESS ON FILE | | | | | | |
| 1721296 | Gierbolini Alvarado, Vivian | ADDRESS ON FILE | | | | | | |
| 191414 | GIERBOLINI ALVARADO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 191415 | GIERBOLINI ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 191416 | GIERBOLINI ALVAREZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 191417 | GIERBOLINI AVILES, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 793875 | GIERBOLINI AVILES, GUILLERMO J | ADDRESS ON FILE | | | | | | |
| 1860435 | Gierbolini Bernier, Carmen Dilia | ADDRESS ON FILE | | | | | | |
| 2094334 | Gierbolini Bernier, Magda | ADDRESS ON FILE | | | | | | |
| 191418 | GIERBOLINI BERNIER, MAGDA | ADDRESS ON FILE | | | | | | |
| 191419 | GIERBOLINI BERNIER, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 2110076 | Gierbolini Blanco, Carlos E. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 191421 | GIERBOLINI BORELI, AGNES | ADDRESS ON FILE | | | | | | |
| 191422 | GIERBOLINI BORELLI, FERNANDO | ADDRESS ON FILE | | | | | | |
| 191423 | GIERBOLINI BORELLI, JAIME | ADDRESS ON FILE | | | | | | |
| 2065617 | Gierbolini Borelli, Otto A. | ADDRESS ON FILE | | | | | | |
| 191424 | GIERBOLINI BURGOS, HENRY | ADDRESS ON FILE | | | | | | |
| 191425 | GIERBOLINI BURGOS, LORENA | ADDRESS ON FILE | | | | | | |
| 191426 | GIERBOLINI BURGOS, ROSSANA | ADDRESS ON FILE | | | | | | |
| 191427 | GIERBOLINI CARVAJAL, JOSEPH | ADDRESS ON FILE | | | | | | |
| 2075241 | Gierbolini Colon, Carmen Hilda | ADDRESS ON FILE | | | | | | |
| 191428 | GIERBOLINI COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 191429 | GIERBOLINI CONSULTING GROUP CORP | P O BOX 364567 | | | | SAN JUAN | PR | 00936-4567 |
| 191430 | GIERBOLINI CORREA, MARIMAR | ADDRESS ON FILE | | | | | | |
| 191431 | GIERBOLINI CRUZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 191432 | Gierbolini Cruz, Hector J | ADDRESS ON FILE | | | | | | |
| 793877 | GIERBOLINI CRUZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 191433 | GIERBOLINI CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 191434 | GIERBOLINI CRUZ, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 853021 | GIERBOLINI CRUZ, PEDRO JAVIER | ADDRESS ON FILE | | | | | | |
| 191435 | GIERBOLINI DE LEON, ZUHEIDY | ADDRESS ON FILE | | | | | | |
| 191436 | GIERBOLINI EMANUELLI, CONSUELO | ADDRESS ON FILE | | | | | | |
| 793878 | GIERBOLINI EMANUELLI, CONSUELO | ADDRESS ON FILE | | | | | | |
| 191437 | GIERBOLINI EMANUELLI, GABRIEL | ADDRESS ON FILE | | | | | | |
| 191438 | GIERBOLINI EMANUELLI, GILBERTO | ADDRESS ON FILE | | | | | | |
| 191439 | GIERBOLINI EMANUELLI, KARINA | ADDRESS ON FILE | | | | | | |
| 191440 | GIERBOLINI EMMANUELLI, JAIME | ADDRESS ON FILE | | | | | | |
| 191441 | GIERBOLINI FLORES, BRENDA | ADDRESS ON FILE | | | | | | |
| 191442 | GIERBOLINI FLORES, LEYDA | ADDRESS ON FILE | | | | | | |
| 191443 | GIERBOLINI GIERBOLINI, MARJORIE | ADDRESS ON FILE | | | | | | |
| 191444 | GIERBOLINI GIERBOLINI, MARJORIE DEL C. | ADDRESS ON FILE | | | | | | |
| 191445 | GIERBOLINI GIERBOLINI, MAUREEN | ADDRESS ON FILE | | | | | | |
| 191447 | GIERBOLINI GIERBOLINI, ROLANDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 191446 | GIERBOLINI GIERBOLINI, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 793879 | GIERBOLINI GONZALEZ, ALEXANDRA I | ADDRESS ON FILE | | | | | | | |
| 191448 | GIERBOLINI GONZALEZ, CECILLE M. | ADDRESS ON FILE | | | | | | | |
| 191449 | GIERBOLINI GUZMAN, EMERITA | ADDRESS ON FILE | | | | | | | |
| 793880 | GIERBOLINI GUZMAN, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 1614342 | GIERBOLINI HOYOS , OCTAVIO H. | ADDRESS ON FILE | | | | | | | |
| 191451 | GIERBOLINI HOYOS, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 2043116 | Gierbolini Hoyos, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 191452 | GIERBOLINI LUGO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 191454 | GIERBOLINI MARRERO, MIRTA M. | ADDRESS ON FILE | | | | | | | |
| 191455 | GIERBOLINI MARTINEZ, ANALIESE | ADDRESS ON FILE | | | | | | | |
| 191456 | GIERBOLINI MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 191457 | GIERBOLINI MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 191458 | GIERBOLINI MERINO, CORALIS | ADDRESS ON FILE | | | | | | | |
| 191460 | GIERBOLINI MERINO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 191459 | GIERBOLINI MERINO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1860475 | Gierbolini Montalvo, Zulma | ADDRESS ON FILE | | | | | | | |
| 191462 | GIERBOLINI MUNOZ, ANA | ADDRESS ON FILE | | | | | | | |
| 191463 | GIERBOLINI NOLASCO, RUBEN O. | ADDRESS ON FILE | | | | | | | |
| 191464 | GIERBOLINI NORAT, ANDRE | ADDRESS ON FILE | | | | | | | |
| 191465 | GIERBOLINI NORAT, SARAY DEL | ADDRESS ON FILE | | | | | | | |
| 1947659 | Gierbolini Ortiz, Luis A. | ADDRESS ON FILE | | | | | | | |
| 191467 | GIERBOLINI RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 191468 | GIERBOLINI RIVERA, ARQUIMEDES A | ADDRESS ON FILE | | | | | | | |
| 191469 | GIERBOLINI RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 191470 | GIERBOLINI RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 191472 | GIERBOLINI RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 793882 | GIERBOLINI RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 191473 | GIERBOLINI RODRIGUEZ, ANGEL Y | ADDRESS ON FILE | | | | | | | |
| 191474 | GIERBOLINI RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 2175225 | GIERBOLINI RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 1419861 | GIERBOLINI RODRIGUEZ, RAMOND A | HÉCTOR E. PEDROSA LUNA | PO BOX 9023963 | | | SAN JUAN | PR | 00902-3963 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 191475 | GIERBOLINI RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | |
| 793883 | GIERBOLINI RODRIGUEZ, SULEYKA | ADDRESS ON FILE | | | | | |
| 191476 | GIERBOLINI RODRIGUEZ, SULEYKA N | ADDRESS ON FILE | | | | | |
| 844095 | GIERBOLINI ROSA JOSE LUIS | PO BOX 935 | | | COAMO | PR | 00769 |
| 191477 | GIERBOLINI ROSA, DAVID | ADDRESS ON FILE | | | | | |
| 191478 | GIERBOLINI ROSA, JOSE LUIS | ADDRESS ON FILE | | | | | |
| 191479 | GIERBOLINI ROSA, RUBEN O | ADDRESS ON FILE | | | | | |
| 191480 | GIERBOLINI SAEZ, SAMUEL | ADDRESS ON FILE | | | | | |
| 191481 | GIERBOLINI SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | |
| 191482 | GIERBOLINI SOTO, AIDA E. | ADDRESS ON FILE | | | | | |
| 191483 | GIERBOLINI SOTO, CARMEN M | ADDRESS ON FILE | | | | | |
| 191484 | GIERBOLINI SOTO, MAITTE | ADDRESS ON FILE | | | | | |
| 191486 | GIERBOLINI TORRES, WILMA | ADDRESS ON FILE | | | | | |
| 191485 | GIERBOLINI TORRES, WILMA | ADDRESS ON FILE | | | | | |
| 1419862 | GIERBOLINI TORRES, WILMA | ADDRESS ON FILE | | | | | |
| 793884 | GIERBOLINI VALDERRAMA, IVONNE | ADDRESS ON FILE | | | | | |
| 191487 | GIERBOLINI VALDERRAMA, IVONNE | ADDRESS ON FILE | | | | | |
| 191488 | GIERBOLINI VALDERRAMA, ROBERTO | ADDRESS ON FILE | | | | | |
| 191490 | GIERBOLINI, CARLOS R | ADDRESS ON FILE | | | | | |
| 191491 | GIERBOLINI, CARMEN D | ADDRESS ON FILE | | | | | |
| 1949601 | GIERBOLINI, DAMARIS MIRANDA | ADDRESS ON FILE | | | | | |
| 1648325 | Gierbolini, Yolanda E | ADDRESS ON FILE | | | | | |
| 191492 | GIESEN, FRANCISCUS | ADDRESS ON FILE | | | | | |
| 659198 | GIFT ACKNOWLEDGEMENT | PO BOX 615 | SUSCRIPTION DEPARMENT | | HOLMES | PA | 19043 |
| 659199 | GIFT AMORE EMBRODERY | PO BOX 5390 | | | MAYAGUEZ | PR | 00681 |
| 191493 | GIGA BYTE COMPUTERS SERVICES | 68 COMERCIO | | | YAUCO | PR | 00698 |
| 191494 | GIGANTE BAEZ MD, ARTURO | ADDRESS ON FILE | | | | | |
| 659200 | GIGANTE FISHING CLUB INC | P O BOX 555 | | | ADJUNTAS | PR | 00601 |
| 191495 | GIGANTE RUIZ, AUGUSTO | ADDRESS ON FILE | | | | | |
| 191496 | GIGANTE RUIZ, LINETTE | ADDRESS ON FILE | | | | | |
| 191497 | GIGANTES CAROLINA AA BASEBALL CLUB INC | PMB 217 | PO BOX 6022 | | CAROLINA | PR | 00984 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 191498 | GIGANTES PUERTORRIQUENA MASCULINO CORP | PO BOX 20936 | | | | SAN JUAN | PR | 00928 |
| 659201 | GIGI ROSE MARIE CRUZ HERNANDEZ | PARK GARDENS | A 33 TRIANON | | | SAN JUAN | PR | 00926 |
| 659203 | GIL A CERPA CERPA | PO BOX 2707 | | | | GUAYNABO | PR | 00970 |
| 659204 | GIL A FERRER BERRIOS | ADDRESS ON FILE | | | | | | |
| 659205 | GIL A FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | |
| 659206 | GIL A FIGUEROA SANCHEZ | HC 73 4893 | | | | NARANJITO | PR | 00719 |
| 191500 | GIL A GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 659207 | GIL A HERMIDA PEREZ | URB LA RAMBLA | 2007 CALLE EXTREMADURA | | | PONCE | PR | 00730-4079 |
| 659208 | GIL A JORGE CANALES | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 191501 | GIL A MADURO NEGRON | ADDRESS ON FILE | | | | | | |
| 191502 | GIL A MALAVE ALVAREZ | ADDRESS ON FILE | | | | | | |
| 191503 | GIL A MARTINEZ DONATO | ADDRESS ON FILE | | | | | | |
| 191504 | GIL A MERCADO NIEVES | ADDRESS ON FILE | | | | | | |
| 659209 | GIL A MORALES RIVERA | PO BOX 624 | | | | AGUADILLA | PR | 00605-0624 |
| 191505 | GIL A ORTIZ CALDERON | ADDRESS ON FILE | | | | | | |
| 191506 | GIL A PADILLA FLORES | ADDRESS ON FILE | | | | | | |
| 191507 | GIL A PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 659210 | GIL A RODRIGUEZ RAMOS | EXT ONEILL | DD 60 CALLE 2 | | | MANATI | PR | 00701 |
| 191508 | GIL A RODRIGUEZ VEGA / NEW ENERGY | ADDRESS ON FILE | | | | | | |
| 191509 | GIL A SUAREZ AMADOR | ADDRESS ON FILE | | | | | | |
| 659211 | GIL A SUAREZ CASIANO | URB FAIRVIEW | 1938 CALLE PEDRO MEJIAS | | | SAN JUAN | PR | 00926 |
| 659212 | GIL A TIRADO VEGA | HC 72 BOX 7048 | | | | CAYEY | PR | 00736-9205 |
| 191510 | GIL A. DIAZ CRUZ | ADDRESS ON FILE | | | | | | |
| 191511 | GIL ACOSTA MALAVE | ADDRESS ON FILE | | | | | | |
| 191512 | GIL ALBERTO NIEVES DIAZ / FARMACIA DENIK | ADDRESS ON FILE | | | | | | |
| 191513 | GIL ALBERTO NIEVES DIAZ DBA FCIA DENIRKA | P O BOX 850 | | | | FAJARDO | PR | 00738 |
| 191514 | GIL ALBERTO ORTIZ CABRERA | ADDRESS ON FILE | | | | | | |
| 191515 | GIL ALERS, LORNA | ADDRESS ON FILE | | | | | | |
| 191516 | GIL ANTOMMARCHI, JOSE I | ADDRESS ON FILE | | | | | | |
| 191517 | GIL BADEL, CRISTINA C | ADDRESS ON FILE | | | | | | |
| 191518 | GIL BAUTISTA, FERNANDO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 191519 | GIL BURGOS AND PARTNERS CORP | PMB 459 200 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 191520 | GIL CABAN, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 191521 | GIL CABAN, HELIODORO | ADDRESS ON FILE | | | | | | |
| 191522 | GIL CABAN, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 191523 | GIL CADILLA, CARMEN P. | ADDRESS ON FILE | | | | | | |
| 191524 | GIL CARABALLO, ARNOLD | ADDRESS ON FILE | | | | | | |
| 191525 | GIL CASADO, MAYRA | ADDRESS ON FILE | | | | | | |
| 191526 | GIL CEBALLOS, ANA | ADDRESS ON FILE | | | | | | |
| 659214 | GIL CHRISTOPHER BORRERO | ADDRESS ON FILE | | | | | | |
| 191527 | GIL CHRISTOPHER BORRERO | ADDRESS ON FILE | | | | | | |
| 191528 | GIL CLAUDIO, RAMON O. | ADDRESS ON FILE | | | | | | |
| 191398 | GIL COLLAZO CRUZ | ADDRESS ON FILE | | | | | | |
| 659215 | GIL CONSTRUCTION | RR 1 BOX 37438 | | | SAN SEBASTIAN | PR | 00685 | |
| 659216 | GIL CRUZ TRUJILLO | HC 1 BOX 6105 | | | JUNCOS | PR | 00777 | |
| 191529 | GIL CRUZ, WILMA L | ADDRESS ON FILE | | | | | | |
| 793885 | GIL CRUZ, WILMA L | ADDRESS ON FILE | | | | | | |
| 659217 | GIL D FRATICELLI | HC 01 BOX 6792 | | | GUAYANILLA | PR | 00656 | |
| 191530 | GIL D FRATICELLI SANTIAGO | ADDRESS ON FILE | | | | | | |
| 191531 | GIL D FRATICELLI SANTIAGO | ADDRESS ON FILE | | | | | | |
| 191532 | GIL D FRATICELLI SANTIAGO | ADDRESS ON FILE | | | | | | |
| 191533 | GIL DE LA MADRID ALBINO, RACHEL | ADDRESS ON FILE | | | | | | |
| 191534 | GIL DE LA MADRID ORLANDO, HECTOR | ADDRESS ON FILE | | | | | | |
| 793891 | GIL DE LA MADRID VAZQUEZ, SINDEE | ADDRESS ON FILE | | | | | | |
| 793891 | GIL DE LA MADRID VAZQUEZ, SINDEE | ADDRESS ON FILE | | | | | | |
| 191535 | GIL DE LA MADRID, ANGEL | ADDRESS ON FILE | | | | | | |
| 191536 | GIL DE LA MADRID, CARMEN M | ADDRESS ON FILE | | | | | | |
| 191537 | GIL DE LA MADRID, MARIA | ADDRESS ON FILE | | | | | | |
| 191538 | GIL DE LAMADRID, HECTOR | ADDRESS ON FILE | | | | | | |
| 191539 | GIL DE LAMADRID, JAIME | ADDRESS ON FILE | | | | | | |
| 191540 | GIL DE LAMADRID, MARITZA | ADDRESS ON FILE | | | | | | |
| 191541 | GIL DE LAMADRID, WANDA I | ADDRESS ON FILE | | | | | | |
| 659218 | GIL DE LEON SOTO | HC 1 BOX 6916 | | | LAS PIEDRAS | PR | 00771 | |
| 191542 | GIL DE RUBIO CRUZ, PEDRO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 191543 | GIL DE RUBIO DAVILA, LAURA | ADDRESS ON FILE | | | | | | | |
| 191544 | GIL DE RUBIO GONZALEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 1648392 | Gil de Rubio Iglesias, David | ADDRESS ON FILE | | | | | | | |
| 191545 | GIL DE RUBIO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 191546 | GIL DE RUBIO SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 191547 | GIL DE RUBIO TORRES, MAGALLY | ADDRESS ON FILE | | | | | | | |
| 191548 | GIL DE RUBIO, CRUCILDA | ADDRESS ON FILE | | | | | | | |
| 191549 | GIL DELGADO MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 191550 | GIL DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 191551 | GIL DELGADO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 191552 | GIL DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 191553 | GIL DIAZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 191554 | GIL DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 191555 | GIL DIAZ, PABLO R | ADDRESS ON FILE | | | | | | | |
| 659219 | GIL E CRUZ CRUZ | HC 1 BOX 7802 | | | | YAUCO | PR | 00698 | |
| 191556 | GIL E RIVERA CORNIER | ADDRESS ON FILE | | | | | | | |
| 659220 | GIL E VALENTIN CRUZ | PO BOX 49 | | | | SAN SEBASTIAN | PR | 00685 | |
| 659221 | GIL ENGINEERING GROUP | 823 SANTANA | | | | ARECIBO | PR | 00612 | |
| 191557 | GIL ENSENAT, FERNANDO A. | ADDRESS ON FILE | | | | | | | |
| 191558 | GIL ESCALERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 191559 | GIL ESCUDERO MD, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 191560 | GIL FELICIANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 659222 | GIL FERRER SANTIAGO | BO LOMAS | HC 71 BOX 2416 | | | NARANJITO | PR | 00719 | |
| 191561 | GIL G LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 191562 | GIL G MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| 659223 | GIL GARCIA CHARRIEZ | C\ A ESTE B-13 CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 191563 | GIL GIL, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 793886 | GIL GIL, FREIDA N | ADDRESS ON FILE | | | | | | | |
| 191564 | GIL GIL, FREIDA N | ADDRESS ON FILE | | | | | | | |
| 191566 | GIL GONZALEZ, HUGO J. | ADDRESS ON FILE | | | | | | | |
| 191567 | GIL GRANDE, VALERIA | ADDRESS ON FILE | | | | | | | |
| 191568 | GIL GUTIERREZ, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 191570 | GIL HERNANDEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 793887 | GIL HILARIO, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 659224 | GIL J COURET DASTAS | BARRIO PALOMAS 2 CALLE-12 | | | | YAUCO | PR | 00698 | |
| 191571 | GIL J ORTIZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 659225 | GIL JIMENEZ OTERO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2009 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 191572 | GIL JIMENEZ, VERIDIANA M. | ADDRESS ON FILE | | | | | |
| 191573 | GIL JUSINO MENDEZ | ADDRESS ON FILE | | | | | |
| 191574 | GIL LUGO, MARIESTHER | ADDRESS ON FILE | | | | | |
| 191575 | GIL M FERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 191576 | GIL M FIGUEROA NEGRON | ADDRESS ON FILE | | | | | |
| 659226 | GIL M SERRANO SANTIAGO | URB TOA ALTA HGTS | F 6 CALLE 1 | | TOA ALTA | PR | 00953 |
| 191577 | GIL MALDONADO, JOMARY E | ADDRESS ON FILE | | | | | |
| 191578 | GIL MARRE LOPEZ | ADDRESS ON FILE | | | | | |
| 659202 | GIL MARTINEZ GUZMAN | 11015 ELGIN BLVD | | | SPRING HILL | FL | 34608 1934 |
| 659227 | GIL MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 191579 | GIL MARTINEZ, ROXANNE | ADDRESS ON FILE | | | | | |
| 191580 | GIL MATOS, ADRIANA | ADDRESS ON FILE | | | | | |
| 793888 | GIL MAYSONET, SHARAMARI | ADDRESS ON FILE | | | | | |
| 191581 | GIL MAYSONET, SHARAMARI | ADDRESS ON FILE | | | | | |
| 793889 | GIL MAYSONET, SHARAMARI | ADDRESS ON FILE | | | | | |
| 191582 | GIL MELENDEZ, LISAMARIE | ADDRESS ON FILE | | | | | |
| 191583 | GIL MERCADO SURITA | JULIO MARCANO LÓPEZ | 623 AVE PONCE DE LEON STE 1103 | | SAN JUAN | PR | 00917 |
| 191584 | GIL MERCADO SURITA | JULIO MARCANO LÓPEZ Y FRANCISCO J. DEL VALLE SOSA | PO BOX 190076 | | SAN JUAN | PR | 00919-0076 |
| 1490090 | Gil Mercado Surita and Others (see appendix) Case No. ISCI200800835 | ADDRESS ON FILE | | | | | |
| 1490090 | Gil Mercado Surita and Others (see appendix) Case No. ISCI200800835 | ADDRESS ON FILE | | | | | |
| 191565 | GIL MERCEDES, CARLOS | ADDRESS ON FILE | | | | | |
| 191585 | GIL MORALES, EDUARDO | ADDRESS ON FILE | | | | | |
| 191586 | GIL MORALES, JAVIER | ADDRESS ON FILE | | | | | |
| 191587 | GIL MUÑOZ MD, BETTY | ADDRESS ON FILE | | | | | |
| 191588 | GIL NEGRON GONZALEZ | ADDRESS ON FILE | | | | | |
| 191589 | GIL NIEVES, JUAN R. | ADDRESS ON FILE | | | | | |
| 191590 | GIL OLAZABAL, GABRIEL | ADDRESS ON FILE | | | | | |
| 659228 | GIL ORTIZ ARROYO | HC 4 BOX 44859 | | | AGUADILLA | PR | 00603 |
| 191591 | GIL OTERO, JOEL | ADDRESS ON FILE | | | | | |
| 659229 | GIL P GAUD | PO BOX 460 | | | MERCEDITA | PR | 00715-6913 |
| 191592 | GIL PEREZ GRAJALES | ADDRESS ON FILE | | | | | |
| 659230 | GIL PEREZ ORTIZ | ADDRESS ON FILE | | | | | |
| 191593 | GIL PEREZ QUINONES | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 659231 | GIL PHARMACEUTICAL INC | PO BOX 1645 | | | | PONCE | PR | 00733 | |
| 191594 | GIL PINEDA, NEMESIO | ADDRESS ON FILE | | | | | | | |
| 191595 | GIL PINEIRO | ADDRESS ON FILE | | | | | | | |
| 191596 | GIL QUERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 659232 | GIL R RIVERA HERNANDEZ | RR 7 BZN 10285 | | | | TOA ALTA | PR | 00953-8168 | |
| 659233 | GIL R RODRIGUEZ | 8 CALLE CERVANTES PH 4 | | | | SAN JUAN | PR | 00907 | |
| 659234 | GIL RALDIRIS | P O BOX 9022300 | | | | SAN JUAN | PR | 00902-2300 | |
| 191597 | GIL RESTO SALGADO | ADDRESS ON FILE | | | | | | | |
| 191598 | GIL RESTO SALGADO | ADDRESS ON FILE | | | | | | | |
| 659235 | GIL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 191599 | GIL RIVERA, ALIDA | ADDRESS ON FILE | | | | | | | |
| 191601 | GIL RIVERA, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 191602 | GIL RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 191603 | GIL RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 191604 | GIL RIVERA, MANUEL R | ADDRESS ON FILE | | | | | | | |
| 191605 | GIL RIVERA, VANESSA E | ADDRESS ON FILE | | | | | | | |
| 191606 | GIL RODRIGUEZ, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 191607 | GIL RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 191608 | GIL RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 191609 | GIL RODRIGUEZ, SONEL M | ADDRESS ON FILE | | | | | | | |
| 191610 | GIL RODRIGUEZ, VIOMARY | ADDRESS ON FILE | | | | | | | |
| 1945780 | Gil Rodriguez, Viomary | ADDRESS ON FILE | | | | | | | |
| 1940957 | Gil Rodriguez, Viomory | ADDRESS ON FILE | | | | | | | |
| 659237 | GIL ROMAN ROCA | 65 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 659236 | GIL ROMAn ROCA | 65 VALLE COMERCIO | | | | YAUCO | PR | 00598 | |
| 191611 | GIL ROMERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 659238 | GIL ROOFING & PAINTING CONTRACTORS INC | EL CONQUISTADOR | I 48 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 844097 | GIL ROSARIO RAMOS | 29 CARRION MADURO ALTOS | | | | JUANA DIAZ | PR | 00795 | |
| 659239 | GIL ROSARIO RAMOS | 33 ALTOS CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 191612 | GIL RPT, JULIA | ADDRESS ON FILE | | | | | | | |
| 659240 | GIL RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 191613 | GIL SALGADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 191614 | GIL SALGADO, ERIC G. | ADDRESS ON FILE | | | | | | | |
| 659241 | GIL SANABRIA RAMOS | URB COSTA AZUL | Q 10 CALLE 29 | | | GUAYAMA | PR | 00784 | |
| 191615 | GIL SANTOS NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 659242 | GIL SEGARRA ESQUIVEL | ADDRESS ON FILE | | | | | | | |
| 659243 | GIL SERRANO TORRES | 11 CALLE VENTURA MONGROIG | | | | FLORIDA | PR | 00650 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 191616 | GIL SERRANO, MIRTA E | ADDRESS ON FILE | | | | | | |
| 191617 | GIL SERRANO, SANDRA | ADDRESS ON FILE | | | | | | |
| 191618 | GIL SIACA, ANARY | ADDRESS ON FILE | | | | | | |
| 191619 | GIL VALENZUELA, LIBRADA | ADDRESS ON FILE | | | | | | |
| 191620 | GIL VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 659244 | GIL VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 659245 | GIL VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 191621 | GIL VELAZQUEZ, LINNETTE | ADDRESS ON FILE | | | | | | |
| 191622 | GIL VENZAL, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 191623 | GIL X URBINA PEREZ | ADDRESS ON FILE | | | | | | |
| 191624 | GIL, CARLOS | ADDRESS ON FILE | | | | | | |
| 191625 | GIL, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 191626 | GIL, JOSE R | ADDRESS ON FILE | | | | | | |
| 191627 | GIL, JUANA | ADDRESS ON FILE | | | | | | |
| 191628 | GIL, PEDRO | ADDRESS ON FILE | | | | | | |
| 659246 | GILA D RAMOS RAMOS | URB SANTA ISIDRA III | C20 CALLE 4 | | | FAJARDO | PR | 00738 |
| 2151943 | GILA LLC | ATTN: JOSEPH A. FLORCZAK, ESQ., K. ELIZABETH SIEG, ESQ., JOHN THOMPSON, ESQ. | MCGUIRE WOODS | 77 WEST WACKER DRIVE, SUITE 4100 | | CHICAGO | IL | 60601-1818 |
| 830445 | Gila Llc | Attn: Luis Alberto Sánchez | Metro Office Park Calle 1 | Building 3 Ste 200 | | Guaynabo | PR | 00968 |
| 2151942 | GILA LLC | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT | C/O FGR CORPORATE SERVICES, INC. | 8325 TUSCANY WAY BUILDING 4 | | AUSTIN | TX | 78754 |
| 1526649 | Gila, LLC | Ramón Dapena, Attorney | Morell Cartagena & Dapena | 273 Ponce de Leon Ave Suite 700 | | San Juan | PR | 00917-1934 |
| 1526649 | Gila, LLC | Roberto Prats | American Airlines Building | 1509 Lopez Landron, 10th Floor | | San Juan | PR | 00911 |
| 191629 | GILARY ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | |
| 191630 | Gilbe Negron, Rafael | ADDRESS ON FILE | | | | | | |
| 191631 | GILBEN CAMACHO IZQUIERDO | ADDRESS ON FILE | | | | | | |
| 844098 | GILBEN J CAMACHO VICENS | PO BOX 3051 | | | | YAUCO | PR | 00698-3051 |
| 191632 | GILBERS RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 659247 | GILBERT APONTE VELEZ | BO MARAVILLA ESTE BOX 147 | | | | LAS MARIAS | PR | 00670 |
| 659248 | GILBERT AROCHO MARTINEZ | PO BOX 4565 | | | | VEGA BAJA | PR | 00694 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 191633 | GILBERT BAHAMUNDI BERNARD | ADDRESS ON FILE | | | | | |
|---------|---------------------------|-----------------|--|--|--|--|--|
| 659250 | GILBERT BONILLA MARTINEZ | URB NOTRE DAME | E48 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 |
| 659249 | GILBERT BONILLA MARTINEZ | URB VILLA BLANCA | 48 CALLE ESMERALDA | | | CAGUAS | PR | 007255 |
| 191634 | GILBERT CARRASQUILLO PINERO | ADDRESS ON FILE | | | | | |
| 659251 | GILBERT CASTRO ORTIZ | EXT CAGUAX R 14 | CALLE TUREY | | | CAGUAS | PR | 00725 |
| 191635 | GILBERT CORP | PO BOX 194527 | | | | SAN JUAN | PR | 00919-4527 |
| 191636 | GILBERT COTTO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 659252 | GILBERT DE LA CRUZ ROSARIO | EXT PARQUE EQUESTRE | H 35 CALLE 38 | | | CAROLINA | PR | 00987 |
| 1209057 | GILBERT GALARZA RAMOS | ADDRESS ON FILE | | | | | |
| 191637 | GILBERT GARAY, MARGARITA | ADDRESS ON FILE | | | | | |
| 659253 | GILBERT HERNANDEZ APONTE Y SONIA L. ROSA | ADDRESS ON FILE | | | | | |
| 191638 | GILBERT HERRING, JULIUS | ADDRESS ON FILE | | | | | |
| 191639 | GILBERT J MERCED RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 659254 | GILBERT MALDONADO CANCEL | EL MIRADOR | M1 CALLE 10 | | | SAN JUAN | PR | 00926 |
| 770528 | GILBERT MALDONADO CANCEL | LIC. RAFAEL MARCHAND PAONESSA | PONCE DE LEON NUM. 623 BANCO COOPETATIVO | OFIC. 502-B | | HATO REY | PR | 00918 |
| 191640 | GILBERT MARQUEZ, MILDRED E | ADDRESS ON FILE | | | | | |
| 1591991 | Gilbert Marquez, Rose | ADDRESS ON FILE | | | | | |
| 191641 | GILBERT MARQUEZ, ROSE | ADDRESS ON FILE | | | | | |
| 1620767 | GILBERT MÁRQUEZ, ROSE | ADDRESS ON FILE | | | | | |
| 191642 | GILBERT MEDINA LEBRON | ADDRESS ON FILE | | | | | |
| 659255 | GILBERT MERCADO ROMAN | HC 1 BOX 5481 | | | | SABANA HOYOS | PR | 00688 |
| 191643 | GILBERT MIRANDA, RACHELLE | ADDRESS ON FILE | | | | | |
| 191644 | GILBERT MUðOZ GELABERT | ADDRESS ON FILE | | | | | |
| 191645 | GILBERT MUNOZ GELABERT | ADDRESS ON FILE | | | | | |
| 191646 | GILBERT MUNOZ GELABERT | ADDRESS ON FILE | | | | | |
| 191647 | GILBERT O DE LA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 191648 | GILBERT PABON MORA | ADDRESS ON FILE | | | | | |
| 659256 | GILBERT PADILLA GARCIA | ADDRESS ON FILE | | | | | |
| 659257 | GILBERT PEREZ OCASIO | HC 01 BOX 5023 | | | | CAMUY | PR | 00627 |
| 191649 | GILBERT RAMOS NIEVES | ADDRESS ON FILE | | | | | |
| 191650 | GILBERT RIVERA MOLINA | ADDRESS ON FILE | | | | | |
| 659258 | GILBERT RIVERA PEREZ | JARD DE COUNTRY CLUD | CJ 37 CALLE 147 | | | CAROLINA | PR | 00983 |
| 191651 | GILBERT RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 659259 | GILBERT S ARTS & GRAPHICS | PO BOX 41243 | | | | SAN JUAN | PR | 00940 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 659260 | GILBERT S WEINER SCHAFFER | 653 C/ HIPODROMO STE 101 | | | | SAN JUAN | PR | 00909 | |
| 191652 | GILBERT S. ANGLERO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 191653 | GILBERT S. ANGLERO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 191654 | GILBERT SAFE | ADDRESS ON FILE | | | | | | | |
| 659261 | GILBERT TORO VENTURA | PO BOX 8330 | | | | PONCE | PR | 00732 | |
| 659262 | GILBERT TORRES CARABALLO | PO BOX 15494 | HC 3 | | | YAUCO | PR | 00698 | |
| 659263 | GILBERT TORRES DELGADO | HC 03 BOX 17504 | | | | SAN SEBASTIAN | PR | 00685 | |
| 659264 | GILBERT VIERA PASTRANA | PO BOX 361906 | | | | SAN JUAN | PR | 00936 | |
| 659265 | GILBERT VIRUET ROMAN | URB LEVITTOWN | 2352 PASEO ALEGRE | | | TOA BAJA | PR | 00949-4308 | |
| 191655 | GILBERT Y QUINONES MATIAS | ADDRESS ON FILE | | | | | | | |
| 191656 | GILBERT ZACHEUS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 191657 | GILBERT, NEIL | ADDRESS ON FILE | | | | | | | |
| 1419863 | GILBERT, PATRICIA | EDUARDO DIAZ DIAZ | CALLE COLITOSTE NUM. 5473 | | | SAN JUAN | PR | 00917 | |
| 659276 | GILBERTO A CARRION LOPEZ | URB VILLA CONTESSA | B 10 CALLE BORBON | | | BAYAMON | PR | 00956 | |
| 191658 | GILBERTO A COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 659277 | GILBERTO A CORDERO SOLIVAN | 2074 WEVERLY CIRCLE | HENDEWN | | | NEVADA | NV | 89014 | |
| 659278 | GILBERTO A COTTO ANDINO | ADDRESS ON FILE | | | | | | | |
| 659279 | GILBERTO A COTTO ANDINO | ADDRESS ON FILE | | | | | | | |
| 659280 | GILBERTO A DA SILVA | P O BOX 667 | | | | SABANA HOYOS | PR | 00688 0667 | |
| 659281 | GILBERTO A LAGARES CHACON | URN SAN FRANCISCO | 149 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 | |
| 191659 | GILBERTO A MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 191660 | GILBERTO A MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 191661 | GILBERTO A VELEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 659282 | GILBERTO A VERAS | COND BAHIA 1048 | AVE LAS PALMAS APT 1007 | | | SAN JUAN | PR | 00907 | |
| 191662 | GILBERTO A VICENTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 191663 | GILBERTO A. VICENTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 659267 | GILBERTO ABAD BONILLA | ADDRESS ON FILE | | | | | | | |
| 659283 | GILBERTO ACERVEDO VEGA | PO BOX 250352 | | | | AGUADILLA | PR | 00604-0352 | |
| 659284 | GILBERTO ACEVEDO GOTAY | RR 06 BOX 10941 | | | | SAN JUAN | PR | 00926-9518 | |
| 191453 | GILBERTO ACEVEDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 659285 | GILBERTO ACEVEDO RAMOS | A/C WESTERN FEDERAL BANK | PO BOX 1258 | | | RINCON | PR | 00677 | |
| 191471 | GILBERTO ACEVEDO RAMOS | PO BOX 1258 | | | | RINCON | PR | 00677 | |
| 191489 | GILBERTO ADORNO | ADDRESS ON FILE | | | | | | | |
| 659286 | GILBERTO AGRON RIVERA | PO BOX 1487 | | | | RINCON | PR | 00677 | |
| 191664 | GILBERTO AGUILAR NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 191665 | GILBERTO ALEMAN MORALES | ADDRESS ON FILE | | | | | | |
| 659287 | GILBERTO ALEMAR JIMENEZ | ADDRESS ON FILE | | | | | | |
| 191666 | GILBERTO ALEQUIN MERCADO | ADDRESS ON FILE | | | | | | |
| 191667 | GILBERTO ALFARO BERRIOS | ADDRESS ON FILE | | | | | | |
| 191668 | GILBERTO ALICEA | ADDRESS ON FILE | | | | | | |
| 659288 | GILBERTO ALICEA CARRASCO | ADDRESS ON FILE | | | | | | |
| 191669 | GILBERTO ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 659289 | GILBERTO ALVAREZ CRESPO | ADDRESS ON FILE | | | | | | |
| 659290 | GILBERTO ALVAREZ RIVERA | BO TIBURON 1 | CALLE 12 | | | BARCELONETA | PR | 00617 |
| 659291 | GILBERTO APONTE ARROYO | 1023 A KELLY STREET | 2ND FLOOR | | | BRONX | NY | 10459 |
| 191670 | GILBERTO APONTE GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 191671 | GILBERTO APONTE MACHIN | ADDRESS ON FILE | | | | | | |
| 659292 | GILBERTO APONTE TORRES | 617 CALLE ARGENTINA | | | | SAN JUAN | PR | 00915 |
| 2157632 | Gilberto Ares Candelaria | JUDITH BERKAN | Calle O'Neill G-11 | | | San Juan | PR | 00918-2301 |
| 659293 | GILBERTO ARROYO LUCENA | HC 5 BOX 58601 | | | | HATILLO | PR | 00659 |
| 191672 | GILBERTO ASENCIO | ADDRESS ON FILE | | | | | | |
| 659294 | GILBERTO ASTACIO MASS | PO BOX 1423 | | | | CABO ROJO | PR | 00623 |
| 659295 | GILBERTO ASTACIO RODRIGUEZ | PO BOX 908 | | | | CABO ROJO | PR | 00623 |
| 659296 | GILBERTO ATILES RAMOS | ADDRESS ON FILE | | | | | | |
| 191673 | GILBERTO AVILA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 659297 | GILBERTO AVILES RIVERA | ADDRESS ON FILE | | | | | | |
| 659298 | GILBERTO AYALA RAMOS | P O BOX 334117 | | | | PONCE | PR | 00733 4117 |
| 659299 | GILBERTO BADILLO MORALES | HC 1 BOX 14741 | | | | AGUADILLA | PR | 00603-9340 |
| 191674 | GILBERTO BAEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 659300 | GILBERTO BAEZ MONTALVO | HC 5 BOX 53471 | | | | MAYAGUEZ | PR | 00680 |
| 191675 | GILBERTO BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 191676 | GILBERTO BARRIONUEVO CASABLANCA | ADDRESS ON FILE | | | | | | |
| 191677 | GILBERTO BATISTA RIVERA | ADDRESS ON FILE | | | | | | |
| 191678 | GILBERTO BATISTA RIVERA | ADDRESS ON FILE | | | | | | |
| 659301 | GILBERTO BENITEZ & SONS INC | PO BOX 1105 | | ISABELA | | ISABELA | PR | 00662 |
| 659302 | GILBERTO BENITEZ REYES | PO BOX 1105 | | | | ISABELA | PR | 00662 |
| 191679 | GILBERTO BENITEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 659303 | GILBERTO BERENGUER FILIPPI | URB VILLA DEL CARMEN | 2434 CALLE TURIN | | | PONCE | PR | 00716 |
| 659304 | GILBERTO BERMUDEZ CENTRO | HC 1 BOX 4857 | | | | COMERIO | PR | 00782 |
| 659305 | GILBERTO BERRIOS | LA HACIENDA | 17 CALLE A | | | COMERIO | PR | 00782 |
| 659306 | GILBERTO BERRIOS BLANCO | PMB 117 P O BOX 1999 | | | | BARRANQUITAS | PR | 00794 |
| 191680 | GILBERTO BETANCOURT DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 659307 | GILBERTO BONET BONET | HC 01 BOX 20531 | | | | CABO ROJO | PR | 00623-9721 | |
| 191681 | GILBERTO BONILLA | ADDRESS ON FILE | | | | | | | |
| 191682 | GILBERTO BONILLA VICENTE | ADDRESS ON FILE | | | | | | | |
| 191683 | GILBERTO BORGES GARCIA | ADDRESS ON FILE | | | | | | | |
| 659308 | GILBERTO BRACERO BURGOS | 30 CALLE YAGUER | | | | GUANICA | PR | 00653 | |
| 2175390 | GILBERTO BRACERO CASTRO | ADDRESS ON FILE | | | | | | | |
| 659309 | GILBERTO BRACERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 191684 | GILBERTO BRUGMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| 659268 | GILBERTO BURGOS | ADDRESS ON FILE | | | | | | | |
| 659310 | GILBERTO BURGOS MIRANDA | HC 83 BOX 6258 | | | | VEGA ALTA | PR | 00692 | |
| 659311 | GILBERTO C VILA PEREZ | EL VEDADO | 244 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 659312 | GILBERTO C VILA PEREZ | URB BALDRICH | 577 CALLE ABOLICION | | | SAN JUAN | PR | 00918 | |
| 191685 | GILBERTO CABALLERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 191686 | GILBERTO CABALLERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 659313 | GILBERTO CABRERA SANCHEZ | PO BOX 2973 | | | | BAYAMON | PR | 00960-2973 | |
| 659314 | GILBERTO CALDERON GALARZA | P O BOX 1077 | | | | GUAYNABO | PR | 00970 | |
| 191687 | GILBERTO CALDERON GARCIA | ADDRESS ON FILE | | | | | | | |
| 659269 | GILBERTO CAMACHO MARTINEZ | BO AMELIA #29 CALLE SENDERO | | | | CATAÑO | PR | 00962 | |
| 659315 | GILBERTO CAMACHO PEREZ | PO BOX 1532 | | | | VEGA ALTA | PR | 00692 | |
| 191688 | GILBERTO CAPACCETTI DIAZ | ADDRESS ON FILE | | | | | | | |
| 191689 | GILBERTO CARABALLO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 191690 | GILBERTO CARDONA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 191691 | GILBERTO CARO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 659316 | GILBERTO CARRERAS ECHEVARRIA | BOX 4 209 BO LLANADAS | | | | ISABELA | PR | 00662 | |
| 191692 | GILBERTO CARRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 659317 | GILBERTO CARTAGENA FALCON | HC 02 BOX 14623 | | | | AIBONITO | PR | 00705 | |
| 659318 | GILBERTO CASIANO CASTRO | ADDRESS ON FILE | | | | | | | |
| 659319 | GILBERTO CASILLAS CASILLAS | 26 CALLE PATILLAS | | | | SAN JUAN | PR | 00917 | |
| 659320 | GILBERTO CASTRO VELEZ | HC 6 | BOX 4400 | | | PONCE | PR | 00780 | |
| 191693 | GILBERTO CEDENO VIERA | ADDRESS ON FILE | | | | | | | |
| 2137623 | GILBERTO CHAPARRO ECHEVARRIA | PO BOX 5030 PMB 0408 | | | | AGUADILLA | PR | 00605 | |
| 659322 | GILBERTO CINTRON | 1-35 PALOMAS | | | | YAUCO | PR | 00698 | |
| 659321 | GILBERTO CINTRON | COLINAS DE MONTECARLO | CC 7 CALLE 35 | | | SAN JUAN | PR | 00924 | |
| 191695 | GILBERTO CINTRÓN AYALA | GILBERTO CINTRÓN AYALA | BOX 20 | HATO REY | | SAN JUAN | PR | 00918 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 191696 | GILBERTO CLAUDIO MARRERO | ADDRESS ON FILE | | | | | | | |
| 659323 | GILBERTO COLLAZO ACOSTA | URB COUNTRY CLUB | 764 CALLE BELEN ZEQUEIRA | | | SAN JUAN | PR | 00924 | |
| 659324 | GILBERTO COLOMBANI RIVERA | HC 2 BOX 6244 | | | | RINCON | PR | 00677 | |
| 659325 | GILBERTO COLON ACEVEDO | HC 91 BOX 8823 | | | | VEGA ALTA | PR | 00692 | |
| 191697 | GILBERTO COLON FLECHA | ADDRESS ON FILE | | | | | | | |
| 191698 | GILBERTO COLON FLECHA | ADDRESS ON FILE | | | | | | | |
| 659326 | GILBERTO COLON HERNANDEZ | PO BOX 1560 | | | | SABANA SECA | PR | 00952 | |
| 191699 | GILBERTO COLON LEBRON | AREA DELTESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 659327 | GILBERTO COLON LEBRON | PO BOX 9020082 | | | | SAN JUAN | PR | 00902 | |
| 659328 | GILBERTO COLON LEBRON | URB QUINTAS DE CANOVANAS | 426 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 191700 | GILBERTO COLON RIVAS | PO BOX 362317 | | | | GUAYNABO | PR | 00936 | |
| 659329 | GILBERTO COLON RIVAS | URB.CAPARRA TERRACE SO-1591 CALLE 2 | | | | SAN JUAN | PR | 00921 | |
| 191701 | GILBERTO COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 659330 | GILBERTO COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 659331 | GILBERTO CONCEPCION SUAREZ | PO BOX 20304 | | | | SAN JUAN | PR | 00928 | |
| 659332 | GILBERTO CORCINO ORTIZ | BO ESPERANZA | 189 CALLE ALMENDRO | | | VIEQUES | PR | 00765 | |
| 191702 | GILBERTO CORDERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 659333 | GILBERTO CORDERO PAGAN | MONTE BRISAS | 5H 26 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 659334 | GILBERTO CORREA PIZARRO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 191703 | GILBERTO CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 191704 | GILBERTO CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 191705 | GILBERTO CORTES FIGUEROA MD | ADDRESS ON FILE | | | | | | | |
| 659335 | GILBERTO CORTEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 844100 | GILBERTO COTTO LOPEZ | B20 JARD DE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 659336 | GILBERTO COTTO RIOS | 604 COND CHATTEAU LAGOON | | | | SAN JUAN | PR | 00907 | |
| 191706 | GILBERTO COUNTIN | ADDRESS ON FILE | | | | | | | |
| 191707 | GILBERTO COUVERTIER MORALES | ADDRESS ON FILE | | | | | | | |
| 659337 | GILBERTO CRUZ COLON | VILLA PALMERAS | 271 CALLE RAFAEL ALERS | | | SAN JUAN | PR | 00912 | |
| 844101 | GILBERTO CRUZ CORTES | PO BOX 355 | | | | ANGELES | PR | 00611-0355 | |
| 659338 | GILBERTO CRUZ CUEBAS | ADDRESS ON FILE | | | | | | | |
| 191708 | GILBERTO CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 659339 | GILBERTO CRUZ FIGUEROA | URB IRLANDA HEIGHTS | FD 32 CALLE GEMINIS | | | BAYAMON | PR | 00956 | |
| 191710 | GILBERTO CRUZ FIGUEROA | URB SANTA JUANITA | AP-8 CALLE 41 | | | BAYAMON | PR | 00956 | |
| 191712 | GILBERTO CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 659340 | GILBERTO CRUZ NIEVES /DBA TRANSPORTE | ADDRESS ON FILE | | | | | |
| 659341 | GILBERTO CRUZ PAGAN | HC 01 BOX 3605 | | | MOROVIS | PR | 00687 |
| 659342 | GILBERTO CRUZ PEREZ | ADDRESS ON FILE | | | | | |
| 191713 | GILBERTO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 659343 | GILBERTO CRUZ TOLEDO | BO RIO CHIQUITO | BOX 8027 | | LUQUILLO | PR | 00773 |
| 191714 | GILBERTO D RIVERA VELEZ | ADDRESS ON FILE | | | | | |
| 191715 | GILBERTO DAVILA DBA/BANANERA PAGAN | URB LUCHETTI | E 1 CALLE GUAYACAN | | YAUCO | PR | 00698 |
| 191716 | GILBERTO DAVILA MARCANO | ADDRESS ON FILE | | | | | |
| 191717 | GILBERTO DE JESUS CASAS | LUIS GONZALEZ ORTIZ | BOX 39 | 1510 Ponce DE LEÓN STE 6C | SAN JUAN | PR | 00909 |
| 191718 | GILBERTO DE JESUS CASAS | NYVIA MILIAN FALERO | APARTADO POSTAL 194000 NÚM. 212 | | SAN JUAN | PR | 00919-4000 |
| 191719 | GILBERTO DE JESUS MATOS | ADDRESS ON FILE | | | | | |
| 191720 | GILBERTO DE JESUS PEREZ | ADDRESS ON FILE | | | | | |
| 191721 | GILBERTO DE LEON SANCHEZ | ADDRESS ON FILE | | | | | |
| 191722 | GILBERTO DE LEON SOTO | ADDRESS ON FILE | | | | | |
| 659344 | GILBERTO DEL CASTILLO GONZALEZ | UBB LOS ANGELES | K2 CALLE D | | CAROLINA | PR | 00979 |
| 659270 | GILBERTO DEL VALLE OROZCO | PO BOX 594 | | | SAN LORENZO | PR | 00754 |
| 659345 | GILBERTO DEL VALLE ROMAN | CONDOMINIO MUNDO FELIZ | APT 1501 | | CAROLINA | PR | 00979 |
| 191723 | GILBERTO DELGADO PEREZ | ADDRESS ON FILE | | | | | |
| 659346 | GILBERTO DELGADO ZAVALETA | URB TRUJILLO GARDENS | H 38 CALLE 5 | | GUAYNABO | PR | 00965 |
| 659347 | GILBERTO DIAZ CARABALLO | EXT. SANTA ANA C-24 CALLE GRANATE | | | VAGA ALTA | PR | 00692 |
| 659349 | GILBERTO DIAZ GALARZA | PO BOX 696 | | | JUNCOS | PR | 00777 |
| 659350 | GILBERTO DIAZ LUGO | EXT SANTA TERESITA | CL 10 CALLE L | | PONCE | PR | 00731 |
| 659351 | GILBERTO DIAZ MARTINEZ | PO BOX 5043 | | | PONCE | PR | 00733 |
| 191724 | GILBERTO DIAZ PAGAN | ADDRESS ON FILE | | | | | |
| 191725 | GILBERTO DIAZ RIOS | ADDRESS ON FILE | | | | | |
| 659352 | GILBERTO DOMINGUEZ MARTINEZ | CARR 162 BUZON 35 | | | MANATI | PR | 00674 |
| 191726 | GILBERTO DONES DIEPPA | ADDRESS ON FILE | | | | | |
| 191727 | GILBERTO E DEL VALLE LOPEZ | ADDRESS ON FILE | | | | | |
| 191728 | GILBERTO E PADUA TRABAL | ADDRESS ON FILE | | | | | |
| 659353 | GILBERTO ELIAS DIAZ | ADDRESS ON FILE | | | | | |
| 659354 | GILBERTO ESCALERA RIVERA | ADDRESS ON FILE | | | | | |
| 191729 | GILBERTO ESCOBAR | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 191730 | GILBERTO ESPINOSA FELICIANO | ADDRESS ON FILE | | | | | | |
| 659355 | GILBERTO ESQUILIN DIAZ | RR 9 BOX 1692 | | | SAN JUAN | PR | 00928 | |
| 659356 | GILBERTO F ARGUEZO MOJICA | PO BOX 104 | | | LAS PIEDRAS | PR | 00771 | |
| 659357 | GILBERTO FABERLLE MARTINEZ | URB VILLA ARRIBA HEIGHTS | CK 9 CALLE 140 | | CAROLINA | PR | 00983-3336 | |
| 659358 | GILBERTO FAISCA MENDEZ | PO BOX 51839 | | | TOA BAJA | PR | 00950-1839 | |
| 191731 | GILBERTO FALCON OLIVERAS | ADDRESS ON FILE | | | | | | |
| 844103 | GILBERTO FALCON ROSADO | HC 3 BOX 9457 | | | COMERIO | PR | 00782-9568 | |
| 191732 | GILBERTO FARGAS DAVILA | ADDRESS ON FILE | | | | | | |
| 191733 | GILBERTO FELICIANO MATTEI | ADDRESS ON FILE | | | | | | |
| 659359 | GILBERTO FERNANDEZ RIVERA | URB SANTA JUANITA | FF 14 CALLE 35 | | BAYAMON | PR | 00956 | |
| 191734 | GILBERTO FERNANDEZ SEVILLA | ADDRESS ON FILE | | | | | | |
| 659360 | GILBERTO FIGUEROA | URB NETRE DAME | E 25 AVE MU¨OZ MARIN | | CAGUAS | PR | 00725 | |
| 659361 | GILBERTO FIGUEROA | URB REINA DE LOS ANGELES | U13 CALL 1 | | GURABO | PR | 00778 | |
| 191735 | GILBERTO FIGUEROA ANAYA | ADDRESS ON FILE | | | | | | |
| 844104 | GILBERTO FIGUEROA BARBOSA | URB VILLA FONTANA | VIA 4 2HR -703 | | CAROLINA | PR | 00983 | |
| 191736 | GILBERTO FIGUEROA CORREA | ADDRESS ON FILE | | | | | | |
| 844105 | GILBERTO FIGUEROA CRUZ | COLINAS DE PLATA | 73 CAMINO LAS RIBERAS | | TOA ALTA | PR | 00953-4754 | |
| 191737 | GILBERTO FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | |
| 191738 | GILBERTO FIGUEROA MENDEZ | ADDRESS ON FILE | | | | | | |
| 659362 | GILBERTO FIGUEROA NIEVES | P O BOX 649 | | | RIO GRANDE | PR | 00745 | |
| 191739 | GILBERTO FIGUEROA NIEVES | URB COUNTRY CLUB | 905 CALLE LUIS F MACHIOTE | | SAN JUAN | PR | 00924 | |
| 191740 | GILBERTO FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | |
| 659363 | GILBERTO FIGUEROA RIOS | UNION PLAZA BUILDING 1420 | 416 PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 659364 | GILBERTO FIGUEROA SANTIAGO | URB SAN JOSE 431 | CALLE JARANDILLA | | SAN JUAN | PR | 00923-3000 | |
| 191741 | GILBERTO FIGUEROA VEGA | ADDRESS ON FILE | | | | | | |
| 191742 | GILBERTO FLORES ACOSTA | ADDRESS ON FILE | | | | | | |
| 191743 | GILBERTO FLORES MARTINEZ | Hc 1 BOX 1808 | | | MOROVIS | PR | 00687 | |
| 659365 | GILBERTO FLORES MARTINEZ | HC-01 BOX 1808 | | | MOROVIS | PR | 00687-9503 | |
| 191744 | GILBERTO FRAGOSO LEDESMA | ADDRESS ON FILE | | | | | | |
| 191745 | GILBERTO FRAGUADA RIVERA | ADDRESS ON FILE | | | | | | |
| 191746 | GILBERTO G COSTA SANDIN | ADDRESS ON FILE | | | | | | |
| 659366 | GILBERTO GARCIA | VILLAS DEL SOL | C5 CALLE 7 | | TRUJILLO ALTO | PR | 00976 | |
| 659367 | GILBERTO GARCIA CAMACHO | HC 2 BOX 9729 | | | COROZAL | PR | 00783 | |
| 659368 | GILBERTO GARCIA CONTRERAS | BARRIO SAN JOSE | 463 PARCELAS NUEVAS | | TOA BAJA | PR | 00949 | |
| 659369 | GILBERTO GARCIA NIEVES | URB SAN AGUSTIN | 374 CALLE SOLDADO LIBRAN | | SAN JUAN | PR | 00923 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 659370 | GILBERTO GARCIA RIVERA | JARD DE COUNTRY CLUB | A 31 CALLE 2 | | | CAROLINA | PR | 00983-1668 |
| 659371 | GILBERTO GARCIA SIERRA | URB ROYAL TOWN | S 11 CALLE 17 | | | BAYAMON | PR | 00956 |
| 191747 | GILBERTO GARCIA VEGA | ADDRESS ON FILE | | | | | | |
| 659372 | GILBERTO GEIGEL CERVONI | P O BOX 362254 | | | | SAN JUAN | PR | 00936-2254 |
| 659373 | GILBERTO GERENA / DESFILE DE LOS PUEBLOS | PO BOX 169 | | | | LARES | PR | 00669 |
| 191748 | GILBERTO GIERBOLINI MERINO | URB LAS AMERICAS | 802 CALLE MANAGUA | | | SAN JUAN | PR | 00921 |
| 844106 | GILBERTO GIERBOLINI MERINO | URB LAS AMÉRICAS | 802 CALLE MANAGUA | | | SAN JUAN | PR | 00921 |
| 659374 | GILBERTO GIL ESCALERA | ADDRESS ON FILE | | | | | | |
| 659375 | GILBERTO GIL FIGUEROA | URB ALTOS DE LA FUENTE | C 4 CALLE 6 | | | CAGUAS | PR | 00725 |
| 659376 | GILBERTO GOMEZ GONZALEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 659377 | GILBERTO GOMEZ HERNANDEZ | URB DELGADO | P 7 CALLE 9 | | | CAGUAS | PR | 00725 |
| 659378 | GILBERTO GOMEZ MENLENDEZ | HC 01 BOX 5907 | | | | JUNCOS | PR | 00777 |
| 191749 | GILBERTO GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 191750 | GILBERTO GOMEZ ORTIZ CO PSC | PO BOX 2622 | | | | MAYAGUEZ | PR | 00681 |
| 191751 | GILBERTO GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 659379 | GILBERTO GONZALEZ BARRETO | PO BOX 3353 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 |
| 844107 | GILBERTO GONZALEZ CRUZ | PARQ LAS HACIENDAS | D24 CALLE AYMANIO | | | CAGUAS | PR | 00727-7742 |
| 659380 | GILBERTO GONZALEZ FIGUEROA | REPTO FLAMINGO | M 5 CALLE CIUDAD DE LAS LOMAS | | | BAYAMON | PR | 00959-4957 |
| 659381 | GILBERTO GONZALEZ GONZALEZ | P O BOX 934 | | | | ISABELA | PR | 00662 |
| 191752 | GILBERTO GONZALEZ LEBRON | P.O. BOX 21414 | | | | SAN JUAN | PR | 00928-0000 |
| 659382 | GILBERTO GONZALEZ LEBRON | PO BOX 1962 | | | | BAYAMON | PR | 00960-1962 |
| 659383 | GILBERTO GONZALEZ PAGAN | HC 6 BOX 13346 | | | | HATILLO | PR | 000659 |
| 659384 | GILBERTO GONZALEZ PEREZ | PO BOX 1169 | | | | SAN SEBASTIAN | PR | 00685 |
| 659385 | GILBERTO GONZALEZ QUINTERO | URB VILA DEL REY | C 23 CALLE WORCESTER 3 | | | CAGUAS | PR | 00725 |
| 659386 | GILBERTO GONZALEZ ROSADO | RES SABANA | E 48 CALLE CUBA | | | SABANA GRANDE | PR | 00637 |
| 659387 | GILBERTO GONZALEZ SANCHEZ | URB JAIME L DREW | 190 CALLE 7 | | | PONCE | PR | 00731 |
| 659388 | GILBERTO GONZALEZ VELEZ | PLAZA CAROLINA STATION | P O BOX 9825 | | | CAROLINA | PR | 00988 |
| 659389 | GILBERTO GUERRERO BENAVIDE | VILLA NEVAREZ | 1136 CALLE 9 | | | SAN JUAN | PR | 00927 |
| 659390 | GILBERTO GUEVARA VELAZQUEZ | URB ANTONSANTI | 1511 CALLE FAURE | | | SAN JUAN | PR | 00927 |
| 659391 | GILBERTO GUTIERREZ COLON | ADDRESS ON FILE | | | | | | |
| 191753 | GILBERTO GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 659392 | GILBERTO GUZMAN RAMOS Y/O ANGEL SOFTBALL | PO BOX 1275 | | | | COROZAL | PR | 00783 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 659393 | GILBERTO GUZMAN RODRIGUEZ | PO BOX 84 | | | | MERCEDITA | PR | 00715 | |
|--------|---------------------------|-----------|--|--|--|-----------|----|-------|--|
| 191754 | GILBERTO HANKE | ADDRESS ON FILE | | | | | | | |
| 659394 | GILBERTO HENRIQUEZ VELAZQUEZ | P O BOX 37886 | | | | SAN JUAN | PR | 00937 | |
| 191755 | GILBERTO HERNANDEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 191756 | GILBERTO HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 659395 | GILBERTO HERNANDEZ GONZALEZ | PO BOX 1499 | | | | MOCA | PR | 00676-1499 | |
| 659396 | GILBERTO HERNANDEZ HUERTAS | URB VILLA HUMACAO | L 40 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 191757 | GILBERTO HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 191758 | GILBERTO HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 659397 | GILBERTO HERNANDEZ RUIZ | URB LOMAS VERDES | 642 CALLE ESTERLINA | | | MOCA | PR | 00676 | |
| 191759 | GILBERTO HERRERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 659398 | GILBERTO HERRERA SILVA | PO BOX 3328 | | | | AGUADILLA | PR | 00605 | |
| 191760 | GILBERTO I LUGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 659399 | GILBERTO I RAMIREZ RODRIGUEZ | PO BOX 3663 MARINA STATION | | | | MAYAGUEZ | PR | 00680 | |
| 659400 | GILBERTO J CORTEZ JIMENEZ | UNIVERSITY GARDEN | 306 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 659401 | GILBERTO J FUENTES RODRIGUEZ | 11 CALLE SAN PATRICIO APT 5 | | | | LOIZA | PR | 00772 | |
| 191761 | GILBERTO J LOPEZ VILA | ADDRESS ON FILE | | | | | | | |
| 191762 | GILBERTO J LUCIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 191763 | GILBERTO J MALDONADO MANZANET | ADDRESS ON FILE | | | | | | | |
| 191764 | GILBERTO J MARXUACH TORRES | ADDRESS ON FILE | | | | | | | |
| 659402 | GILBERTO J MORALES ARCAIDE | PO BOX 124 | BO CAPAEZ CARR 130 KM 2 9 | | | HATILLO | PR | 00659 | |
| 659403 | GILBERTO J OLIVERA | ADDRESS ON FILE | | | | | | | |
| 191765 | GILBERTO J PEREZ HUNT | ADDRESS ON FILE | | | | | | | |
| 191766 | GILBERTO J RECIO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 659404 | GILBERTO J RODRIGUEZ MULLET | ADDRESS ON FILE | | | | | | | |
| 659405 | GILBERTO J SERPA PEREZ | PO BOX 61 | | | | CAGUAS | PR | 00726-0061 | |
| 1424353 | Gilberto J. De Jesus Casas and Elisa Rivera Toledo | Luis E. Gonzalez | 1605 Ponce de Leon Ave., | Suite 101 | | San Juan | PR | 00909 | |
| 659406 | GILBERTO JIMENEZ MORFI | CENTRO MEDICO MAYAGUEZ | 410 AVE HOSTO CANCHA 2 | | | MAYAGUEZ | PR | 00680 | |
| 844108 | GILBERTO JOSE LUPIAÑEZ MULLET | PO BOX 286 | | | | AIBONITO | PR | 00705 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 659407 | GILBERTO L AVILES MARIN | URB LA MONSERRATE | 23 CALLE GUILLERMO HERNANDEZ | | JAYUYA | PR | 00664 |
| 659408 | GILBERTO L BETANCOURT GOMEZ | PO BOX 29243 | | | SAN JUAN | PR | 00929 |
| 191767 | GILBERTO L CALDERO VILLANUEVA | ADDRESS ON FILE | | | | | |
| 191768 | GILBERTO L MERCADER ANTUNEZ | ADDRESS ON FILE | | | | | |
| 191769 | GILBERTO L MIELES BERRIOS | ADDRESS ON FILE | | | | | |
| 191770 | GILBERTO L RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 191771 | GILBERTO L SANTIAGO FRANCO | ADDRESS ON FILE | | | | | |
| 191772 | GILBERTO L TORRES REYES | ADDRESS ON FILE | | | | | |
| 659409 | GILBERTO L. MONTANEZ CRUZ | C/O LCDO. MARCELINO RUIZ | URB. SANTA ROSA | 107#1 CALLE ESTEBAN PADILLA | BAYAMON | PR | 00959 |
| 659410 | GILBERTO L. SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | |
| 659411 | GILBERTO L. SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | |
| 659412 | GILBERTO LAJARA GONZALEZ | URB LEVITTOWN | AB9 C\MARGARITA CENTRAL | | SAN JUAN | PR | 00902 |
| 191773 | GILBERTO LASSALLE OLIVERO | ADDRESS ON FILE | | | | | |
| 659413 | GILBERTO LEBRON ORTIZ | ADDRESS ON FILE | | | | | |
| 659414 | GILBERTO LEON CRUZ | URB DIAMARIS | 405 CALLE DALIA | | JUNCOS | PR | 00777 |
| 659415 | GILBERTO LEON/ELIZABETH ORTIZ | SUITE 341 P.O. BOX 11850 | | | SAN JUAN | PR | 00922 |
| 191774 | GILBERTO LICIAGA MARTINEZ | ADDRESS ON FILE | | | | | |
| 191775 | GILBERTO LIMARDO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 191776 | GILBERTO LOPEZ | ADDRESS ON FILE | | | | | |
| 191777 | GILBERTO LOPEZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 659416 | GILBERTO LOPEZ CAMACHO | ADDRESS ON FILE | | | | | |
| 191778 | GILBERTO LOPEZ DE LEON | ADDRESS ON FILE | | | | | |
| 659417 | GILBERTO LOPEZ DELGADO | BO MIRADERO 560 | CALLE BONET | | MAYAGUEZ | PR | 00682 |
| 659418 | GILBERTO LOPEZ DIAZ | VILLAS DE CASTRO | EE 2 CALLE 600 | | CAGUAS | PR | 00725 |
| 191779 | GILBERTO LOPEZ FUENTE | ADDRESS ON FILE | | | | | |
| 191780 | GILBERTO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 659419 | GILBERTO LOPEZ LOPEZ | HC 03 BOX 9893 | | | LARES | PR | 00669 |
| 191781 | GILBERTO LÓPEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 659420 | GILBERTO LOPEZ MERCED | HC 01 BOX 6169 | | | AGUAS BUENAS | PR | 00703 |
| 659421 | GILBERTO LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 659422 | GILBERTO LOPEZ TORRES | HC 2 BOX 33758 | | | | CAGUAS | PR | 00725-9417 |
| 659423 | GILBERTO LOPEZ ZENON | PO BOX 272 | | | | HUMACAO | PR | 00792 |
| 191782 | GILBERTO LOZADA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 659424 | GILBERTO LOZADA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 659426 | GILBERTO LUCIANO HERNANDEZ | COND BAHIA A APT 707 | | | | SAN JUAN | PR | 00907 |
| 191783 | GILBERTO LUCIANO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 844109 | GILBERTO LUCIANO- TECNICO AIRE | HC 1 BOX 4753 | | | | ADJUNTAS | PR | 00601 |
| 659427 | GILBERTO LUCIANO VAZQUEZ | BO PONDEROSA | I 232 CALLE 7 | | | VEGA ALTA | PR | 00692 |
| 659428 | GILBERTO LUCIANO VAZQUEZ | P O BOX 7126 | | | | PONCE | PR | 00732 |
| 191784 | GILBERTO LUGO MALDONADO | ADDRESS ON FILE | | | | | | |
| 659429 | GILBERTO LUGO MARTINEZ | PO BOX 10444 | | | | PONCE | PR | 00731 |
| 659430 | GILBERTO LUGO OCASIO | HC-02 BOX 10318 | BO COCO SECTOR EL VERDE | | | QUEBRADILLA | PR | 00678 |
| 191785 | GILBERTO LUIS REYES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 659431 | GILBERTO LUNA HERNANDEZ | 277 CALLE RUIZ RIVERA | | | | AIBONITO | PR | 00705 |
| 659432 | GILBERTO LUNA NUNEZ | BRISAS DE LAGO BZN 1 | | | | CIDRA | PR | 00739 |
| 659434 | GILBERTO M AVELLANET ROSELLO | ADDRESS ON FILE | | | | | | |
| 191786 | GILBERTO M CHARRIEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 191787 | GILBERTO M CHARRIEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 191788 | GILBERTO M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 659433 | GILBERTO M SOLER CARMONA | URB MIRADEO HILLS | 203 CALLE SIERRA NEVADA | | | MAYAGUEZ | PR | 00682-7807 |
| 191789 | Gilberto M. Martinez Ortiz | ADDRESS ON FILE | | | | | | |
| 191790 | GILBERTO MAISONAVE ARCE | ADDRESS ON FILE | | | | | | |
| 191791 | GILBERTO MAISONAVE ARCE | ADDRESS ON FILE | | | | | | |
| 659435 | GILBERTO MAISONET IRIZARRY | 2035 N E 20 TERRACE | | | | CAPE CORAL | FL | 33909 |
| 659436 | GILBERTO MALDONADO / LOURDES PADIN | URB METROPOLIS | H 16 CALLE 1 | | | CAROLINA | PR | 00987 |
| 659437 | GILBERTO MALDONADO ALBIZU | URB PUNTA LAS MARIAS | 118 CALLE BUCARET | | | SAN JUAN | PR | 00911 |
| 659438 | GILBERTO MALDONADO CORREA/EQ BIG LEAQUE | JARDINES DE ARECIBO | QR 31 | | | ARECIBO | PR | 00612 |
| 659439 | GILBERTO MALDONADO LOPEZ | BARRIO LOMAS F-25 CALLE 3 | | | | JUANA DIAZ | PR | 00795 |
| 659440 | GILBERTO MALDONADO OCASIO | 7MA SECCION DE LEVITTOWN | HW 12 CALLE DOMINGO DELGADO | | | TOA BAJA | PR | 00949 |
| 659441 | GILBERTO MANGUAL RIVERA | VILLA CAROLINA | 148 CALLE 417 | | | CAROLINA | PR | 00985 |
| 659442 | GILBERTO MARQUEZ | FM-11 P.H. HERNANDEZ | LEVITTOWON | | | TOA BAJA | PR | 00949 |
| 659443 | GILBERTO MARQUEZ MARTINEZ | PO BOX 275 | | | | MARICAO | PR | 00606 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 659444 | GILBERTO MARQUEZ POUPORT | P O BOX 8874 | | | | SAN JUAN | PR | 00910 |
| 191792 | GILBERTO MARRERO ALVARADO | ADDRESS ON FILE | | | | | |
| 659445 | GILBERTO MARRERO COLON | ADDRESS ON FILE | | | | | |
| 191793 | GILBERTO MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 659447 | GILBERTO MARTELL JUSTINIANO | ADDRESS ON FILE | | | | | |
| 191794 | GILBERTO MARTINEZ | ADDRESS ON FILE | | | | | |
| 191795 | GILBERTO MARTINEZ BURGOS | ADDRESS ON FILE | | | | | |
| 659448 | GILBERTO MARTINEZ COSME | P O BOX 60-075 | | | | BAYAMON | PR | 00960 |
| 659449 | GILBERTO MARTINEZ MARTINEZ | URB SAN FRANCISCO | 1720 CALLE GERANIO | | | SAN JUAN | PR | 00927 |
| 191796 | GILBERTO MARTINEZ NAVARRO | ADDRESS ON FILE | | | | | |
| 659450 | GILBERTO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 191797 | GILBERTO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 191798 | GILBERTO MARTINEZ SEPULVEDA | ADDRESS ON FILE | | | | | |
| 659451 | GILBERTO MARTINEZ TORRES | P O BOX 1662 | | | | GUAYNABO | PR | 00970 |
| 191799 | GILBERTO MARXUACH GINORIO | ADDRESS ON FILE | | | | | |
| 659452 | GILBERTO MATEO FERNADEZ | PO BOX 5098 | | | | CAYEY | PR | 00737 |
| 191800 | GILBERTO MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 191801 | GILBERTO MATOS VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 191802 | GILBERTO MEDINA CUBANO | ADDRESS ON FILE | | | | | |
| 659453 | GILBERTO MEDINA DAVILA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 659454 | GILBERTO MEDINA GONZALEZ | RR 3 BOX 10147 | | | | TOA ALTA | PR | 00953 |
| 191803 | GILBERTO MEDINA NATER | ADDRESS ON FILE | | | | | |
| 659455 | GILBERTO MEDINA PEREZ | ADDRESS ON FILE | | | | | |
| 659456 | GILBERTO MEJIAS BLAS | 278 CALLE SAN NARCISO | | | | AGUADA | PR | 00602 |
| 659457 | GILBERTO MEJIAS SANCHEZ | PO BOX 408333 | | | | SAN JUAN | PR | 00940 |
| 659460 | GILBERTO MELENDEZ AVILES | RR 01 BUZON 15253 | | | | MANATI | PR | 00674 |
| 659458 | GILBERTO MELENDEZ CASTRODAD | PO BOX 1711 | | | | CIDRA | PR | 00739 |
| 659461 | GILBERTO MELENDEZ PANTOJA | BO RIO ARRIBA | CARR 646 KM 1 5 BOX 43190 | | | VEGA BAJA | PR | 00693 |
| 659459 | GILBERTO MELENDEZ Y OLGA C VALENTIN | ADDRESS ON FILE | | | | | |
| 1722195 | Gilberto Mendez Agosto | ADDRESS ON FILE | | | | | |
| 1722195 | Gilberto Mendez Agosto | ADDRESS ON FILE | | | | | |
| 659462 | GILBERTO MENDEZ RAMOS | P O BOX 281 | | | | CIALES | PR | 00638 |
| 191804 | GILBERTO MENDEZ VALENTIN | ADDRESS ON FILE | | | | | |
| 659463 | GILBERTO MENDOZA VILLAHERMOSA | PMB 194 35 | H 67 JUAN C BARBON | | | GUAYNABO | PR | 00969-5375 |
| 191805 | GILBERTO MERCADO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 659465 | GILBERTO MERCADO RODRIGUEZ | PUNTA DIAMANTE | Q 26 CALLE 10 | | | PONCE | PR | 00731 |
| 659466 | GILBERTO MERCADO TORRES | URB JAIME L DREW | 102 CALLE D | | | PONCE | PR | 00730 |
| 191806 | GILBERTO MILLAN SANCHEZ | ADDRESS ON FILE | | | | | | |
| 659467 | GILBERTO MIRANDA & ASOCIADOS | P O BOX 851 | | | | GUAYNABO | PR | 00970 |
| 659468 | GILBERTO MIRANDA LOPEZ | VALLE TOLIMA | D 29 CALLE JUAN R MORALES | | | CAGUAS | PR | 00725 |
| 2175759 | GILBERTO MIRANDA NIEVES | ADDRESS ON FILE | | | | | | |
| 191807 | GILBERTO MIRANDA ROMERO | ADDRESS ON FILE | | | | | | |
| 659469 | GILBERTO MONROIG | URB MANUEL CARCHADO | 48 CALLE MIRTO | | | ISABELA | PR | 00662 |
| 659470 | GILBERTO MONTAVO MATOS | 5162 CHARDONNAY DRIVE | | | | CORAL SPRINGS | FL | 33067 |
| 191808 | GILBERTO MONTERO ROSSY | MUΧOZ RIVERA NUM 97 | | | | VIEQUES | PR | 00765 |
| 659471 | GILBERTO MONTERO ROSSY | SECT LOS BRAVOS | PO BOX 36 | | | VIEQUES | PR | 00765 |
| 659472 | GILBERTO MONZON SEGURA | A 4 PARK LANE GARDEN HILLS | | | | GUAYNABO | PR | 00966 |
| 659473 | GILBERTO MORALES LEBRON | ADDRESS ON FILE | | | | | | |
| 191809 | GILBERTO MORALES LEBRON | ADDRESS ON FILE | | | | | | |
| 191810 | GILBERTO MORALES PACHECO | ADDRESS ON FILE | | | | | | |
| 659474 | GILBERTO MORALES PEREZ | BO TABLONALL | BOX 1089 | | | AGUADA | PR | 00602 |
| 191812 | GILBERTO MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 659475 | GILBERTO MORELL MENDEZ | 413 CALLE LA CEIBA | | | | CAMUY | PR | 00627 |
| 659476 | GILBERTO MORELL MENDEZ | BO MEMBRILLO | PO BOX 655 | | | CAMUY | PR | 00627 |
| 659477 | GILBERTO MORENO VALENTIN | ADDRESS ON FILE | | | | | | |
| 659478 | GILBERTO MULER RODRIGUEZ | TURABO GARDENS | Q 2 AVE CHUMLEY | | | CAGUAS | PR | 00725 |
| 191813 | GILBERTO MUNIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 191814 | GILBERTO MUNIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 191815 | GILBERTO MUNIZ VEGA | ADDRESS ON FILE | | | | | | |
| 659479 | GILBERTO NARVAEZ RODRIGUEZ | RIO PIEDRAS HEIGHTS | 1666 CALLE URAL | | | SAN JUAN | PR | 00926 |
| 659480 | GILBERTO NEGRON CANDELARIA | HC2 BOX 7541 | | | | BARCELONETA | PR | 00617 |
| 659481 | GILBERTO NEGRON MARTINEZ | BO HIGUILLAR | D 3 CALLE 12 SECTOR MONTE LINDO | | | DORADO | PR | 00646 |
| 659482 | GILBERTO NIEVES DELGADO | ADDRESS ON FILE | | | | | | |
| 191816 | GILBERTO NIEVES LEBRO | ADDRESS ON FILE | | | | | | |
| 659483 | GILBERTO NIEVES MALDONADO | 8090 AVE JOBOS | | | | ISABELA | PR | 00662 |
| 659484 | GILBERTO NIEVES RAMOS | RR 7 BUZON 8052 | | | | SAN JUAN | PR | 00926 |
| 659485 | GILBERTO NIEVES ROMAN | ADDRESS ON FILE | | | | | | |
| 191817 | GILBERTO NUNES DA CUNHA FILHO | ADDRESS ON FILE | | | | | | |
| 191818 | GILBERTO OCASIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 191819 | GILBERTO OCASIO CRUZ | ADDRESS ON FILE | | | | | | |
| 191820 | GILBERTO OLIVER DAVILA | ADDRESS ON FILE | | | | | | |
| 659486 | GILBERTO OLIVER SIERRA | 1RA EXT COUNTRY CLUB | 903 CALLE URANETA | | | SAN JUAN | PR | 00924 |
| 659487 | GILBERTO OLIVER SIERRA | 3RA EXT COUNTRY CLUB | JM-9 CALLE 254 | | | CAROLINA | PR | 00984 |
| 191821 | GILBERTO OLIVER VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 659488 | GILBERTO OLMO TORRES | HC 01 BOX 11335 | ISLOTE SECTOR BIBORA | | | ARECIBO | PR | 00612 |
| 659489 | GILBERTO ORENGO OTERO | ADDRESS ON FILE | | | | | | |
| 659490 | GILBERTO ORTIZ ESPINOSA Y AMALIA COTTO | ADDRESS ON FILE | | | | | | |
| 191822 | GILBERTO ORTIZ GARRAFA | ADDRESS ON FILE | | | | | | |
| 659491 | GILBERTO ORTIZ LOPEZ | HC 30 BOX 33004 | | | | SAN LORENZO | PR | 00754 |
| 191823 | GILBERTO ORTIZ LUGO | ADDRESS ON FILE | | | | | | |
| 659492 | GILBERTO ORTIZ RIVERA | URB LOS CEDROS | 29 CALLE FICUS | | | CAYEY | PR | 00737 |
| 659493 | GILBERTO ORTIZ ROLON | URB FERNANDEZ | 19 CALLE PEDRO D FONSECA | | | CIDRA | PR | 00739 |
| 191824 | GILBERTO OTERO LIBRAN | ADDRESS ON FILE | | | | | | |
| 659494 | GILBERTO OTERO RIVERA | PO BOX 1311 | | | | CIALES | PR | 00638-1311 |
| 191825 | GILBERTO P ESCRIBANO MEDINA | ADDRESS ON FILE | | | | | | |
| 191826 | GILBERTO PACHECO PADILLA | ADDRESS ON FILE | | | | | | |
| 659495 | GILBERTO PADILLA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 191827 | GILBERTO PADILLA NUNEZ | ADDRESS ON FILE | | | | | | |
| 659496 | GILBERTO PADILLA PELLOT | PMB 151 | PO BOX 2020 | | | BARCELONETA | PR | 00617 |
| 191828 | GILBERTO PADILLA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 659497 | GILBERTO PAEZ REYES | URB LOS DOMINICOS | N 265 CALLE SAN PEDRO | | | BAYAMON | PR | 00957 |
| 659499 | GILBERTO PAGAN ACEVEDO | BOX 936 | | | | CAMUY | PR | 00627-0936 |
| 659500 | GILBERTO PAGAN ACOSTA | P O BOX 8444 | | | | CAGUAS | PR | 00726 |
| 191829 | GILBERTO PAGAN MELENDEZ | ADDRESS ON FILE | | | | | | |
| 659498 | GILBERTO PAGAN OLIVIERI | URB EL PLANTIO D 17 | CALLE CEDRO | | | TOA BAJA | PR | 00949 |
| 659501 | GILBERTO PAGAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 191830 | GILBERTO PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 191831 | GILBERTO PAGAN SIERRA | ADDRESS ON FILE | | | | | | |
| 659502 | GILBERTO PARRILA APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 659503 | GILBERTO PASTRANA AYALA | URB VILLA BLANCA | 51 CALLE TURQUESA | | | CAGUAS | PR | 00725 |
| 191833 | GILBERTO PELLOT RODRIGUEZ | LCDA. BRENDAIRIN CRUZ SANTIAGO | URB. PERLA DEL SUR 2421 PASEO PERLA DEL SUR | SUITE 3 MARGINAL BY PASS CARR. #2 | | Ponce | PR | 00717-0663 |
| 191832 | GILBERTO PELLOT RODRIGUEZ | PO BOX 1545 | | | | MOCA | PR | 00676 |
| 191834 | GILBERTO PENA CAMACHO | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 191835 | GILBERTO PENA ORTIZ | ADDRESS ON FILE | | | | | | |
| 191836 | GILBERTO PENA ORTIZ | ADDRESS ON FILE | | | | | | |
| 191837 | GILBERTO PENA ORTIZ | ADDRESS ON FILE | | | | | | |
| 659504 | GILBERTO PEREA LOPEZ | ADDRESS ON FILE | | | | | | |
| 191838 | GILBERTO PEREZ ANDINO | ADDRESS ON FILE | | | | | | |
| 659505 | GILBERTO PEREZ APONTE | CARR LOS FAGUNDO | BZN 41 C | | CABO ROJO | PR | 00623 | |
| 659506 | GILBERTO PEREZ BENITEZ | COND EL TREBOL 401 A | URB LAS DELICIA | | SAN JUAN | PR | 00929 | |
| 191839 | GILBERTO PEREZ BENITEZ | PO BOX 2313 | | | MANATI | PR | 00654 | |
| 659507 | GILBERTO PEREZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 191840 | GILBERTO PEREZ CABAN | ADDRESS ON FILE | | | | | | |
| 191841 | GILBERTO PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 191842 | GILBERTO PEREZ LAMBOY | ADDRESS ON FILE | | | | | | |
| 191843 | GILBERTO PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 191844 | GILBERTO PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 659508 | GILBERTO PEREZ RENTAS | ADDRESS ON FILE | | | | | | |
| 659509 | GILBERTO PEREZ RIVERA | BOX 15 | | | LAS MARIAS | PR | 00670 | |
| 191845 | GILBERTO PEREZ ROMAN | ADDRESS ON FILE | | | | | | |
| 191846 | GILBERTO PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 191847 | GILBERTO PEREZ SOLER | ADDRESS ON FILE | | | | | | |
| 191848 | GILBERTO PEREZ TALAVERA | ADDRESS ON FILE | | | | | | |
| 659510 | GILBERTO PEREZ TORRES | HC 02 BUZON 10337 | | | YAUCO | PR | 00698 | |
| 191849 | GILBERTO PEREZ TORRES | HC 77 BOX 8505 | | | VEGA ALTA | PR | 00692 | |
| 659511 | GILBERTO PEREZ VALENTIN | PO BOX 1419 | | | ARECIBO | PR | 00613 | |
| 659512 | GILBERTO PEREZ VARGAS | HC 04 BOX 22058 | | | JUANA DIAZ | PR | 00795 | |
| 191850 | GILBERTO PESQUERA GUILLERMETY | COND ASTRALIS | APT 607 CALLE DIAZ WAY | | CAROLINA | PR | 00979 | |
| 659513 | GILBERTO PESQUERA GUILLERMETY | COND TORRE DE LA REINA | APT PH-F 450 PONCE DE LEON | | SAN JUAN | PR | 00901 | |
| 191851 | GILBERTO PIETRI MARIANI | ADDRESS ON FILE | | | | | | |
| 191852 | GILBERTO PINA CALDERON | ADDRESS ON FILE | | | | | | |
| 191853 | GILBERTO PRATS REYES | ADDRESS ON FILE | | | | | | |
| 659514 | GILBERTO PROFESSIONAL CARPET | URB STA JUANITA | FK 19 CALLE SIRIO | | BAYAMON | PR | 00956 | |
| 659515 | GILBERTO PUIG PEREZ | ADDRESS ON FILE | | | | | | |
| 659516 | GILBERTO PUIG RAMOS | SAN JORGE MEDICAL BLDG SUITE 406 | 258 CALLE SAN JORGE | | SAN JUAN | PR | 00912 | |
| 191854 | GILBERTO QUIÑONES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 191855 | GILBERTO QUIÑONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 659517 | GILBERTO QUILES LORENZANA | RES LAS CASAS | EDIF 9 APT 99 | | | SAN JUAN | PR | 00915 | |
| 191856 | GILBERTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 191857 | GILBERTO QUINONES OSORIO | ADDRESS ON FILE | | | | | | | |
| 191858 | GILBERTO QUINONES REYES | ADDRESS ON FILE | | | | | | | |
| 659518 | GILBERTO R FERNANDEZ ROMAN | PO BOX 94 | | | | JAYUYA | PR | 00664 | |
| 191859 | GILBERTO R QUINONES SILVA | ADDRESS ON FILE | | | | | | | |
| 191860 | GILBERTO RAMIREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 191861 | Gilberto Ramos | ADDRESS ON FILE | | | | | | | |
| 191862 | GILBERTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 659519 | GILBERTO RAMOS ARZUAGA | PO BOX 769 | | | | TRUJILLO ALTO | PR | 00978 | |
| 659520 | GILBERTO RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 191863 | GILBERTO RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 659521 | GILBERTO RAMOS RIVERA | P O BOX 6251 LOIZA STATION | | | | SANTURCE | PR | 00914 | |
| 659522 | GILBERTO RAMOS VALENCIA | CORDOBA PARK | APTO 18 400 TORTUGO | | | SAN JUAN | PR | 00926 | |
| 659523 | GILBERTO RAMOS VALLE | CARR LOS INGENIEROS | 468 BO ALGARROBO | | | MAYAGUEZ | PR | 00680 | |
| 191864 | GILBERTO RENDON CLAVIJO | ADDRESS ON FILE | | | | | | | |
| 659524 | GILBERTO REYES | PO BOX 685 | | | | MAUNABO | PR | 00707 | |
| 659525 | GILBERTO REYES MALAVE | ADDRESS ON FILE | | | | | | | |
| 191865 | GILBERTO REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 191866 | GILBERTO REYES PINERO | ADDRESS ON FILE | | | | | | | |
| 659526 | GILBERTO REYES RIVERA | HC 02 BOX 7042 | | | | COMERIO | PR | 00782 | |
| 191867 | GILBERTO REYES RIVERA | HC 1 BOX 15427 | | | | COAMO | PR | 00769 | |
| 191868 | GILBERTO RIOS CORIANO | ADDRESS ON FILE | | | | | | | |
| 191869 | GILBERTO RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 659527 | GILBERTO RIOS TIRADO DBA AUTO AIR SPECIA | URB METROPOLIS | 213 CALLE 63 | | | CAROLINA | PR | 00987 | |
| 191870 | GILBERTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 659528 | GILBERTO RIVERA AYALA | PO BOX 219 | | | | JAYUYA | PR | 00664 | |
| 2176210 | GILBERTO RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 659529 | GILBERTO RIVERA COLON | RES LIBORIO ORTIZ | EDIF 12 APT 54 | | | AIBONITO | PR | 00705 | |
| 191871 | GILBERTO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 659530 | GILBERTO RIVERA CUCHI | DEL CRUZE POSTAL | SUITE 59 | | | BARCELONETA | PR | 00617 | |
| 659531 | GILBERTO RIVERA LOZADA | RES PLAZUELAS CATALINA | EDIF 108 APT 65 | | | BARCELONETA | PR | 00617 | |
| 659532 | GILBERTO RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 191872 | GILBERTO RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 659533 | GILBERTO RIVERA MENDEZ | JARDINES DE COUNTRY CLUB | CX 4 CALLE 161 | | | CAROLINA | PR | 00983 | |
| 659534 | GILBERTO RIVERA MENDOZA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 659535 | GILBERTO RIVERA NEGRON | BOX 6248 | | | | SABANA SECA | PR | 00952 | |
| 659536 | GILBERTO RIVERA ORTIZ | PO BOX 9031 | | | | HUMACAO | PR | 00792 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 659537 | GILBERTO RIVERA RIVERA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 659538 | GILBERTO RIVERA ROSARIO | PO BOX 53 | | | | LA PLATA | PR | 00786 |
| 659539 | GILBERTO RIVERA SILVA | URB TURABO GARDENS | R 15 28 CALLE 34 | | | CAGUAS | PR | 00727 |
| 659540 | GILBERTO RIVERA TORRES | P O BOX 754 | | | | TRUJILLO ALTO | PR | 00977 |
| 191873 | GILBERTO RIVERA TORRES | PO BOX 2874 | | | | CAYEY | PR | 00737 |
| 659541 | GILBERTO RIVERA Y/O ORSETTE RIVERA | VILLA NEVAREZ | 301 CALLE 20 | | | SAN JUAN | PR | 00927 |
| 659542 | GILBERTO ROBLES ALVAREZ | PO BOX 40036 | | | | SAN JUAN | PR | 00940-0036 |
| 659543 | GILBERTO ROBLES BELFOR | PARC NUEVAS CELADA | 668 CALLE 40 | | | GURABO | PR | 00778 |
| 659544 | GILBERTO ROBLES MARTINEZ | HC 22 DOMINGO ANDINO | | | | LEVITTOWN | PR | 00949 |
| 191875 | GILBERTO ROBLES MILLAN | ADDRESS ON FILE | | | | | |
| 659545 | GILBERTO ROBLES VAZQUEZ | ADDRESS ON FILE | | | | | |
| 659546 | GILBERTO ROCHE CORTES | BZ 218 C 475 | | | | ISABELA | PR | 00662 |
| 191876 | GILBERTO RODRIGUEZ | 198 ELDERWOOD DR | | | | PLEASANT HILL | CA | 94523 |
| 659548 | GILBERTO RODRIGUEZ | P O BOX 331128 | | | | PONCE | PR | 00733-1128 |
| 659547 | GILBERTO RODRIGUEZ | VILLA CAROLINA | 181-42 CALLE 443 | | | CAROLINA | PR | 00985 |
| 659549 | GILBERTO RODRIGUEZ BONET | P O BOX 75 | | | | SABANA GRANDE | PR | 00637 |
| 659550 | GILBERTO RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | |
| 659553 | GILBERTO RODRIGUEZ CARRERO | ADDRESS ON FILE | | | | | |
| 659551 | GILBERTO RODRIGUEZ CARRERO | ADDRESS ON FILE | | | | | |
| 659552 | GILBERTO RODRIGUEZ CARRERO | ADDRESS ON FILE | | | | | |
| 659554 | GILBERTO RODRIGUEZ CORNIER | ADDRESS ON FILE | | | | | |
| 191877 | GILBERTO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 191878 | GILBERTO RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | |
| 191879 | GILBERTO RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | |
| 659555 | GILBERTO RODRIGUEZ ESTREMERA | ADDRESS ON FILE | | | | | |
| 191880 | GILBERTO RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 191881 | GILBERTO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 191882 | GILBERTO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | |
| 844110 | GILBERTO RODRIGUEZ NATAL | LAGOS DE PLATA | D8 CALLE 2 | | | TOA BAJA | PR | 00949 |
| 659556 | GILBERTO RODRIGUEZ OTERO | CBI BOX 21 PARC AMADEO | | | | VEGA BAJA | PR | 00675 |
| 659557 | GILBERTO RODRIGUEZ PACHECO | VALLE DE ANDALUCIA | 3331 CALLE JAEN | | | PONCE | PR | 00728-3127 |
| 659558 | GILBERTO RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | |
| 191883 | GILBERTO RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | |
| 844111 | GILBERTO RODRIGUEZ RIVERA | 36A URB TOWN HILLS | | | | TOA ALTA | PR | 00953 |
| 659271 | GILBERTO RODRIGUEZ RIVERA | 41 CALLE RETIRO ESTE | | | | GUAYAMA | PR | 00784 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 659559 | GILBERTO RODRIGUEZ RIVERA | PO BOX 390 | | | | SABANA SECA | PR | 00952 | |
| 191884 | GILBERTO RODRIGUEZ ROBLES / | ADDRESS ON FILE | | | | | | | |
| 191885 | GILBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191886 | GILBERTO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 191887 | GILBERTO RODRIGUEZ SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 659561 | GILBERTO RODRIGUEZ SOTO | PO BOX 1805 | | | | CAYEY | PR | 00737 | |
| 191888 | GILBERTO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 659562 | GILBERTO RODRIGUEZ VELAZQUEZ | URB VILLA FONTANA | GR 21 VIA 15 | | | CAROLINA | PR | 00983-0000 | |
| 659563 | GILBERTO RODRIGUEZ/MARISOL RODRIGUEZ | URB LA RAMBLA | 1253 CALLE CLARISA | | | PONCE | PR | 00730-4045 | |
| 659564 | GILBERTO ROJAS MAYSONET | ADDRESS ON FILE | | | | | | | |
| 2175442 | GILBERTO ROLDAN BENITEZ | ADDRESS ON FILE | | | | | | | |
| 659272 | GILBERTO ROMAN | BO. MALPASO SEC VILLARUBIA | HC 03 BOX 31307 | | | AGUADA | PR | 00602 | |
| 659565 | GILBERTO ROMAN GONZALEZ | PO BOX 619 | | | | ADJUNTAS | PR | 00601 | |
| 659566 | GILBERTO ROMAN MONTIJO | PO BOX 721 | | | | LARES | PR | 00669 | |
| 659567 | GILBERTO ROMAN NAVARRO | ADDRESS ON FILE | | | | | | | |
| 191892 | GILBERTO ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 191893 | GILBERTO ROSA DE LEON | ADDRESS ON FILE | | | | | | | |
| 659568 | GILBERTO ROSA GARCIA | HC 1 BOX 11244 | | | | TOA BAJA | PR | 00949 | |
| 659569 | GILBERTO ROSADO GONZALEZ | BO PASTO | HC 1 BOX 6433 | | | AIBONITO | PR | 00705 | |
| 659570 | GILBERTO ROSADO NEGRON | HC 71 BOX 3637 | | | | NARANJITO | PR | 00719 | |
| 659571 | GILBERTO ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 659572 | GILBERTO ROSARIO ATILES | ADDRESS ON FILE | | | | | | | |
| 659573 | GILBERTO ROSARIO HERNANDEZ | P O BOX 1067 | | | | GURABO | PR | 00778 | |
| 191894 | GILBERTO ROSARIO TEBENAL | ADDRESS ON FILE | | | | | | | |
| 191895 | GILBERTO ROSARIO VICENTE | RICHARD SCHELL ASAD | PO BOX 9023352 | | | SAN JUAN | PR | 00902-3352 | |
| 191896 | GILBERTO RUIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 191897 | GILBERTO RUIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 191898 | GILBERTO RUIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 191899 | GILBERTO RUIZ SANTA | ADDRESS ON FILE | | | | | | | |
| 191900 | GILBERTO SALINAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 191901 | GILBERTO SANCHEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 659575 | GILBERTO SANCHEZ FRANQUI | VILLLA ESPERANZA | 25 CALLE VIRTUD | | | CAGUAS | PR | 00725 | |
| 659574 | GILBERTO SANCHEZ MALDONADO | URB VILLA FONTANA | VIA 3 LR 616 | | | CAROLINA | PR | 00983 | |
| 191902 | GILBERTO SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 659576 | GILBERTO SANCHEZ RAMOS | PO BOX 389 | | | | ARROYO | PR | 00714 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 659577 | GILBERTO SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 191903 | GILBERTO SANCHEZ/ HECTOR SANCHEZ | ADDRESS ON FILE | | | | | | |
| 844112 | GILBERTO SANJURJO VERGES | AVE BORINQUEN 2304 | APT 2 BO OBRERO | | | SAN JUAN | PR | 00915 |
| 659578 | GILBERTO SANTA ROSA | URB COUNTRY CLUB | OB10 CALLE 502 | | | CAROLINA | PR | 00982 |
| 191904 | GILBERTO SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 659579 | GILBERTO SANTANA OTERO | PARCELAS PALMAS ALTAS BOX 154 | | | | BARCELONETAS | PR | 00617 |
| 191905 | GILBERTO SANTEL MUNOZ | ADDRESS ON FILE | | | | | | |
| 191906 | GILBERTO SANTEL MUNOZ | ADDRESS ON FILE | | | | | | |
| 659581 | GILBERTO SANTIAGO BENITEZ | HC 1 BOX 7953 | | | | LUQUILLO | PR | 00773 |
| 659580 | GILBERTO SANTIAGO LUCIANO | URB SYLVIA | C 38 CALLE 8 | | | COROZAL | PR | 00783-1308 |
| 659582 | GILBERTO SANTIAGO MATOS | ADDRESS ON FILE | | | | | | |
| 659583 | GILBERTO SANTIAGO RIOS | EXT ZENO GANDIA | EDIF B 10 APT 341 | | | ARECIBO | PR | 00612 |
| 191907 | GILBERTO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 659584 | GILBERTO SANTIAGO RIVERA / COM TETUAN II | HC 01 BOX 4280 | | | | UTUADO | PR | 00641 |
| 659585 | GILBERTO SANTIAGO RODRIGUEZ | HC 01 BOX 7953 | | | | LUQUILLO | PR | 00773 |
| 659586 | GILBERTO SANTIAGO ROSADO | HC 02 BOX 6974 | | | | LARES | PR | 00669 |
| 659587 | GILBERTO SANTIAGO VELAZQUEZ | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 |
| 659588 | GILBERTO SANTOS GONZALEZ | URB ALTAGRACIA | J 13 CALLE PALOMA | | | TOA BAJA | PR | 00949 |
| 844113 | GILBERTO SANTOS MARTINEZ | HACIENDA BORINQUEN | 713 CALLE PALMA | | | CAGUAS | PR | 00725-7534 |
| 659589 | GILBERTO SERRANO GARCIA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 |
| 191908 | GILBERTO SERRANO NEGRON | ADDRESS ON FILE | | | | | | |
| 659590 | GILBERTO SILVER | URB.FRONTERAS 126 C/JULIO ALVARADO | | | | BAYAMON | PR | 00961 |
| 191909 | GILBERTO SOLIS MORALES | CAROL ANNETTE MARTINEZ RAMIREZ | PO BOX 9536 | | | CAGUAS | PR | 00726-9536 |
| 191910 | GILBERTO SOLIS MORALES | MARIA LUISA COLÓN RIVERA | PO BOX 2008 | | | YABUCOA | PR | 00767 |
| 659591 | GILBERTO SOLIVAN / NILDA ALVINO | URB SANS SOUCI | F 7 CALLE 10 | | | BAYAMON | PR | 00957 |
| 191911 | GILBERTO SOLIVAN ROMAN | ADDRESS ON FILE | | | | | | |
| 659592 | GILBERTO SOSTRE RIVERA | HC 73 BOX 6186 | | | | NARANJITO | PR | 00719 |
| 659593 | GILBERTO SOTO COLLAZO | URB ESTANCIAS DE BAIROA | A4 CALLE BROMELIA | | | CAGUAS | PR | 00727-1257 |
| 191912 | GILBERTO SOTO CORALI | ADDRESS ON FILE | | | | | | |
| 659594 | GILBERTO SOTO FUENTES | P O BOX 191118 | | | | SAN JUAN | PR | 00919-1118 |
| 659595 | GILBERTO SOTO JIMENEZ | BO CANTERA | BUZON 200 | | | MANATI | PR | 00674 |
| 191913 | GILBERTO SOTO MONTALVO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 659596 | GILBERTO SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 191914 | GILBERTO SUAREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 659597 | GILBERTO TABALES GONZALEZ | PO BOX 3058 | | | | JUNCOS | PR | 00777 |
| 191916 | GILBERTO TOLEDO DELGADO | ADDRESS ON FILE | | | | | | |
| 191917 | GILBERTO TORRES | ADDRESS ON FILE | | | | | | |
| 659598 | GILBERTO TORRES | ADDRESS ON FILE | | | | | | |
| 191918 | GILBERTO TORRES | ADDRESS ON FILE | | | | | | |
| 191919 | GILBERTO TORRES ALVARADO | ADDRESS ON FILE | | | | | | |
| 659599 | GILBERTO TORRES APONTE | URB VALLE HUCARES | A 5 CALLE A | | | JUANA DIAZ | PR | 00795 |
| 191920 | GILBERTO TORRES DAVILA | ADDRESS ON FILE | | | | | | |
| 659600 | GILBERTO TORRES FELICIANO | URB EL TUQUE 94 B CALLE 1 | | | | PONCE | PR | 00731 |
| 191921 | GILBERTO TORRES GARCIA | ADDRESS ON FILE | | | | | | |
| 191922 | GILBERTO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 659601 | GILBERTO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 659602 | GILBERTO TORRES MEDINA | BO MIRASOL | HC 04 BOX 15685 | | | LARES | PR | 00669 |
| 191923 | GILBERTO TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 659603 | GILBERTO TORRES NIEVES | URB JARD DE TOA ALTA | 124 C/ 5 | | | TOA ALTA | PR | 00953 |
| 191924 | GILBERTO TORRES RAMOS | ADDRESS ON FILE | | | | | | |
| 659605 | GILBERTO TORRES ROMERO | ADDRESS ON FILE | | | | | | |
| 659273 | GILBERTO TORRES TORRES | HC 40 BOX 43326 | | | | SAN LORENZO | PR | 00754 |
| 659606 | GILBERTO TORRES ZAMBRANA | H C 02 BOX 14602 | | | | ARECIBO | PR | 00613 |
| 191925 | GILBERTO TRISTANI SERRANO DBA | GTS ADVERTISING | PMB 451 CALLE CALAF 400 | | | SAN JUAN | PR | 00918 |
| 191926 | GILBERTO TROCHE LUGO | ADDRESS ON FILE | | | | | | |
| 191927 | GILBERTO URBINA URBINA | ADDRESS ON FILE | | | | | | |
| 191928 | GILBERTO VALENTIN FELIX | ADDRESS ON FILE | | | | | | |
| 659607 | GILBERTO VALENTIN SERRANO | ADDRESS ON FILE | | | | | | |
| 844114 | GILBERTO VALENZUELA E HIJ | PO BOX 8937 | | | | PONCE | PR | 00731 |
| 771067 | GILBERTO VALENZUELA E HIJOS | ADDRESS ON FILE | | | | | | |
| 191929 | GILBERTO VALENZUELA E HIJOS | ADDRESS ON FILE | | | | | | |
| 191930 | GILBERTO VALLE PENA | ADDRESS ON FILE | | | | | | |
| 191931 | GILBERTO VALLS TORRES | ADDRESS ON FILE | | | | | | |
| 659608 | GILBERTO VARGAS | HC 58 BOX 12252 | | | | AGUADA | PR | 00602 |
| 659609 | GILBERTO VARGAS CHAPARRO | PO BOX 423 | | | | AGUADA | PR | 00662 |
| 659610 | GILBERTO VAZQUEZ ARROYO | HC 37 BOX 6028 | | | | GUANICA | PR | 00653 |
| 659611 | GILBERTO VAZQUEZ BAEZ | URB ESTANCIA | F-5 VIA BOGOTA | | | BAYAMON | PR | 00961 3087 |
| 659612 | GILBERTO VAZQUEZ OLMO | ADDRESS ON FILE | | | | | | |
| 659613 | GILBERTO VAZQUEZ PEREZ | ESTANCIAS DE SAN FERNANDO | D 1 CALLE 6 | | | CAROLINA | PR | 00985 |
| 659614 | GILBERTO VAZQUEZ SIERRA | JARDINES COUNTRY CLUB | BU 12 CALLE 18 | | | CAROLINA | PR | 00987 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 659615 | GILBERTO VAZQUEZ VAZQUEZ | BO PALMAS | HC 2 BOX 7001 | | | COMERIO | PR | 00782 | |
| 659616 | GILBERTO VEGA AVILA | PO BOX 584 | | | | ARECIBO | PR | 00613 | |
| 191932 | GILBERTO VEGA BRACIALE | ADDRESS ON FILE | | | | | | | |
| 659617 | GILBERTO VEGA COSME | BARRIO TIBE SECTOR LA ZARZA | HM8 H2 CARR 503 | | | PONCE | PR | 00731 | |
| 844115 | GILBERTO VEGA COUSO | PO BOX 6622 | | | | BAYAMON | PR | 00960 | |
| 191933 | GILBERTO VEGA CRUZ | ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 | |
| 191934 | GILBERTO VEGA FLORES | ADDRESS ON FILE | | | | | | | |
| 659618 | GILBERTO VEGA MATEO | PO BOX 348 | | | | TRUJILLO ALTO | PR | 00977 | |
| 844116 | GILBERTO VEGA REYES | URB RIVERVIEW | Y16 CALLE 20 | | | BAYAMON | PR | 00961 | |
| 659619 | GILBERTO VELAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 191935 | GILBERTO VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 659620 | GILBERTO VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 659621 | GILBERTO VELAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659622 | GILBERTO VELEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 659623 | GILBERTO VELEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 191936 | GILBERTO VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 191937 | GILBERTO VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 191938 | GILBERTO VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 659624 | GILBERTO VELEZ RAMOS | URB JARDINES DEL CARIBE | JJ5 CALLE 35 | | | PONCE | PR | 00731 | |
| 659274 | GILBERTO VELEZ VALENTIN | URB LEVITTOWN LAKES | AA 35 CALLE MARGARITA SUR | | | TOA BAJA | PR | 00949 | |
| 659275 | GILBERTO VIANA DIAZ | URB PARKVILLE | 5 AVE LINCOLN | | | GUAYNABO | PR | 00969 | |
| 659625 | GILBERTO VIANA SERRANO | HC 73 BOX 1530 | | | | NARANJOTO | PR | 00782 | |
| 659626 | GILBERTO VIDAL MARTINEZ | URB VILLA CADIZ | 431 CALLE URDUNA | | | SAN JUAN | PR | 00923 | |
| 659627 | GILBERTO VIGO PEREZ | 80 CALLE LAS CAISEAS | | | | MAYAGUEZ | PR | 00682 | |
| 191939 | GILBERTO VILA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 191940 | GILBERTO VILLEGAS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 659628 | GILBERTO W RODRIGUEZ UTSET | HC 06 BUZON 4784 | | | | COTTO LAUREL | PR | 00731 | |
| 191941 | GILBERTO X SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 191942 | GILBERTO ZAPATA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 659629 | GILBERTO ZAYAS PLAZA | A 10 ALTO APOLO ESTATE | | | | GUAYNABO | PR | 00969 | |
| 659630 | GILBERTO ZAYAS RIOS | PO BOX 1197 | | | | GURABO | PR | 00778-1197 | |
| 659631 | GILBERTS TRUCKING COMPANY INC | PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 191944 | GILBES DE JESUS, YARIVETTE | ADDRESS ON FILE | | | | | | | |
| 191945 | GILBES DOMINGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1857366 | Gilbes Lopez, Brenda I | ADDRESS ON FILE | | | | | | | |
| 191946 | Gilbes Lopez, Brenda I | ADDRESS ON FILE | | | | | | | |
| 191947 | GILBES MALDONADO, NAHIOMY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 191948 | GILBES MEDINA, MARIA | ADDRESS ON FILE | | | | | |
| 191949 | GILBES NEGRON, CARMEN M | ADDRESS ON FILE | | | | | |
| 191950 | GILBES NEGRON, LOURDES M | ADDRESS ON FILE | | | | | |
| 793890 | GILBES NEGRON, LYSBETH | ADDRESS ON FILE | | | | | |
| 191951 | Gilbes Negron, Orlando I | ADDRESS ON FILE | | | | | |
| 191952 | GILBES NIEVES, JOSE | ADDRESS ON FILE | | | | | |
| 1679252 | GILBES ORTIZ, MARIA | ADDRESS ON FILE | | | | | |
| 191954 | GILBES ORTIZ, SONIA | ADDRESS ON FILE | | | | | |
| 191955 | GILBES SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | |
| 191956 | GILBES SANTIAGO, ELSA | ADDRESS ON FILE | | | | | |
| 191957 | GILBES SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | |
| 191958 | GILBES,JOSE J. | ADDRESS ON FILE | | | | | |
| 191959 | GIL-BORGES LOPEZ, JESSICA | ADDRESS ON FILE | | | | | |
| | | | | | | | |
| 659632 | GILBRALTAR CONSTRUCTION CO INC | P O BOX 13975 | | | SAN JUAN | PR | 00908-3975 |
| 659633 | GILCA RIVERA O'FERRAL | URB LAS COLINAS | J 1 CALLE 12 | | TOA BAJA | PR | 00949 |
| 659634 | GILCELIA TORRES RODRIGUEZ | JARD DE CAROLINA | C 22 CALLE D | | CAROLINA | PR | 00987 |
| 659635 | GILCIA C BRADON | COND PONTEZUELA | EDIF B 1 APT 3C | | CAROLINA | PR | 00983 |
| 659638 | GILDA A PESANTE | URB LA ALAMBRA | 9 CALLE SEVILLA | | PONCE | PR | 00716 |
| 844117 | GILDA A TORRES MALDONADO | 88 CALLE WILLIE ROSARIO | | | COAMO | PR | 00769-3016 |
| 191960 | GILDA ABAD CARO | ADDRESS ON FILE | | | | | |
| 191961 | GILDA CRUZ MASBERNAT | ADDRESS ON FILE | | | | | |
| 191962 | GILDA D CRESCIONI ORTIZ | ADDRESS ON FILE | | | | | |
| 191963 | GILDA D PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 659639 | GILDA DACOSTA MARTELL | ADDRESS ON FILE | | | | | |
| 659640 | GILDA DEL C CRUZ MARTINà | PO BOX 9023875 | | | SAN JUAN | PR | 00902-3875 |
| 659641 | GILDA DEL C CRUZ MARTINO | PO BOX 9023875 | | | SAN JUAN | PR | 00902-3875 |
| 191964 | GILDA DIAZ RIVERA | ADDRESS ON FILE | | | | | |
| 191965 | GILDA DIAZ RIVERA | ADDRESS ON FILE | | | | | |
| 191966 | GILDA E CRUZ RUIZ | ADDRESS ON FILE | | | | | |
| 659642 | GILDA E FRANQUI PORTELA | HC 3 BOX 4485 | | | GURABO | PR | 00778 |
| 191967 | GILDA E GRAJALES RAMIREZ | ADDRESS ON FILE | | | | | |
| 659643 | GILDA E OLIVER MARI | COND PASEO DEL BOSQUE | APT 1102 | | SAN JUAN | PR | 00926 |
| 191968 | GILDA E RIVERA AYALA | ADDRESS ON FILE | | | | | |
| 659644 | GILDA E. SANCHEZ MOLINA | ADDRESS ON FILE | | | | | |
| 659645 | GILDA F VENEGAS LAFFITTE | COND PLAZA DEL SUR D 14 | | | PONCE | PR | 00731 |
| 659636 | GILDA G GARCIA | URB VILLA CAROLINA | 99 20 CALLE 93 | | CAROLINA | PR | 00985 |
| 191969 | GILDA GARCIA PORRAS | ADDRESS ON FILE | | | | | |
| 191970 | GILDA GARCIA PORRAS | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 191971 | GILDA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 659646 | GILDA I FIGUEROA | BDA NUEVA | 57 CALLE MALAVE | | CAYEY | PR | 00736 |
| 659648 | GILDA I. OCASIO | RIO CASEY E-13 | RIO HONDO | | BAYAMON | PR | 00956 |
| 191972 | GILDA INESTA ZEGARRA | ADDRESS ON FILE | | | | | |
| 191973 | GILDA M ACOSTA GUERRERO | ADDRESS ON FILE | | | | | |
| 659649 | GILDA M BERRIOS COLLAZO | ADDRESS ON FILE | | | | | |
| 191974 | GILDA M BOBE RAMOS | ADDRESS ON FILE | | | | | |
| 659650 | GILDA M CABRERA GONZALEZ | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 |
| 659651 | GILDA M NOLASCO NARDEN | 11-143 CALLE 401 | | | CAROLINA | PR | 00985 |
| 659652 | GILDA M NOLASCO NARDEN | URB VILLA CAROLINA | 11-143 CALLE 401 | | CAROLINA | PR | 00985 |
| 659653 | GILDA M NOLASCO NARDEN | VILLA CAROLINA | 11 -143 CALLE 401 | | CAROLINA | PR | 00985 |
| 191976 | GILDA M SANTOS SEVERINO | ADDRESS ON FILE | | | | | |
| 659654 | GILDA M TORRES LUCENA | P O BOX 560622 | | | GUAYANILLA | PR | 00656 |
| 191977 | GILDA M VILLAFANE TORRES | ADDRESS ON FILE | | | | | |
| 659655 | GILDA MADERO CRUZ | SAN ANTONIO | 3016 AVE EDUARDO RUBERTE | | PONCE | PR | 00728 |
| 191978 | GILDA MALDONADO TORRES | ADDRESS ON FILE | | | | | |
| 659656 | GILDA ORLANDI SANCHEZ | COND ALTURAS DEL PARQUE | 202 BLVD MEDIA LUNA APT 1404 | | CAROLINA | PR | 00987-5087 |
| 2151728 | GILDA P. ROVIRA | URB. EL MONDE CALLE CUMBRE 3647 | | | PONCE | PR | 00716 |
| 659637 | GILDA PIMENTEL PORFIL | ADDRESS ON FILE | | | | | |
| 659657 | GILDA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | |
| 191979 | GILDA RIVERA ALICEA | ADDRESS ON FILE | | | | | |
| 659658 | GILDA RODRIGUEZ | PO BOX 865 | | | BARRANQUITAS | PR | 00794 |
| 659659 | GILDA RODRIGUEZ CRUZ | COND MIDTOWN OFIC 307 | AVE PONCE DE LEON 420 | | SAN JUAN | PR | 00918 |
| 659660 | GILDA ROLON COLON | ADDRESS ON FILE | | | | | |
| 659661 | GILDA SCLAFANI | 7 REVERE DRIVE | | | SAYVILLE | NY | 11782 |
| 659662 | GILDA VALLE SANDOVAL | COOP VILLA BORINQUEN | 70 CALLE 4 | | SAN JUAN | PR | 00902 |
| 191980 | GILDA VELEZ ARIAS | ADDRESS ON FILE | | | | | |
| 191981 | GILDA VILLAMIL MATOS | ADDRESS ON FILE | | | | | |
| 659663 | GILDA WILSON BERRIOS | 31 CALLE MAYOR | | | PONCE | PR | 00731 |
| 659664 | GILDA X COLON RIVERA | 520 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 |
| 191982 | GILDELAMADRID ANDUJAR, IVAN | ADDRESS ON FILE | | | | | |
| 191983 | GILDELAMADRID VAZQUEZ, SINDEE | ADDRESS ON FILE | | | | | |
| 659665 | GILDEN MATOS ORENSE | CAMINO GABINO RODRIGUEZ | BOX 2 | | SAN JUAN | PR | 00926 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 191984 | GILDERUBIO, JUAN M | ADDRESS ON FILE | | | | | | |
| 191985 | GILDO ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 659666 | GILDO VERA GAS SERVICE | HC 08 BOX 77 | | | | PONCE | PR | 00731 |
| 844118 | GILDRED ALEJANDRO RIVERA | BO RIO | HC 23 BOX 6626 | | | JUNCOS | PR | 00777-9717 |
| 659667 | GILDREN GONZALEZ RIVERA | CIENAGA ALTA | 12 CALLE 1 | LUZBELLA KM 3.2 CARR 959 | | RIO GRANDE | PR | 00745 |
| 659668 | GILDREN GONZALEZ RIVERA | URB COUNTRY CLUB | 776 CALLE MARQUEZA | | | SAN JUAN | PR | 00924 |
| 191986 | GILDREN S CARO PEREZ | ADDRESS ON FILE | | | | | | |
| 191987 | GILDRETH V PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 191988 | GILDRETTE GONZALEZ SOTO | ADDRESS ON FILE | | | | | | |
| 844119 | GILEKA GROUP | PO BOX 841 | | | | PATILLAS | PR | 00723 |
| 191990 | GILES NUNEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 191989 | GILES NUNEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 191992 | GILES TORO MD, RICHARD | ADDRESS ON FILE | | | | | | |
| 191993 | GILES VAZQUEZ, SARAH | ADDRESS ON FILE | | | | | | |
| 191994 | GILES, MARY | ADDRESS ON FILE | | | | | | |
| 191995 | GILESTRA BETANCOURT, NORMA | ADDRESS ON FILE | | | | | | |
| 853023 | GILESTRA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 191996 | GILESTRA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 191997 | Gilestra Rodriguez, Gilberto | ADDRESS ON FILE | | | | | | |
| 191998 | GILESTRA RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 844120 | GILEYDA HERNANDEZ JIMENEZ | RR 2 BOX 7928 | | | | CIDRA | PR | 00739 |
| 659669 | GILFREDO DIAZ RODRIGUEZ | PMB 115 | PO BOX 40000 | | | ISABELA | PR | 00662 |
| 659670 | GILFREDO FIGUEROA NARVAEZ | HC 73 BOX 5600 | | | | NARANJITO | PR | 00719 7485 |
| 191999 | GILFREDO GOMEZ BUENO | ADDRESS ON FILE | | | | | | |
| 659671 | GILFREDO PEREZ VELEZ | PO BOX 202 | | | | MOCA | PR | 00676 |
| 659672 | GILFREDO SAAVEDRA DURAN | HC 01 BOX 4753 | | | | QUEBRADILLAS | PR | 00678 |
| 1613183 | GIL-HERNANDEZ, YAZMIN | ADDRESS ON FILE | | | | | | |
| 192001 | GILKEM TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 192003 | GILL RIVAS, CHANISE | ADDRESS ON FILE | | | | | | |
| 192004 | GILL RODRIGUEZ, ILLYANA | ADDRESS ON FILE | | | | | | |
| 192005 | GILLARD, LISTER | ADDRESS ON FILE | | | | | | |
| 659673 | GILLERMO CRUZ/DBA/ | BILL'S TV REPAIR | 141 CALLE VICTORIA | | | PONCE | PR | 00731 |
| 192006 | GILLERMO ROSADO VEGA | ADDRESS ON FILE | | | | | | |
| 192007 | GILLES FIGUEROA, NAHIR P | ADDRESS ON FILE | | | | | | |
| 192008 | GILLESPIE, SARAH | ADDRESS ON FILE | | | | | | |
| 659674 | GILLETTE DE PUERTO RICO | PO BOX 11960 | | | | SAN JUAN | PR | 00922 |
| 192009 | GILLETTE ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 659675 | GILLIANNE ROSARIO AMBERT | URB VALLE DE MANATI | D 12 C/ 5 | | | MANATI | PR | 00674 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2036 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 659676 | GILLIGAN'S PLUMBING | C/O ADMIN DE INSTITUCIONES JUVENILE | APARTADO 19175 | | | SAN JUAN | PR | 00910-9175 |
| 659677 | GILLIGANS S E | PO BOX 7615 | | | | PONCE | PR | 00732 |
| 659678 | GILLIGANS S.E. | C/O GUARDIA NACIONAL DE PUERTO RICO | APARTADO 3786 | | | SAN JUAN | PR | 00902-3786 |
| 192010 | GILLIGUIA INC | MARCOM TOWER BLD STE 403 | 1311 AVE PONCE DE LEON OFIC 603 | | | SAN JUAN | PR | 00907 |
| 192011 | GILLILAND ORTIZ, SUSAN | ADDRESS ON FILE | | | | | | |
| 1419864 | GILLILAND, SUSAN | MARIANA G. IRIARTE MASTRONARDO | PO BOX 1904 | | | SAN JUAN | PR | 00919-0412 |
| 192012 | GILLIS CIENCIALA, IAN | ADDRESS ON FILE | | | | | | |
| 192013 | GILLOT CARRASQUILLO, ANADITH | ADDRESS ON FILE | | | | | | |
| 1458234 | Gillow, Louis | 1409 Johnson Ave., Apt. A | | | | Point Pleasant | NJ | 08742 |
| 659679 | GILMA ACOSTA COLLADO | BOX 96 | | | | GUANICA | PR | 00653 |
| 192014 | GILMA I ORTIZ AMARO | ADDRESS ON FILE | | | | | | |
| 659680 | GILMA M HERNANDEZ SOTO | QTA DEL RIO | N12 SENDA DE LA POSADA | | | BAYAMON | PR | 00961 |
| 659681 | GILMAR BAHAMUNDI | HC 02 BOX 6176 | | | | ADJUNTAS | PR | 00601 |
| 192015 | GILMAR J RUIZ BERGOLLO | ADDRESS ON FILE | | | | | | |
| 659682 | GILMAR RIVERA VEGA | JC 10 CARMELO DIAZ SOLER | | | | TOA BAJA | PR | 00949 |
| 192016 | GIL-MAR ROOFING & PAINTING CONTRACTORS , | EL CONQUISTADOR 1 - 48C / 5 | | | | TRUJILLO ALTO | PR | 00976-0000 |
| 192017 | GILMARI BLAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 192018 | GILMARIE D. CALDERON SANTOS | ADDRESS ON FILE | | | | | | |
| 192019 | GILMARIE D. CALDERON SANTOS | ADDRESS ON FILE | | | | | | |
| 192020 | GILMARIE D. CALDERON SANTOS | ADDRESS ON FILE | | | | | | |
| 192021 | GILMARIE GARCIA PENA | ADDRESS ON FILE | | | | | | |
| 192002 | GILMARIE MERCADO PEREZ | ADDRESS ON FILE | | | | | | |
| 659683 | GILMARIE SANTIAGO ORTIZ | URB LA MONSERRATE | E 19 CALLE 7 | | | HORMIGUERO | PR | 00660 |
| 1483556 | Gilmartin, Carol | ADDRESS ON FILE | | | | | | |
| 192022 | GILMARY COLLAZO, MILLAN | ADDRESS ON FILE | | | | | | |
| 659684 | GILMARY VEGA NEGRON | PMB 572 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 |
| 192023 | GILMORE COMPANY, INC | PO BOX 1105 | | | | ISABELA | PR | 00662 |
| 659685 | GILMORE GOMPANY INC | URB PACIFICA | PG 78 VIA HORIZONTE | | | TRUJILLO ALTO | PR | 00976 |
| 192024 | GILMORE, PETER | ADDRESS ON FILE | | | | | | |
| 192026 | GILORMINI AGUILAR, MARGIE | ADDRESS ON FILE | | | | | | |
| 1916541 | Gilormini Aguilar, Margie | ADDRESS ON FILE | | | | | | |
| 192027 | GILORMINI ALICEA, MARISSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 192028 | GILORMINI DE GRACIA, DOMINIQUE | ADDRESS ON FILE | | | | | |
| 659686 | GILSON SANTIAGO TORRES | ADDRESS ON FILE | | | | | |
| 192029 | GILSSELLE CORDOVA IBANEZ | ADDRESS ON FILE | | | | | |
| 1456815 | GILVANIA VAZQUEZ CINTRON AS REPRENTATIVE OF ARIANA DIAZ VAZQUEZ | URB. EL DORADO C5 | CALLE GARDENIA | | GUAYAMA | PR | 00784 |
| 659687 | GILVERTO FIGUEROA | URB NOTRE DAME | E 25 AVE MU¨OZ MARIN | | CAGUAS | PR | 00725 |
| 659688 | GIMAR INC GULF | BOX 242 | | | BARCELONETA | PR | 00617 |
| 192030 | GIMAR MARTINEZ COLON | ADDRESS ON FILE | | | | | |
| 659689 | GIMARY RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 192033 | GIMBERNARD VERA, JATZEL Y | ADDRESS ON FILE | | | | | |
| 793892 | GIMENEZ CALDERO, MADELINE | ADDRESS ON FILE | | | | | |
| 2128586 | Gimenez Fuentes, Sylvia | ADDRESS ON FILE | | | | | |
| 192034 | GIMENEZ GARCIA, STEVE A | ADDRESS ON FILE | | | | | |
| 192035 | GIMENEZ LOPEZ, IRMA A | ADDRESS ON FILE | | | | | |
| 192036 | GIMENEZ LOPEZ, IRMA A. | ADDRESS ON FILE | | | | | |
| 192037 | GIMENEZ LOPEZ, JESUS R | ADDRESS ON FILE | | | | | |
| 192038 | GIMENEZ LUCIANO, IRIS | ADDRESS ON FILE | | | | | |
| 793893 | GIMENEZ MANSO, LUIS J | ADDRESS ON FILE | | | | | |
| 192039 | GIMENEZ MANSO, LUIS J | ADDRESS ON FILE | | | | | |
| 192040 | GIMENEZ MOREIRA, EVANMARIE | ADDRESS ON FILE | | | | | |
| 192041 | GIMENEZ MORFI, GILBERTO | ADDRESS ON FILE | | | | | |
| 192042 | GIMENEZ MUNOZ, MIGUEL A. | ADDRESS ON FILE | | | | | |
| 192043 | GIMENEZ OCASIO, ASTRID | ADDRESS ON FILE | | | | | |
| 192044 | GIMENEZ OCASIO, ROCIO DEL | ADDRESS ON FILE | | | | | |
| 192045 | GIMENEZ OSORIO, CARLA M | ADDRESS ON FILE | | | | | |
| 192046 | GIMENEZ RODRIGUEZ, ANGELES M. | ADDRESS ON FILE | | | | | |
| 793894 | GIMENEZ ROSARIO, YALINES | ADDRESS ON FILE | | | | | |
| 192047 | GIMENEZ SANCHEZ, INGRID M | ADDRESS ON FILE | | | | | |
| 192048 | GIMENEZ SANCHEZ, YAZMIN I. | ADDRESS ON FILE | | | | | |
| 192050 | GIMENEZ SANTANA, JOSUE | ADDRESS ON FILE | | | | | |
| 192049 | GIMENEZ SANTANA, JOSUE | ADDRESS ON FILE | | | | | |
| 192051 | GIMENEZ SOLER, LETICIA | ADDRESS ON FILE | | | | | |
| 1669755 | Gimenez, Luis Jose | ADDRESS ON FILE | | | | | |
| 659690 | GINA AGUILAR GERARDINO | ADDRESS ON FILE | | | | | |
| 192052 | GINA AGUILAR GERARDINO | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 192053 | GINA C VENCE PACHECO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 659691 | GINA CAVALLERO | PO BOX 6454 | | | SAN JUAN | PR | 00914 |
| 839196 | GINA D DEL VALLE FIGUEROA | ADDRESS ON FILE | | | | | |
| 192054 | GINA FONSECA CRESCIONI | ADDRESS ON FILE | | | | | |
| 659692 | GINA FRANCHESCA ANTONGIORGI ZENON | BO MARIANA | BOX 255 | | NAGUABO | PR | 00718 |
| 659693 | GINA FRANCO RUIZ | JARDINES CONDADO MODERNO | D CALLE 45 | | CAGUAS | PR | 00725 |
| 844122 | GINA GUTIERREZ GALANG | COND EL MONTE SUR | 180 AVE HOSTOS APT B105 | | SAN JUAN | PR | 00918-4646 |
| 659694 | GINA H FERRER MEDINA | ADDRESS ON FILE | | | | | |
| 192055 | GINA H FERRER MEDINA | ADDRESS ON FILE | | | | | |
| 192056 | GINA I PEREIRA LEON | ADDRESS ON FILE | | | | | |
| 192057 | GINA I RIVERA ORTIZ | ADDRESS ON FILE | | | | | |
| 659695 | GINA I SAEZ RIVERA | P O BOX 3037 | | | JUNCOS | PR | 00777 |
| 659696 | GINA JIMENEZ SANTIAGO | RR 9 BOX 1578 | | | SAN JUAN | PR | 00926 |
| 192058 | GINA L HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 192059 | GINA LEE CANMAN | ADDRESS ON FILE | | | | | |
| 2151051 | GINA LIU TTEE, KAO SUNG LIU TTEE, UAD 10/25/01 BY GINA LIU ET AL, PLEDGED TO ML LENDER | 3750 LAS VEGAS BLVDS #4205 | | | LAS VEGAS | NV | 89158 |
| 2151052 | GINA LIU TTEE, UAD 10/25/01 BY GINA LIU ET AL PLEDGED TO ML LENDER | 3750 LAS VEGAS BLVDS #4205 | | | LAS VEGAS | NV | 89158 |
| 192060 | GINA LOPEZ JAVIER | ADDRESS ON FILE | | | | | |
| 192061 | GINA M CARRILLO GARCIA | ADDRESS ON FILE | | | | | |
| 659697 | GINA M CEPEDA FEBRES | BOX 391-86 | | | TOA ALTA | PR | 00954 |
| 192062 | GINA M HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 659698 | GINA M JIMENEZ RODRIGUEZ | 217 SIERRA MORENA SUITE 174 | | | SAN JUAN | PR | 00926 |
| 192063 | GINA M LOPEZ QUILES | ADDRESS ON FILE | | | | | |
| 192064 | GINA M LOPEZ QUILES | ADDRESS ON FILE | | | | | |
| 192065 | GINA M MONTANEZ VILLAFANE | ADDRESS ON FILE | | | | | |
| 192066 | GINA M MONTANEZ VILLAFANE | ADDRESS ON FILE | | | | | |
| 659699 | GINA M MONTES ALBINO | PO BOX 1895 | | | TRUJILLO ALTO | PR | 00977-1895 |
| 659700 | GINA M ORTIZ EVHEVARRIA | CIUDAD UNIVERSITARIA | Z 1-14 CALLE 25 | | TRUJILLO ALTO | PR | 00976 |
| 192067 | GINA M SALADO ESMURDOC | ADDRESS ON FILE | | | | | |
| 192068 | GINA M SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 192069 | GINA M. CARRILLO GARCIA , PE | CALLE SALDANA # 356 | | | SAN JUAN | PR | 00912-0000 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 192070 | GINA M. JOVE MATOS | LCDO. JAIME PICO MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 192071 | GINA MARIA JOVE MATOS | ADDRESS ON FILE | | | | | | |
| 659701 | GINA MARIE BETANCOURT MANGUAL | PO BOX 7865 | | | | CAROLINA | PR | 00986 |
| 844123 | GINA MENDEZ MIRO | 1504 AVE ASHFORD APT 2C | | | | SAN JUAN | PR | 00911-1104 |
| 659702 | GINA PAOLA RODRIGUEZ COLON | PO BOX 111 | | | | MANATI | PR | 00674 |
| 192072 | GINA R MENDEZ MIRO | ADDRESS ON FILE | | | | | | |
| 192073 | GINA ROSA CILLO | ADDRESS ON FILE | | | | | | |
| 659703 | GINA S ENCARNACION | AVE EDUARDO CONDE | 2265 V P | | | SAN JUAN | PR | 00915 |
| 659704 | GINA VALLE ROMAN | 6779 AVENIDA ISLA VERDE | APT 406 | | | CAROLINA | PR | 00979-7334 |
| 659705 | GINA VENGOECHEA | PO BOX 997 | | | | SABANA SECA | PR | 00952-0997 |
| 192074 | GINALEE GUZMAN HERRERA | ADDRESS ON FILE | | | | | | |
| 192075 | GINALISSE NIEVES SANCHEZ V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 192076 | GINAMARIS SANTOS TIRADO | ADDRESS ON FILE | | | | | | |
| 192077 | GINARA, INC | URB ROUND HLS | 322 CALLE CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976-2709 |
| 192078 | GINARD DE JESUS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 793895 | GINARD SEDA, MARIA | ADDRESS ON FILE | | | | | | |
| 192081 | GINARIS SAMALY FLORES FONTANEZ | ADDRESS ON FILE | | | | | | |
| 659706 | GINAS BABY CENTER | 23 CARRION MADURO | | | | JUANA DIAZ | PR | 00795 |
| 659707 | GINAS TRAVEL & TOURS | SANTA ROSA | 3151 AVE MAIN | | | BAYAMON | PR | 00959 |
| 659708 | GINEA RAMOS MARRERO | HC 2 BOX 5365 | | | | MOROVIS | PR | 00687 |
| 192082 | GINEBRA CORDERO, VANESSA | ADDRESS ON FILE | | | | | | |
| 192083 | GINEBRA VAZQUEZ, FIDEL | ADDRESS ON FILE | | | | | | |
| 192084 | GINEBRA VAZQUEZ, TANIA A | ADDRESS ON FILE | | | | | | |
| 192085 | GINED MALDONADO LUGO | ADDRESS ON FILE | | | | | | |
| 192087 | GINEIMA I OJEDA RICHARDSON | ADDRESS ON FILE | | | | | | |
| 192088 | GINEL CEPEDA RIVERA | ADDRESS ON FILE | | | | | | |
| 192089 | GINEL LAPORTE, JORGE | ADDRESS ON FILE | | | | | | |
| 192090 | GINEL LAPORTE, JORGE L. | ADDRESS ON FILE | | | | | | |
| 192091 | GINEL LAPORTE, ROSA | ADDRESS ON FILE | | | | | | |
| 192092 | GINEL RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 192093 | GINEL VELAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 192094 | GINELLE RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 192095 | GINER GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 659709 | GINER MORALES GUZMAN | BO PUEBLO SECTOR COREA | | | | RINCON | PR | 00677 |
| 2047019 | Giner, Gloria | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 793896 | GINES AGOSTO, ANIBEL | ADDRESS ON FILE | | | | | | |
| 192096 | GINES AGOSTO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 192097 | GINES ARNAU, EVELYN | ADDRESS ON FILE | | | | | | |
| 659710 | GINES ARVELO CARMEN | 621 AVE FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00907 |
| 192098 | GINES ARVELO, CARMEN | ADDRESS ON FILE | | | | | | |
| 192100 | GINES AYALA, WILLBERT | ADDRESS ON FILE | | | | | | |
| 192101 | GINES AYALA, WILLIAM L | ADDRESS ON FILE | | | | | | |
| 192102 | Gines Ayala, William L. | ADDRESS ON FILE | | | | | | |
| 793897 | GINES AYUSO, MILTON | ADDRESS ON FILE | | | | | | |
| 192103 | GINES AYUSO, MILTON | ADDRESS ON FILE | | | | | | |
| 1728261 | GINES AYUSO, SHAKIRA | ADDRESS ON FILE | | | | | | |
| 793898 | GINES AYUSO, SHAKIRA | ADDRESS ON FILE | | | | | | |
| 1596607 | Gines Ayuso, Shakira | ADDRESS ON FILE | | | | | | |
| 793899 | GINES AYUSO, SHAKIRA | ADDRESS ON FILE | | | | | | |
| 192105 | GINES COTTO, JESSICA | ADDRESS ON FILE | | | | | | |
| 1419865 | GINES CRUZ, JUAN C. | HECTOR CORTES BABILONIA | AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 PO BOX 896 | | | ARECIBO | PR | 00613 |
| 252954 | GINES CRUZ, JUAN C. | LCDO. HECTOR CORTES BABILONIA | AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 | PO BOX 896 | | ARECIBO | PR | 00613 |
| 252954 | GINES CRUZ, JUAN C. | P.O. BOX 896 | | | | ARECIBO | PR | 00613 |
| 192106 | GINES CRUZ, JUAN C. | PO BOX 130 | SABANA HOYOS | | | ARECIBO | PR | 00688 |
| 793900 | GINES DE JESUS, IRIS V | ADDRESS ON FILE | | | | | | |
| 192107 | GINES DE LEON, YUDELKA | ADDRESS ON FILE | | | | | | |
| 793901 | GINES DE LEON, YUDELKA | ADDRESS ON FILE | | | | | | |
| 793902 | GINES DE LEON, YUDELKA | ADDRESS ON FILE | | | | | | |
| 1754045 | Gines De Leon, Yudelka | ADDRESS ON FILE | | | | | | |
| 1704648 | Gines De Leon, Yudelka | ADDRESS ON FILE | | | | | | |
| 192108 | GINES DOMINGUEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 192109 | GINES DOMINGUEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 192110 | GINES EMERIC, EILEEN | ADDRESS ON FILE | | | | | | |
| 192111 | GINES ERAZO, GRISELLE M | ADDRESS ON FILE | | | | | | |
| 1946112 | Gines Erazo, Griselle M. | ADDRESS ON FILE | | | | | | |
| 192112 | GINES FALU, JORGE | ADDRESS ON FILE | | | | | | |
| 192113 | GINES GOMEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 192114 | GINES GONZALEZ, SANDRALIS | ADDRESS ON FILE | | | | | | |
| 192115 | GINES LOPEZ, DEYRA | ADDRESS ON FILE | | | | | | |
| 192116 | GINES LOPEZ, DIANA Y | ADDRESS ON FILE | | | | | | |
| 793903 | GINES LOPEZ, DIANA Y | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 844124 | GINES M CUPELES PABON | PO BOX 2306 | | | | FAJARDO | PR | 00738-2306 | |
| 192117 | GINES MARIN, BLANCA | ADDRESS ON FILE | | | | | | | |
| 192118 | GINES MARIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 192119 | GINES MARTINEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 192120 | Gines Medina, Jennifer M | ADDRESS ON FILE | | | | | | | |
| 192121 | GINES MELENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 192122 | GINES MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 192123 | GINES MONTALVO, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 192124 | Gines Morales, Julio | ADDRESS ON FILE | | | | | | | |
| 192125 | GINES MORALES, WENDY | ADDRESS ON FILE | | | | | | | |
| 192126 | GINES NIEVES, EFREN | ADDRESS ON FILE | | | | | | | |
| 192127 | GINES NIEVES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 192128 | GINES OLIVO, RAUL | ADDRESS ON FILE | | | | | | | |
| 192129 | GINES PEREZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 793904 | GINES PINEIRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2215979 | Gines Ramirez, Antonio | ADDRESS ON FILE | | | | | | | |
| 192130 | GINES REVERON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 192131 | GINES REVERON, SHARON | ADDRESS ON FILE | | | | | | | |
| 192132 | GINES RIVAS INC | COND VISTAS DEL RIO | 8 CALLE 1 APT 40A | | | BAYAMON | PR | 00959-8766 | |
| 192133 | GINES RIVAS INC | URB VISTA DEL RIO | APT 40A | | | BAYAMON | PR | 00959 | |
| 192134 | GINES RIVERA, ELSIE Y | ADDRESS ON FILE | | | | | | | |
| 192135 | GINES RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 192099 | GINES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 192136 | GINES RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 1461915 | GINES RIVERA, SONIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 192137 | GINES RIVERA, ZAZKIA | ADDRESS ON FILE | | | | | | | |
| 192138 | GINES RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1257112 | GINES RODRIGUEZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| 192139 | Gines Rodriguez, Julio E | ADDRESS ON FILE | | | | | | | |
| 192140 | GINES RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 793905 | GINES RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 192141 | Gines Romero, Santiago | ADDRESS ON FILE | | | | | | | |
| 192142 | GINES ROMERO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 192143 | GINES ROSA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 192144 | GINES SANCHEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 1739177 | GINES SANCHEZ, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 192145 | GINES SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 793906 | GINES SANCHEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 192146 | GINES SANCHEZ, ZIAN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 192147 | GINES SANTIAGO, ALBA | ADDRESS ON FILE | | | | | | |
| 192148 | GINES SANTIAGO, DEYSSA | ADDRESS ON FILE | | | | | | |
| 192149 | Gines Santiago, Luis A | ADDRESS ON FILE | | | | | | |
| 192150 | GINES SANTIAGO, MELBA | ADDRESS ON FILE | | | | | | |
| 192151 | GINES SOTO, YADIRA | ADDRESS ON FILE | | | | | | |
| 192152 | GINES TORRES, IRELISS | ADDRESS ON FILE | | | | | | |
| 2072279 | Gines Torres, Ramsys | ADDRESS ON FILE | | | | | | |
| 192153 | GINES TROCHE, LILLIAN | ADDRESS ON FILE | | | | | | |
| 659711 | GINES TROPHY CENTER | URB VILLA REAL | D 41 MARGINAL | | | VEGA BAJA | PR | 00693 |
| 192154 | GINES VALENCIA, ANDRA L | ADDRESS ON FILE | | | | | | |
| 192155 | Gines Vazquez, Juan A | ADDRESS ON FILE | | | | | | |
| 192156 | GINES VEGA, JAVIER | ADDRESS ON FILE | | | | | | |
| 192157 | GINES VELEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 192158 | Gines Velez, Jennifer | ADDRESS ON FILE | | | | | | |
| 192159 | GINES VILLANUEVA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 192160 | GINES, GLADYS | ADDRESS ON FILE | | | | | | |
| 659712 | GINESA RAMIREZ CARMOEGA | ADDRESS ON FILE | | | | | | |
| 192161 | GINESKA M AMBERT GONZALEZ | ADDRESS ON FILE | | | | | | |
| 192162 | GINESSA ARCELAY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 192163 | GINESSA ARCELAY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2067333 | Ginesthe Marrero, Wanda | ADDRESS ON FILE | | | | | | |
| 1257113 | GINESTRE MARRERO, WANDA I | ADDRESS ON FILE | | | | | | |
| 192164 | GINESTRE MARRERO, WANDA I | ADDRESS ON FILE | | | | | | |
| 1980077 | GINESTRE MARRERO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 192165 | GINESTRE MARTINEZ, PAUL H | ADDRESS ON FILE | | | | | | |
| 192166 | GINESTRE MARTINEZ, SHANTEL M | ADDRESS ON FILE | | | | | | |
| 192167 | GINET ABREU FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 793907 | GINET CARMONA, KEYSHA | ADDRESS ON FILE | | | | | | |
| 659713 | GINET CLIVILLES RIVERA | COND CONCORDIA GARDENS | 570 CALLE NAPOLES APT 15 J | | | SAN JUAN | PR | 00923 |
| 192168 | GINET ORTIZ, GINA G | ADDRESS ON FILE | | | | | | |
| 192169 | GINET PEREZ MADERA | ADDRESS ON FILE | | | | | | |
| 192170 | GINET PEREZ MADERA | ADDRESS ON FILE | | | | | | |
| 192171 | GINETT VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 659715 | GINETTE BURGOS MILLAN | URB SAN ANTONIO | B 12 CALLE 3 | | | HUMACAO | PR | 00791-3719 |
| 192172 | GINETTE BURGOS MILLAN | URB. VILLAS DE CANDELERO #95 GOLONDRINAS | | | | HUMACAO | PR | 00791-0000 |
| 192173 | GINETTE FRATICELLI TORRES | ADDRESS ON FILE | | | | | | |
| 659714 | GINETTE H BLANES MONTES | PASEOS DE LAS FUENTES | E 3 CALLE NEPTURNO | | | SAN JUAN | PR | 00926 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2043 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 192174 | GINETTE M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192175 | GINETTE ORAMA BURGOS | ADDRESS ON FILE | | | | | | | |
| 844125 | GINETTE PALES SOTOMAYOR | CONDOMINIO LOS OLMOS | APT 7-K | | | SAN JUAN | PR | 00927 | |
| 659716 | GINETTE PIZARRO PIZARRO | BO MALPICA HC02 17132 | | | | RIO GRANDE | PR | 00745 | |
| 192177 | GINETTE REYES NEGRON | ADDRESS ON FILE | | | | | | | |
| 192178 | GINETTE ROSA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 659717 | GINETTE SANTIAGO SANCHEZ | PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 2152130 | GINETTE VALENCIA | P.O. BOX 11742 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922-1742 | |
| 192179 | GINEYRA PAULINO REYES | ADDRESS ON FILE | | | | | | | |
| 192180 | GINEZ RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 192181 | GINGER FILMS & TV INC | CHALETS DE CUPEY 200 | AVE LOS CHALETS APT 56 | | | SAN JUAN | PR | 00926 | |
| 2138235 | GINGER FILMS & TV INC | COND. SAN JOSE 555 CALLE CUEVILLAS | APT 6A | | | SAN JUAN | PR | 00907 | |
| 838926 | GINGER FILMS & TV INC | san jose 555 calle cuevillas apt 6a | | | | SAN JUAN | PR | 00907 | |
| 659718 | GINGER M ROSSY ROBLES | ADDRESS ON FILE | | | | | | | |
| 192182 | GINGER SANTIAGO CABRERA | ADDRESS ON FILE | | | | | | | |
| 192183 | GINGY BUS LINE CORP | URB SILVIA CALLE 5 K12 | | | | COROZAL | PR | 00783 | |
| 659719 | GINIA ORTIZ MONTALVO | JARDINES DE COUNTRY CLUB | BW 17 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 659720 | GINIA Y RAMOS MARRERO | HC 02 BOX 5365 | | | | MOROVIS | PR | 00687 | |
| 192184 | GINMARI VARGAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 659721 | GINNA GISSELT VEGA ABREGO | LOS LAURELES APARTMENTS | EDIF 21 APTO 2103 | | | BAYAMON | PR | 00956 | |
| 192185 | GINNA M IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 659722 | GINNELIZ TORRES MORALES | URB SANTA ELENA | B 7 CALLE 5 | | | GUAYANILLA | PR | 00656 | |
| 659723 | GINNET SANTIAGO NIEVES | 42 MILL ST APT 2 B | | | | MERIDEN | CO | 06450 | |
| 659724 | GINNETTE DELGADO GONZALEZ | ALTURAS DE INTERAMERICANA | P 5 CALLE A | | | TRUJILLO ALTO | PR | 00976 | |
| 192186 | GINNETTE FERNANDEZ ROSARIO | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 844126 | GINNETTE LOPEZ ESTREMERA | HC 3 BOX 12451 | | | | CAMUY | PR | 00627-9744 | |
| 192187 | GINNETTE M MATOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 192188 | GINNETTE MATOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 192189 | GINNETTE NIEVES AGUILAR | ADDRESS ON FILE | | | | | | | |
| 659725 | GINNETTE NIEVES TORRES | URB LAS CUMBRES | 4 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| 192190 | GINNETTE PENA DEODATTI | ADDRESS ON FILE | | | | | | | |
| 659726 | GINNETTE TORRES RODRIGUEZ | HC 3 BOX 13427 | | | | YAUCO | PR | 00698 | |
| 192191 | GINNY A COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 659727 | GINNY RODRIGUEZ NEGRON | COND LAS TORRES | 3 CALLE ISLETA APTO 10 F SUR | | | BAYAMON | PR | 00959 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 192192 | GINNYVETTE DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 659728 | GINO B PICART MONTERO | PUERTO NUEVO | 36 C/ I NE | | | SAN JUAN | PR | 00920 |
| 192193 | GINO LUIS TORRES LUGO | ADDRESS ON FILE | | | | | | |
| 192194 | GINO TORRES BARBOSA | ADDRESS ON FILE | | | | | | |
| 1610882 | Ginonio Domiunguez, Elsa I. | ADDRESS ON FILE | | | | | | |
| 2004896 | GINORIO ALMODOVAR, GERMAN | ADDRESS ON FILE | | | | | | |
| 192195 | GINORIO ALMODOVAR, GERMAN | ADDRESS ON FILE | | | | | | |
| 192196 | GINORIO AMEZQUITA, MANUEL | ADDRESS ON FILE | | | | | | |
| 192197 | GINORIO BONILLA, JUAN | ADDRESS ON FILE | | | | | | |
| 1920321 | Ginorio Bonilla, Roberto A | ADDRESS ON FILE | | | | | | |
| 192199 | GINORIO CARRASQUILLO, LEILA G | ADDRESS ON FILE | | | | | | |
| 192200 | GINORIO CEDENO, HECTOR A | ADDRESS ON FILE | | | | | | |
| 192201 | GINORIO DELGADO, FELIX M | ADDRESS ON FILE | | | | | | |
| 192202 | Ginorio Dominguez, Benigno | ADDRESS ON FILE | | | | | | |
| 192203 | GINORIO DOMINGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 192204 | Ginorio Dominguez, Ruben | ADDRESS ON FILE | | | | | | |
| 192205 | GINORIO DOMINQUEZ MAXIMO | ADDRESS ON FILE | | | | | | |
| 2180038 | Ginorio Gomez, Victor M | PO Box 307 | | | | Humacao | PR | 00792-0307 |
| 192206 | GINORIO GONZALEZ, YOMARY | ADDRESS ON FILE | | | | | | |
| 192207 | GINORIO HERNANDEZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 192208 | GINORIO LEON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 192209 | GINORIO LEON, JORGE | ADDRESS ON FILE | | | | | | |
| 192210 | GINORIO LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 192211 | GINORIO MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 192212 | GINORIO NEGRON, EDDALIZ | ADDRESS ON FILE | | | | | | |
| 192213 | GINORIO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | |
| 192214 | GINORIO RIVERA, YESENIA | ADDRESS ON FILE | | | | | | |
| 192215 | GINORIO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 192216 | GINORIO ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 192217 | GINORIO SERRANO, LEANETTE | ADDRESS ON FILE | | | | | | |
| 192218 | GINORIO SERRANO, LORRAINE | ADDRESS ON FILE | | | | | | |
| 192219 | GINORIO TORRES, ANA M. | ADDRESS ON FILE | | | | | | |
| 853024 | GINORIO TORRES, ANA MARIA | ADDRESS ON FILE | | | | | | |
| 192220 | GINORIO VEGA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 192221 | GINORIO ZAYAS, EVA | ADDRESS ON FILE | | | | | | |
| 192222 | GINORIO ZAYAS, LUIS | ADDRESS ON FILE | | | | | | |
| 192223 | GINORIO ZAYAS, LUIS | ADDRESS ON FILE | | | | | | |
| 1554113 | Ginorio, Efrain Valentin | ADDRESS ON FILE | | | | | | |
| 2180039 | Ginorio-Bonilla, Maria N. | P.O. Box 1282 | | | | Aibonito | PR | 00705 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 192224 | GINORIORIVERA, JOSE M | ADDRESS ON FILE | | | | | | |
| 659729 | GINORIS E GARCIA ALEJANDRO | PO BOX 752 | | | | JUNCOS | PR | 00777 |
| 659730 | GINOS APPLIANCEN & PARTS STORE | URB LOMAS VERDES | 3H 15 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 659731 | GINOS APPLIANCES & PARTS | LOMAS VERDES | 315 AVE LOMAS VERDES URB HYDE PARK | | | SAN JUAN | PR | 00927 |
| 192225 | GINOS AUTO PAINT INC | URB MORELL CAMPOS | 3 PONCENA | | | PONCE | PR | 00731 |
| 659732 | GINSENG L VIDRO VEGA | PARC MINILLAS | 147 CALLE PERLA | | | SAN GERMAN | PR | 00683 |
| 793910 | GINZALEZ VAZQUEZ, FREDDY | ADDRESS ON FILE | | | | | | |
| 192226 | GIOAKIM A MURATI FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 192227 | GIOBAL VIDEO CALLS CORP. | CALLE ACASIA #3 OFIC. 101 ESQ. MONTERREY | | | | SAN JUAN | PR | 00920 |
| 192228 | GIOBAL VIDEO CALLS CORP. | P. O. BOX 37299 | | | | SAN JUAN | PR | 00937 |
| 844127 | GIOBANY REYES AYALA | BO CEDRITO | HC 1 BOX 2422 | | | COMERIO | PR | 00782-9711 |
| 192229 | GIOIRANAI RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | |
| 192230 | GIOL CARROGGIO, JUAN | ADDRESS ON FILE | | | | | | |
| 192231 | GIOMAR A GRACIA GARCIA | ADDRESS ON FILE | | | | | | |
| 192232 | GIOMAR A. DIAZ LEBRON | ADDRESS ON FILE | | | | | | |
| 192233 | GIOMAR A. DIAZ LEBRON | ADDRESS ON FILE | | | | | | |
| 659733 | GIOMAR ALDARONDO VEGA | BZN 7482 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 |
| 192234 | GIOMARA ROBLES PENA | ADDRESS ON FILE | | | | | | |
| 192235 | GIOMAS EN EL GIGANTE | 4 B CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 |
| 659734 | GIOMAYRA OLIVERAS MEDINA | STA. CLARA | COLLINS 43 | | | JAYUYA | PR | 00664 |
| 192236 | GIONABY DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 659735 | GIONCARLOS GOMEZ BURGOS | PO BOX 796 | | | | MANATI | PR | 00674 |
| 659736 | GIONEL DESPIAU PEREZ | PO BOX 148 | | | | UTUADO | PR | 00641 |
| 844128 | GIONELL RIVERA CANALES | VILLA CAROLINA | 203-21 CALLE 515 | | | CAROLINA | PR | 00985-3125 |
| 192237 | GIONIRA A BLANCO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 659737 | GIONOVISA CAKE DESIGNER | 312 LAS LOMAS | CARR 21 U | | | SAN JUAN | PR | 00920 |
| 659738 | GIOR INDHIRA MOLINA | LA PROVIDENCIA | K-7 CALLE 1 | | | TOA AITA | PR | 00953 |
| 192238 | GIORDANNY LOPEZ MELENDEZ / MARIBEL | ADDRESS ON FILE | | | | | | |
| 659739 | GIORDANO R SAN AOTNIO TORT | EL MONTE | 3137 CALLE MEMBRILLO | | | PONCE | PR | 00716 |
| 192239 | GIORDANO SAN ANTONIO | 2914 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-3611 |
| 659740 | GIORDANO SAN ANTONIO | 2914 AVE EMILIO FOGOT | | | | PONCE | PR | 00716-3611 |
| 1873220 | GIORGE RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 192240 | GIORGI CABRERA, PATRICIA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 192241 | GIORGI GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 192242 | GIORGI GARCIA, VICTORIA | ADDRESS ON FILE | | | | | | |
| 192243 | GIORGI GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 192244 | GIORGI GONZALEZ, CRUZ MARIA | ADDRESS ON FILE | | | | | | |
| 192245 | GIORGI MANGUAL, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 192246 | Giorgi Rivera, Jorge | ADDRESS ON FILE | | | | | | |
| 243795 | GIORGIE RIVERA, JORGE | #10 CALLE ESBELLA | | | PONCE | PR | 00730-3838 | |
| 1419866 | GIORGIE RIVERA, JORGE | ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | PONCE | PR | 00717 | |
| 243795 | GIORGIE RIVERA, JORGE | LCDO. ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | PONCE | PR | 00717 | |
| 659741 | GIORGINA MARTINEZ VIGO | 15 CALLE RIVERA CHEVREMONT | | | MAYAGUEZ | PR | 00682 | |
| 192247 | GIORGIO A SANTERINI TOMAZZOLLY | ADDRESS ON FILE | | | | | | |
| 192248 | GIORLANDO VILLALONGA SEOANE | ADDRESS ON FILE | | | | | | |
| 659742 | GIORMANY PELUYERA POLLACK | HC 1 BOX 5993 | | | TOA BAJA | PR | 00949 | |
| 192249 | GIOTNIEL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 192250 | GIOVAN A FEBRES SIERRA | ADDRESS ON FILE | | | | | | |
| 192251 | GIOVANA F. CORREA NIEVES | ADDRESS ON FILE | | | | | | |
| 659743 | GIOVANA MORALES MORALES | RR 3 BOX 9203 | | | TOA ALTA | PR | 00953 | |
| 192252 | GIOVANA VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 1658918 | Giovanetti Justiniano, Myrna | ADDRESS ON FILE | | | | | | |
| 192253 | GIOVANETTI ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 192254 | Giovanetti Soto, Nelson | ADDRESS ON FILE | | | | | | |
| 192255 | GIOVANETTI TEXIDOR, CARLOS | ADDRESS ON FILE | | | | | | |
| 192256 | GIOVANETTI, MYRNA L | ADDRESS ON FILE | | | | | | |
| 659744 | GIOVANI A LOPEZ FELICIANO | PO BOX 1067 | | | SAN SEBASTIAN | PR | 00685 | |
| 192257 | GIOVANI APONTE CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 659745 | GIOVANI DESPIAU PEREZ | ADDRESS ON FILE | | | | | | |
| 192258 | GIOVANI GARCIA CHEVERE | ADDRESS ON FILE | | | | | | |
| 192259 | GIOVANI J RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 192260 | GIOVANI MERCADO LABOY | ADDRESS ON FILE | | | | | | |
| 192261 | GIOVANI ROHENA TOLENTINO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 192262 | GIOVANI ROSELLO AVILES | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 192263 | GIOVANI TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 757325 | GIOVANI, TALLER | ADDRESS ON FILE | | | | | | |
| 757325 | GIOVANI, TALLER | ADDRESS ON FILE | | | | | | |
| 659746 | GIOVANIA RODRIGUEZ | PO BOX 561026 | | | | GUAYANILLA | PR | 00656 |
| 659747 | GIOVANIE CORDERO | ALT DE CANA | 26 CALLE A | | | BAYAMON | PR | 00957 |
| 659748 | GIOVANNA C PIETRI | COND VILLAS DEL MAR ESTE APT 12 G | 4745 AVE ISLA VERDE | | | CAROLINA | PR | 00979-5442 |
| 192264 | GIOVANNA COLON ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 192265 | GIOVANNA COLON MONTALVO | ADDRESS ON FILE | | | | | | |
| 192266 | GIOVANNA CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 192267 | GIOVANNA GARCIA ROSALY | ADDRESS ON FILE | | | | | | |
| 192268 | GIOVANNA GARCÍA ROSALY 685-965 | LCDA. GIOVANA GARCIA | COND. VENUS PLAZA C | APTO. 803 | | SAN JUAN | PR | 00917 |
| 192269 | GIOVANNA GUASCH SANTOS DBA UNLIMITED SPE | C/ MAR CARIBE #577 PASEO LOS CORALES | | | | DORADO | PR | 00646 |
| 659749 | GIOVANNA I FUENTES SANTIAGO | PO BOX 9065317 | | | | SAN JUAN | PR | 00906-5317 |
| 192270 | GIOVANNA M VAZQUEZ MARCANO | ADDRESS ON FILE | | | | | | |
| 192271 | GIOVANNA M. DIAZ MASSANET | ADDRESS ON FILE | | | | | | |
| 659750 | GIOVANNA M. VAZQUEZ MARCANO | ADDRESS ON FILE | | | | | | |
| 659751 | GIOVANNA MEDINA COLON | BALCONES DE MONTE REAL | EDIF E APTO 3805 | | | CAROLINA | PR | 00987 |
| 192272 | GIOVANNA R ALICEA ALVARADO | ADDRESS ON FILE | | | | | | |
| 659752 | GIOVANNA RODRIGUEZ | 154 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 |
| 659753 | GIOVANNA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 192273 | GIOVANNA ROSARIO SOTO | ADDRESS ON FILE | | | | | | |
| 659754 | GIOVANNA SANCHEZ CINTRON | SABANAS ENEAS | CALLE I BUZON 369 | | | SAN GERMAN | PR | 00683 |
| 192274 | GIOVANNA SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 659755 | GIOVANNA VAZQUEZ COTTE | P O BOX 197 | | | | COMERIO | PR | 00782 |
| 192275 | GIOVANNA Z RIVERA ROSARIO | ADDRESS ON FILE | | | | | | |
| 659756 | GIOVANNA'S CREATIVE CUISINE | 171 CARR NUM. 2 | VILLA CAPARRA | | | GUAYNABO | PR | 00966 |
| 659757 | GIOVANNA'S CREATIVE CUISINE | LOS FRAILES SUR | F 11 CALLE VILLA FLORES | | | GUAYNABO | PR | 00969 |
| 192276 | GIOVANNETTI LOPEZ, MARILUZ | ADDRESS ON FILE | | | | | | |
| 192277 | GIOVANNETTI LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 793911 | GIOVANNETTI LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 192278 | GIOVANNETTI PEREZ, ITZA Y | ADDRESS ON FILE | | | | | | | |
| 192279 | GIOVANNETTI RIVERA, TANIA Y. | ADDRESS ON FILE | | | | | | | |
| 1851908 | Giovannetti Roman, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 192280 | GIOVANNETTI SAEZ, ANER | ADDRESS ON FILE | | | | | | | |
| 192281 | GIOVANNETTI TEXIDOR, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 192282 | GIOVANNETTI TORRES, GINO | ADDRESS ON FILE | | | | | | | |
| 1903034 | Giovannetti Torres, Gino Elvin | ADDRESS ON FILE | | | | | | | |
| 192283 | GIOVANNETTI, WALESKA | ADDRESS ON FILE | | | | | | | |
| 192284 | GIOVANNI A ALEMAN COUTO | ADDRESS ON FILE | | | | | | | |
| 192285 | GIOVANNI A GELPI ARROYO | ADDRESS ON FILE | | | | | | | |
| 192286 | GIOVANNI A SOLLA DEL CAMPO | ADDRESS ON FILE | | | | | | | |
| 659758 | GIOVANNI AGUILA RIVERA | COL DE FAIRVIEW AD 12 | CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 659759 | GIOVANNI ALICEA ROLON | MAGNOLIA GARDENS | CALLE 20 1 | DIST SUPTE BAYAMON 4 | | BAYAMOM | PR | 00956 | |
| 659760 | GIOVANNI ALOMAR SASTRE | HC 04 BOX 7771 | | | | JUANA DIAZ | PR | 00795 | |
| 192287 | GIOVANNI APONTE AVILES | ADDRESS ON FILE | | | | | | | |
| 192288 | GIOVANNI APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 659761 | GIOVANNI BARBOSA COLON | HC 764 BOX 6356 | | | | PATILLAS | PR | 00723 | |
| 192289 | GIOVANNI BATISTA ZARRAGA | ADDRESS ON FILE | | | | | | | |
| 659762 | GIOVANNI BERNARD TIRADO | URB LEVITTOWN | ER 28 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 659763 | GIOVANNI BOSCHETTI GEIGEL | ADDRESS ON FILE | | | | | | | |
| 844129 | GIOVANNI CALDERON ROMAN | URB LA RIVIERA | 918 CALLE 13 S | | | SAN JUAN PR | PR | 00921-2017 | |
| 192290 | GIOVANNI CASTRO A/C LESLY H IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 659764 | GIOVANNI CASTRO MARTINEZ | RES SAN FERNANDO | EDF 3 APT 86 | | | SAN JUAN | PR | 00927 | |
| 659765 | GIOVANNI CASTRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 192291 | GIOVANNI CHEVRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 659766 | GIOVANNI CHIMERA | RES FRANKLIN D ROOSEVELT | EDF 21 APT 471 | | | MAYAGUEZ | PR | 00680 | |
| 192292 | GIOVANNI CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192293 | GIOVANNI COLBERG LUCIANO | ADDRESS ON FILE | | | | | | | |
| 659767 | GIOVANNI D CHOUDENS | URB EL DORADO | B 25 CALLE A | | | SAN JUAN | PR | 00926 | |
| 192294 | GIOVANNI D PACHECO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659768 | GIOVANNI DE LAS CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 192295 | GIOVANNI DE LEON BORRAS | ADDRESS ON FILE | | | | | | | |
| 192296 | GIOVANNI E LA RUSSA | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 192297 | GIOVANNI F FLORES RIVERA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 192298 | GIOVANNI F MERCADO PLUQUEZ | ADDRESS ON FILE | | | | | | |
| 659769 | GIOVANNI FEBUS MARTINEZ | PO BOX 224 | | | | COAMO | PR | 00769 |
| 192299 | GIOVANNI FERRER HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 659770 | GIOVANNI FRANCO | URB VILLA FONTANA | FR 8 VIA 15 | | | CAROLINA | PR | 00983 |
| 659771 | GIOVANNI FRANCO | VILLA MARINA | K6 CALLE 5 SUR | | | CAROLINA | PR | 00983 |
| 659772 | GIOVANNI G LUIGI SANCHEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 659773 | GIOVANNI GONZALEZ COLON | G 6 PARQUE DE GUACIMA | | | | ARROYO | PR | 00714 |
| 659774 | GIOVANNI GONZALEZ QUINTANA | HC 2 BOX 43503 | | | | VEGA BAJA | PR | 00693 |
| 2163894 | GIOVANNI HERNANDEZ RIVERA | HC 01 BOX 7066 | | | | MOCA | PR | 00676 |
| 192302 | GIOVANNI I GARCIA GOMEZ | ADDRESS ON FILE | | | | | | |
| 192303 | GIOVANNI J FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 659775 | Giovanni J. Cordero Bonini | Urb Caparra Terrace 1328 Calle20 SO | | | | San Juan | PR | 00920 |
| 192304 | GIOVANNI J. ROSARIO | ADDRESS ON FILE | | | | | | |
| 659776 | GIOVANNI JIMENEZ MEDINA | P O BOX 745 | | | | MANATI | PR | 00674 |
| 659777 | GIOVANNI LA RUSSA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 192305 | GIOVANNI LA RUSSA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 659778 | GIOVANNI LA RUSSA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 192306 | GIOVANNI LESLIE Y ROSALLY MIRANDA | ADDRESS ON FILE | | | | | | |
| 659779 | GIOVANNI LLORENS MERCADO | CENTRO GUB SUITE 301 | 50 CALLE NENADICH WEST | | | MAYAGUEZ | PR | 00680-3660 |
| 659780 | GIOVANNI LLORENS MERCADO | PO BOX 623 | | | | MARICAO | PR | 00606 |
| 192307 | GIOVANNI LUIGI SANCHEZ | ADDRESS ON FILE | | | | | | |
| 1683978 | Giovanni M Marchessi Pagan y Miriam L Pagan Morales | ADDRESS ON FILE | | | | | | |
| 1684203 | Giovanni M Marchessi Pagan y Rafael Marchessi Rios | ADDRESS ON FILE | | | | | | |
| 659781 | GIOVANNI MALDONADO | NUEVA VIDA EL TUQUE | Q43 CALLE 6 | | | PONCE | PR | 00731 |
| 192308 | GIOVANNI MALDONADO MERCADO | ADDRESS ON FILE | | | | | | |
| 192309 | GIOVANNI MALDONADO MERCADO | ADDRESS ON FILE | | | | | | |
| 192310 | GIOVANNI MARQUEZ GARAY | ADDRESS ON FILE | | | | | | |
| 192311 | GIOVANNI MENDEZ CANDELARIA | ADDRESS ON FILE | | | | | | |
| 192312 | GIOVANNI MIRANDA AYALA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 192313 | GIOVANNI MIRANDA AYALA | ADDRESS ON FILE | | | | | | | |
| 2175760 | GIOVANNI MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| 192314 | GIOVANNI MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192315 | GIOVANNI NAZARIO SALGADO | ADDRESS ON FILE | | | | | | | |
| 192316 | GIOVANNI O CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 192317 | GIOVANNI O'FARRIL MAYSONET | ADDRESS ON FILE | | | | | | | |
| 192318 | GIOVANNI OLIVERAS SIRAGUSA | ADDRESS ON FILE | | | | | | | |
| 192319 | GIOVANNI ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 659782 | GIOVANNI ORTIZ CLAUDIO | HC 20 BOX 20286 | | | | SAN LORENZO | PR | 00754 | |
| 192320 | GIOVANNI P GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 659783 | GIOVANNI PADILLA MORA | PO BOX 2080 | | | | HATILLO | PR | 00659 | |
| 659784 | GIOVANNI PAGAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 192321 | GIOVANNI PEREZ AYALA | ADDRESS ON FILE | | | | | | | |
| 192322 | GIOVANNI PESANTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 659785 | GIOVANNI PICORELLI | 130 ELEANOR ROOSVELT AVE | | | | SAN JUAN | PR | 00918-3105 | |
| 192323 | GIOVANNI R BLACKMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 192324 | GIOVANNI RIVERA BERROCALES | ADDRESS ON FILE | | | | | | | |
| 192325 | GIOVANNI RIVERA BORRERO | ADDRESS ON FILE | | | | | | | |
| 659786 | GIOVANNI RIVERA GALLOZA | HC 3 BOX 32562 | | | | AGUADA | PR | 00602 | |
| 192326 | GIOVANNI RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 659787 | GIOVANNI RODRIGUEZ SOSTRE | 61 URB CALIMANO | | | | MAUNABO | PR | 00707 | |
| 659788 | GIOVANNI RODRIGUEZ VAZQUEZ | COLINAS METROPOLITANA | X 2 CALLE CERILLO | | | GUAYNABO | PR | 00969 | |
| 192327 | GIOVANNI ROSARIO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 192328 | GIOVANNI RUIZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 192329 | GIOVANNI RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659789 | GIOVANNI SALERMO ORTIZ | COND TORRE DE CERVANTES | 240 CALLE 49 APT 1002A | | | SAN JUAN | PR | 00924-3167 | |
| 192330 | GIOVANNI SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 192331 | GIOVANNI SANTOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 192332 | GIOVANNI SILVA AVILES | ADDRESS ON FILE | | | | | | | |
| 659790 | GIOVANNI TEXEIRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 192333 | GIOVANNI TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 192334 | GIOVANNI U BONILLA COLON | ADDRESS ON FILE | | | | | | | |
| 192335 | GIOVANNI VALENTIN MERCADO | ADDRESS ON FILE | | | | | | | |
| 659791 | GIOVANNI VAZQUEZ MORALES | COND VILLA DEL PARQUE | APT 5 H PDA 26 | | | SAN JUAN | PR | 00909 | |
| 192336 | GIOVANNI VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 659792 | GIOVANNI VAZQUEZ RUIZ | 9812 WILLOW MAY | 3 LAKES MOBILE HOME | | | TAMPA | FL | 33635 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 844130 | GIOVANNI VELAZQUEZ SANTIAGO | URB RIVERVIEW | Y 16 CALLE 20 | | | BAYAMON | PR | 00961 |
| 659793 | GIOVANNI VELEZ CARABALLO | PARCELA SUSUA | 9 CALLE CEIBA | | | SABANA GRANDE | PR | 00637 |
| 192337 | GIOVANNI VELOZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 659794 | GIOVANNIA BUONO GREGORY | ADDRESS ON FILE | | | | | | |
| 192338 | GIOVANNIE ANAYA DE JESUS | ADDRESS ON FILE | | | | | | |
| 192339 | GIOVANNIE CENTENO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 192340 | GIOVANNIE CENTENO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 192341 | GIOVANNIE RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 659795 | GIOVANNIE SANCHEZ GONZALEZ | B 16 URB JARDINES DE CIALES | | | | CIALES | PR | 00638 |
| 192342 | GIOVANNIE SOTO RODRIGUEZ | COND. CARIBBEAN TOWER | 670 APT. 709 | | | SAN JUAN | PR | 00907 |
| 659796 | GIOVANNIE SOTO RODRIGUEZ | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO-AUTO GOBIERNO | | | SAN JUAN | PR | 00902 |
| 192343 | GIOVANNIE VEGA LOPEZ | ADDRESS ON FILE | | | | | | |
| 659797 | GIOVANNI'S BAKERY | HC 80 BOX 7525H | | | | DORADO | PR | 00646 |
| 192344 | GIOVANNONI FERNANDEZ, CARLA | ADDRESS ON FILE | | | | | | |
| 659798 | GIOVANNY A TORRES ADROVET | PO BOX 75 | | | | MOROVIS | PR | 00687 |
| 192345 | GIOVANNY ANAYA DE JESUS | ADDRESS ON FILE | | | | | | |
| 659799 | GIOVANNY ARCHEVAL TORRES | COND LA CEIBA | EDIF 250 APT 202 | | | PONCE | PR | 00717 |
| 659800 | GIOVANNY BORRERO CRUZ | URB SANTA MARIA | O 8 C/ 6 | | | TOA BAJA | PR | 00949 |
| 192346 | GIOVANNY J QUINONES ORTIZ | ADDRESS ON FILE | | | | | | |
| 192347 | GIOVANNY MALDONADO | ADDRESS ON FILE | | | | | | |
| 192348 | GIOVANNY MARTINEZ HODGES | ADDRESS ON FILE | | | | | | |
| 192349 | GIOVANNY MARTINEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 659801 | GIOVANNY MORALES VILLANUEVA | BDA COLL Y TOSTE | EDIF 14 APT 53 | | | ARECIBO | PR | 00612 |
| 192350 | GIOVANNY NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 2176606 | GIOVANNY OLIVERAS MEDINA | ADDRESS ON FILE | | | | | | |
| 192351 | GIOVANNY P COLON COLON | ADDRESS ON FILE | | | | | | |
| 192352 | GIOVANNY RIVERA LUGO | ADDRESS ON FILE | | | | | | |
| 192353 | GIOVANNY RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 659802 | GIOVANNY RODRIGUEZ LUCIANO | 204 AVE PADRE NOE | | | | PONCE | PR | 00716 |
| 192355 | GIOVANNY ROSA MONTERO | ADDRESS ON FILE | | | | | | |
| 192356 | GIOVANNY SOTO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 192357 | GIOVANNY SOTO ARROYO | ADDRESS ON FILE | | | | | | |
| 659803 | GIOVANY CIRINO CIRINO | ADDRESS ON FILE | | | | | | |
| 192358 | GIOVANY G CHAPARRO SOTO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 192359 | GIOVANY J MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 192360 | GIOVANY L COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 659804 | GIOVANY MERCADO ESCOBOR | 35 BO CANTO MARINO | | | | MANATI | PR | 00674 | |
| 192361 | GIOVANY VEGA VIERA | ADDRESS ON FILE | | | | | | | |
| 192362 | GIOVE PATTERSON, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 1258387 | GIPPSON DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 192363 | GIPPSON DIAZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 192364 | GIPPSON SANTINI, OLGA | ADDRESS ON FILE | | | | | | | |
| 192365 | GIPSON QUINTERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 192366 | GIPSSY SUHAIL FILOMENO MARRERO | ADDRESS ON FILE | | | | | | | |
| 659805 | GIRA LLANOS HERNANDEZ | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 659806 | GIRAIDA DIAZ BERMUDEZ | PO BOX 77 | | | | COMERIO | PR | 00782 | |
| 192367 | GIRALD COLON, EMMA G | ADDRESS ON FILE | | | | | | | |
| 192368 | GIRALD GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 192369 | GIRALD GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 192370 | GIRALD GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 192371 | GIRALD GONZALEZ, TEOFILA | ADDRESS ON FILE | | | | | | | |
| 192372 | GIRALD J ORTIZ OXIO | ADDRESS ON FILE | | | | | | | |
| 192373 | GIRALD MELENDEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 192374 | GIRALD NIEVES, JEANNE V. | ADDRESS ON FILE | | | | | | | |
| 192375 | GIRALD PERDOMO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 192376 | GIRALD ROSA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 192377 | GIRALD VILLANUEVA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 192378 | GIRALDEZ CASASNOVAS MD, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 192379 | GIRALDI MENA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 192380 | GIRALDO DE JESUS, JAIRO | ADDRESS ON FILE | | | | | | | |
| 192381 | GIRALDO FERRA BARRERA | ADDRESS ON FILE | | | | | | | |
| 192382 | GIRALDO MANZANARES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 192383 | GIRALDO MD , HERNAN D | ADDRESS ON FILE | | | | | | | |
| 192384 | GIRALDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2136997 | Giraldo-Torres, Evelyn C | ADDRESS ON FILE | | | | | | | |
| 2136997 | Giraldo-Torres, Evelyn C | ADDRESS ON FILE | | | | | | | |
| 192385 | GIRALT ARMADA, NOEMA | ADDRESS ON FILE | | | | | | | |
| 192386 | GIRALT ARMADA, NOEMA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 770529 | GIRARD | LCDO. JOSE F. CHAVES CARABALLO | PO Box 362122 | | | San Juan | PR | 00936-2122 | |
| 192387 | GIRARD INTERNATIONAL | P O BOX 10378 | | | | SAN JUAN | PR | 00922-0378 | |
| 659807 | GIRARD INTERNATIONAL INC | A.A.PUBLIC FINANCE CO.INC. | SUITE 604 ARTERIAL HOSTOS 3 | | | SAN JUAN | PR | 00918 | |
| 192388 | GIRARD MANUFACTURING | P.O. BOX 10378 | | | | SAN JUAN | PR | 00922-0378 | |
| 192390 | GIRARD MANUFACTURING INC | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 192391 | GIRARD MANUFACTURING, INC | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 192392 | GIRARD MANUFACTURING, INC | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 2150479 | GIRARD MANUFACTURING, INC. | ATTN: JOSE A. CASAL, RESIDENT AGENT | P.O. BOX 10378 | | | SAN JUAN | PR | 00922 | |
| 2150480 | GIRARD MANUFACTURING, INC. | ATTN: JOSE A.CASAL, RESIDENT AGENT | 259 AVE F.D. ROOSEVELT | MARAGUEZ | | SAN JUAN | PR | 00918 | |
| 1527074 | GIRARD MANUFACTURING, INC. | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 831383 | Girard Manufacturing. Inc. | P O Box 10378 | | | | San Juan | PR | 00922 | |
| 192393 | GIRARD MANUFACURING, INC. | CARDONA ROSADO, CARLOS J. | PO BOX 79 | | | SAN SEBASTIÁN | PR | 00685 | |
| 1419867 | GIRARD MANUFACURING, INC. | CARDONA ROSADO, CARLOS J. | PO BOX 79 | | | SAN SEBASTIÁN | PR | 00685 | |
| 192394 | GIRARD MANUFACURING, INC. | CHAVES CARABALLO, JOSE F. | PO BOX 362122 | | | SAN JUAN | PR | 00936-2122 | |
| 659808 | GIRARD OFFICE EQUIPMENT CORP. | PO BOX 10378 | | | | SAN JUAN | PR | 00922 | |
| 793912 | GIRARD SEDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 192395 | GIRAU CRUZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 192396 | GIRAU CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 192397 | GIRAU ESTEVES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 192398 | GIRAU GIRAU, INES | ADDRESS ON FILE | | | | | | | |
| 192399 | GIRAU MEDICAL CENTER | SABANA GRANCH | PO BOX 948718 | | | VEGA BAJA | PR | 00694 | |
| 192400 | GIRAU NIEVES MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 192401 | GIRAU NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 192402 | GIRAU PEREZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 192403 | GIRAU SANTIAGO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 192404 | Girau Vazquez, David | ADDRESS ON FILE | | | | | | | |
| 192405 | GIRAUD AQUINO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 192406 | Giraud Arce, William I | ADDRESS ON FILE | | | | | | | |
| 192407 | GIRAUD CERVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 192408 | GIRAUD CONCEPCION, NORA H | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 192409 | GIRAUD DE MARQUES, MARTA A | ADDRESS ON FILE | | | | | | |
| 192410 | GIRAUD ESTEVES, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 192411 | GIRAUD FELIX, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 192412 | GIRAUD FELIX, IRIS | ADDRESS ON FILE | | | | | | |
| 192413 | GIRAUD FIGUEROA, TAMARA D | ADDRESS ON FILE | | | | | | |
| 192414 | GIRAUD JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 192415 | GIRAUD JOVE, JAIME | ADDRESS ON FILE | | | | | | |
| 192416 | GIRAUD MARQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 192417 | GIRAUD MD, CATHERINE | ADDRESS ON FILE | | | | | | |
| 192418 | GIRAUD MEJIAS, JOSE F | ADDRESS ON FILE | | | | | | |
| 1498555 | Giraud Montes, Frances N. | ADDRESS ON FILE | | | | | | |
| 192419 | GIRAUD MONTES, FRANCES N. | ADDRESS ON FILE | | | | | | |
| 192420 | GIRAUD MONTES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 192421 | Giraud Perez, Manuel | ADDRESS ON FILE | | | | | | |
| 192422 | GIRAUD PEREZ, MARLENE D. | ADDRESS ON FILE | | | | | | |
| 192423 | GIRAUD PINEIRO, ELLIOT | ADDRESS ON FILE | | | | | | |
| 192424 | Giraud Rodriguez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 192425 | GIRAUD SALAS, MILDRED | ADDRESS ON FILE | | | | | | |
| 192426 | GIRAUD SOTO, EVA | ADDRESS ON FILE | | | | | | |
| 192428 | GIRAUD VEGA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 192429 | GIRAUD VEGA, MANUEL | ADDRESS ON FILE | | | | | | |
| 1419868 | GIRAUD, DAISY | AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | PONCE | PR | 00728-1815 |
| 2206128 | Giraud, Rosa Rodriguez | ADDRESS ON FILE | | | | | | |
| 192430 | Girena Aponte, Enrique | ADDRESS ON FILE | | | | | | |
| 192431 | GIRIBALDI BAEZ, RUBY | ADDRESS ON FILE | | | | | | |
| 192432 | GIRIBALDI ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 192433 | GIRMAY VARGAS, ARACELIS | ADDRESS ON FILE | | | | | | |
| 192434 | GIRO CORREA, BETSIE | ADDRESS ON FILE | | | | | | |
| 793915 | GIRO GIRONA, JOEL | ADDRESS ON FILE | | | | | | |
| 192435 | GIRO GIRONA, JOEL | ADDRESS ON FILE | | | | | | |
| 192436 | GIRO Y SU ORQUESTA INC | URB CAGUAS NORTE | R 3 CALLE MONTREAL | | | CAGUAS | PR | 00725 |
| 192437 | GIROD CLAVELL, MAGDA | ADDRESS ON FILE | | | | | | |
| 192438 | GIROD CLAVELL, MAGDA C. | ADDRESS ON FILE | | | | | | |
| 192439 | GIROD MORALES MD, CARLOS E | ADDRESS ON FILE | | | | | | |
| 192440 | GIROD SOLIVAN, AIDA | ADDRESS ON FILE | | | | | | |
| 192441 | GIRON ANADON, ZAIRA Z. | ADDRESS ON FILE | | | | | | |
| 192442 | Giron Arroyo, Alex J. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 192443 | GIRON BONILLA, YARA | ADDRESS ON FILE | | | | | | |
| 192444 | GIRON HERNANDEZ, LEONOR | ADDRESS ON FILE | | | | | | |
| 192445 | GIRON LOYOLA, EDDA | ADDRESS ON FILE | | | | | | |
| 2154920 | Giron Millan, Fernando Luis | ADDRESS ON FILE | | | | | | |
| 192446 | GIRON MOREL MD, JESSIE | ADDRESS ON FILE | | | | | | |
| 192447 | GIRON MOREL, JESSIE | ADDRESS ON FILE | | | | | | |
| 192448 | GIRON PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 192449 | Giron Rodriguez, Martin A. | ADDRESS ON FILE | | | | | | |
| 1649748 | Giron Rodriguez, Martin A. | ADDRESS ON FILE | | | | | | |
| 192450 | GIRON VELAZQUEZ, LINAMARIE | ADDRESS ON FILE | | | | | | |
| 192451 | GIRON VERGNE, LUIS | ADDRESS ON FILE | | | | | | |
| 192452 | GIRON, YVONNE | ADDRESS ON FILE | | | | | | |
| 192453 | GIRONA BONILLA, ERIKA | ADDRESS ON FILE | | | | | | |
| 192454 | Girona Diaz, Edwin J | ADDRESS ON FILE | | | | | | |
| 192455 | GIRONA FIGUEROA, IRIS M | ADDRESS ON FILE | | | | | | |
| 192456 | Girona Garcia, Edwin E. | ADDRESS ON FILE | | | | | | |
| 192457 | GIRONA GONZALES, MADELINE | ADDRESS ON FILE | | | | | | |
| 192458 | GIRONA KINGLEY, MARIA A | ADDRESS ON FILE | | | | | | |
| 793918 | GIRONA LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 192459 | GIRONA LOZADA, GLADYS Z. | ADDRESS ON FILE | | | | | | |
| 1258388 | GIRONA LOZADA, MARIELYS | ADDRESS ON FILE | | | | | | |
| 192460 | GIRONA LOZADA, MARIELYS D. | ADDRESS ON FILE | | | | | | |
| 192461 | GIRONA MALDONADO, SHARITZA | ADDRESS ON FILE | | | | | | |
| 2175743 | GIRONA MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 192462 | GIRONA RIOS, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 192463 | Girona Rivera, Aracelis | ADDRESS ON FILE | | | | | | |
| 192464 | GIRONA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2211538 | Girona Rivera, Carmen Nereida | ADDRESS ON FILE | | | | | | |
| 192465 | GIRONA RIVERA, MARIA L | ADDRESS ON FILE | | | | | | |
| 192466 | GIRONA RIVERA, NILDA L | ADDRESS ON FILE | | | | | | |
| 192467 | GIRONA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | |
| 192468 | GIRONA ROSA, MILDRED | ADDRESS ON FILE | | | | | | |
| 192469 | GIRONA TAPIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 192470 | GIRONA VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 659809 | GIS OF PR INC / LICELIS NEGRON | CATALA BLDG | 2 CARAZO | | | GUAYNABO | PR | 00969 |
| 192471 | GISAEL VEGA MANGUAL | ADDRESS ON FILE | | | | | | |
| 192472 | GISCHLAINETT QUINONEZ MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 192473 | GISEL DIAZ CASTRO | ADDRESS ON FILE | | | | | | |
| 192474 | GISEL GARCIA CATALA | ADDRESS ON FILE | | | | | | |
| 192475 | GISEL H LANDRON RIVERA | ADDRESS ON FILE | | | | | | |
| 192476 | GISEL LARACUENTE LUGO | ADDRESS ON FILE | | | | | | |
| 192477 | GISEL M FERNANDEZ LUNA | ADDRESS ON FILE | | | | | | |
| 659810 | GISEL MENDEZ GONZALEZ | HC 2 BOX 10135 | | | MOCA | PR | 00676 | |
| 659811 | GISEL RIOS LEDESMA | RES COVADONGA | EDF 9 APRT 141 | | TRUJILLO ALTO | PR | 00976 | |
| 659812 | GISEL RODRIGUEZ VALE | ADDRESS ON FILE | | | | | | |
| 192478 | GISELA A CRESPO NEGRON | ADDRESS ON FILE | | | | | | |
| 192479 | GISELA A FIGUEROA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 659814 | GISELA ALDARONDO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 844131 | GISELA ALFONSO FERNANDEZ | LOS ARBOLES DE MONTEHIEDRA | 600 BLVD DE LA MONTAÑA APT 507 | | SAN JUAN | PR | 00926-7122 | |
| 659815 | GISELA ALFONSO FERNANDEZ | P O BOX 38071 | | | SAN JUAN | PR | 00937 | |
| 659816 | GISELA ALVAREZ PEREZ | PO BOX 191032 | | | SAN JUAN | PR | 00919 | |
| 659817 | GISELA ARROYO TORRES | ADDRESS ON FILE | | | | | | |
| 192480 | GISELA BAEZ TORO | ADDRESS ON FILE | | | | | | |
| 659818 | GISELA BARRETO | SAN ANTONIO | 1725 REPARTO LOS PINOS | | AGUADILLA | PR | 00690 | |
| 659813 | GISELA BLONDET JIMENEZ | EDIF DARLINGTON 1007 | AVE MUÑOZ RIVERA APT 1205 | | SAN JUAN | PR | 00925 | |
| 659819 | GISELA CABAN RIVERA | MANSION DEL MAR | 181 AZURE | | TOA BAJA | PR | 00949 | |
| 192481 | GISELA CANDELARIA MEDINA | ADDRESS ON FILE | | | | | | |
| 659820 | GISELA CARRION | URB. GOLDEN HILLS | CALLE ANICETO DIAZ D16 | | TRUJILLO ALTO | PR | 00976 | |
| 659821 | GISELA CASTILLO DE FELIZ | 2701 GRAND CONCOURSE APT 6 J | | | BRONX | NY | 10468 | |
| 192482 | GISELA CHERVONY GANDULLA | ADDRESS ON FILE | | | | | | |
| 659822 | GISELA CIARES RIVERA | URB LOIZA VALLEY | Q 563 CALLE BEGONIA | | CANOVANAS | PR | 00729 | |
| 844132 | GISELA CIRILO CASTRO | URB MONTE GRANDE | C27 RUBI | | CABO ROJO | PR | 00623 | |
| 659823 | GISELA COLON NAVARRO | HC 1 BOX 3526 | | | MOROVIS | PR | 00687 | |
| 192483 | GISELA COSME MARRERO | ADDRESS ON FILE | | | | | | |
| 192484 | GISELA COSME MARRERO | ADDRESS ON FILE | | | | | | |
| 659824 | GISELA COSTAS OCASIO | SANTA MARIA | C 6 CALLE 21 | | GUAYANILLA | PR | 00656 | |
| 659825 | GISELA CRESPO ROMAN | PO BOX 651 | | | ISABELA | PR | 00662 | |
| 192485 | GISELA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 192486 | GISELA CRUZ SANTANA | ADDRESS ON FILE | | | | | | |
| 844133 | GISELA D BERNARDI ORTIZ | HC-02 BOX 7871 | | | AIBONITO | PR | 00705 | |
| 192487 | GISELA D LOUBRIEL ORTIZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 192488 | GISELA D. LOUBRIEL ORTIZ | ADDRESS ON FILE | | | | | |
| 192489 | GISELA DAVILA BERRIOS | ADDRESS ON FILE | | | | | |
| 192490 | GISELA DAVILA NEGRON | ADDRESS ON FILE | | | | | |
| 192491 | GISELA DAVILA VENDRELL | ADDRESS ON FILE | | | | | |
| 659826 | GISELA DEL ROSARIO FLORES RIVERA | URB RIO CANAS | J 10 CALLE 10 | | PONCE | PR | 00731 |
| 192492 | GISELA DENICE PUIG CARRION | ADDRESS ON FILE | | | | | |
| 192493 | GISELA DENISE PUIG CARRION | ADDRESS ON FILE | | | | | |
| 659827 | GISELA DIAZ | LOS BRAVOS | 118 CALLE CORREA | | SABANA SECA | PR | 00949 |
| 659828 | GISELA DIAZ CARMOUSE | URB REPARTO MACIAS | 149 AVE PORVENIR | | MAYAGUEZ | PR | 00680 |
| 659829 | GISELA DIAZ DIAZ | ADDRESS ON FILE | | | | | |
| 659830 | GISELA DIAZ RIVERA | HP - Forense RIO PIEDRAS | | | Hato Rey | PR | 009360000 |
| 192494 | GISELA DIAZ SOLA | ADDRESS ON FILE | | | | | |
| 659831 | GISELA DORIS ORTIZ COLON | ADDRESS ON FILE | | | | | |
| 659832 | GISELA E GONZALEZ MORENO | ADDRESS ON FILE | | | | | |
| 192495 | GISELA ELLIS | ADDRESS ON FILE | | | | | |
| 659833 | GISELA ESPADA MATOS | VENUS GARDENS NORTE | AW3 PIEDRA NEGRA | | SAN JUAN | PR | 00926 |
| 192496 | GISELA FELICIANO DIAZ | ADDRESS ON FILE | | | | | |
| 659834 | GISELA FERRER VAZQUEZ | ADDRESS ON FILE | | | | | |
| 192497 | GISELA FIGUEROA FERNANDEZ | ADDRESS ON FILE | | | | | |
| 659835 | GISELA G MALAVE AMILL | URB SAN LORENZO VALLEY NUM 49 | CALLE FLAMBOYAN | | SAN LORENZO | PR | 00754-9810 |
| 659836 | GISELA GARCIA HERNANDEZ | PO BOX 985 | | | JUNCOS | PR | 00777 |
| 192498 | GISELA GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | |
| 192499 | GISELA GONZALEZ CORALIZ | ADDRESS ON FILE | | | | | |
| 192500 | GISELA GONZALEZ ELIAS | ADDRESS ON FILE | | | | | |
| 659837 | GISELA GONZALEZ LOPEZ | HC 02 BOX 10257 | | | YAUCO | PR | 00698 |
| 192501 | GISELA GONZALEZ LOPEZ | HC 2 BOX 10257 | | | YAUCO | PR | 00698 |
| 659838 | GISELA GONZALEZ MORALES | URB VILLA DEL CARMEN | 2528 CALLE TENERIFE | | PONCE | PR | 00716 |
| 844134 | GISELA GONZALEZ PEREZ | PO BOX 294 | | | CIDRA | PR | 00739 |
| 192502 | GISELA I RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 659840 | GISELA JACA IRIZARRY | HC 3 BOX 15142 | BO GUAJATACA | | QUEBRADILLA | PR | 00678 |
| 659841 | GISELA JIMENEZ VELEZ | URB SAN FELIPE | I 10 CALLE 9 | | ARECIBO | PR | 00612 |
| 659842 | GISELA M GARCIA ORTIZ | URB LAS LOMAS | 1768 CALLE 14 SO | | SAN JUAN | PR | 00921 |
| 659843 | GISELA M GONZALEZ MORENO | 10551 NW 52 TERRACE | | | MIAMI | FL | 33178 |
| 659844 | GISELA M MOLINARIS GELPI | ADDRESS ON FILE | | | | | |
| 659845 | GISELA M PEREZ MEDINA | CUPEY GARDENS | F 10 CALLE 9 | | RIO PIEDRAS | PR | 00926 |
| 192504 | GISELA M ROSARIO RAMOS | ADDRESS ON FILE | | | | | |
| 192505 | GISELA M RUSSI CASILLAS | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2058 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| 192506 | GISELA M VEGA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 192508 | GISELA MARICHAL VILLAFUENTE | ADDRESS ON FILE | | | | | | |
| 659846 | GISELA MARICHAR VILLAFUENTE | URB BLONDET | 52 CALLE MARCIAL | | | SAN JUAN | PR | 00928 |
| 192509 | GISELA MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 192510 | GISELA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 659847 | GISELA MATOS PACHECO | ADDRESS ON FILE | | | | | | |
| 192511 | GISELA MENCHACA ROIG | ADDRESS ON FILE | | | | | | |
| 659848 | GISELA MERCED DIAZ | COND GENARO CORTES | APT 908 | | | SAN JUAN | PR | 00918 |
| 659850 | GISELA MERCED PACHECO | 575 COND DE DIEGO | APTO 602 | | | SAN JUAN | PR | 00924 |
| 659849 | GISELA MERCED PACHECO | P O BOX 261 | | | | CANOVANAS | PR | 00729 |
| 659851 | GISELA MOLINA CRESPO | URB EL ROSARIO 2 | 16 CALLE AJ | | | VEGA BAJA | PR | 00693 |
| 192512 | GISELA MOLINUEVO MORALES | ADDRESS ON FILE | | | | | | |
| 192513 | GISELA MONTES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 659852 | GISELA MORALES VELAZQUEZ | RR 3 BOX 3534 | | | | SAN JUAN | PR | 00926 |
| 659853 | GISELA MULERO GONZALEZ | CONDOMINIO EL MONTE SUR | 180 CALLE HOSTOS APTO #SGB-11 | | | SAN JUAN | PR | 00918 |
| 192514 | GISELA NEGRON VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 659854 | GISELA NIEVES TORRENS | ADDRESS ON FILE | | | | | | |
| 659855 | GISELA OFERRAL IRIZARRY | CAPARRA HEIGHTS | 1464 CALLE ELBA URB CAPARRA HTS | | | SAN JUAN | PR | 00920 |
| 659856 | GISELA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 192515 | GISELA ORTIZ GONALES | ADDRESS ON FILE | | | | | | |
| 659857 | GISELA ORTIZ REYES | PO BOX 9025 | | | | CAGUAS | PR | 00726 |
| 192516 | GISELA ORTIZ REYES | URB BONNEVILLE HGTS | 19 CALLE NARANJITO | | | CAGUAS | PR | 00727 |
| 192517 | GISELA OSTOLAZA CRUZ | ADDRESS ON FILE | | | | | | |
| 659858 | GISELA PACHECO FELICIANO | HC 1 BOX 6389 | | | | COROZAL | PR | 00783 |
| 192518 | GISELA PAGAN TOLEDO | ADDRESS ON FILE | | | | | | |
| 659859 | GISELA PERALLON BAUTISTA | 410 CALLE SAN JORGE APT 2E | | | | SAN JUAN | PR | 00909 |
| 659861 | GISELA PEREZ RODRIGUEZ | HC 3 BOX 334333 | | | | MOCA | PR | 00676 |
| 2138236 | GISELA PEREZ RODRIGUEZ | PO BOX 245 | | | | LARES | PR | 00669 |
| 192519 | GISELA RAMOS CARABALLO | ADDRESS ON FILE | | | | | | |
| 844135 | GISELA RAPPA ROJAS | HC 2 BOX 16706 | | | | ARECIBO | PR | 00612-9050 |
| 844136 | GISELA REYES RIVERA | HC 03 BOX 31933 | | | | SAN SEBASTIAN | PR | 00685 |
| 659862 | GISELA RIVERA MATOS | ADDRESS ON FILE | | | | | | |
| 192522 | GISELA RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 659863 | GISELA RIVERA SUAREZ | BO DAGUAO | PO BOX 5030A | | | NAGUABO | PR | 00718 |
| 192523 | GISELA RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 192524 | GISELA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 659864 | GISELA RODRIGUEZ PEREZ | DG5 CALLE 28 | | | | BAYAMON | PR | 00957 | |
| 192525 | GISELA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 192526 | GISELA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659865 | GISELA ROIG ALVAREZ | VILLAS SAN SOUCI | T 4 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 192527 | GISELA ROLON COLON | ADDRESS ON FILE | | | | | | | |
| 659866 | GISELA ROMAN VELAZQUEZ | PARC FALU | 217 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 659867 | GISELA RONDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192528 | GISELA ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1419869 | GISELA RULLAN, IVIS | GLORIA M. IAGROSSI BRENES | 78-D CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 659868 | GISELA SANCHEZ MUNIZ | PO BOX 298 | | | | DORADO | PR | 00646 | |
| 659869 | GISELA SERRANO PEREZ | HC 2 BOX 6529 | | | | UTUADO | PR | 00641 | |
| 659870 | GISELA T CRUZ CUMBA | ADDRESS ON FILE | | | | | | | |
| 192529 | GISELA TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 192530 | GISELA TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 192532 | GISELA UFRET CASTILLO | ADDRESS ON FILE | | | | | | | |
| 659871 | GISELA VARELA GUZMAN | PO BOX 80 | | | | ISABELA | PR | 00662 | |
| 192533 | GISELA VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 844137 | GISELA VAZQUEZ VAZQUEZ | 117 CALLE BOLIVIA | EXT TANAMA | | | ARECIBO | PR | 00612-5381 | |
| 659872 | GISELA VELEZ RAMIREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 192535 | GISELA VELEZ RAMIREZ | PO BOX 776 | | | | GUANICA | PR | 00653 | |
| 659873 | GISELA Y NIEVES FIGUEROA | CAMINO LOS FIGUEROA 26 | | | | SAN JUAN | PR | 00926 | |
| 659874 | GISELA ZAMBRANA CRUZ | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 659875 | GISELDA COLON DE CRIADO | ADDRESS ON FILE | | | | | | | |
| 659876 | GISELDA D RAMIREZ VELEZ | JARDINES DEL CARIBE | I 23 CALLE LOS ROBLES | | | MAYAGUEZ | PR | 00680 | |
| 192536 | GISELDA DE LEON DE LEON | ADDRESS ON FILE | | | | | | | |
| 659877 | GISELDA VARGAS MATIAS | ADDRESS ON FILE | | | | | | | |
| 192537 | GISELE SANCHEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 659878 | GISELIS ARVELO LOPEZ | URB PERLA DEL SUR | 2657 CALLE LAS CAROZAS | | | PONCE | PR | 00717-0411 | |
| 192538 | GISELIZ MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 192539 | GISELLA BETANCOURT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 659879 | GISELLA CALDERON MEDERO | ADDRESS ON FILE | | | | | | | |
| 192540 | GISELLA M ADORNO RUIZ | ADDRESS ON FILE | | | | | | | |
| 2174999 | GISELLA MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 192541 | GISELLA SERRANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 659880 | GISELLE A PARADIZO LUGO | URB REPTO TERESITA | AQ 6 CALLE 37 | | | BAYAMON | PR | 00959 | |
| 192542 | GISELLE A. CORTES SALGADO | ADDRESS ON FILE | | | | | | | |
| 659881 | GISELLE AGOSTO CLEMENTE | HC 1 BOX 7327 | | | | LOIZA | PR | 00772-9742 | |
| 659882 | GISELLE ARLENE JIMENEZ LOPEZ | URB LEVITTOWN | 1784 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 192543 | GISELLE BELLINA QUILES | ADDRESS ON FILE | | | | | | |
| 659883 | GISELLE C RIVERA | URB VILLAS PARKVILLE | 57 AVE LOPATEGUI | APT 69 | | GUAYNABO | PR | 00969 |
| 192544 | GISELLE CALCANO | ADDRESS ON FILE | | | | | | |
| 192545 | GISELLE CANCEL ORTIZ | ADDRESS ON FILE | | | | | | |
| 659884 | GISELLE CARDONA SOTO | URB COUNTRY CLUB | 775 CALLE MERCEDES SOLA | | | SAN JUAN | PR | 00924 |
| 844138 | GISELLE CARDONA VALENTIN | URB ALTURAS DE RIO GRANDE | X1262 CALLE 23 | | | RIO GRANDE | PR | 00745 |
| 192546 | GISELLE CASTRO ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 659885 | GISELLE CHEVRES DESARDEN | PSIQUIATRIA FORENSE RIO PIEDRAS | | | | SAN JUAN | PR | 00914-0000 |
| 192547 | GISELLE CORDERO CORDERO | ADDRESS ON FILE | | | | | | |
| 659886 | GISELLE CRUZ PEREZ Y/O MARCELINA PEREZ | EXT FOREST HILLS | Z-630 CALLE BRAZIL | | | BAYAMON | PR | 00959 |
| 659887 | GISELLE CRUZ VEGA | PO BOX 1669 | | | | JUANA DIAZ | PR | 00795 |
| 659888 | GISELLE D GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 192548 | GISELLE D RIVERA AVILES | ADDRESS ON FILE | | | | | | |
| 192549 | GISELLE DAVIA VILLANUEVA | LCDO. DOMINGO EMANUELLI ANZALOTTA (CODEMANDADO PLAZA LOÍZA CORP.) | PO BOX 2443 | | | ARECIBO | PR | 00613 |
| 192550 | GISELLE DAVIA VILLANUEVA | LCDO. JAMES BELK-ARCE (DEMANDANTE) | BELK & GROVAS LAW OFFICES PO BOX 194927 | | | SAN JUAN | PR | 00919-4927 |
| 192551 | GISELLE DAVIA VILLANUEVA | LCDO. JUAN GONZÁLEZ GALARZA (RANGER AMERICAN) | 1509 LÓPEZ LANDRÓN | PISO 7 | | SAN JUAN | PR | 00902-0192 |
| 192552 | GISELLE DENISHA DIAZ ORTA | ADDRESS ON FILE | | | | | | |
| 659889 | GISELLE E CUADRADO ROSARIO | PO BOX 8802 | | | | HUMACAO | PR | 00792 |
| 844139 | GISELLE E RIOS RIVERA | URB ALIANZA | 58 CALLE FLOR DE MAGA | | | MOROVIS | PR | 00687-3822 |
| 192553 | GISELLE FERNANDEZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 192554 | GISELLE FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | |
| 192555 | GISELLE FIGUEROA FEBO | ADDRESS ON FILE | | | | | | |
| 192556 | GISELLE FIGUEROA TORRES | ADDRESS ON FILE | | | | | | |
| 192557 | GISELLE FLORES ALVAREZ | ADDRESS ON FILE | | | | | | |
| 659890 | GISELLE GONZALEZ VALENTIN | PO BOX 2582 | | | | SAN SEBASTIAN | PR | 00685 |
| 844140 | GISELLE GUTIERREZ LEON | JARD DEL CARIBE | MM7 CALLE 44 | | | PONCE | PR | 00728-2629 |
| 192558 | GISELLE IRIZARRY NORIEGA | ADDRESS ON FILE | | | | | | |
| 659891 | GISELLE JIMENEZ PEREZ | RB 5 224 | | | | ISABELA | PR | 00662 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 192559 | GISELLE KEATING COLON | ADDRESS ON FILE | | | | | | | |
| 659892 | GISELLE KEATING COLON | ADDRESS ON FILE | | | | | | | |
| 659893 | GISELLE L RAMOS ALVAREZ | URB VILLA CAROLINA | 209 10 CLLE 512 | | | CAROLINA | PR | 00985 3029 | |
| 659894 | GISELLE LUGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 659895 | GISELLE M ADORNO DELGADO | VILLA SAN ANTONNIO | G 10 CALLE FLORENTINO ROMAN | | | CAROLINA | PR | 00987 | |
| 192560 | GISELLE M ALVAREZ DE LA CAMPA LAUREL | ADDRESS ON FILE | | | | | | | |
| 192561 | GISELLE M CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 192562 | GISELLE M GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 659896 | GISELLE M GONZALEZ GONZALEZ | SIERRA BERDECIA | E 27 CALLE FAGOT | | | GUAYNABO | PR | 00969 | |
| 192563 | GISELLE M JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 192564 | GISELLE M LAFFITTE ROSSY | ADDRESS ON FILE | | | | | | | |
| 192565 | GISELLE M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 659897 | GISELLE M MARTINEZ TORRES | RIO GRANDE STATE IV | 12003 REY CARLOS I | | | RIO GRANDE | PR | 00745 | |
| 659898 | GISELLE M MARTINEZ VELAZQUEZ | URB STA CLARA | N 9 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00969 | |
| 192566 | GISELLE M MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192567 | GISELLE M NIEVES ROMERO | ADDRESS ON FILE | | | | | | | |
| 659899 | GISELLE M QUINTANA AVILES | BOX 112 | | | | LARES | PR | 00631 | |
| 844141 | GISELLE M RAMIREZ CASTRO | RR 2 BOX 705 | | | | SAN JUAN | PR | 00926 | |
| 192568 | GISELLE M RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 192569 | GISELLE M RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 659900 | GISELLE M SANCHEZ SANTIAGO | P O BOX 1922 | | | | YAUCO | PR | 00698 | |
| 192570 | GISELLE M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 192571 | GISELLE M SANTINI RIVERA | ADDRESS ON FILE | | | | | | | |
| 192572 | GISELLE M SUAREZ GUILLEN | ADDRESS ON FILE | | | | | | | |
| 659901 | GISELLE M TORRES ROBLES | PO BOX 33 | | | | JAYUYA | PR | 00664 | |
| 192573 | GISELLE M VELOZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 192574 | GISELLE M. GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 192575 | GISELLE M. MARTINEZ FRANJUL | ADDRESS ON FILE | | | | | | | |
| 192576 | GISELLE M. RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 192577 | GISELLE M. SUAREZ GUILLEN | ADDRESS ON FILE | | | | | | | |
| 192578 | GISELLE MARIE LAFFITTE ROSSY | ADDRESS ON FILE | | | | | | | |
| 659902 | GISELLE MARIE ROSADO RIVERA | PO BOX 800186 | | | | COTO LAUREL | PR | 00780-0186 | |
| 659903 | GISELLE MARIE TIRADO DE LA CRUZ | BO TRASTALLERES | 308 AVE LUIS LLORENS TORRES | | | MAYAGUEZ | PR | 00680 | |
| 659904 | GISELLE MARIE ZAYAS PRIETO | URB SANTA CLARA | S 25 CALLE PALMA REAL | | | SAN JUAN | PR | 00969 | |
| 659905 | GISELLE MARRERO DIAZ | BOX 177 | | | | TOA ALTA | PR | 00954 | |
| 192579 | GISELLE MARRERO OLIVO | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 844142 | GISELLE MERCADO ESTEVES | HC 6 BOX 12269 | | | | SAN SEBASTIÁN | PR | 00685-9817 |
| 659906 | GISELLE N MENDEZ BUFFIT | URB HACIENDA CONCORDIA | 11043 CALLE TULIPAN | | | SANTA ISABEL | PR | 00757 |
| 192580 | GISELLE N. MENDEZ BUFFIT | ADDRESS ON FILE | | | | | | |
| 659907 | GISELLE NAVARRO PASTOR | HP - FARMACIA | | | | RIO PIEDRAS | PR | 009360000 |
| 192581 | GISELLE NEGRON DIAZ | ADDRESS ON FILE | | | | | | |
| 192582 | GISELLE NEVAREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 659908 | GISELLE NIEVES OTERO | 3-14 MONTE VERDE | | | | MANATI | PR | 00674 |
| 192583 | GISELLE PANTOJA MALDONADO | ADDRESS ON FILE | | | | | | |
| 192584 | GISELLE PICART GARCIA | ADDRESS ON FILE | | | | | | |
| 192585 | GISELLE RAMOS MORALES | ADDRESS ON FILE | | | | | | |
| 659909 | GISELLE RAMOS PERALES | 8 CALLE PADRE SERCUS | | | | AGUAS BUENAS | PR | 00703 |
| 192586 | GISELLE REYES LOPEZ | ADDRESS ON FILE | | | | | | |
| 192587 | GISELLE RIVERA QUINTANA | ADDRESS ON FILE | | | | | | |
| 659910 | GISELLE RIVERA TIRADO | PRADO ALTO | K 19 CALLE 6 | | | GUAYNABO | PR | 00966 |
| 192588 | GISELLE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 659912 | GISELLE ROMERO | ADDRESS ON FILE | | | | | | |
| 659911 | GISELLE ROMERO | ADDRESS ON FILE | | | | | | |
| 844143 | GISELLE ROSADO DUMAS | URB CAROLINA ALTA | K17 CALLE V VILLEGAS | | | CAROLINA | PR | 00987-7140 |
| 192589 | GISELLE ROSARIO ZAYAS | ADDRESS ON FILE | | | | | | |
| 192590 | GISELLE RUIZ SOLER | ADDRESS ON FILE | | | | | | |
| 192591 | GISELLE RUIZ SOLER | ADDRESS ON FILE | | | | | | |
| 659913 | GISELLE SANTI GRAPHICS | PO BOX 54 | | | | TRUJILLO ALTO | PR | 00977 |
| 659914 | GISELLE SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
| 659915 | GISELLE SANTIAGO SANABRIA | RES VILLAS DEL CARIBE | BOLQ 6 APT 64 | | | PONCE | PR | 00730 |
| 659916 | GISELLE TORRES CRUZ | PO BOX 488 | | | | COAMO | PR | 00769 |
| 192592 | GISELLE TORRES EMMANUELLI | ADDRESS ON FILE | | | | | | |
| 192593 | GISELLE TORRES SERRANT V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 192594 | GISELLE TRINIDAD | ADDRESS ON FILE | | | | | | |
| 192595 | GISELLE VARGAS RUBIO | ADDRESS ON FILE | | | | | | |
| 192596 | GISELLMARIE CRUZ VELEZ | ADDRESS ON FILE | | | | | | |
| 659917 | GISELLY RINCON | VISTAMAR | 531 ZAMORA | | | CAROLINA | PR | 00983 |
| 192597 | GISET FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | |
| 192598 | GISLAINE CORREA AVILES | DEMANDANTE: LUIS CORREA-GONZÁLEZ | PO BOX 367728 | | | SAN JUAN | PR | 00936 |
| 659918 | GISSEL RODRIGUEZ PLA | ADDRESS ON FILE | | | | | | |
| 192599 | GISSEL SANABRIA VAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 192600 | GISSEL SANABRIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659919 | GISSEL W GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192601 | GISSELA DEL ALBA CASANOVA RAMOS | ADDRESS ON FILE | | | | | | | |
| 192602 | GISSELA M. CARRERO ULMO | ADDRESS ON FILE | | | | | | | |
| 659920 | GISSELA VARGAS | PO BOX 1918 | | | | JUANA DIAZ | PR | 00795-1918 | |
| 192603 | GISSELLE CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659922 | GISSELLE E MOCTEZUMA BERRIOS | URB SAN GERARDO | 1716 CALLE AUGUSTA | | | SAN JUAN | PR | 00924 | |
| 659923 | GISSELLE GONZALEZ CORUJO | 12-10 CALLE 28 | | | | CAROLINA | PR | 00987 | |
| 659924 | GISSELLE M CINTRON TORRES | HC 01 BOX 3303 | | | | VILLALBA | PR | 00766 | |
| 192604 | GISSELLE M MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 192605 | GISSELLE M ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 192606 | GISSELLE TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 192607 | GISSELLE Z MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 192608 | GITOGO | PO BOX 11074 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 659925 | GITOGO SOLAR CONTROL CORP. | PO BOX 11074 | | | | SAN JUAN | PR | 00922 | |
| 844145 | GITOGO SOLAR CONTROL CORP. | PO BOX 11074 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 659926 | GITSEL DEL MAR SALINAS | VILLA PALMERAS | 212 CALLE AMPARO | | | SAN JUAN | PR | 00915 | |
| 659927 | GITSELLE OJEDA PEREZ | URB ALTO APOLO | 55 CALLE ESPARTA | | | GUAYNABO | PR | 00969 | |
| 192609 | GITTEL M ALMONTE DULUC | ADDRESS ON FILE | | | | | | | |
| 793919 | GITTENS DIAZ, YENISSES M | ADDRESS ON FILE | | | | | | | |
| 192610 | GITTENS DIAZ, YENISSES M | ADDRESS ON FILE | | | | | | | |
| 192611 | GITTENS MORALES, ALICK | ADDRESS ON FILE | | | | | | | |
| 1434156 | Gittleman, Sol | ADDRESS ON FILE | | | | | | | |
| 659928 | GITTY`S TOYS, INC. | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 659929 | GITZA NIEVES PRIETO | HC 2 BOX 14552 | | | | CAROLINA | PR | 00985 | |
| 192612 | GIUDICELLI RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 192613 | GIUDICELLI VAZQUEZ, ALEXAURI | ADDRESS ON FILE | | | | | | | |
| 659931 | GIUILIANO DE PORTU | 1001 COND BILBAO | | | | SAN JUAN | PR | 00917 | |
| 659930 | GIUILIANO DE PORTU | 1504 ASHFORD AVE APT 5 A | | | | SAN JUAN | PR | 00911 | |
| 192614 | GIULIA INSOLIA BERARDI / ALMA INZOLIA | ADDRESS ON FILE | | | | | | | |
| 192615 | GIULIANI CASTILLO, FRANCOIS | ADDRESS ON FILE | | | | | | | |
| 192616 | GIULIANI GIORGI, THEODORITA | ADDRESS ON FILE | | | | | | | |
| 2092306 | Giuliani Maldonado, Ana | ADDRESS ON FILE | | | | | | | |
| 192617 | GIULIANI ORTIZ, MYRENE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2064 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 192618 | GIULIANI PONCE DE LEON, JAVIER | ADDRESS ON FILE | | | | | | |
| 192619 | GIULIANO A MONTANEZ / HAROLD MONTANEZ | ADDRESS ON FILE | | | | | | |
| 844146 | GIUSEPPE ARTE Y ENMARCADO | 564 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-3738 |
| 192620 | GIUSEPPE I SABATER RIVERA | ADDRESS ON FILE | | | | | | |
| 659932 | GIUSEPPE LIGNANO | LOT EK 55 LITTLE WEST 12TH STREET | | | | NEW YORK | NY | 10014 |
| 659933 | GIUSEPPE PANDOLI DE RINALDIS | EL VEDADO | 120 CALLE RODRG D TRN URB EL VEDADO | | | SAN JUAN | PR | 00918 |
| 659935 | GIUSEPPE PANDOLI DE RINALDIS | PO BOX 195429 | | | | SAN JUAN | PR | 00919 |
| 659934 | GIUSEPPE PANDOLI DE RINALDIS | URB EL VEDADO | 120 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 |
| 659936 | GIUSEPPE PINCHERA | 1625 CALLE CAROLINA | | | | SAN JUAN | PR | 00912-3840 |
| 192621 | GIUSTI BRAVO, IVETTE | ADDRESS ON FILE | | | | | | |
| 192622 | GIUSTI CASUALS INC | PO BOX 607 | | | | CAGUAS | PR | 00726 |
| 192623 | GIUSTI COLLAZO, MILMARI | ADDRESS ON FILE | | | | | | |
| 192624 | GIUSTI FLORES, JOEL | ADDRESS ON FILE | | | | | | |
| 192625 | GIUSTI FLORES, JOHANA | ADDRESS ON FILE | | | | | | |
| 192626 | GIUSTI MARTINEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 192627 | Giusti Perez, Rafael A | ADDRESS ON FILE | | | | | | |
| 192628 | GIUSTI REBOLLAR, JEAN | ADDRESS ON FILE | | | | | | |
| 192629 | GIUSTI REBOLLAR, JEAN PIERRE | ADDRESS ON FILE | | | | | | |
| 192630 | GIUSTI RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 192631 | GIUSTI RIVERA, OSWALD | ADDRESS ON FILE | | | | | | |
| 192632 | GIUSTI RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 192633 | GIUSTI RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 192634 | Giusti Rosa, Angel R | ADDRESS ON FILE | | | | | | |
| 192635 | GIUSTI ROSA, RUTH | ADDRESS ON FILE | | | | | | |
| 192636 | Giusti Velilla, Pedro | ADDRESS ON FILE | | | | | | |
| 192637 | GIUSTI VELILLA, PEDRO | ADDRESS ON FILE | | | | | | |
| 192638 | GIUSTI, GIUSSEPPE | ADDRESS ON FILE | | | | | | |
| 192639 | Giustino Falu, Jasmine L | ADDRESS ON FILE | | | | | | |
| 192640 | GIVANNA R RUIZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 192641 | GIVENS, MATTHEW | ADDRESS ON FILE | | | | | | |
| 659937 | GIZEL ORENGO MORALES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 659938 | GIZELA J DELGADO DAVILA | URB MANSIONES DEL RIO 1794 | CALLE FLORES | | | SAN JUAN | PR | 00926 |
| 192642 | GIZETTE PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 192643 | GIZMO DIGITAL MEDIA INC | P O BOX 6421 | | | | CAGUAS | PR | 00726 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 659939 | GIZZELLE RODRIGUEZ CASADO | URB ROOSEVELT | 389 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918-2335 | |
| 659941 | GJ FIRE BURGLARY EQUIPMENT INC | 1106 CALLE TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00936-8344 | |
| 659940 | GJ FIRE BURGLARY EQUIPMENT INC | PO BOX 367173 | | | | SAN JUAN | PR | 00936-7173 | |
| 192644 | GJM CSP | URB DOS PINOS | 823 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 192645 | GJM SOUND | BOX 5000 SUITE 940 | | | | AGUADA | PR | 00602 | |
| 192646 | GJR, LLC | CIUDAD JARDIN III | 279 CALLE LILIA BARROSO | | | TOA ALTA | PR | 00953 | |
| 192647 | GK FILMS | 1540 2ND STREET 200 | | | | SANTA MONICA | CA | 90401 | |
| 192648 | GK PROFESSIONAL SERVICE | EXT TERRAZAS DE GUAYNABO | E9 CALLE LAS FLORES | | | GUAYNABO | PR | 00969-5450 | |
| 192649 | GK PROFESSIONAL SERVICES INC | EXT TERRAZAS DE GUAYNABO | E 9 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 192650 | GK PROFESSIONAL SERVICES, INC. | E9 LAS FLORES EXT TERRAZAS GUAYNABO | | | | GUAYNABO | PR | 00969 | |
| 192651 | GKC, INC | AVE ANA G MENDEZ | CARR 176 KM 1.1 | | | SAN JUAN | PR | 00926 | |
| 192652 | GKL INC | CORAL GABLES | PO BOX 140417 | | | FLORIDA | FL | 33114 | |
| 192653 | GKL, INC. | P O BOX 140417 | | | | CORAL GABLES | FL | 00114 | |
| 659942 | GL AUTO ALARM | PO BOX 1247 | | | | BAYAMON | PR | 00960 | |
| 192654 | GL CONSULTING INC | URB ANTILLANA 33 | PLAZA SAN VICENTE | | | TRUJILLO ALTO | PR | 00976-6128 | |
| 659943 | GLADDEN I VELEZ FLAQUER | EXT SAN ANTONIO | J 21 CALLE 10 | | | HUMACAO | PR | 00791 | |
| 659944 | GLADDING MCBEAN | 601 7TH ST PO BOX 97 | | | | LINCOLN | PR | 95648 | |
| 659945 | GLADIANIS TRINIDAD FONTANEZ | RR 10 BOX 10090 | | | | SAN JUAN | PR | 00926-9512 | |
| 659946 | GLADIANN LUGO RODRIGUEZ | LA PLATA | 9 CALLE 4 | | | COMERIO | PR | 00782 | |
| 659947 | GLADIARYS FIGUEROA CARRION | MEDIANIA BAJA | CARR 187 SECT LA 23 | | | LOIZA | PR | 00772 | |
| 192656 | GLADIBELIS RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 192657 | GLADIBELIS RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 192658 | GLADILUZ BAYON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 192659 | GLADIMAR H RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 192660 | GLADIMAR LOPEZ CUADRA | ADDRESS ON FILE | | | | | | | |
| 192661 | GLADIMER MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 192662 | GLADIMINET LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 659948 | GLADIMIRO DAVILA | PO BOX 1043 | | | | LAS PIEDRAS | PR | 00771 | |
| 192663 | GLADINELL NEGRON VIRELLA | ADDRESS ON FILE | | | | | | | |
| 659949 | GLADINELL NIEVES BAEZ | URB ALTURAS DE BUCARABONES | 3 R1 AVE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 192664 | GLADIOLA MATTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659950 | GLADIS CASTRODAD ISOBALS | URB DUARCA 615 C/MILAN | | | | SAN JUAN | PR | 00923 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 192665 | GLADIS FERNANDEZ DE RUIZ | ADDRESS ON FILE | | | | | | |
| 659951 | GLADIS SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 192666 | GLADISA CRUZ PEREZ | ADDRESS ON FILE | | | | | | |
| 192667 | GLADITZA NAZARIO DIAZ | ADDRESS ON FILE | | | | | | |
| 192668 | GLADIUS LLC | 260 AVE LAS CUMBRES STE 202 | | | | GUAYNABO | PR | 00969-7209 |
| 659952 | GLADIZA SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | |
| 659953 | GLADMAR I MELENDEZ PAGAN | CANDARAS 2 BO BAYAMON | BZN G 19 | | | CIDRA | PR | 00739 |
| 192669 | Gladmar I. Melendez Pagan | ADDRESS ON FILE | | | | | | |
| 192670 | GLADSTONE MALDONADO, IVY | ADDRESS ON FILE | | | | | | |
| 192672 | GLADSTONE MANAGEMENT CORP | 1521 WESTBRANCH DRIVE STE 200 | | | | MCLEAN | VA | 22102 |
| 192673 | GLADY N ACOSTA MERCED | ADDRESS ON FILE | | | | | | |
| 659954 | GLADY VELISSE MCINNIS LOPEZ | URB VISTA BELLA | A 23 CALLE 2 | | | BAYAMON | PR | 00956 |
| 192674 | GLADYANN APONTE QUILES | LCDA. OLGA D. ALVAREZ GONZÁLEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 192675 | GLADYANN APONTE QUILES | LCDO. EMILIO CANCIO-BELLO | CALLE SAN MATEO #1702 | | | SANTURCE | PR | 00912 |
| 192676 | GLADYBELLE RIOS AYALA | ADDRESS ON FILE | | | | | | |
| 192677 | GLADYMAR ADORNO BERRIOS | ADDRESS ON FILE | | | | | | |
| 659955 | GLADYMAR BONANO VALLE | PO BOX 382 | | | | SAN GERMAN | PR | 00683 |
| 192678 | GLADYMAR RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 659956 | GLADYMAR VEGA TORRES | VILLA GUADALUPE | FF 50 CALLE 23 | | | CAGUAS | PR | 00725 |
| 192679 | GLADYMID RIVERA DAVILA | ADDRESS ON FILE | | | | | | |
| 659957 | GLADYMIRA FELICIANO | ADDRESS ON FILE | | | | | | |
| 192680 | GLADYNEEL COUVERTIER MATIAS | ADDRESS ON FILE | | | | | | |
| 192681 | GLADYNEEL COUVERTIER MATIAS | ADDRESS ON FILE | | | | | | |
| 192683 | GLADYNEL PADILLA NAZARIO | ADDRESS ON FILE | | | | | | |
| 659958 | GLADYNEL ROMAN TORRES | 38 CALLE BETANCES SUITE 229 | | | | BAYAMON | PR | 00961 |
| 192684 | GLADYNEL SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 659959 | GLADYNELL ORTEGA | URB STA JUANITA | LL 5 CALLE 30 | | | BAYAMON | PR | 00956 |
| 192685 | GLADYNELL R SOLER ROJAS | ADDRESS ON FILE | | | | | | |
| 659960 | GLADYNELLE BENABE GARCIA | 160 CALLE FLORIDA | | | | LUQUILLO | PR | 00773 |
| 192686 | GLADYRELL RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 659971 | GLADYS A BANUCHI GONZALEZ | ADDRESS ON FILE | | | | | | |
| 192687 | GLADYS A BONILLA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 659972 | GLADYS A CAMPOS NAZARIO | NORTH COAST VILLAGE | APT 632 | | | VEGA ALTA | PR | 00692 |
| 192688 | GLADYS A CARRERAS BARRIOS | ADDRESS ON FILE | | | | | | |
| 659973 | GLADYS A CRUZ ALICEA | ADDRESS ON FILE | | | | | | |
| 659974 | GLADYS A DELGADO ACOSTA | 2DA EXT EL VALLE | 553 CALLE AMAPOLA | | | LAJAS | PR | 00667 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 659975 | GLADYS A GREEN GONZALEZ | URB VILLAS DEL RIO | J 13 CALLE RIO JUMBO | | HUMACAO | PR | 00791 | |
|--------|-------------------------|--------------------|----------------------|---|---------|-----|-------|---|
| 659976 | GLADYS A MALAVE | ADDRESS ON FILE | | | | | | |
| 659977 | GLADYS A MATTA BENEDETTY | BO TRASTALLERES | 71 CALLE MANUEL M SAMA | | MAYAGUEZ | PR | 00680 | |
| 659978 | GLADYS A MORALES LOPEZ | PO BOX 910 | | | SAN JUAN | PR | 00771 | |
| 192689 | GLADYS A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 659979 | GLADYS A ROCA SILVEIRA | URB PASEOS REALES | 263 CALLE CONDESA | | ARECIBO | PR | 00612 | |
| 659980 | GLADYS A SANCHEZ GUZMAN | PO BOX 713 | | | SALINAS | PR | 00751 | |
| 659981 | GLADYS A SANCHEZ RIVERA | HC 1 BOX 5304 | | | CIALES | PR | 00638 | |
| 192690 | GLADYS A. MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 659982 | GLADYS A. RIVERA PASTRANA | ADDRESS ON FILE | | | | | | |
| 192691 | GLADYS ACEVEDO | ADDRESS ON FILE | | | | | | |
| 192692 | GLADYS ACOSTA TORRES | TOA ALTA HEIGHTS | AD 37 CALLE 28 | | TOA ALTA | PR | 00953 | |
| 659983 | GLADYS ACOSTA TORRES | TOA ALTA HGTS | AD 37 CALLE 28 | | TOA ALTA | PR | 00953 | |
| 659984 | GLADYS ALEJANDRO FIGUEROA | P O BOX 4 | | | LOIZA | PR | 00772 | |
| 192693 | GLADYS ALEMANY GOYCO | ADDRESS ON FILE | | | | | | |
| 844147 | GLADYS ALTIERI RAMIREZ | COND LAGUNA | 5 AVE PH-A | | CAROLINA | PR | 00979-6437 | |
| 659985 | GLADYS ALVARADO SANTIAGO | URB SAN ANTONIO | XG CALLE 1 | | PONCE | PR | 00731 | |
| 659986 | GLADYS ALVARADO SANTOS | ADDRESS ON FILE | | | | | | |
| 659987 | GLADYS ALVARADO VILA | P O BOX 336058 | | | PONCE | PR | 00733-6058 | |
| 659988 | GLADYS ALVAREZ AGUADO | ADDRESS ON FILE | | | | | | |
| 659989 | GLADYS ALVAREZ CRUZ | HC 01 BOX 11117 | | | ARECIBO | PR | 00612 | |
| 659990 | GLADYS AMADOR VALENTIN | ADDRESS ON FILE | | | | | | |
| 192694 | GLADYS ANDINO CINTRON | ADDRESS ON FILE | | | | | | |
| 844148 | GLADYS APONTE LAMBOY | RR-3 BUZON 4561 | | | RIO PIEDRAS | PR | 00926 | |
| 192695 | GLADYS ARCE CRUZ | ADDRESS ON FILE | | | | | | |
| 192696 | GLADYS ARNIELLA MACHADO | ADDRESS ON FILE | | | | | | |
| 659991 | GLADYS AROCHE COLON | HC 01 BOX 6442 | | | AGUAS BUENAS | PR | 00703 | |
| 659992 | GLADYS AROCHO MARQUEZ | PO BOX 1512 | | | SAN SEBASTIAN | PR | 00685 | |
| 192697 | GLADYS ARROYO CANALES | ADDRESS ON FILE | | | | | | |
| 659993 | GLADYS ARROYO DE TRAVERSO | ADDRESS ON FILE | | | | | | |
| 659994 | GLADYS ARROYO DE TRAVERSO | ADDRESS ON FILE | | | | | | |
| 659995 | GLADYS ARROYO GAUD | BO SABALOS | 609 CALLE POST | | MAYAGUEZ | PR | 00680 | |
| 659996 | GLADYS ARROYO LOPEZ | ADDRESS ON FILE | | | | | | |
| 659997 | GLADYS ASTACIO BURGOS | ADDRESS ON FILE | | | | | | |
| 659998 | GLADYS AVILES GEIGEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 659999 | GLADYS AVILES ROSA | ADDRESS ON FILE | | | | | | |
| 660000 | GLADYS AYALA OQUENDO | HC 4 BOX 15686 | | | | CAROLINA | PR | 00987 | |
| 192698 | GLADYS B IZQUIERDO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 660003 | GLADYS B NIEVES VAZQUEZ | CONDOMINIO PLAZA DEL MAR | 3001 AVE ISALA VERDE APT 1401 | | | CAROLINA | PR | 00979 | |
| 660002 | GLADYS B NIEVES VAZQUEZ | URB MILAVILLE | 183 CALLE PINA | | | SAN JUAN | PR | 00926 | |
| 660004 | GLADYS B RODRIGUEZ CABAN | 323 BRISAS DEL CARIBE | | | | PONCE | PR | 00731 | |
| 2151729 | GLADYS B. SUAREZ DOMINGUEZ | 139 CARR 177 APT 1204 | | | | SAN JUAN | PR | 00926-2355 | |
| 844149 | GLADYS BABILONIA CORTES | HC 4 BOX 14247 | | | | MOCA | PR | 00676 | |
| 192699 | GLADYS BAEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 192700 | GLADYS BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 192701 | GLADYS BARRETO / KELVIN Y ABDIEL BARRETO | ADDRESS ON FILE | | | | | | | |
| 192702 | GLADYS BASTARDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 660005 | GLADYS BEAUCHAMP PENZARD | 34 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 660006 | GLADYS BELEN SANTIAGO | INTERAMERICANA GARDENS APARTMENTS | EDIF A17 APT 1A | | | TRUJILLO ALTO | PR | 00976 | |
| 844150 | GLADYS BELTRAN CARABALLO | HC 1 BOX 7099 | | | | GURABO | PR | 00778 | |
| 660007 | GLADYS BENEDETTY RIVERA | MANUEL M SOMAS 71 | | | | MAYAGUEZ | PR | 00680 | |
| 660008 | GLADYS BENITEZ JAIME | P O BOX 318 | | | | FAJARDO | PR | 00738 | |
| 1702632 | Gladys Berberena Maldonado | ADDRESS ON FILE | | | | | | | |
| 1702632 | Gladys Berberena Maldonado | ADDRESS ON FILE | | | | | | | |
| 660009 | GLADYS BERNART MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 660010 | GLADYS BERRIOS ASENCIO | ADDRESS ON FILE | | | | | | | |
| 660011 | GLADYS BERRIOS RAMOS | HC 1 BOX 4028 | | | | NAGUABO | PR | 00718 | |
| 660012 | GLADYS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 192703 | Gladys Betancourt Colon | ADDRESS ON FILE | | | | | | | |
| 192704 | GLADYS BONILLA CARMONA | ADDRESS ON FILE | | | | | | | |
| 192705 | GLADYS BONILLA CARMONA | ADDRESS ON FILE | | | | | | | |
| 192706 | GLADYS BONILLA QUINONES | ADDRESS ON FILE | | | | | | | |
| 192707 | GLADYS BONILLA SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 660013 | GLADYS BOSCIO CATERING | URB LA RAMBLA | 416 CALLE 4 | | | PONCE | PR | 00731 | |
| 660014 | GLADYS BOURDON MARQUEZ | HC 02 BOX 18772 | | | | SAN SEBASTIAN | PR | 00685 | |
| 660015 | GLADYS BURGOS GUZMAN | RES BARTOLOME LAS CASAS | EDIF 26 APT 311 | | | SAN JUAN | PR | 00915 | |
| 660017 | GLADYS BURGOS RODRIGUEZ | APT 414 | | | | SALINAS | PR | 00751 | |
| 192708 | GLADYS C TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192709 | GLADYS CABALLERO MENDOZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2069 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 660018 | GLADYS CABAN CRUZ | PO BOX 3825 | | | | AGUADILLA | PR | 00605 3825 | |
| 192710 | GLADYS CABAN ESTRADA | ADDRESS ON FILE | | | | | | | |
| 660019 | GLADYS CABRERA VAZQUEZ | HC 73 BOX 5647 | | | | NARANJITO | PR | 00719-9621 | |
| 660020 | GLADYS CACHOLA BURGOS | ALT DE RIO GRANDE | R 896 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| 660021 | GLADYS CALDER BRACERO | HC 1 BOX 5285 | | | | MOCA | PR | 00676 | |
| 192711 | GLADYS CALDERON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192712 | GLADYS CALDERON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 660022 | GLADYS CALERO RODRIGUEZ | PO BOX 873 | | | | ISABELA | PR | 00662 | |
| 660023 | GLADYS CAMACHO ARROYO | PO BOX 593 | | | | YABUCOA | PR | 00767 | |
| 660024 | GLADYS CAMARENO ESTELA | BO RIO | CARR 1 RAMAL 834 KM 0 3 | | | GUAYNABO | PR | 00725 | |
| 660025 | GLADYS CAMARENO ESTELA | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 1752860 | Gladys Cancel Rivera | ADDRESS ON FILE | | | | | | | |
| 1752860 | Gladys Cancel Rivera | ADDRESS ON FILE | | | | | | | |
| 192713 | GLADYS CARABALLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 192714 | GLADYS CARABALLO PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 192715 | GLADYS CARABALLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 192716 | GLADYS CARDONA TORRES | ADDRESS ON FILE | | | | | | | |
| 660027 | GLADYS CARLO SEDA | HC 01 BOX 1030 | | | | CABO ROJO | PR | 00622-9701 | |
| 660028 | GLADYS CARRASQUILLO LOPEZ | 85 CALLE CORCHADO | | | | CANOVANAS | PR | 00729 | |
| 660029 | GLADYS CARRERO JUSINO | HC 02 BOX 8552 | | | | JAYUYA | PR | 00664 | |
| 839197 | GLADYS CARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192717 | GLADYS CARRILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660030 | GLADYS CARRION | URB RIO PIEDRAS HTS | 1674 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| 660031 | GLADYS CARRION PEREZ | RES NEMESIO R CANALAES | 42 APT 797 | | | SAN JUAN | PR | 00918 | |
| 660032 | GLADYS CARTAGENA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 660033 | GLADYS CASIANO RIVERA | VILLA INTERAMERICANA | C 11 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| 660034 | GLADYS CASILLAS RIVERA | PO BOX 562 | | | | CANOVANAS | PR | 00729 | |
| 192718 | GLADYS CASTELLANO MONTA¥EZ | ADDRESS ON FILE | | | | | | | |
| 192719 | GLADYS CASTILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 844151 | GLADYS CASTILLO RODRIGUEZ | EL CORTIJO | AG18 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 192720 | GLADYS CASTRO FUENTES | ADDRESS ON FILE | | | | | | | |
| 660035 | GLADYS CASTRO MARRERO | BO ESPINAL | 2112 CALLE CLUSTER | | | AGUADA | PR | 00602 | |
| 660036 | GLADYS CATERING | 127 MARIA CAMPILLO | | | | QUEBRADILLAS | PR | 00678 | |
| 192721 | GLADYS CATERING INC | HC 05 BOX 34924-3 | | | | SAN SEBASTIAN | PR | 00685 | |
| 192722 | GLADYS CATERING INC | HC 5 BOX 34924-3 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 660037 | GLADYS CATERING Y/O MIGUEL MARIN | P OBOX 682 | | | UTUADO | PR | 00641 |
| 192723 | GLADYS CEDENO MALDONADO | ADDRESS ON FILE | | | | | |
| 660038 | GLADYS CEPEDA PIZARRO | ADDRESS ON FILE | | | | | |
| 660039 | GLADYS CHEVERE SANTOS | JARDINES DE JACAGUAX | E 18 CALLE B | | JUANA DIAZ | PR | 00795 |
| 192724 | GLADYS CHRISTIAN ROMERO | ADDRESS ON FILE | | | | | |
| 192725 | GLADYS CINTRON CINTRON | ADDRESS ON FILE | | | | | |
| 192726 | GLADYS CINTRON ROSARIO | ADDRESS ON FILE | | | | | |
| 192727 | GLADYS CIRILO RIVERA | ADDRESS ON FILE | | | | | |
| 660040 | GLADYS CIRINO CIRILO | VILLA CRISTINA | BOX 7705 | | LOIZA | PR | 00772 |
| 192728 | GLADYS CLAUDIO GARCIA | ADDRESS ON FILE | | | | | |
| 192729 | GLADYS CLAUDIO GARCIA | ADDRESS ON FILE | | | | | |
| 660041 | GLADYS CLAUDIO GARCIA | ADDRESS ON FILE | | | | | |
| 192731 | GLADYS CLEMENTE PARIS | ADDRESS ON FILE | | | | | |
| 660042 | GLADYS COLON | 271 CALLE CALMA VILLA PALMERAS | | | SAN JUAN | PR | 00912 |
| 192732 | GLADYS COLON DE JESUS | ADDRESS ON FILE | | | | | |
| 192733 | GLADYS COLON FLORES | ADDRESS ON FILE | | | | | |
| 660043 | GLADYS COLON GARCIA | VILLA PALMERAS | 271 CALLE ISMAEL RIVERA | | SAN JUAN | PR | 00912 |
| 660044 | GLADYS COLON MARRERO | URB BAYAMON GARDENS | W36 CALLE 18 | | BAYAMON | PR | 00957 |
| 660045 | GLADYS COLON MEDINA | ADDRESS ON FILE | | | | | |
| 192734 | GLADYS COLON MEDINA | ADDRESS ON FILE | | | | | |
| 660046 | GLADYS COLON ORTIZ | HC 3 BOX 38930 | | | CAGUAS | PR | 00725-9724 |
| 660047 | GLADYS COLON RIVERA | COND CONCORDIA GARDENS | EDF 2 APT 5 J RIO PIEDRAS | | SAN JUAN | PR | 00924 |
| 660048 | GLADYS CONTRERAS FLORES | HC 04 BOX 46805 | | | SAN LORENZO | PR | 00754-9905 |
| 844152 | GLADYS CONTRERAS GUTIERREZ | COND VALLE DEL SOL APT 2-34 | CALLE MARGINAL 100-NORTE | | BAYAMON | PR | 00959 |
| 660050 | GLADYS CORCHADO BABILONIA | P O BOX 579 | VICTORIA STATION | | AGUADILLA | PR | 00605 |
| 192735 | GLADYS CORCHADO BABILONIA | pmb 161 po box 60401 | | | AGUADILLA | PR | 00604 |
| 660049 | GLADYS CORCHADO BABILONIA | PO BOX 579 | | | AGUADILLA | PR | 00603 |
| 192736 | GLADYS CORDERO RIVERA | ADDRESS ON FILE | | | | | |
| 192738 | GLADYS CORDERO SERRANO | ADDRESS ON FILE | | | | | |
| 660051 | GLADYS CORDERO SERRANO | ADDRESS ON FILE | | | | | |
| 192739 | GLADYS CORDERO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 660052 | GLADYS CORREA | ADDRESS ON FILE | | | | | |
| 660053 | GLADYS CORREA FIGUEROA | ADDRESS ON FILE | | | | | |
| 660055 | GLADYS CORREA GARCIA | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 660054 | GLADYS CORREA GARCIA | ADDRESS ON FILE | | | | | |
| 660056 | GLADYS CORTES CALO | COND ENCANTADA MONTECILLO | I 1804 | | TRUJILLO ALTO | PR | 00976 |
| 660057 | GLADYS CORTES NIEVES | URB VENUS GARDENS | 1730 CALLE ASTER | | SAN JUAN | PR | 00926-4827 |
| 192740 | GLADYS CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 660058 | GLADYS COSME | BARRIO TIBE SECTORLA ZARZA | KM8 H2 CARR 503 | | PONCE | PR | 00731 |
| 660059 | GLADYS COSME COTTO | URB TORITO | B 2-9 CALLE 1 | | CAYEY | PR | 00736 |
| 660060 | GLADYS COTTO RIVERA | ADDRESS ON FILE | | | | | |
| 844153 | GLADYS CRUZ AYALA | PO BOX 589 | | | CIALES | PR | 00638 |
| 660061 | GLADYS CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 192741 | GLADYS CRUZ ESTRADA | ADDRESS ON FILE | | | | | |
| 660062 | GLADYS CRUZ GARCIA | BAYAMON GARDENS | F42 CALLE 17 URB BAYAMON GDNS | | BAYAMON | PR | 00957 |
| 660063 | GLADYS CRUZ MALDONADO | 120 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 |
| 192742 | GLADYS CRUZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 660064 | GLADYS CRUZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 660065 | GLADYS CRUZ MEDINA | VILLA LINDA | 166 AVE INTERAMERICANA | | AGUADILLA | PR | 00603 |
| 660066 | GLADYS CRUZ MERCADO | ADDRESS ON FILE | | | | | |
| 660067 | GLADYS CRUZ REBOYRAS | URB VISTA AZUL | C 34 CALLE 12 | | ARECIBO | PR | 00612 |
| 844154 | GLADYS CRUZ VERDEJO | PALMAS | 1967 CALLE 2 | | SAN JUAN | PR | 00912 |
| 192743 | GLADYS CRUZ VILLEGAS | ADDRESS ON FILE | | | | | |
| 660068 | GLADYS CUBILLAN TORRES | 0PO BOX 30456 | | | SAN JUAN | PR | 00926 |
| 192744 | GLADYS CUEBAS GOTY | ADDRESS ON FILE | | | | | |
| 660069 | GLADYS D ACEVEDO | PO BOX 1534 | | | GUAYNABO | PR | 00970 |
| 192745 | GLADYS D HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 192746 | GLADYS D MILLAN BONILLA | ADDRESS ON FILE | | | | | |
| 660070 | GLADYS D VELAZQUEZ GUTIERREZ | HC 02 BOX 8778 | | | YABUCOA | PR | 00767 |
| 660071 | GLADYS DALECCIO TORRES | A 7 URB VILLA CARIBE | | | SANTA ISABEL | PR | 00757 |
| 660072 | GLADYS DAVILA HERNANDEZ | EL PLANTIO | M 8 CALLE ROBLE | | TOA BAJA | PR | 00949 |
| 660073 | GLADYS DE JESUS | URB EL PILAR | 7 2 A CALLE JAVIER ZEQUEIRA | | CANOVANAS | PR | 00729 |
| 192747 | GLADYS DE JESUS | URB NUESTRA SENORA DEL PILAR | CALLE JAVIER ZEQUEIRA 72A | | CANOVANAS | PR | 00729 |
| 192748 | Gladys de Jesus Chabriel | ADDRESS ON FILE | | | | | |
| 192749 | GLADYS DE JESUS CRUZ | ADDRESS ON FILE | | | | | |
| 660074 | GLADYS DE LEON ROHENA | VILLAS DE LOIZA | AF 17 CALLE 24 | | CANOVANAS | PR | 00729 |
| 660075 | GLADYS DEL R RIVERA MEDINA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 192750 | GLADYS DEL TORO URDAZ | ADDRESS ON FILE | | | | | |
| 192751 | GLADYS DEL TORO URDAZ | ADDRESS ON FILE | | | | | |
| 660076 | GLADYS DEL VALLE ALICEA | ADDRESS ON FILE | | | | | |
| 660077 | GLADYS DEL VALLE SANCHEZ | URB JARD DE BAYAMONTE | 46 CALLE GUACAMAYO | | BAYAMON | PR | 00956 |
| 660078 | GLADYS DELGADO MARTINEZ | PARADA 19 | | | SAN JUAN | PR | 00908 |
| 660079 | GLADYS DELGADO RIVERA | ADDRESS ON FILE | | | | | |
| 660080 | GLADYS DELIZ DE REUTIER | P O BOX 2209 | | | MOCA | PR | 00676 |
| 192752 | GLADYS DENIZARD | ADDRESS ON FILE | | | | | |
| 660081 | GLADYS DIAZ | PO BOX 5752 | | | CAGUAS | PR | 00725 |
| 192753 | GLADYS DIAZ DE JESUS | ADDRESS ON FILE | | | | | |
| 660083 | GLADYS DIAZ DIAZ | FLORISTERIA GLAMOUR | URB NOTREDAME | E25 AVENIDA MUNOS MARIN | CAGUAS | PR | 00725 |
| 660082 | GLADYS DIAZ DIAZ | FLORISTERIA GLOMOUR | URB NOTREDAME | E25 LUIS MUNOZ MARIN | CAGUAS | PR | 000725 |
| 660084 | GLADYS DIAZ MARQUEZ | URB BOSQUE VERDE | 56 CALLE FAISON | | CAGUAS | PR | 00727 |
| 660085 | GLADYS DIAZ RIVERA | 5TA SECC LEVITTOWN | BR 3 CALLE DR CASTELAR | | TOA BAJA | PR | 00949 |
| 660086 | GLADYS DUVERGE GUERRERO | C.S.M. BAYAMON | | | Hato Rey | PR | 00936 |
| 660087 | GLADYS E ACEVEDO SOLANO | ADDRESS ON FILE | | | | | |
| 660088 | GLADYS E ARZOLA GUAY | ADDRESS ON FILE | | | | | |
| 660089 | GLADYS E BERDECIA | ADDRESS ON FILE | | | | | |
| 660090 | GLADYS E BRUNO RIVERA | ADDRESS ON FILE | | | | | |
| 192754 | GLADYS E COLON VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 660091 | GLADYS E CORA OCASIO | ADDRESS ON FILE | | | | | |
| 660092 | GLADYS E CORDERO JIMENEZ | HC 2 BOX 9459 | | | QUEBRADILLAS | PR | 00678-9611 |
| 660093 | GLADYS E CRUZ TORRES | RES PUERTA DE TIERRA | EDIF H APT 132 | | SAN JUAN | PR | 00901 |
| 659961 | GLADYS E CRUZ VARGAS | URB SAN RAMON SIMPLICIO | C 21 DAVID | | HATILLO | PR | 00659 |
| 660094 | GLADYS E DIAZ ROMAN | URB GUARICO | T 5 CALLE 9 | | VEGA BAJA | PR | 00693 |
| 660095 | GLADYS E EXCLUSE OLIVO | URB PARQUE ECUESTRE | M 4 CALLE IMPERIAL | | CAROLINA | PR | 00907-8539 |
| 660096 | GLADYS E FIGUEROA RODRIGUEZ | LA PLATA | B 16 CALLE TURQUIA | | CAYEY | PR | 00736 |
| 192755 | GLADYS E GALVEZ VALENTIN | ADDRESS ON FILE | | | | | |
| 660097 | GLADYS E GOMEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 660098 | GLADYS E GONZALEZ SANTOS | ADDRESS ON FILE | | | | | |
| 192756 | GLADYS E GREO MONTALVO | ADDRESS ON FILE | | | | | |
| 660099 | GLADYS E HERNANDEZ LIZARDI | HC 2 BOX 31332 | | | CAGUAS | PR | 00725 |
| 192757 | GLADYS E HERNANDEZ Y GLADYS COLON | ADDRESS ON FILE | | | | | |
| 192758 | GLADYS E HUERTA MONTANEZ | ADDRESS ON FILE | | | | | |
| 660100 | GLADYS E LOPEZ RIVERA | BO OBRERO | 748 C/ 11 | | SAN JUAN | PR | 00915 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2073 of 2237

Exhibit E

Master Mailing List 1

Served via first class mail

| 660101 | GLADYS E LOPEZ SANTOS | URB DELGADO | G 18 CALLE 1 | | CAGUAS | PR | 00725 | |
| 192759 | GLADYS E MONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 660102 | GLADYS E MONTES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 844155 | GLADYS E NAZARIO CARCAÑA | PO BOX 1343 | | | LAJAS | PR | 00667-1343 | |
| 660103 | GLADYS E NIEVES GONZALEZ | PO BOX 653 | | | ISABELA | PR | 00662 | |
| 844156 | GLADYS E NIEVES SANTIAGO | URB ESTEVES | 7071 AVE JOSE DE JESUS ESTEVES | | AGUADILLA | PR | 00603 | |
| 192760 | GLADYS E ORTA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 192761 | GLADYS E PACHECO MARTES | ADDRESS ON FILE | | | | | | |
| 660104 | GLADYS E PENA AVILES | 524 CALLE RIERA | PARADA 25 Y MEDIA | | SAN JUAN | PR | 00909 | |
| 660105 | GLADYS E PEREZ ALDEA | QUEBRADA GRANDE | HC 02 BOX 21691 | | MAYAGUEZ | PR | 00680 | |
| 192762 | GLADYS E PEREZ ALDEA | URB RIO CRISTAL | 608 CALLE FRANK SOUFRONT | | MAYAGUEZ | PR | 00680 | |
| 192763 | GLADYS E PEREZ OCASIO | ADDRESS ON FILE | | | | | | |
| 192764 | GLADYS E PEREZ OCASIO | ADDRESS ON FILE | | | | | | |
| 660106 | GLADYS E PEREZ OCASIO | ADDRESS ON FILE | | | | | | |
| 844157 | GLADYS E PEREZ RODRIGUEZ | 337 CALLE ESPAÑA | | | SAN JUAN | PR | 00919 | |
| 192765 | GLADYS E PINERO FAJARDO | ADDRESS ON FILE | | | | | | |
| 660107 | GLADYS E PONCE DE LEON BARRETO | BO BARRAZAS | HC 3 BOX 12465 | | CAROLINA | PR | 00987 | |
| 660108 | GLADYS E RIVERA GARCIA | BO MED BAJA SECTOR HONDURAS | BOX 46 | | LOIZA | PR | 00772 | |
| 660109 | GLADYS E RIVERA TORRES | BOX 474 | | | SAN LORENZO | PR | 00754 | |
| 660110 | GLADYS E RIVERA VAZQUEZ | HC 71 BOX 2765 | | | NARANJITO | PR | 00719-9709 | |
| 192768 | GLADYS E RIVERA VAZQUEZ | URB VISTAS DEL MAR | 166 CALLE CARACOL | | RIO GRANDE | PR | 00745 | |
| 660111 | GLADYS E RODRIGUEZ FRONTERA | ADDRESS ON FILE | | | | | | |
| 192769 | GLADYS E RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | |
| 660112 | GLADYS E RODRIGUEZ MERCADO | URB ALTURAS DE BUCARABONES | 3 Q 11 CALLE 40 | | TOA ALTA | PR | 00953 | |
| 192770 | GLADYS E RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 660113 | GLADYS E ROJAS BERNARD | SANTA JUANITA NH 8 | CALLE PANCA | | BAYAMON | PR | 00956 | |
| 660114 | GLADYS E ROLDAN CORTES | 155 REPARTO SAN JUAN | CALLE B | | ARECIBO | PR | 00613 | |
| 660115 | GLADYS E ROLDAN CORTES | APARTADO 1116 | | | ARECIBO | PR | 00613 | |
| 192771 | GLADYS E ROSADO PARA ETHAN L MILLAN | ADDRESS ON FILE | | | | | | |
| 660116 | GLADYS E ROSARIO GONZALEZ | PO BOX 186 | | | TOA ALTA | PR | 00953 | |
| 660117 | GLADYS E SANCHEZ SANCHEZ | PO BOX 6001 SUITE 053 | | | SALINAS | PR | 00751 | |
| 660118 | GLADYS E SANTANA FERNANDEZ | CONDOMINIO COLUMBIA PLAZA | APTO 301 CALLE COMBIA | UNIVERSITY GARDENS | RIO PIEDRAS | PR | 00927 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 660119 | GLADYS E SEPULVEDA /INST INVESTIGACION C | 917 AVE TITO CASTRO | | | | PONCE | PR | 00731 |
| 660120 | GLADYS E SEPULVEDA /INST INVESTIGACION C | PO BOX 7949 | | | | PONCE | PR | 00732 |
| 192772 | GLADYS E SIERRA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 192773 | GLADYS E SOTO TORRES | ADDRESS ON FILE | | | | | | |
| 660121 | GLADYS E TAVAREZ GONZALEZ | 238 LAWRENCE | AVE MAMARONECK | | | MAMARONECK | NY | 10543 |
| 192774 | GLADYS E TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 660122 | GLADYS E VAZQUEZ ALONSO | URB CAGUAS NORTE | AC-38 CALLE NEBRASKA | | | CAGUAS | PR | 00725 |
| 660123 | GLADYS E VAZQUEZ SANTIAGO | URB PORTAL DE LOS PINOS | C 46 CALLE 2 | | | SAN JUANQ | PR | 00926 |
| 192775 | GLADYS E VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 192776 | GLADYS E VELEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 192777 | GLADYS E. ALONSO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 660125 | GLADYS E. MENDEZ | HC 1 BOX 5746 | | | | CAMUY | PR | 00627 |
| 192778 | GLADYS E. RAMOS CLAUDIO | ADDRESS ON FILE | | | | | | |
| 192779 | GLADYS E. RAMOS CLAUDIO | ADDRESS ON FILE | | | | | | |
| 192780 | GLADYS E. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 192781 | GLADYS E. TOLEDO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 192782 | GLADYS ECHEVARRIA GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 660127 | GLADYS ECHEVARRIA ROSADO | P O BOX 9718 | | | | CIDRA | PR | 00739 |
| 192783 | GLADYS ESTEVES CASIANO | ADDRESS ON FILE | | | | | | |
| 844158 | GLADYS ESTEVEZ MENDEZ | RR 2 BOX 3690 | | | | AÑASCO | PR | 00610 |
| 660128 | GLADYS ESTHER ACEVEDO ROBLES | URB TORRIMAR | 1422 CALLE GRANADA | | | GUAYNABO | PR | 00966 |
| 192784 | GLADYS ESTHER CARPIO HIDALGO | ADDRESS ON FILE | | | | | | |
| 192785 | GLADYS ESTHER MALAVE | ADDRESS ON FILE | | | | | | |
| 660129 | GLADYS ESTHER VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 192786 | GLADYS ESTRADA LOPEZ | ADDRESS ON FILE | | | | | | |
| 192787 | GLADYS F GREVI LLANOS | ADDRESS ON FILE | | | | | | |
| 660130 | GLADYS F RIVERA RIVERA | COND WINDSOR TOSER | 410 AVE DE DIEGO APT 607 | | | SAN JUAN | PR | 00923 |
| 660131 | GLADYS F. DE MU±IZ | F15 CALLE ELEMI | URB ALT DE SANTA MARIA | | | GUAYNABO | PR | 00965 |
| 660132 | GLADYS FELICIANO AVILES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2075 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 192788 | GLADYS FELICIANO AYALA | ADDRESS ON FILE | | | | | |
| 192789 | GLADYS FELICIANO FRATICELLI | ADDRESS ON FILE | | | | | |
| 192790 | GLADYS FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | |
| 192791 | GLADYS FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | |
| 660134 | GLADYS FELICIANO LOZADA | ADDRESS ON FILE | | | | | |
| 660133 | GLADYS FELICIANO LOZADA | ADDRESS ON FILE | | | | | |
| 660135 | GLADYS FELICIANO ROSARIO | PO BOX 493 | | | TOA BAJA | PR | 00951 |
| 192792 | GLADYS FELIX HERNANDEZ | ADDRESS ON FILE | | | | | |
| 192793 | GLADYS FERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 192794 | GLADYS FERNANDEZ GINORIO | ADDRESS ON FILE | | | | | |
| 192795 | GLADYS FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 660136 | GLADYS FERNANDEZ ROSADO | HC 43 BOX 11056 | | | CAYEY | PR | 00736 |
| 660138 | GLADYS FERRER CLEMENTE | CARRETERA 887 KM 4 H 2 | | | CAROLINA | PR | 00985 |
| 660139 | GLADYS FERRER SANTIAGO | ADDRESS ON FILE | | | | | |
| 192796 | GLADYS FERRER SANTIAGO | ADDRESS ON FILE | | | | | |
| 660140 | GLADYS FIGUEROA | 14 CALLE CESARI | | | YAUCO | PR | 00698-3503 |
| 844159 | GLADYS FIGUEROA COLON | JARDINES DE CAPARRA | MM-9 CALLE 22 | | BAYAMON | PR | 00959 |
| 660141 | GLADYS FIGUEROA MATOS | ADDRESS ON FILE | | | | | |
| 660143 | GLADYS FIGUEROA RIVERA | HC 02 BOX 7973 | | | CIALES | PR | 00638 |
| 192797 | GLADYS FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | |
| 192798 | GLADYS FIGUEROA VELEZ | ADDRESS ON FILE | | | | | |
| 660144 | GLADYS FLECHA DELGADO | URB CONDADO MODERNO | K 4 CALLE 8 | | CAGUAS | PR | 00725 |
| 192799 | GLADYS FLORES | ADDRESS ON FILE | | | | | |
| 192800 | Gladys Flores Garcia | ADDRESS ON FILE | | | | | |
| 192801 | GLADYS FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 660145 | GLADYS FLORES RUIZ | HC 04 BOX 49735 | | | CAGUAS | PR | 00725 |
| 660146 | GLADYS FLORES SERRANO | JARDINES DE BARCELONA | B 13 CALLE 6 | | JUNCOS | PR | 00777 |
| 192802 | GLADYS FORNARIS AGUILU | ADDRESS ON FILE | | | | | |
| 660147 | GLADYS FRANCIS Y/O FUNERARIA VALENTIN | BO INGENIO | 359 CALLE BUENOS AIRES | | TOA BAJA | PR | 00949 |
| 192803 | GLADYS FRANCISQUINI CRUZ | ADDRESS ON FILE | | | | | |
| 192804 | GLADYS FUENTES CRUZ | ADDRESS ON FILE | | | | | |
| 844160 | GLADYS FUENTES RIVERA | BDA SAN LUIS | 20 CALLE SAMARIA | | AIBONITO | PR | 00705 |
| 192805 | GLADYS G GONZALEZ | ADDRESS ON FILE | | | | | |
| 192806 | GLADYS G MEDINA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 192807 | GLADYS G MEDINA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 192808 | GLADYS G RODRIGUEZ CASIANO | ADDRESS ON FILE | | | | | |
| 660148 | GLADYS G ROMAN NIEVES | ADDRESS ON FILE | | | | | |
| 192809 | GLADYS G ROSARIO OTERO | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2076 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 660149 | GLADYS G ROSARIO OTERO | ADDRESS ON FILE | | | | | |
| 192810 | GLADYS GALARZA QUILES | ADDRESS ON FILE | | | | | |
| 192812 | GLADYS GALARZA QUILES | ADDRESS ON FILE | | | | | |
| 660150 | GLADYS GARAY FIGUEROA | PO BOX 175 | | | CULEBRA | PR | 00775 |
| 660151 | GLADYS GARAY SANCHEZ | HC 02 BOX 30434 | | | CAGUAS | PR | 00725-9405 |
| 660152 | GLADYS GARCIA DIAZ | H C 5 BOX 54542 | | | CAGUAS | PR | 00725 9211 |
| 660153 | GLADYS GARCIA GARCIA | ADDRESS ON FILE | | | | | |
| 660154 | GLADYS GARCIA MALDONADO | PO BOX-1052 | | | TOA ALTA | PR | 00954 |
| 192813 | GLADYS GARCIA MARTINEZ | ADDRESS ON FILE | | | | | |
| 660155 | GLADYS GARCIA MARTINEZ | ADDRESS ON FILE | | | | | |
| 659962 | GLADYS GARCIA MORALES | URB VILLA DE SAN ANTON | I 8 CALLE ECOLASTICO DIAZ | | CAROLINA | PR | 00987 |
| 192814 | GLADYS GARCIA MUNOZ | ADDRESS ON FILE | | | | | |
| 192815 | GLADYS GARCIA PENA | ADDRESS ON FILE | | | | | |
| 192816 | GLADYS GARCIA REYES | ADDRESS ON FILE | | | | | |
| 660156 | GLADYS GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 192817 | GLADYS GERENA CUEVAS | ADDRESS ON FILE | | | | | |
| 660157 | GLADYS GISELA MELENDEZ | ADDRESS ON FILE | | | | | |
| 192818 | GLADYS GOITIA SANTIAGO | ADDRESS ON FILE | | | | | |
| 660158 | GLADYS GOLBERG DAVILA | 504 CALLE LAS FLORES | | | CABO ROJO | PR | 00823 |
| 192819 | GLADYS GONZALEZ / BRENDA A MALARET | ADDRESS ON FILE | | | | | |
| 660159 | GLADYS GONZALEZ AGRONT | PO BOX 923 | | | ISABELA | PR | 00662 |
| 660160 | GLADYS GONZALEZ CARDONA | PO BOX 1675 | | | TOA BAJA | PR | 00951 |
| 660161 | GLADYS GONZALEZ CASTRO | BO MAMEYAL | | | DORADO | PR | 00612 |
| 660162 | GLADYS GONZALEZ COLON | HC 2 BOX 12326 | | | MOCA | PR | 00676 |
| 192820 | GLADYS GONZALEZ CRUZ | ADDRESS ON FILE | | | | | |
| 192821 | GLADYS GONZALEZ GARCIA | ADDRESS ON FILE | | | | | |
| 660163 | GLADYS GONZALEZ GONZALEZ | COND PLAZA DE TORRIMAR I | AVE LOS FILTROS APT B 1 | | BAYAMON | PR | 00959 |
| 660164 | GLADYS GONZALEZ HERNANDEZ | HC 5 BOX 10480 | | | MOCA | PR | 00676 |
| 660165 | GLADYS GONZALEZ LIZARDI | BAIROA | AR7 CALLE 29 URB RESIDENCIAL | | CAGUAS | PR | 00725 |
| 660166 | GLADYS GONZALEZ MARTINEZ | 239 CALLE TAMARINDO | | | ARECIBO | PR | 00612 |
| 660167 | GLADYS GONZALEZ MEDINA | ADDRESS ON FILE | | | | | |
| 192822 | GLADYS GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | |
| 192823 | GLADYS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 660169 | GLADYS GONZALEZ TORRES | P O BOX 7428 | | | SAN JUAN | PR | 00916 |
| 660168 | GLADYS GONZALEZ TORRES | URB LOS CERROS | D6 | | ADJUNTAS | PR | 00601 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 660170 | GLADYS GONZALEZ VELAZQUEZ | URB VALLE ALTO | G 39 CALLE 14 | | PONCE | PR | 00731 | |
|---|---|---|---|---|---|---|---|---|
| 660171 | GLADYS GONZALEZ VIERA | 19 CALLE PERU | | | AGUADILLA | PR | 00606 5218 | |
| 660173 | GLADYS GUADALUPE | ADDRESS ON FILE | | | | | | |
| 660174 | GLADYS GUILBE MORALES | ADDRESS ON FILE | | | | | | |
| 660175 | GLADYS GUINDIN | UNIVERSITY GARDENS | H 18 CALLE 4 | | ARECIBO | PR | 00612 | |
| 660176 | GLADYS GUTIERREZ | VENUS GARDENS | 1769 PEGASO | | SAN JUAN | PR | 00926 | |
| 192824 | GLADYS GUTIERREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 660177 | GLADYS GUTIERREZ SANTOS | HC 44 BOX 12807 | | | CAYEY | PR | 00736 | |
| 660178 | GLADYS GUZMAN | SIERRA BAYAMON | 78-12 CALLE 45 | | BAYAMON | PR | 00961 | |
| 192825 | GLADYS GUZMAN GARCIA | ADDRESS ON FILE | | | | | | |
| 192826 | GLADYS GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 192827 | GLADYS H BURGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 660179 | GLADYS H TORRES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 192828 | GLADYS HEBEN ROMAN | ADDRESS ON FILE | | | | | | |
| 660180 | GLADYS HERNANDEZ | URB PUERTO NUEVO | 411 CALLE ARAGON | | SAN JUAN | PR | 00920 | |
| 192829 | GLADYS HERNANDEZ ATANO | ADDRESS ON FILE | | | | | | |
| 659963 | GLADYS HERNANDEZ DELGADO | PO BOX 858 | | | JUNCOS | PR | 00777 | |
| 660181 | GLADYS HERNANDEZ HERNANDEZ | HC 2 BOX 11435 | | | MOCA | PR | 00676 | |
| 660182 | GLADYS HERNANDEZ ORTIZ | PO BOX 1330 | | | MAYAGUEZ | PR | 00681 | |
| 1710057 | Gladys Hernandez Ortiz, Jose M. Oquendo Soto, Johnathan Oquendo Hernandez | ADDRESS ON FILE | | | | | | |
| 1676539 | GLADYS HERNANDEZ ORTIZ, JOSE M. OQUENDO SOTO, JOSE MANUEL OQUENDO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 192830 | GLADYS HERNANDEZ OTANO | ADDRESS ON FILE | | | | | | |
| 660183 | GLADYS HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 660184 | GLADYS HERNANDEZ PIZARRO | VILLA CAROLINA | 3-3 CALLE 29 | | CAROLINA | PR | 00985 | |
| 660185 | GLADYS HERNANDEZ RAMOS | BO CAMASEYES | HC 01 BUZON 11837 | | AGUADILLA | PR | 00603 | |
| 660186 | GLADYS HERNANDEZ RIVERA | PO BOX 194051 | | | SAN JUAN | PR | 00919-4051 | |
| 660187 | GLADYS HERNANDEZ SUAREZ | 415 PEDRO DIAZ CORREA | | | SAN JUAN | PR | 00923 | |
| 660188 | GLADYS HUERTA RIVERA | PO BOX 1864 | | | BAYAMON | PR | 00956 | |
| 660189 | GLADYS HUERTAS RIVERA | P M B 164 | BOX 2400 | | TOA BAJA | PR | 00951-2400 | |
| 192832 | GLADYS HUERTAS TORRES | ADDRESS ON FILE | | | | | | |
| 192833 | GLADYS I AVILES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 660190 | GLADYS I CARO | COND FATIMA APT 2 A | 1406 CALLE ALDEA | | SAN JUAN | PR | 00907 | |
| 660191 | GLADYS I CARO | URB VILLA RICA | E 2 CALLE ANA | | BAYAMON | PR | 00959 | |
| 192834 | GLADYS I CINTRON CINTRON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 192835 | GLADYS I CUBERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 192836 | GLADYS I DELGADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 660192 | GLADYS I FIGUEROA GARCIA | URB VILLA DE LOIZA | TT 23 CALLE 28A | | | CANOVANAS | PR | 00729 | |
| 844161 | GLADYS I FLORES RODRIGUEZ | VILLA VENECIA | O38 CALLE 3 | | | CAROLINA | PR | 00983-1518 | |
| 192837 | GLADYS I GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 192838 | GLADYS I IZQUIERDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 192839 | GLADYS I OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 660193 | GLADYS I PADILLA SANTOS | 2221 PASEO AMAPOLA | LEVITTOWN | | | TOA BAJA | PR | 00649 | |
| 660194 | GLADYS I SEPULVEDA TRINIDAD | 4TA SECCION VILLA DEL REY | NN 5 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 660195 | GLADYS I SNEED SUAREZ | PMB 11 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 192840 | GLADYS I VIDAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 659964 | GLADYS IGLESIAS RODRIGUEZ | PO BOX 192113 | | | | SAN JUAN | PR | 00919 | |
| 770530 | GLADYS IRIS TORRES TORRES | EDWIN MÁRQUEZ SANTIAGO T/C/C ANDREAS GIOVANNI MÁRQUEZ SANTIAGO, SE REPRESENTA POR SI MISMO. | EDWIN MÁRQUEZ SANTIAGO T/C/C | ANDREAS GIOVANNI MÁRQUEZ SANTIAGO | PO BOX 299 - SAINT JUST STA. | SAN JUAN | PR | 00978 | |
| 192841 | GLADYS IRIS TORRES TORRES | LIC. ANELBA M. GONZÁLEZ ONGAY | ANELBA M. GONZÁLEZ ONGAY | URB. ELEONOR ROOSEVELT | 310 CALLE HÉCTOR SALAMAN | SAN JUAN | PR | 00918-2313 | |
| 192842 | GLADYS IRIS TORRES TORRES | LIC. PABLO LUGO LEBRÓN | LIC. PABLO LUGO LEBRÓN | PO BOX 8051 | HUMACAO | HUMACAO | PR | 00791 | |
| 192843 | GLADYS IRIZARRY ALICEA | LCDO. CESAR A. LUGO CARDONA ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 660196 | GLADYS IRIZARRY-ALICEA | ADDRESS ON FILE | | | | | | | |
| 192844 | GLADYS IRIZARRY-ALICEA | ADDRESS ON FILE | | | | | | | |
| 192845 | GLADYS IZQUIERDO CENTENO | ADDRESS ON FILE | | | | | | | |
| 192846 | GLADYS J ARROYO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 192847 | GLADYS J CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 192848 | GLADYS J FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 660197 | GLADYS J GARCIA RODRIGUEZ | COND INTERAMERICANA | EDIF B 29 APT 3 B | | | TRUJILLO ALTO | PR | 00976 | |
| 192849 | GLADYS J RAMOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 660198 | GLADYS J ROSADO | PO BOX 3042 | | | | ARECIBO | PR | 00613 | |
| 660199 | GLADYS J SANTOS SANCHEZ | BO PLAYA SECTOR CONUCO | | | | AGUIRRE | PR | 00704 | |
| 660200 | GLADYS J ZAMORA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 192850 | GLADYS JIMENEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 660201 | GLADYS JUANITA CRUZ DIAZ | JARDINES DEL CARIBE | 7 CALLE E | | | CAYEY | PR | 00736 | |
| 660202 | GLADYS L CRESPO ALEQUIN | BO PARIS | 61 CALLE MIGUEL A SANTIN | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 192851 | GLADYS L ESPADA PINEIRO | ADDRESS ON FILE | | | | | |
| 192852 | GLADYS L FERRER URBINA | ADDRESS ON FILE | | | | | |
| 192853 | GLADYS L JORGE TORRES | ADDRESS ON FILE | | | | | |
| 660203 | GLADYS L MSURIS ROSA | URB LOS CAOBOS | 2439 CALLE PENDULA | | PONCE | PR | 00716-2718 |
| 660204 | GLADYS L TORRES SANTIAGO | P O BOX 194393 | | | SAN JUAN | PR | 00919-4393 |
| 192855 | GLADYS L. PACHECO FIGUEROA | MIGUEL FUERTES | 191 PMB PO BOX 194000 | | SAN JUAN | PR | 00919 |
| 660205 | GLADYS LABOY DAVILA | ADDRESS ON FILE | | | | | |
| 660206 | GLADYS LABOY LABOY | URB MENDEZ NUM 94 | | | YABUCOA | PR | 00767 |
| 660207 | GLADYS LEBRON FIGUEROA | 3RA EXT COUNTRY CLUB | HF 14 CALLE 224 | | CAROLINA | PR | 00982 |
| 660208 | GLADYS LEBRON GORDIAN | ADDRESS ON FILE | | | | | |
| 660209 | GLADYS LINETTE RODRIGUEZ GONZALEZ | COND GALIA MIRAMAR APT 41 | 700 CALLE ROOSEVELT | | SAN JUAN | PR | 00907 |
| 660210 | GLADYS LISETTE RODRIGUEZ GONZALEZ | MIRADOR UNIVERSITARIO | F 7 CALLE 22 | | CAYEY | PR | 00736 |
| 192856 | GLADYS LISETTE RODRIGUEZ GONZALEZ | PARQUE DE LAS GAVIOTAS APTO 1102 | | | SABANA SECA | PR | 00952-4031 |
| 660211 | GLADYS LIZ CATERING | HC 01 BOX 7911 | | | LOIZA | PR | 00772 |
| 192857 | GLADYS LIZARDI RIVERA | ADDRESS ON FILE | | | | | |
| 660212 | GLADYS LLANOS ESQUILIN | URB SANTIAGO | 56 CALLE B | | LOIZA | PR | 00772 |
| 844162 | GLADYS LOPEZ AVILES | BOX 682 | | | UTUADO | PR | 00641 |
| 660213 | GLADYS LOPEZ CASTILLO | PO BOX 1015 | | | HATILLO | PR | 00659 |
| 844163 | GLADYS LOPEZ COLON | VILLAS DE LOIZA | AJ5 CALLE 29B | | CANOVANAS | PR | 00729 |
| 844164 | GLADYS LOPEZ MARTINEZ | HC 01 BOX 8258 | | | TOA BAJA | PR | 00949 |
| 192858 | GLADYS LOPEZ QUINONEZ | ADDRESS ON FILE | | | | | |
| 660215 | GLADYS LOPEZ RIVERA | BO QUEBRADA CRUZ SECT EL BRAME | | | TOA ALTA | PR | 00953 |
| 660216 | GLADYS LOPEZ RIVERA | RR 4 BOX 809 CERRO GORDO | | | BAYAMON | PR | 00956 |
| 660214 | GLADYS LOPEZ RIVERA | RUTA 10 BOX 59 | | | ISABELA | PR | 00662 |
| 660217 | GLADYS LOPEZ RODRIGUEZ | ROSALEDA | RG 7 NUM 2 CALLE JASMIN | | LEVITOWN TOA BAJA | PR | 00949 |
| 192859 | GLADYS LOPEZ SIERRA | ADDRESS ON FILE | | | | | |
| 192860 | GLADYS LOZADA DIAZ | ADDRESS ON FILE | | | | | |
| 660218 | GLADYS LUGO CRUZ | P O BOX 51948 | | | TOA BAJA | PR | 00950-1948 |
| 660219 | GLADYS LUGO LAVIENA | HC 02 BOX 8809 | | | YABUCOA | PR | 00767 |
| 660220 | GLADYS LUNA RIVERA | URB JARDINES METROPOLITANO | 301 CALLE 32 | | SAN JUAN | PR | 00927 |
| 660221 | GLADYS M ABREU | P O BOX 607 | | | ISABELA | PR | 00662 |
| 660222 | GLADYS M AGOSTO SANCHEZ | URB VILLA CLARITA | B 4 CALLE REBOLLO | | FAJARDO | PR | 00738 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 660223 | GLADYS M ALBAN DURAN | URB COSTA AZUL | S 21 CALLE 28 | | | GUAYAMA | PR | 00784 |
| 192861 | GLADYS M ALEMAN PACHECO | ADDRESS ON FILE | | | | | | |
| 660224 | GLADYS M ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 192862 | GLADYS M BENITEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 660225 | GLADYS M CANALS PORTALATIN | HC 5 BOX 25172 | | | | CAMUY | PR | 00629 |
| 660226 | GLADYS M CANTERO HERNANDEZ | URB JARD DE DORADO | E 14 CALLE 2 | | | DORADO | PR | 00646 |
| 192863 | GLADYS M CARAZO | ADDRESS ON FILE | | | | | | |
| 192864 | GLADYS M CESINO HAURON | ADDRESS ON FILE | | | | | | |
| 660227 | GLADYS M CIURO DIAZ | CARR 856 KM 9 5 BO CARRUZO | | | | CAROLINA | PR | 00987 |
| 660228 | GLADYS M DIAZ PEDROGO | ADDRESS ON FILE | | | | | | |
| 192865 | GLADYS M DIAZ PEDROGO | ADDRESS ON FILE | | | | | | |
| 660229 | GLADYS M ESPADA ORTIZ | BO BIO JUEYES PARC NUEVAS | 533 CALLE 1 | | | COAMO | PR | 00769 |
| 192866 | GLADYS M GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 660230 | GLADYS M GONZALEZ MARTINEZ | 413 CUMBRE MIRADEROS | | | | MAYAGUEZ | PR | 00682 |
| 192867 | GLADYS M GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 660231 | GLADYS M GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 660232 | GLADYS M HERNANDEZ | ESCUELA PEDRO PEREA FAJARDO | P O BOX 1050 | | | MAYAGUEZ | PR | 00680 |
| 660233 | GLADYS M JIMENEZ NIEVES | COND PLAZA ANTILLANA | 151 CESAR GONZALEZ APT 2-1603 | | | SAN JUAN | PR | 00918-1463 |
| 192868 | GLADYS M LAURA CORREA | ADDRESS ON FILE | | | | | | |
| 192870 | GLADYS M LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 192871 | GLADYS M LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 192872 | GLADYS M MEDIINA COLLAZO | ADDRESS ON FILE | | | | | | |
| 660234 | GLADYS M OLAVARRIA MARCANO | ISLOTE 2 | 151 CALLE 4 | | | ARECIBO | PR | 00612 |
| 660235 | GLADYS M OLAVARRIA MARCANO | PARC ISLOTE II | 151 CALLE 4 | | | ARECIBO | PR | 00612 |
| 660236 | GLADYS M OLIVERA RODRIGUEZ | RES MANUEL A PEREZ | EDIF D-7 APT 89 | | | SAN JUAN | PR | 00923 |
| 192873 | GLADYS M ORTIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 192874 | GLADYS M OTERO LOPEZ | ADDRESS ON FILE | | | | | | |
| 660237 | GLADYS M PEREZ BADILLO | BO PILETAS ARCE | HC 1 BOX 3672 | | | LARES | PR | 00669 |
| 660238 | GLADYS M PEREZ CRUZ | 7023 B REPTO DOMENECH | AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 |
| 660239 | GLADYS M PEREZ LABOY | URB ALTURAS VILLAS DEL REY | L 32 CALLE HOLANDA | | | CAGUAS | PR | 00725 |
| 192875 | GLADYS M RIOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 660240 | GLADYS M RIVERA CASTRO | FLAMBOYAN GARDENS | A 39 CALLE 3 | | | BAYAMON | PR | 00959 |
| 844165 | GLADYS M RIVERA DE AYALA | PO BOX 407 | | | | CIALES | PR | 00638 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 192876 | GLADYS M RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192877 | GLADYS M RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 660241 | GLADYS M RIVERA Y JOSE A RIVERA | URB LAS CAROLINAS III | BOX 207 | | | CAGUAS | PR | 00727-7912 | |
| 192878 | GLADYS M RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 660242 | GLADYS M ROMAN FELICIANO | RES LA CEIBA | 30 APT 251 | | | PONCE | PR | 00716 | |
| 660243 | GLADYS M ROSA TORRES | HC 01 BOX 5866 | | | | HORMIGUEROS | PR | 00660 | |
| 192879 | GLADYS M ROSARIO / BONIFACIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 660244 | GLADYS M SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 660245 | GLADYS M SOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 844166 | GLADYS M STEFFENS GUZMAN | LA VILLA TORRIMAR | 199 REINA EUGENIA | | | GUAYNABO | PR | 00969 | |
| 192880 | GLADYS M TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 660246 | GLADYS M TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 660247 | GLADYS M VALENTIN CUBERO | 13 CALLE J MOLINA RODRIGUEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 192881 | GLADYS M VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 660248 | GLADYS M VEGA ROSA | ADDRESS ON FILE | | | | | | | |
| 192882 | GLADYS M VELEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 192883 | GLADYS M. ACEVEDO NIEVES | ADDRESS ON FILE | | | | | | | |
| 192884 | GLADYS M. BASTARDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 660249 | GLADYS M. CASTILLO PIAZZA | ADDRESS ON FILE | | | | | | | |
| 660250 | GLADYS M. RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 192885 | GLADYS M. RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 192886 | GLADYS MAISONET MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 660251 | GLADYS MALDONADO | HC 01 BOX 2814 | | | | MAROVIS | PR | 00687 | |
| 660252 | GLADYS MALDONADO CABRERA | PO BOX 2684 | | | | VEGA BAJA | PR | 00694-2684 | |
| 660254 | GLADYS MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 660253 | GLADYS MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 660255 | GLADYS MALDONADO OQUENDO | BO MAGUAYO | H 6 CARR 694 K 1 SEC MAYSONET I | | | DORADO | PR | 00646 | |
| 660256 | GLADYS MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 660257 | GLADYS MALDONADO REYES | HC 2 BOX 7284 | | | | UTUADO | PR | 00641-9507 | |
| 660258 | GLADYS MALDONADO RIVERA | PO BOX 737 | | | | COMERIO | PR | 00782 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 660259 | GLADYS MALDONADO ROSADO | URB VICTOR ROJAS II | 63 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 660260 | GLADYS MALDONADO SAEZ | ADDRESS ON FILE | | | | | | | |
| 192888 | GLADYS MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 660261 | GLADYS MALTES MARTIR | URB VILLA SERAL B 11 | CALLE 3 | | | LARES | PR | 00669-3004 | |
| 660262 | GLADYS MAR SANTIAGO PAGAN | ALTURAS DE BAYAMON | 8 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 660263 | GLADYS MARCANO CRUZ DBA PAYASA MIA MIA | TOA ALTA HEIGHTS | J 33 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 660265 | GLADYS MARCANO RIVERA | CARR 824 KM 825 K 1 0 | | | | TOA BAJA | PR | 00953 | |
| 660266 | GLADYS MARCANO RIVERA | RR 2 BOX 5210 | | | | TOA ALTA | PR | 00953 | |
| 660264 | GLADYS MARCANO RIVERA | VILLA 2000 | 478 CALLE CARIDAD | | | DORADO | PR | 00646 | |
| 192889 | GLADYS MARGARITA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 660267 | GLADYS MARIA FIGUEROA | PO BOX 507 | | | | COTO LAUREL | PR | 00780 | |
| 192890 | GLADYS MARIA VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 660268 | GLADYS MARRERO SANTIAGO | BOX 2201 | | | | MOROVIS | PR | 00687 | |
| 660269 | GLADYS MARTINEZ CRUZ | VILLA PALMERA | 302 C/PROF ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 660270 | GLADYS MARTINEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 660271 | GLADYS MARTINEZ DAVID | BDA POLVORIN | 10 CALLE 6 | | | CAYEY | PR | 00736 | |
| 660272 | GLADYS MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 660273 | GLADYS MARTINEZ PARA VIVIANYJESUSTORRES | URB LAS MONJITAS | CALLE FATINA 155 | | | PONCE | PR | 00730-3915 | |
| 192891 | GLADYS MARTINEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 192892 | GLADYS MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 844167 | GLADYS MARTINEZ SANTOS | HC 3 BOX 9029 | | | | GUAYNABO | PR | 00971 | |
| 660274 | GLADYS MATOS | 124 GALE PLACE APT 4C | | | | BRONX | NY | 10463 | |
| 192893 | GLADYS MATOS FLORES | ADDRESS ON FILE | | | | | | | |
| 192894 | GLADYS MATOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 660275 | GLADYS MATOS PARDELLA | ADDRESS ON FILE | | | | | | | |
| 192895 | GLADYS MATOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 660276 | GLADYS MATOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 660277 | GLADYS MEAUX CORREA | COLLEGE PARK | 1828 CALLE GLASGOW | | | SAN JUAN | PR | 00921 | |
| 192896 | GLADYS MEDINA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 660278 | GLADYS MEDINA ANDUJAR | HC 2 BOX 13850 | | | | ARECIBO | PR | 00612 | |
| 192897 | GLADYS MEDINA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 660279 | GLADYS MEDINA HERNANDEZ | P O BOX 431 | | | | BARCELONETA | PR | 00617-0431 | |
| 192898 | GLADYS MEDINA MELENDEZ | LCDO. CARLOS MALTES PEREZ | LCDO. CARLOS MALTES PEREZ 100 CARR.-165 SUITE 409 | | | GUAYNABO | PR | 00968 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 192899 | GLADYS MEDINA MELENDEZ | LCDO. LUIS ORTIZ CARRASQUILLO | LCDO. LUIS ORTIZ CARRASQUILLO PO BOX 458 | | YABUCOA | PR | 00767 | |
| 660280 | GLADYS MEDINA TORRES | SANTA CLARA | W 6 CALLE ANAMU | | GUAYNABO | PR | 00969 | |
| 660281 | GLADYS MEJIAS LOPEZ | ADDRESS ON FILE | | | | | | |
| 660282 | GLADYS MEJIAS LOPEZ | ADDRESS ON FILE | | | | | | |
| 660283 | GLADYS MELENDEZ MORALES | PO BOX 34421 | | | PONCE | PR | 00734-4421 | |
| 660284 | GLADYS MELENDEZ ORTIZ | RIO CANAS | 2329 CALLE YAGUEZ | | PONCE | PR | 00728-1838 | |
| 844168 | GLADYS MELENDEZ PEREZ | URB STA ELENA | G18 CALLE 6 | | BAYAMON | PR | 00957-1665 | |
| 660285 | GLADYS MELENDEZ SANTIAGO | PO BOX 37242 | | | SAN JUAN | PR | 00937 | |
| 660286 | GLADYS MENDEZ CABAN | ADDRESS ON FILE | | | | | | |
| 660287 | GLADYS MENDEZ COLLAZO | FLORAL PARK | 508 CALLE ITALIA | | SAN JUAN | PR | 00917 | |
| 660288 | GLADYS MERCADO BINET | HC 01 BOX 27411 | | | CABO ROJO | PR | 00623-9723 | |
| 660289 | GLADYS MERCADO BONILLA | HC 01 BOX 3779 | | | VILLALBA | PR | 00766 | |
| 660290 | GLADYS MERCADO RODRIGUEZ | VALLE HERMOSO | SZ3 CALLE CIRCULO MAGICO | | HORMIGUEROS | PR | 00660 | |
| 192901 | GLADYS MERCADO ROSA | ADDRESS ON FILE | | | | | | |
| 192902 | GLADYS MOJICA CAMACHO | ADDRESS ON FILE | | | | | | |
| 660291 | GLADYS MOJICA MARTINEZ | URB. VILLA CAROLINA | 132-39 INOCENCIO CRUZ | | CAROLINA | PR | 00985 | |
| 192904 | GLADYS MOLINA RUIZ | ADDRESS ON FILE | | | | | | |
| 660292 | GLADYS MOLINA RUIZ | ADDRESS ON FILE | | | | | | |
| 660293 | GLADYS MONGE CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 192905 | GLADYS MONGE PIZARRO | ADDRESS ON FILE | | | | | | |
| 660294 | GLADYS MONTERO MATOS | COND CHALETS BAYAMON | EDIF 15 APTO 1512 | | BAYAMON | PR | 00959 | |
| 192907 | GLADYS MORALES APONTE | ADDRESS ON FILE | | | | | | |
| 660295 | GLADYS MORALES CARRASQUILLO | CND JARDINES FRANCIA | APT 205 CALLE FRANCIA | | SAN JUAN | PR | 00917 | |
| 660296 | GLADYS MORALES GONZALEZ | 741 BEACON CIRCLE | | | SPRINGFIELD | MA | 01119 | |
| 660297 | GLADYS MORALES MENDEZ | VILLAS DE LOIZA | CALLE 19 | | CANOVANAS | PR | 00729 | |
| 660298 | GLADYS MORALES RIOS | ADDRESS ON FILE | | | | | | |
| 660299 | GLADYS MOREL PAULINO | JARDINES DE BUENA VISTA | A 11 CALLE B | | CAROLINA | PR | 00985 | |
| 192908 | GLADYS MORENO DIAZ | ADDRESS ON FILE | | | | | | |
| 660300 | GLADYS MORENO RODRIGUEZ | BO QUEBRADA NEGRITO | CARR 181 KM 10 8 | | TRUJILLO ALTO | PR | 00976 | |
| 660301 | GLADYS MULERO ALICEA | URB VILLA BLANCA 30 | CALLE DIAMANTE | | CAGUAS | PR | 00725 | |
| 844169 | GLADYS MULERO COLON | URB TURABO GDNS | R3-49 CALLE H | | CAGUAS | PR | 00727 | |
| 660302 | GLADYS MULERO JOUBERT | EXT SANTA ELENA | B2-5 CALLE A | | BAYAMON | PR | 00957 | |
| 192909 | GLADYS MUNIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 192910 | GLADYS MUNIZ SANTOS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 192911 | GLADYS MUNIZ SANTOS | ADDRESS ON FILE | | | | | | |
| 192912 | GLADYS MUÑIZ SANTOS | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 660303 | GLADYS N ABREU | 2018 AVE BORINQUEN | | | | SAN JUAN | PR | 00916 |
| 192913 | GLADYS N CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 192914 | GLADYS N COLON ROSADO | ADDRESS ON FILE | | | | | | |
| 660304 | GLADYS N COLON VEGA | 8 CALLE LAS FLORES | | | | MOROVIS | PR | 00687 |
| 844170 | GLADYS N LOPEZ VILLANUEVA | BO PAJUIL | HC 1 BOX 13240 | | | HATILLO | PR | 00659 |
| 192915 | GLADYS N PADILLA ORTIZ | ADDRESS ON FILE | | | | | | |
| 192916 | GLADYS N QUINONES CRESPO | ADDRESS ON FILE | | | | | | |
| 660305 | GLADYS N RAMOS RIVERA | HC 71 BOX 2483 | | | | NARANJITO | PR | 00719 |
| 660306 | GLADYS N RIVERA ALICEA | BO BUENOS AIRES SECTOR LA MATILDE | HC 02 BOX 6546 | | | LARES | PR | 00609 |
| 660307 | GLADYS N TORRES DIAZ | URB ALTO APOLO | 2115 CALLE ARCADIA | | | GUAYNABO | PR | 00969 |
| 660308 | GLADYS N. GARCIA SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 192917 | GLADYS N. GARCIA SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 660310 | GLADYS NATAL GUTIERREZ | BO BAJADERO SECTOR LA POZA | | | | ARECIBO | PR | 00614 |
| 660309 | GLADYS NATAL GUTIERREZ | PO BOX 4020 | | | | ARECIBO | PR | 00612 |
| 660311 | GLADYS NAVARRO DEL VALLE | PARCELAS CARMEN | 36G CALLE AVESTRUZ | | | VEGA ALTA | PR | 00692 |
| 192918 | GLADYS NAVARRO MIRANDA | ADDRESS ON FILE | | | | | | |
| 660312 | GLADYS NEGRON | PO BOX 874 | | | | VILLALBA | PR | 00766-0874 |
| 660313 | GLADYS NEGRON AVILES | ADDRESS ON FILE | | | | | | |
| 660314 | GLADYS NEGRON CARRASQUILLO | URB VILLAS DE LOIZA | S 5 CALLE 19 | | | CANOVANAS | PR | 00729 |
| 660315 | GLADYS NEGRON FRANCO | VILLAS DE FLORIDA | F 1 | | | FLORIDA | PR | 00650 |
| 660316 | GLADYS NEGRON MARRERO | ADDRESS ON FILE | | | | | | |
| 192919 | GLADYS NEGRON MOLINA | ADDRESS ON FILE | | | | | | |
| 660317 | GLADYS NELIDA DIAZ DIAZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 660318 | GLADYS NELIDA DIAZ DIAZ | RR 2 BOX 7662 | | | | TOA ALTA | PR | 00953 |
| 660320 | GLADYS NEMYR CANALS | ADDRESS ON FILE | | | | | | |
| 660319 | GLADYS NEMYR CANALS | ADDRESS ON FILE | | | | | | |
| 660321 | GLADYS NEVAREZ | ADDRESS ON FILE | | | | | | |
| 660322 | GLADYS NEVAREZ ANDINO | ADDRESS ON FILE | | | | | | |
| 660323 | GLADYS NIEVES CEPERO | F 6 CALLE MAIN SANTA MARIA | | | | TOA BAJA | PR | 00949 |
| 192920 | GLADYS NIEVES LOPEZ | ADDRESS ON FILE | | | | | | |
| 660324 | GLADYS NIEVES MATOS | P O BOX 183 | | | | NARANJITO | PR | 00719 |
| 192921 | GLADYS NOEMI GUADARRAMA AYALA | ADDRESS ON FILE | | | | | | |
| 192922 | GLADYS O DUCOUDRAY ACEVEDO | ADDRESS ON FILE | | | | | | |
| 192923 | GLADYS O NIEVES TORRES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 192924 | GLADYS O RESTO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 192925 | GLADYS OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 660325 | GLADYS OJEDA LINARES | RES SANTA RITA | EDIF 1 APT 68 | | | CABO ROJO | PR | 00623 | |
| 192926 | GLADYS OQUENDO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 660326 | GLADYS OROZCO | HC 20 BOX 26303 | | | | SAN LORENZO | PR | 00754 | |
| 660327 | GLADYS ORTIZ | HC 5 BOX 35555 | | | | SAN SEBASTIAN | PR | 00655 | |
| 192927 | GLADYS ORTIZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 660328 | GLADYS ORTIZ APONTE | JARDINES DE CAYEY 1 | C 46 CALLE 7 | | | CAYEY | PR | 00736 | |
| 660329 | GLADYS ORTIZ BERRIOS | HC 3 BOX 14073 | | | | COROZAL | PR | 00783 | |
| 660330 | GLADYS ORTIZ DE JESUS | COND LAS AMERICAS TORRE II | APT 807 | | | SAN JUAN | PR | 00921 | |
| 192928 | GLADYS ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 660331 | GLADYS ORTIZ GONZALEZ | HC 4 BOX 41901 | | | | HATILLO | PR | 00659 | |
| 192929 | GLADYS ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 660332 | GLADYS ORTIZ SANCHEZ / GLADYS J FIGUEROA | URB LEVITTOWN | AK 25 CALLE LISA | | | TOA BAJA | PR | 00949 | |
| 660333 | GLADYS ORTIZ SUAREZ | RES VISTA HERMOSA | EDIF 58 692 | | | SAN JUAN | PR | 00921 | |
| 192930 | GLADYS ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 192931 | GLADYS ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 192932 | GLADYS OTERO CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 660334 | GLADYS OTERO FLORES | PO BOX 605 | | | | MOROVIS | PR | 00687 | |
| 192933 | GLADYS OTERO ROBLES | ADDRESS ON FILE | | | | | | | |
| 192934 | GLADYS OTERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 659965 | GLADYS P GONZALEZ APONTE | URB PRADO ALTO | L 8 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 660335 | GLADYS PABON ROBLES | VILLAS DE CASTRO | B 32 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 192935 | GLADYS PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 192936 | GLADYS PACHECO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 660336 | GLADYS PADIN BERMUDEZ | HC 03 BOX 10819 | | | | CAMUY | PR | 00627 | |
| 660337 | GLADYS PAGAN COSME | HC 2 BOX 5605 | | | | MOROVIS | PR | 00687 | |
| 660338 | GLADYS PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 192937 | GLADYS PAGAN JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 192938 | GLADYS PAGAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 660339 | GLADYS PARRILLA ORTIZ | P O BOX 6072 | | | | LOIZA | PR | 00772 | |
| 192939 | GLADYS PENA | ADDRESS ON FILE | | | | | | | |
| 192940 | GLADYS PENA NEGRON | ADDRESS ON FILE | | | | | | | |
| 192941 | GLADYS PERALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 844172 | GLADYS PEREZ AVILES | PO BOX 3718 | | | | MAYAGUEZ | PR | 00681-3718 | |
| 660340 | GLADYS PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 660341 | GLADYS PEREZ DELGADO | HC 61 BOX 4439 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 660342 | GLADYS PEREZ ESPINOSA | HC 08 BOX 54104 | | | | HATILLO | PR | 00659-9803 |
| 192942 | GLADYS PEREZ LEBRON | ADDRESS ON FILE | | | | | | |
| 192943 | GLADYS PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 660343 | GLADYS PEREZ ROBLES | ADDRESS ON FILE | | | | | | |
| 192944 | GLADYS PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 659966 | GLADYS PEREZ RODRIQUEZ | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 659967 | GLADYS PEREZ RODRIQUEZ | URB JARDINES DE BORINQUEN | N 21 CALLE TRINITARIA | | | CAROLINA | PR | 00985 |
| 192946 | GLADYS PEREZ SEGUI | ADDRESS ON FILE | | | | | | |
| 660344 | GLADYS PEREZ SEGUI | ADDRESS ON FILE | | | | | | |
| 660345 | GLADYS PEREZ TORRES | HC 01 BOX 6602 | | | | AGUAS BUENAS | PR | 00703 |
| 1890199 | Gladys Perez, Edna | ADDRESS ON FILE | | | | | | |
| 192947 | GLADYS PINERO RIVERA | ADDRESS ON FILE | | | | | | |
| 660346 | GLADYS PINET PIZARRO | EST ALAMAR | 0 20 CALLE M | | | LUQUILLO | PR | 00773 |
| 660347 | GLADYS PINET PIZARRO | EXT ALAMAR | BLQ M-20 CALLE M | | | LUQUILLO | PR | 00773 |
| 192948 | GLADYS POLANCO MALDONADO | ADDRESS ON FILE | | | | | | |
| 192949 | GLADYS PORTUONDO DOMINICCI | ADDRESS ON FILE | | | | | | |
| 660348 | GLADYS QUILES ROSADO | HC 02 BOX 25952 | | | | MAYAGUEZ | PR | 00680-9053 |
| 192950 | GLADYS QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | |
| 192951 | GLADYS QUINONES LAMBOY | ADDRESS ON FILE | | | | | | |
| 192952 | GLADYS QUINONES LUCIANO | ADDRESS ON FILE | | | | | | |
| 192953 | GLADYS QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 660349 | GLADYS QUINTANA MARRERO | COND VISTA DEL RIO APT 26 A | 8 CALLE 1 | | | BAYAMON | PR | 00959 |
| 660350 | GLADYS R CAPELLA NOVA | PO BOX 8133 | | | | ARECIBO | PR | 00613 |
| 660351 | GLADYS R MENDEZ MIRANDA | COND FLAMBOYAN APT 310 | 864 AVE ASHFORD | | | SAN JUAN | PR | 00907 |
| 660352 | GLADYS R REYES RODRIGUEZ | PO BOX 1731 | | | | COAMO | PR | 00769 |
| 660353 | GLADYS RAMIREZ DE LA ROSA | VILLA BORINQUEN | 1321 CALLE DANUBIO | | | SAN JUAN | PR | 00920 |
| 192954 | GLADYS RAMIREZ LUGO | ADDRESS ON FILE | | | | | | |
| 659968 | GLADYS RAMIREZ MALDONADO | PO BOX 367085 | | | | SAN JUAN | PR | 00936 |
| 192955 | GLADYS RAMOS CAMACHO | ADDRESS ON FILE | | | | | | |
| 660354 | GLADYS RAMOS GARCIA | PO BOX 8 | | | | CAYEY | PR | 00737 |
| 192956 | GLADYS RAMOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 660355 | GLADYS RAMOS PONCE DE LEON | SUITE 621 BOX 2500 | | | | TOA BAJA | PR | 00949 |
| 660356 | GLADYS RAMOS RIVERA | P O BOX 30000 | SUITE 371 | | | CANOVANAS | PR | 00729 |
| 660358 | GLADYS RAMOS RODRIGUEZ | 3RA EXT COUNTRY CLUB | BLQ HPI CALLE 236 | | | CAROLINA | PR | 00982 |
| 660357 | GLADYS RAMOS RODRIGUEZ | URB RIVER VIEW | E 11 CALLE 7 | | | BAYAMON | PR | 00961 |
| 660359 | GLADYS RAMOS RODRIGUEZ TUTOR GLADYS RAMO | ADDRESS ON FILE | | | | | | |
| 660360 | GLADYS RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 660361 | GLADYS RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 660362 | GLADYS RAMOS VILLARON | PO BOX 20 | | | | BAJADERO | PR | 00616 |
| 660363 | GLADYS REVEROL LOPEZ | VISTA AZUL | G 28 CALLE 7 | | | ARECIBO | PR | 00612 |
| 660364 | GLADYS REYES CORREA | 64 PMB | 382 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-9910 |
| 192957 | GLADYS REYES CORREA | PO BOX 1013 | | | | RIO GRANDE | PR | 00745 |
| 192958 | GLADYS REYES CRUZ | ADDRESS ON FILE | | | | | | |
| 844173 | GLADYS REYES MUÑOZ | URB COUNTRY CLUB | MJ-19 CALLE 412 | | | CAROLINA | PR | 00982-1941 |
| 192959 | GLADYS REYES Y/O MIGUEL DIAZ | ADDRESS ON FILE | | | | | | |
| 192960 | GLADYS RIOS & KEISHLA ECHEVARIAS RIOS | ADDRESS ON FILE | | | | | | |
| 660365 | GLADYS RIOS COLON | HC 1 BOX 2624 | | | | FLORIDA | PR | 00650 |
| 660366 | GLADYS RIOS CRUZ | PO BOX 9020710 | | | | SAN JUAN | PR | 00902-0710 |
| 660367 | GLADYS RIOS RIVERA | URB VILLA DEL REY | 4 AN 1 CALLE 6 | | | CAGUAS | PR | 00725 |
| 660369 | GLADYS RISAFI CRUZ | COND CONDADO DEL MAR | 1479 AVE ASHFORD APT 1118 | | | SAN JUAN | PR | 00907 |
| 660368 | GLADYS RISAFI CRUZ | PO BOX 766 | | | | CULEBRA | PR | 00775 |
| 660370 | GLADYS RIVERA | 89 METROPOLITAN OVAL | APTO 4F | | | BRONX | NY | 10462-6408 |
| 192961 | GLADYS RIVERA / MARISELA I MARRERO | ADDRESS ON FILE | | | | | | |
| 660372 | GLADYS RIVERA ALVAREZ | SECTOR CIELITO BO CONTORNO | | | | TOA ALTA | PR | 00953 |
| 192962 | GLADYS RIVERA ANDINO | ADDRESS ON FILE | | | | | | |
| 192963 | GLADYS RIVERA ANTONETTI | ADDRESS ON FILE | | | | | | |
| 192964 | GLADYS RIVERA CAMACHO | ADDRESS ON FILE | | | | | | |
| 660373 | GLADYS RIVERA CARDONA | URB LOS CAOBOS | 2533 CALLE BAMBU | | | PONCE | PR | 00716-2722 |
| 192965 | GLADYS RIVERA CASILLAS | ADDRESS ON FILE | | | | | | |
| 192967 | GLADYS RIVERA COLLAZO | ADDRESS ON FILE | | | | | | |
| 192968 | GLADYS RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 660374 | GLADYS RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 192969 | GLADYS RIVERA CORREA | ADDRESS ON FILE | | | | | | |
| 660371 | GLADYS RIVERA DE RONDON | BDA VIETNAM | 11 CALLE B | | | GUAYNABO | PR | 00965 |
| 192970 | GLADYS RIVERA DIAZ | CALLE 4 #5 A | URB SAN ANTONIO | | | AGUAS BUENAS | PR | 00703 |
| 192971 | GLADYS RIVERA DIAZ | PO BOX 7597 | | | | CAROLINA | PR | 00986 |
| 660375 | GLADYS RIVERA DIAZ | PO BOX 943 | | | | SANTA ISABEL | PR | 00757-0943 |
| 660376 | GLADYS RIVERA DOMINGUEZ | VILLA PALMERA | 3D-C CALLE FAJARDO | | | SAN JUAN | PR | 00915 |
| 660377 | GLADYS RIVERA FELICIANO | HC 1 BOX 2188 | | | | MOROVIS | PR | 00687 |
| 659969 | GLADYS RIVERA GARCIA | URB VILLA PRADES 681 | FRANCISCO P CORTES | | | SAN JUAN | PR | 00924 |
| 660378 | GLADYS RIVERA GONZALEZ | 118 CALLE LANDRON | | | | ARECIBO | PR | 00612 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 660379 | GLADYS RIVERA HERNANDEZ | COM VILLA CRISTIANA | SOLAR 419 | | | LOIZA | PR | 00962 | |
| 192972 | GLADYS RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 660380 | GLADYS RIVERA MARTINEZ | 2N COND SAN IGNACION | | | | SAN JUAN | PR | 00921 | |
| 192973 | GLADYS RIVERA MARTINEZ | PO BOX 270101 | | | | SAN JUAN | PR | 00928 | |
| 660381 | GLADYS RIVERA MEDINA | QUINTO CENTENARIO | 766 CALLE REINO ISABEL | | | MAYAGUEZ | PR | 00680 | |
| 192974 | GLADYS RIVERA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 192975 | GLADYS RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 660382 | GLADYS RIVERA OLIVERAS | P O BOX 4185 | | | | UTUADO | PR | 00641 | |
| 192976 | GLADYS RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 660383 | GLADYS RIVERA RIOS | URB VILLA CRIOLLO | F 10 CALLE GUAYAMA | | | CAGUAS | PR | 00725 | |
| 660384 | GLADYS RIVERA RIVERA | APARTADO 14 | | | | ANGELES | PR | 00611-0014 | |
| 192977 | GLADYS RIVERA RIVERA | HC 2 BOX 9638 | | | | JUANA DIAZ | PR | 00795 | |
| 192978 | GLADYS RIVERA RIVERA | HC 72 BOX 4182 | | | | NARANJITO | PR | 00719 | |
| 660385 | GLADYS RIVERA RODRIGUEZ | P O BOX 331226 | | | | PONCE | PR | 00733-1226 | |
| 660386 | GLADYS RIVERA VEGA | 2 BO BAYAMON GANDARAS | 2 BZN 22A | | | CIDRA | PR | 00739 | |
| 192980 | GLADYS ROBLEDO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 660387 | GLADYS ROBLES FEBUS | ADDRESS ON FILE | | | | | | | |
| 192981 | GLADYS ROBLES RUSSE | ADDRESS ON FILE | | | | | | | |
| 192982 | GLADYS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660388 | GLADYS RODRIGUEZ ALBELO | ADDRESS ON FILE | | | | | | | |
| 660389 | GLADYS RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 660390 | GLADYS RODRIGUEZ ALVARADO | URB JARDINES DE COUNTRY CLUB | A S 19 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 660391 | GLADYS RODRIGUEZ ANDUJAR | PASEO DEL PRINCIPE | 110 MARGINAL D | | | PONCE | PR | 00716 | |
| 660392 | GLADYS RODRIGUEZ BIAGGI | ADDRESS ON FILE | | | | | | | |
| 660393 | GLADYS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 192983 | GLADYS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 660395 | GLADYS RODRIGUEZ CONTRERAS | COND BOSQUE DE TORRIMAR | 146 AVE STA ANA APT 807 | | | GUAYNABO | PR | 00969 | |
| 660394 | GLADYS RODRIGUEZ CONTRERAS | INSTITUCIONES FINANCIERAS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3851 | |
| 192984 | GLADYS RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 660396 | GLADYS RODRIGUEZ DUE O | HC 80 BOX 8104 | | | | DORADO | PR | 00646 | |
| 660397 | GLADYS RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 660398 | GLADYS RODRIGUEZ FLORES | HC 2 BOX 12681 | | | | GURABO | PR | 00778 | |
| 660399 | GLADYS RODRIGUEZ GONZALEZ | 6TA SECC LEVITTOWN | EE 14 CALLE JOSE S ALEGRIA | | | TOA BAJA | PR | 00949 | |
| 660400 | GLADYS RODRIGUEZ LAMELA | ADDRESS ON FILE | | | | | | | |
| 660401 | GLADYS RODRIGUEZ MARRERO | P O BOX 3802 | | | | BAYAMON | PR | 00958 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 660402 | GLADYS RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 192985 | GLADYS RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 192986 | GLADYS RODRIGUEZ NAZARIO | CALLE JACINTA LACENS | F-2 VILLA SAN ANTON | | | CAROLINA | PR | 00987 |
| 844174 | GLADYS RODRIGUEZ NAZARIO | VILLA SAN ANTON | F2 JACINTA LACENS | | | CAROLINA | PR | 00987 |
| 660403 | GLADYS RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 192987 | GLADYS RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 192988 | GLADYS RODRIGUEZ POLANCO | ADDRESS ON FILE | | | | | | |
| 192989 | GLADYS RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 192990 | GLADYS RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 660404 | GLADYS RODRIGUEZ RIOS | SABALOS | 23 CALLE CARRAU | | | MAYAGUEZ | PR | 00680-7022 |
| 192991 | GLADYS RODRIGUEZ RIVERA | HC 02 BOX 5047 | | | | PENUELAS | PR | 00624 |
| 660405 | GLADYS RODRIGUEZ RIVERA | REPTO METROPOLITANO | 985 CALLE 28 SE | | | SAN JUAN | PR | 00921 |
| 660406 | GLADYS RODRIGUEZ RODRIGUEZ | URB CAPARRA TERRACE | 1574 CALLE 16 SW | | | SAN JUAN | PR | 00921-1435 |
| 192992 | GLADYS RODRÍGUEZ RODRÍGUEZ | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 |
| 192993 | GLADYS RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 660407 | GLADYS RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 192994 | GLADYS RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 660408 | GLADYS RODRIGUEZ ROSA | PO BOX 1802 | | | | ARECIBO | PR | 00613 |
| 660409 | GLADYS RODRIGUEZ ROSARIO | HC 02 BOX 9131 | | | | GUAYNABO | PR | 00971 |
| 192995 | GLADYS RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 192996 | GLADYS RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 192997 | GLADYS RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 660410 | GLADYS RODRIGUEZ VALENTIN | COOP CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00717 |
| 660411 | GLADYS RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 192998 | GLADYS ROIG CABRER ELDERLY LP SE | PMB 140 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4429 |
| 192999 | GLADYS ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 193000 | GLADYS ROMAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 660412 | GLADYS ROMAN PIZARRO | APARTADO 450 | | | | LOIZA | PR | 00772 |
| 660413 | GLADYS ROMAN VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 193001 | GLADYS ROMERO Y CHAMARIE PAGAN | ADDRESS ON FILE | | | | | | |
| 193002 | GLADYS ROSA FIGUEROA Y/O GLADYS I SURIS | ADDRESS ON FILE | | | | | | |
| 660414 | GLADYS ROSADO BERIO | VILLA 2000 | 339 CALLE FLOR | | | DORADO | PR | 00646 |
| 660415 | GLADYS ROSADO FIGUEROA | PO BOX 195 | | | | BAJADERO | PR | 00616 |
| 660416 | GLADYS ROSADO MERCADO | VILLA DEL CARMEN | K7 AVE CONSTANCIA | | | PONCE | PR | 00731 |
| 660417 | GLADYS ROSADO TORRES | URB LEVITTOWN | C2216 PASEO ALPES | | | TOA BAJA | PR | 00949 |
| 660418 | GLADYS ROSADO TORRES | URB RIVERVIEW | ZJ 11 CALLE 37 | | | BAYAMON | PR | 00961 |

Exhibit E

Master Mailing List 1

Served via first class mail

| 193003 | GLADYS ROSARIO CRUZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 660419 | GLADYS ROSARIO DIAZ | BO BORINQUEN | BOX 7831 | | CAGUAS | PR | 00725 |
| 193004 | GLADYS ROSARIO ORTEGA | ADDRESS ON FILE | | | | | |
| 193005 | GLADYS ROSARIO ORTEGA | ADDRESS ON FILE | | | | | |
| 193006 | GLADYS ROSARIO RESTO V DEPARTAMENTO DE EDUCACION | ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | CAYEY | PR | 00736 |
| 193006 | GLADYS ROSARIO RESTO V DEPARTAMENTO DE EDUCACION | LCDA AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | PONCE | PR | 00728-1815 |
| 193007 | GLADYS ROSARIO RIOS | ADDRESS ON FILE | | | | | |
| 660420 | GLADYS ROSARIO RIVERA | HC 1 BOX 6747 | | | OROCOVIS | PR | 00720 |
| 660421 | GLADYS ROSAS GONZALEZ | HC 2 BOX 25361 | | | MAYAGUEZ | PR | 00680 |
| 660422 | GLADYS ROSSY ACEVEDO | ADDRESS ON FILE | | | | | |
| 660423 | GLADYS ROSTAD | 1411 SIXTH AVENUE | | | GRAFTON | WI | 53024 |
| 660424 | GLADYS RUIZ BAYONA | ADDRESS ON FILE | | | | | |
| 660425 | GLADYS RUIZ BEZARES | HC 20 BOX 21791 | | | SAN LORENZO | PR | 00754 |
| 193008 | GLADYS RUIZ CANCEL | ADDRESS ON FILE | | | | | |
| 193009 | GLADYS RUIZ DIAZ | ADDRESS ON FILE | | | | | |
| 660426 | GLADYS RUIZ MENDOZA | P O BOX 1320 | | | VEGA BAJA | PR | 00694 |
| 660427 | GLADYS RUIZ NIEVES | RR 7 BOX 7782 | | | SAN JUAN | PR | 00926 |
| 844175 | GLADYS RUIZ PEREZ | 6335 CALLE AZALEA | BUZON 12 | | TOA BAJA | PR | 00952-4485 |
| 660428 | GLADYS RUIZ RODRIGUEZ | HC 01 BOX 4148-D | | | NAGUABO | PR | 00718-9704 |
| 660429 | GLADYS RUIZ RODRIGUEZ | HC 01 BOX 4148 | | | NAGUABO | PR | 00718-9704 |
| 193010 | GLADYS RUIZ RODRIGUEZ | HC 01 BOX 4148-D | | | NAGUABO | PR | 00718-9704 |
| 193011 | GLADYS RUIZ VILLANUEVA | ADDRESS ON FILE | | | | | |
| 844176 | GLADYS S CRUZ TORRES | 327 LA GRANJA | | | MOROVIS | PR | 00687-9150 |
| 193012 | GLADYS S. PAGAN FERRER | ADDRESS ON FILE | | | | | |
| 660430 | GLADYS SABALA DE LOS SANTOS | 1403 CALLE LATIMER | | | SAN JUAN | PR | 00907 |
| 660431 | GLADYS SAETON VEGA | HC 08 BOX 108 | | | PONCE | PR | 00731-9702 |
| 193013 | GLADYS SALDANA ROSA | ADDRESS ON FILE | | | | | |
| 660432 | GLADYS SALGADO MALDONADO | ADDRESS ON FILE | | | | | |
| 660433 | GLADYS SANCHEZ | P O BOX 1026 | | | SALINAS | PR | 00751 |
| 660434 | GLADYS SANCHEZ BERMUDEZ | JARDINES DE PALMAREJO | MM 15 CALLE 28 | | CANOVANAS | PR | 00729 |
| 660435 | GLADYS SANCHEZ CASTRO | PUERTO NUEVO | 1218 CALLE 6 NE | | SAN JUAN | PR | 00920 |
| 193014 | GLADYS SANCHEZ CRUZ | ADDRESS ON FILE | | | | | |
| 844177 | GLADYS SANCHEZ FLORES | HC 01 BOX 7604 | | | GUAYANILLA | PR | 00656 |
| 193015 | GLADYS SANCHEZ QUINTANA | ADDRESS ON FILE | | | | | |
| 193016 | GLADYS SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 660436 | GLADYS SANCHEZ SANCHEZ | URB VILLAS DE RIO GRANDE | A 7 CALLE GARCIA DE LA NOCEDA | | | RIO GRANDE | PR | 00745 |
| 660437 | GLADYS SANDOVAL GAUTIER | LUIS LLORENS TORRES | EDIF 52 APT 1032 | | | SAN JUAN | PR | 00913 |
| 193017 | GLADYS SANTA TRINIDAD | ADDRESS ON FILE | | | | | | |
| 660438 | GLADYS SANTA TRINIDAD | ADDRESS ON FILE | | | | | | |
| 193018 | GLADYS SANTALIZ PORRATA | ADDRESS ON FILE | | | | | | |
| 660439 | GLADYS SANTANA DIAZ | P O BOX 1303 | | | | TRUJILLO ALTO | PR | 00977 |
| 660440 | GLADYS SANTANA NIEVES | PO BOX 141791 | | | | ARECIBO | PR | 00614 |
| 660441 | GLADYS SANTANA ORTIZ | P O BOX 419 | | | | HORMIGUEROS | PR | 00660 |
| 660442 | GLADYS SANTANA PEREZ | ADDRESS ON FILE | | | | | | |
| 660444 | GLADYS SANTANA PEREZ | ADDRESS ON FILE | | | | | | |
| 660443 | GLADYS SANTANA PEREZ | ADDRESS ON FILE | | | | | | |
| 193019 | GLADYS SANTANA PEREZ | ADDRESS ON FILE | | | | | | |
| 193020 | GLADYS SANTANA PEREZ | ADDRESS ON FILE | | | | | | |
| 660445 | GLADYS SANTANA SANTIAGO | RR3 BOX 9712 | | | | TOA ALTA | PR | 00953 |
| 660446 | GLADYS SANTANA SOTO | HC 02 BOX 11140 | | | | YAUCO | PR | 00698 |
| 193021 | GLADYS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 193022 | GLADYS SANTIAGO BECERRA | ADDRESS ON FILE | | | | | | |
| 660447 | GLADYS SANTIAGO BERRIOS | HC 06 BOX 12643 | | | | COROZAL | PR | 00783 |
| 193023 | GLADYS SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | |
| 193024 | GLADYS SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | |
| 193025 | GLADYS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 660448 | GLADYS SANTIAGO MEDINA | APARTADO 284 | BO SABANA HOYOS | | | ARECIBO | PR | 00680 |
| 660449 | GLADYS SANTIAGO MORALES | ADDRESS ON FILE | | | | | | |
| 193026 | GLADYS SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | |
| 660450 | GLADYS SANTIAGO REYES | ADDRESS ON FILE | | | | | | |
| 660451 | GLADYS SANTIAGO SOTO | URB VERSALLES | E 9 CALLE 4 | | | BAYAMON | PR | 00959-2110 |
| 193027 | GLADYS SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 193028 | GLADYS SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 193029 | GLADYS SANTIAGO/ JOSE OTERO | ADDRESS ON FILE | | | | | | |
| 660452 | GLADYS SANTOS COLON | ADDRESS ON FILE | | | | | | |
| 660453 | GLADYS SANTOS GONZALEZ | URB VERDE MAR | 951 CALLE 31 | | | PUNTA SANTA | PR | 00741 |
| 660454 | GLADYS SANTOS PEREZ | HC 1 BOX 7880 | | | | AGUAS BUENAS | PR | 00703 |
| 660455 | GLADYS SANTOS RIVERA | BO LA MARINA | MONACILLOS CARR 19 KM 0 8 | | | SAN JUAN | PR | 00921 |
| 660456 | GLADYS SANTOS ROSARIO | VILLAS DE BUENA VISTA | C7 CALLE ARCES | | | BAYAMON | PR | 00956 |
| 193030 | GLADYS SANTOS TORRES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 660457 | GLADYS SASTRE DE AGUILA | 257 CALLE TRAVERIS | | | | SAN JUAN | PR | 00921 | |
| 660458 | GLADYS SEDA CARDONA | URB LAS AMERICAS | 979 PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 660459 | GLADYS SEDA PAGAN | RES BRISAS DE CAMPO ALEGRE | EDIF 9 APTO 135 | | | MANATI | PR | 00674 | |
| 660460 | GLADYS SEPULVEDA | PUNTO DE ORO | 26 CALLE 230 | | | PONCE | PR | 00731 | |
| 193031 | GLADYS SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 660461 | GLADYS SEPULVEDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 660462 | GLADYS SERRANO BERRIOS | EL CONQUISTADOR | B 23 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 193032 | GLADYS SILVA BATISTA | ADDRESS ON FILE | | | | | | | |
| 193033 | GLADYS SMART AGUILAR | ADDRESS ON FILE | | | | | | | |
| 660463 | GLADYS SOTO COLLAZO | C/O:ROSA DE LOS A GONZALEZ | PO BOX 5626 | | | PONCE | PR | 00733 | |
| 193034 | GLADYS SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 660464 | GLADYS SOTO SOTO | HC 5 BOX 92191 | | | | ARECIBO | PR | 00612-9536 | |
| 660465 | GLADYS SOTOMAYOR JIRAU | PASEO CALAMAR 3033 | | | | LEVITTOWN | PR | 00949 | |
| 660466 | GLADYS SOTOMAYOR NIEVES | URB SAN FRANCISCO | 1717 CALLE GARDENIA | | | SAN JUAN | PR | 00927 | |
| 844178 | GLADYS STELLA ALVAREZ AMENDOLARA | URIBELARREA 481 6 C | | | | PCIA DE BUENOS AIRES | | 1636 | ARGENTINA |
| 193035 | GLADYS SUAREZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 193036 | GLADYS SUAREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 660467 | GLADYS SUAREZ SUAREZ | COND MARBELLA DEL OESTE | OESTE 901 | | | CAROLINA | PR | 00979 | |
| 660468 | GLADYS SUAREZ VILA | CIUDAD JARDIN | 25 CALLE MANZANILLA | | | GURABO | PR | 00778 | |
| 660469 | GLADYS SUAZO ANDREU | ADDRESS ON FILE | | | | | | | |
| 660470 | GLADYS T FELICIANO RIVERA | URB ROUND HILLS 1217 | CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 | |
| 660471 | GLADYS TABOADA SALCEDO | RR 01 BOX 13455 | | | | TOA ALTA | PR | 00953-9731 | |
| 660472 | GLADYS TAPIA CRUZ | URB ALTURAS DE VILLA FONTANA | G 7 CALLE 5 | | | CAROLINA | PR | 00982-1601 | |
| 660473 | GLADYS TAPIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193037 | GLADYS TAVAREZ REYES | ADDRESS ON FILE | | | | | | | |
| 844179 | GLADYS TORREGROSA DE LA ROSA | PO BOX 4461 | | | | AGUADILLA | PR | 00605-4461 | |
| 660474 | GLADYS TORRES BORRERO | HC 1 BOX 3136 | | | | UTUADO | PR | 00641 | |
| 193038 | GLADYS TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| 660475 | GLADYS TORRES DE LEON | RR 3 BOX 3630 | | | | SAN JUAN | PR | 00926 | |
| 193039 | GLADYS TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 660476 | GLADYS TORRES LAVOY | RES MONTE HATILLO | EDIF 1 APT 5 | | | SAN JUAN | PR | 00924 | |
| 660477 | GLADYS TORRES LOZADA | HC 02 BOX 7606 | | | | COROZAL | PR | 00783 | |
| 193040 | GLADYS TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 193041 | GLADYS TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 660478 | GLADYS TORRES RAMOS | RR 4 BOX 610 | | | | BAYAMON | PR | 00956 | |
| 660479 | GLADYS TORRES RENTAS | BO SAN ISIDRO | C10 VT BUZON 2016 | | | CANOVANAS | PR | 00739 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 193042 | GLADYS TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 660480 | GLADYS TORRES ROBLES | ADDRESS ON FILE | | | | | | |
| 660481 | GLADYS TORRES RODRIGUEZ | VILLAS DEL PARQUE | B 2 APT 69 | | | JUANA DIAZ | PR | 00795 |
| 660482 | GLADYS TORRES ROSADO | RR 1 BOX 3711 | | | | CIDRA | PR | 00739 |
| 660483 | GLADYS TORRES ROSARIO | ADDRESS ON FILE | | | | | | |
| 193043 | GLADYS TORRES VEGA & ASSOC PSC | PO BOX 192928 | | | | SAN JUAN | PR | 00919-2928 |
| 193044 | GLADYS TRINIDAD VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 193045 | GLADYS UNIFORM WORLD | URB ESTEVEZ | 3015 CALLE IMPERIAL | | | AGUADILLA | PR | 00603 |
| 660485 | GLADYS V BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 660484 | GLADYS V LOPEZ | P O BOX 34394 | | | | FORT BUCHANAN | PR | 00934 0394 |
| 193046 | GLADYS V MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | |
| 193047 | GLADYS V MORALES ORTIZ | ADDRESS ON FILE | | | | | | |
| 660486 | GLADYS V RIVERA | URB VALENCIA | 303 CALLE GUIPOSCOA | | | SAN JUAN | PR | 00923 |
| 193048 | GLADYS V SIFONTES SMITH | ADDRESS ON FILE | | | | | | |
| 193049 | GLADYS V SILVA RIVERA | ADDRESS ON FILE | | | | | | |
| 660487 | GLADYS V SUAREZ MIRANDA | HC 3 BOX 16730 | | | | COROZAL | PR | 00783 |
| 660488 | GLADYS V VELEZ ORTIZ | HC 2 BOX 14528 | | | | CAROLINA | PR | 00987 |
| 660489 | GLADYS V. DIAZ-PARRA | ADDRESS ON FILE | | | | | | |
| 660490 | GLADYS VALCOURT REINHARDT | COND PARK BLVD 411 | | | | SAN JUAN | PR | 00913 |
| 193050 | GLADYS VALENTIN CABAN | ADDRESS ON FILE | | | | | | |
| 660491 | GLADYS VALENTIN CONCEPCION | URB JARDINES DE VEGA BAJA | P 49 CALLE C | | | VEGA BAJA | PR | 00693 |
| 844180 | GLADYS VANESSA BAÑOS OJEDA | URB VILLAS DEL CAFETAL | I62 CALLE 7 | | | YAUCO | PR | 00698-3421 |
| 659970 | GLADYS VARELA MEJIA | HC 01 BOX 9136 | | | | SAN SEBASTIAN | PR | 00685 |
| 193051 | GLADYS VARGAS BATISTA | ADDRESS ON FILE | | | | | | |
| 660492 | GLADYS VARGAS CRUZ | PO BOX 562 | | | | CAROLINA | PR | 00986 |
| 660493 | GLADYS VARGAS VELEZ | RR 02 BZN 5158 | | | | CIDRA | PR | 00739 |
| 193052 | GLADYS VARIE PARIS LOPEZ | ADDRESS ON FILE | | | | | | |
| 193053 | GLADYS VAZQUEZ DE CAAMANO | ADDRESS ON FILE | | | | | | |
| 193054 | GLADYS VAZQUEZ FONTANEZ | ADDRESS ON FILE | | | | | | |
| 660494 | GLADYS VAZQUEZ LOPEZ | URB VILLA UNIVERSIDAD | B F 2 CALLE 22 | | | HUMACAO | PR | 00791 |
| 660495 | GLADYS VAZQUEZ OCASIO | P O BOX 946 | | | | VIEQUES | PR | 00765 |
| 193055 | GLADYS VAZQUEZ OCASIO | P.O. BOX 946 | | | | VIEQUEZ | PR | 00765 |
| 193056 | GLADYS VEGA BONILLA | ADDRESS ON FILE | | | | | | |
| 193057 | GLADYS VEGA LOPEZ | ADDRESS ON FILE | | | | | | |
| 660497 | GLADYS VEGA ROSA | HC 1 BOX 4095 | | | | QUEBRADILLAS | PR | 00678 |
| 660498 | GLADYS VELAZQUEZ GALARZA | URB JARDINES DEL CARIBE | EE 10 CALLE 31 | | | PONCE | PR | 00728 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 193058 | GLADYS VELAZQUEZ ROJAS | ADDRESS ON FILE | | | | | | |
| 660499 | GLADYS VELAZQUEZ SIERRA | ADDRESS ON FILE | | | | | | |
| 193059 | GLADYS VELEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 1256524 | GLADYS VELEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 660500 | GLADYS VELEZ CRUZ | P O BOX 11850 PMB 561 | | | | SAN JUAN | PR | 00922 |
| 660501 | GLADYS VELEZ DE JESUS | COND LA ARBOLEDA | APT 1001 | | | GUAYNABO | PR | 00966 |
| 193060 | GLADYS VELEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 660502 | GLADYS VELEZ TORRES | PO BOX 73 | | | | SALINAS | PR | 00751 |
| 193061 | GLADYS VIANA DIAZ | ADDRESS ON FILE | | | | | | |
| 193062 | GLADYS VILA BARNES | ADDRESS ON FILE | | | | | | |
| 193063 | GLADYS VILLEGAS VILA | ADDRESS ON FILE | | | | | | |
| 193064 | GLADYS W CINTRON NIEVES | ADDRESS ON FILE | | | | | | |
| 193065 | GLADYS W. BAEZ NEGRONI | ADDRESS ON FILE | | | | | | |
| 660504 | GLADYS Y ABREU | P O BOX 333 | | | | MANATI | PR | 00674 |
| 660505 | GLADYS Y CARABALLO ACOSTA | URB JARDINES DEL CARIBE | EE 3 CALLE 31 | | | PONCE | PR | 00731 |
| 193066 | GLADYS Y MONTESINO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 660506 | GLADYS Y RODRIGUEZ MARTIR | BO LA SALUD | 227 CALLE SAN RAFAEL | | | MAYAGUEZ | PR | 00680 |
| 660507 | GLADYS Y RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | |
| 193067 | GLADYS Y RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 193068 | GLADYS Y. MARCANO FLORES | ADDRESS ON FILE | | | | | | |
| 193069 | GLADYS YAMIRA DE LEON PAGAN | ASSMCA P.O. BOX 21414 | | | | SAN JUAN | PR | 00928-1414 |
| 660508 | GLADYS YAMIRA DE LEON PAGAN | PO BOX 23105 U P R STA | | | | SAN JUAN | PR | 00931-3105 |
| 193070 | GLADYS YUMET CHACON | ADDRESS ON FILE | | | | | | |
| 660509 | GLADYS Z CUADRADO FLORES | 6 URB EL MAESTRO | | | | GURABO | PR | 00778 |
| 660510 | GLADYS ZABALA PEREZ | ADDRESS ON FILE | | | | | | |
| 193071 | GLADYS ZAIRA GIRONA LOZADA | ADDRESS ON FILE | | | | | | |
| 660511 | GLADYS ZAIRA GIRONA LOZADA | ADDRESS ON FILE | | | | | | |
| 660512 | GLADYS ZAYAS SANTOS | CALL BOX 51992 | | | | TOA BAJA | PR | 00950-1992 |
| 193072 | GLADYS, GARCIA | ADDRESS ON FILE | | | | | | |
| 193073 | GLADYSBELL ESPINAL | ADDRESS ON FILE | | | | | | |
| 193074 | GLADYSBETH AGOSTO MALDONADO | ADDRESS ON FILE | | | | | | |
| 660513 | GLADYSEL MELENDEZ RIVERA | URB SAN FRANCISCO | 155 CALLE VIOLETA | | | SAN JUAN | PR | 00927 |
| 1557739 | Gladysel, Otero Franqui | ADDRESS ON FILE | | | | | | |
| 1256525 | GLADYSSA COLON MENDEZ | ADDRESS ON FILE | | | | | | |
| 193075 | GLADYVETTE ESTEVEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 193076 | GLADYVETTE FLORES RIOS | ADDRESS ON FILE | | | | | | |
| 660514 | GLADYVETTE VARGAS NAZARIO | LOMA ALTA | C 20 CALLE 3 | | | CAROLINA | PR | 00987 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 660515 | GLADYZ MEDINA SOTOMAYOR | COND UNIVERSITY PLAZA APT 7 | CALLE BAYLOR ESQ TULANE | URB SANTA ANA | | SAN JUAN | PR | 00927 | |
| 193077 | GLAM CONTRACTORS | ADDRESS ON FILE | | | | | | | |
| 193078 | GLAMALIS SEPULVEDA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 193079 | GLAMARI BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193080 | GLAMARIE NUNEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 193081 | GLAMARIE NUNEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 193082 | GLAMARIE SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 660516 | GLAMARIS APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 193084 | GLAMARIS APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| 193085 | GLAMARIS OCASIO MARRERO | ADDRESS ON FILE | | | | | | | |
| 660517 | GLAMARY DIAZ CORTEZ | URB EL CONQUISTADOR | Q 12 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 660518 | GLAMARY PEREZ PEDROZA | URB LA CUMBRE | 654 CALLE TAFT | | | SAN JUAN | PR | 00926 | |
| 660519 | GLAMOUR ES LA MIA | 103 CALLE GERONIMO MARTINEZ | SUITE 1 | | | AIBONITO | PR | 00705 | |
| 660520 | GLAMOUR FLORISTERIA | PO BOX 9749 | | | | CAROLINA | PR | 00988 | |
| 660521 | GLANIDSA CASTRO RAMOS | ADDRESS ON FILE | | | | | | | |
| 193086 | GLANNY BERRIOS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 844181 | GLANVILLE PUB., INC. | 75 MAIN STREET | DOBBS FERRY | | | NEW YORK | NY | 10552 | |
| 660522 | GLANVILLE PUBLISHERS,INC | DOBBS FERRY | | | | NEW YORK | NY | 10522 | |
| 660523 | GLARIBEL CARDONA HERNANDEZ | P O BOX 7003 | | | | ARECIBO | PR | 00612 | |
| 193087 | GLARILYS RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 193088 | GLARIMIL VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 193089 | GLARISEL RUIZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 193090 | GLARYS E ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 193091 | GLASFORD ROMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 660524 | GLASS & MIRROR CONSTRUCTION GROUP INC | COND MIRAMAR PLAZA | AVE PONCE DE LEON APT 19 E | | | SAN JUAN | PR | 00907 | |
| 193092 | GLASS ART & MOSAIC | JARD METROPOLITANOS | 304 CALLE FARADAY | | | SAN JUAN | PR | 00927 | |
| 660525 | GLASS MAGAZINE | 647 FULTON ST | | | | BROOKLYN | NY | 11217 | |
| 193093 | GLASS METAL CO INC | PO BOX 1812 | | | | JUNCOS | PR | 00777 | |
| 660526 | GLASS R C SERVICE | BOX 1361 | | | | SAN SEBASTIAN | PR | 00685 | |
| 193094 | GLASS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1432081 | Glass, Lois D | ADDRESS ON FILE | | | | | | | |
| 1431795 | Glass, Werner | ADDRESS ON FILE | | | | | | | |
| 193095 | GLASSTRA ALUMINUM INC | PO BOX 146 | | | | CATANO | PR | 00963 | |
| 660527 | GLASSTRA MANUFACTURING | PO BOX 146 | | | | CATA¨O | PR | 00962 | |
| 844182 | GLASSTRA MFG INC | P O BOX 146 | | | | CATA\O | PR | 00963 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 660528 | GLAUCO A PUIG | COND TORRES DEL PARQUE 906 SUR | | | BAYAMON | PR | 00956 | |
| 660529 | GLAUCO A PUIG COVIOI | URB LOMAS VERDES | CALLE LOTO BOX 27 | | BAYAMON | PR | 00956 | |
| 660530 | GLAUCO RIVERA | URB MONTE CARLO | 1387 CALLE 20 | | SAN JUAN | PR | 00924 | |
| 844183 | GLAUCO VALDES | URB FLORAL PARK | 511 CALLE ESPAÑA | | SAN JUAN | PR | 00917-3933 | |
| 660531 | GLAUSMIRES REYES GARCIA | RR 1 BOX 12227 | | | TOA ALTA | PR | 00953 | |
| 660532 | GLAXO DE P.R. | PO BOX 363461 | | | SAN JUAN | PR | 00936 | |
| 193096 | GLAXO SMITHKLINE | PO BOX 13398 STH D2230 | | | DURHAM | NC | 27709 | |
| 193097 | GLAXO SMITHKLINE | PO BOX 361600 | | | SAN JUAN | PR | 00936-1600 | |
| 844184 | GLAXO SMITHKLINE | PO BOX 363461 | | | SAN JUAN | PR | 00936-3461 | |
| 193098 | GLAXO SMITHKLINE P R INC | PO BOX 13398 | 5 MOORE DRIVE | | RTP | NC | 27709-3398 | |
| 660533 | GLAXO SMITHKLINE P R INC | PO BOX 70138 | | | SAN JUAN | PR | 00936-7138 | |
| 193099 | GLAXO SMITHKLINE P.R. INC | P.O. BOX 363461 | | | SAN JUAN, | PR | 00968-0000 | |
| 660534 | GLAXOWELLCOME PR INC | PO BOX 363461 | | | SAN JUAN | PR | 00936-3461 | |
| 193100 | GLAXYS ORTIZ MAIZ | ADDRESS ON FILE | | | | | | |
| 660535 | GLAXYS ORTIZ MAIZ | ADDRESS ON FILE | | | | | | |
| 660536 | GLAYSA GARCIA VILLEGAS | VILLA FONTANA | NL 4 VIA 22 | | CAROLINA | PR | 00983 | |
| 660537 | GLBERTO RIVERA DEL VALLE | 135-13 URB VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 844185 | GLC AUTO GLASS & BODY PARTS | PO BOX 1570 | | | UTUADO | PR | 00641 | |
| 193101 | GLEASON ALTIERI, JENNIFER | ADDRESS ON FILE | | | | | | |
| 193102 | GLEASON LOPEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 660538 | GLECEDALIZ FERNANDEZ | BO GALATEO | CARR 804 KM 1 1 | | TOA ALTA | PR | 00953 | |
| 193103 | GLEEN, TRACY W. | ADDRESS ON FILE | | | | | | |
| 193104 | GLEIDY M IRIZARRY CASTRO | ADDRESS ON FILE | | | | | | |
| 193105 | GLEISHALYN N PAGAN RIVERA | ADDRESS ON FILE | | | | | | |
| 660539 | GLEMBY INTERNATIONAL PR INC | 5000 NORMANDALE CT | | | MINNEAPOLIS | MN | 55436-2421 | |
| 660540 | GLEMENTE RAMIREZ ARELLANO | P O BOX 506 | | | MANATI | PR | 00674 | |
| 193106 | GLEMIF MUFFLERS | 18 CRUCE DAVILA | CARR 2 KM 56 9 | | BARCELONETA | PR | 00617 | |
| 193107 | GLEMIF MUFFLERS | 18 CRUCE DAVILA | | | BARCELONETA | PR | 00617 | |
| 193108 | GLEMIF MULTI SERVICE | CARR #2 1835 | | | BARCELONETA | PR | 00617 | |
| 193109 | GLEMIF MULTISERVICE | 18 CRUCE DAVILA | | | BARCELONETA | PR | 00617 | |
| 193110 | GLEMIF MULTISERVICE | CARR. #2 KM. 56.9 CRUCE DAVILA #18 | | | BARCELONETA | PR | 00617 | |
| 844186 | GLEMIF MULTISERVICE | CRUCE DAVILA | 1835 CARR 2 | | BARCELONETA | PR | 00617-3254 | |
| 193111 | GLEMIF MULTISERVICE CORP | 1835 CARR 2 KM 56.9 | | | BARCELONETA | PR | 00617 | |
| 1256526 | GLEMIF MULTISERVICE CORP | CARR. #2 KM. 56.9 CRUCE DAVILA #18 | | | BARCELONETA | PR | 00617 | |
| 193112 | GLEMIF MULTISERVICE CORP. | 1835 CARR. # 2 | | | BARCELONETA | PR | 00617 | |
| 193113 | GLEMIF MULTISRVICE | 18 CRUCE DAVILA | | | BARCELONETA | PR | 00617 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 660541 | GLEN ALLEN & CO INC | PO BOX 9657 | | | SAN JUAN | PR | 00908 | |
| 193114 | GLEN ALLEN & CO INC | PO BOX 9657 | | | SANTURCE | PR | 00908 | |
| 193115 | GLEN DAVID ALVARADO | ADDRESS ON FILE | | | | | | |
| 193116 | GLEN MIRANDA CORDERO | ADDRESS ON FILE | | | | | | |
| 193117 | GLEN ROLDAN ARROYO | ADDRESS ON FILE | | | | | | |
| 660542 | GLENALVAN MALARET JUARBE | ADDRESS ON FILE | | | | | | |
| 660543 | GLENBROOK LIFE & ANNUITY CO | PO BOX 3033 TAX DEP STE G2B | | | NORTHBROOK | IL | 60065-3033 | |
| 660544 | GLENCA RODRIGUEZ ACOSTA | HC 2 BOX 20728 | | | MAYAGUEZ | PR | 00680 | |
| 193118 | GLENDA ADORNO LOPEZ | ADDRESS ON FILE | | | | | | |
| 193119 | GLENDA ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 660547 | GLENDA AROCHO MOLINA | COND EL MONTE SUR | 190 AVE HOSTOS APT 135 B | | SAN JUAN | PR | 00918 | |
| 660548 | GLENDA AVILA BURGOS | MAGNOLIA GARDENS | W 4 CALLE 21 | | BAYAMON | PR | 00956 | |
| 660549 | GLENDA AVILES BURGOS | RES LUIS LLORENS TORRES | EDIF 119 APTO 2209 | | SAN JUAN | PR | 00915 | |
| 660550 | GLENDA AYALA SALCEDA | PO BOX 800 | | | NAGUABO | PR | 00718 | |
| 660551 | GLENDA BATISTA | RES ZORRILLA | EDIF 4 APT 29 | | MANATI | PR | 00674 | |
| 193120 | GLENDA BERRIOS VELEZ | ADDRESS ON FILE | | | | | | |
| 193121 | GLENDA BORGES DEL VALLE | ADDRESS ON FILE | | | | | | |
| 193122 | GLENDA BOU SANTIAGO | ADDRESS ON FILE | | | | | | |
| 193124 | GLENDA BUS LINE, INC. | HC-73 BOX 4418 | | | NARANJITO | PR | 00719-9604 | |
| 193125 | GLENDA CASADO SANTANA | ADDRESS ON FILE | | | | | | |
| 660552 | GLENDA CASTRO GUTIERREZ | ALTURAS DE RIO GRANDE | F 247 CALLE 5 | | RIO GRANDE | PR | 00745 | |
| 193126 | GLENDA CASTRO GUTIERREZ | COND. JARDINES DE SAN FRANCISCO APT. 412-2 | | | SAN JUAN | PR | 00927-0000 | |
| 660553 | GLENDA CORA | PARQUE SAN ANTONIO APT 1804 | | | CAGUAS | PR | 00725 | |
| 660554 | GLENDA CORTES BURGOS | URB VILLAS DEL BOSQUE | 133 C/ 10 | | CIDRA | PR | 00739 | |
| 660555 | GLENDA COTTO RIVERA | BOX SUD SECTOR PORDO ESCRIBANO | BUZON 3734 | | CIDRA | PR | 00739 | |
| 660556 | GLENDA D TORRES POMALES | P O BOX 2013 | | | GUAYAMA | PR | 00785 | |
| 193127 | GLENDA DE JESUS RAMOS | ADDRESS ON FILE | | | | | | |
| 844187 | GLENDA DE LOS SANTOS SANCHEZ | PO BOX 9524 | | | CAGUAS | PR | 00726-9524 | |
| 660557 | GLENDA DEL C DOMINGUEZ OTERO | P O BOX 1955 | | | MOROVIS | PR | 00687 | |
| 844188 | GLENDA DENISSE RUIZ FELICIANO | HC 5 BOX 7668 | | | YAUCO | PR | 00698-9729 | |
| 660558 | GLENDA DIAZ MALDONADO | 7 CALLE SANTIAGO | | | FAJARDO | PR | 00738 | |
| 660559 | GLENDA DIAZ MARTINEZ | P O BOX 1038 | | | OROCOVIS | PR | 00720 | |
| 660560 | GLENDA E ACEVEDO GONZALEZ | 429 CALLE JESUS RAMOS | | | MOCA | PR | 00676 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 660561 | GLENDA E LEON AMAROS | ADDRESS ON FILE | | | | | | |
| 660562 | GLENDA E MALAVE NADAL | ADDRESS ON FILE | | | | | | |
| 193128 | GLENDA E ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 844189 | GLENDA E SANZ SUAREZ | TERRAZAS DEL TOA | K-5 CALLE 14 | | TOA ALTA | PR | 00953 | |
| 660563 | GLENDA E TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 193129 | GLENDA E. PONCE MENDOZA | ADDRESS ON FILE | | | | | | |
| 193130 | GLENDA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 193131 | GLENDA G SANCHEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 193132 | GLENDA GARCIA DIEP | ADDRESS ON FILE | | | | | | |
| 660564 | GLENDA GARCIA RIVERA | HC 02 BOX 16134 | | | ARECIBO | PR | 00612 | |
| 660566 | GLENDA GARCIA TORRES | DK 6 CALLE LAGO CIDRA | | | TOA BAJA | PR | 00953 | |
| 660565 | GLENDA GARCIA TORRES | LEVITTOWN | DK 6 CALLE LAGO CIDRA | | TOA BAJA | PR | 00949 | |
| 660567 | GLENDA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 193133 | GLENDA H ROSA CASTRO | ADDRESS ON FILE | | | | | | |
| 660568 | GLENDA HERNANDEZ FERRER | ADM SERV GENERALES | PO BOX 7428 | | SAN JUAN | PR | 00916-7428 | |
| 193134 | GLENDA I ANDINO REYES | ADDRESS ON FILE | | | | | | |
| 660569 | GLENDA I BARROSO PEREZ | PARC VAN SCOY | B 19 CALLE 2 | | BAYAMON | PR | 00957 | |
| 193135 | GLENDA I COLON COLON | ADDRESS ON FILE | | | | | | |
| 193136 | GLENDA I CRUET GORDILS | ADDRESS ON FILE | | | | | | |
| 660571 | GLENDA I DAVILA MALAVE | P O BOX 798 | | | SALINAS | PR | 00751 | |
| 193137 | GLENDA I DE LA TORRE RIVERA | ADDRESS ON FILE | | | | | | |
| 193138 | GLENDA I FIRPI NIEVES | ADDRESS ON FILE | | | | | | |
| 660572 | GLENDA I HERNANDEZ HERNANDEZ | HC 2 BOX 14567 | | | CAROLINA | PR | 00987 | |
| 660573 | GLENDA I MORALES RODRIGUEZ | URB MONTE OLIVO | 7 CALLE HERRA | | GUAYAMA | PR | 00784 | |
| 660574 | GLENDA I ORTIZ RODRIGUEZ | MONTBLANC GARDENS | EDF 3 APT 42 | | YAUCO | PR | 00698 | |
| 193140 | GLENDA I RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 193141 | GLENDA I RODRIGUEZ GALLETTI | ADDRESS ON FILE | | | | | | |
| 660575 | GLENDA I SANTIAGO FIGUEROA | HC 2 BOX 8620 | | | JUANA DIAZ | PR | 00795 | |
| 193142 | GLENDA I SOTO DIAZ | ADDRESS ON FILE | | | | | | |
| 193143 | GLENDA I VEGA DE JESUS | ADDRESS ON FILE | | | | | | |
| 193144 | GLENDA I. CABALLERO PENDAZ | ADDRESS ON FILE | | | | | | |
| 193145 | GLENDA I. MUNIZ BADILLO | ADDRESS ON FILE | | | | | | |
| 193147 | GLENDA I. PELLICIER FIGUEROA | ADDRESS ON FILE | | | | | | |
| 660576 | GLENDA I. PELLICIER FIGUEROA | ADDRESS ON FILE | | | | | | |
| 193148 | GLENDA I. PELLICIER FIGUEROA | ADDRESS ON FILE | | | | | | |
| 193149 | GLENDA IRIZARRY MOLINA | ADDRESS ON FILE | | | | | | |
| 193150 | GLENDA IVELISSE RIOS VARGAS | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 660577 | GLENDA J ORTIZ SEPULVEDA | P O BOX 202 | | | | YABUCOA | PR | 00767 |
| 193151 | GLENDA JORGE PAGÁN | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 193152 | GLENDA JUSINO NAZARIO | ADDRESS ON FILE | | | | | | |
| 193153 | GLENDA K. VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 193154 | GLENDA L ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 193155 | GLENDA L ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 193156 | GLENDA L ALVARADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 193157 | GLENDA L ANDINO ROLDON | ADDRESS ON FILE | | | | | | |
| 193158 | GLENDA L AYALA RIVERA | ADDRESS ON FILE | | | | | | |
| 660578 | GLENDA L BETANCOURT RIVERA | PO BOX 10000 SUITE 362 | | | | CANOVANAS | PR | 00729 |
| 193159 | GLENDA L BONILLA MERCADO | ADDRESS ON FILE | | | | | | |
| 193160 | GLENDA L CANCHANI FRATICELLI | ADDRESS ON FILE | | | | | | |
| 193161 | GLENDA L CARABALLO FLORES | ADDRESS ON FILE | | | | | | |
| 660579 | GLENDA L CARABALLO NAZARIO | ADDRESS ON FILE | | | | | | |
| 193162 | GLENDA L COLON ALMESTICA | ADDRESS ON FILE | | | | | | |
| 660580 | GLENDA L COLON DE JESUS | PO BOX 527 | | | | MANATI | PR | 00674-0527 |
| 193163 | GLENDA L COLON ESCALANTE | ADDRESS ON FILE | | | | | | |
| 193164 | GLENDA L CORREA PADILLA | ADDRESS ON FILE | | | | | | |
| 660581 | GLENDA L DAVILA CORTES | PO BOX 83 | | | | LA PLATA | PR | 00786 |
| 193165 | GLENDA L DIAZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 193166 | GLENDA L FELIX FUENTES | ADDRESS ON FILE | | | | | | |
| 193167 | GLENDA L FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | |
| 193168 | GLENDA L GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 660582 | GLENDA L GARCIA TORRES | ADDRESS ON FILE | | | | | | |
| 660583 | GLENDA L GERENA RIOS | HC 3 BOX 6505 | | | | HUMACAO | PR | 00791-9518 |
| 660584 | GLENDA L GONZALEZ AROCHO | URB MONTE BRISAS | CALLE 101 3B 27 | | | FAJARDO | PR | 00738 |
| 660585 | GLENDA L GONZALEZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 660586 | GLENDA L GUEVARA MARTINEZ | PO BOX 1722 | | | | ISABELA | PR | 00662 |
| 660587 | GLENDA L HERNANDEZ ALAMO | ADDRESS ON FILE | | | | | | |
| 193171 | GLENDA L HIRALDO CRUZ | ADDRESS ON FILE | | | | | | |
| 193172 | GLENDA L LEON ORTIZ | ADDRESS ON FILE | | | | | | |
| 193173 | GLENDA L LOPEZ AVILES | ADDRESS ON FILE | | | | | | |
| 660588 | GLENDA L LOPEZ CARRASQUILLO | SUITE 172 BOX 1980 | | | | LOIZA | PR | 00772 |
| 660589 | GLENDA L MARRERO TORRES | COND JARD DE SAN IGNACIO | APT 1406 B | | | SAN JUAN | PR | 00921 |
| 193174 | GLENDA L MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 660590 | GLENDA L MATHEW ROLDAN | ADDRESS ON FILE | | | | | | |
| 660591 | GLENDA L MATHEW ROLDAN | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 193175 | GLENDA L MATTA RIVERA | ADDRESS ON FILE | | | | | | |
| 660592 | GLENDA L MAYMI FLORES | URB CONDADO MODERNO CALLE 5 B 35 | | | | CAGUAS | PR | 00725 |
| 193176 | GLENDA L MIRANDA SAEZ | ADDRESS ON FILE | | | | | | |
| 660593 | GLENDA L MORALES LABOY | ADDRESS ON FILE | | | | | | |
| 660594 | GLENDA L NATAL SERRANO | ADDRESS ON FILE | | | | | | |
| 193177 | GLENDA L NAZARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 193178 | GLENDA L NAZARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 660595 | GLENDA L NIEVES | HC 33 BOX 2232 | | | | DORADO | PR | 00646 |
| 660596 | GLENDA L ORTIZ RAMIREZ | 1408 SAN RAFAEL | | | | SAN JUAN | PR | 00909 |
| 193179 | GLENDA L OTERO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 193180 | GLENDA L OTERO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 844191 | GLENDA L PABON CORDERO | HC-01 BOX 4739 | | | | ARROYO | PR | 00714 |
| 193181 | GLENDA L PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 660597 | GLENDA L RAMOS COLON | URB VISTA DEL SOL | F 12 CALLE 6 | | | GUAYAMA | PR | 00784 |
| 660598 | GLENDA L RAMOS REYES | HC 01 BOX 6871 | | | | LAS PIEDRAS | PR | 00771 |
| 193182 | GLENDA L REYES SANTINI | ADDRESS ON FILE | | | | | | |
| 660599 | GLENDA L RIVAS RODRIGUEZ | PO BOX 1281 | | | | SAN LORENZO | PR | 00754 |
| 193183 | GLENDA L RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 193184 | GLENDA L RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 193186 | GLENDA L RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 193187 | GLENDA L RODRIGUEZ-JARDIN INF RELIGIOSAS | ADDRESS ON FILE | | | | | | |
| 193188 | GLENDA L ROJAS FONSECA | ADDRESS ON FILE | | | | | | |
| 193189 | GLENDA L ROMAN VILLEGAS | ADDRESS ON FILE | | | | | | |
| 193190 | GLENDA L ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | |
| 660600 | GLENDA L SUSTACHE SUSTACHE | P O BOX 1358 | | | | YABUCOA | PR | 00767 |
| 660545 | GLENDA L TREMOLS CALDERON | URB ALTURAS DE RIO GRANDE | J 153 CALLE 14 H | | | RIO GRANDE | PR | 00745 |
| 193191 | GLENDA L VEGA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 193192 | GLENDA L VELEZ FLAQUER | ADDRESS ON FILE | | | | | | |
| 193193 | GLENDA L. COLON ROSADO | ADDRESS ON FILE | | | | | | |
| 193194 | GLENDA L. FUENTES TORRES | ADDRESS ON FILE | | | | | | |
| 193195 | GLENDA L. HERNANDEZ ALAMO | ADDRESS ON FILE | | | | | | |
| 193196 | GLENDA L. MORALES CRUZ | ADDRESS ON FILE | | | | | | |
| 193197 | GLENDA L. SANTIAGO PABON | ADDRESS ON FILE | | | | | | |
| 193198 | GLENDA L. TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 193199 | GLENDA L. VELEZ FLAQUER | ADDRESS ON FILE | | | | | | |
| 844192 | GLENDA LABADIE JACKSON | 105 AVE ARTERIAL HOSTOS APT 210 | | | | SAN JUAN | PR | 00918-2984 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 660601 | GLENDA LABADIE JACKSON | COND BAISEDE COVE | 103 AVE ARTERIAL HOSTOS APT 210 | | | SAN JUAN | PR | 00918-2984 |
| 193200 | GLENDA LAUREANO SUAREZ | ADDRESS ON FILE | | | | | | |
| 844193 | GLENDA LEE CARTAGENA BARRETO | URB LA PLATA | F 14 CALLE OPALO | | | CAYEY | PR | 00736 |
| 660604 | GLENDA LEE DELGADO LEBRON | ADDRESS ON FILE | | | | | | |
| 660602 | GLENDA LEE DELGADO LEBRON | ADDRESS ON FILE | | | | | | |
| 660603 | GLENDA LEE DELGADO LEBRON | ADDRESS ON FILE | | | | | | |
| 193201 | GLENDA LEE FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | |
| 193202 | GLENDA LEE FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | |
| 660605 | GLENDA LEE GUEVARA LOPEZ | HC 11 BOX 12618 | | | | HUMACAO | PR | 00791 |
| 193203 | GLENDA LEE PEREZ NEGRON | ADDRESS ON FILE | | | | | | |
| 193204 | GLENDA LEE RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 193205 | GLENDA LEE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 660606 | GLENDA LIZ FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | |
| 193206 | GLENDA LIZ GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 660607 | GLENDA LIZ LOPEZ FIGUEROA | AVE AGUSTIN RAMOS CALERO | BOX 7293 | | | ISABELA | PR | 00662 |
| 193207 | GLENDA LIZ LOPEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 193208 | GLENDA LIZ QUINONES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 660608 | GLENDA LIZ RIVERA MARTINEZ | 513 CALLE BERBE APT 3 | | | | SAN JUAN | PR | 00912 |
| 193209 | GLENDA LIZ SILVA ROBLES | ADDRESS ON FILE | | | | | | |
| 193210 | GLENDA LOPEZ DEL TORO | ADDRESS ON FILE | | | | | | |
| 193211 | GLENDA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 193212 | GLENDA LYNNETTE GONZALEZ | CLOTILDE M. PICART LAGUER | PO BOX 12219 | | | SAN JUAN | PR | 00914-2219 |
| 193213 | GLENDA M BENITEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 660609 | GLENDA M BENITEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 193214 | GLENDA M CRESPO CORDERO | 8719 CALLEJON LOS GONZALEZ | | | | QUEBRADILLAS | PR | 00678-9734 |
| 660610 | GLENDA M CRESPO CORDERO | H C 2 BOX 8719 | | | | QUEBRADILLAS | PR | 00678-9606 |
| 193215 | GLENDA M DIAZ MARQUEZ | ADDRESS ON FILE | | | | | | |
| 193216 | GLENDA M DIAZ OJEDA | ADDRESS ON FILE | | | | | | |
| 844194 | GLENDA M GONZALEZ LANZA | URB BELLO MONTE | H28 CALLE 5 | | | GUAYNABO | PR | 00969-4224 |
| 660611 | GLENDA M MIRANDA TIRADO | 608 B COOP JARDINES DE SAN IGNACIO | | | | SAN JUAN | PR | 00927 |
| 193217 | GLENDA M NIEVES DE JESUS | ADDRESS ON FILE | | | | | | |
| 193218 | GLENDA M PEREZ BAERGA | ADDRESS ON FILE | | | | | | |
| 193219 | GLENDA M REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 660612 | GLENDA M ROSADO ORTIZ | BO CUCHILLAS | | | | COROZAL | PR | 00783 |
| 660613 | GLENDA M ROVIRA ALOSNO | HC 03 BOX 29596 | | | | AGUADA | PR | 00602 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 660614 | GLENDA M TORRES VELAZQUEZ | PO BOX 153 | | | AGUAS BUENAS | PR | 00703 |
| 193220 | GLENDA M VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 660615 | GLENDA M VIERA RIVERA | BOX 9012 PLAZA CAROLINA STA | | | CAROLINA | PR | 00988-9012 |
| 193221 | GLENDA M. COLON SIEMER | ADDRESS ON FILE | | | | | |
| 193222 | GLENDA M. MIRANDA TIRADO | ADDRESS ON FILE | | | | | |
| 193223 | GLENDA M. RIVERA TRICOCHE | ADDRESS ON FILE | | | | | |
| 660616 | GLENDA MARCANO MONTALVO | COND PARQUE ARCOIRIS | 227 CALLE 2 APT C 134 | | TRUJILLO ALTO | PR | 00976 |
| 660617 | GLENDA MARIE GONZALEZ BURGOS | ADDRESS ON FILE | | | | | |
| 193224 | GLENDA MARTINEZ COLON | ADDRESS ON FILE | | | | | |
| 660618 | GLENDA MARTINEZ OTERO | BAYALO APARTMENTS | 1447 CALLE ESTRELLA APT 1404 B | | SAN JUAN | PR | 00907 |
| 660619 | GLENDA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 193225 | GLENDA MAYOL ALICEA | ADDRESS ON FILE | | | | | |
| 660620 | GLENDA MERCADO FIGUEROA | P O BOX 172 | | | ARECIBO | PR | 00652 |
| 193226 | GLENDA MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 660621 | GLENDA MIRANDA BERMUDEZ | URB VISTA DEL SOL | 16 CALLE B | | COAMO | PR | 00769 |
| 193227 | GLENDA MORALES CASIANO | ADDRESS ON FILE | | | | | |
| 193228 | GLENDA MORALES ROSARIO | ADDRESS ON FILE | | | | | |
| 660622 | GLENDA N VAZQUEZ RIVERA | HC 3 BOX 18124 | | | COAMO | PR | 00765 |
| 193229 | GLENDA OMAYRA DAVILA TORRES | ADDRESS ON FILE | | | | | |
| 193230 | GLENDA ORTIZ MERCADO | ADDRESS ON FILE | | | | | |
| 193231 | GLENDA ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 660623 | GLENDA PEREIRA MATOS | URB BRISAS DEL MAR | JJ 4 CALLE H | | LUQUILLO | PR | 00773 |
| 193232 | GLENDA PEREZ | ADDRESS ON FILE | | | | | |
| 660624 | GLENDA PEREZ DOMINGUEZ | PO BOX 1093 | | | HORMIGUEROS | PR | 00660 |
| 193233 | GLENDA POMALES KERCADO | ADDRESS ON FILE | | | | | |
| 660625 | GLENDA POMALES RESTO | HC 3 BOX 7017 | | | JUNCOS | PR | 00777 |
| 193234 | GLENDA QUINONES ARACIL | ADDRESS ON FILE | | | | | |
| 193235 | GLENDA RAMIREZ VELEZ | ADDRESS ON FILE | | | | | |
| 193236 | GLENDA RESTO LUNA | ADDRESS ON FILE | | | | | |
| 660626 | GLENDA RIVERA DE JESUS | RES MANUEL A PEREZ | EDF E 17 APT 145 | | SAN JUAN | PR | 00923 |
| 193237 | GLENDA RIVERA DE JESUS | URB BELLA VISTA C/MARGAARITA E-13 | | | AIBONITO | PR | 00705 |
| 660627 | GLENDA RIVERA ESQUILIN | URB VILLA FONTANA | JR 6 VIA 16 | | CAROLINA | PR | 00983 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 193238 | GLENDA RIVERA LUGO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 660628 | GLENDA RIVERA MARTINEZ | RES EL BATEY | EDIF G APT 64 | | VEGA ALTA | PR | 00692 |
| 660629 | GLENDA RIVERA PEPEN | URB VILLAS DE CASTRO | B 13 CALLE 5 | | CAGUAS | PR | 00725 |
| 660630 | GLENDA RIVERA RIVERA | BOX 1384 | | | UTUADO | PR | 00641 |
| 193239 | GLENDA RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | |
| 660631 | GLENDA RODRIGUEZ RAMOS | PO BOX 4278 | | | CIDRA | PR | 00739 |
| 660632 | GLENDA RODRIGUEZ RODRIGUEZ | HC 01 BOX 11732 | | | CAROLINA | PR | 00985 |
| 193240 | GLENDA ROSA CASTRO | LCDO. GUILLERMO RAMOS-LUIÑA | PO Box 22763 | UPR Station | San Juan | PR | 00931-2763 |
| 193241 | GLENDA S SOLIS GONZALEZ | ADDRESS ON FILE | | | | | |
| 660633 | GLENDA SANCHEZ DIAZ | A5 JARDINES DE CIALES | | | CIALES | PR | 00638 |
| 660634 | GLENDA SANCHEZ PARRILLA | ADDRESS ON FILE | | | | | |
| 193242 | GLENDA SANTINI RODRIGUEZ | COND. SANTA ANA SUR | APTO. 20-A | | GUAYNABO | PR | 00969 |
| 660635 | GLENDA SANTINI RODRIGUEZ | CONDOMINIO SANTA ANA SUR | APT 20 A | | GUAYNABO | PR | 00969 |
| 660636 | GLENDA SANTOS VALENTIN | HC 5 BOX 54608 | | | HATILLO | PR | 00659 |
| 193243 | GLENDA SIERRA CAMACHO | LCDO. CARLOS I. LEÓN CAMACHO-ABOGADO DEMANDANTE | JARDINES DE TOA ALTA #47 | | TOA ALTA | PR | 00953 |
| 193244 | GLENDA SOTO MOLINA | ADDRESS ON FILE | | | | | |
| 660637 | GLENDA T RODRIGUEZ SANTIAGO | 413 URB VILLA TOLEDO | | | ARECIBO | PR | 00612 |
| 844195 | GLENDA TORRES RODRIGUEZ | PO BOX 1596 | | | CIDRA | PR | 00739-1596 |
| 193245 | GLENDA V MARTINEZ BOLORIN | ADDRESS ON FILE | | | | | |
| 660638 | GLENDA VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 193246 | GLENDA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 660639 | GLENDA VENTURA COTTO | HC 4 BOX 8580 | | | AGUAS BUENAS | PR | 00703 |
| 660640 | GLENDA Y CAMACHO RODRIGUEZ | H C 1 BOX 6132 | | | YAUCO | PR | 00698 |
| 660641 | GLENDA Y HERNANDEZ HERNANDEZ | PO BOX 516 | | | ARROYO | PR | 00714 |
| 660642 | GLENDA Y RIVERA | PO BOX 517 | | | OROCOVIS | PR | 00720 |
| 660643 | GLENDA Y RODRIGUEZ GARAYRIA | 12 CALLE CONDADO | | | SABANA GRANDE | PR | 00637 |
| 193247 | GLENDA Y. RIVERA ORTIZ | ADDRESS ON FILE | | | | | |
| 660644 | GLENDALEE LOPEZ ORTIZ | URB TEASURE VALLEY | B 26 CALLE HONDURAS | | CIDRA | PR | 00739 |
| 660645 | GLENDALEE LUGO ESTACION | 884 CALLE ESTACION | | | QUEBRADILLAS | PR | 00678 |
| 660646 | GLENDALEE LUGO NIEVES | 884 CALLE ESTACION SECTOR TERRANOVA | | | QUEBRADILLA | PR | 00678 |
| 660647 | GLENDALEE NIEVES FIGUEROA | ADDRESS ON FILE | | | | | |
| 193248 | GLENDALEE SANTIAGO MORALES | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 660648 | GLENDALEE VAZQUEZ VIROLA | GIANNA LAURA | 1509 APT ED 2 | | | PONCE | PR | 00731 | |
| 193249 | GLENDALID HERNANDEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 193250 | GLENDALIE BOU ROSARIO | ADDRESS ON FILE | | | | | | | |
| 660650 | GLENDALIS BON MILLAN | ADDRESS ON FILE | | | | | | | |
| 660649 | GLENDALIS BON MILLAN | ADDRESS ON FILE | | | | | | | |
| 193251 | GLENDALIS BON MILLAN | ADDRESS ON FILE | | | | | | | |
| 660651 | GLENDALIS CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 193252 | GLENDALIS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 193253 | GLENDALIS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 660652 | GLENDALIS FIGUEROA REYES | URB SANTA TERESITA | 4803 C/ SANTA LUCIA | | | PONCE | PR | 00730-4529 | |
| 193254 | GLENDALIS FIGUEROA REYES | URB. SANTA TERESITA 4803 | CALLE SANTA LUCIA | | | PONCE | PR | 00730-4529 | |
| 660653 | GLENDALIS FLORES SANTIAGO | PO BOX 8112 | | | | SAN JUAN | PR | 00910 | |
| 660654 | GLENDALIS IRENE AGUILA | URB ALTURAS DE BUCARABONES | 3 R 2 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 193255 | GLENDALIS MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 193256 | GLENDALIS VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 660655 | GLENDALISE CASTILLO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 660656 | GLENDALISE CASTILLO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 660657 | GLENDALISSE CASTILLO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 193257 | GLENDALIX PENA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 844196 | GLENDALIZ AVILES CASANOVA | PO BOX 926 | | | | VEGA BAJA | PR | 00694-0926 | |
| 660659 | GLENDALIZ C CHAPARRO IRIZARRY | PO BOX 2676 | | | | SAN SEBASTIAN | PR | 00685 | |
| 193258 | GLENDALIZ CARDONA SANTANA | ADDRESS ON FILE | | | | | | | |
| 660660 | GLENDALIZ CORREA CARRASQUILLO | VENEGAS DEL PARQUE | 504 BLVD MEDIA LUNA APT 504 | | | CAROLINA | PR | 00987 | |
| 193259 | GLENDALIZ CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 193260 | GLENDALIZ DIAZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 193261 | GLENDALIZ GALARZA AROCHO | ADDRESS ON FILE | | | | | | | |
| 193262 | GLENDALIZ GALARZA ARROCHO | ADDRESS ON FILE | | | | | | | |
| 193263 | GLENDALIZ GOMEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 193264 | GLENDALIZ GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 660662 | GLENDALIZ LABOY GARCIA | 4 URB VILLA CARIBE | | | | GUAYAMA | PR | 00784 | |
| 660663 | GLENDALIZ LOPEZ ROSA | PO BOX 9000 STE 240 | | | | CAYEY | PR | 00737 | |
| 660664 | GLENDALIZ MARTINEZ | HC 01 BOX 4197 | | | | RINCON | PR | 00677 | |
| 193265 | GLENDALIZ MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2105 of 2237

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 193266 | GLENDALIZ MATOS SOTO | ADDRESS ON FILE | | | | | | |
| 660665 | GLENDALIZ MENDEZ COLON | HC 55 BOX 25407 | | | | CEIBA | PR | 00735-9765 |
| 660658 | GLENDALIZ MORALES CORREA | P O BOX 353 | SABANA HOYOS | | | ARECIBO | PR | 00688 |
| 844197 | GLENDALIZ MORALES CORREA | PO BOX 1316 | | | | SABANA HOYOS | PR | 00688-1316 |
| 660666 | GLENDALIZ OCASIO MELENDEZ | HC 2 BOX 44372 | | | | VEGA BAJA | PR | 00963 |
| 193267 | GLENDALIZ ORTIZ RUBERO | ADDRESS ON FILE | | | | | | |
| 844198 | GLENDALIZ QUIÑONES ALMODOVAR | URB GLENVIEW GDNS | P14 CALLE E12 | | | PONCE | PR | 00730-1744 |
| 660667 | GLENDALIZ RIVERA GONZALEZ | BO SANTA OLAYA | RR 4 BOX 1188 | | | BAYAMON | PR | 00956 |
| 193268 | GLENDALIZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 660668 | GLENDALIZ RUIZ GONZALEZ | URB EL PARAISO | 56 CALLE PARONA | | | SAN JUAN | PR | 00926 |
| 193269 | GLENDALIZ SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 193270 | GLENDALIZ SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | |
| 660669 | GLENDALIZ TORRES ARROYO | BUZON 27 370 | | | | COTTO LAUREL | PR | 00780 |
| 193271 | GLENDALY AYALA CABAN | ADDRESS ON FILE | | | | | | |
| 193272 | GLENDALY CRUZ RAMOS | ADDRESS ON FILE | | | | | | |
| 660671 | GLENDALY FERNANDEZ PERZ | RR 03 BOX 9237 | | | | TOA ALTA | PR | 00953 |
| 193273 | GLENDALY FRANCO RASARIO | ADDRESS ON FILE | | | | | | |
| 193274 | GLENDALY GOMEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 193275 | GLENDALY GOMEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 193276 | GLENDALY LARACUENTE AVILES | ADDRESS ON FILE | | | | | | |
| 193277 | GLENDALY LOPEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 660672 | GLENDALY LUGO CINTRON | ADDRESS ON FILE | | | | | | |
| 193278 | GLENDALY LUGO CINTRON | ADDRESS ON FILE | | | | | | |
| 660673 | GLENDALY NIEVES MENDEZ | HC 05 BOX 10603 | | | | MOCA | PR | 00676 |
| 193279 | GLENDALY PITRE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 856745 | GLENDALY RAMOS RAMOS | URB SANTA MARIA B-81 CALLE PEDRO D. ACOSTA | | | | SABANA GRANDE | PR | 00637 |
| 660674 | GLENDALY RAMOS RIOS | PO BOX 3733 | | | | MAYAGUEZ | PR | 00681 |
| 193281 | GLENDALY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 193282 | GLENDALY REYES RIVERA | ADDRESS ON FILE | | | | | | |
| 660675 | GLENDALY ROBLES MELENDEZ | PO BOX 239 | | | | VIEQUES | PR | 00765 |
| 193283 | GLENDALY RODRIGUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 193284 | GLENDALY ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 193285 | GLENDALY RUSSE MELENDEZ | ADDRESS ON FILE | | | | | | |
| 660676 | GLENDALY SANCHEZ OJEDA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 660677 | GLENDALY SANCHEZ OJEDA | ADDRESS ON FILE | | | | | | |
| 660678 | GLENDALY SEPULVEDA HERNANDEZ | HC 2 BOX 22020 | | | | RIO GRANDE | PR | 00745 |
| 193286 | GLENDALY SOTOMAYOR FUENTES | ADDRESS ON FILE | | | | | | |
| 660679 | GLENDALY VALDEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 660680 | GLENDALY VAZQUEZ ACEVEDO | 206 CALLE RAMAL | | | | ISABELA | PR | 00662 |
| 660681 | GLENDALYS GONZALEZ ORTIZ | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 |
| 660682 | GLENDALYS LOPEZ SERRANO | URB COSTA AZUL | K 24 CALLE 17 | | | GUAYAMA | PR | 00784 |
| 193287 | GLENDALYS PEDRAZA TORRES | ADDRESS ON FILE | | | | | | |
| 660683 | GLENDALYS RIVERA HERNANDEZ | HC 67 BOX 16202 | | | | BAYAMON | PR | 00956 |
| 193288 | GLENDALYS RODRIGUEZ FIGUERA | ADDRESS ON FILE | | | | | | |
| 193289 | GLENDALYS SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 660684 | GLENDALYZ CHICON SANTANA | URB VISTA HERMOSA | G 2 CALLE 7 | | | HUMACAO | PR | 00791 |
| 193290 | GLENDAMAR MERCADO AMADOR | ADDRESS ON FILE | | | | | | |
| 660685 | GLENDAMID TORRES TORRES | PO BOX 689 | | | | OROCOVIS | PR | 00720 |
| 193291 | GLENDDA VEGA MALDONADO | ADDRESS ON FILE | | | | | | |
| 660686 | GLENDIS Y CRUZ CAMPOS | H C 763 BUZON 3674 | | | | PATILLAS | PR | 00723 |
| 2151297 | GLENDON CAP MGT | 1155 AVENUE OF THE AMERICAS, SUITE 1850 | | | | ITHACA | NY | 10036 |
| 2152131 | GLENDON OPPORTUNITIES FUND LP | C/O GLENDON CAPITAL MGMT LP | 1620 26TH STREET, SUITE 2000N | | | SANTA MONICA | CA | 90404 |
| 2166627 | Glendon Opportunities Fund LP | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernandez Jucos Station | San Juan | PR | 00910-1750 |
| 2233823 | GLENDON OPPORTUNITIES FUND LP | DELGADO & FERNÁNDEZ, LLC | ATTN: ALFREDO FERNÁNDEZ-MARTÍNEZ | PO BOX 11750 | FERNÁNDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 |
| 2178286 | GLENDON OPPORTUNITIES FUND LP | JONES DAY | SARAH PODMANICZKY MCGONIGLE | 100 HIGH STREET, 21ST FLOOR | | BOSTON | MA | 02110 |
| 2166649 | Glendon Opportunities Fund LP | Jones Day | Attn: David R. Fox | 100 High Street | | Boston | MA | 02110 |
| 2166662 | Glendon Opportunities Fund LP | Jones Day | Attn: Bruce Bennett | 555 South Flower Street, Fiftieth Floor | | Los Angeles | CA | 90071 |
| 2169945 | GLENDON OPPORTUNITIES FUND LP | JONES DAY | GEOFFREY S. STEWART | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 |
| 2169946 | GLENDON OPPORTUNITIES FUND LP | JONES DAY | MATTHEW E. PAPEZ, ESQ. | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 |
| 2166656 | Glendon Opportunities Fund LP | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1539664 | Glendon Opportunities Fund, L.P. | Glendon Capital Management, L.P. | 1620 26th Street, Suite 2000N | | | Santa Monica | CA | 90404 | |
| 1539664 | Glendon Opportunities Fund, L.P. | Jones Day | Attention: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 193292 | GLENDY A CORREA RIOS | ADDRESS ON FILE | | | | | | |
| 660687 | GLENDY AUTO SALES | BO. GUZMAN ABAJO | HC-02 BUZON 18002 | | | RIO GRANDE | PR | 00745 | |
| 193293 | GLENFORD N SANCHEZ HERRERA | ADDRESS ON FILE | | | | | | |
| 193294 | GLENISHA BRIGNONI SANCHEZ | ADDRESS ON FILE | | | | | | |
| 193295 | GLENIVER PORRATA COTTO | ADDRESS ON FILE | | | | | | |
| 193296 | GLENIVETTE ZAYAS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 193297 | GLENIZ W PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 193298 | GLENMARY VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 193299 | GLENN A GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 660688 | GLENN CARL JAMES HERNANDEZ | PMB 501 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 660689 | GLENN DAVID PEREZ | ADDRESS ON FILE | | | | | | |
| 660690 | GLENN FOGLEY | ADDRESS ON FILE | | | | | | |
| 660691 | GLENN G VAZQUEZ CARTAGENA | BO OLIMPO | 154 CALLE CRISTO REY | | | GUAYAMA | PR | 00784 | |
| 660692 | GLENN GARAYALDE COTRONEO | PO BOX 361976 | | | | SAN JUAN | PR | 00936-1976 | |
| 193300 | GLENN HARDING ABBOTT | ADDRESS ON FILE | | | | | | |
| 844199 | GLENN INTERNATIONAL | PO BOX 3500 | | | | CAROLINA | PR | 00984 | |
| 193301 | GLENN INTERNATIONAL INC | PO BOX 3500 | | | | CAROLINA | PR | 00984 | |
| 193302 | GLENN LEE SCHILLY | ADDRESS ON FILE | | | | | | |
| 660694 | GLENN M RUIZ GONZALEZ | URB LA LULA J 13 | CALLE 9 | | | PONCE | PR | 00731 | |
| 193303 | GLENN MALDONADO PENA | ADDRESS ON FILE | | | | | | |
| 193304 | GLENN MARRERO, NIKISHA | ADDRESS ON FILE | | | | | | |
| 193305 | GLENN MILLER ADMINISTRATOR ALEXANDER | JOHNSON JR ESTATE | 130 EAST WASHINGTON STREET | SUITE 105 | | HARTFORD | KY | 42347 | |
| 660695 | GLENN O RIVERA PIZARRO | P O BOX 104 | | | | FAJARDO | PR | 00738 | |
| 660696 | GLENN SANTANA RIVERA | PMB 131 | PO BOX 7997 | | | MAYAGUEZ | PR | 00681 | |
| 193306 | GLENN SANTIAGO PENA | ADDRESS ON FILE | | | | | | |
| 193307 | GLENN SARIOL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 193308 | GLENN SARIOL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 193309 | GLENN, RACHEL | ADDRESS ON FILE | | | | | | |
| 660697 | GLENNIS I MATOS OTERO | 444 CALLE DE DIEGO APTO 1903 | | | | SAN JUAN | PR | 00923-3057 | |
| 660698 | GLENNY ABREU LEON | AVE.D-2 T #8 URB. METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 660699 | GLENNY ZOE ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 193310 | GLENNYS CASADO GUZMAN | ADDRESS ON FILE | | | | | | |
| 193311 | GLENNYS M ROSA MANCEBO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2108 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 193312 | GLENNYS W. ALVARADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 193313 | GLENY A BAUTISTA ANTONIO | ADDRESS ON FILE | | | | | | |
| 193314 | GLENYS ROSA VELEZ | ADDRESS ON FILE | | | | | | |
| 660700 | GLENYS TORRES REYES | P O BOX 1731 | | | | COAMO | PR | 00769 |
| 193315 | GLESSWINDA COLON MENDEZ | ADDRESS ON FILE | | | | | | |
| 660701 | GLET MARIE MALDONADO ROMAN | HC 01 BOX 11382-6 | | | | ARECIBO | PR | 00612 |
| 660702 | GLEWYNDALIZ LEON PAGAN | PO BOX 3501 | | | | JUANA DIAZ | PR | 00795 |
| 193317 | GLFHC | 73 D WINTHROP AVE RTE 114 | | | | LAWRENCE | MA | 01843 |
| 2156475 | GLG TRUST | ADDRESS ON FILE | | | | | | |
| 660703 | GLIBERTO R GAYO NAVARRETE | CASTELLANA GARDENS | J12 CALLE 13 URB CASTELLANA GDN | | | CAROLINA | PR | 00983 |
| 660704 | GLICELIO TORRES VELEZ | CB 112 PLAYA JOBOS | | | | ISABELA | PR | 00662 |
| 193318 | GLICELLY MATOS ROMAN | ADDRESS ON FILE | | | | | | |
| 193319 | GLIDALIS MONTANEZ MORALES | ADDRESS ON FILE | | | | | | |
| 193320 | GLIDDEN ARROYO PEREZ | ADDRESS ON FILE | | | | | | |
| 660705 | GLIDDEN COMPANY | PO BOX 366273 | | | | SAN JUAN | PR | 00936-6273 |
| 660706 | GLIDDEN M MALDONADO RUIZ | URB HACIENDA LA MATILDE | 5492 CALLE SURCOS | | | PONCE | PR | 00728-2440 |
| 660707 | GLIDDEN PAINT | PO BOX 6273 | | | | SAN JUAN | PR | 00936 |
| 660708 | GLIDDEN PAINTS | PO BOX 366273 | | | | SAN JUAN | PR | 00936 |
| 660709 | GLIDDEN R MARTINEZ A/C | BANCO DESARROLLO ECONOMICO | BOX 400 | | | UTUADO | PR | 00641 |
| 660710 | GLIDDEN VAZQUEZ H/N/C PROFESSIONAL SOUND | URB SAN ANTINIO A4 CALLE 7 | | | | PONCE | PR | 00731 |
| 660711 | GLIDEN R MARTINEZ RIVERA | BOX 4000 | | | | UTUADO | PR | 00641 |
| 193321 | GLILMARIE MERCADO VILA | ADDRESS ON FILE | | | | | | |
| 193322 | GLIMARIS BATISTA Y JOSE R GONZALES | ADDRESS ON FILE | | | | | | |
| 660712 | GLIMARYS ORTIZ MARTINEZ | PO BOX 9062 | | | | MAYAGUEZ | PR | 00681 |
| 193323 | GLINETTE MORALES MATOS | ADDRESS ON FILE | | | | | | |
| 660713 | GLINKA AVILES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 660714 | GLISEL GARCIA RODRIGUEZ | 216 CALLE CUBA LIBRE | | | | CAYEY | PR | 00736-4501 |
| 193324 | GLISELLE M CASTRO RIVERA | ADDRESS ON FILE | | | | | | |
| 193325 | GLISELLE QUINONES BAEZ | ADDRESS ON FILE | | | | | | |
| 193326 | GLISELLE QUINONES BAEZ | ADDRESS ON FILE | | | | | | |
| 193327 | GLISELLETH NAZARIO CARABALLO | ADDRESS ON FILE | | | | | | |
| 660715 | GLISETTE ESTRELLA | P O BOX 9471 PLAZA STATION | | | | CAROLINA | PR | 00988 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 193329 | GLISSETTE V MARTINEZ RIVAS | ADDRESS ON FILE | | | | | | |
|--------|-----------------------------|-----------------|---|---|---|---|---|---|
| 193330 | GLIZETTE ALICEA CHETRANGOLO | ADDRESS ON FILE | | | | | | |
| 193331 | GLIZETTE ALICEA CHETRANGOLO | ADDRESS ON FILE | | | | | | |
| 193332 | GLIZETTE ALICEA CHETRANGOLO | ADDRESS ON FILE | | | | | | |
| 660716 | GLIZETTE ALICEA CHETRANGOLO | ADDRESS ON FILE | | | | | | |
| 193333 | GLIZETTE CRESPO MERCADO | ADDRESS ON FILE | | | | | | |
| 193334 | GLM ENGINEERING COOP | PO BOX 9024157 | | | | SAN JUAN | PR | 00902 |
| 660717 | GLO CONTRACTORS INC | PO BOX 941 | | | | NAGUANO | PR | 00718 |
| 660718 | GLO MAR DAY CARE CENTER INC | PO BOX 433 | | | | CAGUAS | PR | 00726 |
| 660719 | GLOARIA PARRA MERCEDES | 4TA EXT MONTE BRISAS | J 21 CALLE 21 | | | FAJARDO | PR | 00738-3921 |
| 193335 | GLOBA TECH CENTER CORP | EDIFICIO ILA 1055 | MARGINAL J F KENNEDY SUITE 908 | | | SAN JUAN | PR | 00920 |
| 193336 | GLOBAL ADVISORS GROUP | COND PARQUE REAL APT 408 | | | | GUAYNABO | PR | 00969-5320 |
| 193337 | GLOBAL AEROSPACE INC | ONE SYLVAN WAY PARSIPPANY | | | | NEW JERSEY | NJ | 07054 |
| 660720 | GLOBAL AIR CHARTER INC | 7211 SOUTH PEORIA ST SUITE 200 | | | | ENGLEWOOD | CO | 80112 |
| 193338 | GLOBAL AUTO GALLERY Y/O FELIX CALDERON | 177 URB LA SERRANIA | | | | CAGUAS | PR | 00725 |
| 660721 | GLOBAL AVIATION PARTS CORP | PO BOX 41268 | | | | SAN JUAN | PR | 00940 |
| 844200 | GLOBAL BAKERY CORPORATION | PO BOX 244 | | | | PUERTO REAL | PR | 00738-0244 |
| 660722 | GLOBAL BUSINESS FORMS SYSTEMS | PO BOX 721 | | | | BAYAMON | PR | 00960 |
| 193339 | GLOBAL BUSINESS TECHNOLOGY SOLUTION INC | URB JARD DE MEDITERRANEO | 467 CALLE JARDIN DON JUAN | | | TOA ALTA | PR | 00953-3651 |
| 193340 | GLOBAL CARIBBEAN FIBER-PUERTO RICO, LLC | 250 MUNOZ RIVERA AVE | SUITE 800 | | | SAN JUAN | PR | 00918 |
| 193341 | GLOBAL COMMUNICATION INC | URB BOSQUE VERDE | CALLE AGUILA 100 | | | CAGUAS | PR | 00727 |
| 660723 | GLOBAL COMPUTER SUPPLIES | 120 A SATELLITE BLVD | DEPT BQ SWANEE | | | GEORGIA | GA | 30024 |
| 660724 | GLOBAL COMPUTER SUPPLIES | P.O. BOX 5000 DEPT. 31 | 1050 NORTHBROOK PKWY # 4 | | | SUWANEE | GA | 30024 |
| 660725 | GLOBAL COMPUTER TECNOLOGY | PO BOX 362642 | | | | SAN JUAN | PR | 00936-2642 |
| 660726 | GLOBAL CONCEPT ORGANIZATION INC | URB LA CUMBRE | 497 CALLE E POL SUITE 625 | | | SAN JUAN | PR | 00926-5636 |
| 193342 | GLOBAL CONNECTION, INC. | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 |
| 193343 | GLOBAL CONSTRUCTION & GENERAL CONTRACTOR | HC 2 BOX 12590 | | | | GURABO | PR | 00778-9613 |
| 193344 | GLOBAL CONSULTAS ASOCIADOS INC | PMB 434 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2110 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 660727 | GLOBAL CONSULTING GROUP | PO BOX 193922 | | | | SAN JUAN | PR | 00919-3922 | |
| 660728 | GLOBAL DATA SSYSTEMS | P O BOX 270005 | | | | SAN JUAN | PR | 00927 0005 | |
| 193345 | GLOBAL DIAGNOSTIC | 848 AVE HOSTOS | | | | SAN JUAN | PR | 00927-4216 | |
| 193346 | GLOBAL DIAGNOSTIC | 848 AVENIDA HOSTOS | | | | SAN JUAN | PR | 00927-4216 | |
| 193347 | GLOBAL DISTRIBUTORS INC | PMB 594 | PO BOX 29005 | | | SAN JUAN | PR | 00929-9005 | |
| 193348 | GLOBAL DISTRIBUTORS INC | PMB 594 P O BOX 29029 | | | | SAN JUAN | PR | 00929 | |
| 193349 | GLOBAL DOSIMETRY SOLUTIONS | 2652 MCGAW AVENUE | | | | IRVINE | CA | 92614 | |
| 193350 | GLOBAL DOSIMETRY SOLUTIONS INC | DBA QUANTUM PRODUCTS | 2652 MC GAW AVE | | | IRVINE | CA | 92614 | |
| 660729 | GLOBAL DOSIMETRY SOLUTIONS INC | FILE 55667 | | | | LOS ANGELES | CA | 90074-5667 | |
| 193351 | GLOBAL ECONOMIC & MARKETING SERVICES | PO BOX 360240 | | | | SAN JUAN | PR | 00936-0240 | |
| 193352 | GLOBAL EDUC & INSTRUCTIONAL TECH CONSULT | COND. GREEN VILLAGE 503B | CALLE DE DIEGO 472 | | | SAN JUAN | PR | 00923 | |
| 193353 | GLOBAL EDUCATION EXCHANGE OPPORT INC | PO BOX 937 | | | | MANATI | PR | 00674 | |
| 193354 | GLOBAL EDUCATIONAL EXCHANGE OPPORTUNITIE | PO BOX 937 | | | | MANATI | PR | 00674 | |
| 660730 | GLOBAL ELECTION SYSTEMS | 1611 WILMETH ROAD | | | | MCKINNEY | TX | 75069-8250 | |
| 193355 | GLOBAL ENGINEERING CONSULTANTS, P S C | 740 AVE HOSTOS STE 206 | | | | MAYAGUEZ | PR | 00682-1540 | |
| 660731 | GLOBAL ENTERPRISES SERV INC | 3 INDEPENDENCE WAY | | | | PRINCETON | NJ | 08540 | |
| 2094653 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | 11601 Wilshire Blvd, Suite 1200 | | | | Los Angeles | CA | 90025 | |
| 2151838 | GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP INVESTMENT FUNDS PLC | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1874579 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1874579 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Global Flexible Fund, a sub-fund of Nedgroup Inves | Internal Lockbox Number#7057 P.O. Box 7247 | | | Philadelphia | PA | 19170-7057 | |
| 2094653 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Internal Lockbox Number #7057 | PO Box 7247 | | | Philadelphia | PA | 19170-7057 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 2169766 | GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP INVESTMENT FUNDS PLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
|---|---|---|---|---|---|---|---|---|---|
| 2169767 | GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP INVESTMENT FUNDS PLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 193356 | GLOBAL FOOD FRUITS CORP | REPTO FLAMINGO | G9 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 193357 | GLOBAL GUARD PROTECTION CORP | PO BOX 29596 | | | | SAN JUAN | PR | 00929 | |
| 1258389 | GLOBAL HEALTH SERVICES, LLC | ADDRESS ON FILE | | | | | | | |
| 660732 | GLOBAL HEALTHCARE | PO BOX 16031 | | | | SAN JUAN | PR | 00908 6031 | |
| 193359 | GLOBAL HEALTHCARE PARTNERS LLP | 11350 OLD ROSWELL RD STE 700 | | | | ALPHARETTA | GA | 30009-2295 | |
| 844201 | GLOBAL IMAGING DIGITAL TECHNOLOGIES | BOX 375,LOS ARBOLES | | | | SAN JUAN | PR | 00926 | |
| 660733 | GLOBAL IMAGING INC | BOX 375 LOS ARBOLES | | | | SAN JUAN | PR | 00926 | |
| 660734 | GLOBAL INFO CENTRES | 6303 BLUE LAGOON DRIVE | SUITE 370 | | | MIAMI | PR | 33126 | |
| 193360 | GLOBAL INS AGENCY INC | PO BOX 9023918 | | | | SAN JUAN | PR | 00902-3918 | |
| 193361 | GLOBAL INSTITUTE | P O BOX 361290 | | | | SAN JUAN | PR | 00936-1290 | |
| 193362 | GLOBAL INSURANCE | PO BOX 9023918 | | | | SAN JUAN | PR | 00902-3918 | |
| 830446 | Global Insurance Agency Inc | Attn: Vivian Perez | 257 Calle De Recinto Sur | | | San Juan | PR | 00901-1914 | |
| 1602355 | Global Insurance Agency Inc. | Jorge Baco | 259 Recinto Sur, Third Floor | | | San Juan | PR | 00901 | |
| 1602355 | Global Insurance Agency Inc. | Jose Penabaz | 100 Carr 165 | | | Guaynabo | PR | 00968 | |
| 660735 | GLOBAL INSURANCE AGENCY INC. | PO BOX 9023918 | | | | SAN JUAN | PR | 00902-3918 | |
| 193363 | GLOBAL INSURANCE AGENCY, INC. | 257 RECINTO SUR 2ND FLOOR | | | | SAN JUAN | PR | 00901 | |
| 660736 | GLOBAL INT | 4TA EXT VILLA CAROLINA | 171-19 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 844202 | GLOBAL INTEGRATION SERVICES LATIN AMERICA | 201 SOUTH BISCAYNE BLVD | 28TH FLOOR | | | MIAMI | FL | 33131 | |
| 193364 | GLOBAL KNOWLEDGE LINK (GLK)., INC. | PO BOX 824093 | | | | PEMBROKE PINES | FL | 33082-4093 | |
| 193365 | GLOBAL LEARNING & CONSULTING CORP. | PMB 151 BOX 70171 | | | | SAN JUAN | PR | 00936-8171 | |
| 193366 | GLOBAL LEARNING AND CONSULTING | PMB 151 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 660737 | GLOBAL LEARNING CORP | PO BOX 270022 | | | | SAN JUAN | PR | 00927-0022 | |
| 660738 | GLOBAL LEASING CORP. | PO BOX 6685 | | | | CAGUAS | PR | 00726 | |
| 193367 | GLOBAL MAINTENANCE SERV & CONSULTANS LLC | BANCO COOP PLAZA | 623 PONCE DE LEON AVE STE 1204B | | | SAN JUAN | PR | 00917 | |
| 193368 | GLOBAL MAINTENANCE SERVICE & CONSULTANTS, LLC | PO BOX 7055 | SANTURCE STATION | | | SAN JUAN | PR | 00916-7055 | |
| 193369 | GLOBAL MAINTENANCE SERVICES , CORP. | CALLE 12 DE OCTUBRE # 412 URB. EL VEDADO | | | | SAN JUAN | PR | 00918-0000 | |
| 193370 | GLOBAL MANAGEMENT & CONSULTANS INC | 2000 AVE KENNEDY | EDIFICIO MAI CENTER SUITE 316 | | | SAN JUAN | PR | 00920 | |
| 193371 | GLOBAL MANAGEMENT & CONSULTANS INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 193372 | GLOBAL MANAGEMENT & CONSULTANS INC | P O BOX 270005 | | | | SAN JUAN | PR | 00927-0005 | |
| 193373 | GLOBAL MANAGEMENT & CONSULTANS INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 193374 | GLOBAL MARINE SYSTEMS | P O BOX 433 | | | | MERCEDITA | PR | 00715 | |
| 193375 | GLOBAL MARINE SYSTEMS | PO BOX 34068 | | | | PONCE | PR | 00734-4068 | |
| 660739 | GLOBAL MARINE SYSTEMS | PO BOX 455 | | | | CEIBA | PR | 00735 | |
| 193376 | GLOBAL MARITEK SYSTEMS INC | P O BOX 433 | | | | MERCEDITA | PR | 00715 | |
| 193377 | GLOBAL MATRIX ENGINEERING PSC | URB RIO CRISTAL | 617 CALLE FRANK SOUFFRONT | | | MAYAGUEZ | PR | 00680-1910 | |
| 193378 | GLOBAL MATTRESS | CARR 2 PLAZA DEL NORTE HATILLO | | | | HATILLO | PR | 00659 | |
| 1674775 | GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX) | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 193379 | GLOBAL NET, CORP. | 400 CALLE CALAF PMB 312 | | | | SAN JUAN | PR | 00918 | |
| 193380 | GLOBAL NETWORK DEVELOPERS, CORP | 5900 AVE ISLA VERDE STE 2 PMB 103 | | | | CAROLINA | PR | 00979 | |
| 193381 | GLOBAL NEURO AND SPINE INSTITUTE | MEDICAL RECORDS | 12381 S ORANGE BLOSSOM TRL | | | ORLANDO | FL | 32837 | |
| 193382 | GLOBAL ONE LLC | PO BOX 1864 | | | | BAYAMON | PR | 00960 | |
| 1675599 | Global Opportunities LLC | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1785997 | Global Opportunities Offshore LTD | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 2156524 | GLOBAL OPPORTUNITIES OFFSHORE, LTD. | RIVER COURT | 120 FLEET STREET | | | LONDON | | | ENGLAND |
| 2150968 | GLOBAL OPPORTUNITIES OFFSHORE, LTD. | RIVER COURT | 120 FLEET STREET | | | LONDON | | EC4A 2BE | UNITED KINGDOM |

Exhibit E
Master Mailing List 1
Served via first class mail

| 193383 | GLOBAL PAINT AND TOOLS INC | 150 A CALLE HNOS ORTIZ SAEZ | | | VEGA BAJA | PR | 00693 | |
| 660740 | GLOBAL PAINT INC | CARR 127 SECTOR CUATRO CALLES 536 | | | YAUCO | PR | 00698 | |
| 193384 | GLOBAL PARKING SERVICES LLC | 1353 AVE LUIS VIGOREAUX PMB 447 | | | GUAYNABO | PR | 00966 | |
| 193385 | GLOBAL PERCEPTIONS INC | 2000 CARR 8177 STE 26 PMB 516 | | | GUAYNABO | PR | 00966-3762 | |
| 660742 | GLOBAL PRODUCTS INC | AVE LOMAS VERDES | SUITE 117 | | BAYAMON | PR | 00956 | |
| 660743 | GLOBAL PRODUCTS INC | URB SANTA MONICA | A13 CALLE 13 | | BAYAMON | PR | 00957 | |
| 660741 | GLOBAL PRODUCTS INC | VALLE DE SAN LUIS | 131 VIA DEL ROCIO | | CAGUAS | PR | 00725-3349 | |
| 660744 | GLOBAL PROTECTION GROUP | PMB 625 P O BOX 29029 | | | SAN JUAN | PR | 00929-0029 | |
| 660745 | GLOBAL SERVICE | MANSIONES SANTA BARBARA | C 45 CALLE AZABACHE | | GURADO | PR | 00778 | |
| 660746 | GLOBAL SERVICE | PO BOX 1058 | | | SAINT JUST | PR | 00978 | |
| 844203 | GLOBAL SERVICE PR INC | CENTRO INTERNACIONAL DE MERCADEO | TORRE 1 SUITE 404 | | GUAYNABO | PR | 00968 | |
| 193386 | GLOBAL SERVICES GROUP CORP | PO BOX 30970 | | | SAN JUAN | PR | 00929 | |
| 193387 | GLOBAL SERVICES MECHANICAL CONTRACTORS INC | URB PRIMAVERA | 66 PASEO DE LAS ORQUIDEAS | | TRUJILLO ALTO | PR | 00976-6086 | |
| 193388 | GLOBAL SERVICES PROVIDERS | P O BOX 801235 | | | COTO LAUREL | PR | 07801235 | |
| 193389 | GLOBAL SERVICES PUERTO RICO INC | CENTRO INTL DE MERCADEO | TORRE 1 SUITE 404 | | GUAYNABO | PR | 00968 | |
| 660747 | GLOBAL SIGN USA LLC | 204 SECOND AVENUE | | | WALTHAM | MA | 02451 | |
| 193390 | GLOBAL SPORTS INITIATIVE LLC | PO BOX 441 | | | PATILLAS | PR | 00723 | |
| 193391 | GLOBAL STRATEGIC MANAGE, INC | 18141 SAXON DRIVE | BEVERLY HILLS | | MICHIGAN | MI | 48025 | |
| 660748 | GLOBAL TECHNOLOGIES INC | 1227 OLD WALT WHITMAN RD | | | MELVILLE | NY | 11747 | |
| 844204 | GLOBAL TEK | 530 PONCE DE LEON AVE | | | SAN JUAN | PR | 000901 | |
| 193392 | GLOBAL TEL*LINK CORPORATION | HATO REY TOWER, SUITE 1400 268 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 193393 | GLOBAL TELEPHONE | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 660749 | GLOBAL TELEPHONE COMM | PMB 373-2135 CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 193394 | GLOBAL TRADING ALLIANCE | PMB 179 PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 193395 | GLOBAL TURNKEY SERVICES | CENTRO INT DE MERCADEO | 90 CARR 165 TORRE II STE 702 | | GUAYNABO | PR | 00968 | |
| 193396 | GLOBAL VYTRONICS PSC | PO BOX 21406 | | | SAN JUAN | PR | 00928 | |
| 660750 | GLOBALSTAR | P O BOX 79348 | CITY OF INDUSTRY | | CITY OF INDUSTRY | CA | 91716-9348 | |
| 844205 | GLOBALSTAR CARIBBEAN | PO BOX 79349 | | | CITY OF INDUSTRY | CA | 91716-9349 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2114 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 193397 | GLOBALSTAR CARIBBEAN, LTD | 300 HOLIDAY SQUARE BLVD. | | | | COVINGTON | LA | 70433 | |
| 844206 | GLOBALSTAR USA LLC | PO BOX 30519 | | | | LOS ANGELES | CA | 90030-0519 | |
| 193398 | GLOBALTEK PUERTO RICO LTD | 530 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901-2304 | |
| 660751 | GLOBE BUSINESS PUBLISHING | NEW HIBERNIA HOUSE | WINCHESTER WALK | | | LONDON BRIGE | | SE19AG | United Kingdom |
| 660752 | GLOBE GUZMAN & COLON GONZALEZ | PO BOX 192021 | | | | SAN JUAN | PR | 00919 2021 | |
| 660753 | GLOBELLE TECHNICAL INSTITUTE | URB MONTE CARLO | 114 MARGINAL | | | VEGA BAJA | PR | 00692 | |
| 193399 | GLOBUS MEDICAL INC | VALLEY FORGE BUSINESS CENTER | 2560 GENERAL ARMISTEAD AVE | | | AUDUBON | PA | 19403 | |
| 844207 | GLOCK PROFESSIONAL INC | PO BOX 1254 | | | | SMYRNA | GA | 30081 | |
| 1256527 | GLODICOM | ADDRESS ON FILE | | | | | | | |
| 660754 | GLODICOM, LLC | 161 AVE. PONCE DE LEON SUITE 201 | | | | SAN JUAN | PR | 00917 | |
| 660755 | GLOELMA NAZARIO CINTRON | PO BOX 3512 | | | | MAYAGUEZ | PR | 00681 | |
| 660756 | GLOMARIANY DUPEROX MARTINEZ | UNIVERSITY GARDENS | D 3 CALLE 3 | | | ARECIBO | PR | 00613 | |
| 193400 | GLOMARIE VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 660757 | GLONILDA AVILES CURET | HC 2 BOX 9709 | | | | HORMIGUEROS | PR | 00660 | |
| 193401 | GLOONARK TECHNOLOGIES, INC. | 2050 calle 2 | | | | HUMACAO | PR | 00920 | |
| 844208 | GLORAIDA RODRIGUEZ RIVERA | BRISAS DEL MAR | EE15 CALLE E4 | | | LUQUILLO | PR | 00773-2422 | |
| 193402 | GLORAN INC | PO BOX 8610 | | | | BAYAMON | PR | 00960 | |
| 844209 | GLORANDA S COREANO TORRES | 3 URB BRISAS DE CIALES | | | | CIALES | PR | 00638-1382 | |
| 193403 | GLORANGELY ROBLES VIERAS | ADDRESS ON FILE | | | | | | | |
| 193404 | GLORENY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 660758 | GLOREY CHAIR REPAIR / TAPESTRI | PO BOX 1643 | | | | CAGUAS | PR | 00726 | |
| 660759 | GLORI E DE JESUS VEGA | ADDRESS ON FILE | | | | | | | |
| 660760 | GLORI E RIVERA CAEZ | VALLE TOLIMA | P 38 CALLE JOSSIE PEREZ | | | CAGUAS | PR | 00727 | |
| 660761 | GLORI W BADILLO CORDERO | HC 4 BOX 15176 | | | | MOCA | PR | 00676 | |
| 660772 | GLORIA A ALONSO BADILLO | PO BOX 443 | | | | SAN SEBASTIAN | PR | 00685 | |
| 660773 | GLORIA A DELGADO MARTINEZ | URB LOMAS DE CAROLINA | A 17 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 193406 | GLORIA A DELGADO MARTINEZ | URB LOMAS DE CAROLINA | A7 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 193407 | GLORIA A DIAZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 660774 | GLORIA A MORALEZ GONZALES | PMB 474 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 660775 | GLORIA A NUNEZ PICON | VILLA LOS SANTOS | 18 CALLE 11 | | ARECIBO | PR | 00612 |
| 660776 | GLORIA A OLIVIERI PEREZ | URB JARD DE CAPARRA | E 17 C/ 15 | | BAYAMON | PR | 00959 |
| 193409 | GLORIA A PADILLA CINTRON | ADDRESS ON FILE | | | | | |
| 193410 | GLORIA A QUINONES CARTAGENA | ADDRESS ON FILE | | | | | |
| 193411 | GLORIA A RIVERA COLLAZO/INTEC SOLAR PR | ADDRESS ON FILE | | | | | |
| 660777 | GLORIA A RIVERA FIGUEROA | COLINAS FAIR VIEW | 4 D 12 CALLE 202 | | TRUJILLO ALTO | PR | 00719 |
| 660778 | GLORIA A RIVERA FIGUEROA | HC 71 BOX 2783 | | | NARANJITO | PR | 00719 |
| 660779 | GLORIA A VERNAZA CONTRERAS | PO BOX 191212 | | | SAN JUAN | PR | 00919-1212 |
| 193412 | GLORIA A. JOSE ESPINAL | ADDRESS ON FILE | | | | | |
| 660780 | GLORIA ACEVEDO GARIBAY | HC 01 BOX 6128 | | | JUNCOS | PR | 00777-9710 |
| 660781 | GLORIA ACEVEDO PEREZ | ADDRESS ON FILE | | | | | |
| 148975 | GLORIA AGOSTO / EDWIN CRUZ | ADDRESS ON FILE | | | | | |
| 660782 | GLORIA AGOSTO ROSARIO | BDA. BORINQUEN 02 | | | SAN JUAn | PR | 00921 |
| 193414 | GLORIA ALICEA PADRON | ADDRESS ON FILE | | | | | |
| 193415 | GLORIA ALMESTICA LUYANDA | ADDRESS ON FILE | | | | | |
| 193416 | GLORIA ALVARADO PAGAN | ADDRESS ON FILE | | | | | |
| 844210 | GLORIA ALVAREZ MATOS | CONDOMINIO VILLAS DEL MONTE | 6050 CARR 844 APARTADO 61 | | SAN JUAN | PR | 00926-7821 |
| 193417 | GLORIA AMADEO ORTIZ | ADDRESS ON FILE | | | | | |
| 193418 | GLORIA ANDINO AYALA | ADDRESS ON FILE | | | | | |
| 193419 | GLORIA ANGELINA CIEZA COLLAS | ADDRESS ON FILE | | | | | |
| 660783 | GLORIA ANNETTE REYES PEREZ | P O BOX 143235 | | | ARECIBO | PR | 00614 |
| 193420 | GLORIA APONTE RANGEL | ADDRESS ON FILE | | | | | |
| 660762 | GLORIA AQUINO TUBENS | 63 CALLE ACOSTA SUITE 3 | | | CAGUAS | PR | 00725-3604 |
| 660784 | GLORIA ARGUINZONI GIL | ADDRESS ON FILE | | | | | |
| 193421 | GLORIA ARGUINZONI PEREZ | ADDRESS ON FILE | | | | | |
| 660785 | GLORIA AROCHO SEQUINOT | URB VISTA VERDE | 468 CALLE 11 | | AGUADILLA | PR | 00603 |
| 193422 | GLORIA ARROYO DE JESUS | COND EL MONTE SUR | 180 AVE HOSTOS APT B 706 | | SAN JUAN | PR | 00918 |
| 660786 | GLORIA ARROYO DE JESUS | URB SAGRADO CORAZON | 367 CALLE SAN GENARO | | SAN JUAN | PR | 00926 |
| 193423 | GLORIA ARROYO SANCHEZ | ADDRESS ON FILE | | | | | |
| 660787 | GLORIA ARZOLA ROSADO | URB VILLA DEL REY | C 19 WINDSOR ST | | CAGUAS | PR | 00725 |
| 660788 | GLORIA ARZOLA ROSADO | URB VILLA DEL REY | C 19 WINSOR ST | | CAGUAS | PR | 00725 |
| 193424 | GLORIA ASTACIO DAVILA | ADDRESS ON FILE | | | | | |
| 660789 | GLORIA AYALA GOMEZ | HC 04 BOX 48181 | | | CAGUAS | PR | 00725-9631 |
| 193425 | GLORIA B ALDAHONDO RIVERA | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 193426 | GLORIA B DELGADO DE VEGA | ADDRESS ON FILE | | | | | |
| 193427 | GLORIA B HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | |
| 193428 | GLORIA B. DE JESUS RIVERA | ADDRESS ON FILE | | | | | |
| 660790 | GLORIA BAEZ COLON | PO BOX 23 | | | FAJARDO | PR | 00738 |
| 193429 | GLORIA BARRETO | ADDRESS ON FILE | | | | | |
| 193430 | GLORIA BENIQUES MIRANDA | ADDRESS ON FILE | | | | | |
| 193431 | GLORIA BENITEZ APONTE | ADDRESS ON FILE | | | | | |
| 660791 | GLORIA BENITEZ ZENO | PO BOX 7121 | | | ARECIBO | PR | 00612 |
| 660792 | GLORIA BERMUDEZ VARGAS | P O BOX 807 | | | CIDRA | PR | 00739 |
| 660793 | GLORIA BERRIOS GONZALEZ | MIRAFLORES | 33 39 CALLE 48 | | BAYAMON | PR | 00957 |
| 660794 | GLORIA BERRIOS GONZALEZ | URB MIRAFLORES | 33-39 CALLE 48 | | BAYAMON | PR | 00957 |
| 660795 | GLORIA BETANCOURT SIERRA | BOX 509 | | | TRUJILLO ALTO | PR | 00977 |
| 193432 | GLORIA BLANCO ORTEGA | ADDRESS ON FILE | | | | | |
| 193433 | GLORIA BLAS LOPEZ | ADDRESS ON FILE | | | | | |
| 660796 | GLORIA BONET | PO BOX 668 | | | RINCON | PR | 00677-0668 |
| 660797 | GLORIA BONET TRINIDAD | URB VILLA CAROLINA | 26 15 CALLE 6 | | CAROLINA | PR | 00985 |
| 660798 | GLORIA BONILLA / LUIS BONILLA | VALLE ARRIBA HGTS | B X 2 CALLE 115 | | CAROLINA | PR | 00983 |
| 660799 | GLORIA BONILLA RAMOS | PO BOX 1608 | | | RINCON | PR | 00677 |
| 660800 | Gloria Borrero Mercado | ASSMCA | METADONA PONCE | | Hato Rey | PR | 00936-0000 |
| 660801 | GLORIA BORRERO OLIVERAS | PO BOX 560361 | | | GUAYANILLA | PR | 00656 |
| 660802 | GLORIA BOU FUENTES | P O BOX 1531 | | | COROZAL | PR | 00783 |
| 660803 | GLORIA BROWN TORRES | ADDRESS ON FILE | | | | | |
| 193434 | GLORIA BURGOS MORALES | ADDRESS ON FILE | | | | | |
| 660804 | GLORIA BURGOS RAMOS | 78 SATURNO EL VERDE | | | CAGUAS | PR | 00725-6368 |
| 660805 | GLORIA C MARTINO GONZALEZ | RR 5 BOX 8382 | | | BAYAMON | PR | 00956 |
| 660806 | GLORIA C ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 193435 | GLORIA C RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 193436 | GLORIA C RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 193437 | GLORIA C TORRES ROMERO | ADDRESS ON FILE | | | | | |
| 193438 | GLORIA C VAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | |
| 193439 | GLORIA C. MARTINO GONZALEZ | ADDRESS ON FILE | | | | | |
| 193440 | GLORIA CABALLER VINAS | ADDRESS ON FILE | | | | | |
| 193441 | GLORIA CABAN | ADDRESS ON FILE | | | | | |
| 660807 | GLORIA CABRERA LOPEZ | HC 02 BOX 7579 | | | COMERIO | PR | 00782 9612 |
| 193442 | GLORIA CABRERA PENA | ADDRESS ON FILE | | | | | |
| 660808 | GLORIA CALDERON SANTOS | P O BOX 7428 | | | SAN JUAN | PR | 00916 |
| 660809 | GLORIA CALIZ PABELLON | URB BALDORIOTY | 4130 CALLE GALLARDIA | | PONCE | PR | 00728 |
| 660810 | GLORIA CAMACHO CASTRO | PO BOX 2876 | | | GUAYNABO | PR | 00970 |
| 660811 | GLORIA CARABALLO GONZALEZ | HC 1 BOX 4651 | | | GURABO | PR | 00778 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 193443 | GLORIA CARDONA ALDARONDO | PMB 257 | 273 CALLE SIERRA MORENA | | SAN JUAN | PR | 00926 | |
| 193444 | GLORIA CARDONA ALDARONDO | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 257 | | SAN JUAN | PR | 00926 | |
| 660812 | GLORIA CARDONA ALDARONDO | URB LA CUMBRE | 529 CALLE KENNEDY | | SAN JUAN | PR | 00926-5611 | |
| 660813 | GLORIA CARO GONZALEZ | 60 BO CORCEL | | | AGUADILLA | PR | 00603 | |
| 660814 | GLORIA CARRASQUILLO BONILLA | URB VILLA CAROLINA | 10-11 CALLE 28 | | CAROLINA | PR | 00985 | |
| 660815 | GLORIA CARRION ESCOBAR | RES MANUEL A PEREZ | EDIF K 38 APTO 358 | | SAN JUAN | PR | 00923 | |
| 660816 | GLORIA CARTAGENA CARTAGENA | P O BOX 9000307 | | | CAYEY | PR | 00736 | |
| 193445 | GLORIA CASTRO TORRES | ADDRESS ON FILE | | | | | | |
| 660817 | GLORIA CATERING | M S C 108 RR 8 BOX 1995 | | | BAYAMON | PR | 00956 | |
| 660818 | GLORIA CHABRIER GONZALEZ | 443 MAXIMINO BARBOSA | | | MAYAGUEZ | PR | 00680 | |
| 193446 | GLORIA CHAN HO | ADDRESS ON FILE | | | | | | |
| 660819 | GLORIA CHICLANA VILLEGAS | ADDRESS ON FILE | | | | | | |
| 660820 | GLORIA CINTRON | PO BOX 52376 | | | GUAYNABO | PR | 00971 | |
| 193447 | GLORIA CINTRON/ CARLOS LEON | ADDRESS ON FILE | | | | | | |
| 660821 | GLORIA CISNEROS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 193448 | GLORIA CLAUDIO MOLINA | ADDRESS ON FILE | | | | | | |
| 193449 | GLORIA COLLAZO MEDINA | ADDRESS ON FILE | | | | | | |
| 660822 | GLORIA COLLAZO SANTIAGO | REPARTO BELLA VISTA | 2 CALLE MIOSOTIS | | AIBONITO | PR | 00705 | |
| 660823 | GLORIA COLON | URB ALTAMIRA 77 | | | LARES | PR | 00669 | |
| 193451 | GLORIA COLON COLON | ADDRESS ON FILE | | | | | | |
| 660824 | GLORIA COLON PORTALATIN | ADDRESS ON FILE | | | | | | |
| 660825 | GLORIA COLON RAMOS | HC 33 BOX 5277 | | | DORADO | PR | 00644 | |
| 660826 | GLORIA COLON RIVERA | BO PESAS PARCELAS MARIAS 29 | | | CIALES | PR | 00638 | |
| 660828 | GLORIA COLON RIVERA | P O BOX 2123 | | | MOCA | PR | 00676 | |
| 660827 | GLORIA COLON RIVERA | PO BOX 208 | | | CIALES | PR | 00638 | |
| 660829 | GLORIA COLON SANTIAGO | PO BOX 1436 | | | CIALES | PR | 00638 | |
| 660830 | GLORIA COLON SANTIAGO | URB SANTA ROSA | 26-26 CALLE 15 | | BAYAMON | PR | 00959 | |
| 193452 | GLORIA COLON SUAREZ | ADDRESS ON FILE | | | | | | |
| 193453 | GLORIA COLON TORRES | ADDRESS ON FILE | | | | | | |
| 193454 | GLORIA CONCEPCION LEBRON | ADDRESS ON FILE | | | | | | |
| 660831 | GLORIA CONTRERAS HERNANDEZ | PO BOX 1167 | | | SAN LORENZO | PR | 00754 | |
| 660832 | GLORIA CORDERO | URB BALDRICH | 208 TOUS SOTO | | SAN JUAN | PR | 00918 | |
| 193455 | GLORIA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 193456 | GLORIA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2176456 | GLORIA CORREA ARCE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 660833 | GLORIA CORTES OCASIO | 75 CALICHE | | | | CIALES | PR | 00638 | |
| 660834 | GLORIA COSME FRANCO | JARDINES DE TOA ALTA | 28 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 2130942 | Gloria Coss Martinez, Carmen | ADDRESS ON FILE | | | | | | | |
| 660835 | GLORIA COTTO | COND PARQUE DE BONNEVILLE | EDIF A APT 1B | | | CAGUAS | PR | 00725 | |
| 660836 | GLORIA COTTO ADORNO | URB VILLAS DE TRUJILLO ALTO | M2-8 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 193457 | GLORIA COTTO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 660837 | GLORIA COYA VILLARAOS | PO BOX 7953 | | | | PONCE | PR | 00732 | |
| 193458 | GLORIA CRESCIONI BENITEZ | ADDRESS ON FILE | | | | | | | |
| 660838 | GLORIA CRESPO CARABALLO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 193459 | GLORIA CRUZ NU¥EZ | ADDRESS ON FILE | | | | | | | |
| 660839 | GLORIA CRUZ REYES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 193460 | GLORIA CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 193461 | GLORIA CRUZ SAEZ | ADDRESS ON FILE | | | | | | | |
| 193462 | GLORIA CRUZ SEVILLA | ADDRESS ON FILE | | | | | | | |
| 193463 | GLORIA CUBA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 660840 | GLORIA CUEVAS MARRERO | URB VILLA NEVAREZ | 1047 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 660841 | GLORIA CUEVAS RIOS | ABRA SAN FRANCISCO APT 7114 | | | | ARECIBO | PR | 00612 | |
| 660842 | GLORIA D ALVAREZ SANTANA | HC 1 BOX 12655 | | | | RIO GRANDE | PR | 00745-9612 | |
| 193465 | GLORIA D DIAZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 660843 | GLORIA D FARRE RIVERA | URB HILLSIDE | D 4 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 193466 | GLORIA D LAUREANO MOLINA | ADDRESS ON FILE | | | | | | | |
| 660844 | GLORIA D RIOS SANTOS | B 1 URB TIERRA SANTA | | | | VILLALBA | PR | 00766 | |
| 660845 | GLORIA DAVILA RAMOS | QDA ARENAS | CARR 645 | | | VEGA BAJA | PR | 00693 | |
| 660846 | GLORIA DE JESUS DIAZ | HC 1 BOX 5664 | | | | SALINAS | PR | 00751 | |
| 193467 | GLORIA DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 660847 | GLORIA DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193468 | GLORIA DE JESUS Y ANA L ALGARIN | ADDRESS ON FILE | | | | | | | |
| 193469 | GLORIA DE L BEZARES SALINAS | #143 CAMINO LAS PALMAS URB. VEREDAS | | | | GURABO | PR | 00778 | |
| 660848 | GLORIA DE L BEZARES SALINAS | BOX 5283 CUC STATION | | | | CAYEY | PR | 00737 | |
| 193470 | GLORIA DE L. BEZARES SALINAS | ADDRESS ON FILE | | | | | | | |
| 193471 | GLORIA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 660849 | GLORIA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 660850 | GLORIA DE LEON APONTE | P O BOX 982 | | | | TRUJILLO ALTO | PR | 00977 | |
| 193472 | GLORIA DE LLOVIO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 660851 | GLORIA DE LOS A CHAVES VALES | COND CLUB COSTA MARINA I APT | | | | CAROLINA | PR | 00984 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 660852 | GLORIA DE LOURDES ROMAN | 12 VEREDA DEL RIO | | | | BAYAMON | PR | 00959 |
| 660853 | GLORIA DEL C DE LA ROSA | URB SAN GERARDO 317 C/ ARKANSAS | | | | SAN JUAN | PR | 00926 |
| 193473 | GLORIA DEL C FERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 660854 | GLORIA DEL C GARCIA ECHEVARRIA | URB VALLE HUCARES | 101 CALLE EL GUAYACAN | | | JUANA DIAZ | PR | 00795 |
| 193474 | GLORIA DEL C. MUNOZ FUENTES | ADDRESS ON FILE | | | | | | |
| 193475 | GLORIA DEL CARMEN MEDINA ROSA | ADDRESS ON FILE | | | | | | |
| 660855 | GLORIA DEL R CRESPO ACEVEDO | URB MARINES | A 19 CALLE 2 | | | FAJARDO | PR | 00738 |
| 193476 | GLORIA DELGADO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 660856 | GLORIA DENI COLON RAMOS | EXT VILLAS DE LOIZA | HH 33 CALLE 40 | | | CANOVANAS | PR | 00729-4111 |
| 193477 | GLORIA DIAZ CONTRERAS | ADDRESS ON FILE | | | | | | |
| 660858 | GLORIA DIAZ CONTRERAS | ADDRESS ON FILE | | | | | | |
| 660857 | GLORIA DIAZ CONTRERAS | ADDRESS ON FILE | | | | | | |
| 660860 | GLORIA DIAZ DIAZ | 1626 CALLE SAN MATEO | | | | SAN JUAN | PR | 00912 |
| 660859 | GLORIA DIAZ DIAZ | PO BOX 7545 | | | | CAGUAS | PR | 00726 |
| 193478 | GLORIA DIAZ RAMOS | ADDRESS ON FILE | | | | | | |
| 660861 | GLORIA DIAZ RUIZ | BLOOMFEEL 10600 DRIVE 1911 | | | | ORLANDO | FL | 32825 |
| 660862 | GLORIA DIAZ URBINA | COND GREEN VILLAGE | APT56 B AVE DE DIEGO | | | SAN JUAN | PR | 00924 |
| 660863 | GLORIA DULIEVRE | ADDRESS ON FILE | | | | | | |
| 193479 | GLORIA DURAN | ADDRESS ON FILE | | | | | | |
| 844211 | GLORIA E ACEVEDO SOTO | PO BOX 54 | | | | HORMIGUEROS | PR | 00660 |
| 660865 | GLORIA E ACEVELO CAMACHO | BOX 140 | | | | AGUAS BUENAS | PR | 00703 |
| 660866 | GLORIA E AGRAIT CRUZ | ADDRESS ON FILE | | | | | | |
| 193480 | GLORIA E ALMESTICA | ADDRESS ON FILE | | | | | | |
| 660867 | GLORIA E ALVARADO JUSTINIANO | BUENA VISTA | 106 RAMON ROQUE VALENTIN | | | MAYAGUEZ | PR | 00681 |
| 660868 | GLORIA E ALVAREZ/DBA LOGOTIQUE PROMOTION | PMB 385 | 1353 RD 19 | | | GUAYNABO | PR | 00966 |
| 660869 | GLORIA E ALVAREZ/DBA LOGOTIQUE PROMOTION | URB TORRIMAR | 712 CALLE OVIEDO | | | GUAYNABO | PR | 00966 |
| 660870 | GLORIA E AMADOR HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 193481 | GLORIA E APONTE CLAUDIO | ADDRESS ON FILE | | | | | | |
| 193482 | GLORIA E ARES SOTO | ADDRESS ON FILE | | | | | | |
| 660871 | GLORIA E ARGUELLES COLON | RES MONTE HATILLO | EDIF 40 APT 489 | | | SAN JUAN | PR | 00924 |
| 193483 | GLORIA E ARROYO COLON | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 193484 | GLORIA E ARROYO MALDONADO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 660872 | GLORIA E AVILES MEDINA | BO CERRO GORDO | P O BOX 459 | | MOCA | PR | 00676 |
| 193485 | GLORIA E AYALA CORIS | ADDRESS ON FILE | | | | | |
| 660873 | GLORIA E AYALA FALCON | HC 2 BOX 7201 | | | COMERIO | PR | 00782 |
| 193486 | GLORIA E BAEZ ROLDAN | ADDRESS ON FILE | | | | | |
| 660874 | GLORIA E BAQUERO LLERAS | ADDRESS ON FILE | | | | | |
| 660875 | GLORIA E BERNADI CARDENALES | PO BOX 1048 | | | BARRANQUITAS | PR | 00794 |
| 660876 | GLORIA E BONILLA RIVERA | PO BOX 2341 | | | GUAYAMA | PR | 00785 |
| 193487 | GLORIA E BORGES VALERO | ADDRESS ON FILE | | | | | |
| 660877 | GLORIA E BURGOS | BDA POLVORIN | C 11 CALLE VILLA CANONA | | CAYEY | PR | 00736 |
| 660878 | GLORIA E CALDERON | BALLAJA BOX 676 A | | | CABO ROJO | PR | 00623 |
| 660879 | GLORIA E CALERO MIRANDA | ADDRESS ON FILE | | | | | |
| 660880 | GLORIA E CARDONA CADIZ | P O BOX 72 | BO MAJAGUAS | | MAUNABO | PR | 00707 |
| 660881 | GLORIA E CASERES ROSADO | HC 01 BOX 5931 | | | CAMUY | PR | 00627 |
| 660882 | GLORIA E COLON LEON | HC 72 BOX 5887 | | | CAYEY | PR | 00736 |
| 660883 | GLORIA E COLON RODRIGEZ | ADDRESS ON FILE | | | | | |
| 193490 | GLORIA E CORALES ALAMEDA | ADDRESS ON FILE | | | | | |
| 660763 | GLORIA E CORDERO FERNANDEZ | RR 2 BOX 6038 | | | BARCELONETA | PR | 00953 |
| 660884 | GLORIA E COSS | ADDRESS ON FILE | | | | | |
| 660885 | GLORIA E CRESPO LLORENS | PO BOX 1338 | | | RINCON | PR | 00677 |
| 660886 | GLORIA E CRUZ BONILLA | ADDRESS ON FILE | | | | | |
| 660887 | GLORIA E CRUZ COLON | P O BOX 70 | | | VIEQUEZ | PR | 00765 |
| 660888 | GLORIA E CRUZ COLON | SAN SOUCI | Q9 CALLE 1 | | BAYAMON | PR | 00957 |
| 660889 | GLORIA E CRUZ ESPINOSA | P O BOX 13813 | | | SAN JUAN | PR | 00908 |
| 660890 | GLORIA E CRUZ GONZALEZ | PARCELAS NIAGARAS | 917 CALLE JOSE SANTIAGO | | COAMO | PR | 00769 |
| 193491 | GLORIA E CRUZ LUGO | ADDRESS ON FILE | | | | | |
| 193492 | GLORIA E CRUZ NUNEZ | ADDRESS ON FILE | | | | | |
| 660891 | GLORIA E CRUZ PEREZ | STA JUANITA II | EP 8 OLIVA | | BAYAMON | PR | 00959 |
| 660892 | GLORIA E CUADRADO CORDERO | HC 4 BOX 4027 | | | HUMACAO | PR | 00791 |
| 660893 | GLORIA E DAVILA RIVERA | URB PASEO LAS BRISAS | 39 CALLE CAPRI | | SAN JUAN | PR | 00926 |
| 660894 | GLORIA E DELGADO NOGUERAS | PMB 637 PO BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 660895 | GLORIA E DIAZ FRANCO | 40 CALLE PALMER | | | CIDRA | PR | 00739 |
| 193493 | GLORIA E DIAZ LEON | ADDRESS ON FILE | | | | | |
| 193494 | GLORIA E DIAZ ORTA | ADDRESS ON FILE | | | | | |
| 193495 | GLORIA E DIAZ QUINONEZ | ADDRESS ON FILE | | | | | |
| 660897 | GLORIA E DONATE LOPEZ | P O BOX 141711 | | | ARECIBO | PR | 00614-1711 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 660898 | GLORIA E DONATE LOPEZ | URB JARDINES DE ARECIBO | CALLE AB 5 | | | ARECIBO | PR | 00612 | |
| 660899 | GLORIA E ESPINELL SANABRIA | ADDRESS ON FILE | | | | | | | |
| 193496 | GLORIA E ESTRADA SANTOS | ADDRESS ON FILE | | | | | | | |
| 660900 | GLORIA E FALU TORRES | HACIENDA EL CARRIZO 2 | A 4 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 660901 | GLORIA E FANFAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 660902 | GLORIA E FEBRES SANCHEZ | BRISAS DE BORINQUEN II | EDIF B APT 101 | | | CAROLINA | PR | 00985 | |
| 660903 | GLORIA E FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 193497 | GLORIA E FIGUEROA / LUIS A CARMONA | ADDRESS ON FILE | | | | | | | |
| 193498 | GLORIA E FIGUEROA LATORRE | ADDRESS ON FILE | | | | | | | |
| 660904 | GLORIA E FIGUEROA MERCADO | ADDRESS ON FILE | | | | | | | |
| 660905 | GLORIA E FIGUEROA RAMOS | URB VILLA E NEVAREZ | 1094 CALLE 7 | | | SAN JUAN | PR | 00927 | |
| 193499 | GLORIA E FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| 193500 | GLORIA E FLORES ANDINO | ADDRESS ON FILE | | | | | | | |
| 193501 | GLORIA E FLORES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 660906 | GLORIA E FLORES SANDOVAL | HC 1 BOX 5235 | | | | JUANA DIAZ | PR | 00795-9714 | |
| 193502 | GLORIA E GARCIA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 193503 | GLORIA E GARCIA ROSA | ADDRESS ON FILE | | | | | | | |
| 193504 | GLORIA E GIMENEZ | ADDRESS ON FILE | | | | | | | |
| 193505 | GLORIA E GIRONA FONALLEDAS | ADDRESS ON FILE | | | | | | | |
| 660907 | GLORIA E GONZALEZ | BUENA VISTA | 176 AVE CALDERON | | | CAROLINA | PR | 00985 | |
| 660908 | GLORIA E GONZALEZ / GLORIA M TORRES | CAPARRA TERRACE | 1615 CALLE 4 SO | | | SAN JUAN | PR | 00920 | |
| 193506 | GLORIA E GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 193507 | GLORIA E GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 660909 | GLORIA E GONZALEZ GLORIA E GONZALEZ SOTO | RES LLORENS TORRES | EDIF 93 APT 1780 | | | SAN JUAN | PR | 00913 | |
| 660910 | GLORIA E GONZALEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 193508 | GLORIA E GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 660911 | GLORIA E GONZALEZ SOTO | RES LUIS LLORENS TORRES | EDIF 93 APT 1780 | | | SAN JUAN | PR | 00913 | |
| 193509 | GLORIA E GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 660912 | GLORIA E HERNANDEZ PEREZ | HC 5 BOX 25448 | | | | CAMUY | PR | 00627 | |
| 660913 | GLORIA E HERNANDEZ PIRELA | URB VILLA ELSIE | BO AMELIA 5 MARGINAL | | | GUAYNABO | PR | 00945 | |
| 660914 | GLORIA E HERNANDEZ RODRIGUEZ | HC 02 BOX 8514 | | | | QUEBRADILLAS | PR | 00678 | |
| 660915 | GLORIA E IRAOLA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 660916 | GLORIA E LAUREANO CAMPOS | BOX 119 | | | | BARCELONETA | PR | 00617 | |
| 193510 | GLORIA E LEBRON AYALA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 660917 | GLORIA E LOPEZ | PO BOX 802 | | | | JUANA DIAZ | PR | 00795 |
| 660918 | GLORIA E LOPEZ BERRIOS | HC 01 BOX 5212 | | | | BARRANQUITAS | PR | 00794 |
| 660919 | GLORIA E LOPEZ GONZALEZ | COND PASEO MONTE FLORES | CARR 860 APT 210 | | | CAROLINA | PR | 00987 |
| 660920 | GLORIA E LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 193511 | GLORIA E LOPEZ REYES | ADDRESS ON FILE | | | | | | |
| 193512 | GLORIA E LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 660921 | GLORIA E LOZADA RODRIGUEZ | HC 01 BOX 7223 | | | | LAS PIEDRAS | PR | 00771 |
| 660922 | GLORIA E LUGO DE CANCEL | ADDRESS ON FILE | | | | | | |
| 660923 | GLORIA E LUGO ORENGO | 351 CALLE DEL VALLE | | | | SAN JUAN | PR | 00705 |
| 193513 | GLORIA E MADERA RIVERA | ADDRESS ON FILE | | | | | | |
| 660924 | GLORIA E MALDONADO CRESPO | COND PUERTA DEL SOL | 2000 75 CALLE JUNIN APT 1409 | | | SAN JUAN | PR | 00926 |
| 660925 | GLORIA E MALDONADO DE SOSTRE | URB LEVITTOWN DU | 9 CALLE LAGO ICACO | | | TOA BAJA | PR | 00949 |
| 193514 | GLORIA E MALDONADO NARVAEZ | ADDRESS ON FILE | | | | | | |
| 193515 | GLORIA E MALDONADO NEGRON | ADDRESS ON FILE | | | | | | |
| 193516 | GLORIA E MARCANO RIOS | ADDRESS ON FILE | | | | | | |
| 193517 | GLORIA E MARRERO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 660926 | GLORIA E MARTINEZ AGOSTO | BO MARINA | BZN 1107 G | | | NAGUABO | PR | 00718 |
| 660927 | GLORIA E MARTINEZ DIAZ | URB VISTA MONTE | E 23 CALLE 5 | | | CIDRA | PR | 00739 |
| 660928 | GLORIA E MARTINEZ GORDILS | HC 05 BOX 53456 | | | | MAYAGUEZ | PR | 00680 |
| 660929 | GLORIA E MARTINEZ QUILES | HC 43 BOX 11813 | | | | CAYEY | PR | 00736 |
| 660930 | GLORIA E MARTINEZ RIJOS | ADDRESS ON FILE | | | | | | |
| 193518 | GLORIA E MATOS ARCHILLA | ADDRESS ON FILE | | | | | | |
| 193520 | GLORIA E MATOS DE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 660931 | GLORIA E MAYMI SANTOS | 62 CALLE CRISTOBAL COLON | | | | TOA BAJA | PR | 00949 |
| 193521 | GLORIA E MEDINA VARGAS | ADDRESS ON FILE | | | | | | |
| 844212 | GLORIA E MEJIAS AGUAYO | PO BOX 9300432 | | | | SAN JUAN | PR | 00928-5832 |
| 660932 | GLORIA E MENDEZ MATOS | 126 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 |
| 660933 | GLORIA E MERCADO CRUZ | 3RA SECC VILLA CAROLINA | 45 66 CALLE 54 | | | CAROLINA | PR | 00985 |
| 660934 | GLORIA E MONTALBAN ANDINO | PO BOX 230 | | | | SABANA SECA | PR | 00952 |
| 660935 | GLORIA E MONTALVO SAEZ | ADDRESS ON FILE | | | | | | |
| 660936 | GLORIA E MONTERO PLAZA | 230 CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 |
| 660937 | GLORIA E MONTES ROSADO | BO GUARDARRAYA | BOX 8556 | | | PATILLAS | PR | 00723 |
| 660938 | GLORIA E MORALES CASADO | URB JARD DE TOA ALTA | 187 CALLE 6 | | | TOA ALTA | PR | 00953 |
| 660939 | GLORIA E MORALES GOMEZ | ADDRESS ON FILE | | | | | | |
| 193523 | GLORIA E MORALES MIRANDA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 660940 | GLORIA E MORALES SILVA | ADDRESS ON FILE | | | | | |
| 193525 | GLORIA E NEGRON | ADDRESS ON FILE | | | | | |
| 660941 | GLORIA E OCASIO FLORES | ADDRESS ON FILE | | | | | |
| 844213 | GLORIA E OLIVERAS RIVERA | URB COUNTRY CLUB | 0G1 CALLE 516 | | CAROLINA | PR | 00982 |
| 193526 | GLORIA E OLIVO MIRANDA | ADDRESS ON FILE | | | | | |
| 660942 | GLORIA E OLMO CARRASQUILLO | RES RAMOS ANTONINI | EDIF 81 APT 827 | | SAN JUAN | PR | 00924 |
| 660943 | GLORIA E ORTEGA DE DIEGO | ADDRESS ON FILE | | | | | |
| 193527 | GLORIA E ORTEGA DE DIEGO | ADDRESS ON FILE | | | | | |
| 193528 | GLORIA E ORTIZ CASANOVA | ADDRESS ON FILE | | | | | |
| 660944 | GLORIA E ORTIZ CRUZ | ADDRESS ON FILE | | | | | |
| 193529 | GLORIA E ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 193530 | GLORIA E ORTIZ MARTINEZ | BO OBRERO | 614 CALLE ARGENTINA | | SAN JUAN | PR | 00915 |
| 660945 | GLORIA E ORTIZ MARTINEZ | PMB 1179 P O BOX 4956 | | | CAGUAS | PR | 00727 |
| 193531 | GLORIA E ORTIZ MARTINEZ | URB ESTANCIAS DE SAN FERNANDO | I 18 CALLE 1 | | CAROLINA | PR | 00985 |
| 660946 | GLORIA E PACHECO BETANCOURT | ADDRESS ON FILE | | | | | |
| 660947 | GLORIA E PAGAN VERGNE | COND GOLDEN TOWER PH 2 | | | CAROLINA | PR | 00983-1899 |
| 193532 | GLORIA E PERDOMO RIVERA | ADDRESS ON FILE | | | | | |
| 193533 | GLORIA E PEREFONT GARCIA | ADDRESS ON FILE | | | | | |
| 660948 | GLORIA E PEREZ CORDERO | RR 4 BOX 252A | | | ISABELA | PR | 00662 |
| 660949 | GLORIA E PEREZ OQUENDO | ADDRESS ON FILE | | | | | |
| 193534 | GLORIA E PEREZ PLAZA | ADDRESS ON FILE | | | | | |
| 660950 | GLORIA E PEREZ PLAZA | ADDRESS ON FILE | | | | | |
| 193535 | GLORIA E PLAZA QUINONEZ | ADDRESS ON FILE | | | | | |
| 193536 | GLORIA E PORTELA GARCIA | ADDRESS ON FILE | | | | | |
| 193537 | GLORIA E RAMIREZ BUSTILLO | ADDRESS ON FILE | | | | | |
| 660951 | GLORIA E RAMIREZ ESCOBAR | RIO GRANDE ESTATES | V 9 CALLE 21 | | RIO GRANDE | PR | 00745 |
| 660952 | GLORIA E RAMOS GONZALEZ | ADDRESS ON FILE | | | | | |
| 193538 | GLORIA E RAMOS Y MARIA L RAMOS | ADDRESS ON FILE | | | | | |
| 660953 | GLORIA E REYES CASTILLO | AB JARD DE ESPERANZA | | | NAGUABO | PR | 00718 |
| 660954 | GLORIA E RIVAS TOLENTINO | ADDRESS ON FILE | | | | | |
| 660955 | GLORIA E RIVERA ALVAREZ | P O BOX 625 | | | COMERIO | PR | 00782 |
| 660956 | GLORIA E RIVERA GUZMAN | ADDRESS ON FILE | | | | | |
| 660957 | GLORIA E RIVERA MEDINA | ADDRESS ON FILE | | | | | |
| 660958 | GLORIA E RIVERA ORTIZ | SAGRADO CORAZON | 399 CALLE SAN GENARO | | SAN JUAN | PR | 00926 |
| 660959 | GLORIA E RIVERA ORTIZ | URB SAN LORENZO VALLEY | 45 CALLE FLAMBOYAN | | SAN LORENZO | PR | 00754-9810 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 660960 | GLORIA E RIVERA OTERO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 660961 | GLORIA E RIVERA RIOS | URB PARQUE DE SAN IGNACIO | J 3 CALLE 3 | | SAN JUAN | PR | 00921 |
| 193539 | GLORIA E RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 660962 | GLORIA E RIVERA SANTIAGO | ADDRESS ON FILE | | | | | |
| 193540 | GLORIA E RIVERA SOTO | ADDRESS ON FILE | | | | | |
| 660963 | GLORIA E RIVERA TORRES | HC 6 BOX 70417 | | | CAGUAS | PR | 00725 |
| 660964 | GLORIA E ROCHE LABOY | PO BOX 5419 | | | VILLALBA | PR | 00766 |
| 660965 | GLORIA E RODRIGUEZ | PARQUE ARCOIRIS | 227 CALLE 2 APT 239 | | TRUJILLO ALTO | PR | 00976-2857 |
| 660966 | GLORIA E RODRIGUEZ AMARO | TORRES DE SABANA | EDIF E APT 302 | | CAROLINA | PR | 00983 |
| 660967 | GLORIA E RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | |
| 193541 | GLORIA E RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | |
| 193543 | GLORIA E RODRIGUEZ LAMOURT | ADDRESS ON FILE | | | | | |
| 660968 | GLORIA E RODRIGUEZ MARTINEZ | PO BOX 337 | | | MARICAO | PR | 00606-0337 |
| 193544 | GLORIA E RODRIGUEZ MORALES & | ADDRESS ON FILE | | | | | |
| 660969 | GLORIA E RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | |
| 660970 | GLORIA E RODRIGUEZ ROMERO | PO BOX 872 | | | HATILLO | PR | 00659 |
| 660971 | GLORIA E RODRIGUEZ TORRES | RES MALTEI 3APT 1 | | | JAYUYA | PR | 00664 |
| 660972 | GLORIA E ROLON SANTIAGO | URB BELLO MONTE | V21 CALLE 3 | | GUAYNABO | PR | 00965 |
| 660973 | GLORIA E ROMAN RIVERA | BO SAN FRANCISCO | BOX 7098 | | ARECIBO | PR | 00612 |
| 193545 | GLORIA E ROSA CARROMERO | ADDRESS ON FILE | | | | | |
| 193546 | Gloria E Rosa Jimenez | ADDRESS ON FILE | | | | | |
| 660974 | GLORIA E ROSADO BONILLA | P O BOX 4621 | | | PONCE | PR | 00733 |
| 193547 | GLORIA E ROSADO MENDEZ | ADDRESS ON FILE | | | | | |
| 660975 | GLORIA E ROSADO VIRELLA | REPTO VALENCIA | AK 8 CALLE 12 | | BAYAMON | PR | 00959 |
| 660976 | GLORIA E ROSARIO MEDINA | URB RADIOVILLE | 109 AVE ATLANTICO | | ARECIBO | PR | 00612 |
| 193548 | GLORIA E ROSARIO ROSARIO | ADDRESS ON FILE | | | | | |
| 660978 | GLORIA E RUIZ CUEVAS | ADDRESS ON FILE | | | | | |
| 660979 | GLORIA E RUIZ HUERTAS | URB JARD DE ORIENTE | BOX 232 | | LAS PIEDRAS | PR | 00771 |
| 660980 | GLORIA E RUIZ RAMOS | ADDRESS ON FILE | | | | | |
| 660977 | GLORIA E RUIZ RODRIGUEZ | URB EXT CAGUAX | T 48 CALLE 20 | | CAGUAS | PR | 00725 |
| 660981 | GLORIA E SALQUIDES STGO | URB COUNTRY CLUB 2DA EXT | 861 CALLE SARA I SPENCER | | SAN JUAN | PR | 00724 |
| 660982 | GLORIA E SANCHEZ / DBA TALLER RIVERA | RR 11 BOX 3815 | | | BAYAMON | PR | 00956 |
| 660983 | GLORIA E SANCHEZ DE JESUS | HC 02 BOX 4112 | | | COAMO | PR | 00769-9601 |
| 660984 | GLORIA E SANCHEZ GINES | PO BOX 1375 | | | VEGA BAJA | PR | 00694 |
| 193549 | GLORIA E SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 193550 | GLORIA E SANCHEZ PASTRANA & | ADDRESS ON FILE | | | | | | |
| 660985 | GLORIA E SANCHEZ SALGADO / TALLER RIVERA | RR 11 BOX 3815 | | | BAYAMON | PR | 00956 | |
| 660986 | GLORIA E SANTIAGO | ADDRESS ON FILE | | | | | | |
| 660987 | GLORIA E SANTIAGO ALVARADO | ADDRESS ON FILE | | | | | | |
| 660988 | GLORIA E SANTIAGO DAVID | URB JARD DE COAMO | G 15 CALLE 8 | | COAMO | PR | 00769 | |
| 660989 | GLORIA E SANTIAGO SANTIAGO | LEVITTOWN | 3544 PASEO CONDE | | TOA BAJA | PR | 00949 | |
| 660990 | GLORIA E SANTOS ARGUELLES | RES MONTE HATILLO | EDIF 4 APT 489 | | SAN JUAN | PR | 00924 | |
| 193551 | GLORIA E SANTOS REYES | ADDRESS ON FILE | | | | | | |
| 660991 | GLORIA E SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 660992 | GLORIA E SEDA GUTIERREZ | HC 2 BOX 8480 | | | JUANA DIAZ | PR | 00795 | |
| 660993 | GLORIA E SEGUI BOISSEN | PO BOX 1348 | | | VEGA BAJA | PR | 00694-1348 | |
| 660764 | GLORIA E SERRANO HERNANDEZ | PO BOX 143992 | | | ARECIBO | PR | 00614 | |
| 660994 | GLORIA E SERRANO SOBERAL | HC 01 BOX 10099 | | | ARECIBO | PR | 00612 | |
| 660995 | GLORIA E SOSTRE DEL VALLE | ADDRESS ON FILE | | | | | | |
| 193552 | GLORIA E SOSTRE DEL VALLE | ADDRESS ON FILE | | | | | | |
| 660996 | GLORIA E SOTO GARAY | URB FERRY BARRANCA | 305 CALLE CRISANTEMO II | | PONCE | PR | 00716 | |
| 660864 | GLORIA E SOTO SANCHEZ | P O BOX 1576 | | | YABUCOA | PR | 00767 | |
| 844214 | GLORIA E TIRADO LORENZO | HC 1 BOX 4342 | | | RINCON | PR | 00677 | |
| 844215 | GLORIA E TORRES CASILLAS | PO BOX 1483 | | | CEIBA | PR | 00735 | |
| 660997 | GLORIA E TORRES OCASIO | ADDRESS ON FILE | | | | | | |
| 660998 | GLORIA E VALENTIN NIEVES | COND GARDENS HILLS PLAZA | TORRE 1 APTO 803 | | GUAYNABO | PR | 00966 | |
| 660999 | GLORIA E VARGAS RIVERA | 7552 CALLE BALLESTER | | | SABANA SECA | PR | 00952-4122 | |
| 661000 | GLORIA E VARGAS RODRIGUEZ | APRT CALLE 3 | | | CAMUY | PR | 00627 | |
| 661001 | GLORIA E VAZQUEZ COLON | BDA SANTA ANA | CALLE D 152 PANEL 18 | | GUAYAMA | PR | 00784 | |
| 193553 | GLORIA E VAZQUEZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 661002 | GLORIA E VEGA ROSADO | HC 03 BOX 28413 | | | ARECIBO | PR | 00612 | |
| 193554 | GLORIA E VEGA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 661003 | GLORIA E VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 193555 | GLORIA E VELEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 193556 | GLORIA E VILCHEZ PAZ | ADDRESS ON FILE | | | | | | |
| 193557 | GLORIA E VILLEGAS CRUZ | ADDRESS ON FILE | | | | | | |
| 661004 | GLORIA E VIZCARRONDO | PO BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 661005 | GLORIA E ZAYAS RUNKEL | CON CRYSTAL HOUSE | 368 CALLE DE DIEGO APT 1112 | | SAN JUAN | PR | 00926 | |
| 661006 | GLORIA E. ALVARADO TORRES | CONDGALERIA I APT1003 | AVE ARTERIAL HOSTOS A 201 | | SAN JUAN | PR | 00918 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 193559 | GLORIA E. CASTRO TORRES | ADDRESS ON FILE | | | | | |
| 661007 | GLORIA E. CENTENO BURGOS | APT 201 COND MAGDALENA PARK | 1202 AVE MAGDALENA | | CONDADO | PR | 00907 |
| 193560 | GLORIA E. CONCEPCION LOZADA | ADDRESS ON FILE | | | | | |
| 193561 | GLORIA E. CRUZ ARRIAGA | ADDRESS ON FILE | | | | | |
| 193562 | GLORIA E. CRUZ COLON | ADDRESS ON FILE | | | | | |
| 661008 | GLORIA E. DAVILA | ADDRESS ON FILE | | | | | |
| 661009 | GLORIA E. DAVILA MORAN | URBANIZACION VILLAS DE LOIZA | AI 33 CALLE 32 | | CANOVANAS | PR | 00729 |
| 661010 | GLORIA E. GONZALEZ PAGAN | ADDRESS ON FILE | | | | | |
| 661011 | GLORIA E. GONZALEZ USUA | 60 CALLE BOLIVIA | | | SAN JUAN | PR | 00917 |
| 661012 | GLORIA E. GUZMAN LLERA | ADDRESS ON FILE | | | | | |
| 661013 | GLORIA E. GUZMAN LLERA | ADDRESS ON FILE | | | | | |
| 193563 | GLORIA E. IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | |
| 193564 | GLORIA E. LOZADA NIEVES | ADDRESS ON FILE | | | | | |
| 193565 | GLORIA E. MEJIA ORREGO | ADDRESS ON FILE | | | | | |
| 770532 | GLORIA E. MEJÍA ORREGO | LCDO. JOSÉ RAMÓN TORRES TORRES | PASEO DEGETAU APTO. 1802 | | CAGUAS | PR | 00727 |
| 193566 | GLORIA E. MENDEZ RUIZ | ADDRESS ON FILE | | | | | |
| 193567 | GLORIA E. NIEVES LOPEZ | ADDRESS ON FILE | | | | | |
| 193568 | GLORIA E. ORTIZ COTTO | LCDO. AMEXIS BONILLA NIEVES | 270 AVE. SAN IGNACIO | #13501 | GUAYNABO | PR | 00969 |
| 661015 | GLORIA E. RIOS ROMERO | ADDRESS ON FILE | | | | | |
| 661014 | GLORIA E. RIOS ROMERO | ADDRESS ON FILE | | | | | |
| 661016 | GLORIA E. RODRIGUEZ COLON | SAN AGUSTIN | 390 CALLE SLDD LBRN URB SAN AGUSTIN | | SAN JUAN | PR | 00923 |
| 661017 | GLORIA E. RODRIGUEZ NIEVES | PMB 35000 STE 20020 | | | CANOVANAS | PR | 00729 |
| 661018 | GLORIA E. RODRIGUEZ NIEVES | SUITE 20020 | PO BOX 35000 | | CANOVANAS | PR | 00729 |
| 193569 | GLORIA E. ROJAS BRUNO | ADDRESS ON FILE | | | | | |
| 661019 | GLORIA E. SANTANA SANTIAGO | ADDRESS ON FILE | | | | | |
| 193570 | GLORIA E. SANTANA SANTIAGO | ADDRESS ON FILE | | | | | |
| 661021 | GLORIA E. TORRES NEGRON | URB LA ESPERANZA | N8 CALLE 6 | | VEGA ALTA | PR | 00692 |
| 661022 | GLORIA E. VELAZQUEZ | 1127 CALLE PICCIONI | CONDADO | | SAN JUAN | PR | 00907 |
| 661023 | GLORIA E. VILLEGAS | CARR 842 K.M 5.6 CAMINO LOS COTTTO | | | SAN JUAN | PR | 00926 |
| 661024 | GLORIA ECHEVARRIA RIOS | ADDRESS ON FILE | | | | | |
| 193571 | GLORIA EDNA RAMOS CARRION | ADDRESS ON FILE | | | | | |
| 661025 | GLORIA ENCARNACION ENCARNACION | EL CORAL | EDIF 6 APT 93 | | CAROLINA | PR | 00985 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 661026 | GLORIA ENCARNACION MARQUEZ | RES LOS MIRTOS | EDIF 16 APT 255 | | CAROLINA | PR | 00987 | |
| 193573 | GLORIA ENID GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 661027 | GLORIA ENID MARTINEZ ACEVEDO | PO BOX 451 | | | GARROCHALES | PR | 00652 | |
| 770533 | GLORIA ESCUDERO MORALES | ADDRESS ON FILE | | | | | | |
| 661028 | GLORIA ESTELA BURGOS | RES ENUDIO NEGRON | 2 APT 38 | | VILLALBA | PR | 00766 | |
| 193574 | GLORIA ESTHER APONTE GARAYUA | ADDRESS ON FILE | | | | | | |
| 193575 | GLORIA ESTHER AULET RIVERA | ADDRESS ON FILE | | | | | | |
| 193576 | GLORIA ESTHER CASTILLO BERDECIA | ADDRESS ON FILE | | | | | | |
| 661029 | GLORIA ESTHER COLON THOMAS | URB VILLA DEL CARMEN | 4706 CALLE TURINA | | PONCE | PR | 00716 | |
| 660765 | GLORIA ESTHER LUGO | HC 1 BOX 7455 | | | AGUAS BUENAS | PR | 00703 | |
| 193577 | GLORIA ESTHER PAGAN PAGAN | ADDRESS ON FILE | | | | | | |
| 661030 | GLORIA ESTHER RODRIGUEZ | COM OLIMPO | SOLAR 135 | | GUAYAMA | PR | 00784 | |
| 661031 | GLORIA ESTHER VAZQUEZ | COM MOSQUITO | SOLAR 76 | | SALINAS | PR | 00694 | |
| 661032 | GLORIA ESTHER VAZQUEZ AYALA | BO PALMAS | 89 SECTOR PARCELAS VIEJAS | | COMERIO | PR | 00782 | |
| 661033 | GLORIA ESTRADA | VILLA DEL REY | 3B 18 DALMACIA | | CAGUAS | PR | 00725 | |
| 661034 | GLORIA FELICIANO | 12 CALLE LAUREL | | | YAUCO | PR | 00698 | |
| 193578 | GLORIA FELICIANO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 661035 | GLORIA FELIX HERNANDEZ | BO BEATRIZ | BZN 5702 | | CIDRA | PR | 00739 | |
| 661036 | GLORIA FERNANDEZ ESTEBANEZ | 711 UNION TOWER | APT 75 MIRAMAR | | SAN JUAN | PR | 00907 | |
| 661037 | GLORIA FERREIRA GARCIA | BOX 22153 UPR STATION | | | SAN JUAN | PR | 00931 | |
| 661038 | GLORIA FERREIRA GARCIA | URB COUNTRY CLUB | NA 7 CALLE 440 | | CAROLINA | PR | 00982 | |
| 2175402 | GLORIA FERREIRA GARCIA | URB. COUNTRY CLUB | CALLE 440 NA-7 | | CAROLINA | PR | 00982 | |
| 661039 | GLORIA FERRER CORDERO | HC 02 BOX 24554 | | | AGUADILLA | PR | 00603 | |
| 193579 | GLORIA FIDALGO CORDOVA | ADDRESS ON FILE | | | | | | |
| 661040 | GLORIA FIGUEROA | URB METROPOLIS | 2F 7 AVE C | | CAROLINA | PR | 00987 | |
| 661041 | GLORIA FIGUEROA DE VALDES | VILLA CAROLIAN | 25 -89 CALLE 98 | | CAROLINA | PR | 00985 | |
| 661042 | GLORIA FIGUEROA LUGO | BO SANTANA SEC LOS LLANOS | B 8 CALLE 3 | | ARECIBO | PR | 00613 | |
| 661043 | GLORIA FIGUEROA MARRERO | HC 01 BOX 17552 | | | COMERIO | PR | 00782 | |
| 661044 | GLORIA FONTANEZ | 89 CALLE JOSE I QUINTON | | | COAMO | PR | 00769 | |
| 193580 | GLORIA FONTANEZ | ALT DE FLAMBOYAN | II 19 CALLE 2 | | BAYAMON | PR | 00959-8114 | |
| 193581 | GLORIA FONTANEZ | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 193582 | GLORIA FONTANEZ BORGES | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 661045 | GLORIA FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 661046 | GLORIA FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 661047 | GLORIA FRAGOSO RODRIGUEZ | PARADA 20 | 1460 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| 661048 | GLORIA FRANCO RODRIGUEZ | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 661049 | GLORIA FRANCO RODRIGUEZ | TORRES DE SABANA | EDIF E APT 214 | | | CAROLINA | PR | 00985 | |
| 661050 | GLORIA FRONTERA JORGE | URB MONTERREY | 822 CALLE ABACOA | | | MAYAGUEZ | PR | 00680 | |
| 661051 | GLORIA FUENTE RIVAS | COOP VIVIENDAS JARDINES | DE VALENCIA APT 709 | | | SAN JUAN | PR | 00923 | |
| 661052 | GLORIA FUENTES FIGUEROA | P O BOX 154 | | | | PALMER | PR | 00721 | |
| 661053 | GLORIA FUENTES ORTIZ | HC 02 BOX 3929 | | | | LUQUILLO | PR | 00773-9712 | |
| 193583 | GLORIA FUENTES ORTIZ | HC-02 BUZON 3929 CALLE 6, PARC FORTUNA | | | | LUQUILLO | PR | 00773-0000 | |
| 193584 | GLORIA G GOMEZ FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 661054 | GLORIA G RIVERA | PO BOX 10435 | | | | PONCE | PR | 00732 | |
| 193585 | GLORIA GANDARILLA DE CARDONA | ADDRESS ON FILE | | | | | | | |
| 661055 | GLORIA GARAYALDE VAZQUEZ | URB SIERRA BAYAMON | 33-7 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 661056 | GLORIA GARCIA CARRASQUILLO | HC 01 BOX 5741 | | | | GUAYNABO | PR | 00971 | |
| 193587 | GLORIA GARCIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 193588 | GLORIA GARCIA PADILLA | ADDRESS ON FILE | | | | | | | |
| 193589 | GLORIA GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 661058 | GLORIA GARCIA RODRIGUEZ | HC 67 BOX 16567 | | | | FAJARDO | PR | 00738 | |
| 2137945 | GLORIA GIL DE LA MADRID | GLORIA GIL DE LAMADRID Y SUCESION PEDRO | MARTINEZ PEREZ 90 CALLE JOSE PEREZ SOLER | | | QUEBRADILLAS | PR | 00678 | |
| 838754 | GLORIA GIL DE LA MADRID | MARTINEZ PEREZ 90 CALLE JOSE PEREZ SOLER | | | | QUEBRADILLAS | PR | 00678 | |
| 193590 | GLORIA GIL DE LAMADRID Y SUCESION PEDRO | ADDRESS ON FILE | | | | | | | |
| 661059 | GLORIA GOENAGA | CALLE PALERMO | 36 CALLE CAPRI URB PASEO LAS BRISAS | | | SAN JUAN | PR | 00926 | |
| 661060 | GLORIA GOMEZ | BO OBRERO | 963 CALLE CARIBE | | | ARECIBO | PR | 00612 | |
| 661061 | GLORIA GOMEZ TORRES | C/O MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 193591 | GLORIA GOMEZ ZUNIGA | ADDRESS ON FILE | | | | | | | |
| 193592 | GLORIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193593 | GLORIA GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 661062 | GLORIA GONZALEZ AYALA | VILLA PALMERAS | 361 CALLE COLTON | | | SAN JUAN | PR | 00915-2228 | |
| 661063 | GLORIA GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 193594 | GLORIA GONZALEZ CRUZ | ALTURAS VILLA DEL REY | R 8 CALLE ESPANA | | | CAGUAS | PR | 000725 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 661064 | GLORIA GONZALEZ CRUZ | PO BOX 3 | | | | AGUADILLA | PR | 00605 | |
| 661065 | GLORIA GONZALEZ GARAY | BDA VENEZUELA | 1206 CALLE IZCOA DIAZ | | | SAN JUAN | PR | 00926 | |
| 193595 | GLORIA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 661067 | GLORIA GONZALEZ LUCIANO | URB VILLA DEL CARMEN | 816 CALLE SAUCO | | | PONCE | PR | 00716-2123 | |
| 661066 | GLORIA GONZALEZ LUCIANO | VILLA DEL CARMEN | 816 CALLE SAUCO | | | PONCE | PR | 00716-2123 | |
| 661068 | GLORIA GONZALEZ NAVEDO | MIRAMAR | APT 2 - 703 CALLE ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 661069 | GLORIA GONZALEZ PEREZ | HC 2 BOX 5057 | | | | LARES | PR | 00669 | |
| 661070 | GLORIA GONZALEZ RIVERA | P O BOX 7804 | | | | CAGUAS | PR | 00726 | |
| 193596 | GLORIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193597 | GLORIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661071 | GLORIA GONZALEZ SOLER | 316 C/SALGADO ALTOS | | | | SAN JUAN | PR | 00907 | |
| 193598 | GLORIA GOYCO AMADOR | ADDRESS ON FILE | | | | | | | |
| 661072 | GLORIA GRAU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193599 | GLORIA GRAU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 193600 | GLORIA GUERRERO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 661073 | GLORIA GUTIERREZ LOPEZ | HC 43 BOX 9788 | | | | CAYEY | PR | 00737 | |
| 661074 | GLORIA GUTIERREZ LOPEZ | PO BOX 372525 | | | | CAYEY | PR | 00737 | |
| 661075 | GLORIA GUTIERREZ ORTIZ | PO BOX 561038 | | | | GUAYANILLA | PR | 00656-3038 | |
| 193601 | GLORIA GUZMAN HENAO | ADDRESS ON FILE | | | | | | | |
| 193602 | GLORIA GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 661076 | GLORIA GUZMAN RAMOS | BO INGENIO | PARCELA 72 CALLE AMAPOLA | | | TOA BAJA | PR | 00951 | |
| 661077 | GLORIA GUZMAN RAMOS | PO BOX 1969 | | | | TOA BAJA | PR | 00951 | |
| 193604 | GLORIA H DIEPPA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193605 | GLORIA H HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 661078 | GLORIA H MARTINEZ ALVAREZ | BOX 62 | | | | ISABELA | PR | 00662 | |
| 661079 | GLORIA H MUÑOZ PEREZ | URB RIO PIEDRAS HEIGHTS | 130 CALLE SALVEN | | | SAN JUAN | PR | 00926 | |
| 193606 | GLORIA H NAVARRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193607 | GLORIA H PADILLA O FELIPE FELICIANO | ADDRESS ON FILE | | | | | | | |
| 193608 | GLORIA H PEREZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 193609 | GLORIA H VELEZ VILLARAN | ADDRESS ON FILE | | | | | | | |
| 193610 | GLORIA H. OLIVERAS MORALES | ADDRESS ON FILE | | | | | | | |
| 193611 | GLORIA H. OLIVERAS MORALES | ADDRESS ON FILE | | | | | | | |
| 661080 | GLORIA HEREDIA BROSSIN | RES PUERTA DE TIERRA | EDIF N APT 393 | | | SAN JUAN | PR | 00924 | |
| 661081 | GLORIA HERNANDEZ | HC 1 BOX 3513 | | | | ARROYO | PR | 00714 | |
| 661082 | GLORIA HERNANDEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 193612 | GLORIA HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2130 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| 193613 | GLORIA HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | |
|--------|---------------------------|-----------------|--|--|--|--|--|--|
| 193614 | GLORIA HERNANDEZ MOJICA | ADDRESS ON FILE | | | | | | |
| 661083 | GLORIA HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 193615 | GLORIA HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 661084 | GLORIA HERNANDEZ RAMOS | PO BOX 429 | | | | GUAYNABO | PR | 00970-0429 |
| 193616 | GLORIA I ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 193617 | GLORIA I BERRIOS CRUZ | ADDRESS ON FILE | | | | | | |
| 661085 | GLORIA I CABRERA VELAZQUEZ | HC 02 BOX 6322 | | | | YABUCOA | PR | 00767 |
| 193618 | GLORIA I CAMPO CANEL | ADDRESS ON FILE | | | | | | |
| 661086 | GLORIA I CARABALLO MIRANDA | PO BOX 1886 | | | | JUNCOS | PR | 00777 |
| 661087 | GLORIA I CARTAGENA HERNANDEZ | PLAYITA C-62 | | | | SALINA | PR | 00751 |
| 661088 | GLORIA I CENTENO CRUZ | BO ARENAS | BOX 1068 | | | CIDRA | PR | 00739 |
| 193619 | GLORIA I CHAPARRO OLIVERAS | ADDRESS ON FILE | | | | | | |
| 193620 | GLORIA I COLON ESTELA | ADDRESS ON FILE | | | | | | |
| 193621 | GLORIA I CRUZ PEREZ | ADDRESS ON FILE | | | | | | |
| 661089 | GLORIA I DE JESUS DE JESUS | 6974 CALLE GIRASOL BUZ 116 | | | | SABANA SECA | PR | 00952 |
| 661090 | GLORIA I DEL NIDO MORRIS | ADDRESS ON FILE | | | | | | |
| 193622 | GLORIA I DELGADO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 193623 | GLORIA I DIAZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 193624 | GLORIA I FLORES RAMOS | ADDRESS ON FILE | | | | | | |
| 661091 | GLORIA I GARCIA QUINTANA | ADDRESS ON FILE | | | | | | |
| 661092 | GLORIA I GOMEZ CHACON | ADDRESS ON FILE | | | | | | |
| 193626 | GLORIA I GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 661093 | GLORIA I GONZALEZ VAZQUEZ | URB BELLOMONTE | L 19 CALLE 10 | | | GUAYNABO | PR | 00970 |
| 844217 | GLORIA I MARTINEZ MARTINEZ | PO BOX 3023 | | | | GUAYAMA | PR | 00785 |
| 193627 | GLORIA I MARTINEZ MATOS | ADDRESS ON FILE | | | | | | |
| 661094 | GLORIA I MEDINA | BO GUAVATE SECTOR INOCENCIO CRUZ | BOX 21401 | | | CAYEY | PR | 00736 |
| 193628 | GLORIA I MIRANDA APONTE | BO PALO HINCADO | CARR 569 KM 5 HM 5 | | | BARRANQUITAS | PR | 00794 |
| 660766 | GLORIA I MIRANDA APONTE | PO BOX 1112 | | | | BARRANQUITAS | PR | 00794 |
| 844218 | GLORIA I MIRANDA DIAZ | URB LEVITTOWN LAKES | DF 14 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949 |
| 844219 | GLORIA I MOLINA TORRES | HC 3 BOX 6792 | | | | HUMACAO | PR | 00791-9523 |
| 661095 | GLORIA I MONTALVO ORTEGA | URB DOS PINOS | 786 CALLE VESTA | | | SAN JUAN | PR | 00923 |
| 193629 | GLORIA I ORTIZ RODRIGUEZ | RES MANUEL A PEREZ | F 7 APT 72 | | | SAN JUAN | PR | 00923 |
| 844220 | GLORIA I ORTIZ RODRIGUEZ | SABANA GARDENS | 2-2 CALLE 5 | | | CAROLINA | PR | 00983 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| 193630 | GLORIA I ORTIZ RODRIGUEZ | URB MONTAIN VIEW | C 10 CALLE 14 | | | CAROLINA | PR | 00987 | |
|---|---|---|---|---|---|---|---|---|---|
| 193631 | GLORIA I RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 661097 | GLORIA I RAMIREZ DE FKANK | RES CLEMENTINA | C30 RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 193632 | GLORIA I RIVAS BRACHE | ADDRESS ON FILE | | | | | | | |
| 661098 | GLORIA I RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 844221 | GLORIA I RIVERA FONSECA | 32 LOMAS DE BUBAO | | | | UTUADO | PR | 00641 | |
| 661099 | GLORIA I RIVERA MARTINEZ | URB REPTO FLAMINGO | I 31 CALLE SULTANA DEL OESTE | | | BAYAMON | PR | 00959 | |
| 193633 | GLORIA I RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 661100 | GLORIA I RODRIGUEZ GONZALEZ | 11 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 844222 | GLORIA I RODRIGUEZ MARTINEZ | PO BOX 402 | | | | ARECIBO | PR | 00613-0402 | |
| 661101 | GLORIA I ROMERO RODRIGUEZ | VALLE ARRIBA HEIGHTS | AS- 2 CALLE 46 | | | CAROLINA | PR | 00983 | |
| 661102 | GLORIA I RUIZ ROMAN | URB CORCHADO | 32 CALLE GARDENIA | | | ISABELA | PR | 00662 | |
| 661103 | GLORIA I SOBA PETERSON | ADDRESS ON FILE | | | | | | | |
| 661104 | GLORIA I TORRENS ROSA | HC 2 BOX 5930 | | | | LUQUILLO | PR | 00773 | |
| 193634 | GLORIA I TORRES DE HOYOS | ADDRESS ON FILE | | | | | | | |
| 193635 | GLORIA I YAMBO TORRES | ADDRESS ON FILE | | | | | | | |
| 661105 | GLORIA I. BONILLA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 193636 | GLORIA I. ESCUDERO MORALES | ADDRESS ON FILE | | | | | | | |
| 193637 | GLORIA I. IRIZARRY VALENTIN | ADDRESS ON FILE | | | | | | | |
| 193638 | GLORIA I. MIRANDA APONTE | ADDRESS ON FILE | | | | | | | |
| 661106 | GLORIA I. MULERO DE MELENDEZ | URB. VILLA DEL PILAR | B 37 CALLE SAN JORGE | | | CEIBA | PR | 00735 | |
| 193639 | GLORIA I. NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 193640 | GLORIA I. ZAMBRANA GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| 193641 | GLORIA IRIS RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661107 | GLORIA IRIZARRY MORALES | URB STA JUANITA | N J 21 CALLE NINFA | | | BAYAMON | PR | 00957 | |
| 193642 | GLORIA IRIZARRY QUINONES | ADDRESS ON FILE | | | | | | | |
| 661108 | GLORIA IVETTE GONZALEZ GONZALEZ | RES FELIPE SANCHEZ OSORIO | EDIF 27 APT 82 | | | CAROLINA | PR | 00985 | |
| 661109 | GLORIA IVETTE PEREZ TORRES | 5TA SECCION | BC 10 DR JOAQUIN BOSH | | | TOA BAJA | PR | 00949 | |
| 193643 | GLORIA IVETTE RODRIGUEZ CUADRADO | ADDRESS ON FILE | | | | | | | |
| 661110 | GLORIA J ALICEA RUIZ | COND TURABO CLUSTER | PO BOX 189 | | | CAGUAS | PR | 00725 | |
| 193644 | GLORIA J FLECHA BURGOS | ADDRESS ON FILE | | | | | | | |
| 661111 | GLORIA J GONZALEZ ORTIZ | BO JUAN DOMINGO | 10 C/ SAN MIGUEL | | | GUAYNABO | PR | 00966 | |
| 661112 | GLORIA J MARTINEZ ORTIZ | EXT VILLA SANTA CATALINA | HC 01 BOX 10025 | | | COAMO | PR | 00769 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 193645 | GLORIA J NADAL CORDERO/ FERRER ELECTRICA | ADDRESS ON FILE | | | | | | |
| 661113 | GLORIA J ORTIZ | URB LA RIVIERA | COND WHITE TOWER APT 408 | | | SAN JUAN | PR | 00921 |
| 661114 | GLORIA J RODRIGUEZ VILANOVA | 1482 F D ROOSEVELT BORINQUEN TOWER | APT 703 | | | SAN JUAN | PR | 00920 |
| 661115 | GLORIA J TORRES CUBERO | PO BOX 1072 | | | | QUEBRADILLAS | PR | 00678 |
| 193647 | GLORIA J VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 661116 | GLORIA J VELEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 193648 | GLORIA J. ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 193649 | GLORIA JANET ESTREMERA RIOS | ADDRESS ON FILE | | | | | | |
| 193650 | GLORIA JIMENEZ / NEIDA PAGAN | ADDRESS ON FILE | | | | | | |
| 661118 | GLORIA JIMENEZ ADORNO | PUNTAS LAS MARIAS | 117 CALLE BUCARE | | | SAN JUAN | PR | 00913 |
| 661117 | GLORIA JIMENEZ MELENDEZ | URB VILLA FONTANA | U R 14 VIA 16 | | | CAROLINA | PR | 00983 |
| 661119 | GLORIA JIMENEZ MORALES | HC 02 BOX 9388 DOS BOCAS II | | | | CAROZAL | PR | 00783 |
| 661120 | GLORIA JIMENEZ TORRES | ADDRESS ON FILE | | | | | | |
| 193651 | GLORIA KUILAN CLAUDIO/PEQUENAS LIGAS | ADDRESS ON FILE | | | | | | |
| 844223 | GLORIA L ACEVEDO ROMERO | BO MARIAS | HC 1 BOX 6839 | | | MOCA | PR | 00676-9541 |
| 661121 | GLORIA L COLON TORRES | ADDRESS ON FILE | | | | | | |
| 193652 | GLORIA L GONZALEZ DE AGUILAR | ADDRESS ON FILE | | | | | | |
| 661122 | GLORIA L MIRANDA TORRES | P O BOX 250 | | | | ANASCO | PR | 00610 |
| 661123 | GLORIA L ORTIZ ORTIZ | REPARTO ROBLES A 86 | CALLE 11 | | | AIBONITO | PR | 00705 |
| 193653 | GLORIA L RIVERA MARCANO | ADDRESS ON FILE | | | | | | |
| 661124 | GLORIA L ROSADO ORTIZ | ADMINISTRACION DE TRIBUNALES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 |
| 844224 | GLORIA L SANTIAGO TORRES | HC 2 BOX 12672 | | | | AGUAS BUENAS | PR | 00703-9613 |
| 193654 | GLORIA L. LEBRON NIEVES | ADDRESS ON FILE | | | | | | |
| 193655 | GLORIA LAGO MACHADO | ADDRESS ON FILE | | | | | | |
| 661125 | GLORIA LAMBERTY RIVERA | EXT VILLA DE CAFETAL | C 34 CALLE 3 | | | YAUCO | PR | 00698 |
| 661126 | GLORIA LASALLE COLON | PO BOX 701 | | | | MOCA | PR | 00676 |
| 661127 | GLORIA LEBRON | P O BOX 30 | | | | ARROYO | PR | 00714 |
| 661128 | GLORIA LETICIA LEDUC MARQUEZ | ST MAYAGUEZ COND MAYAGUEZ COURT | APT 206 EDIF 137 | | | SAN JUAN | PR | 00917 |
| 661129 | GLORIA LLOMBART SURO | ADDRESS ON FILE | | | | | | |
| 661130 | GLORIA LLOMPART DANZA CONTACTO | 417 CALLE INMACULADA | | | | SAN JUAN | PR | 00915 |
| 193656 | GLORIA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 661131 | GLORIA LOPEZ SANTIAGO | HC 4 BOX 30266 | | | HATILLO | PR | 00659 | |
| 661132 | GLORIA LORENZO ACEVEDO | HC 58 BOX 12270 | | | AGUADA | PR | 00602 | |
| 193657 | GLORIA LORENZO VAZQUEZ | BO CARACOL CARR 2 | | | ANASCO | PR | 00623 | |
| 661133 | GLORIA LORENZO VAZQUEZ | RR 2 BOX 4533 | | | A¥ASCO | PR | 00610 | |
| 661134 | GLORIA LOUBRIEL MORALES | BO GALATEO | SECTOR LOUBRIEL PARC 133 | | TOA ALTA | PR | 00953 | |
| 661135 | GLORIA LOYO LOPEZ | PO BOX 723 | | | BARRANQUITAS | PR | 00794 | |
| 661136 | GLORIA LUCY SANTANA DE GARCIA | ADDRESS ON FILE | | | | | | |
| 661137 | GLORIA LUCY SANTANA DE GARCIA | ADDRESS ON FILE | | | | | | |
| 193658 | GLORIA M AGOSTO CLAUDIO | ADDRESS ON FILE | | | | | | |
| 193659 | GLORIA M AGUAYO SENERIZ | ADDRESS ON FILE | | | | | | |
| 844225 | GLORIA M ALMODOVAR RAMOS | HC 10 BOX 6581 | | | SABANA GRANDE | PR | 00637-9604 | |
| 193660 | GLORIA M APONTE LOPEZ | ADDRESS ON FILE | | | | | | |
| 661138 | GLORIA M AQUINO MULERO | P O BOX 867 | | | SAINT JUST | PR | 00978-0867 | |
| 193661 | GLORIA M ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 661139 | GLORIA M AYALA PEREZ | ADDRESS ON FILE | | | | | | |
| 193662 | GLORIA M BADILLO / ABRAHAM ACEVEDO | ADDRESS ON FILE | | | | | | |
| 844226 | GLORIA M BERDECIA VALENTIN | URB VILLA PINARES | 642 PASEO CONDADO | | VEGA BAJA | PR | 00693 | |
| 661140 | GLORIA M BOSQUE GALARZA | PO BOX 140806 | | | ARECIBO | PR | 00614 | |
| 193663 | GLORIA M BOSQUES MEDINA | ADDRESS ON FILE | | | | | | |
| 661141 | GLORIA M CARTAGENA ORTIZ | PARC VAZQUEZ | A 154 CALLE 1 | | SALINAS | PR | 00751 | |
| 193664 | GLORIA M CASASUS URRUTIA | ADDRESS ON FILE | | | | | | |
| 193665 | GLORIA M CASTILLO COSME | ADDRESS ON FILE | | | | | | |
| 661142 | GLORIA M CINTRON BERMUDEZ | PO BOX 32 | | | RIO GRANDE | PR | 00745 | |
| 661143 | GLORIA M CINTRON LOPEZ | PO BOX 40055 | | | SAN JUAN | PR | 00940-0055 | |
| 661144 | GLORIA M CINTRON MORALES | PO BOX 661 | | | JUNCOS | PR | 00777 | |
| 193666 | GLORIA M COLLAZO RIVERA | ADDRESS ON FILE | | | | | | |
| 193667 | GLORIA M COLON | URB FLAMBOYAN | C 4 CALLE 21 | | MANATI | PR | 00674 | |
| 661145 | GLORIA M COLON | VILLA ESPERANZA | B 13A CALLE LA PAZ | | CAROLINA | PR | 00985 | |
| 661146 | GLORIA M COLON DIAZ | BO BUENAVISTA | 188 CALLE CEREZO | | CAROLINA | PR | 00985 | |
| 193668 | GLORIA M COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 661147 | GLORIA M COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 844227 | GLORIA M CORDERO MEDINA | PO BOX 1372 | | | MOCA | PR | 00676 | |
| 661148 | GLORIA M CRESPO RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 661149 | GLORIA M CRUZ | TOA ALTA HEIGHTS | AH 10 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 661150 | GLORIA M CRUZ RIVERA | TRR DE GUAYNABO | E 1 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 661151 | GLORIA M DE CORRAL | 130 ELEONOR ROOSVELT | | | | SAN JUAN | PR | 00918-3105 | |
| 661152 | GLORIA M DE JESUS CRUZ | RR 1 BOX 6834 | | | | GUAYAMA | PR | 00784 | |
| 193669 | GLORIA M DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 193670 | GLORIA M DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 193671 | GLORIA M DE LEON | ADDRESS ON FILE | | | | | | | |
| 193672 | GLORIA M DEL VALLE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 661153 | GLORIA M DURAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 661154 | GLORIA M FEBO SANTIAGO | URB ALTURAS DE RIO GRANDE | H 339 CALLE7 | | | RIO GRANDE | PR | 00745 | |
| 661155 | GLORIA M FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 661156 | GLORIA M FIGUEROA ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 661158 | GLORIA M FRET | COM VILLA REALIDAD | SOLAR 5 | | | RIO GRANDE | PR | 00739 | |
| 661159 | GLORIA M GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 661160 | GLORIA M GARCIA RAMIREZ | 313 PIO BAROJA | URB EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 193674 | GLORIA M GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 193675 | GLORIA M GONZALEZ GONZALEZ ESTATE | C/O PAUL MENDEZ | 9340 SW 106TH AVE | | | MIAMI | FL | 33176-2626 | |
| 661161 | GLORIA M GONZALEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 661162 | GLORIA M GONZALEZ TERESA | 400 AVE F D ROOSEVELT SUITE 410 | | | | SAN JUAN | PR | 00918 | |
| 844228 | GLORIA M GUZMAN BERMUDEZ | BO OLIMPO | 42 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 661163 | GLORIA M GUZMAN RAMOS | BO INGENIO | 72 CALLE AMAPOLA PARC 72 | | | TOA BAJA | PR | 00951 | |
| 193676 | GLORIA M HERNANDEZ Y MARITZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 844229 | GLORIA M IAGROSSI BRENES | URB PEREZ MORIS | 78-D CALLE PONCE | | | HATO REY | PR | 00917 | |
| 661164 | GLORIA M JUSINO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 661165 | GLORIA M LOPEZ | HC 80 BOX 6512 | | | | DORADO | PR | 00646 | |
| 193677 | GLORIA M LORENZO SOTO | ADDRESS ON FILE | | | | | | | |
| 661166 | GLORIA M LUGO SANCHEZ | 102 CALLE ESTACION | | | | MAYAGUEZ | PR | 00680 | |
| 661167 | GLORIA M MARRERO HERNANDEZ | URB CAPARRA TERRACE | 1171 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 193678 | GLORIA M MARRERO HERNANDEZ | URB CAPARRA TERRACE 1171 C/16 SE | | | | SAN JUAN | PR | 00921 | |
| 193679 | GLORIA M MARTINEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 193680 | GLORIA M MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 661168 | GLORIA M MARTINEZ FONTAN | CAMINO LAS ROSAS | B 15 PASEO DEL PRADO | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 193681 | GLORIA M MATOS VIZCARRONDO | ADDRESS ON FILE | | | | | | |
|--------|----------------------------|-----------------|---|---|---|---|---|---|
| 661169 | GLORIA M MEDINA LOPEZ | RES PUERTA DE TIERRA | EDFI 1 APT 186 | | | SAN JUAN | PR | 00901 |
| 661170 | GLORIA M MEJIAS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 193682 | GLORIA M MELENDEZ ANGULO | ADDRESS ON FILE | | | | | | |
| 193683 | GLORIA M MELENDEZ OSORIO | ADDRESS ON FILE | | | | | | |
| 661171 | GLORIA M MERCADO NAZARIO | ADDRESS ON FILE | | | | | | |
| 661172 | GLORIA M MORALES | URB SANTIAGO | 14 CALLE CH | | | LOIZA | PR | 00772 |
| 193684 | GLORIA M MORILLO CABAN | ADDRESS ON FILE | | | | | | |
| 193685 | GLORIA M NAZARIO MUNOZ | ADDRESS ON FILE | | | | | | |
| 193686 | GLORIA M NAZARIO MUNOZ | ADDRESS ON FILE | | | | | | |
| 661173 | GLORIA M NIEVES AVILES | ADDRESS ON FILE | | | | | | |
| 661174 | GLORIA M OPPENHEIMER KEELAN | ADDRESS ON FILE | | | | | | |
| 661175 | GLORIA M OPPENHEIMER KEELAN | ADDRESS ON FILE | | | | | | |
| 661176 | GLORIA M ORTIZ | P O BOX 27710 | | | | CAYEY | PR | 00736 |
| 661177 | GLORIA M ORTIZ | PO BOX 6601 SUITE 290 | | | | SALINAS | PR | 00751 |
| 661178 | GLORIA M ORTIZ COLON | JARD DE JAYUYA | 170 CALLE GLADIOLAS | | | JAYUYA | PR | 00664-1610 |
| 661179 | GLORIA M ORTIZ COTTO | HC-72 BOX-7028 | | | | CAYEY | PR | 00736 |
| 661181 | GLORIA M ORTIZ LUGO | RIO PIEDRAS HEIGHTS | 124 CALLE SALVE | | | SAN JUAN | PR | 00926 |
| 193687 | GLORIA M ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 661182 | GLORIA M OTERO | GOLDEN GATE II | E 13 CALLE H | | | CAGUAS | PR | 00725 |
| 661183 | GLORIA M PABON | HC 04 BOX 7972 | | | | JUANA DIAZ | PR | 00795 |
| 661184 | GLORIA M PAGAN GARCIA | 359 VILLA PALMERA | | | | SAN JUAN | PR | 00912 |
| 193688 | GLORIA M PELLOT GARCIA | ADDRESS ON FILE | | | | | | |
| 661185 | GLORIA M PEREZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 661186 | GLORIA M PEREZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 661187 | GLORIA M PEREZ ORTIZ | BOX 1509 | | | | SANTA ISABEL | PR | 00757 |
| 193689 | GLORIA M PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 661188 | GLORIA M PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 661189 | GLORIA M PI PASCUAL | URB LOS ANGELES | V 9 CALLE L | | | CAROLINA | PR | 00979 |
| 193690 | GLORIA M PIZARRO CANCEL | ADDRESS ON FILE | | | | | | |
| 661190 | GLORIA M RAMOS ADORNO | COLINAS DE MONTE CARLO | BLQ A 2 13 CALLE 23A | | | SAN JUAN | PR | 00924 |
| 661191 | GLORIA M RAMOS ADORNO | COLINAS DE MONTE CARLOS | BLOQUE A 2 13 CALLE A 23 | | | SAN JUAN | PR | 00924 |
| 661192 | GLORIA M RAMOS RODRIGUEZ | HC 20 BOX 26103 | | | | SAN LORENZO | PR | 00754 |
| 661193 | GLORIA M REYES PAGAN | URB ROOSEVELT | 259 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918-2307 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 844230 | GLORIA M REYES RAMOS | BO PUNTA PALMAS | 180 CALLE PUERTO | | | BARCELONETA | PR | 00617-2281 |
| 193691 | GLORIA M REYES TORRES | ADDRESS ON FILE | | | | | | |
| 193692 | GLORIA M RIVERA | ADDRESS ON FILE | | | | | | |
| 661194 | GLORIA M RIVERA CARABALLO | URB SANTA MARIA | H 21 CALLE 6 | | | TOA BAJA | PR | 00949 |
| 661195 | GLORIA M RIVERA CASTILLO | ADDRESS ON FILE | | | | | | |
| 193693 | GLORIA M RIVERA CENTENO | ADDRESS ON FILE | | | | | | |
| 661196 | GLORIA M RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 844231 | GLORIA M RIVERA DIAZ | PO BOX 1171 | | | | RIO GRANDE | PR | 00745 |
| 193694 | GLORIA M RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 193695 | GLORIA M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 661197 | GLORIA M RIVERA MENDEZ | P O BOX 1196 | | | | COAMO | PR | 00769 |
| 661198 | GLORIA M RODRIGUEZ ERAZO | JARD DE CATANO | Z17 CALLE ROBLES | | | CATANO | PR | 00962 |
| 661200 | GLORIA M RODRIGUEZ RIVERA | URB CAROLINA ALTA | CALLE 2DO DELGADO G 12 | | | CAROLINA | PR | 00987 |
| 661199 | GLORIA M RODRIGUEZ RIVERA | URB ROOSEVELT | 384 JUAN A DAVILA | | | SAN JUAN | PR | 00918 |
| 661201 | GLORIA M ROJAS HERNANDEZ | HC 02 BUZON 17381 | BO MALPICA | | | RIO GRANDE | PR | 00745 |
| 661202 | GLORIA M ROQUE NAZARIO | PO BOX 6022 | | | | PONCE | PR | 00731 |
| 661203 | GLORIA M ROSA VIERA | 4TA SECC METROPOLIS | H 1-44 CALLE 1 | | | CAROLINA | PR | 00987 |
| 661204 | GLORIA M ROSADO COLON | ADDRESS ON FILE | | | | | | |
| 193696 | GLORIA M RUIZ CORRALIZA | ADDRESS ON FILE | | | | | | |
| 661205 | GLORIA M RUIZ DONES | E 18 A 55 RES AGUSTIN STAHL | | | | AGUADILLA | PR | 00603 |
| 193697 | GLORIA M RUIZ DONES | FRIZ BOX 274 BO 5080 | | | | AGUADILLA | PR | 00605 |
| 661206 | GLORIA M SANCHEZ ACEVEDO | RR 6 BOX 10669 | | | | SAN JUAN | PR | 00926 |
| 193698 | GLORIA M SANTAELLA | ADDRESS ON FILE | | | | | | |
| 661207 | GLORIA M SANTIAGO | ADDRESS ON FILE | | | | | | |
| 193699 | GLORIA M SEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 661208 | GLORIA M SERRANO ALVAREZ | RES NEMESIO CANALES | EDIF 16 APTO 3114 | | | SAN JUAN | PR | 00920 |
| 844233 | GLORIA M SIERRA ENRIQUEZ | PO BOX 456 | | | | MANATI | PR | 00674-0456 |
| 661209 | GLORIA M SOTO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 193700 | GLORIA M SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 193701 | GLORIA M TAPIA ROMERO | ADDRESS ON FILE | | | | | | |
| 661210 | GLORIA M TORO AGRAIT | URB BORINQUEN | I 38 CALLE 3 | | | CABO ROJO | PR | 00623 |
| 193702 | GLORIA M TORO AGRAIT | URB BORINQUEN I-38 SYLVIA REXACH | | | | CABO ROJO | PR | 00623-3355 |
| 193703 | GLORIA M TORRES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 661211 | GLORIA M TORRES COLON | ADDRESS ON FILE | | | | | | |
| 660767 | GLORIA M TORRES PINTO | 3011 AVE ALEJANDRINO | APT 1303 | | | GUAYNABO | PR | 00969-7039 |
| 661212 | GLORIA M TORRUELLA HERNANDEZ | 398 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5319 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 193704 | GLORIA M VARGAS CRUZ | ADDRESS ON FILE | | | | | | |
| 661213 | GLORIA M VAZQUEZ HERNANDEZ | BOX 591 | | | | MOCA | PR | 00676 |
| 661214 | GLORIA M VAZQUEZ TRAVERSO | URB CAPARRA HEIGHTS | V 606 CALLE ESTUARIO | | | SAN JUAN | PR | 00920 |
| 661215 | GLORIA M VEGA ROBLES | ADDRESS ON FILE | | | | | | |
| 661216 | GLORIA M VEGA SILVA | ALT DE SAN PEDRO | Q 50 CALLE MIGUEL | | | FAJARDO | PR | 00738 |
| 661217 | GLORIA M VELEZ BARRIOS | P O BOX 71325 | SUITE 245 | | | SAN JUAN | PR | 00936 |
| 193705 | GLORIA M VERDEJO DAVILA | ADDRESS ON FILE | | | | | | |
| 193706 | GLORIA M VERDEJO DAVILA | ADDRESS ON FILE | | | | | | |
| 661218 | GLORIA M VILLANUEVA MOLINA | URB SANS SOUCH | H 12 CALLE 9 | | | BAYAMON | PR | 00957 |
| 661219 | GLORIA M YAPUR SANTIAGO | ADDRESS ON FILE | | | | | | |
| 661220 | GLORIA M ZAYAS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 661221 | GLORIA M. CASADO RIVERA | ADDRESS ON FILE | | | | | | |
| 193707 | GLORIA M. COLON SUAREZ | ADDRESS ON FILE | | | | | | |
| 193708 | GLORIA M. CUSTODIO MENDEZ | ADDRESS ON FILE | | | | | | |
| 193709 | GLORIA M. DIAZ FORTIS | ADDRESS ON FILE | | | | | | |
| 193710 | GLORIA M. ESTEVA MARQUEZ V ELA | LCDO. JOSÉ A. HERNÁNDEZ LÁZARO ; LCDO. CÉSAR A. HERNÁNDEZ COLÓN | PO BOX 331041 | | | Ponce | PR | 00733-1041 |
| 193711 | Gloria M. Lopez Gonzalez | ADDRESS ON FILE | | | | | | |
| 661222 | GLORIA M. MERCADO MORA | PO BOX 140202 | | | | ARECIBO | PR | 00614 |
| 193712 | GLORIA M. PARIS POUPART | ADDRESS ON FILE | | | | | | |
| 193713 | GLORIA M. REYES PEREZ | ADDRESS ON FILE | | | | | | |
| 193714 | GLORIA M. RIVERA VALENTIN | YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 |
| 193715 | GLORIA M. RUIZ CORRALIZA | ADDRESS ON FILE | | | | | | |
| 193716 | GLORIA M. SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 661223 | GLORIA M. VELEZ ARCE | ADDRESS ON FILE | | | | | | |
| 193717 | GLORIA M. VICENTE REYES | ADDRESS ON FILE | | | | | | |
| 661224 | GLORIA M. VIDAL ACEVEDO | HC 67 PO BOX 17863 | | | | FAJARDO | PR | 00738 |
| 771069 | GLORIA MA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 661227 | GLORIA MADERA LEBRON | B 149-10 BO STA ANA | | | | GUAYAMA | PR | 00784 |
| 661228 | GLORIA MADINA SOTO | PO BOX 1264 | | | | SABANA HOYOS | PR | 00688-1264 |
| 661229 | GLORIA MADRAZO VICENS | EL CEREZAL | 1685 LENA | | | SAN JUAN | PR | 00926 |
| 661230 | GLORIA MALDONADO | RES CATONI | EDIF 10 APT 76 | | | VEGA BAJA | PR | 00693 |
| 193718 | GLORIA MALDONADO NEGRON | ADDRESS ON FILE | | | | | | |
| 661231 | GLORIA MALDONADO RAMOS | 1791 LITHEDA HEIGHTS | | | | SAN JUAN | PR | 00926 |
| 661232 | GLORIA MALDONADO VEGA | URB TORREMOLINOS | E 1 CALLE CRISALIDA | | | GUAYNABO | PR | 00969 |
| 661233 | GLORIA MARCANO ESTRADA | URB LA POLICIA | 556 CALLE LAVIANA | | | SAN JUAN | PR | 00923 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 661234 | GLORIA MARIA CASIANO MEDINA | SIERRA BAYAMON | B19 9 CALLE 21 | | BAYAMON | PR | 00959 | |
| 193719 | GLORIA MARIA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 661235 | GLORIA MARIA MIRANDA VEGA | PO BOX 603 | | | AIBONITO | PR | 00705-0603 | |
| 193720 | GLORIA MARIA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 844234 | GLORIA MARIA SOTO BURGOS | PO BOX 18685 | | | SAN JUAN | PR | 00922-0605 | |
| 193721 | GLORIA MARIN SANTIAGO SUP ESPANOL | ADDRESS ON FILE | | | | | | |
| 193722 | GLORIA MARRERO ALEMAN | ADDRESS ON FILE | | | | | | |
| 661236 | GLORIA MARRERO COLON | PO BOX 96 | | | CIDRA | PR | 00739 | |
| 2175133 | GLORIA MARTINEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 2175194 | GLORIA MARTÍNEZ CALDERÓN | SAN PEDRO E-46 | NOTRE DAME | | Caguas | PR | 00725 | |
| 661237 | GLORIA MARTINEZ MERENGUER | ADDRESS ON FILE | | | | | | |
| 193723 | GLORIA MARTINEZ REYES | ADDRESS ON FILE | | | | | | |
| 661238 | GLORIA MATIAS VARGAS | 3006 CALLE REPUBLICA PLAYITA | | | SAN JUAN | PR | 00913 | |
| 661239 | GLORIA MATOS VELEZ | HC 1 BOX 4775 | | | CAMUY | PR | 00627 | |
| 661240 | GLORIA MAYNARD SALGADO | P O BOX 6958 | | | BAYAMON | PR | 00960 | |
| 844235 | GLORIA MAYNARD SALGADO | PORTICOS DE GUAYNABO APT 13-101 | | | GUAYNABO | PR | 00971 | |
| 193724 | GLORIA MEDINA MEDINA | ADDRESS ON FILE | | | | | | |
| 661241 | GLORIA MEDINA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 661242 | GLORIA MEDINA SANTIAGO | VILLA CAROLINA | 56 CALLE 50 | | CAROLINA | PR | 00985 | |
| 193725 | GLORIA MEDINA SOTO | ADDRESS ON FILE | | | | | | |
| 193405 | GLORIA MEJIAS BASE | RAMEY CALLE PARK | | | AGUADILLA | PR | 00604 | |
| 193726 | GLORIA MELENDEZ COTTO | ADDRESS ON FILE | | | | | | |
| 661243 | GLORIA MELENDEZ DIAZ | BDA SANDIN | BOX 8 CALLE PLUTON | | VEGA BAJA | PR | 00693 | |
| 661244 | GLORIA MELENDEZ PABON | SOLAR 109 MARIA ANTONIA | | | GUANICA | PR | 00653 | |
| 193727 | GLORIA MENDEZ AVILES | ADDRESS ON FILE | | | | | | |
| 661245 | GLORIA MENDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 661246 | GLORIA MENDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 193728 | GLORIA MENDEZ DLORENZI Y ROBERTO LORENZI | ADDRESS ON FILE | | | | | | |
| 193729 | GLORIA MENDEZ REYES | ADDRESS ON FILE | | | | | | |
| 193730 | GLORIA MENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 193731 | GLORIA MERCEDES CARO SERBIA | ADDRESS ON FILE | | | | | | |
| 661247 | GLORIA MERCEDES SAAVEDRA | BO SAN ANTONIO | PO BOX 148 | | QUEBRADILLAS | PR | 00678 | |
| 660768 | GLORIA MILAGROS MARRERO | URB VILLA RETIRO NORTE | A1A CALLE 1 | | SANTA ISABEL | PR | 00757 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 193732 | GLORIA MILAGROS ROSA BERRIOS | ADDRESS ON FILE | | | | | | |
| 661248 | GLORIA MIRACH VEGA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 661249 | GLORIA MIRACH VEGA | COND LISSETTE APARTMENT APT 406 | | | | CAROLINA | PR | 00987 |
| 661250 | GLORIA MIRANDA PEREZ | ADDRESS ON FILE | | | | | | |
| 661251 | GLORIA MOCK SIRAGUSA | COND MONTE BELLO | APT N 527 CALLE 14 | | | TRUJILLO ALTO | PR | 00976-2318 |
| 193733 | GLORIA MOLINA FIGUEROA | LCDO. ALBERTO COUVERTIE BARRERA | PO Box 191782 | | | SAN JUAN | PR | 00919-1782 |
| 193734 | GLORIA MOLINA FIGUEROA | LCDO. DOMINGO EMANUELLI HERNÁNDEZ | PO Box 2443 | | | ARECIBO | PR | 00613-2443 |
| 193735 | GLORIA MOLINA FIGUEROA | LCDO. JUAN R. DÁVILA DIAZ | 134 Mayagüez | | | SAN JUAN | PR | 00917 |
| 193736 | GLORIA MOLINA FIGUEROA | LCDO. MIGUEL M. CANCIO ARCELAY | PO Box 8414 | | | SAN JUAN | PR | 00910 |
| 661253 | GLORIA MONCLOVA PEREZ | COND LAGUNA GARDENS | 4 APTO 4 1 | | | CAROLINA | PR | 00979 |
| 193737 | GLORIA MONGE NUNEZ | ADDRESS ON FILE | | | | | | |
| 661254 | GLORIA MONGE SOTO | RES SAN MARTIN EDIF 22 APT 265 | | | | SAN JUAN | PR | 00925 |
| 661255 | GLORIA MONJE AYALA | VILLA CARIDAD | B 55 CALLE LAUREL | | | CAROLINA | PR | 00985 |
| 193738 | GLORIA MONTANEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 193739 | GLORIA MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 193740 | GLORIA MONTIJO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 661256 | GLORIA MONTIJO MONTIJO | HC 04 BOX 18078 | | | | CAMUY | PR | 00627 |
| 661257 | GLORIA MORALES DE JESUS | ADDRESS ON FILE | | | | | | |
| 661258 | GLORIA MORALES PIZARRO | PLAYITA | 223 CALLE CAROLINA | | | SAN JUAN | PR | 00913 |
| 193741 | GLORIA MORELL | ADDRESS ON FILE | | | | | | |
| 661259 | GLORIA MUNDO OROZCO | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 |
| 193742 | GLORIA MUNIZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 193743 | GLORIA MUNOZ BLANCO | ADDRESS ON FILE | | | | | | |
| 193744 | GLORIA MUNOZ/DORIS E SANTANA (TUTOR) | ADDRESS ON FILE | | | | | | |
| 193745 | GLORIA MUNOZ/DORIS E SANTANA (TUTOR) | ADDRESS ON FILE | | | | | | |
| 661260 | GLORIA N COLON CARTAGENA | PO BOX 231 | | | | OROCOVIS | PR | 00720 |
| 193746 | GLORIA N MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 193747 | GLORIA N MENDOZA VAZQUEZZ | ADDRESS ON FILE | | | | | | |
| 661261 | GLORIA N ROSA TOSADO | HC 05 BOX 27624 | | | | CAMUY | PR | 00627 |
| 661262 | GLORIA N VAZQUEZ | PO BOX 570 | | | | MOCA | PR | 00676 |
| 193748 | GLORIA N. CARRILLO GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 661263 | GLORIA N. MORENO RIVERA | ADDRESS ON FILE | | | | | | |
| 661264 | GLORIA NAZARIO | 20 CC SANTA ELENA | | | | BAYAMON | PR | 00957 |
| 661265 | GLORIA NAZARIO SANTANA | VILLA FONTANA | 4 MS 8 VIA LUCIA | | | CAROLINA | PR | 00983 |
| 661266 | GLORIA NEGRON VEGA | P.O. BOX 1007 | | | | GUAYNABO | PR | 00970 |
| 193749 | GLORIA NIEVES / TONY CARRION | ADDRESS ON FILE | | | | | | |
| 661267 | GLORIA NIEVES CASTRO | URB LOMAS VERDES | 329 CALLE RUBI | | | MOCA | PR | 00676 |
| 661268 | GLORIA NIEVES GARCIA | ADDRESS ON FILE | | | | | | |
| 661269 | GLORIA NIEVES MENDEZ | HC 01 BOX 4656 | | | | CAMUY | PR | 00627 |
| 193750 | GLORIA NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 193751 | GLORIA NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 193752 | GLORIA O FIGUEROA ROURE | ADDRESS ON FILE | | | | | | |
| 661270 | GLORIA OLIVERAS FIGUEROA | URB VILLA PARAISO | 2111 CALLE TENZA | | | PONCE | PR | 00716 |
| 661271 | GLORIA OQUENDO SOTO | ADDRESS ON FILE | | | | | | |
| 661272 | GLORIA ORAMA | PO BOX 21365 | | | | SAN JUAN | PR | 00918 |
| 661273 | GLORIA ORTEGA OTERO | 400 CALLE JUAN KALAF | SUITE 148 | | | SAN JUAN | PR | 00918-1323 |
| 193753 | GLORIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 193754 | GLORIA ORTIZ LARA | ADDRESS ON FILE | | | | | | |
| 661274 | GLORIA ORTIZ MARIN | 812 CALLE MANATIALES | | | | MAYAGUEZ | PR | 00630 |
| 661276 | GLORIA ORTIZ MARTINEZ | BO LIMON SECTOR CARRIZASA | CARR 105 INT KM 8 7 | | | MAYAGUEZ | PR | 00682 |
| 661275 | GLORIA ORTIZ MARTINEZ | HC 02 BOX 22486 | | | | MAYAGUEZ | PR | 00680 |
| 193755 | GLORIA ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 661277 | GLORIA ORTIZ TORRES | 3RA EXT COUNTRY CLUB | HP 2 CALLE 236 | | | CAROLINA | PR | 00983 |
| 661278 | GLORIA ORTIZ VEGA | ADDRESS ON FILE | | | | | | |
| 193756 | GLORIA OTERO PAGAN | ADDRESS ON FILE | | | | | | |
| 1550006 | GLORIA P. HUBER, TRUSTEE; GLORIA P. HUBER TRUST UA 07/13/1988 | ADDRESS ON FILE | | | | | | |
| 661279 | GLORIA PACHECO MORET | ADDRESS ON FILE | | | | | | |
| 193758 | GLORIA PAGAN SABATER | ADDRESS ON FILE | | | | | | |
| 193759 | GLORIA PAGAN SABATER | ADDRESS ON FILE | | | | | | |
| 661280 | GLORIA PALERMO MORALES | URB SANTA CRUZ | 47 CALLE ESTEBAN PADILLA APT C | | | BAYAMON | PR | 00961-6700 |
| 661281 | GLORIA PARRA MERCEDES | 4TA EXT MONTE BRISAS | J 21 CALLE 21 | | | FAJARDO | PR | 00738-3921 |
| 661282 | GLORIA PARRILLA GARCIA | RR10 BOX 10149 | | | | SAN JUAN | PR | 00926 |
| 193760 | GLORIA PENA COLON | ADDRESS ON FILE | | | | | | |
| 661283 | GLORIA PERAZA | PO BOX 1324 | | | | BAYAMON | PR | 00984 |
| 661284 | GLORIA PEREZ / CLUB GIGANTES DE CAROLINA | URB VILLA CAROLINA | 222-21 CALLE 603 | | | CAROLINA | PR | 00985 |
| 661285 | GLORIA PEREZ DE RIVERA | URB PARK GARDENS | O 6 CALLE ARCADIA | | | SAN JUAN | PR | 00926 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2141 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 193761 | GLORIA PEREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 661286 | GLORIA PEREZ SANTOS | ADDRESS ON FILE | | | | | | |
| 193762 | GLORIA PINERO / YOLANDA GOMEZ | ADDRESS ON FILE | | | | | | |
| 661287 | GLORIA PIZARRO ARROYO | RES LUIS LLORENS TORRES | EDIF14 APT305 | | | SAN JUAN | PR | 00915 |
| 661288 | GLORIA PLA MARTINEZ | PO BOX 527 | | | | ANGELES | PR | 00611 |
| 193763 | GLORIA PONCE TUA | ADDRESS ON FILE | | | | | | |
| 193764 | GLORIA PONS | ADDRESS ON FILE | | | | | | |
| 661289 | GLORIA QUI ONES ALAMO | URB BROOKLYN | 280 CALLE LUIS LOZADA | | | CAGUAS | PR | 00725 |
| 661290 | GLORIA QUI¥ONES BAEZ | URB METROPOLIS | 2 A 29 CALLE 33 | | | CAROLINA | PR | 00987 |
| 193765 | GLORIA QUINONES LANZO | ADDRESS ON FILE | | | | | | |
| 193766 | GLORIA QUINONES ROSARIO | ADDRESS ON FILE | | | | | | |
| 193767 | Gloria QuiNonez Rosario | ADDRESS ON FILE | | | | | | |
| 661291 | GLORIA R LEBRON RODRIGUEZ | HC 01 BOX 4445 | | | | YABUCOA | PR | 00767 |
| 661292 | GLORIA R LEBRON RODRIGUEZ | PMB 186 | PO BOX 704 | | | YABUCOA | PR | 00767 |
| 661294 | GLORIA R. QUILES PEREZ | ADDRESS ON FILE | | | | | | |
| 193768 | GLORIA RABELO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 193769 | GLORIA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 661295 | GLORIA RAMIREZ ALICEA | ADDRESS ON FILE | | | | | | |
| 661296 | GLORIA RAMOS ADORNO | COLINAS DE MONTE CARLO | A-2 CALLE 23 A | | | SAN JUAN | PR | 00924 |
| 661297 | GLORIA RAMOS MORALES | ADDRESS ON FILE | | | | | | |
| 661298 | GLORIA RAMOS OSORIO | URB LOS ANGELES | R 17 CALLE F | | | CAROLINA | PR | 00979 |
| 193770 | GLORIA RAMOS PEREZ | ADDRESS ON FILE | | | | | | |
| 193771 | GLORIA RAMOS TORRES | ADDRESS ON FILE | | | | | | |
| 661299 | GLORIA RAMOS VERA | ADDRESS ON FILE | | | | | | |
| 661300 | GLORIA RAQUEL PUMAREJO | URB COUNTRY CLUB | 871 CALLE QUEZAL | | | SAN JUAN | PR | 00915 |
| 661301 | GLORIA RESTO | HC 1 BOX 825 | | | | CAGUAS | PR | 00725 |
| 661302 | GLORIA RETAMAR FLORES | 471 CALLE SOL | | | | DORADO | PR | 00646 |
| 660769 | GLORIA REY RODRIGUEZ | PO BOX 360682 | | | | SAN JUAN | PR | 00936-0682 |
| 661303 | GLORIA REYES AYALA | RR 8 BOX 2626 | | | | BAYAMON | PR | 00956 |
| 661304 | GLORIA REYES BAEZ | COND MONTE SUR | 180 AVE HOSTOS APT 1118 | | | SAN JUAN | PR | 00918 |
| 661305 | GLORIA REYES FERNANDEZ | COM ALMIRNTITO | | | | MOCA | PR | 00694 |
| 661307 | GLORIA RIEFKOHL | 310 WESTBURY LANE | | | | ALPHARETTA | GA | 30005 |
| 661308 | GLORIA RIOS CABAN | HC 2 BOX 16419 | | | | ARECIBO | PR | 00612 |
| 193772 | GLORIA RIOS CORREA | ADDRESS ON FILE | | | | | | |
| 661309 | GLORIA RIOS LASALLE | HC 01 BOX 6311 | | | | BARCELONETA | PR | 00617 |
| 193773 | GLORIA RIOS SERRANO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 661310 | GLORIA RIOS SOTO Y LEONOR CLASS | 20 CALVIN ST | | | | OLD BRIDGE | NJ | 00857 | |
| 661311 | GLORIA RIVERA | RES NEMESIO R CANALES | EDIF 2 APT 29 | | | SAN JUAN | PR | 00970 | |
| 661313 | GLORIA RIVERA CARRERO | MONTE SUR TOWNHOUSES G-616 | | | | HATO REY | PR | 00918 | |
| 661312 | GLORIA RIVERA CARRERO | VISTA AZUL | R30 CALLE 19 URB VISTA AZUL | | | ARECIBO | PR | 00612 | |
| 661314 | GLORIA RIVERA CARRILLO | HC-01 BOX 6541 | | | | CANOVANAS | PR | 00729 | |
| 661315 | GLORIA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193774 | GLORIA RIVERA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 661316 | GLORIA RIVERA MARQUEZ | PO BOX 14561 | | | | SAN JUAN | PR | 00916 | |
| 661317 | GLORIA RIVERA MATEO | BO LA TORRE | 14 CALLE FLORIDA | | | BARRANQUITAS | PR | 00794 | |
| 661318 | GLORIA RIVERA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 193775 | GLORIA RIVERA RIVERA | BDA GONZALEZ | 315 CALLE 4 | | | TRUJILLO ALTO | PR | 00976-7223 | |
| 661322 | GLORIA RIVERA RIVERA | GLORIA RIVERA GONZALES III | 315 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 661319 | GLORIA RIVERA RIVERA | P O BOX 1134 | | | | CAYEY | PR | 00737 | |
| 661320 | GLORIA RIVERA RIVERA | PO BOX 1385 | | | | TOA BAJA | PR | 00951 | |
| 661321 | GLORIA RIVERA RIVERA | PO BOX 8668 | | | | BAYAMON | PR | 00960 | |
| 193776 | GLORIA RIVERA RIVERA | PROYECTO GALATEO | B 2 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 661323 | GLORIA RIVERA RODRIGUEZ | A 5 URB VILLA JAUCA | | | | SANTA ISABEL | PR | 00757 | |
| 193777 | GLORIA RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 661324 | GLORIA RIVERA VAZQUEZ | HC 03 BOX 3309 | | | | HATILLO | PR | 00659 | |
| 661325 | GLORIA ROBISON | ALT DE SAN PATRICIO | H15 CALLE ACASIA | | | GUAYNABO | PR | 00968 | |
| 661327 | GLORIA RODRIGUEZ | 56 URB SULTANA DONCELLA | | | | MAYAGUEZ | PR | 00680 | |
| 661326 | GLORIA RODRIGUEZ | 85 RES VALLE VERDE | | | | ADJUNTAS | PR | 00601 | |
| 661328 | GLORIA RODRIGUEZ | ADOQUINES 27 | | | | MAYAGUEZ | PR | 00680 | |
| 661329 | GLORIA RODRIGUEZ CARTAGENA | PO BOX 1493 | | | | SANTA ISABEL | PR | 00757 | |
| 661330 | GLORIA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 661331 | GLORIA RODRIGUEZ DE JESUS | JARDINES DE BORINQUEN | Y 12 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| 661332 | GLORIA RODRIGUEZ GONZALEZ | JARDINES DE CAYEY 1 A4 | | | | CAYEY | PR | 00736 | |
| 661333 | GLORIA RODRIGUEZ GONZALEZ | URB SANTA ELVIRA | N 32 CALLE SANTA LUCIA | | | CAGUAS | PR | 00725 | |
| 661334 | GLORIA RODRIGUEZ MATEO | PO BOX 968 | | | | DORADO | PR | 00646 | |
| 661335 | GLORIA RODRIGUEZ ORTIZ | 183 URB VILLA DEL BOSQUE | D 25 CALLE TULIPAN | | | CIDRA | PR | 00739 | |
| 661336 | GLORIA RODRIGUEZ RAMIREZ | BOX 60 | 458 CALLE FELIPE R | | | SAN JUAN | PR | 00915 | |
| 660770 | GLORIA RODRIGUEZ RODRIGUEZ | URB REXVILLE A C 6 | CALLE 49 | | | BAYAMON | PR | 00957 | |
| 193778 | GLORIA RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 661337 | GLORIA RODRIGUEZ SIERRA | 11 C/ VILLAMIL | | | | SAN JUAN | PR | 00907 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 838554 | GLORIA RODRIGUEZ VILANOVA | 1482 F D ROOSEVELT BORINQUEN TOWER APT 703 | | | | SAN JUAN | PR | 00920 | |
| 2137946 | GLORIA RODRIGUEZ VILANOVA | GLORIA J RODRIGUEZ VILANOVA | 1482 F D ROOSEVELT BORINQUEN TOWER APT 703 | | | SAN JUAN | PR | 00920 | |
| 661338 | GLORIA RODRIQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 661339 | GLORIA ROJAS | ADDRESS ON FILE | | | | | | | |
| 661340 | GLORIA ROLDAN SANTANA | ALT DE SAN LORENZO | A13 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 844236 | GLORIA ROLON CARRION DBA JOB DETAILING CAR WASH | HC 45 BOX 9761 | | | | CAYEY | PR | 00736 | |
| 193779 | GLORIA ROMAN TORRES | 51 CALLE MANUEL H ROSA | | | | ANASCO | PR | 00610 | |
| 661342 | GLORIA ROMAN TORRES | APARTADO 374 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 661343 | GLORIA ROMAN TORRES | PO BOX 374 | | | | SAN ANTONIO | PR | 00690 | |
| 661344 | GLORIA ROMERO FIGUEROA | VILLAS FIGUEROA | 2268 AVE PR | | | SAN JUAN | PR | 00915 | |
| 661345 | GLORIA ROMERO REYES | BO COCO NUEVO 401 | CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| 193780 | GLORIA ROSA BARRIOS | ADDRESS ON FILE | | | | | | | |
| 193781 | GLORIA ROSA BERDECIA | ADDRESS ON FILE | | | | | | | |
| 661346 | GLORIA ROSA MONTALVO | PO BOX 1238 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 661348 | GLORIA ROSADO MORALES | 60 CALLE CARIBE CASTILLO 2B | | | | SAN JUAN | PR | 00907 | |
| 661349 | GLORIA ROSADO MORALES | VILLA PALMERAS | 350 CALLE SALGADO | | | SAN JUAN | PR | 00915 | |
| 661350 | GLORIA ROSADO ROSADO | HC 3 BOX 11285 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 661351 | GLORIA RUIZ KUILAN | REPTO VALENCIA | AE 37 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 193782 | GLORIA RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193783 | GLORIA S ALMONTE | ADDRESS ON FILE | | | | | | | |
| 661352 | GLORIA S ESTEVES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 661353 | GLORIA S GONZALEZ SAMPERA | CUESTA LAS PIEDRAS | 24 CIELITO | | | MAYAGUEZ | PR | 00680 | |
| 661354 | GLORIA S HERNANDEZ LOPEZ | HC 05 BOX 25832 | | | | CAMUY | PR | 00627 | |
| 844237 | GLORIA S HUSSEIN DIAZ | PO BOX 5125 | | | | CAGUAS | PR | 00726-5125 | |
| 661355 | GLORIA S LAUREANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 661356 | GLORIA S LAUREANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 661357 | GLORIA S RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 193784 | GLORIA S SUAREZ DURAN | ADDRESS ON FILE | | | | | | | |
| 193785 | GLORIA S. REBOYRAS ALVARADO | LCDO. ANGEL FERRER CRUZ | UGT PO BOX 29247 ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 193786 | GLORIA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 193787 | GLORIA SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 661358 | GLORIA SANCHEZ NEVAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 661359 | GLORIA SANCHEZ OSORIO | RES NEMESIO CANALES | EDF 64 APT 1121 | | | SAN JUAN | PR | 00918 | |
| 193788 | GLORIA SANCHEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 193789 | GLORIA SANDANA ROCHE | ADDRESS ON FILE | | | | | | | |
| 661360 | GLORIA SANES RODRIGUEZ | PUERTO REAL | PO BOX 4080 | | | FAJARDO | PR | 00740 | |
| 661361 | GLORIA SANOUQUEL SURITA | HC 01 BOX 2123 | | | | BAYAMON | PR | 00622-9707 | |
| 661362 | GLORIA SANTANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 661364 | GLORIA SANTIAGO | BO OBRERO | 2262 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 661365 | GLORIA SANTIAGO | P O BOX 579 | | | | TOA ALTA | PR | 00953 | |
| 661363 | GLORIA SANTIAGO | SABANA HOYOS | APT 602 | | | ARECIBO | PR | 00688 | |
| 661366 | GLORIA SANTIAGO BONILLA | 21 REAGAN LINE VOOHEES | | | | NEW JERSEY | NJ | 08043 | |
| 661367 | GLORIA SANTIAGO GONZALEZ | HC 1 BOX 2720 | | | | ARECIBO | PR | 00612 | |
| 661368 | GLORIA SANTIAGO NAVEDO | PO BOX 814 | | | | CIALES | PR | 00638 | |
| 661369 | GLORIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661370 | GLORIA SANTIAGO SANTIAGO | HC 01 BOX 7529 | | | | LOIZA | PR | 00772 | |
| 193790 | GLORIA SANTIAGO SANTIAGO | REPARTO METROPOLITANO | 1121 CALLE 54 SE | | | RIO PIEDRAS | PR | 00921 | |
| 193791 | GLORIA SANTIAGO SANTIAGO | URB LLANO DE GURABO | 403 CALLE ORQUIDEA | | | GURABO | PR | 00778 | |
| 661371 | GLORIA SANTIAGO VDA. DE MOLINA | P O BOX 633 | | | | BARRANQUITAS | PR | 00794 | |
| 661372 | GLORIA SANTOS DAVILA | PUERTO NUEVO | 500 CALLE APENINO | | | SAN JUAN | PR | 00920 | |
| 661373 | GLORIA SANTOS SANTIAGO | P O BOX 336 | | | | BAYAMON | PR | 00960 | |
| 661374 | GLORIA SEGARRA FALCON | URB ROUND HILLS | 183 CALLE GARDENIA | | | TRIJILLO ALTO | PR | 00976 | |
| 193792 | GLORIA SEGUI NEGRON | ADDRESS ON FILE | | | | | | | |
| 661375 | GLORIA SEPULVEDA PEREZ | PARCELAS SAN ROMUALDO | 586 CALLE G | | | HORMIGUEROS | PR | 00660 | |
| 661376 | GLORIA SERRANO COLON | 14 REPARTO HORIZONTE | | | | YABUCOA | PR | 00767 | |
| 661377 | GLORIA SERRANO RIOS | A 2 VILLA DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 193794 | GLORIA SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 661378 | GLORIA SOLER OQUENDO | ADDRESS ON FILE | | | | | | | |
| 661379 | GLORIA SOLTERO CALDERO | OASIS GARDENS | L3 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 | |
| 661380 | GLORIA SONFRA JIMENEZ | 102 CALLE DEGETAU | | | | SAN JUAN | PR | 00911 | |
| 661381 | GLORIA SOTO DE VALDELLULY | AVE PONCE DE LEON | 1409 PDA 20 | | | SAN JUAN | PR | 00908 | |
| 661383 | GLORIA SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 661382 | GLORIA SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 193795 | GLORIA T CONCEPCION AMBERT | ADDRESS ON FILE | | | | | | | |
| 661384 | GLORIA T DE MORALES RODRIGUEZ | URB MONTECARLO | 1338 CALLE 8 | | | SAN JUAN | PR | 00924-5261 | |
| 661385 | GLORIA T MONGE RESTO | INTERAMERICANA GARDENS | EDIF B5 APT 3A | | | TRIJILLO ALTO | PR | 00976 | |
| 661386 | GLORIA TAVAREZ PINOTT | RES LOS PENA | EDIF 1 APT 35 | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 661387 | GLORIA TEREZA CONDE RODRIGUEZ | HC 1 BOX 2140 | | | BOQUERON | PR | 00622 |
| 193796 | GLORIA TIRADO SUPULVEDA | ADDRESS ON FILE | | | | | |
| 844239 | GLORIA TIRADO VAZQUEZ | HC 2 BOX 11723 | | | HUMACAO | PR | 00791 |
| 661388 | GLORIA TORO IRIZARRY | HC 1 BOX 4495 | | | HORMIGUEROS | PR | 00660 |
| 661389 | GLORIA TORO RIVERA | BONNEVILLE APARTMENTS | EDIF B APTO 1 | | CAGUAS | PR | 00725 |
| 661390 | GLORIA TORRES | HOSP PSIQUIATRIA RIO PIEDRAS | ASSMCA | | Hato Rey | PR | 00914-0000 |
| 661391 | GLORIA TORRES GARCIA | PO BOX 887 | | | VILLALBA | PR | 00766 |
| 844240 | GLORIA TORRES JUARBE | PO BOX 751 | | | TRUJILLO ALTO | PR | 00977-0751 |
| 193797 | GLORIA TORRES MAESTRE | ADDRESS ON FILE | | | | | |
| 661392 | GLORIA TORRES ORTIZ | URB ENCANTADA | 5403 AVENTURA | | TRUJILLO ALTO | PR | 00976 |
| 193798 | GLORIA TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 193799 | GLORIA TORRES TORRES | ADDRESS ON FILE | | | | | |
| 661393 | GLORIA TOSADO GUZMAN | P O BOX 98 | | | QUEBRADILLAS | PR | 00678 |
| 661394 | GLORIA TURELL RIVERA | URB JAIME L DREW | 93 AVE E | | PONCE | PR | 00730 |
| 661395 | GLORIA TURNER APONTE DE ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 661396 | GLORIA V MEDINA GONZALEZ | URB SAN FERNANDO | D 17 CALLE D | | BAYAMON | PR | 00957 |
| 193800 | GLORIA V RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 661397 | GLORIA V VAZQUEZ GONZALEZ | P O BOX 8125 | | | CAGUAS | PR | 00725-8125 |
| 193801 | GLORIA VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | |
| 193802 | GLORIA VALIENTE MALDONADO | ADDRESS ON FILE | | | | | |
| 193803 | GLORIA VARGAS BURGOS | ADDRESS ON FILE | | | | | |
| 660771 | GLORIA VARGAS ROBLES | PO BOX 930247 | | | SAN JUAN | PR | 00928 |
| 661398 | GLORIA VAZQUEZ | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 |
| 193804 | GLORIA VAZQUEZ / MARIBEL SOTO | ADDRESS ON FILE | | | | | |
| 193805 | Gloria Vázquez González | ADDRESS ON FILE | | | | | |
| 193806 | GLORIA VAZQUEZ PASTRANA | ADDRESS ON FILE | | | | | |
| 193807 | GLORIA VAZQUEZ ROSA | ADDRESS ON FILE | | | | | |
| 661399 | GLORIA VAZQUEZ VARGAS | ADDRESS ON FILE | | | | | |
| 661400 | GLORIA VEGA OYOLA | BO OBRERO | 747 A CALLE 11 | | SAN JUAN | PR | 00915 |
| 193808 | GLORIA VEGA PAGAN | ADDRESS ON FILE | | | | | |
| 661401 | GLORIA VEGA ROSA | HC 01 BOX 7006 | | | LAS PIEDRAS | PR | 00771 |
| 661402 | GLORIA VEGA RUIZ | URB ROYAL TOWN | L S CALLE 11 | | BAYAMON | PR | 00960 |
| 661403 | GLORIA VEGA SANTIAGO | PO BOX 337 | | | CIALES | PR | 00531 |
| 661404 | GLORIA VELASQUEZ | URB MIRAVILLE 135 | CALLE MORADILLA | | SAN JUAN | PR | 00926 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 661405 | GLORIA VELEZ CORTES | COND PARQUE CENTRO EDIF | CEDRO APT K8 | | | SAN JUAN | PR | 00918 |
| 193809 | GLORIA VELEZ MILLAN | ADDRESS ON FILE | | | | | | |
| 193810 | GLORIA VELEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 661406 | GLORIA VELEZ RODRIGUEZ | COUNTRY CLUB 3RA EXTENCION | G D 7 CALLE 201 | | | CAROLINA | PR | 00982 |
| 193811 | GLORIA VELEZ RODRIGUEZ | PO BOX 750 | | | | SAINT JUST | PR | 00978 |
| 661407 | GLORIA VELEZ TORRES | HC 1 BOX 4734 | | | | ADJUNTAS | PR | 00601 |
| 661408 | GLORIA VELEZ VALLS | PO BOX 835 | | | | TOA ALTA | PR | 00692 |
| 661409 | GLORIA VIANA DELGADO | HC 1 BOX 11403 | | | | CAROLINA | PR | 00985 |
| 193812 | GLORIA VILCHES PAZ | ADDRESS ON FILE | | | | | | |
| 193813 | GLORIA VILLEGAS LOZADA | ADDRESS ON FILE | | | | | | |
| 193814 | GLORIA W PEREZ MORENO | ADDRESS ON FILE | | | | | | |
| 661410 | GLORIA Y AMADOR TOLEDO | ADDRESS ON FILE | | | | | | |
| 661411 | GLORIA Y COLON MERCED | PARQUE LAS AMERICAS | B 14 | | | GURABO | PR | 00778 |
| 193815 | GLORIA Y LORENZO MORENO | ADDRESS ON FILE | | | | | | |
| 661412 | GLORIA Y MERCADO DELGADO | BOX 236 | | | | HATILLO | PR | 00659 |
| 193816 | GLORIA Y MONTALVO PERALTA | ADDRESS ON FILE | | | | | | |
| 193817 | GLORIA ZAYAS SAAVEDRA | ADDRESS ON FILE | | | | | | |
| 661413 | GLORIA ZURRINAGA DE MUJICA | ADDRESS ON FILE | | | | | | |
| 193818 | GLORIALYS PENA TORRES | ADDRESS ON FILE | | | | | | |
| 193819 | GLORIALYS ROMAN TOSADO | ADDRESS ON FILE | | | | | | |
| 844241 | GLORIAM MARTINEZ RIVERA | RR 1 BOX 47GG | | | | CAROLINA | PR | 00987 |
| 193820 | GLORIAM SOTO MOLINA | ADDRESS ON FILE | | | | | | |
| 661414 | GLORIAN M MAYSONET MENDEZ | BO HIGUILLAR SECT VILLA SANTA | BZN 291 CALLE 1 | | | DORADO | PR | 00646 |
| 661415 | GLORIAN MORALES GONZALEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 |
| 193821 | GLORIAN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 661416 | GLORIAN SANCHEZ GONZALEZ | HC 2 BOX 22971 | | | | AGUADILLA | PR | 00603 |
| 844242 | GLORIAN VAZQUEZ VELEZ | HC 1 BOX 5125 | | | | HORMIGUEROS | PR | 00660-9704 |
| 661418 | GLORIANA MORALES FRONTERA | ADDRESS ON FILE | | | | | | |
| 661417 | GLORIANA MORALES FRONTERA | ADDRESS ON FILE | | | | | | |
| 661419 | GLORIANA RODRIGUEZ MARTINEZ | 1304 WILSON AVENUE | APT. PH-N | | | SAN JUAN | PR | 00907 |
| 661420 | GLORIANA RUIZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 661421 | GLORIANA SANCHEZ ALFONSO | URB HUCARES | W3-39 CALDERON DE LA BARCA | | | SAN JUAN | PR | 00926-6801 |
| 193822 | GLORIANA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 193823 | GLORIANA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 661422 | GLORIANN FUENTES CORREA | ADDRESS ON FILE | | | | | | | |
| 193824 | GLORIANN INGEMI RIOS | ADDRESS ON FILE | | | | | | | |
| 193825 | GLORIANN M RAMIREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 193826 | GLORIANN M TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 661423 | GLORIANNA VEGA DE JESUS | URB EXTENSION CAGUAY | V 30 CALLE TUREY | | | CAGUAS | PR | 00725 | |
| 661424 | GLORIANNE GARCIA GONZALEZ | PO BOX 2782 | | | | ARECIBO | PR | 00613 | |
| 844243 | GLORIANNE LOTTI RODRIGUEZ | MANS EN PASEO DE REYES | 187 CALLE REY FRANCISCO | | | JUANA DIAZ | PR | 00795-4021 | |
| 661425 | GLORIANNE M DONATE RODRIGUEZ | HC 8 BOX 51601 | | | | HATILLO | PR | 00659 | |
| 193827 | GLORIANNE M LOTTI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193828 | GLORIANY BABA | ADDRESS ON FILE | | | | | | | |
| 661426 | GLORIANY MARIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 661427 | GLORIBBE LOPEZ RIVERA | BO CORTES | 392 PARC NUEVAS | | | MANATI | PR | 00674 | |
| 844244 | GLORIBEE GALARZA GONZALEZ | URB JARDS DE BORINQUEN | J1 CALLE LAS FLORES | | | CAROLINA | PR | 00985-4254 | |
| 661429 | GLORIBEL ACEVEDO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 193829 | GLORIBEL ACOSTA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 661430 | GLORIBEL ALVARADO TORRES | COND JARD DE CAPARRA | APTO 1401 | | | BAYAMON | PR | 00961 | |
| 193830 | GLORIBEL ARROYO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 661431 | GLORIBEL CINTRON DEJESUS | HC 02 BOX 4403 | | | | VILLALBA | PR | 00766 | |
| 193831 | GLORIBEL COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 193832 | GLORIBEL CRUZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 661432 | GLORIBEL DELGADO ESQUILIN | SANTA RITA | 15 CALLE SANTANDER | | | SAN JUAN | PR | 00927 | |
| 193833 | GLORIBEL ESPADA VARGAS | ADDRESS ON FILE | | | | | | | |
| 661433 | GLORIBEL FEBUS MOLINA | HC 01 BOX 5615 | | | | BARRANQUITAS | PR | 00794 | |
| 193834 | GLORIBEL FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 193835 | GLORIBEL FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193836 | GLORIBEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 661434 | GLORIBEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 193837 | GLORIBEL GONZALEZ MALDONADO | ALMA R. PEDRO MONTES (PROCURADORA DE ASUNTOS DE FAMILIA) | ANTIGUO CENTRO JUDICIAL | | | CAGUAS | PR | 09999 | |
| 193838 | GLORIBEL GONZALEZ MALDONADO | CDO. CARLOS V. MORELL BORRERO | PO BOX 8247 | | | CAGUAS | PR | 00726 | |
| 193839 | GLORIBEL LEBRON | ADDRESS ON FILE | | | | | | | |
| 193840 | GLORIBEL LOPEZ IBANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 193841 | GLORIBEL LOPEZ LABOY | ADDRESS ON FILE | | | | | | |
| 193842 | GLORIBEL MEDINA ORTIZ | ADDRESS ON FILE | | | | | | |
| 844245 | GLORIBEL MORALES ORTIZ | REPTO BELLA VISTA | 2 CALLE PENSAMIENTO | | | AIBONITO | PR | 00705-4135 |
| 193843 | GLORIBEL NEGRON SOLIVAN | ADDRESS ON FILE | | | | | | |
| 661435 | GLORIBEL NORIEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 661436 | GLORIBEL NORIEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 661437 | GLORIBEL ORTIZ | BDA MORALES | 115 CALLE C | | | CAGUAS | PR | 00725 |
| 193844 | GLORIBEL ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 193845 | GLORIBEL RABELO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 661438 | GLORIBEL RAMOS CASANOVA | REPTO SAN JOSE | 10 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00680 |
| 193846 | GLORIBEL RAMOS DEL VALLE | ADDRESS ON FILE | | | | | | |
| 193847 | GLORIBEL RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 661428 | GLORIBEL RIVERA GALLARDO | PASEO DEL BOSQUE 340 | AVE LAS CUMBRES STE 2607 | | | SAN JUAN | PR | 00926 |
| 193848 | GLORIBEL RIVERA VARGAS | ADDRESS ON FILE | | | | | | |
| 661439 | GLORIBEL RODRIGUEZ CARRASQUILLO | VILLA MARIA | R 3 CALLE 17 | | | CAGUAS | PR | 00725 |
| 661440 | GLORIBEL RODRIGUEZ GALARZA | HC 43 BOX 10861 | | | | CAYEY | PR | 00736-9620 |
| 661441 | GLORIBEL SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 193849 | GLORIBEL SOTO SOTO | ADDRESS ON FILE | | | | | | |
| 193850 | GLORIBEL DE LA VEGA ORTEGA | ADDRESS ON FILE | | | | | | |
| 193851 | GLORIBELL HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 193852 | GLORIBELL RIVERA ROSARIO | ADDRESS ON FILE | | | | | | |
| 844246 | GLORIBELL VAZQUEZ MAYSONET | HC 80 BOX 8336 | | | | DORADO | PR | 00646-9567 |
| 661443 | GLORIBELLE ACABA COLLAZO | A 19 URB BELLA VISTA | | | | UTUADO | PR | 00641 |
| 193853 | GLORIBELLYS ATILANO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 661444 | GLORIBER GOMEZ ROQUE | HC 1 BOX 7526 | | | | LAS PIEDRAS | PR | 00771 |
| 661445 | GLORIBERT RAMOS GONZALEZ | URB MEDINA | D 5 CALLE 13 | | | ISABELA | PR | 00662 |
| 661446 | GLORIBERTH REYES SANTIAGO | COCO VIEJO | 113 CALLE PALES MATOS | | | SALINAS | PR | 00751 |
| 193854 | GLORIBETH ALICEA LINARES | ADDRESS ON FILE | | | | | | |
| 661447 | GLORIBETZY ROMAN ARROYO | ADDRESS ON FILE | | | | | | |
| 193855 | GLORIBI COSME GONZALEZ | ADDRESS ON FILE | | | | | | |
| 661448 | GLORIBIT APONTE MARRERO | 6 LYMAN ST | | | | LYNN | MA | 01902 |
| 770534 | GLORIBY MARTINEZ PAGAN | 1403-2 SALVADOR PRATTS SANTURCE | | | | SAN JUAN | PR | 00907-0000 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 661449 | GLORIBY MARTINEZ PAGAN | HC 01 BOX 6088 | | | JUANA DIAZ | PR | 00795 | |
| 661450 | GLORICEL ESCRIBANO LEAL | PO BOX 30480 HC 30 | | | SAN LORENZO | PR | 00754 | |
| 661451 | GLORICEL ORTIZ ORTIZ | JARDINES DE COUNTRY CLUB | BX22 CALLE 129 | | CAROLINA | PR | 00983 | |
| 661452 | GLORICEL VELEZ TORO | URB ALTA VISTA | CALLE 16-04 | | PONCE | PR | 00731 | |
| 661453 | GLORICELA COLON VELEZ | 243 CALLE PARIS SUITE 1613 | | | SAN JUAN | PR | 00917 | |
| 193856 | GLORICELA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 193857 | GLORICELA FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 661454 | GLORICELA LEBRON RIVERA | HC 763 BOX 3344 | | | PATILLAS | PR | 00723 | |
| 193858 | GLORICELIS VISALDEN COLON | ADDRESS ON FILE | | | | | | |
| 193859 | GLORICELLIE MUNIZ MORO | ADDRESS ON FILE | | | | | | |
| 193860 | GLORICELLY BERRIOS FUENTES | ADDRESS ON FILE | | | | | | |
| 661455 | GLORIE CRUZ ROMAN | CARR 119 INT RURAL 456 K 14 | | | CAMUY | PR | 00627 | |
| 193862 | GLORIE M FIGUEROA TORRES | ADDRESS ON FILE | | | | | | |
| 193863 | GLORIEL SANTANA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 193864 | GLORIELA MUNOZ ARJONA | ADDRESS ON FILE | | | | | | |
| 661456 | GLORIELBY TROCHE GUTIERREZ | HC 02 BOX 10608 | | | YAUCO | PR | 00698 | |
| 193865 | GLORIELIE SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 193866 | GLORIELY MERCED GONZALEZ | ADDRESS ON FILE | | | | | | |
| 193867 | GLORIELY MERCED GONZALEZ | ADDRESS ON FILE | | | | | | |
| 193868 | GLORIELYS MOLINA PEREZ | ADDRESS ON FILE | | | | | | |
| 661457 | GLORIELYS MOLINA PEREZ | ADDRESS ON FILE | | | | | | |
| 661458 | GLORIEMY RIVERA MOLINA | URB METROPOLIS | B 10 CALLE 1 | | CAROLINA | PR | 00987 | |
| 193869 | GLORIENE GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 661459 | GLORIGUEL DEL VALLE DE JESUS | HC 01 BOX 3600 | | | LOIZA | PR | 00772 | |
| 661460 | GLORILIZ CARRERO RESTO | BOX 543 | | | NAGUABO | PR | 00718 | |
| 193870 | GLORILUZ HERNANDEZ FELIX | ADDRESS ON FILE | | | | | | |
| 193871 | GLORILY BARROSO MUNOZ | ADDRESS ON FILE | | | | | | |
| 193872 | GLORILYN NIEVES MAISONET | ADDRESS ON FILE | | | | | | |
| 193873 | GLORILYN NIEVES MAISONET | ADDRESS ON FILE | | | | | | |
| 193874 | GLORILYS E. IRRIZARRY SANTOS | ADDRESS ON FILE | | | | | | |
| 193875 | GLORIMAR AGUIRRE VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 193876 | GLORIMAR ALGARIN CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 661462 | GLORIMAR ANDUJAR | ADDRESS ON FILE | | | | | | |
| 661463 | GLORIMAR ANIBARRO SOTO | URB EL VERDE | 49 CALLE NEPTUNO | | CAGUAS | PR | 00725 | |
| 661464 | GLORIMAR APONTE SANTIAGO | PO BOX 285 | | | BARRANQUITAS | PR | 00794 | |
| 661465 | GLORIMAR ARCHILLA CASTRO | CORREO GENERAL | | | NARANJITO | PR | 00719 | |
| 661466 | GLORIMAR ARROYO SERRANO | HC 1 BOX 3376 7 | | | CAMUY | PR | 00627 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 661467 | GLORIMAR AVILES MALDONADO | ALTURAS DE ROBLEGAR | 14 | | | UTUADO | PR | 00641 | |
|---|---|---|---|---|---|---|---|---|---|
| 661468 | GLORIMAR AYUSO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 193877 | GLORIMAR AYUSO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 661469 | GLORIMAR BAEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 193878 | GLORIMAR BELAVAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 193879 | GLORIMAR BELAVAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 193880 | GLORIMAR BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661470 | GLORIMAR BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 193881 | GLORIMAR BERRIOS BONILLA | ADDRESS ON FILE | | | | | | | |
| 193882 | GLORIMAR BETANCOURT LOPEZ | ADDRESS ON FILE | | | | | | | |
| 193883 | GLORIMAR BONILLA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 193884 | GLORIMAR CALERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 193885 | GLORIMAR CAMACHO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 844247 | GLORIMAR CAMACHO CRUZ | VILLAS DE LOIZA | F28 CALLE 3 | | | CANOVANAS | PR | 00729-4212 | |
| 193886 | GLORIMAR CARABALLO VELEZ | ADDRESS ON FILE | | | | | | | |
| 193887 | GLORIMAR CIRINO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 193888 | GLORIMAR COLON ROSARIO | LCDO. FRANCISCO VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 193889 | GLORIMAR COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 661471 | GLORIMAR CORAZON CARMONA | 65 INF STA | BOX 30179 | | | SAN JUAN | PR | 00929 | |
| 193890 | GLORIMAR CORREA QUIðONES | ADDRESS ON FILE | | | | | | | |
| 193891 | GLORIMAR CORREA QUIðONES | ADDRESS ON FILE | | | | | | | |
| 193892 | GLORIMAR CORREA QUINONES | ADDRESS ON FILE | | | | | | | |
| 193893 | GLORIMAR CORREA QUINONES | ADDRESS ON FILE | | | | | | | |
| 193894 | GLORIMAR CORTES AREIZAGA | ADDRESS ON FILE | | | | | | | |
| 661472 | GLORIMAR COSME PACHECO | REPARTO VALENCIA | AE 4 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 1773898 | Glorimar Davila Rodriguez, Alexander Gonzalez Arimont, Alex O Gonzalez Davila, Axel O Gonzalez Davila | ADDRESS ON FILE | | | | | | | |
| 661473 | GLORIMAR DE JESUS HEREDIA | HC 1 BOX 3141 | | | | JAYUYA | PR | 00664 | |
| 193896 | GLORIMAR DE JESUS PASCUAL | ADDRESS ON FILE | | | | | | | |
| 661474 | GLORIMAR DIAZ MORALES | PARC FALU | 332 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 661475 | GLORIMAR DOMINGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 193897 | GLORIMAR ESCABI GARCIA | ADDRESS ON FILE | | | | | | | |
| 193898 | GLORIMAR FELICIANO FELICIANO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2151 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| 193899 | GLORIMAR FERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | |
|--------|---------------------------|-----------------|---|---|---|---|---|---|
| 661477 | GLORIMAR FERNANDEZ REYES | PO BOX 21505 | | | | SAN JUAN | PR | 00919 |
| 193900 | GLORIMAR FIGUEROA MARRERO | ADDRESS ON FILE | | | | | | |
| 193901 | GLORIMAR GARCIA RIOS | ADDRESS ON FILE | | | | | | |
| 661478 | GLORIMAR GODREAU OCASIO | 52 CALLE MONSERRATE | | | | SALINAS | PR | 00751 |
| 661479 | GLORIMAR GONZALEZ AYALA | COND VIZCAYA | APT 523 | | | CAROLINA | PR | 00985 |
| 661480 | GLORIMAR GONZALEZ AYALA | VILLA COOPERATIVA | A 22 CALLE 1 | | | CAROLINA | PR | 00985 |
| 661481 | GLORIMAR GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 193902 | GLORIMAR GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 661482 | GLORIMAR GONZALEZ TORRES | 110 CALLE VILLA REAL | | | | SAN JUAN | PR | 00923 |
| 661483 | GLORIMAR GREEN RODRIGUEZ | ALT DE TORRE | E 2 PALO HINCADO CALLE JAZMIN | | | BARRANQUITAS | PR | 00794 |
| 661484 | GLORIMAR GUZMAN BERRIOS | REPT ARENALES | 21 CALLE 1 | | | LAS PIEDRAS | PR | 00771 |
| 193903 | GLORIMAR IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | |
| 661486 | GLORIMAR JAIME RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 661487 | GLORIMAR L DAVILA REYES | URB MONACO 1 | G 2 CALLE CARMELO DIAZ SOLER | | | MANATI | PR | 00674 |
| 193904 | GLORIMAR LOPEZ LOZADA | ADDRESS ON FILE | | | | | | |
| 661488 | GLORIMAR LORENZO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 193905 | GLORIMAR LUGO TORRES | ADDRESS ON FILE | | | | | | |
| 661489 | GLORIMAR MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 193906 | GLORIMAR MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | |
| 193907 | GLORIMAR MARQUEZ JARVIS | ADDRESS ON FILE | | | | | | |
| 661490 | GLORIMAR MARRERO | ADDRESS ON FILE | | | | | | |
| 661491 | GLORIMAR MARRERO SANCHEZ | COND MONTE NORTE | 165 AVE DE HOSTOS APT A 740 | | | SAN JUAN | PR | 00918 |
| 661492 | GLORIMAR MATOS MERCADO | ADDRESS ON FILE | | | | | | |
| 661493 | GLORIMAR MEDINA AYOLA | BO CERCADILLO | BZN 1083 | | | ARECIBO | PR | 00612 |
| 193908 | GLORIMAR MIRANDA DIAZ | ADDRESS ON FILE | | | | | | |
| 193909 | GLORIMAR MIRANDA DIAZ | ADDRESS ON FILE | | | | | | |
| 193910 | GLORIMAR MIRANDA DIAZ | ADDRESS ON FILE | | | | | | |
| 193911 | GLORIMAR MIRANDA DIAZ | ADDRESS ON FILE | | | | | | |
| 193912 | GLORIMAR MOLINA PENA | ADDRESS ON FILE | | | | | | |
| 661494 | GLORIMAR MONTALVO CASTRO | 1953 CALLE DOS PALMAS | | | | SAN JUAN | PR | 00912 |
| 193913 | GLORIMAR MONTANEZ FEBRES | ADDRESS ON FILE | | | | | | |
| 193914 | GLORIMAR MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 661495 | GLORIMAR MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 193915 | GLORIMAR MUNOZ BERLY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 193916 | GLORIMAR MUNOZ BERLY | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 661496 | GLORIMAR NARVAEZ FERRER | ADDRESS ON FILE | | | | | | |
| 193917 | GLORIMAR NEGRON NEGRON | ADDRESS ON FILE | | | | | | |
| 661497 | GLORIMAR OJEDA CRUZ | ADDRESS ON FILE | | | | | | |
| 661498 | GLORIMAR ORTEGA MARRERO | ADDRESS ON FILE | | | | | | |
| 661500 | GLORIMAR ORTIZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 193918 | GLORIMAR ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 661501 | GLORIMAR ORTIZ MARRERO | HC 01 BOX 5144 | | | | BARRANQUITAS | PR | 00794 |
| 193919 | GLORIMAR ORTIZ MARRERO | HC 1 BOX 5144 | | | | BARRANQUITAS | PR | 00794 |
| 193920 | GLORIMAR ORTIZ MARRERO | HC-72 BOX 3766-250 | | | | NARANJITO | PR | 00719 |
| 661502 | GLORIMAR ORTIZ MELENDEZ | HC 52 BOX 2421 | BZ 1800 | | | ARECIBO | PR | 00652 |
| 193921 | GLORIMAR ORTIZ MELENDEZ | HC-52 BOX 2421 BARRIO GARROCHALES | | | | ARECIBO | PR | 00652 |
| 661499 | GLORIMAR ORTIZ RIOS | COLINAS SAN FRANCISCO | C 24 CALLE GABRIELA | | | AIBONITO | PR | 00705 |
| 193923 | GLORIMAR PABON BALLESTER | ADDRESS ON FILE | | | | | | |
| 193924 | GLORIMAR PABON BALLESTER | ADDRESS ON FILE | | | | | | |
| 193925 | GLORIMAR PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 193926 | GLORIMAR PANOS | ADDRESS ON FILE | | | | | | |
| 661503 | GLORIMAR PEREZ COLON | HC 01 BOX 10936 | | | | GURABO | PR | 00778 |
| 193927 | GLORIMAR PEREZ VARGAS | ADDRESS ON FILE | | | | | | |
| 661504 | GLORIMAR PEREZA ACOSTA | BRAZIL LA DOLORES | | | | RIO GRANDE | PR | 00745 |
| 661505 | GLORIMAR PUIG DIAZ | BOX 156 | | | | CAGUAS | PR | 00926 |
| 661506 | GLORIMAR QUILES GALARZA | BARTOLOME LAS CASAS | EDIF 10 APT 114 | | | SAN JUAN | PR | 00915 |
| 661507 | GLORIMAR RAMIREZ RIVERA | SANTA ROSA | 35-2 CALLE 24 | | | BAYAMON | PR | 00959 |
| 844249 | GLORIMAR RAMIREZ ROSARIO | PARQ SAN MIGUEL | A8 CALLE 1 | | | BAYAMÓN | PR | 00959-4201 |
| 844250 | GLORIMAR REYES RIVERA | RR 1 BOX 6528 | | | | GUAYAMA | PR | 00784 |
| 661508 | GLORIMAR RIVERA APONTE | BDA MARIN | 72 A CALLE 9 | | | GUAYAMA | PR | 00784 |
| 193928 | GLORIMAR RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 193929 | GLORIMAR RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 661509 | GLORIMAR RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 193930 | GLORIMAR RIVERA RIVERA | P O BOX 1805 | | | | CIDRA | PR | 00739 |
| 844251 | GLORIMAR RIVERA RIVERA | TURABO GDNS | G8 CALLE 40 | | | CAGUAS | PR | 00727-6619 |
| 193931 | GLORIMAR RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 193932 | GLORIMAR RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 193933 | GLORIMAR RIVERA VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 661510 | GLORIMAR RIVERO RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 661511 | GLORIMAR RIVERO RIVERA | ADDRESS ON FILE | | | | | | |
| 661512 | GLORIMAR RIVERO RIVERA | ADDRESS ON FILE | | | | | | |
| 661513 | GLORIMAR ROBLES CRUZ | RR 2 BOX 6561 | | | | MANATI | PR | 00674 |
| 193934 | GLORIMAR ROBLES ORTIZ | ADDRESS ON FILE | | | | | | |
| 193935 | GLORIMAR RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 661514 | GLORIMAR RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 193936 | GLORIMAR RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 661515 | GLORIMAR RODRIGUEZ VAZQUEZ | HC 01 BOX 5795 | | | | BARRANQUITAS | PR | 00794 |
| 193937 | GLORIMAR ROMAN ROSARIO | ADDRESS ON FILE | | | | | | |
| 193938 | GLORIMAR ROSADO REYES | ADDRESS ON FILE | | | | | | |
| 193939 | GLORIMAR ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | |
| 193940 | GLORIMAR ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | |
| 661516 | GLORIMAR RUIZ HERNANDEZ | 73 CALLE M J CABRERO | | | | SAN SEBASTIAN | PR | 00685 |
| 193941 | GLORIMAR SAMALOT RIVERA | ADDRESS ON FILE | | | | | | |
| 193942 | GLORIMAR SANES GARAY | ADDRESS ON FILE | | | | | | |
| 193943 | GLORIMAR SANES GARAY | ADDRESS ON FILE | | | | | | |
| 661517 | GLORIMAR SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 661518 | GLORIMAR SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 661519 | GLORIMAR SANTIAGO RUIZ | URB SAN AGUSTIN | 1159 CALLE RAFAEL CASTILLO | | | SAN JUAN | PR | 00923 |
| 661520 | GLORIMAR SANTINI HERNANDEZ | VILLA CAPARRA | 67 CALLE WILSON | | | GUAYNABO | PR | 00966 |
| 661521 | GLORIMAR SANTOS DOMINGO | PO BOX 347 | | | | OROCOVIS | PR | 00720 |
| 193944 | GLORIMAR SANTOS LLANOS | ADDRESS ON FILE | | | | | | |
| 193945 | GLORIMAR SANTOS LLANOS | ADDRESS ON FILE | | | | | | |
| 193946 | GLORIMAR SEGARRA MEDINA | ADDRESS ON FILE | | | | | | |
| 661522 | GLORIMAR SERRANO SOLER | P O BOX 494 | SABANA HOYOS | | | ARECIBO | PR | 00613 |
| 193948 | GLORIMAR SURILLO SOTO | ADDRESS ON FILE | | | | | | |
| 193949 | GLORIMAR TORRES COLON | ADDRESS ON FILE | | | | | | |
| 844252 | GLORIMAR TORRES LA LLAVE | GLENVIEW GARDENS | D22 AVE GLEN | | | PONCE | PR | 00731 |
| 661523 | GLORIMAR VALETTE PARIS | URB ALTAMESA | 1666 CALLE SANTA LUISA | | | SAN JUAN | PR | 00921 |
| 856747 | GLORIMAR VALIENTE FREIRIA | COND LOS OLMOS APT 2G | | | | SAN JUAN | PR | 00927 |
| 193952 | GLORIMAR VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 661524 | GLORIMAR VEGA | 6 EL YESO | | | | PONCE | PR | 00731 |
| 661525 | GLORIMAR VEGA MEDINA | CUH STATION | P O BOX 10009 | | | HUMACAO | PR | 00792 |
| 661526 | GLORIMAR VEGA SANCHEZ | URB BONNEVILLE HTS | 81 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2154 of 2237

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 193953 | GLORIMAR VIERA SERRANO | ADDRESS ON FILE | | | | | | |
| 193954 | GLORIMAR VIRELLA MATIAS | ADDRESS ON FILE | | | | | | |
| 193955 | GLORIMARI JAIME RODRÍGUEZ | LCDO. FRANCISCO GONZÁLEZ MAGAZ | 1519 Ponce DE LEÓN | FIRST FEDERAL SUITE 805 | SAN JUAN | PR | 00909 | |
| 193957 | GLORIMARIE RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 193958 | GLORIMARY PEREZ LABOY | ADDRESS ON FILE | | | | | | |
| 193959 | GLORIMARY SANTIAGO FRANCO | ADDRESS ON FILE | | | | | | |
| 661527 | GLORIMARYS RIVERA MARTINEZ | HC 1 BOX 7355 | | | AGUAS BUENAS | PR | 00703 | |
| 844253 | GLORIMEL RIVERA IRIZARRY | PO BOX 8990 | | | PONCE | PR | 00732 | |
| 661528 | GLORIMEL VEGA SANTIAGO | COND METROMONTE | APT 105 B BOX 129 | | CAROLINA | PR | 00987 | |
| 193961 | GLORIMEL VEGA SANTIAGO | EXT SANTA TERESITA | 3836 CALLE SANTA ALODIA | | PONCE | PR | 00730 | |
| 193962 | GLORIMEL VEGA SANTIAGO | EXT. SANTA TERESITA #3836 C/ ALODIA | | | PONCE | PR | 00728-2414 | |
| 661529 | GLORIMER SANCHEZ SOLIS | B 25 URB MENDEZ | | | YABUCOA | PR | 00767 | |
| 193963 | GLORIMIL VELEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 193964 | GLORIMILDA ROSA RUIZ | ADDRESS ON FILE | | | | | | |
| 661530 | GLORIMY CAMACHO GOMEZ | RR 8 BOX 9489 | | | BAYAMON | PR | 00956 | |
| 193965 | GLORIMYR REYES DELBREY | ADDRESS ON FILE | | | | | | |
| 661531 | GLORINDA DIAZ | HC 2 BOX 9675 | | | QUEBRADILLAS | PR | 00678-9524 | |
| 193966 | GLORISA CANINO JORDAN | 200 CALLE TETUAN VIEJO SAN JUAN | | | SAN JUAN | PR | 00901-0000 | |
| 661532 | GLORISA CANINO JORDAN | VIEJO SAN JUAN | 200 CALLE TETUAN | | SAN JUAN | PR | 00901 | |
| 193967 | GLORISA CORDERO CABRERA | ADDRESS ON FILE | | | | | | |
| 661533 | GLORISA VELEZ LOPEZ | 8012 AVE JOBOS | | | ISABELA | PR | 00662 | |
| 661534 | GLORISEL DE JESUS SERRANO | ADDRESS ON FILE | | | | | | |
| 661535 | GLORISEL GASCOT CRUZ | URB LA PROVIDENCIA | IE 12 CALLE 5 | | TOA ALTA | PR | 00953 | |
| 193968 | GLORISEL MATOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 661536 | GLORISEL OCASIO CRUZ | ADDRESS ON FILE | | | | | | |
| 844254 | GLORISEL PADUA SOTO | PO BOX 142875 | | | ARECIBO | PR | 00614 | |
| 661537 | GLORISEL RIVERA BONAFE | ADDRESS ON FILE | | | | | | |
| 661538 | GLORISEL RODRIGUEZ VILLEGAS | ALMIRA | AA 6 CALLE 1 | | TOA BAJA | PR | 00949 | |
| 193969 | GLORISELA CARRASQUILLO CINTRON | ADDRESS ON FILE | | | | | | |
| 193970 | GLORISELA OLIVO COTTO | ADDRESS ON FILE | | | | | | |
| 661539 | GLORISELL PADUA RIVERA | ADDRESS ON FILE | | | | | | |
| 661540 | GLORISELLE NEGRON /CARRIBBEAN URBAN FORR | PO BOX 21120 | | | SAN JUAN | PR | 00928-1120 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 661541 | GLORISELY ORTIZ COLON | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 661542 | GLORISET MIRANDA RIVERA | VICTOR ROJAS 1 | 11 CALLE 7 | | ARECIBO | PR | 00612 |
| 661543 | GLORISOL HERNANDEZ TORRES | URB SANTIAGO IGLESIAS | 1423 CALLE BELEN BURGOS | | SAN JUAN | PR | 00921 |
| 661544 | GLORISSA OLIVERAS CARTAGENA | ADDRESS ON FILE | | | | | |
| 193971 | GLORISSA OLIVERAS CARTAGENA | ADDRESS ON FILE | | | | | |
| 661545 | GLORISSA RODRIGUEZ FELICIANO | EST DE SAN FERNANDO | C 30 C/ 5 | | CAROLINA | PR | 00985 |
| 193972 | GLORISSA RODRIGUEZ FELICIANO | EST DE SAN FERNANDO CALLE 5 C-30 | C 30 C/ 5 | | CAROLINA | PR | 00985 |
| 661546 | GLORISSA STEVES GUZMAN | URB JARDINES DE LA FUENTE | 407 CALLE J HABANA | | TOA ALTA | PR | 00953 |
| 844255 | GLORISSETTE RIVERA REYES | PO BOX 370626 | | | CAYEY | PR | 00737-0626 |
| 193973 | GLORITZA BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | |
| 193974 | GLORITZA CRUZ LOPEZ | ADDRESS ON FILE | | | | | |
| 661548 | GLORITZA RODRIGUEZ | P O BOX 1055 | | | BARRANQUITAS | PR | 00794 |
| 193975 | GLORIVA PINA/ FABIAN G PINA | ADDRESS ON FILE | | | | | |
| 661549 | GLORIVE BADILLO REICES | 350 EXT VISTA DE CAMUY | | | CAMUY | PR | 00627 |
| 661550 | GLORIVEE AVILES RIVERA | HC 03 BOX 13748 | | | COROZAL | PR | 00783 |
| 661551 | GLORIVEE BADILLO CORDERO | ADDRESS ON FILE | | | | | |
| 193976 | GLORIVEE CINTRON RIVERA | ADDRESS ON FILE | | | | | |
| 661552 | GLORIVEE GARAY DIAZ | HC 01 BOX 16162 | | | LAS PIEDRAS | PR | 00771 |
| 661553 | GLORIVEE GARCIA | PO BOX 561 | | | AGUADILLA | PR | 00605 |
| 193977 | GLORIVEE GUZMAN PARRILLA | ADDRESS ON FILE | | | | | |
| 661554 | GLORIVEE GUZMAN RIVERA | RES NEMESIO CANALES | EDIF 63 APT 1108 | | SAN JUAN | PR | 00918 |
| 193978 | GLORIVEE HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | |
| 661555 | GLORIVEE IRIZARRY SANTIAGO | URB LAS DELICIAS BK 7 CALLE 11 | | | PONCE | PR | 00731 |
| 193979 | GLORIVEE LOPEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 193980 | GLORIVEE MALDONADO BURGOS | ADDRESS ON FILE | | | | | |
| 661556 | GLORIVEE MARTINEZ RIVERA | 381 AVE FELISA RINCON DE GAUTIER | PASEO MONTE APT 1104 | | SAN JUAN | PR | 00926-6665 |
| 193981 | GLORIVEE MEDINA SOLER | ADDRESS ON FILE | | | | | |
| 661557 | GLORIVEE MELENDEZ SALGADO | URB BRISAS DEL NORTE | 512 CALLE ARGENTINA | | MOROVIS | PR | 00687 |
| 661558 | GLORIVEE MOJICA CASTRO | PO BOX 1344 | | | CAROLINA | PR | 00986 |
| 661559 | GLORIVEE MORALES SAEZ | HC 2 BOX 4624 | | | COAMO | PR | 00769 |
| 661560 | GLORIVEE NIEVES MALDONADO | P O BOX 264 | | | UTUADO | PR | 00641 |
| 844256 | GLORIVEE NIEVES MALDONADO | PO BOX 1803 | | | UTUADO | PR | 00641 |
| 661561 | GLORIVEE ORTIZ REYES | ADDRESS ON FILE | | | | | |
| 661562 | GLORIVEE ORTIZ REYES | ADDRESS ON FILE | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 193982 | GLORIVEE PEREZ ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 193983 | GLORIVEE QUINONES VEGA | ADDRESS ON FILE | | | | | |
| 193984 | GLORIVEE RIOS BERRIOS | ADDRESS ON FILE | | | | | |
| 844257 | GLORIVEE RIVERA BRUNO | HC 1 BOX 25442 | | | CAGUAS | PR | 00725-8944 |
| 193985 | GLORIVEE RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 661563 | GLORIVEE RODRIGUEZ VELEZ | BOX 119 | | | VEGA ALTA | PR | 00692 |
| 661564 | GLORIVEE ROSA LABOY | SECTOR SAGRADO CORAZON | APT A 20 | | ARROYO | PR | 00714 |
| 661565 | GLORIVEE SOTO VEGA | ADDRESS ON FILE | | | | | |
| 193986 | GLORIVEE TORO CHARRIEZ | ADDRESS ON FILE | | | | | |
| 661566 | GLORIVEE TORRES GONZALEZ | ADDRESS ON FILE | | | | | |
| 193987 | GLORIVEE VELEZ VELEZ | ADDRESS ON FILE | | | | | |
| 193988 | GLORIVEL LUGO RAMOS | ADDRESS ON FILE | | | | | |
| 193989 | GLORIVEL LUGO RAMOS | ADDRESS ON FILE | | | | | |
| 193990 | GLORIVER COLON | ADDRESS ON FILE | | | | | |
| 193991 | GLORIVETTE COSME RIVERA | ADDRESS ON FILE | | | | | |
| 193992 | GLORIVETTE CRESPO VARGAS | ADDRESS ON FILE | | | | | |
| 661567 | GLORIVETTE FIGUEROA CORTES | COND PLAZA DEL PARQUE | CALLE DEL PARQUE APTO 602 | | SAN JUAN | PR | 00912 |
| 193993 | GLORIVETTE ORTEGA CRUZ | ADDRESS ON FILE | | | | | |
| 193994 | GLORIVETTE PEREZ VALENTIN | ADDRESS ON FILE | | | | | |
| 193995 | GLORIVETTE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 661568 | GLORIVIE COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | |
| 193996 | GLORIVIMARY VIERA ORTIZ | ADDRESS ON FILE | | | | | |
| 193997 | GLORIXEL CRUZ PADILLA | ADDRESS ON FILE | | | | | |
| 193998 | GLORY A CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | |
| 193999 | GLORY A CEPEDA ASTACIO | ADDRESS ON FILE | | | | | |
| 661570 | GLORY C NEGRON RIVERA | URB JARD DE COAMO | G 7 CALLE 7 | | COAMO | PR | 00769 |
| 194000 | GLORY E ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 194001 | GLORY E ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 844258 | GLORY E POMALES NIEVES | HC 1 BOX 4260 | | | NAGUABO | PR | 00718-9799 |
| 661571 | GLORY GASTON PASCUALLI | PARK GARDENS | F 16 CALLE INDEPENDENCE | | SAN JUAN | PR | 00926 |
| 194002 | GLORY I FIGUEROA VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 194003 | GLORY I OTERO MATOS | ADDRESS ON FILE | | | | | |
| 661572 | GLORY I VARGAS SEDA | ADDRESS ON FILE | | | | | |
| 194004 | GLORY L IRIZARRY SAEZ | ADDRESS ON FILE | | | | | |
| 194005 | GLORY L VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | |
| 194006 | GLORY L VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | |
| 661573 | GLORY LU CARTAGENA COLON | 390 MACHUELO LAJES | | | PONCE | PR | 00731 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 194007 | GLORY M. ALICEA COLON | ADDRESS ON FILE | | | | | | |
| 661574 | GLORY MAR MONTALVO PAGAN | ALTURAS DE RIO GRANDE | O 756 CALLE 14 | | | RIO GRANDE | PR | 00745 |
| 661575 | GLORY USA INC | URB GRAN VISTA | 174 CALLE FLANBOYAN | | | GURABO | PR | 00778 |
| 661576 | GLORY VANESSA MALDONADO | F 249 COND VEREDAS DEL RIO | | | | CAROLINA | PR | 00987 |
| 661577 | GLORYANN CRUZ CARDERO | 5TA LEVITTOWN | PC 10 CALLE LAGO | | | TOA BAJA | PR | 00949 |
| 194008 | GLORYANN TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 194009 | GLORYANNA DOMINGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 194010 | GLORYBEE ORTIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 661579 | GLORYBELL GOTAY PAGAN | VILLAS DE LOIZA | I 15 CALLE 4 | | | LOIZA | PR | 00772 |
| 661578 | GLORYBELL ROSADO RAMOS | URB BRISAS DE LOIZA | 198 CALLE ESCORPION | | | CANOVANAS | PR | 00729 |
| 661580 | GLORYCELIS CASTRO ROSA | PO BOX 430002 SUITE 208 | | | | RIO GRANDE | PR | 00745 |
| 194011 | GLORYCER FLORES CABASSA | ADDRESS ON FILE | | | | | | |
| 194012 | GLORYLEE FIGUEROA PABON | ADDRESS ON FILE | | | | | | |
| 661581 | GLORYLEE MOJICA ESCRIBANO | MONSERRATE TOWERS I | APT 802 | | | CAROLINA | PR | 00983 |
| 661582 | GLORYLEE SANTIAGO POMALES | P O BOX 713 | | | | JUNCOS | PR | 00777 |
| 194013 | GLORYLIN CASASNOVA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 661583 | GLORYMAR ALBINO DELGADO | VILLA CAROLINA | 110-14 CALLE 80 | | | CAROLINA | PR | 00985 |
| 661584 | GLORYMAR BERRIOS ORTIZ | P O BOX 890 | | | | AIBONITO | PR | 00705 |
| 771071 | GLORYMAR BURGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 194014 | GLORYMAR COLON BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 835254 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 |
| 835254 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | Francisco Javier Vizcarrondo | 268 Ponde de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 |
| 661585 | GLORYMAR DAVILA HERNANDEZ | 3 CALLE J J ACOSTA | | | | VEGA BAJA | PR | 00693 |
| 194015 | GLORYMAR MANSO | ADDRESS ON FILE | | | | | | |
| 194016 | GLORYMAR ORTA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 194017 | GLORYMAR ORTIZ TORO | ADDRESS ON FILE | | | | | | |
| 194018 | GLORYMAR RIVERA BAEZ | ADDRESS ON FILE | | | | | | |
| 194019 | GLORYMAR SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 194020 | GLORYMAR SANTIAGO MORALES | ADDRESS ON FILE | | | | | | |
| 661586 | GLORYMARIE COLON COLON | ADDRESS ON FILE | | | | | | |
| 194021 | GLORYMIL SEPULVEDA PADILLA | ADDRESS ON FILE | | | | | | |
| 844260 | GLORYNILLE CALDERON DE LA PAZ | 629 AVE TITO CASTRO STE 101 | | | | PONCE | PR | 00716-0206 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 194022 | GLORY'S FANTASY & BEADS, CORP | PO BOX 1810 PMB 776 | | | | MAYAGUEZ | PR | 00681 | |
| 194023 | GLORYSOL MERLE CANCEL | ADDRESS ON FILE | | | | | | | |
| 194024 | GLORYVE CASTANER VELEZ | ADDRESS ON FILE | | | | | | | |
| 661587 | GLORYVEE AGOSTO DE JESUS | URB FLORAL PARK | 148 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| 661588 | GLORYVEE BADILLO CORDERO | ADDRESS ON FILE | | | | | | | |
| 194025 | GLORYVEE BERNABE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 661589 | GLORYVEE DIAZ SANCHEZ | PO BOX 82 | | | | SAN LORENZO | PR | 00754 | |
| 661590 | GLORYVEE GONZALEZ TORRES | HC 5 BOX 104762 | | | | MOCA | PR | 00676 | |
| 661591 | GLORYVEE MEJIAS BONILLA | ADDRESS ON FILE | | | | | | | |
| 194026 | GLORYVEE MERCADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 194027 | GLORYVEE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 661592 | GLORYVEE ROMAN ORTIZ | HC 67 BOX 15959 | | | | FAJARDO | PR | 00738 | |
| 661593 | GLORYVEE ROSADO MEDINA | BOX 1889 | | | | LAS PIEDRAS | PR | 00771 | |
| 194028 | Gloryvee Rosario Arocho | ADDRESS ON FILE | | | | | | | |
| 194029 | GLORYVETTE ARROYO AROCHO | ADDRESS ON FILE | | | | | | | |
| 661594 | GLORYVETTE COLON COREA | P O BOX 635 | | | | COAMO | PR | 00769 | |
| 661595 | GLORYVETTE PEREZ ROBLES | URB CLY CLUB | 967 N AGUAYO | | | SAN JUAN | PR | 00924 | |
| 661596 | GLORYVILLE INC EDITORIAL /SERVICIOS EDUC | HC 67 BOX 17863 | | | | FAJARDO | PR | 00738 | |
| 194030 | GLORYVONNE ORTEGA LOZADA | ADDRESS ON FILE | | | | | | | |
| 661598 | GLOSSER SOFTWARE ASSOCIATES | 1850 IGNACIO BLVD | SUITE 214 | | | NOVATO | CA | 94949 | |
| 661597 | GLOSSER SOFTWARE ASSOCIATES | 2175 FRANCISCO BLVD E STE A4 | | | | SAN RAFAEL | CA | 94901 | |
| 661599 | GLOTILDE RODRIGUEZ | PO BOX 86 | | | | MOROVIS | PR | 00687 | |
| 661600 | GLOVAL RESERVATIONS | 1300 WALNUT HILL LANE STE 251 | | | | IRVING | TX | 75038 | |
| 661601 | GLOVE BAG DISTRIBUTORS | PO BOX 3570 | | | | CAROLINA | PR | 00984 | |
| 1436261 | Glover, Ben | ADDRESS ON FILE | | | | | | | |
| 661602 | GLOVY MALDONADO RIVERA | SULTANA | HH 5 CALLE TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 194031 | GLR INC | PO BOX 3497 | | | | CAROLINA | PR | 00984 | |
| 194032 | GLS CONTRACTOR INC | P O BOX 303 | | | | YABUCOA | PR | 00767-0303 | |
| 2176815 | GLS CONTRACTOR, INC | URB MIRADERO | 178 CAMINO DEL MONTE | | | HUMACAO | PR | 00707-9681 | |
| 661603 | GLS STATION | PO BOX 1117 | | | | AIBONITO | PR | 00743 | |
| 194034 | GLUCK GONZALEZ, RODOLFO H. | ADDRESS ON FILE | | | | | | | |
| 194035 | GLYADIS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 661604 | GLYNIS M MALAVE REYES | ADDRESS ON FILE | | | | | | | |
| 194036 | GLYSSETTE M RODRIGUEZ CABRERA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 661605 | GM CHEMICAL PRODUCTS | COLINAS DE MONTECARLO | F 19 CALLE 44 | | SAN JUAN | PR | 00924 | |
|---|---|---|---|---|---|---|---|---|
| 194037 | GM COMMUNICATION INC | HC 2 BOX 10224 | | | YAUCO | PR | 00698-9604 | |
| 194038 | GM ELECTRIC CORPORATION | HC 1 BOX 8481 | | | HATILLO | PR | 00659-7412 | |
| 661606 | GM ENGINEERING CORP | PO BOX 1256 | | | SAINT JUST | PR | 00978 | |
| 661608 | GM GROUP INC MCS | LEASING INTERNATIONAL | PO BOX 96775 | | CHICAGO | IL | 60693 | |
| 661607 | GM GROUP INC MCS | PO BOX 361697 | | | SAN JUAN | PR | 00936 | |
| 194039 | GM LAW FIRM AND CONSULTING GROUP CSP | P O BOX 770 | | | COROZAL | PR | 00783 | |
| 194040 | GM MULTI MAINTENANCE SERVICES, CORP | PO BOX 8109 | | | HUMACAO | PR | 00792 | |
| 661609 | GM ONLY AUTO PARTS | CARR 113 BUZON 2938 | | | QUEDRADILLAS | PR | 00678 | |
| 194041 | GM PARAMEDICAL INC | PO BOX 2186 | | | OROCOVIS | PR | 00720 | |
| 194042 | GM PARTS EXPRESS | G1 AVE CAMPO RICO | | | CAROLINA | PR | 00985 | |
| 194043 | GM SECURITY TECHNOLOGIES | 1590 AVE PONCE DE LEON | OFICINA 104 | | SAN JUAN | PR | 00926 | |
| 194044 | GM SECURITY TECHNOLOGIES | 1590 PONCE DE LEON AVE. | SUITE 104 | | RIO PIEDRAS | PR | 00926 | |
| 194045 | GM SECURITY TECHNOLOGIES | GM PLAZA | 1590 AVE PONCE DE LEON STE 104 | | SAN JUAN | PR | 00926 | |
| 844261 | GM SECURITY TECHNOLOGIES INC | PO BOX 365051 | | | SAN JUAN | PR | 00936-5051 | |
| 2150812 | GM SECURITY TECHNOLOGIES, INC. | ATTN: CARLOS DIAZ VIVO, RESIDENT AGENT | P.O. BOX 365051 | | SAN JUAN | PR | 00936-5051 | |
| 2150813 | GM SECURITY TECHNOLOGIES, INC. | ATTN: ELVIA M. CAMAYD-VELEZ, ESQ. | P.O. BOX 365051 | | SAN JUAN | PR | 00936-5051 | |
| 194046 | GM TRUST | PO BOX 11433 | | | SAN JUAN | PR | 00936 | |
| 194047 | GMC MOUNT POCONO | 21 COMMERCE COURT | | | MOUNT POCONO | PA | 18344 | |
| 1419870 | GMG MENOR DE EDAD | JUAN JAIME SIERRA TORRES | PO BOX 1819 | | VEGA ALTA | PR | 00692 | |
| 194048 | GMG MENOR DE EDAD | LCDO. JUAN JAIME SIERRA TORRES | PO BOX 1819 | | VEGA ALTA | PR | 00692 | |
| 2151557 | GMO CREDIT OPPORTUNITIES FUND, L.P. | 40 ROWES WHARF | | | BOSTON | MA | 02110 | |
| 1555964 | GMO CREDIT OPPORTUNITIES FUND,L.P. | ADDRESS ON FILE | | | | | | |
| 1562265 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | Amon Day | No. 1 London Bridge | | London | | SE1 9B6 | England |
| 2151558 | GMO GLOBAL REAL RETURN (UCITS) FUND, A SUB-FUND OF GMO FUNDS PLC | 40 ROWES WHARF | | | BOSTON | MA | 02110 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1562265 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | Credit Team | 40 Rowes Wharf | | | Boston | MA | 02110 |
| 2151559 | GMO IMPLEMENTATION FUND, A SERIES OF GMO TRUST | 40 ROWES WHARF | | | | BOSTON | MA | 02110 |
| 1499502 | GMO Implementation Fund, A series of GMO Trust | Credit Team | 40 Rowes Wharf | | | Boston | MA | 02110 |
| 194049 | GMR FAMILY MEDICINE CSP | HACIENDA PRIMAVERA | 149 CALLE ESTACION | | | CIDRA | PR | 00739 |
| 194050 | GMR SAFETY AND HEALTH CONSULTANT SERVICES | URB. RIO GRANDE ESTATE III | CALLE REY DAVID 10322 | | | RIO GRANDE | PR | 00745 |
| 194051 | GMS MFG | PO BOX 645 | | | | RIO GRANDE | PR | 00745 |
| 194052 | GMS TRANSPORT INC | PO BOX 194000 PMB 190 | | | | SAN JUAN | PR | 00919-4000 |
| 194053 | GMT CONTRACTORS CORP | COND. VIEW POINT | 1503 CAMINO ALEJANDRINO 3011 | | | GUAYNABO | PR | 00969 |
| 661610 | GMTS CORP | PO BOX 195374 | | | | SAN JUAN | PR | 00919-5374 |
| 661611 | GMTS CORP | PO BOX 19574 | | | | SAN JUAN | PR | 00919-5374 |
| 194054 | GMUE INC | VILLA STATION | 216 VILLA UNIVERSITARIA | | | HUMACAO | PR | 00791 |
| 194055 | GN DESIGNS & SERVICES INC | UTUADO | PO BOX 1086 | | | UTUADO | PR | 00641-1086 |
| 661612 | GN NET COM INC | 77 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062 |
| 1555587 | GN3 SIP Limited | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 |
| 1555587 | GN3 SIP Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 |
| 1465073 | GNOCCHI FRANCO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 194056 | GNZALEZ, CATALINO | ADDRESS ON FILE | | | | | | |
| 844262 | GO DADDY.COM, INC./GOOD AS GOLD | 14455 NORTH HAYDEN RD SUITE 219 | | | | SCOTTSDALE | AZ | 85260 |
| 194057 | GO FOR IT FOUNDATION INC | HC 1 BOX 5142 | | | | CANOVANAS | PR | 00729-9745 |
| 194058 | GO GOGO FOUNDATION CORP | PO BOX 801530 | | | | COTO LAUREL | PR | 00780 |
| 661613 | GO LETTER | 3936 N MIAMI AVE | | | | MIAMI | FL | 33127 |
| 194059 | GO PRINT | 1318 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 |
| 194060 | GOAD PAQUETTE, LAURIE A | ADDRESS ON FILE | | | | | | |
| 194061 | GOAL LAW GC PSC | PMB 358 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 |
| 194062 | GOAR BLANCO BLASCO | ADDRESS ON FILE | | | | | | |
| 194063 | GOAS AND ASSOCIATES INC | PO BOX 360020 | | | | SAN JUAN | PR | 00936 |
| 194064 | GOAS PSC, CERTIFIED PUBLIC ACCOUNTANTS & CONSULTAN | PO BOX 191779 | | | | SAN JUAN | PR | 00919-1779 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 844263 | GOB MUN AUTONOMO DE CAROLINA | APARTADO 8 | | | | CAROLINA | PR | 00986-0008 |
| 661614 | GOB MUNICIPAL BARCELONETA | EDIF MULTI-USO PISO 2 | | | | BARCELONETA | PR | 00617 |
| 661615 | GOB MUNICIPAL BARCELONETA | PO BOX 277 | | | | BARCELONETA | PR | 00617 |
| 661616 | GOB MUNICIPIO CULEBRA | PO BOX 189 | | | | CULEBRA | PR | 00775 |
| 661617 | GOB MUNICIPIO JUNCOS | PO BOX 1705 | | | | JUNCOS | PR | 00777 |
| 194065 | GOBBEE MD, ROBERT | ADDRESS ON FILE | | | | | | |
| 1676659 | Gobierno de PR | ADDRESS ON FILE | | | | | | |
| 2137947 | GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | MUNICIPIO DE CAROLINA | PO BOX 8 | | | CAROLINA | PR | 00986-0008 |
| 2163902 | GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | PO BOX 8 | | | | CAROLINA | PR | 00986-0008 |
| 194066 | GOBIERNO MUNICIPAL AUTONOMO DE PONCE | PO BOX 331709 | | | | PONCE | PR | 00733-1709 |
| 194067 | GOBIERNO MUNICIPAL DE AGUADA | APARTADO 517 | | | | AGUADA | PR | 00602 |
| 2137342 | GOBIERNO MUNICIPAL DE AGUADA | MUNICIPIO DE AGUADA | PO BOX 517 | | | AGUADA | PR | 00602 |
| 2163903 | GOBIERNO MUNICIPAL DE AGUADA | PO BOX 517 | | | | AGUADA | PR | 00602 |
| 194068 | GOBIERNO MUNICIPAL DE CAROLINA | OF. CONTRIBUCIONES E INGRESOS | APARTADO 8 | | | CAROLINA | PR | 00986-0008 |
| 2137948 | GOBIERNO MUNICIPAL DE CIALES | MUNICIPIO DE CIALES | PO BOX 1408 | | | CIALES | PR | 00638 |
| 2163904 | GOBIERNO MUNICIPAL DE CIALES | PO BOX 1408 | | | | CIALES | PR | 00638 |
| 194069 | GOBIERNO MUNICIPAL DE CIDRA | PO BOX 729 | | | | CIDRA | PR | 00739-0729 |
| 194070 | GOBIERNO MUNICIPAL DE LAJAS | 121 CALLE UNION | | | | LAJAS | PR | 00667 |
| 194071 | GOBIERNO MUNICIPAL DE LAJAS | OFICINA ASUNTOS VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 |
| 661618 | GOBIERNO MUNICIPAL DE LAJAS | PO BOX 910 | | | | LAJAS | PR | 00667 |
| 194072 | GOBIERNO MUNICIPAL DE LAJAS | PO BOX 940 | | | | LAJAS | PR | 00667 |
| 194073 | GOBIERNO MUNICIPAL DE LAS PIEDRAS | PO BOX 0068 | | | | LAS PIEDRAS | PR | 00771 |
| 194074 | GOBIERNO MUNICIPAL DE VEGA ALTA | PO BOX 1390 | | | | VEGA ALTA | PR | 00692 |
| 194075 | GOBIERNO MUNICIPAL DE VEGA ALTA | PO BOX 292 | | | | VEGA ALTA | PR | 00692 |
| 1419871 | GOBIERNO MUNICIPAL DE VEGA BAJA Y DRNA | JOSÉ A MARTÍNEZ OQUENDO | PO BOX 363394 | | | SAN JUAN | PR | 00936-3394 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 194076 | GOBIERNO MUNICIPAL DE VEGA BAJA Y DRNA | LIC. JOSÉ A MARTÍNEZ OQUENDO, ABOGADO DEMANDADO, RECONVENIENTE Y DEMANDANTE DE COPARTE | PO BOX 363394 | | | SAN JUAN | PR | 00936-3394 | |
| 661619 | GOBIERNO MUNICIPAL VEGA ALTA | PO BOX 1390 | | | | VEGA ALTA | PR | 00692 | |
| 661620 | GOBIERNO MUNICIPAL VEGA ALTA | PO BOX 390 | | | | VEGA ALTA | PR | 00692 | |
| 194077 | GOBLE & GUZMAN, LAW OFFICE LLC | 1510 AVE E D ROOSEVELT | EDIFICIO TRIPLE S OFIC 6-B | | | GUAYNABO | PR | 00968 | |
| 194078 | GOBLE & GUZMAN, LAW OFFICE LLC | PO BOX 192021 | | | | SAN JUAN | PR | 00919-2021 | |
| 194079 | Goble Colon, Henry A. | ADDRESS ON FILE | | | | | | | |
| 2065392 | GOCLAS GONZALEZ, ABIEL | ADDRESS ON FILE | | | | | | | |
| 661621 | GOD AND ME CATERING SERVICE | JARD DE MAYAGUEZ | EDIF 13 APTO 1301 | | | MAYAGUEZ | PR | 00680 | |
| 194080 | GODA SOFTWARE INC | 2111 WILSON BLVD | SUITE 600 | | | ARLINGTON | VA | 22201 | |
| 194081 | GODADDY | 14455 N HAYDEN RD STE 226 | | | | SCOTTSDALE | AZ | 85260 | |
| 194082 | Godaddy.com, Inc. | 1800 M ST NW STE 800N | | | | WASHINGTON | DC | 20036-5850 | |
| 194083 | GoDaddy.com, LLC | 1800 M ST NW STE 800N | | | | WASHINGTON | DC | 20036-5850 | |
| 793920 | GODEN APONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 194084 | GODEN APONTE, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 194085 | GODEN CARABALLO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 194086 | Goden Crespo, Edwin J | ADDRESS ON FILE | | | | | | | |
| 1502535 | Goden Crespo, Edwin J | ADDRESS ON FILE | | | | | | | |
| 194087 | Goden Cruz, Ariel | ADDRESS ON FILE | | | | | | | |
| 1996110 | GODEN CRUZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 194088 | GODEN CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 793921 | GODEN CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 194089 | GODEN CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 194090 | GODEN IZQUIERDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 715600 | Goden Izquierdo, Marilyn | ADDRESS ON FILE | | | | | | | |
| 194091 | GODEN IZQUIERDO, MERIDA | ADDRESS ON FILE | | | | | | | |
| 194092 | GODEN IZQUIERDO, MERIDA | ADDRESS ON FILE | | | | | | | |
| 194093 | GODEN MARTELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 194094 | GODEN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 194095 | GODEN RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 194097 | GODEN RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 194098 | GODEN RUIZ, ARCADIO | ADDRESS ON FILE | | | | | | |
| 194099 | GODEN VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1959830 | Goden Vazquez, Milagros | ADDRESS ON FILE | | | | | | |
| 194100 | GODEN VAZQUEZ, NILDA E | ADDRESS ON FILE | | | | | | |
| 2080423 | Goden Vazquez, Nilda Esther | ADDRESS ON FILE | | | | | | |
| 194101 | GODEN VAZQUEZ, OLGA I. | ADDRESS ON FILE | | | | | | |
| 194102 | GODINEAUX ALOMAR, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 2147917 | Godineaux Rodriguez, Miguel | ADDRESS ON FILE | | | | | | |
| 2144036 | Godineaux Rodriguez, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 194103 | GODINEAUX VILLARONGA, FERNANDO L | ADDRESS ON FILE | | | | | | |
| 194104 | GODINEZ GUZMAN, FREDDY | ADDRESS ON FILE | | | | | | |
| 194105 | GODINEZ LAW OFFICE PSC | PO BOX 360518 | | | | SAN JUAN | PR | 00936-0518 |
| 661622 | GODINEZ LAW OFFICE PSC | PO BOX 366221 | | | | SAN JUAN | PR | 00969 6221 |
| 661623 | GODOFREDO ACOSTA ORTIZ | 233 CALLE ORQUIDIA BO OLIVARES | | | | LAJAS | PR | 00667 |
| 194106 | GODOFREDO AYALA PERLOT | ADDRESS ON FILE | | | | | | |
| 661624 | GODOFREDO CONDE VIERA | PO BOX 14462 | | | | SAN JUAN | PR | 00916 |
| 661625 | GODOFREDO MARTINEZ AYALA | ADDRESS ON FILE | | | | | | |
| 661626 | GODOFREDO MAURY VELAZQUEZ | BO ROBLES | HC 01 BOX 11885 | | | SAN SEBASTIAN | PR | 00685 |
| 194107 | GODOFREDO RODRIGUEZ GRACIA/ PURA ENERGIA | ADDRESS ON FILE | | | | | | |
| 661627 | GODOFREDO RODRIGUEZ OLMEDA | ADDRESS ON FILE | | | | | | |
| 661628 | GODOFREDO RUIZ SANTIAGO | BDA NUEVA | 43 CALLE MALAVE | | | CAYEY | PR | 00736 |
| 194108 | GODOFREDO SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 661629 | GODOHALDO PEREZ TORRES | SANTA JUANA 4 | X6 CALLE 10A | | | CAGUAS | PR | 00725 |
| 844264 | GODOS TRAVEL AGENCY | URB LAS CUMBRES | 492 AVE EMILIANO PAUL | | | SAN JUAN | PR | 00926 |
| 194109 | GODOY PLANA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 194110 | Godoy Quinones, Rodrigo A | ADDRESS ON FILE | | | | | | |
| 194111 | GODOY TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 194112 | GODOY VAZQUEZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 194113 | GODOY, GEORGINA | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 830478 | Godreau & Gonzalez | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente | P.O. Box 9024176 | | | San Juan | PR | 00902-4176 |
| 194114 | GODREAU APARICIO, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 194115 | GODREAU AUBERT, ARIADNA | ADDRESS ON FILE | | | | | | |
| 194116 | GODREAU AUBERT, ARIADNA M. | ADDRESS ON FILE | | | | | | |
| 194117 | GODREAU BARTOLOMEI, LUIS | ADDRESS ON FILE | | | | | | |
| 194118 | GODREAU CRUZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 194119 | GODREAU DUPREY, MILDRED | ADDRESS ON FILE | | | | | | |
| 194120 | GODREAU DUPREY, MOISES | ADDRESS ON FILE | | | | | | |
| 194121 | GODREAU DUPREY, MOISES | ADDRESS ON FILE | | | | | | |
| 194122 | GODREAU GUEVARA, ZULMA I | ADDRESS ON FILE | | | | | | |
| 1831715 | Godreau Guevara, Zulma I. | ADDRESS ON FILE | | | | | | |
| 1915938 | Godreau Marrero, Lilliam | ADDRESS ON FILE | | | | | | |
| 194123 | GODREAU MARRERO, LILLIAN | ADDRESS ON FILE | | | | | | |
| 793922 | GODREAU MARTIN, CLAIRE | ADDRESS ON FILE | | | | | | |
| 194124 | GODREAU MARTIN, CLAIRE V | ADDRESS ON FILE | | | | | | |
| 194125 | GODREAU RIVERA, NIDIA | ADDRESS ON FILE | | | | | | |
| 194126 | GODREAU ROSARIO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 194127 | GODREAU SANCHEZ, PEDRO JOSE | ADDRESS ON FILE | | | | | | |
| 194128 | GODREAU SANTOS, SUSAN | ADDRESS ON FILE | | | | | | |
| 194129 | GODREAU TORRES, ELSA | ADDRESS ON FILE | | | | | | |
| 661630 | GODWIN & GONZALES SPECIALTY EQUIPMENT | P O BOX 9065148 | | | | SAN JUAN | PR | 0090865148 |
| 661631 | GODWIN ALDARONDO GIRALD | EDIF ESQUIRE SUITE 701 2 CALLE VELA | AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-3606 |
| 661632 | GODWIN IRIZARRY PEREZ | HC 02 BOX 26678 | | | | MAYAGUEZ | PR | 00680 |
| 661633 | GODWIN MERCADO BRIGNONI | ADDRESS ON FILE | | | | | | |
| 194130 | GODWIN OLIVENCIA MORALES | ADDRESS ON FILE | | | | | | |
| 194131 | GOEL A VELAZQUEZ ROSA | ADDRESS ON FILE | | | | | | |
| 194132 | GOEL ARCHANA | HERITAGE PRIMARY CARE SC | 1435 N RANDALL RD STE 210 | | | ELGIN | IL | 60123-0000 |
| 194133 | GOENAGA BEAUCHAMP, LUIS | ADDRESS ON FILE | | | | | | |
| 661634 | GOERGE CASTILLO HERNANDEZ | SANTA JUANITA | CC 4 CALLE 25 | | | BAYAMON | PR | 00956 |
| 194033 | GOERGE VELAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 194096 | Goerke Kunz, Wolfgang | ADDRESS ON FILE | | | | | | |
| 793923 | GOERKE SANTI, HANNI Y | ADDRESS ON FILE | | | | | | |
| 1833333 | Goerke Santi, Hanni Y. | ADDRESS ON FILE | | | | | | |
| 194135 | GOETS PONCE, JESSICA | ADDRESS ON FILE | | | | | | |
| 661635 | GOFER TRADING CORP | BO OBRERO | 2201 AVE BORINQUEN | | | SAN JUAN | PR | 00915-4416 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 194136 | GOFER TRADING CORP DBA FERR EL COMETA | BO OBRERO | 2201 AVE BORINQUEN EQN WEBB | | | SAN JUAN | PR | 00915 |
| 194137 | GOFER TRADING CORP DBA FERR EL COMETA | BO OBRERO | 2201 AVE BORINQUEN EQW WEBB | | | SAN JUAN | PR | 00915 |
| 194138 | GOFER TRADING CORP DBA FERR EL COMETA | BO OBRERO | 2201 AVE BORINQUEN WEBB | | | SAN JUAN | PR | 00915 |
| 194139 | GOFER TRADING CORP DBA FERR EL COMETA | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 |
| 194140 | Gofer Trading Corp DBA Ferreteria El Com | BO OBRERO | 2201 AVE BORINQUEN EQW WEBB | | | SAN JUAN | PR | 00915-0000 |
| 194141 | Gofer Trading Corp DBA Ferreteria El Com | BO OBRERO 2201 AVE BORINQUEN | 2201 AVE BORINQUEN EQN WEBB | | | SANTURCE | PR | 00915-4416 |
| 194142 | Gofer Trading Corp DBA Ferreteria El Com | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0000 |
| 194143 | GOFER TRADING DBA FERRETERIA EL COMETA | BO OBRERO | 2201 AVE BORINQUEN EQN WEBB | | | SAN JUAN | PR | 00915 |
| 194144 | GOFER TRADING DBA FERRETERIA EL COMETA | BO OBRERO | 2201 AVE BORINQUEN EQW WEBB | | | SAN JUAN | PR | 00915 |
| 194145 | GOFER TRADING DBA FERRETERIA EL COMETA | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 |
| 194146 | GOFREDO PAGAN DBA PHANCO | BOX 10464 | | | | PONCE | PR | 00732 |
| 194147 | GOFREY NEGRON DIAZ | LCDO. JUAN CARLOS RODRÍGUEZ LÓPEZ | 4024 Calle Aurora | | | Ponce | PR | 00717-1513 |
| 194148 | GOGLAL COLON, HECTOR | ADDRESS ON FILE | | | | | | |
| 1892279 | GOGLAD COLON, NORMA | HC 5 BOX 11361 | | | | JUANA DIAZ | PR | 00795-9513 |
| 2088191 | GOGLAD COLON, NORMA | HC 5 BOX 13361 | | | | JUANA DIAZ | PR | 00795-9513 |
| 1872440 | GOGLAD COLON, SANDRA | ADDRESS ON FILE | | | | | | |
| 1844863 | Goglad Colon, Sandra | ADDRESS ON FILE | | | | | | |
| 793924 | GOGLAD SANTIAGO, AMAYRA | ADDRESS ON FILE | | | | | | |
| 194150 | GOGLAD SANTIAGO, AMAYRA L | ADDRESS ON FILE | | | | | | |
| 194151 | GOGLAS BRACERO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 194152 | Goglas Lopez, Katherine M | ADDRESS ON FILE | | | | | | |
| 1445719 | Goharkhay, Nima | ADDRESS ON FILE | | | | | | |
| 194153 | GOICO GERMOSEN, JOSE | ADDRESS ON FILE | | | | | | |
| 194154 | GOICOCHEA PEREZ, LIZ ENID | ADDRESS ON FILE | | | | | | |
| 2012169 | Goicochea Perez, Liz Enid | ADDRESS ON FILE | | | | | | |
| 2144747 | Goicochea Perez, Mildred | ADDRESS ON FILE | | | | | | |
| 194155 | GOICOCHEA QUILES, LUIS A | ADDRESS ON FILE | | | | | | |
| 1543511 | Goicochea, Stephen | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 194156 | GOICOECHEA FUENTES, FELSIE E | ADDRESS ON FILE | | | | | | |
| 194157 | GOICOECHEA, JORGE A. | ADDRESS ON FILE | | | | | | |
| 194158 | Goicuria Gil, Maria M | ADDRESS ON FILE | | | | | | |
| 793925 | GOIRE BAEZ, GLORITZA | ADDRESS ON FILE | | | | | | |
| 194159 | GOIRE BAEZ, GLORITZA | ADDRESS ON FILE | | | | | | |
| 194160 | GOIRE GARCIA, RAMON | ADDRESS ON FILE | | | | | | |
| 194161 | GOIRE OCASIO, DIANA | ADDRESS ON FILE | | | | | | |
| 194162 | GOIRE PEDROSA, ANDRES | ADDRESS ON FILE | | | | | | |
| 194163 | GOIRE PEDROSA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 194164 | GOITIA ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | |
| 194165 | GOITIA COTTO, JUAN | ADDRESS ON FILE | | | | | | |
| 194166 | GOITIA DE DIAZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 793927 | GOITIA GOITIA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 194167 | GOITIA GOITIA, EDWARDO | ADDRESS ON FILE | | | | | | |
| 194168 | GOITIA MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 194169 | GOITIA MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | |
| 793928 | GOITIA MORA, GELITZA | ADDRESS ON FILE | | | | | | |
| 194170 | GOITIA MORA, GELITZA | ADDRESS ON FILE | | | | | | |
| 194171 | GOITIA PANTOJAS, KRYSTAL | ADDRESS ON FILE | | | | | | |
| 194172 | GOITIA QUINONES, RAMON | ADDRESS ON FILE | | | | | | |
| 194173 | GOITIA RIOS MD, DARIO | ADDRESS ON FILE | | | | | | |
| 194174 | GOITIA RIVERA, NELSON | ADDRESS ON FILE | | | | | | |
| 194175 | GOITIA RODRIGUEZ, ASHLIE | ADDRESS ON FILE | | | | | | |
| 194176 | GOITIA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 194177 | GOITIA ROJAS, MARIA D | ADDRESS ON FILE | | | | | | |
| 194178 | GOITIA ROSADO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 194179 | GOITIA SANTIAGO, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 793929 | GOITIA SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | |
| 661636 | GOIVANNI CLEMENTE PEREZ | RR 03 BOX 10726 | | | | TOA ALTA | PR | 00953 |
| 661637 | GOLD CITY | CANTON MALL | LOCAL C 2B 2ND FLOOR | | | BAYAMON | PR | 00961 |
| 661638 | GOLD CLASS AUTO INC | SAN CLAUDIO MAIL STA | PO BOX 300 | | | SAN JUAN | PR | 00926-9998 |
| 1518960 | Gold Coast Capital Subsidiary X Limited | Attn: Susheel Kirpalani | Quinn Emanuel Urquhart & Sullivan, LLP | 51 Madison Ave | | New York | NY | 10010 |
| 1518960 | Gold Coast Capital Subsidiary X Limited | c/o Golden Tree Asset Management LP | 300 Park Ave. | 20 Floor | | New York | NY | 10022 |
| 1539346 | Gold Coast Capital Subsidiary X Limited | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 1539346 | Gold Coast Capital Subsidiary X Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 194180 | GOLD EFECTS LLC | 13100 56 TH COURT SUITE 701 | | | | CLEAR WATER | FL | 33760X | |
| 194181 | GOLD LINE TELEMANAGEMENT INC | 300 ALL STATE PARK WAY MARKHAM | | | | ONTARIO | ON | L3R 0P2 | |
| 194182 | GOLD MD , STEPHEN F | ADDRESS ON FILE | | | | | | | |
| 194183 | GOLD RAPAPORT, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 1485280 | Gold, Hadley W. | ADDRESS ON FILE | | | | | | | |
| 1433147 | Gold, Ronald M. | ADDRESS ON FILE | | | | | | | |
| 837661 | GOLDEN AGE LIVING, INC. | 152 AVE ROOSEVELT, | | | | SAN JUAN | PR | 00918 | |
| 2137343 | GOLDEN AGE LIVING, INC. | CARLOS COLON | 152 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 661639 | GOLDEN AMBULANCE INC | URB VIVES | 83 CALLE ESTEBAN B CRUZ | | | GUAYAMA | PR | 00785 | |
| 661640 | GOLDEN CARE INC | LAS AMERICAS PRO | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 661641 | GOLDEN CARE INC | LAS AMERICAS PROF BLDG | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 661642 | GOLDEN CARE INC | URB SANTIAGO IGL | 1452 AVE PZ GRNL URB SANTIAGO IGLES | | | SAN JUAN | PR | 00921 | |
| 661643 | GOLDEN CARE INC | URB SANTIAGO IGLESIAS | 1452 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 661645 | GOLDEN CORNER INC | PO BOX 1500 | | | | CAROLINA | PR | 00984 | |
| 661644 | GOLDEN CORNER INC | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| 194184 | GOLDEN COURT 1 | PO BOX 366209 | | | | SAN JUAN | PR | 00936-6209 | |
| 194185 | GOLDEN CROSS | APARTADO 1727 | | | | OLD SAN JUAN | PR | 00902 | |
| 194186 | GOLDEN CROSS HEALTH | PO BOX 12330 | | | | SAN JUAN | PR | 00914-2330 | |
| 194187 | Golden Cross Health Plan, Corp. | Attn: Luis Hernandez, President | Edificio San Juan Health Centre | 150 Ave. De Diego Oficina 507 | | San Juan | PR | 00907 | |
| 194188 | Golden Cross Health Plan, Corp. | COND SAN JUAN HEALTH CENTRE | 150 AVE DE DIEGO STE 509 | | | SAN JUAN | PR | 00907 | |
| 194189 | GOLDEN CROSS HMO CORP | P O BOX 9021727 | | | | SAN JUAN | PR | 00902-1727 | |
| 661646 | GOLDEN CROSS HMO HEALTH PLAN | P O BOX 9021727 | | | | SAN JUAN | PR | 00902-1727 | |
| 194190 | GOLDEN CROSS HMO HEALTH PLAN CORP. | EDIF. SAN JUAN HEALTH CENTRE AVE. | DE DIEGO 150 OFIC.504 SANTURCE | | | SAN JUAN | PR | 00940 | |
| 194191 | GOLDEN CROSS HMO HEALTH PLAN CORP. | PO BOX 12330 | | | | SAN JUAN | PR | 00914-2330 | |
| 661647 | GOLDEN DISTRIBUTORS INC | PO BOX 85 | | | | SAN JUAN | PR | 00920 | |
| 661648 | GOLDEN ENGINEERING INC | PO BOX 185 | | | | CENTERVILLE | IN | 47330 | |
| 661649 | GOLDEN ENVIRONMENTAL CORP | URB JARD DE TOA ALTA | 47 CALLE 4 | | | TOA ALTA | PR | 00953-6602 | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 661650 | GOLDEN FLOWER | 188 CALLE PEREZ | | SANTURCE | | SAN JUAN | PR | 00911 | |
| 661651 | GOLDEN FRESH FLOWERS | ESQ BALDORIOTY DE CASTRO | 188 CALLE PEREZ | | | SAN JUAN | PR | 00911 | |
| 194192 | GOLDEN HILLS GAS STATION INC | URB ROYAL TOWN | A 21 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 194193 | GOLDEN HOME TEKURE CORP/ PROFESSIONAL | ENGINEERING CONCEPTS INC | PO BOX 1561 | | | SAN SEBASTIAN | PR | 00685 | |
| 194194 | GOLDEN IMPORTS CORP | 405 AVE ESMERALDA | STE 102-404 | | | GUAYNABO | PR | 00969 | |
| 194195 | GOLDEN INDUSTRIAL LAUNDRY | CITY VIEW PLAZA II | BLDG 48 CARR 165 KM 1.2 | | | GUAYNABO | PR | 00968-8000 | |
| 661652 | GOLDEN INDUSTRIAL LAUNDRY | PO BOX 7696 | | | | PONCE | PR | 00732-0000 | |
| 194196 | GOLDEN INDUSTRIAL LAUNDRY INC | PO BOX 7696 | | | | PONCE | PR | 00732-7696 | |
| 661653 | GOLDEN KEY | PO BOX 8659 | | | | BAYAMON | PR | 00960 | |
| 194197 | GOLDEN MED SUPPLY /CARLOS F RIVERA | 67 CALLE 65 INFANTERIA | | | | ANASCO | PR | 00610 | |
| 661654 | GOLDEN MICNSYSTEMS CORP | P O BOX 847 | | | | COROZAL | PR | 00783 | |
| 194198 | GOLDEN MILE DEVELOPMENT SE | PO BOX 10153 | | | | SAN JUAN | PR | 00922-0153 | |
| 194199 | GOLDEN MILE DEVELOPMENT SE | PO BOX 10153 C\O BCO. CNL HISPANO | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 661655 | GOLDEN MILES DEVELOPMENT S.E. | PO BOX 10153 C\O BCO. CNL HISPANO | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 194200 | GOLDEN RICH INC | URB GABLE BREEZE 7 B | CALLE WASHINGTON DRIVE | | | DORADO | PR | 00646 | |
| 1572153 | Golden Tree 2017 K-SC, Ltd. | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1572153 | Golden Tree 2017 K-SC, Ltd. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1520065 | Golden Tree E Distressed Debt Master Fund II LP | c/o GoldenTree Asset Management LP | 300 PARK AVE | 20TH Floor | | NEW YORK | NY | 10022 | |
| 1520065 | Golden Tree E Distressed Debt Master Fund II LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kipalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1554904 | Golden Tree E Distressed Debt Master Fund II LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1584410 | Golden Tree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1589961 | Golden Tree Insurance Fund Series Interests of the SALI Multi-Series Fund,L.P. | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1521811 | Golden Tree Multi-Sector Fund Offshore ERISA, Ltd | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 |
| 1521811 | Golden Tree Multi-Sector Fund Offshore ERISA, Ltd | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 |
| 1549411 | Golden Tree NJ Distressed Fund 2015 LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 |
| 661656 | GOLDEN TRIANGLE REALTY S E | 600 MANUEL FERNANDEZ JUNCOS AVE | | | | SAN JUAN | PR | 00907 |
| 194201 | GOLDEN WASTE DISPOSABLE CORP | URB LOS MONTES | CALLE GOLONDRINA | | | DORADO | PR | 00646 |
| 661657 | GOLDEN WHIPP CORPORATION | 405 AVE ESMERALDA | BOX 138 | | | GUAYNABO | PR | 00969 |
| 2151880 | GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE, 20TH FLOOR | | | | NEW YORK | NY | 10022 |
| 2152292 | GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE, 21ST FLOOR | | | | NEW YORK | NY | 10021 |
| 1561797 | GoldenTree Credit Opportunities Master Fund Ltd. | ADDRESS ON FILE | | | | | | |
| 1840625 | GoldenTree Distressed Fund 2014 LP | Attn: Brant Duncan Kuehn | Wollmuth Maher & Deutsche LLP | 500 Fifth Avenue | | New York | NY | 10110 |
| 1840625 | GoldenTree Distressed Fund 2014 LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 |
| 1560043 | GoldenTree Distressed Fund 2014 LP | Quinn Emanuel Urquhart & Sullivan, LLP | AttnL Susheel Kirpalani | Eric Kay | 51 Madison Avenue | New York | NY | 10010 |
| 1550041 | GoldenTree Distressed Fund 2014 LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | NewYork | NY | 10110 |
| 2156440 | GOLDENTREE DISTRESSED MASTER FUND 2014 | ADDRESS ON FILE | | | | | | |
| 1557084 | GoldenTree Distressed Master Fund 2014 Ltd. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 |
| 1562731 | GoldenTree Distressed Master Fund 2014 Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 |
| 1557084 | GoldenTree Distressed Master Fund 2014 Ltd. | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 |
| 1557084 | GoldenTree Distressed Master Fund 2014 Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 |
| 1561102 | GoldenTree E Distressed Debt Fund II LP | c/o Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani; Eric Kay | 51 Madison Avenue | | New York | NY | 10010 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1561102 | GoldenTree E Distressed Debt Fund II LP | GoldenTree Asset Management LP | 300 Park Ave. 20th Floor | | | New York | NY | 10022 | |
| 1528887 | GoldenTree E Distressed Debt II LP | c/o GoldenTree Asset Management LP | 300 Park Avenue 20th Floor | | | New York | NY | 10022 | |
| 1566938 | GoldenTree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | C/O Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1566938 | GoldenTree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | Wollmuth Maher & Deutsch LLP | Attn: Brandt Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1528504 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | 300 Park Avenue, 20th floor | | | | New York | NY | 10022 | |
| 1544199 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1544199 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1499493 | GoldenTree High Yield Value Master Unit Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1847413 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | 300 Park Avenue, 20th floor | | | | New York | NY | 10022 | |
| 1544387 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1522914 | GoldenTree Insurance Fund Series of the SALI Multi-Series Fund, L.P. | ADDRESS ON FILE | | | | | | | |
| 1522914 | GoldenTree Insurance Fund Series of the SALI Multi-Series Fund, L.P. | ADDRESS ON FILE | | | | | | | |
| 2150842 | GOLDENTREE MASTER FUND LTD, C/O GOLDENTREE ASSET MGT LP | 485 LEXINGTON AVE. | 15TH FL. | | | NEW YORK | NY | 10017 | |
| 1561282 | GoldenTree Master Fund, Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1556260 | GoldenTree Master Fund, Ltd. | Quinn Emmanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1561282 | GoldenTree Master Fund, Ltd. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1541981 | GoldenTree Multi-Sector Fund Offshore ERISA, Ltd. | ADDRESS ON FILE | | | | | |
| 1555637 | GoldenTree Multi-Sector Master Fund ICAV - GoldenTree Multi-Sector Master Fund Portfolio A | ADDRESS ON FILE | | | | | |
| 1562762 | GoldenTree NJ Distressed Fund 2015 LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | New York | NY | 10022 |
| 1565616 | GoldenTree NJ Distressed Fund 2015 LP | Wollmuth Maher & Deutsch LLP | Attn: Brandt Duncan Kuehn | 500 Fifth Avenue | New York | NY | 10110 |
| 1564657 | GoldenTree Structured Products - C LP | c/o GoldenTree Asset Management LP | 300 Park Avenue | 20th Floor | New York | NY | 10022 |
| 1564657 | GoldenTree Structured Products - C LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | New York | NY | 10010 |
| 1533883 | GoldenTree Structured Products Opportunities Fund Extension Holdings,LLC. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th floor | | New York | NY | 10022 |
| 1533883 | GoldenTree Structured Products Opportunities Fund Extension Holdings,LLC. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | NEW YORK | NY | 10010 |
| 194203 | GOLDEROS CABALLERO, RONALD | ADDRESS ON FILE | | | | | |
| 194204 | GOLDEROS PAGAN, PURA | ADDRESS ON FILE | | | | | |
| 194205 | GOLDEROS RODRIGUEZ MD, CARMEN G | ADDRESS ON FILE | | | | | |
| 194206 | GOLDEROS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 1745897 | GOLDEROS RODRIGUEZ, CARMEN G. | ADDRESS ON FILE | | | | | |
| 2035691 | Golderos Roig, Doris Zalma | ADDRESS ON FILE | | | | | |
| 194207 | GOLDEROS ROIG, NILDA R | ADDRESS ON FILE | | | | | |
| 2090786 | Golderos Roig, Nilda Rosario | ADDRESS ON FILE | | | | | |
| 194208 | GOLDEROS VALENTIN, ITZEL M | ADDRESS ON FILE | | | | | |
| 194209 | GOLDEROS VALENTIN, SUEANN M | ADDRESS ON FILE | | | | | |
| 194210 | GOLDEROS VEGA, ALFONSO | ADDRESS ON FILE | | | | | |
| 194211 | GOLDEROS VEGA, CARMEN E | ADDRESS ON FILE | | | | | |
| 194212 | GOLDFELD JALFON, ADRIANA | ADDRESS ON FILE | | | | | |
| 194213 | GOLDIKENER RUBIN, VIVIAN | ADDRESS ON FILE | | | | | |
| 1477799 | Goldikener, Jack and Blanca | ADDRESS ON FILE | | | | | |
| 1480047 | Goldikener, Jack and Blanca | ADDRESS ON FILE | | | | | |
| 1479675 | Goldikener, Jack and Blanca | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1478835 | Goldikener, Jack and Blanca | ADDRESS ON FILE | | | | | | | |
| 1477966 | GOLDIKENER, JACK Y BLANCA | ADDRESS ON FILE | | | | | | | |
| 1483338 | Goldikener, Jack y Blanca | ADDRESS ON FILE | | | | | | | |
| 194214 | GOLDILLA FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 2203520 | Goldilla Mendez, Ricely | ADDRESS ON FILE | | | | | | | |
| 194215 | GOLDINGER ORTIZ, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 2151478 | GOLDMAN - FI | PARKRING 8 | | | | VIENNA | | A1010 | AUSTRIA |
| 194216 | GOLDMAN ANTONETTI & CORDOVA | AMERICAN INTERNATI PLAZA 250 STE 15 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 661658 | GOLDMAN ANTONETTI & CORDOVA | PO BOX 70364 | | | | SAN JUAN | PR | 00936-8364 | |
| 194217 | GOLDMAN ANTONETTI & CORDOVA, PSC | PO BOX 70364 | | | | SAN JUAN | PR | 00936 | |
| 2151479 | GOLDMAN EMD | 200 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| 194218 | GOLDMAN MD, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 2151480 | GOLDMAN SACHS | 200 WEST STREET | | | | NEW YORK | NY | 10282 | |
| 2156842 | GOLDMAN SACHS | One North Capitol Avenue | | | | Indianapolis | IN | 46204 | |
| 2154455 | Goldman Sachs & Co. | Attn: Head of Litigation & Reg | 200 West Street | | | New York | NY | 10282 | |
| 2154456 | Goldman Sachs & Co. | c/o Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown | The New York Times Buidling | 620 Eighth Avenue | New York | NY | 10018 | |
| 2146074 | Goldman Sachs & Co. LLC | c/o Goodwin Procter LLP | Attn: Charles A. Brown, Esq. | The New York Times Building, 620 Eighth Avenue | | New York | NY | 10018 | |
| 2193411 | Goldman Sachs & Co. LLC | Goodwin Procter LLP | Charles A. Brown | 620 Eighth Avenue | | New York | NY | 10018 | |
| 2193411 | Goldman Sachs & Co. LLC | Joanne Cook | 200 West Street | | | New York | NY | 10282-2198 | |
| 2156743 | GOLDMAN SACHS ASSET MANAGEMENT | ADDRESS ON FILE | | | | | | | |
| 2156506 | GOLDMAN SACHS ASSET MANAGEMENT GLOBAL OPPORTUNITIES LLC | ADDRESS ON FILE | | | | | | | |
| 2156507 | GOLDMAN SACHS ASSET MANAGEMENT GLOBAL OPPORTUNITIES OFFSHORE LTD. | ADDRESS ON FILE | | | | | | | |
| 2156410 | GOLDMAN SACHS ASSET MANAGEMENT TRADING 37 | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2146075 | Goldman Sachs Bank USA | c/o Goodwin Procter LLP | Attn: Charles A. Brown, Esq. | The New York Times Building, 620 Eighth Avenue | | New York | NY | 10018 |
| 1634798 | Goldman Sachs Bank USA (f/k/a Goldman Sachs Capital Markets, L.P.) | Goldman Sachs Bank USA | Attn: Litigation Legal | 200 West Street | | New York | NY | 10282-2198 |
| 1578688 | Goldman Sachs Bank USA (f/k/a Goldman Sachs Capital Markets, L.P.) | Nick Van Dusen (Goldman Sachs Bank USA) | 200 West Street | | | New York | NY | 10282-2198 |
| 1578688 | Goldman Sachs Bank USA (f/k/a Goldman Sachs Capital Markets, L.P.) | Swap Administration (Goldman Sachs Bank USA) | 200 West Street | | | New York | NY | 10282-2198 |
| 2146076 | Goldman Sachs Bank USA/#2 | c/o Goodwin Procter LLP | Attn: Charles A. Brown, Esq. | The New York Times Building, 620 Eighth Avenue | | New York | NY | 10018 |
| 1793399 | GOLDMAN SACHS BOND FUND | Rob Adler, President | 200 River's Edge Drive | Suite 300 | | Medford | MA | 02155 |
| 1609782 | Goldman Sachs Collective Trust - Core Plus Fixed Income Fund | ADDRESS ON FILE | | | | | | |
| 1688253 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 |
| 1789522 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund II | ADDRESS ON FILE | | | | | | |
| 1796087 | GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 |
| 1837011 | GOLDMAN SACHS COLLECTIVE TRUST- EMERGING MARKETS DEBT FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 |
| 2151481 | GOLDMAN SACHS CORE | 200 West St | 29th Floor | | | New York | NY | 10282 |
| 2169675 | GOLDMAN SACHS CORE | 3000 HANOVER STREET | MS 1039 | | | PALO ALTO | CA | 94304-1112 |
| 1647278 | Goldman Sachs Dynamic Municipal Income Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 |
| 1804784 | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | ROB ADLER, | 200 RIVERS EDGE DRIVE | SUITE 300 | | MEDFORD | MA | 02155 |
| 2151482 | GOLDMAN SACHS EMD | 200 WEST ST, | | | | NEW YORK | NY | 10282 |
| 2155200 | GOLDMAN SACHS EMD | One North Capitol Avenue | | | | Indianapolis | IN | 46204 |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1765404 | Goldman Sachs Emerging Markets Corporate Bond Portfolio | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 |
| 1632798 | Goldman Sachs Emerging Markets Corporate Bond Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 |
| 1746787 | GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 |
| 1722547 | Goldman Sachs Emerging Markets Debt Blend Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 |
| 1804854 | Goldman Sachs Emerging Markets Debt Blend Portfolio | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 |
| 1792839 | Goldman Sachs Emerging Markets Debt Fund | ADDRESS ON FILE | | | | | | |
| 1638870 | Goldman Sachs Emerging Markets Debt Local Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 |
| 1766173 | Goldman Sachs Emerging Markets Debt Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 |
| 2146077 | Goldman Sachs Execut | c/o Goodwin Procter LLP | Attn: Charles A. Brown, Esq. | The New York Times Building, 620 Eighth Avenue | | New York | NY | 10018 |
| 1760661 | Goldman Sachs Global Fixed Income Plus Portfolio (Hedged) | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 |
| 1806389 | GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO(HEDGED) | ROB ADLER | 200 RIVER'S EDGE DRIVE SUITE 300 | | | MEDFORD | MA | 02155 |
| 1809092 | GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO | 200 RIVER'S EDGE DRIVE SUITE 300 | | | | MEDFORD | MA | 02155 |
| 1606887 | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | ADDRESS ON FILE | | | | | | |
| 2151483 | GOLDMAN SACHS LONG | 200 West St | 29th Floor | | | New York | NY | 10282 |
| 2169676 | GOLDMAN SACHS LONG | 3000 HANOVER STREET | MS 1039 | | | PALO ALTO | CA | 94304-1112 |
| 2151484 | GOLDMAN SACHS LONG G | 200 West St29th Floor | | | | New York | NY | 10282 |
| 2169677 | GOLDMAN SACHS LONG G | 3000 HANOVER STREET | MS 1039 | | | PALO ALTO | CA | 94304-1112 |
| 1808399 | GOLDMAN SACHS MUNICIPAL INCOME FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1728195 | GOLDMAN SACHS SHORT DURATION INCOME FUND | 200 RIVER'S EDGE DRIVE SUITE 300 | | | | MEDFORD | MA | 02155 | |
| 1654598 | Goldman Sachs Strategic Absolute Return Bond I Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1776632 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | Medford | MA | 02155 | |
| 1803537 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | C/O ROB ADLER | FINANCIAL RECOVERY TECHNOLOGIES | 200 RIVER'S EDGE DRIVE | SUITE 300 | MEDFORD | MA | 02155 | |
| 1649083 | Goldman Sachs Strategic Income Fund | ADDRESS ON FILE | | | | | | | |
| 2151485 | GOLDMAN SACHS VIT-GS STRATEGIC INC FD | GOLDMAN SACHS VARIABLE INSURANCE TRUST | GOLDMAN SACHS STRATEGIC INCOME FUND | 200 WEST STREET | | NEW YORK | NY | 11282 | |
| 1745377 | GOLDMAN UNCONSTRAINED FI | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1807930 | Goldman Unconstrained FI | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1806591 | GOLDMAN UNCONSTRAINED FI | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 194219 | GOLDMAN, ANTONETTI Y CÓRDOVA | P O BOX 70364 | | | | SAN JUAN | PR | 00936-8364 | |
| 1431429 | Goldschmidt, Paul | ADDRESS ON FILE | | | | | | | |
| 1438671 | Goldschmidt, William | ADDRESS ON FILE | | | | | | | |
| 194220 | GOLDSMITH MD , DONALD P | ADDRESS ON FILE | | | | | | | |
| 844265 | GOLDSTAR TRANSPORT, INC. | PO BOX 1857 | | | | CAROLINA | PR | 00984 | |
| 194221 | GOLDSTEIN MD , RICHARD A | ADDRESS ON FILE | | | | | | | |
| 1438552 | Goldstein, Bernard | ADDRESS ON FILE | | | | | | | |
| 194222 | GOLDSTOCK MD, LEORNARD | ADDRESS ON FILE | | | | | | | |
| 661659 | GOLDY BAGS | VILLA NEVAREZ | VILLA NEVAREZ SHOPPING CENTER | | | SAN JUAN | PR | 00927 | |
| 194223 | GOLF CARR PUERTO RICO | SAN VICENTE | 247 CALLE 12 | | | VEGA BAJA | PR | 00693 | |
| 194224 | GOLF MEDICAL SERVICES CSP | CALLE MIGUEL RIVERA TEXIDOR | 110 ESTANCIA DEL GOLF | | | PONCE | PR | 00730 | |
| 194225 | GOLFO INVESTMENTS CORP | P O BOX 194384 | | | | SAN JUAN | PR | 00926-4685 | |
| 844266 | GOLIAT CUSTOM | URB CAPARRA TERRACE | 761 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 194226 | GOLIATH PRODUCTION PR LLC | SILVER PICTURES | 4000 WARNER BULEVARD BUILDING 90 | | | BURBANK | CA | 91522 | |
| 2005061 | Golindez Cabrera, Nancy | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 661660 | GOLO ESSO SERVICE | C/ CRISTOBAL COLON #65 | | | | YABUCOA | PR | 00767 |
| 661661 | GOLO ESSO SERVICE STATION | PO BOX 1309 | | | | YABUCOA | PR | 00767 |
| 194227 | GOLOMBEK MD, STEVE | ADDRESS ON FILE | | | | | | |
| 2175886 | GOMAS CONSTRUCTION COMPANY INC | P.O. BOX 80 | | | | MAYAGUEZ | PR | 00681-0080 |
| 661662 | GOMAS EL CORDOVES INC. | P O BOX 867 | CARR 1 KMM 26 8 | | | CAGUAS | PR | 00726 |
| 661663 | GOMAS IMPORTACIONES LA SIERRA, INC | PO BOX 1804 | | | | CIDRA | PR | 00739-1804 |
| 194228 | GOMAS MULERO | HC 71 BOX 5500 | | | | CAYEY | PR | 00736 |
| 194229 | GOMAS Y PIEZAS | 1090 TABLONES SUITE 3 | | | | AGUADA | PR | 00602 |
| 194230 | GOMAS Y PIEZAS JL | 1090 TABLONAL STE 3 | | | | AGUADA | PR | 00602 |
| 661664 | GOMBAL PRATTS | URB. L'ANTIGUA | 73 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |
| 661665 | GOMBAL SUAREZ BETANCOURT | URB EL PRADO ALTO | K 46 CALLE 6 | | | GUAYNABO | PR | 00966 |
| 194231 | GOME Z CABRERA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 1409644 | GOMECA RENTAL | HC83 BUZON 6462 BO BAJURA | | | | VEGA ALTA | PR | 00692 |
| 661666 | GOMECA RENTAL HEAVY EQUIPMENT | HC 83 BUZON 6462 | BO BAJURA | | | VEGA ALTA | PR | 00692 |
| 661667 | GOMECA RENTAL HEAVY EQUIPMENT | P.O. BOX 830 | | | | VEGA ALTA | PR | 00692 |
| 661670 | GOMERA BORINQUEN | SUITE 14 P.O.Box 4952 | | | | CAGUAS | PR | 00726 |
| 661668 | GOMERA CANDELARIA | P O BOX 8475 | | | | BAYAMON | PR | 00960 |
| 661671 | GOMERA CEDENO | PO BOX 557 | | | | AGUIRRE | PR | 00704 0557 |
| 661672 | GOMERA DEL OESTE | HC 2 BOX 12387 | | | | SAN GERMAN | PR | 00683 |
| 844267 | GOMERA EL INDIO | HC 5 BOX 42850 | | | | SAN SEBASTIAN | PR | 00685 |
| 194232 | GOMERA EL NENE DE PAPA | ADDRESS ON FILE | | | | | | |
| 661673 | GOMERA EL PUENTE | BOX 657 | | | | TRUJILLO ALTO | PR | 00977 |
| 661673 | GOMERA EL PUENTE | P O BOX 657 | | | | TRUJILLO ALTO | PR | 00977-0657 |
| 661675 | GOMERA FELICIANO Y AUTO PARTS | HC 01 BOX 6440 | | | | MOCA | PR | 00676 |
| 194233 | GOMERA GOVI | ADDRESS ON FILE | | | | | | |
| 661676 | GOMERA GOVI INC | P O BOX 29618 | | | | SAN JUAN | PR | 00929 0618 |
| 661677 | GOMERA GOVI INC | PO BOX 29618 65TH INFANTERIA STA | | | | SAN JUAN | PR | 00929-0618 |
| 661678 | GOMERA GOVI UNO INC | PO BOX 29618 65TH INFANTERIA STA | | | | SAN JUAN | PR | 00929-0618 |
| 661679 | GOMERA GUARDIOLA | HC-33 BOX 2046 | | | | DORADO | | 00646 |
| 661680 | GOMERA HERNANDEZ | PARQUE DE ISLAVERDE | LOS ANGELES | C-7 CALLE AGUAMARINA | | CAROLINA | PR | 00972 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 661681 | GOMERA LA CHANGA | HC 1 BOX 2779 | | | | JAYUYA | PR | 00664 | |
| 194234 | GOMERA LA GIGANTE LLC | P O BOX 6040 | MARINE STATION | | | MAYAGUEZ | PR | 00680 | |
| 661682 | GOMERA LA GOYA | 80 CORRALES | | | | AGUADILLA | PR | 00603 | |
| 661683 | GOMERA LOS VANES | HC 59 BOX 6483 | | | | AGUADA | PR | 00602 | |
| 661684 | GOMERA METRO AUTO | PO BOX 8117 | | | | BAYAMON | PR | 00960 | |
| 661685 | GOMERA POZO HONDO | RR 1 BOX 70 | | | | ANASCO | PR | 00610 | |
| 661687 | GOMERA RODRIGUEZ | BOX 815 | | | | AGUADA | PR | 00602 | |
| 661688 | GOMERA RODRIGUEZ | HC 59 BUZON 5654 BO MARIAS | | | | AGUADA | PR | 00602 | |
| 661689 | GOMERA TRINIDAD | HC 2 BOX 10223 | | | | GUAYNABO | PR | 00971 | |
| 661690 | GOMERA VALENTIN | BUZON 20-15 A ARENALES ALTOS | | | | ISABELA | PR | 00662 | |
| 661669 | GOMERA VALENTIN | URB SOL Y MAR VISTAS MEDINA | 20 PASEO ARENAS 15 | | | ISABELA | PR | 00662 | |
| 661691 | GOMERA VELEZ | A 166 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00971 | |
| 661692 | GOMERA YUYO | HC-1 BOX 6380 | | | | MOCA | PR | 00676 | |
| 661693 | GOMERIA DE JESUS | HC 01 BOX 7371 | | | | LUQUILLO | PR | 00773-7371 | |
| 194235 | GOMERIA GUITO INCORPORADO | BO MAMEYAL | 142E CALLE JAIME I RIVERA CARDONA | | | DORADO | PR | 00646 | |
| 661695 | GOMERIA LA JOYA | URB CRISTAL | 80 COMUNIDAD CERRALES | | | AGUADILLA | PR | 00603-6306 | |
| 661696 | GOMERIA LOS AMIGOS | URB COUNTRY CLUB | 925 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 661697 | GOMERIA PARADISE | PO BOX 2462 | | | | VEGA BAJA | PR | 00694 | |
| 661698 | GOMERIA TRINIDAD | HC 2 BOX 10223 | | GUAYNABO | | GUAYNABO | PR | 00971 | |
| 194236 | GOMES CORA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 194237 | GOMES CORDOVA, GERARDO A | ADDRESS ON FILE | | | | | | | |
| 194238 | GOMES ELIAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 194239 | GOMES MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 194240 | GOMEZ ABREU, MARIA | ADDRESS ON FILE | | | | | | | |
| 194241 | GOMEZ ABREU, MARIA | ADDRESS ON FILE | | | | | | | |
| 194242 | GOMEZ ABREU, MAYRA | ADDRESS ON FILE | | | | | | | |
| 194243 | Gomez Acevedo, Manuel | ADDRESS ON FILE | | | | | | | |
| 194244 | Gomez Acevedo, Ruben | ADDRESS ON FILE | | | | | | | |
| 194245 | GOMEZ ACOSTA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 194246 | GOMEZ ACOSTA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 194247 | GOMEZ ACUNA, INES DEL C | ADDRESS ON FILE | | | | | | | |
| 194248 | GOMEZ ADROVER, LEOVIGILDO | ADDRESS ON FILE | | | | | | | |
| 194250 | GOMEZ ADROVER, NANCY | ADDRESS ON FILE | | | | | | | |
| 194251 | GOMEZ ADROVER, NANCY L | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1665557 | Gomez Agosto, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 1665557 | Gomez Agosto, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 194253 | GOMEZ AGOSTO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 194254 | GOMEZ AGOSTO, RUTH | ADDRESS ON FILE | | | | | | | |
| 1936979 | GOMEZ AGRONT, MANUEL | ADDRESS ON FILE | | | | | | | |
| 194255 | GOMEZ AGRONT, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1719971 | Gomez Agront, Rosa M | ADDRESS ON FILE | | | | | | | |
| 194256 | GOMEZ AGUILA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 194257 | Gomez Aguila, Rafael | ADDRESS ON FILE | | | | | | | |
| 194258 | GOMEZ AGUILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 194259 | GOMEZ AGUILA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 194260 | GOMEZ ALAMO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 194261 | GOMEZ ALAMO, JUAN | ADDRESS ON FILE | | | | | | | |
| 194262 | GOMEZ ALAMO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 194263 | GOMEZ ALBA MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 194264 | GOMEZ ALBA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 194265 | GOMEZ ALFONSECA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 194266 | GOMEZ ALGARIN, BIANCA | ADDRESS ON FILE | | | | | | | |
| 194267 | GOMEZ ALGARIN, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 194269 | Gomez Algarin, Sonia N | ADDRESS ON FILE | | | | | | | |
| 1908129 | Gomez Algarin, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 194270 | GOMEZ ALICEA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 194271 | GOMEZ ALICEA, ZULAYKA | ADDRESS ON FILE | | | | | | | |
| 793933 | GOMEZ ALMEIDA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2005777 | Gomez Alvarado, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 793934 | GOMEZ ALVARADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 194272 | GOMEZ ALVARADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 194273 | GOMEZ ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 194274 | GOMEZ ALVAREZ, JENNIFER C | ADDRESS ON FILE | | | | | | | |
| 194275 | GOMEZ ALVAREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 194277 | GOMEZ AMADEO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 194278 | GOMEZ AMADOR MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 194279 | GOMEZ AMALBERT MD, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 194280 | GOMEZ AMALBERT, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 194281 | GOMEZ APONTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 194282 | GOMEZ APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 194283 | GOMEZ APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 194284 | GOMEZ ARCE, VIOLA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 194285 | GOMEZ ARCE, VIOLA Z | ADDRESS ON FILE | | | | | | |
| 194286 | GOMEZ AREVALO, MARCELINO | ADDRESS ON FILE | | | | | | |
| 194249 | GOMEZ AREVALO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 194287 | GOMEZ ARIAS, JOEL | ADDRESS ON FILE | | | | | | |
| 194288 | GOMEZ ARNAUD, FROSHER | ADDRESS ON FILE | | | | | | |
| 194289 | GOMEZ ARROYO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 1842760 | Gomez Arroyo, Anibal | ADDRESS ON FILE | | | | | | |
| 194290 | GOMEZ ARROYO, CARLOS J | ADDRESS ON FILE | | | | | | |
| 194291 | GOMEZ ARROYO, CESAR R. | ADDRESS ON FILE | | | | | | |
| 194292 | GOMEZ ARROYO, GERARDO | ADDRESS ON FILE | | | | | | |
| 194293 | GOMEZ ARROYO, KEYSHLA | ADDRESS ON FILE | | | | | | |
| 194294 | GOMEZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | |
| 793935 | GOMEZ ASENCIO, ALBERT | ADDRESS ON FILE | | | | | | |
| 194295 | GOMEZ ASENCIO, ALBERT | ADDRESS ON FILE | | | | | | |
| 194296 | GOMEZ AUDRINES, ALFREDO | ADDRESS ON FILE | | | | | | |
| 194297 | GOMEZ AUTO COLLISION, INC | BRISAS DE MONTECASINO | 447 CALLE BATEY | | | TOA ALTA | PR | 00953 |
| 661699 | GOMEZ AUTO ELECTRIC | VILLA PALMERAS | CALLE ISMAEL RIVERA ESQ. ESQUILIN | | | SAN JUAN | PR | 00915 |
| 194298 | GOMEZ AVILES, DENNIS | ADDRESS ON FILE | | | | | | |
| 194299 | GOMEZ AYALA, CARLOS | ADDRESS ON FILE | | | | | | |
| 194300 | GOMEZ AYALA, CHATHERINE | ADDRESS ON FILE | | | | | | |
| 194301 | GOMEZ AYALA, DAISY M. | ADDRESS ON FILE | | | | | | |
| 194302 | GOMEZ AYALA, KAREM | ADDRESS ON FILE | | | | | | |
| 194303 | GOMEZ AYALA, LIMARIS Z | ADDRESS ON FILE | | | | | | |
| 194304 | GOMEZ AYALA, LIMARIS Z. | ADDRESS ON FILE | | | | | | |
| 194305 | GOMEZ AYALA, MIRIAM J | ADDRESS ON FILE | | | | | | |
| 194306 | Gomez Ayala, Sonia Noemi | ADDRESS ON FILE | | | | | | |
| 194306 | Gomez Ayala, Sonia Noemi | ADDRESS ON FILE | | | | | | |
| 194307 | GOMEZ BADILLO, BRENDA | ADDRESS ON FILE | | | | | | |
| 194308 | GOMEZ BAEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 194309 | GOMEZ BAEZ, KEYCHA | ADDRESS ON FILE | | | | | | |
| 793937 | GOMEZ BAEZ, NORARDA | ADDRESS ON FILE | | | | | | |
| 194310 | GOMEZ BAEZ, NORARDA A | ADDRESS ON FILE | | | | | | |
| 194313 | GOMEZ BAEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 194312 | GOMEZ BAEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 194314 | GOMEZ BAEZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 194315 | GOMEZ BAEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 194316 | GOMEZ BATISTA, ANA M | ADDRESS ON FILE | | | | | | |
| 194317 | GOMEZ BAUZO, DAISY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 793938 | GOMEZ BAUZO, DAISY | ADDRESS ON FILE | | | | | | |
| 194318 | GOMEZ BAUZO, HARRY | ADDRESS ON FILE | | | | | | |
| 793939 | GOMEZ BELEN, ANA | ADDRESS ON FILE | | | | | | |
| 194319 | GOMEZ BELEN, ANA N | ADDRESS ON FILE | | | | | | |
| 194320 | GOMEZ BENABE, KATHYVETT | ADDRESS ON FILE | | | | | | |
| 194321 | GOMEZ BENABE, YADIRA | ADDRESS ON FILE | | | | | | |
| 194322 | GOMEZ BENITEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 194323 | GOMEZ BERAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 194324 | GOMEZ BERMUDEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 194325 | GOMEZ BERMUDEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 194326 | GOMEZ BERMUDEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 194327 | GOMEZ BERMUDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 194328 | GOMEZ BERRIOS, GEOVANNA | ADDRESS ON FILE | | | | | | |
| 194329 | GOMEZ BETANCOURT, EDWIN | ADDRESS ON FILE | | | | | | |
| 194330 | GOMEZ BETANCOURT, RAUL | ADDRESS ON FILE | | | | | | |
| 194331 | GOMEZ BETANCOURT, ROBERT | ADDRESS ON FILE | | | | | | |
| 1446947 | Gomez Biamon, Celeste M | ADDRESS ON FILE | | | | | | |
| 194333 | GOMEZ BIAMON, JOSE | ADDRESS ON FILE | | | | | | |
| 194334 | GOMEZ BLANCH, ANGELA T. | ADDRESS ON FILE | | | | | | |
| 194335 | GOMEZ BONILLA, JUAN | ADDRESS ON FILE | | | | | | |
| 194337 | GOMEZ BONILLA, LIZ A | ADDRESS ON FILE | | | | | | |
| 194338 | GOMEZ BORGES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 194339 | GOMEZ BORIA, MARLENE | ADDRESS ON FILE | | | | | | |
| 194340 | GOMEZ BORRERO, EDGAR N. | ADDRESS ON FILE | | | | | | |
| 194341 | GOMEZ BORRERO, EULOGIO | ADDRESS ON FILE | | | | | | |
| 194342 | GOMEZ BORRERO, SONIA N | ADDRESS ON FILE | | | | | | |
| 194343 | GOMEZ BORRERO, ZUGEIL | ADDRESS ON FILE | | | | | | |
| 194344 | GOMEZ BURGOS, BETSYMAR | ADDRESS ON FILE | | | | | | |
| 194345 | GOMEZ BURGOS, GLORIA E | ADDRESS ON FILE | | | | | | |
| 1674368 | Gomez Burgos, Ivonne | ADDRESS ON FILE | | | | | | |
| 194346 | GOMEZ BURGOS, IVONNE | ADDRESS ON FILE | | | | | | |
| 793941 | GOMEZ BURGOS, IVONNE | ADDRESS ON FILE | | | | | | |
| 1426646 | Gomez Burgos, Jose F | ADDRESS ON FILE | | | | | | |
| 194347 | GOMEZ BURGOS, MICHELLE | ADDRESS ON FILE | | | | | | |
| 194348 | GOMEZ BUS LINE | CARR 139 | KM Z HM4 | LAS VALLAS | | PONCE | PR | 00731-0000 |
| 194349 | GOMEZ BUS LINE | HC 06 BOX 2225 | | | | PONCE | PR | 00731 |
| 194350 | GOMEZ BUS LINE | HC 6 BOX 2225 | | | | PONCE | PR | 00731-9602 |
| 194351 | GOMEZ BUS LINE INC | HC 06 BOX 2225 | | | | PONCE | PR | 00731 |
| 2061731 | Gomez Caballero, Denisse I | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2061731 | Gomez Caballero, Denisse I | ADDRESS ON FILE | | | | | | |
| 194353 | GOMEZ CABRERA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 793942 | GOMEZ CABRERA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 194354 | GOMEZ CABRERA, CATALINA | ADDRESS ON FILE | | | | | | |
| 194355 | GOMEZ CABRERA, JUDITH | ADDRESS ON FILE | | | | | | |
| 793943 | GOMEZ CABRERA, JUDITH | ADDRESS ON FILE | | | | | | |
| 194356 | GOMEZ CABRERA, JUDITH B | ADDRESS ON FILE | | | | | | |
| 194357 | GOMEZ CABRERA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 194358 | GOMEZ CABRERA, RUTH | ADDRESS ON FILE | | | | | | |
| 194359 | GOMEZ CALCANO, KATIRIA | ADDRESS ON FILE | | | | | | |
| 194360 | GOMEZ CALDERON, WARMAR | ADDRESS ON FILE | | | | | | |
| 194361 | GOMEZ CALO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 194362 | GOMEZ CAMACHO, YVETTE | ADDRESS ON FILE | | | | | | |
| 194363 | GOMEZ CAMPOS, LUZ | ADDRESS ON FILE | | | | | | |
| 194364 | GOMEZ CANALES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 194365 | GOMEZ CANCEL, IRAIDA | ADDRESS ON FILE | | | | | | |
| 793944 | GOMEZ CANCEL, IRAIDA | ADDRESS ON FILE | | | | | | |
| 194366 | GOMEZ CANDELARIA, ELIAS | ADDRESS ON FILE | | | | | | |
| 793945 | GOMEZ CAPELES, GLENDA | ADDRESS ON FILE | | | | | | |
| 194367 | GOMEZ CAPPIELLO, CARMEN | ADDRESS ON FILE | | | | | | |
| 194368 | GOMEZ CARABALLO, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 194369 | GOMEZ CARBIA, JAVIER | ADDRESS ON FILE | | | | | | |
| 194370 | GOMEZ CARBIA, SALVADOR | ADDRESS ON FILE | | | | | | |
| 194371 | GOMEZ CARRASCO, LUIS | ADDRESS ON FILE | | | | | | |
| 793946 | GOMEZ CARRASCO, MIRNA | ADDRESS ON FILE | | | | | | |
| 194372 | GOMEZ CARRASCO, MIRNA Y | ADDRESS ON FILE | | | | | | |
| 793947 | GOMEZ CARRASCO, MIRNA Y | ADDRESS ON FILE | | | | | | |
| 1419872 | GOMEZ CARRASCO, MIRNA YOLANDA | ANGEL DIAZ PALENQUE | PO BOX 5159 | | | CAGUAS | PR | 00726 |
| 1990810 | Gomez Carrasguillo, Noraima | ADDRESS ON FILE | | | | | | |
| 194374 | GOMEZ CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | |
| 194375 | GOMEZ CARRASQUILLO, JULIO | ADDRESS ON FILE | | | | | | |
| 194376 | GOMEZ CARRASQUILLO, LIZBETH | ADDRESS ON FILE | | | | | | |
| 1870968 | GOMEZ CARRASQUILLO, NORAIMA | ADDRESS ON FILE | | | | | | |
| 194378 | GOMEZ CARRASQUILLO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 194379 | GOMEZ CARRASQUILLO, TONY | ADDRESS ON FILE | | | | | | |
| 194380 | GOMEZ CARRERA, RICARDO M. | ADDRESS ON FILE | | | | | | |
| 194381 | GOMEZ CARRERO, MAGALY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 194382 | GOMEZ CARRERO, VIANKA | ADDRESS ON FILE | | | | | | |
| 194383 | GOMEZ CARRERO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 194384 | GOMEZ CARRION, HILDA | ADDRESS ON FILE | | | | | | |
| 793949 | GOMEZ CARRION, HILDA | ADDRESS ON FILE | | | | | | |
| 194385 | GOMEZ CARTAGENA, IRIS | HC 02 BOX 15543 | | | | AGUAS BUENAS | PR | 00703 |
| 669978 | GOMEZ CARTAGENA, IRIS | HC 03 BOX 15543 | | | | AGUAS BUENAS | PR | 00703 |
| 793950 | GOMEZ CASANOVA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 194386 | GOMEZ CASILLAS, DANIEL | ADDRESS ON FILE | | | | | | |
| 194387 | GOMEZ CASTILLO, ELSA | ADDRESS ON FILE | | | | | | |
| 793951 | GOMEZ CASTILLO, MIGDOEL | ADDRESS ON FILE | | | | | | |
| 194388 | GOMEZ CASTILLO, MIGDOEL | ADDRESS ON FILE | | | | | | |
| 1666593 | Gómez Castillo, Migdoel | ADDRESS ON FILE | | | | | | |
| 194389 | Gomez Castillo, Ruben D | ADDRESS ON FILE | | | | | | |
| 194390 | GOMEZ CASTRO, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 194391 | GOMEZ CASTRO, HECTOR R | ADDRESS ON FILE | | | | | | |
| 793952 | GOMEZ CASTRO, JESENIA | ADDRESS ON FILE | | | | | | |
| 194392 | GOMEZ CASTRO, JOEL | ADDRESS ON FILE | | | | | | |
| 194393 | Gomez Castro, Joel R. | ADDRESS ON FILE | | | | | | |
| 194394 | GOMEZ CASTRO, KELLY | ADDRESS ON FILE | | | | | | |
| 194395 | GOMEZ CASTRO, OLGA | ADDRESS ON FILE | | | | | | |
| 194396 | GOMEZ CATALA, LUIS | ADDRESS ON FILE | | | | | | |
| 194397 | GOMEZ CEBALLOS, KEISHLA | ADDRESS ON FILE | | | | | | |
| 194398 | GOMEZ CEDANO, DOMINGA | ADDRESS ON FILE | | | | | | |
| 194399 | GOMEZ CEDENO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 194400 | GOMEZ CEDENO, NANCY | ADDRESS ON FILE | | | | | | |
| 194401 | GOMEZ CEDENO, WILDA | ADDRESS ON FILE | | | | | | |
| 194403 | Gomez Centeno, Nelson | ADDRESS ON FILE | | | | | | |
| 194404 | GOMEZ CENTENO, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 194405 | GOMEZ CESPEDES, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 1460940 | GOMEZ CHACON, GLORIA | ADDRESS ON FILE | | | | | | |
| 194406 | GOMEZ CHACON, GLORIA I. | ADDRESS ON FILE | | | | | | |
| 194407 | GOMEZ CHACON, GLORIA I. | ADDRESS ON FILE | | | | | | |
| 194408 | GOMEZ CHACOUR, MARUM | ADDRESS ON FILE | | | | | | |
| 194409 | GOMEZ CHARRIEZ, BENITO | ADDRESS ON FILE | | | | | | |
| 194410 | GOMEZ CINTRON, EDGAR | ADDRESS ON FILE | | | | | | |
| 194411 | GOMEZ CINTRON, MILDRED | ADDRESS ON FILE | | | | | | |
| 194412 | GOMEZ CINTRON, RAMON | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 793954 | GOMEZ CIRINO, ARLENE | ADDRESS ON FILE | | | | | | |
| 194413 | GOMEZ CIRINO, ARLENE M | ADDRESS ON FILE | | | | | | |
| 1716796 | Gomez Cirino, Arlene M | ADDRESS ON FILE | | | | | | |
| 194414 | GOMEZ CISNEROS, JOSE | ADDRESS ON FILE | | | | | | |
| 194415 | GOMEZ CLAUDIO, FELIX | ADDRESS ON FILE | | | | | | |
| 194416 | GOMEZ CLAUDIO, JULIA | ADDRESS ON FILE | | | | | | |
| 194417 | GOMEZ CLAUDIO, MARIMER | ADDRESS ON FILE | | | | | | |
| 194418 | GOMEZ CLAUDIO, PINO | ADDRESS ON FILE | | | | | | |
| 1656985 | Gomez Claudio, Pino | ADDRESS ON FILE | | | | | | |
| 793955 | GOMEZ CLAUDIO, PINO | ADDRESS ON FILE | | | | | | |
| 194419 | GOMEZ COLLAZO, JOSELEN | ADDRESS ON FILE | | | | | | |
| 194420 | Gomez Collazo, Rosa I | ADDRESS ON FILE | | | | | | |
| 194421 | GOMEZ COLON, ARCADIO | ADDRESS ON FILE | | | | | | |
| 194422 | GOMEZ COLON, ARCADIO | ADDRESS ON FILE | | | | | | |
| 194423 | GOMEZ COLON, CARMEN N | ADDRESS ON FILE | | | | | | |
| 1766213 | GOMEZ COLON, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 194424 | GOMEZ COLON, FELICITA | ADDRESS ON FILE | | | | | | |
| 194425 | GOMEZ COLON, JEAN | ADDRESS ON FILE | | | | | | |
| 2204728 | Gomez Colon, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 194426 | GOMEZ COLON, JULIA | ADDRESS ON FILE | | | | | | |
| 194427 | GOMEZ COLON, KARIN | ADDRESS ON FILE | | | | | | |
| 194428 | GOMEZ COLON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 194429 | GOMEZ COLON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 194430 | GOMEZ COLON, PABLO J | ADDRESS ON FILE | | | | | | |
| 194431 | GOMEZ COLON, PEDRO | ADDRESS ON FILE | | | | | | |
| 194432 | GOMEZ COLON, RAFAEL O. | ADDRESS ON FILE | | | | | | |
| 194433 | GOMEZ COLON, RAMON | ADDRESS ON FILE | | | | | | |
| 194434 | GOMEZ COLON, SHAYRA | ADDRESS ON FILE | | | | | | |
| 194435 | GOMEZ COLON, YANIS | ADDRESS ON FILE | | | | | | |
| 194436 | Gomez Cora, Osvaldo | ADDRESS ON FILE | | | | | | |
| 194437 | Gomez Cora, Pedro | ADDRESS ON FILE | | | | | | |
| 194438 | GOMEZ CORCHADO, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 194439 | GOMEZ CORCHADO, MADELINE | ADDRESS ON FILE | | | | | | |
| 1702365 | Gomez Cordero, Tomas R. | PO Box 106 | | | | Vega Baja | PR | 00694 |
| 1920276 | Gomez Cordova, Mara del Carmen | ADDRESS ON FILE | | | | | | |
| 194441 | GOMEZ CORDOVA, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 1425285 | GOMEZ CORDOVA, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 853026 | GÓMEZ CÓRDOVA, MARÍA DEL C. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 853027 | GÓMEZ CÓRDOVA, MARÍA DEL C. | ADDRESS ON FILE | | | | | | |
| 194442 | GOMEZ CORREA, JUAN | ADDRESS ON FILE | | | | | | |
| 194443 | GOMEZ CORREA, SANTOS | ADDRESS ON FILE | | | | | | |
| 194444 | GOMEZ CORTE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1258390 | GOMEZ CORTES, ABNER | ADDRESS ON FILE | | | | | | |
| 194446 | GOMEZ CORTES, JOSE | ADDRESS ON FILE | | | | | | |
| 194447 | GOMEZ CORTES, MONICA | ADDRESS ON FILE | | | | | | |
| 194448 | GOMEZ CORTES, PABLO | ADDRESS ON FILE | | | | | | |
| 793956 | GOMEZ COSME, JOSE L | ADDRESS ON FILE | | | | | | |
| 194449 | GOMEZ COSME, NELSON | ADDRESS ON FILE | | | | | | |
| 793957 | GOMEZ COSTAS, JOSEPH L. | ADDRESS ON FILE | | | | | | |
| 793958 | GOMEZ COSTAS, YARAILESHA | ADDRESS ON FILE | | | | | | |
| 194450 | GOMEZ CRESPO, AXEL | ADDRESS ON FILE | | | | | | |
| 793959 | GOMEZ CRESPO, CARMEN | ADDRESS ON FILE | | | | | | |
| 194451 | GOMEZ CRESPO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 793960 | GOMEZ CRESPO, DAMARIZ | ADDRESS ON FILE | | | | | | |
| 194452 | Gomez Crespo, Darissa | ADDRESS ON FILE | | | | | | |
| 194453 | Gomez Crespo, David | ADDRESS ON FILE | | | | | | |
| 1499164 | Gomez Crespo, David | ADDRESS ON FILE | | | | | | |
| 194454 | GOMEZ CRESPO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 194455 | Gomez Crespo, Luis E. | ADDRESS ON FILE | | | | | | |
| 194456 | GOMEZ CRESPO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1979528 | GOMEZ CRESPO, RENE | ADDRESS ON FILE | | | | | | |
| 793961 | GOMEZ CRESPO, RENE | ADDRESS ON FILE | | | | | | |
| 194457 | GOMEZ CRESPO, RENE | ADDRESS ON FILE | | | | | | |
| 194458 | GOMEZ CRISPIN, MARITZA I | ADDRESS ON FILE | | | | | | |
| 844268 | GOMEZ CRUZ JAVIER | EXT LOS TAMARINDOS 2 | A-24 CALLE 11 | | | SAN LORENZO | PR | 00754 | |
| 194459 | GOMEZ CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 194460 | GOMEZ CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 793962 | GOMEZ CRUZ, ANABEL | ADDRESS ON FILE | | | | | | |
| 194461 | GOMEZ CRUZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 194462 | GOMEZ CRUZ, ANNABELL | ADDRESS ON FILE | | | | | | |
| 194463 | GOMEZ CRUZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 194464 | GOMEZ CRUZ, BERNANDO | ADDRESS ON FILE | | | | | | |
| 194465 | GOMEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1419873 | GÓMEZ CRUZ, CARLOS M. | SIMONE CATILDE MALPICA | ALB PLAZA STE. 400 16 CARR. 199 AVE. LAS CUMBRES | | | GUAYNABO | PR | 00969 | |
| 194466 | Gomez Cruz, David | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 194467 | GOMEZ CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 194468 | GOMEZ CRUZ, ELIUD | ADDRESS ON FILE | | | | | | |
| 793963 | GOMEZ CRUZ, GISELLE M | ADDRESS ON FILE | | | | | | |
| 194469 | GOMEZ CRUZ, GLENDALY | ADDRESS ON FILE | | | | | | |
| 194470 | GOMEZ CRUZ, HILDA I | ADDRESS ON FILE | | | | | | |
| 793964 | GOMEZ CRUZ, HILDA I | ADDRESS ON FILE | | | | | | |
| 194471 | GOMEZ CRUZ, IRENE | ADDRESS ON FILE | | | | | | |
| 793965 | GOMEZ CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 194472 | GOMEZ CRUZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 853028 | GÓMEZ CRUZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 194473 | Gomez Cruz, Jecey M. | ADDRESS ON FILE | | | | | | |
| 194475 | GOMEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 194474 | GOMEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 194476 | GOMEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 194477 | GOMEZ CRUZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 194478 | GOMEZ CRUZ, LUIS R. | ADDRESS ON FILE | | | | | | |
| 793966 | GOMEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 194479 | GOMEZ CRUZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 194480 | GOMEZ CRUZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 194481 | GOMEZ CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 194482 | GOMEZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1462398 | GOMEZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 194483 | GOMEZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 194484 | GOMEZ CRUZ, RAMON | ADDRESS ON FILE | | | | | | |
| 194485 | GOMEZ CRUZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 194486 | GOMEZ CRUZ, VIRGEN M | ADDRESS ON FILE | | | | | | |
| 1778980 | Gomez Cruz, Virgen M. | ADDRESS ON FILE | | | | | | |
| 194487 | GOMEZ CRUZ, YSIS M. | ADDRESS ON FILE | | | | | | |
| 793967 | GOMEZ CUADRO, MARCO A | ADDRESS ON FILE | | | | | | |
| 194488 | GOMEZ CUADRO, VANESSA E. | ADDRESS ON FILE | | | | | | |
| 194489 | GOMEZ CUELLAR MD, MARTHA | ADDRESS ON FILE | | | | | | |
| 194490 | GOMEZ CURET, CALEB | ADDRESS ON FILE | | | | | | |
| 194491 | GOMEZ CURET, DEBORA | ADDRESS ON FILE | | | | | | |
| 194492 | GOMEZ CURET, FRANSYS J | ADDRESS ON FILE | | | | | | |
| 194493 | Gomez Curet, Joel | ADDRESS ON FILE | | | | | | |
| 793968 | GOMEZ CURET, MIDIAM | ADDRESS ON FILE | | | | | | |
| 194494 | GOMEZ CURET, MIDIAM | ADDRESS ON FILE | | | | | | |
| 194495 | GOMEZ CURET, NOEMI | ADDRESS ON FILE | | | | | | |
| 194496 | GOMEZ DAVILA, CARMEN DE L. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 194497 | GOMEZ DAVILA, KEYLA LEE | ADDRESS ON FILE | | | | | | |
| 194498 | Gomez Davila, Ramon L | ADDRESS ON FILE | | | | | | |
| 194499 | GOMEZ DE CORA, ELBA M | ADDRESS ON FILE | | | | | | |
| 194500 | GOMEZ DE HOYOS, ANGELA M | ADDRESS ON FILE | | | | | | |
| 194501 | GOMEZ DE JESUS, BLANCA | ADDRESS ON FILE | | | | | | |
| 194502 | GOMEZ DE JESUS, CARMEN R | ADDRESS ON FILE | | | | | | |
| 194503 | GOMEZ DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | |
| 194504 | GOMEZ DE JESUS, GABRIEL | ADDRESS ON FILE | | | | | | |
| 194505 | Gomez De Jesus, Gabriel M | ADDRESS ON FILE | | | | | | |
| 194506 | GOMEZ DE JESUS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 194507 | GOMEZ DE JESUS, JENNIFER | ADDRESS ON FILE | | | | | | |
| 194508 | GOMEZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | |
| 194509 | GOMEZ DE JESUS, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 2186987 | Gomez de Jesus, Maria de Lourdes | ADDRESS ON FILE | | | | | | |
| 194510 | GOMEZ DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 793969 | GOMEZ DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 194511 | GOMEZ DE JESUS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 194512 | GOMEZ DE JESUS, RAUL | ADDRESS ON FILE | | | | | | |
| 194513 | GOMEZ DE JESUS, ROSA | ADDRESS ON FILE | | | | | | |
| 194514 | GOMEZ DE JESUS, ROSA M | ADDRESS ON FILE | | | | | | |
| 194515 | GOMEZ DE JESUS,RAUL | ADDRESS ON FILE | | | | | | |
| 793970 | GOMEZ DE LA CRUZ, ANTONIO J | ADDRESS ON FILE | | | | | | |
| 194516 | GOMEZ DE LA CRUZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 793971 | GOMEZ DE LA CRUZ, RAMON A | ADDRESS ON FILE | | | | | | |
| 194518 | GOMEZ DE LEON, JOSE | ADDRESS ON FILE | | | | | | |
| 194519 | GOMEZ DE RAMIREZ, IVIS M | ADDRESS ON FILE | | | | | | |
| 194520 | GOMEZ DEL VALLE, GRETA | ADDRESS ON FILE | | | | | | |
| 793972 | GOMEZ DEL VALLE, GRETA E | ADDRESS ON FILE | | | | | | |
| 194521 | GOMEZ DEL VALLE, MARILYN | ADDRESS ON FILE | | | | | | |
| 194522 | GOMEZ DEL VALLE, NESTOR | ADDRESS ON FILE | | | | | | |
| 194523 | GOMEZ DEL VALLE, PATRICIO | ADDRESS ON FILE | | | | | | |
| 194524 | GOMEZ DELGADO, FREYDA Z | ADDRESS ON FILE | | | | | | |
| 793973 | GOMEZ DELGADO, FREYDA Z | ADDRESS ON FILE | | | | | | |
| 194525 | Gomez Delgado, Juan | ADDRESS ON FILE | | | | | | |
| 194526 | GOMEZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | |
| 194527 | GOMEZ DELGADO, NYDIA | ADDRESS ON FILE | | | | | | |
| 194528 | GOMEZ DELGADO, RAMONITA | ADDRESS ON FILE | | | | | | |
| 194529 | GOMEZ DELGADO, SUNILDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 194530 | Gomez Delgado, Tiffany | ADDRESS ON FILE | | | | | | |
| 194531 | GOMEZ DIAZ, AMPARO | ADDRESS ON FILE | | | | | | |
| 194532 | GOMEZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 194533 | GOMEZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 194534 | GOMEZ DIAZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 194535 | Gomez Diaz, David | ADDRESS ON FILE | | | | | | |
| 194536 | GOMEZ DIAZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 194537 | GOMEZ DIAZ, HAYSON | ADDRESS ON FILE | | | | | | |
| 194538 | GOMEZ DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 194539 | GOMEZ DIAZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 194540 | GOMEZ DIAZ, JULIO J | ADDRESS ON FILE | | | | | | |
| 194541 | GOMEZ DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 2011670 | Gomez Diaz, Luz P | ADDRESS ON FILE | | | | | | |
| 2086163 | Gomez Diaz, Luz Patria | ADDRESS ON FILE | | | | | | |
| 2048572 | Gomez Diaz, Luz Patria | ADDRESS ON FILE | | | | | | |
| 1958210 | GOMEZ DIAZ, LUZ PATRIA | ADDRESS ON FILE | | | | | | |
| 194542 | GOMEZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | |
| 194543 | GOMEZ DIAZ, MARIA ISABEL | ADDRESS ON FILE | | | | | | |
| 194544 | GOMEZ DIAZ, MERYL | ADDRESS ON FILE | | | | | | |
| 194545 | GOMEZ DIAZ, NELLYSETT | ADDRESS ON FILE | | | | | | |
| 793974 | GOMEZ DIAZ, NELLYSETT | ADDRESS ON FILE | | | | | | |
| 1788984 | GOMEZ DIAZ, NELLYSETTE | ADDRESS ON FILE | | | | | | |
| 194546 | GOMEZ DIAZ, PABLO | ADDRESS ON FILE | | | | | | |
| 194547 | Gomez Diaz, Rosa H | ADDRESS ON FILE | | | | | | |
| 194548 | GOMEZ DIAZ, SIGIFREDO | ADDRESS ON FILE | | | | | | |
| 194549 | GOMEZ DIAZ, YACHIRA | ADDRESS ON FILE | | | | | | |
| 793975 | GOMEZ DIAZ, YACHIRA | ADDRESS ON FILE | | | | | | |
| 793976 | GOMEZ DIAZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 1419874 | GÓMEZ DIAZ, YAJAIRA | GÓMEZ DIAZ, YAJAIRA | URB.DELGADO P-7 CALLE 9 | | CAGUAS | PR | 00725 | |
| 194550 | GÓMEZ DIAZ, YAJAIRA | POR DERECHO PROPIO | URB.DELGADO | P-7 CALLE 9 | CAGUAS | PR | 00725 | |
| 194551 | GOMEZ DISDIER, MANUEL | ADDRESS ON FILE | | | | | | |
| 194552 | GOMEZ DOAZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 194553 | GOMEZ DOMINGUEZ, JOSE JAVIER | ADDRESS ON FILE | | | | | | |
| 194554 | GOMEZ DOMINGUEZ, ZANDRA | ADDRESS ON FILE | | | | | | |
| 793977 | GOMEZ DOMINGUEZ, ZANDRA I | ADDRESS ON FILE | | | | | | |
| 194555 | GOMEZ DOMINICCI, ANNETTE | ADDRESS ON FILE | | | | | | |
| 194556 | GOMEZ DOMINICCI, YOANETTE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 793978 | GOMEZ DOMINICCI, YOANETTE | ADDRESS ON FILE | | | | | | | |
| 194557 | GOMEZ DOMINICCI, ZUANETTE | ADDRESS ON FILE | | | | | | | |
| 793979 | GOMEZ DOMINICCI, ZUANETTE | ADDRESS ON FILE | | | | | | | |
| 1794162 | Gomez Dominquez, Jose J | ADDRESS ON FILE | | | | | | | |
| 194558 | Gomez Dones, Neftali | ADDRESS ON FILE | | | | | | | |
| 793980 | GOMEZ DUENO, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 194559 | GOMEZ DUENO, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 194560 | GOMEZ DURAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 194561 | GOMEZ ECHEVARRIA, DIANA C | ADDRESS ON FILE | | | | | | | |
| 194562 | GOMEZ ECHEVARRIA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2043206 | Gomez Echevarria, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 2043206 | Gomez Echevarria, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 194563 | GOMEZ ELIAS, ELIBETTE | ADDRESS ON FILE | | | | | | | |
| 194564 | GOMEZ ELIAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 194565 | GOMEZ ELIAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 194566 | GOMEZ ELIAS, SASKIA | ADDRESS ON FILE | | | | | | | |
| 194567 | GOMEZ ELIAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 194568 | GOMEZ EMBROIDERY | AVE LUIS MUNOZ MARIN | M 18 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 194569 | GOMEZ ENCARNACION, BRENDA | ADDRESS ON FILE | | | | | | | |
| 793981 | GOMEZ ENCARNACION, LUIS E | ADDRESS ON FILE | | | | | | | |
| 194570 | GOMEZ ESCOBAR, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 1741138 | Gomez Escobar, Yashira | ADDRESS ON FILE | | | | | | | |
| 1741138 | Gomez Escobar, Yashira | ADDRESS ON FILE | | | | | | | |
| 194572 | GOMEZ ESCRIBANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1519193 | Gomez Escribano, Jorge | ADDRESS ON FILE | | | | | | | |
| 194573 | GOMEZ ESCRIBANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2031762 | Gomez Escribano, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 1984376 | Gomez Escribano, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 194574 | GOMEZ ESCUDERO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 194575 | GOMEZ ESPINOSA, GELIDA R. | ADDRESS ON FILE | | | | | | | |
| 194576 | GOMEZ ESQUILIN,FELIX A. | ADDRESS ON FILE | | | | | | | |
| 194577 | GOMEZ ESTRADA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 194579 | GOMEZ FAJARDO, GAUDY | ADDRESS ON FILE | | | | | | | |
| 194580 | GOMEZ FALCON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 853029 | GOMEZ FALCON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 194581 | GOMEZ FALCON, JOSE | ADDRESS ON FILE | | | | | | | |
| 194582 | GOMEZ FEBRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 194583 | GOMEZ FELICIANO, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 194584 | GOMEZ FELICIANO, JORGE | ADDRESS ON FILE | | | | | | |
| 194585 | GOMEZ FELICIANO, JULIO | ADDRESS ON FILE | | | | | | |
| 194586 | GOMEZ FELICIANO, MEREDITH | ADDRESS ON FILE | | | | | | |
| 793983 | GOMEZ FELICIANO, MEREDITH | ADDRESS ON FILE | | | | | | |
| 194587 | GOMEZ FELIX, CARMEN | ADDRESS ON FILE | | | | | | |
| 194588 | GOMEZ FELIX, CARMEN | ADDRESS ON FILE | | | | | | |
| 793984 | GOMEZ FELIX, CARMEN | ADDRESS ON FILE | | | | | | |
| 793985 | GOMEZ FELIX, CARMEN | ADDRESS ON FILE | | | | | | |
| 194589 | GOMEZ FERMAINTT, ERIK | ADDRESS ON FILE | | | | | | |
| 194590 | GOMEZ FERNANDEZ, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 793986 | GOMEZ FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 194591 | GOMEZ FERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 2200569 | Gomez Fernandez, Sammy A. | ADDRESS ON FILE | | | | | | |
| 194592 | GOMEZ FERRER, ENID | ADDRESS ON FILE | | | | | | |
| 194594 | GOMEZ FIGUEROA, JANETE | ADDRESS ON FILE | | | | | | |
| 194595 | GOMEZ FIGUEROA, MARISOL | ADDRESS ON FILE | | | | | | |
| 194578 | GOMEZ FIGUEROA, NORA | ADDRESS ON FILE | | | | | | |
| 793987 | GOMEZ FIGUEROA, WALDESTRUDIS | ADDRESS ON FILE | | | | | | |
| 194596 | GOMEZ FLORES, ABDRIEL | ADDRESS ON FILE | | | | | | |
| 194597 | GOMEZ FLORES, ARACELIS | ADDRESS ON FILE | | | | | | |
| 194598 | GOMEZ FLORES, BERNABE | ADDRESS ON FILE | | | | | | |
| 194599 | GOMEZ FLORES, CARMEN | ADDRESS ON FILE | | | | | | |
| 194600 | GOMEZ FLORES, CARMEN | ADDRESS ON FILE | | | | | | |
| 194601 | GOMEZ FLORES, CESAR | ADDRESS ON FILE | | | | | | |
| 194602 | GOMEZ FLORES, ENRIQUE J | ADDRESS ON FILE | | | | | | |
| 194603 | GOMEZ FLORES, JOHANYS | ADDRESS ON FILE | | | | | | |
| 793988 | GOMEZ FLORES, JOHANYS | ADDRESS ON FILE | | | | | | |
| 194604 | GOMEZ FLORES, LUZ M | ADDRESS ON FILE | | | | | | |
| 194605 | GOMEZ FLORES, WANDA L | ADDRESS ON FILE | | | | | | |
| 194606 | GOMEZ FONSECA, JORGE D. | ADDRESS ON FILE | | | | | | |
| 194607 | GOMEZ FONSECA, LUIS D. | ADDRESS ON FILE | | | | | | |
| 194608 | GOMEZ FONTANEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 194609 | GOMEZ FONTANEZ, LUZ N. | ADDRESS ON FILE | | | | | | |
| 194611 | GOMEZ FORTUNA MD, MAIRALISA | ADDRESS ON FILE | | | | | | |
| 194612 | GOMEZ FORTUNA, LIDIA | ADDRESS ON FILE | | | | | | |
| 194613 | GOMEZ FORTUNA, MAIRALISA | ADDRESS ON FILE | | | | | | |
| 194614 | GOMEZ FOURNIER, DAISY | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 793989 | GOMEZ FOURNIER, DANIEL | ADDRESS ON FILE | | | | | | |
| 194616 | GOMEZ FRAGOSO, JULIETA | ADDRESS ON FILE | | | | | | |
| 194617 | GOMEZ FRAGOSO, JULIO | ADDRESS ON FILE | | | | | | |
| 1561356 | Gomez Franco, Iris N | ADDRESS ON FILE | | | | | | |
| 194618 | GOMEZ FRANCO, IRIS N. | ADDRESS ON FILE | | | | | | |
| 793990 | GOMEZ FRANCO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 194619 | GOMEZ FRANCO, JOHANNA R | ADDRESS ON FILE | | | | | | |
| 1806366 | GOMEZ FRANCO, JOHANNA ROSALY | ADDRESS ON FILE | | | | | | |
| 194620 | GOMEZ FRANCO, WANDA | ADDRESS ON FILE | | | | | | |
| 194621 | GOMEZ FRANK, JESSICA M | ADDRESS ON FILE | | | | | | |
| 194622 | GOMEZ FRANK, JONATHAN B. | ADDRESS ON FILE | | | | | | |
| 194623 | GOMEZ FRIAS, NICOLAS | ADDRESS ON FILE | | | | | | |
| 194624 | GOMEZ FRIAS, WANDA | ADDRESS ON FILE | | | | | | |
| 793991 | GOMEZ FUENTES, SULEYKA | ADDRESS ON FILE | | | | | | |
| 793992 | GOMEZ FUSTER, ANA | ADDRESS ON FILE | | | | | | |
| 194625 | GOMEZ FUSTER, ANA E | ADDRESS ON FILE | | | | | | |
| 194626 | GOMEZ FUSTER, DOMINGA | ADDRESS ON FILE | | | | | | |
| 853030 | GOMEZ FUSTER, DOMINGA | ADDRESS ON FILE | | | | | | |
| 194627 | GOMEZ FUSTER, EVELYN | ADDRESS ON FILE | | | | | | |
| 194628 | GOMEZ FUSTER, HECTOR | ADDRESS ON FILE | | | | | | |
| 194629 | GOMEZ GALAN, SARAI | ADDRESS ON FILE | | | | | | |
| 194630 | GOMEZ GALERA, ALBA L | ADDRESS ON FILE | | | | | | |
| 194631 | GOMEZ GARAY, CARMEN | ADDRESS ON FILE | | | | | | |
| 194632 | GOMEZ GARAY, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 194633 | GOMEZ GARAY, DIGNA | ADDRESS ON FILE | | | | | | |
| 194634 | GOMEZ GARCIA MD, EUGENIO | ADDRESS ON FILE | | | | | | |
| 194635 | GOMEZ GARCIA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 194636 | GOMEZ GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 194637 | GOMEZ GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 194638 | GOMEZ GARCIA, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 194639 | GOMEZ GARCIA, CEFERINO | ADDRESS ON FILE | | | | | | |
| 194640 | GOMEZ GARCIA, CRISTINE Y | ADDRESS ON FILE | | | | | | |
| 194641 | GOMEZ GARCIA, EUNICE | ADDRESS ON FILE | | | | | | |
| 194642 | GOMEZ GARCIA, GERARDO | ADDRESS ON FILE | | | | | | |
| 194643 | Gomez Garcia, Gladys | ADDRESS ON FILE | | | | | | |
| 1972203 | Gomez Garcia, Gladys | ADDRESS ON FILE | | | | | | |
| 793993 | GOMEZ GARCIA, HECTOR | ADDRESS ON FILE | | | | | | |
| 793994 | GOMEZ GARCIA, HECTOR M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 194644 | GOMEZ GARCIA, JOHNNY L | ADDRESS ON FILE | | | | | | | |
| 194645 | GOMEZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 194646 | GOMEZ GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 194647 | GOMEZ GARCIA, MANUELA | ADDRESS ON FILE | | | | | | | |
| 793995 | GOMEZ GARCIA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 194649 | GOMEZ GARCIA, MARCO | ADDRESS ON FILE | | | | | | | |
| 194650 | GOMEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 793996 | GOMEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 299298 | GOMEZ GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1476606 | Gomez Garcia, Maria M | ADDRESS ON FILE | | | | | | | |
| 1593199 | Gomez Garcia, Maria Magdalena | ADDRESS ON FILE | | | | | | | |
| 194652 | GOMEZ GARCIA, NELIVIS | ADDRESS ON FILE | | | | | | | |
| 793997 | GOMEZ GARCIA, NELIVIS | ADDRESS ON FILE | | | | | | | |
| 194653 | GOMEZ GARCIA, NELSON M | ADDRESS ON FILE | | | | | | | |
| 1698168 | Gomez Garcia, Nelson Manuel | ADDRESS ON FILE | | | | | | | |
| 1698168 | Gomez Garcia, Nelson Manuel | ADDRESS ON FILE | | | | | | | |
| 194654 | Gomez Garcia, Nydia E. | ADDRESS ON FILE | | | | | | | |
| 1967125 | Gomez Garcia, Nylsa Y. | ADDRESS ON FILE | | | | | | | |
| 1933594 | Gomez Garcia, Nylsa Y. | ADDRESS ON FILE | | | | | | | |
| 1914297 | Gomez Garcia, Nylsa Y. | ADDRESS ON FILE | | | | | | | |
| 1933594 | Gomez Garcia, Nylsa Y. | ADDRESS ON FILE | | | | | | | |
| 1967125 | Gomez Garcia, Nylsa Y. | ADDRESS ON FILE | | | | | | | |
| 1970243 | Gomez Garcia, Nylsa Yolanda | ADDRESS ON FILE | | | | | | | |
| 1970243 | Gomez Garcia, Nylsa Yolanda | ADDRESS ON FILE | | | | | | | |
| 194655 | GOMEZ GARCIA, NYSA Y | ADDRESS ON FILE | | | | | | | |
| 793998 | GOMEZ GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 194656 | GOMEZ GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 194657 | GOMEZ GERMAN, MAILEIDY | ADDRESS ON FILE | | | | | | | |
| 194658 | GOMEZ GIL DE RUBIO, JUAN ARTURO JULIAN | ADDRESS ON FILE | | | | | | | |
| 194659 | GOMEZ GOMEZ MD, RENE C | ADDRESS ON FILE | | | | | | | |
| 194660 | GOMEZ GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 853031 | GOMEZ GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 194661 | GOMEZ GOMEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 194662 | GOMEZ GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 194663 | GOMEZ GOMEZ, DORIS VANESSA | ADDRESS ON FILE | | | | | | | |
| 2164889 | Gomez Gomez, Germana | ADDRESS ON FILE | | | | | | | |
| 793999 | GOMEZ GOMEZ, IRMALIZ | ADDRESS ON FILE | | | | | | | |
| 194664 | GOMEZ GOMEZ, IRMALIZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 194665 | GOMEZ GOMEZ, ISABELITA | ADDRESS ON FILE | | | | | | |
| 194666 | GOMEZ GOMEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 2109251 | Gomez Gomez, Ivelissi J. | ADDRESS ON FILE | | | | | | |
| 194667 | GOMEZ GOMEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 194668 | GOMEZ GOMEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 194669 | GOMEZ GOMEZ, JOSE D | ADDRESS ON FILE | | | | | | |
| 194670 | GOMEZ GOMEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 194671 | GOMEZ GOMEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 194672 | GOMEZ GOMEZ, JULIE O | ADDRESS ON FILE | | | | | | |
| 194673 | GOMEZ GOMEZ, LEIRA O | ADDRESS ON FILE | | | | | | |
| 194674 | GOMEZ GOMEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 194675 | GOMEZ GOMEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 194676 | Gomez Gomez, Osvaldo | ADDRESS ON FILE | | | | | | |
| 194677 | GOMEZ GOMEZ, REBECA | ADDRESS ON FILE | | | | | | |
| 794000 | GOMEZ GOMEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 194678 | GOMEZ GOMEZ, YAHELL | ADDRESS ON FILE | | | | | | |
| 194679 | GOMEZ GONZALEZ, ALBA | ADDRESS ON FILE | | | | | | |
| 1419875 | GOMEZ GONZALEZ, ALBA L. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1419878 | GÓMEZ GONZÁLEZ, ALBA L. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 194680 | Gomez Gonzalez, Andie W. | ADDRESS ON FILE | | | | | | |
| 194681 | GOMEZ GONZALEZ, BALBINO | ADDRESS ON FILE | | | | | | |
| 194682 | GOMEZ GONZALEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | |
| 194683 | GOMEZ GONZALEZ, DARIS D | ADDRESS ON FILE | | | | | | |
| 194684 | GOMEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 194685 | GOMEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 794001 | GOMEZ GONZALEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 194686 | GOMEZ GONZALEZ, FRANCES C | ADDRESS ON FILE | | | | | | |
| 194687 | GOMEZ GONZALEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 194688 | GOMEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 194689 | GOMEZ GONZALEZ, GONZALO | ADDRESS ON FILE | | | | | | |
| 194690 | GOMEZ GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 194691 | GOMEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 194692 | GOMEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 194693 | GOMEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 194694 | GOMEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 194695 | Gomez Gonzalez, Jose A | ADDRESS ON FILE | | | | | | |
| 194696 | GOMEZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 194697 | GOMEZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 853032 | GOMEZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 194698 | Gomez Gonzalez, Jose I | ADDRESS ON FILE | | | | | | |
| 1580968 | Gomez Gonzalez, Jose R. | ADDRESS ON FILE | | | | | | |
| 194699 | GOMEZ GONZALEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 194700 | GOMEZ GONZALEZ, LUCIA | ADDRESS ON FILE | | | | | | |
| 794003 | GOMEZ GONZALEZ, LUCIA | ADDRESS ON FILE | | | | | | |
| 194702 | GOMEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 194703 | GOMEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 194701 | GOMEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 194704 | GOMEZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 794004 | GOMEZ GONZALEZ, LUISA | ADDRESS ON FILE | | | | | | |
| 194705 | GOMEZ GONZALEZ, LUZ E. | ADDRESS ON FILE | | | | | | |
| 194706 | GOMEZ GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 194707 | GOMEZ GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 194708 | GOMEZ GONZALEZ, MILTA R | ADDRESS ON FILE | | | | | | |
| 194709 | GOMEZ GONZALEZ, MYRTA | ADDRESS ON FILE | | | | | | |
| 194710 | GOMEZ GONZALEZ, NATALIA | ADDRESS ON FILE | | | | | | |
| 194711 | GOMEZ GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 1910032 | Gomez Gonzalez, Norma Iris | ADDRESS ON FILE | | | | | | |
| 194712 | GOMEZ GONZALEZ, NYDIA M. | ADDRESS ON FILE | | | | | | |
| 194713 | GOMEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 194714 | GOMEZ GONZALEZ, RICARDO L | ADDRESS ON FILE | | | | | | |
| 794005 | GOMEZ GONZALEZ, RICARDO L | ADDRESS ON FILE | | | | | | |
| 194715 | GOMEZ GONZALEZ, WILMARY | ADDRESS ON FILE | | | | | | |
| 194716 | GOMEZ GONZALEZ, WILMARY | ADDRESS ON FILE | | | | | | |
| 194717 | GOMEZ GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 853033 | GOMEZ GONZALEZ,BRENDA LIZ | ADDRESS ON FILE | | | | | | |
| 194718 | Gomez Gordian, Vilmarie | ADDRESS ON FILE | | | | | | |
| 194719 | GOMEZ GRAU, RAQUEL | ADDRESS ON FILE | | | | | | |
| 194721 | GOMEZ GRAULAU, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 194720 | GOMEZ GRAULAU, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 194722 | GOMEZ GUERRERO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 194723 | GOMEZ GUILFI, MELIZA | ADDRESS ON FILE | | | | | | |
| 194724 | GOMEZ GUILFU, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 194725 | Gomez Guilfu, Miguel F | ADDRESS ON FILE | | | | | | |
| 2176238 | GOMEZ GUTIERREZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 194726 | GOMEZ GUZMAN, BOLIVAR | ADDRESS ON FILE | | | | | | |
| 194727 | Gomez Guzman, Carlos | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 794006 | GOMEZ GUZMAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| 794007 | GOMEZ GUZMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 194728 | GOMEZ GUZMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 194729 | GOMEZ GUZMAN, NELLY | ADDRESS ON FILE | | | | | | | |
| 194730 | GOMEZ GUZMAN, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 794008 | GOMEZ GUZMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 194731 | GOMEZ GUZMAN, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 194731 | GOMEZ GUZMAN, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 194732 | GOMEZ HENRIQUEZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 194733 | GOMEZ HEREDIA, ADLIN M | ADDRESS ON FILE | | | | | | | |
| 194734 | GOMEZ HEREDIA, NILKA M | ADDRESS ON FILE | | | | | | | |
| 194735 | GOMEZ HEREDIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 194736 | GOMEZ HEREDIA, XIOMARA M | ADDRESS ON FILE | | | | | | | |
| 661700 | GOMEZ HERMANOS KENNEDY INC | P O BOX 2127 | | | | | SAN JUAN | PR | 00922-2127 | |
| 194737 | GOMEZ HERNANDEZ MD, JUAN S | ADDRESS ON FILE | | | | | | | |
| 194738 | GOMEZ HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 194739 | GOMEZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 194740 | GOMEZ HERNANDEZ, ANA V. | ADDRESS ON FILE | | | | | | | |
| 194741 | GOMEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 194742 | GOMEZ HERNANDEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 194743 | GOMEZ HERNANDEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 194744 | GOMEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 194745 | GOMEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 194746 | GOMEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 194747 | GOMEZ HERNANDEZ, MIRTA S | ADDRESS ON FILE | | | | | | | |
| 194748 | GOMEZ HERNANDEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 194749 | Gomez Hernandez, Pascual | ADDRESS ON FILE | | | | | | | |
| 194750 | GOMEZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 194752 | GOMEZ HERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 194751 | GOMEZ HERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 194753 | GOMEZ HERRAN, MARIXA | ADDRESS ON FILE | | | | | | | |
| 1887997 | Gomez Herran, Marixa | ADDRESS ON FILE | | | | | | | |
| 661701 | GOMEZ HOLDINGS INC | 70 MENDEZ VIGO OESTE | | | | | MAYAGUEZ | PR | 00680 | |
| 1643556 | Gomez Holdings, Inc. | Janira Beltran, Attorney | Pellot-Gonzalez | Tax Attorneys & Counselors at Law, PSC | 268 Ponce de Leon, The Hato Rey Center Suite 903 | San Juan | PR | 00918 | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1643556 | Gomez Holdings, Inc. | PO Box 3450 | | | | Mayaguez | PR | 00680 | |
| 194754 | GOMEZ HOMS, IDALIS | ADDRESS ON FILE | | | | | | | |
| 794009 | GOMEZ HOMS, IDALIS | ADDRESS ON FILE | | | | | | | |
| 1976596 | Gomez Homs, Idalis | ADDRESS ON FILE | | | | | | | |
| 1461052 | Gomez Huertas, Evelyn C. | ADDRESS ON FILE | | | | | | | |
| 194755 | GOMEZ HUERTAS, EVELYN C. | ADDRESS ON FILE | | | | | | | |
| 194756 | GOMEZ HUERTAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 194758 | GOMEZ HUERTAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 194759 | Gomez Huertas, Omayra | ADDRESS ON FILE | | | | | | | |
| 194760 | GOMEZ HURNEY, MARSHA | ADDRESS ON FILE | | | | | | | |
| 194761 | Gomez Igartua, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 194762 | GOMEZ IGARTUA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 794010 | GOMEZ IGLESIAS, JUAN D | ADDRESS ON FILE | | | | | | | |
| 194763 | GOMEZ INFANTE, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 794011 | GOMEZ INFANTE, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 194765 | Gomez Infante, Luis M | ADDRESS ON FILE | | | | | | | |
| 1653233 | Gomez Infanzon, Lymary | ADDRESS ON FILE | | | | | | | |
| 194766 | GOMEZ INFANZON, LYMARY | ADDRESS ON FILE | | | | | | | |
| 1653233 | Gomez Infanzon, Lymary | ADDRESS ON FILE | | | | | | | |
| 844269 | GÓMEZ IRIZARRY ANANCIO | HC 6 BOX 2239 | | | | PONCE | PR | 00731-9603 | |
| 794012 | GOMEZ IRIZARRY, DIANA | ADDRESS ON FILE | | | | | | | |
| 194767 | GOMEZ IRIZARRY, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1543306 | Gomez Irizarry, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 194768 | GOMEZ JIMENEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 194769 | GOMEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 194770 | GOMEZ JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 194771 | GOMEZ JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 194772 | GOMEZ JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1807118 | Gómez Jiménez, Francisco | ADDRESS ON FILE | | | | | | | |
| 194773 | GOMEZ JIMENEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 794013 | GOMEZ JIMENEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 194774 | GOMEZ JIMENEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 194775 | GOMEZ JIMENEZ, MARTA V | ADDRESS ON FILE | | | | | | | |
| 194776 | GOMEZ JIMENEZ, NILSA Z. | ADDRESS ON FILE | | | | | | | |
| 1463128 | Gomez Jiminez, Maria | ADDRESS ON FILE | | | | | | | |
| 1456467 | Gomez Jiminez, Maria L | ADDRESS ON FILE | | | | | | | |
| 194777 | GOMEZ JOSE NORE | ADDRESS ON FILE | | | | | | | |
| 194778 | GOMEZ JUARBE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 194779 | GOMEZ JUARBE, EVELYN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1733712 | Gomez Juarbe, Ulpiana | ADDRESS ON FILE | | | | | | |
| 194780 | GOMEZ JUARBE, ULPIANA | ADDRESS ON FILE | | | | | | |
| 794014 | GOMEZ JUARBE, ULPIANA | ADDRESS ON FILE | | | | | | |
| 194781 | GOMEZ JUSINO, KATHERLINE | ADDRESS ON FILE | | | | | | |
| 194782 | GOMEZ LABARCA, JORGE | ADDRESS ON FILE | | | | | | |
| 194783 | GOMEZ LABOY, ARMANDO | ADDRESS ON FILE | | | | | | |
| 194784 | GOMEZ LABOY, RAMON | ADDRESS ON FILE | | | | | | |
| 194785 | GOMEZ LATORRE, SHEILA | ADDRESS ON FILE | | | | | | |
| 1664813 | Gomez Latorre, Sheila D. | ADDRESS ON FILE | | | | | | |
| 1500151 | Gomez Laureano, Angel Jadriel | ADDRESS ON FILE | | | | | | |
| 1419879 | GÓMEZ LAZANEY, NELLY HERMELINDA, ET ALS | EDUARDO VILLANUEVA MUÑOZ | 65 CALLE MANUEL CORCHADO OTERO STE 1 | | | ISABELA | PR | 00662 | |
| 194786 | GOMEZ LAZU, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 194787 | GOMEZ LAZU, ANTONIA | ADDRESS ON FILE | | | | | | |
| 194788 | GOMEZ LEAL, MARTIN | ADDRESS ON FILE | | | | | | |
| 194789 | GOMEZ LEAL, ROSA M | ADDRESS ON FILE | | | | | | |
| 194790 | GOMEZ LEBRON, ANDREA | ADDRESS ON FILE | | | | | | |
| 194791 | GOMEZ LEBRON, BRENDA | ADDRESS ON FILE | | | | | | |
| 194792 | GOMEZ LEBRON, JESUS | ADDRESS ON FILE | | | | | | |
| 1257115 | GOMEZ LEBRON, JOSE E | ADDRESS ON FILE | | | | | | |
| 194793 | Gomez Lebron, Jose E | ADDRESS ON FILE | | | | | | |
| 194794 | GOMEZ LEBRON, LIZBETH M | ADDRESS ON FILE | | | | | | |
| 194795 | GOMEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | |
| 194796 | Gomez Lebron, Luis A. | ADDRESS ON FILE | | | | | | |
| 194797 | GOMEZ LEBRON, MAXIMO | ADDRESS ON FILE | | | | | | |
| 194798 | GOMEZ LEBRON, NELLY | ADDRESS ON FILE | | | | | | |
| 194799 | GOMEZ LEBRON, WANDA I | ADDRESS ON FILE | | | | | | |
| 194800 | GOMEZ LEON, ALICIA M | ADDRESS ON FILE | | | | | | |
| 194801 | GOMEZ LLANOS, GRISELA | ADDRESS ON FILE | | | | | | |
| 194802 | Gomez Lleras, Alexis | ADDRESS ON FILE | | | | | | |
| 194803 | GOMEZ LOPEZ MD, JUAN R | ADDRESS ON FILE | | | | | | |
| 194804 | GOMEZ LOPEZ, CENEIDA | ADDRESS ON FILE | | | | | | |
| 194805 | GOMEZ LOPEZ, DALILA | ADDRESS ON FILE | | | | | | |
| 194806 | GOMEZ LOPEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 194807 | GOMEZ LOPEZ, GENESIS | ADDRESS ON FILE | | | | | | |
| 194808 | Gomez Lopez, Gladys | ADDRESS ON FILE | | | | | | |
| 194809 | GOMEZ LOPEZ, GLADYS M. | ADDRESS ON FILE | | | | | | |
| 194810 | GOMEZ LOPEZ, IRVING | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1425286 | GOMEZ LOPEZ, IRVING R. | ADDRESS ON FILE | | | | | | | |
| 1423155 | GÓMEZ LÓPEZ, IRVING R. | Urb. Country Club Calle 502 OB-6 | | | | Carolina | PR | 00982 | |
| 1423148 | GÓMEZ LÓPEZ, IRVING R. | Urb. Country Club Calle 502 OB-6 | | | | Carolina | PR | 00983 | |
| 194811 | GOMEZ LOPEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 194812 | GOMEZ LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 194814 | GOMEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 194813 | GOMEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2148972 | Gomez Lopez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 194815 | GOMEZ LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 194816 | GOMEZ LOPEZ, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 194817 | GOMEZ LOPEZ, LOURDES H | ADDRESS ON FILE | | | | | | | |
| 2036665 | Gómez López, Lourdes H. | ADDRESS ON FILE | | | | | | | |
| 194818 | GOMEZ LOPEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 194819 | GOMEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 194820 | GOMEZ LOPEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 194821 | Gomez Lopez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 194822 | GOMEZ LOPEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 194823 | GOMEZ LOPEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 194824 | GOMEZ LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 194825 | GOMEZ LOZADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 794016 | GOMEZ LOZADA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 194827 | GOMEZ LOZADA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 194828 | GOMEZ LOZADA, TERESA | ADDRESS ON FILE | | | | | | | |
| 194828 | GOMEZ LOZADA, TERESA | ADDRESS ON FILE | | | | | | | |
| 194829 | GOMEZ LUGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1940077 | GOMEZ LUGO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 194830 | GOMEZ LUGO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 1940077 | GOMEZ LUGO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 1847819 | Gomez Lugo, Eladio | ADDRESS ON FILE | | | | | | | |
| 194831 | GOMEZ LUGO, KYOMARA | ADDRESS ON FILE | | | | | | | |
| 794017 | GOMEZ LUGO, NELLYS | ADDRESS ON FILE | | | | | | | |
| 194833 | GOMEZ LUIS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 794018 | GOMEZ MACHADO, KENNY | ADDRESS ON FILE | | | | | | | |
| 194834 | GOMEZ MACHIN, NURIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 194835 | GOMEZ MADERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 194836 | GOMEZ MADURO, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 194837 | GOMEZ MAISONET, ANTONIA | ADDRESS ON FILE | | | | | | |
| 194838 | GOMEZ MAISONET, EDWIN | ADDRESS ON FILE | | | | | | |
| 2034594 | Gomez Malave, Candida | ADDRESS ON FILE | | | | | | |
| 194839 | GOMEZ MALDONADO, CHAYANNE A | ADDRESS ON FILE | | | | | | |
| 1816453 | Gomez Maldonado, Elsa Iris | ADDRESS ON FILE | | | | | | |
| 194840 | GOMEZ MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | |
| 194841 | GOMEZ MALDONADO, KARLA ROSUAN | ADDRESS ON FILE | | | | | | |
| 1461133 | GOMEZ MALDONADO, MARIA M | ADDRESS ON FILE | | | | | | |
| 194843 | GOMEZ MARCANO, MANUEL | ADDRESS ON FILE | | | | | | |
| 194844 | GOMEZ MARCOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 1888118 | Gomez Marguez, Norma | ADDRESS ON FILE | | | | | | |
| 2092281 | Gomez Marque, Maria I. | ADDRESS ON FILE | | | | | | |
| 194845 | GOMEZ MARQUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 1995853 | Gomez Marquez, David | ADDRESS ON FILE | | | | | | |
| 194846 | GOMEZ MARQUEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 194847 | GOMEZ MARQUEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 2015604 | Gomez Marquez, Maria I. | ADDRESS ON FILE | | | | | | |
| 194848 | GOMEZ MARQUEZ, MISAEL | ADDRESS ON FILE | | | | | | |
| 194849 | GOMEZ MARQUEZ, MISAEL | ADDRESS ON FILE | | | | | | |
| 1994130 | Gomez Marquez, Norma | ADDRESS ON FILE | | | | | | |
| 194850 | GOMEZ MARQUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 794019 | GOMEZ MARQUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 194851 | GOMEZ MARQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 194852 | GOMEZ MARRERO, ANGEL | ADDRESS ON FILE | | | | | | |
| 194853 | GOMEZ MARRERO, BRENDA M. | ADDRESS ON FILE | | | | | | |
| 194854 | GOMEZ MARRERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 1419880 | GÓMEZ MARRERO, DANIEL | ILEANA FONTANEZ FUENTES | EDIF. FIRST BANK 1519 AVE. PONCE DE LEON STE.520 | | | SAN JUAN | PR | 00909-1715 |
| 194855 | GÓMEZ MARRERO, DANIEL | LCDA. ILEANA FONTANEZ FUENTES | EDIF. FIRST BANK | 1519 AVE. Ponce DE LEON STE.520 | | SAN JUAN | PR | 00909-1715 |
| 194856 | GOMEZ MARRERO, FELIX | ADDRESS ON FILE | | | | | | |
| 194857 | GOMEZ MARRERO, GLADYS | ADDRESS ON FILE | | | | | | |
| 194858 | GOMEZ MARRERO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 794020 | GOMEZ MARRERO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 194859 | GOMEZ MARRERO, JAVIER | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 194860 | GOMEZ MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 194861 | GOMEZ MARRERO, LISMARI | ADDRESS ON FILE | | | | | | | |
| 194862 | GOMEZ MARRERO, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 794021 | GOMEZ MARRERO, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 194863 | GOMEZ MARRERO, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 194864 | GOMEZ MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 194865 | GOMEZ MARRERO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 1469469 | Gomez Marrero, Mercedes | ADDRESS ON FILE | | | | | | | |
| 194866 | GOMEZ MARRERO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 194867 | GOMEZ MARRERO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 194868 | GOMEZ MARTINEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 194869 | Gomez Martinez, Ana B | ADDRESS ON FILE | | | | | | | |
| 194870 | GOMEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 194871 | GOMEZ MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 194872 | GOMEZ MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 2008907 | Gomez Martinez, Aracelis | ADDRESS ON FILE | | | | | | | |
| 1976306 | Gomez Martinez, Aracelis | ADDRESS ON FILE | | | | | | | |
| 794022 | GOMEZ MARTINEZ, BENITO E | ADDRESS ON FILE | | | | | | | |
| 194873 | GOMEZ MARTINEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 194874 | GOMEZ MARTINEZ, DANILO | ADDRESS ON FILE | | | | | | | |
| 194875 | GOMEZ MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 194876 | GOMEZ MARTINEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 159780 | GOMEZ MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 194877 | GOMEZ MARTINEZ, EVELYN I | ADDRESS ON FILE | | | | | | | |
| 194878 | GOMEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 194879 | GOMEZ MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 194880 | GOMEZ MARTINEZ, IRMA D | ADDRESS ON FILE | | | | | | | |
| 194881 | GOMEZ MARTINEZ, JHONNY | ADDRESS ON FILE | | | | | | | |
| 194882 | GOMEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 194883 | GOMEZ MARTINEZ, JUDITH A. | ADDRESS ON FILE | | | | | | | |
| 194884 | GOMEZ MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 194885 | GOMEZ MARTINEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 194886 | GOMEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 194887 | GOMEZ MARTINEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1738528 | GOMEZ MARTINEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 194888 | GOMEZ MARTINEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 794023 | GOMEZ MARTINEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 194889 | GOMEZ MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 194890 | GOMEZ MARTINEZ, MERARY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 194891 | Gomez Martinez, Miguel A | ADDRESS ON FILE | | | | | | |
| 194892 | GOMEZ MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 194893 | GOMEZ MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 794024 | GOMEZ MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 194894 | GOMEZ MARTINEZ, OLGA O | ADDRESS ON FILE | | | | | | |
| 194895 | GOMEZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 194896 | GOMEZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 194898 | GOMEZ MARTINEZ, STHEFANO | ADDRESS ON FILE | | | | | | |
| 2176276 | GOMEZ MARTINEZ, WELVIN O | URB RAMOS ANTONINI | C-1 CALLE 1 | | | SAN LORENZO | PR | 00754 |
| 194899 | GOMEZ MAS, MILITZA | ADDRESS ON FILE | | | | | | |
| 194900 | GOMEZ MATEO, BARBINA | ADDRESS ON FILE | | | | | | |
| 194901 | GOMEZ MATIAS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1556737 | GOMEZ MATOS, BRENDA I. | ADDRESS ON FILE | | | | | | |
| 194902 | GOMEZ MATOS, BRENDA L | ADDRESS ON FILE | | | | | | |
| 794025 | GOMEZ MATOS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 194903 | GOMEZ MATOS, EDGARDO A | ADDRESS ON FILE | | | | | | |
| 2165038 | Gomez Matos, Edgardo Antonio | ADDRESS ON FILE | | | | | | |
| 194904 | GOMEZ MATOS, EDNA | ADDRESS ON FILE | | | | | | |
| 794026 | GOMEZ MATOS, HECSARI | ADDRESS ON FILE | | | | | | |
| 194907 | GOMEZ MATOS, LUIS | ADDRESS ON FILE | | | | | | |
| 194908 | GOMEZ MATOS, TZEITEL M. | ADDRESS ON FILE | | | | | | |
| 194909 | GOMEZ MD , JOSE R | ADDRESS ON FILE | | | | | | |
| 194910 | GOMEZ MD, HIRAM | ADDRESS ON FILE | | | | | | |
| 194911 | Gomez Medina, Eladis M. | ADDRESS ON FILE | | | | | | |
| 194912 | Gomez Medina, Felix A | ADDRESS ON FILE | | | | | | |
| 194913 | GOMEZ MEDINA, MYRAIDA | ADDRESS ON FILE | | | | | | |
| 194914 | GOMEZ MEDINA, NESTOR | ADDRESS ON FILE | | | | | | |
| 194915 | GOMEZ MEDINA, SAIMARA | ADDRESS ON FILE | | | | | | |
| 194916 | GOMEZ MEJIA, FERNANDO R | ADDRESS ON FILE | | | | | | |
| 194917 | Gomez Melendez, Balbino | ADDRESS ON FILE | | | | | | |
| 194918 | GOMEZ MELENDEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 194919 | GOMEZ MENDEZ, BELISSA | ADDRESS ON FILE | | | | | | |
| 194757 | GOMEZ MENDEZ, ELLIOT | ADDRESS ON FILE | | | | | | |
| 194920 | GOMEZ MENDEZ, ELLIOT | ADDRESS ON FILE | | | | | | |
| 194921 | GOMEZ MENDEZ, LIMARIE | ADDRESS ON FILE | | | | | | |
| 194922 | GOMEZ MENDEZ, PABLO J | ADDRESS ON FILE | | | | | | |
| 1899094 | Gomez Mendez, Pablo J. | ADDRESS ON FILE | | | | | | |
| 794028 | GOMEZ MENDEZ, WELLINGTON E | ADDRESS ON FILE | | | | | | |
| 194923 | GOMEZ MENDEZ, WELLINGTON E | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 194924 | GOMEZ MENDOZA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 794029 | GOMEZ MENDOZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 794030 | GOMEZ MERCADO, ADALIS | ADDRESS ON FILE | | | | | | | |
| 194926 | GOMEZ MERCADO, ADALIS | ADDRESS ON FILE | | | | | | | |
| 194927 | GOMEZ MERCADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 194928 | GOMEZ MILLAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 194929 | GOMEZ MILLAN, EDITA | ADDRESS ON FILE | | | | | | | |
| 1659496 | Gómez Millán, Edita | ADDRESS ON FILE | | | | | | | |
| 194930 | GOMEZ MIRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 194932 | GOMEZ MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 194931 | GOMEZ MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 75187 | GOMEZ MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1936427 | Gomez Miranda, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 194933 | GOMEZ MIRANDA, PABLO A | ADDRESS ON FILE | | | | | | | |
| 194934 | Gomez Miranda, Walter | ADDRESS ON FILE | | | | | | | |
| 194935 | GOMEZ MODESTO, MILADY M | ADDRESS ON FILE | | | | | | | |
| 794031 | GOMEZ MOJICA, ANDY | ADDRESS ON FILE | | | | | | | |
| 194936 | GOMEZ MOJICA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 794032 | GOMEZ MOLINA, ENEIMELYN | ADDRESS ON FILE | | | | | | | |
| 194937 | GOMEZ MOLINA, JAHBYECK | ADDRESS ON FILE | | | | | | | |
| 194938 | GOMEZ MOLINA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 194939 | GOMEZ MOLINA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 794033 | GOMEZ MOLINA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 194940 | Gomez Molina, Juanita E. | ADDRESS ON FILE | | | | | | | |
| 1502983 | Gomez Monagas, Luis A | ADDRESS ON FILE | | | | | | | |
| 1491922 | Gomez Monagas, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1669657 | GOMEZ MONAGAS, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1669657 | GOMEZ MONAGAS, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 194941 | GOMEZ MONCLUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 194942 | GOMEZ MONSEGUR, LETICIA | ADDRESS ON FILE | | | | | | | |
| 794034 | GOMEZ MONSEGUR, LETICIA | ADDRESS ON FILE | | | | | | | |
| 194943 | GOMEZ MONSERRATE, YOMAR | ADDRESS ON FILE | | | | | | | |
| 194944 | GOMEZ MONTALVO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 794035 | GOMEZ MONTANEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 194945 | GOMEZ MONTANEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 794036 | GOMEZ MONTANEZ, FARAH E | ADDRESS ON FILE | | | | | | | |
| 194946 | GOMEZ MONTANEZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 194947 | GOMEZ MONTANEZ, HECTOR | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 194948 | GOMEZ MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2158543 | Gomez Montanez, Joseph C. | ADDRESS ON FILE | | | | | | |
| 794038 | GOMEZ MONTANEZ, TANYA | ADDRESS ON FILE | | | | | | |
| 194949 | GOMEZ MONTANEZ, TANYA | ADDRESS ON FILE | | | | | | |
| 194950 | GOMEZ MORALES, CESAR A | ADDRESS ON FILE | | | | | | |
| 194951 | GOMEZ MORALES, DELSY M. | ADDRESS ON FILE | | | | | | |
| 194952 | Gomez Morales, Efrain E | ADDRESS ON FILE | | | | | | |
| 794039 | GOMEZ MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 194953 | GOMEZ MORALES, GRACIELA | ADDRESS ON FILE | | | | | | |
| 2124430 | GOMEZ MORALES, GRACIELA | ADDRESS ON FILE | | | | | | |
| 794040 | GOMEZ MORALES, GRACIELA | ADDRESS ON FILE | | | | | | |
| 194954 | GOMEZ MORALES, HILDA L | ADDRESS ON FILE | | | | | | |
| 194955 | GOMEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 194956 | GOMEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 794041 | GOMEZ MORALES, LORIETTE | ADDRESS ON FILE | | | | | | |
| 194957 | GOMEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 194958 | GOMEZ MORALES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 1954608 | Gomez Morales, Maria de los Angeles | ADDRESS ON FILE | | | | | | |
| 194959 | GOMEZ MORALES, MARIANGELIE | ADDRESS ON FILE | | | | | | |
| 194960 | GOMEZ MORALES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 194961 | GOMEZ MORALES, VERONICA | ADDRESS ON FILE | | | | | | |
| 1424816 | GOMEZ MORENO MD, MARVIN | ADDRESS ON FILE | | | | | | |
| 194963 | GOMEZ MORENO, ERIC | ADDRESS ON FILE | | | | | | |
| 194964 | GOMEZ MORENO, MERVIN | ADDRESS ON FILE | | | | | | |
| 794042 | GOMEZ MORENO, MONICA V | ADDRESS ON FILE | | | | | | |
| 194965 | GOMEZ MORENO, PEDRO | ADDRESS ON FILE | | | | | | |
| 1588462 | Gomez Moreno, Zoey | ADDRESS ON FILE | | | | | | |
| 194966 | GOMEZ MORENO, ZORY L | ADDRESS ON FILE | | | | | | |
| 194967 | GOMEZ MORILLO, EDWARD | ADDRESS ON FILE | | | | | | |
| 194968 | GOMEZ MORILLO, FELIX | ADDRESS ON FILE | | | | | | |
| 194969 | GOMEZ MOTA, YRIDANIA | ADDRESS ON FILE | | | | | | |
| 194970 | GOMEZ MULERO, JULIO | ADDRESS ON FILE | | | | | | |
| 194971 | GOMEZ MULERO, JULIO | ADDRESS ON FILE | | | | | | |
| 194972 | GOMEZ MULERO, NERIMAR | ADDRESS ON FILE | | | | | | |
| 194973 | GOMEZ MUNIZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 194974 | GOMEZ MUNOZ, JOFFRE | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 194975 | Gomez Munoz, Juan | ADDRESS ON FILE |
| 194976 | Gomez Munoz, Juan B | ADDRESS ON FILE |
| 194977 | GOMEZ MUNOZ, LESLIE | ADDRESS ON FILE |
| 194978 | GOMEZ MUNOZ, LUIS | ADDRESS ON FILE |
| 194979 | Gomez Munoz, Mario | ADDRESS ON FILE |
| 194980 | GOMEZ MUNOZ, MELVIS | ADDRESS ON FILE |
| 194981 | GOMEZ MUNOZ, OSCAR | ADDRESS ON FILE |
| 794043 | GOMEZ MUNOZ, OSCAR | ADDRESS ON FILE |
| 194982 | GOMEZ MUNOZ, RUBEN | ADDRESS ON FILE |
| 194984 | GOMEZ NATOS, HECTOR | ADDRESS ON FILE |
| 194985 | GOMEZ NAVAREZ, WILLIAM | ADDRESS ON FILE |
| 194986 | GOMEZ NAVARRO, ANGEL | ADDRESS ON FILE |
| 194987 | GOMEZ NAVARRO, JOILY I | ADDRESS ON FILE |
| 194988 | GOMEZ NEGRON, EMERITO | ADDRESS ON FILE |
| 194989 | GOMEZ NEGRON, YENARILIZ | ADDRESS ON FILE |
| 794044 | GOMEZ NEGRON, YENARILIZ | ADDRESS ON FILE |
| 853034 | GOMEZ NERIS, DAMARIS | ADDRESS ON FILE |
| 194990 | GOMEZ NERIS, DAMARIS | ADDRESS ON FILE |
| 194991 | GOMEZ NIETO, RICARDO | ADDRESS ON FILE |
| 194992 | GOMEZ NIEVES, EDELMIRA | ADDRESS ON FILE |
| 194993 | GOMEZ NIEVES, ELIER | ADDRESS ON FILE |
| 794045 | GOMEZ NIEVES, ELIZABETH | ADDRESS ON FILE |
| 194994 | GOMEZ NIEVES, EVA | ADDRESS ON FILE |
| 2120520 | Gomez Nieves, Eva | ADDRESS ON FILE |
| 194995 | GOMEZ NIEVES, HILDA | ADDRESS ON FILE |
| 194996 | GOMEZ NIEVES, ISABELITA | ADDRESS ON FILE |
| 194997 | GOMEZ NIEVES, SATURNINA | ADDRESS ON FILE |
| 194998 | Gomez Nunez, Carmen G | ADDRESS ON FILE |
| 194999 | GOMEZ NUNEZ, DANIEL | ADDRESS ON FILE |
| 195000 | GOMEZ NUNEZ, GERARDINA | ADDRESS ON FILE |
| 195001 | GOMEZ NUQEZ, SANTOS | ADDRESS ON FILE |
| 195002 | GOMEZ OCACIO, CARLOS | ADDRESS ON FILE |
| 794046 | GOMEZ OCASIO, ANA D | ADDRESS ON FILE |
| 195003 | Gomez Ocasio, Carlos I | ADDRESS ON FILE |
| 195004 | GOMEZ OCASIO, CARMEN | ADDRESS ON FILE |
| 1471179 | GOMEZ OCASIO, CARMEN E | ADDRESS ON FILE |
| 195005 | GOMEZ OCASIO, CARMEN E | ADDRESS ON FILE |
| 195006 | GOMEZ OCASIO, JOSE R | ADDRESS ON FILE |
| 195007 | GOMEZ OCASIO, LIZST M. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1860263 | Gomez Ocasio, Magali | ADDRESS ON FILE | | | | | | | |
| 195009 | GOMEZ OCASIO, ODALIS | ADDRESS ON FILE | | | | | | | |
| 195010 | GOMEZ OCASIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 794047 | GOMEZ OLIVER, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 195011 | GOMEZ OLIVER, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1851409 | Gomez Oliveras, Francisco | ADDRESS ON FILE | | | | | | | |
| 1851409 | Gomez Oliveras, Francisco | ADDRESS ON FILE | | | | | | | |
| 195012 | GOMEZ OLIVERO, MAGALYS | ADDRESS ON FILE | | | | | | | |
| 195013 | GOMEZ OLIVO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 195014 | GOMEZ OLIVO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 195015 | GOMEZ OPIO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 195016 | GOMEZ OPIO, MERARI | ADDRESS ON FILE | | | | | | | |
| 794048 | GOMEZ OPIO, MERARI | ADDRESS ON FILE | | | | | | | |
| 195017 | GOMEZ OPIO, RACHEL | ADDRESS ON FILE | | | | | | | |
| 195018 | GOMEZ ORLANDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 195019 | GOMEZ ORTA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 195020 | GOMEZ ORTIZ, AFORTUNADA | ADDRESS ON FILE | | | | | | | |
| 195021 | GOMEZ ORTIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 195022 | GOMEZ ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 605557 | GOMEZ ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 195023 | GOMEZ ORTIZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 195024 | GOMEZ ORTIZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 794049 | GOMEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 195025 | GOMEZ ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 195026 | GOMEZ ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1960742 | Gomez Ortiz, Carmen Julia | ADDRESS ON FILE | | | | | | | |
| 195027 | Gomez Ortiz, Dennis | ADDRESS ON FILE | | | | | | | |
| 195028 | GOMEZ ORTIZ, FLOR DE M. | ADDRESS ON FILE | | | | | | | |
| 2168304 | Gomez Ortiz, German | ADDRESS ON FILE | | | | | | | |
| 195029 | GOMEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 853035 | GOMEZ ORTIZ, ILEANA L. | ADDRESS ON FILE | | | | | | | |
| 195030 | GOMEZ ORTIZ, ILEANA L. | ADDRESS ON FILE | | | | | | | |
| 195031 | GOMEZ ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 195032 | GOMEZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 1258391 | GOMEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 195034 | Gomez Ortiz, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 195035 | GOMEZ ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 195036 | GOMEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 195037 | GOMEZ ORTIZ, LIMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 195038 | Gomez Ortiz, Luis A | ADDRESS ON FILE |
| 195039 | GOMEZ ORTIZ, MARITZA | ADDRESS ON FILE |
| 794050 | Gomez Ortiz, Maritza I. | ADDRESS ON FILE |
| 2029581 | Gomez Ortiz, Maritza Ivette | ADDRESS ON FILE |
| 1925022 | GOMEZ ORTIZ, MARITZA IVETTE | ADDRESS ON FILE |
| 195040 | GOMEZ ORTIZ, MODESTO | ADDRESS ON FILE |
| 195041 | GOMEZ ORTIZ, NELSON | ADDRESS ON FILE |
| 195042 | GOMEZ ORTIZ, NEREIDA | ADDRESS ON FILE |
| 2178577 | Gomez Ortiz, Nereida | ADDRESS ON FILE |
| 2178614 | Gomez Ortiz, Nereida | ADDRESS ON FILE |
| 2178618 | Gomez Ortiz, Nereida | ADDRESS ON FILE |
| 195043 | GOMEZ ORTIZ, OMAYRA | ADDRESS ON FILE |
| 195044 | GOMEZ ORTIZ, RAQUEL | ADDRESS ON FILE |
| 195045 | GOMEZ ORTIZ, RAYDA M. | ADDRESS ON FILE |
| 195046 | GOMEZ ORTIZ, YAMILET | ADDRESS ON FILE |
| 195047 | GOMEZ ORTIZ, YOMARIS | ADDRESS ON FILE |
| 195048 | GOMEZ OSORIO, ANA H | ADDRESS ON FILE |
| 195049 | GOMEZ OTERO, ALEX | ADDRESS ON FILE |
| 195050 | GOMEZ OTERO, ILEANA | ADDRESS ON FILE |
| 195051 | GOMEZ OTERO, MYRNA | ADDRESS ON FILE |
| 1425287 | GOMEZ OTERO, RAMON | ADDRESS ON FILE |
| 195053 | GOMEZ OTERO, RAMONA | ADDRESS ON FILE |
| 195054 | GOMEZ PABON, CARMEN DE L | ADDRESS ON FILE |
| 794051 | GOMEZ PABON, CARMEN DE LOURDES | ADDRESS ON FILE |
| 195055 | GOMEZ PABON, ELIZABETH | ADDRESS ON FILE |
| 195056 | GOMEZ PABON, HAROLD | ADDRESS ON FILE |
| 195057 | GOMEZ PABON, WILLIAM | ADDRESS ON FILE |
| 195058 | GOMEZ PADILLA, DOMINGO | ADDRESS ON FILE |
| 1799421 | Gomez Padilla, Domingo | ADDRESS ON FILE |
| 794053 | GOMEZ PADILLA, DOMINGO | ADDRESS ON FILE |
| 195059 | GOMEZ PADILLA, JOSE | ADDRESS ON FILE |
| 195060 | GOMEZ PADILLA, MARILYN | ADDRESS ON FILE |
| 195061 | GOMEZ PAGAN, EMILIO | ADDRESS ON FILE |
| 2037414 | Gomez Pagan, Emilio J. | ADDRESS ON FILE |
| 195062 | GOMEZ PAGAN, GIANNA | ADDRESS ON FILE |
| 195063 | GOMEZ PAGAN, ZIRAYDA | ADDRESS ON FILE |
| 1976049 | Gomez Pamilla, Celenita | ADDRESS ON FILE |
| 195064 | GOMEZ PAREDES, CARLOS | ADDRESS ON FILE |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2099029 | Gomez Parilla, Celenita | ADDRESS ON FILE | | | | | | | | |
| 1723201 | GOMEZ PARILLA, CELENITA | ADDRESS ON FILE | | | | | | | | |
| 794054 | GOMEZ PARRILLA, CELENITA | ADDRESS ON FILE | | | | | | | | |
| 195065 | GOMEZ PARRILLA, CELENITA | ADDRESS ON FILE | | | | | | | | |
| 1748798 | Gomez Parrilla, Celenita | ADDRESS ON FILE | | | | | | | | |
| 195066 | GOMEZ PARRILLA, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 794055 | GOMEZ PARRILLA, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 195067 | GOMEZ PARRILLA, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 195068 | GOMEZ PELLOT, ELSA | ADDRESS ON FILE | | | | | | | | |
| 195069 | GOMEZ PELLOT, REBECCA Y | ADDRESS ON FILE | | | | | | | | |
| 1609048 | Gomez Pellot, Rebecca Y | ADDRESS ON FILE | | | | | | | | |
| 195070 | GOMEZ PENA, CHRISTIAN | ADDRESS ON FILE | | | | | | | | |
| 195071 | GOMEZ PENA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 195072 | GOMEZ PENA, LUISA J | ADDRESS ON FILE | | | | | | | | |
| 2132925 | GOMEZ PENA, LUISA JOSEFINA | ADDRESS ON FILE | | | | | | | | |
| 195073 | GOMEZ PENA, MARIE ANGELY | ADDRESS ON FILE | | | | | | | | |
| 195074 | GOMEZ PERALES, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 195075 | GOMEZ PERALES, MARGARET | ADDRESS ON FILE | | | | | | | | |
| 195075 | GOMEZ PERALES, MARGARET | ADDRESS ON FILE | | | | | | | | |
| 195076 | GOMEZ PERDOMO, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 195077 | GOMEZ PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 195078 | GOMEZ PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | | |
| 195079 | GOMEZ PEREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | | |
| 195080 | GOMEZ PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | | | |
| 195081 | GOMEZ PEREZ, DIANA | ADDRESS ON FILE | | | | | | | | |
| 195082 | GOMEZ PEREZ, DOMINGA | ADDRESS ON FILE | | | | | | | | |
| 195083 | GOMEZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 195084 | GOMEZ PEREZ, FEDERICO | ADDRESS ON FILE | | | | | | | | |
| 195085 | GOMEZ PEREZ, GADIEL | ADDRESS ON FILE | | | | | | | | |
| 1489865 | Gomez Perez, Hernan | ADDRESS ON FILE | | | | | | | | |
| 1425288 | GOMEZ PEREZ, HERNAN | ADDRESS ON FILE | | | | | | | | |
| 195088 | GOMEZ PEREZ, ILEANETTE | ADDRESS ON FILE | | | | | | | | |
| 195090 | GOMEZ PEREZ, JODITH | ADDRESS ON FILE | | | | | | | | |
| 195091 | GOMEZ PEREZ, LOLIMAR | ADDRESS ON FILE | | | | | | | | |
| 195092 | GOMEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 195094 | Gomez Perez, Luis J | ADDRESS ON FILE | | | | | | | | |
| 195095 | GOMEZ PEREZ, LUIS M. | ADDRESS ON FILE | | | | | | | | |
| 2088575 | Gomez Perez, Maria | ADDRESS ON FILE | | | | | | | | |
| 2088575 | Gomez Perez, Maria | ADDRESS ON FILE | | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 195096 | GOMEZ PEREZ, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 195097 | GOMEZ PEREZ, MYRNA M. | ADDRESS ON FILE | | | | | | |
| 195098 | GOMEZ PEREZ, RAUL | ADDRESS ON FILE | | | | | | |
| 195100 | GOMEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 195099 | Gomez Perez, Roberto | ADDRESS ON FILE | | | | | | |
| 195101 | GOMEZ PEREZ, RUTH D | ADDRESS ON FILE | | | | | | |
| 1856122 | Gomez Perez, Ruth D. | ADDRESS ON FILE | | | | | | |
| 195102 | GOMEZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | |
| 195103 | GOMEZ PEREZ, SORELYS | ADDRESS ON FILE | | | | | | |
| 195104 | GOMEZ PEREZ, TANNY | ADDRESS ON FILE | | | | | | |
| 195105 | GOMEZ PEREZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 195106 | GOMEZ PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 195107 | Gomez Perullero, Henry | ADDRESS ON FILE | | | | | | |
| 195108 | GOMEZ PINEIRO, VALERIE | ADDRESS ON FILE | | | | | | |
| 195109 | GOMEZ PINERO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 1617302 | Gómez Piñero, Glorimar | ADDRESS ON FILE | | | | | | |
| 195110 | GOMEZ PINERO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 195111 | GOMEZ PIZA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 195112 | GOMEZ PIZARRO, ANA M | ADDRESS ON FILE | | | | | | |
| 195113 | GOMEZ PIZARRO, FRANCIBETH | ADDRESS ON FILE | | | | | | |
| 195114 | GOMEZ PIZARRO, FRANCIBETH | ADDRESS ON FILE | | | | | | |
| 195115 | GOMEZ PIZARRO, LU Z B. | ADDRESS ON FILE | | | | | | |
| 195116 | GOMEZ PLA, RICARDO | ADDRESS ON FILE | | | | | | |
| 195117 | GOMEZ PORTALATIN, JULIO | ADDRESS ON FILE | | | | | | |
| 794056 | GOMEZ PORTALATIN, JULIO | ADDRESS ON FILE | | | | | | |
| 195118 | GOMEZ PORTELA, JUAN | ADDRESS ON FILE | | | | | | |
| 1584878 | Gomez Portela, Juan Raul | ADDRESS ON FILE | | | | | | |
| 195119 | GOMEZ PRICE, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 195120 | GOMEZ PUCHE MD, JESUS V | ADDRESS ON FILE | | | | | | |
| 195121 | GOMEZ QUEVEDO, MAYTE | ADDRESS ON FILE | | | | | | |
| 195122 | Gomez Quiles, Luis A | ADDRESS ON FILE | | | | | | |
| 195123 | Gomez Quiles, Roberto | ADDRESS ON FILE | | | | | | |
| 794057 | GOMEZ QUINONES, IVONNE | ADDRESS ON FILE | | | | | | |
| 195124 | GOMEZ QUINONES, LEDDYS | ADDRESS ON FILE | | | | | | |
| 195125 | GOMEZ QUINONES, LEDDYS | ADDRESS ON FILE | | | | | | |
| 195126 | GOMEZ QUINONES, MELISA | ADDRESS ON FILE | | | | | | |
| 195127 | GOMEZ QUINONES, ROLANDO | ADDRESS ON FILE | | | | | | |
| 195128 | GOMEZ QUINONES, SUHAIL | ADDRESS ON FILE | | | | | | |
| 195129 | GOMEZ QUINONEZ, IVONNE M | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2160183 | Gomez Quintana, Juan M. | ADDRESS ON FILE | | | | | | |
| 195130 | GOMEZ QUINTANA, PEDRO | ADDRESS ON FILE | | | | | | |
| 195131 | GOMEZ RADA, GABIR G. | ADDRESS ON FILE | | | | | | |
| 195132 | GOMEZ RAMIREZ CPA PSC | PO BOX 367262 | | | | SAN JUAN | PR | 00936 |
| 195133 | GOMEZ RAMIREZ, ADOLFO | ADDRESS ON FILE | | | | | | |
| 195134 | Gomez Ramirez, Amaury | ADDRESS ON FILE | | | | | | |
| 1458326 | Gomez Ramirez, Gloria y Otros | ADDRESS ON FILE | | | | | | |
| 1419881 | GÓMEZ RAMÍREZ, GLORIA Y OTROS | JOAQUÍN NIEVES MARRERO | PO BOX 1760 PO BOX 1760 | | | JUNCOS | PR | 00777-1760 |
| 195135 | GÓMEZ RAMÍREZ, GLORIA Y OTROS | LCDO. JOAQUÍN NIEVES MARRERO | LCDO. JOAQUÍN NIEVES MARRERO | PO BOX 1760 | | JUNCOS | PR | 00777-1760 |
| 195136 | GÓMEZ RAMÍREZ, GLORIA Y OTROS | LCDO. LUIS R. ORTIZ SEGURA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 |
| 195137 | GÓMEZ RAMÍREZ, GLORIA Y OTROS | LCDO. MIGUEL A. OLMEDO OTERO | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 |
| 195138 | GOMEZ RAMIREZ, MILITZA | ADDRESS ON FILE | | | | | | |
| 195139 | GOMEZ RAMIREZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 195141 | GOMEZ RAMOS, ABELARDO | ADDRESS ON FILE | | | | | | |
| 195142 | Gomez Ramos, Alfredo | ADDRESS ON FILE | | | | | | |
| 794058 | GOMEZ RAMOS, BRENDA L | ADDRESS ON FILE | | | | | | |
| 195143 | GOMEZ RAMOS, FELIPE | ADDRESS ON FILE | | | | | | |
| 195144 | GOMEZ RAMOS, ISFRAIN | ADDRESS ON FILE | | | | | | |
| 195145 | GOMEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | |
| 1459049 | GOMEZ RAMOS, JOSE E | ADDRESS ON FILE | | | | | | |
| 195146 | GOMEZ RAMOS, JUAN C. | ADDRESS ON FILE | | | | | | |
| 195147 | GOMEZ RAMOS, LUZ I | ADDRESS ON FILE | | | | | | |
| 2051181 | Gomez Ramos, Luz I. | ADDRESS ON FILE | | | | | | |
| 195148 | GOMEZ RAMOS, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 195149 | GOMEZ RAMOS, MINERVA | ADDRESS ON FILE | | | | | | |
| 195150 | GOMEZ RAMOS, NORMA I | ADDRESS ON FILE | | | | | | |
| 1871187 | Gomez Ramos, Norma Iris | ADDRESS ON FILE | | | | | | |
| 195151 | GOMEZ RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 195152 | GOMEZ RAMOS, ROSA M | ADDRESS ON FILE | | | | | | |
| 195153 | GOMEZ RAMOS, ROSELY | ADDRESS ON FILE | | | | | | |
| 853036 | GOMEZ RAMOS, ROSELY | ADDRESS ON FILE | | | | | | |
| 195154 | GOMEZ RASPALDO, GLORIA | ADDRESS ON FILE | | | | | | |
| 195155 | GOMEZ RAVELO, ORQUIDEA A | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1979099 | Gomez Ravelo, Orquidea A. | ADDRESS ON FILE | | | | | | |
| 1901605 | Gomez Ravelo, Orquidea A. | ADDRESS ON FILE | | | | | | |
| 661702 | GOMEZ REF SALES & SERVICES | ADDRESS ON FILE | | | | | | |
| 661703 | GOMEZ REFRIGERATION SERVICE | HC 2 BOX 9217 | | | | GUAYNABO | PR | 00971 |
| 195156 | GOMEZ RESTO, DALMARY | ADDRESS ON FILE | | | | | | |
| 195157 | GOMEZ REYES, CARMEN N | ADDRESS ON FILE | | | | | | |
| 195158 | GOMEZ REYES, ELOY O | ADDRESS ON FILE | | | | | | |
| 195159 | GOMEZ REYES, JONATHAN | ADDRESS ON FILE | | | | | | |
| 195160 | GOMEZ REYES, YARELIS | ADDRESS ON FILE | | | | | | |
| 195161 | GOMEZ REYEZ, BERNARDA | ADDRESS ON FILE | | | | | | |
| 195162 | GOMEZ REYNOSO MD, MARCOS | ADDRESS ON FILE | | | | | | |
| 195163 | GOMEZ RIJOS, MOISES | ADDRESS ON FILE | | | | | | |
| 195164 | GOMEZ RIOS, DANIEL | ADDRESS ON FILE | | | | | | |
| 195165 | Gomez Rios, Epifanio | ADDRESS ON FILE | | | | | | |
| 195166 | GOMEZ RIOS, JOEL | ADDRESS ON FILE | | | | | | |
| 195167 | GOMEZ RIVAS, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 195168 | GOMEZ RIVAS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 195169 | GOMEZ RIVERA MD, CESAR G | ADDRESS ON FILE | | | | | | |
| 195170 | GOMEZ RIVERA MD, JOSE | ADDRESS ON FILE | | | | | | |
| 195171 | GOMEZ RIVERA, ALMA V | ADDRESS ON FILE | | | | | | |
| 2053768 | Gomez Rivera, Alma V. | ADDRESS ON FILE | | | | | | |
| 195172 | GOMEZ RIVERA, ANA D | ADDRESS ON FILE | | | | | | |
| 195173 | GOMEZ RIVERA, ARIL | ADDRESS ON FILE | | | | | | |
| 195174 | GOMEZ RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 195175 | GOMEZ RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 195176 | GOMEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 794060 | GOMEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 195178 | GOMEZ RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | |
| 794061 | GOMEZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 195179 | GOMEZ RIVERA, CRISTOBAL H. | ADDRESS ON FILE | | | | | | |
| 195180 | Gomez Rivera, Edgar | ADDRESS ON FILE | | | | | | |
| 195181 | GOMEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 195182 | GOMEZ RIVERA, ELIAS | ADDRESS ON FILE | | | | | | |
| 195183 | GOMEZ RIVERA, ELOY | ADDRESS ON FILE | | | | | | |
| 195184 | GOMEZ RIVERA, ELVIS | ADDRESS ON FILE | | | | | | |
| 2146318 | Gomez Rivera, Felipe | ADDRESS ON FILE | | | | | | |
| 195185 | GOMEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 794062 | GOMEZ RIVERA, FRANCISCO R | ADDRESS ON FILE | | | | | | |
| 195186 | GOMEZ RIVERA, HAROLD | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 195187 | GOMEZ RIVERA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 195188 | GOMEZ RIVERA, JINNA | ADDRESS ON FILE | | | | | | | |
| 2143573 | Gomez Rivera, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 2201598 | Gomez Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| 1509847 | GOMEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1509847 | GOMEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 195189 | GOMEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 195190 | GOMEZ RIVERA, KAROLIE | ADDRESS ON FILE | | | | | | | |
| 195191 | GOMEZ RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| 195192 | GOMEZ RIVERA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 195193 | GOMEZ RIVERA, LAURA V | ADDRESS ON FILE | | | | | | | |
| 195194 | GOMEZ RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 195195 | GOMEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 195196 | GOMEZ RIVERA, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 195197 | GOMEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 195198 | GOMEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 195199 | GOMEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 195200 | GOMEZ RIVERA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 195201 | GOMEZ RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 195202 | GOMEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 195203 | GOMEZ RIVERA, MARTA E | ADDRESS ON FILE | | | | | | | |
| 1992501 | GOMEZ RIVERA, MARTA ENID | ADDRESS ON FILE | | | | | | | |
| 195204 | GOMEZ RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 195205 | GOMEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 195206 | GOMEZ RIVERA, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 794064 | GOMEZ RIVERA, NAOMI M | ADDRESS ON FILE | | | | | | | |
| 195207 | GOMEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 195208 | GOMEZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 195209 | GOMEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 195210 | GOMEZ RIVERA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 195211 | GOMEZ RIVERA, SAUL | ADDRESS ON FILE | | | | | | | |
| 794065 | GOMEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 195212 | GOMEZ RIVERA, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 1717853 | Gomez Rivera, Victor E. | ADDRESS ON FILE | | | | | | | |
| 1717853 | Gomez Rivera, Victor E. | ADDRESS ON FILE | | | | | | | |
| 195213 | GOMEZ RIVERA, VIVIAN E. | ADDRESS ON FILE | | | | | | | |
| 2002682 | Gomez Rivera, Vivian E. | ADDRESS ON FILE | | | | | | | |
| 195214 | GOMEZ RIVERA, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| 195215 | GOMEZ ROBLES, IRIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 794066 | GOMEZ ROCHE, ANA M | ADDRESS ON FILE | | | | | | | |
| 195086 | GOMEZ RODADO, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 1959056 | Gomez Rodriguez , Lydia E. | ADDRESS ON FILE | | | | | | | |
| 1816357 | GOMEZ RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 195177 | GOMEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 195216 | GOMEZ RODRIGUEZ, ANNETTE J | ADDRESS ON FILE | | | | | | | |
| 195217 | GOMEZ RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 195218 | GOMEZ RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 195219 | GOMEZ RODRIGUEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 195220 | Gomez Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 195221 | GOMEZ RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 195222 | GOMEZ RODRIGUEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 794067 | GOMEZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 1601565 | Gomez Rodriguez, Diana | ADDRESS ON FILE | | | | | | | |
| 195224 | GOMEZ RODRIGUEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 195225 | GOMEZ RODRIGUEZ, ELIOTT | ADDRESS ON FILE | | | | | | | |
| 195226 | GOMEZ RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 195227 | GOMEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 164895 | Gomez Rodriguez, Felix | ADDRESS ON FILE | | | | | | | |
| 2051277 | GOMEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1945783 | GOMEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1665409 | GOMEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1665409 | GOMEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 2051277 | GOMEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 164895 | Gomez Rodriguez, Felix | ADDRESS ON FILE | | | | | | | |
| 195228 | Gomez Rodriguez, Flora | ADDRESS ON FILE | | | | | | | |
| 195229 | GOMEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 195230 | GOMEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 195231 | GOMEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 195232 | GOMEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 794069 | GOMEZ RODRIGUEZ, IDA M | ADDRESS ON FILE | | | | | | | |
| 195233 | GOMEZ RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 794070 | GOMEZ RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 195234 | GOMEZ RODRIGUEZ, IVELISE | ADDRESS ON FILE | | | | | | | |
| 195235 | GOMEZ RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1589485 | GOMEZ RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 195237 | GOMEZ RODRIGUEZ, JAJAIRA | ADDRESS ON FILE | | | | | | | |
| 195238 | GOMEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1594398 | GOMEZ RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 195239 | GOMEZ RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 195240 | Gomez Rodriguez, Jose M | ADDRESS ON FILE | | | | | | |
| 195241 | GOMEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 195242 | GOMEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 794071 | GOMEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 195243 | GOMEZ RODRIGUEZ, JUAN E | ADDRESS ON FILE | | | | | | |
| 195244 | GOMEZ RODRIGUEZ, LETIS | ADDRESS ON FILE | | | | | | |
| 195245 | GOMEZ RODRIGUEZ, LILLIAM M | ADDRESS ON FILE | | | | | | |
| 195247 | GOMEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 195246 | GOMEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 195248 | GOMEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 283705 | GOMEZ RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 195249 | Gomez Rodriguez, Luis E | ADDRESS ON FILE | | | | | | |
| 2095298 | GOMEZ RODRIGUEZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 195250 | GOMEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 195251 | GOMEZ RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 195252 | GOMEZ RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 195253 | GOMEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 195254 | GOMEZ RODRIGUEZ, MARGINET | ADDRESS ON FILE | | | | | | |
| 794072 | GOMEZ RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 195255 | GOMEZ RODRIGUEZ, MARLEEN | ADDRESS ON FILE | | | | | | |
| 195256 | GOMEZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 195257 | GOMEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 195258 | GOMEZ RODRIGUEZ, MIRELIS | ADDRESS ON FILE | | | | | | |
| 195259 | GOMEZ RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | |
| 195260 | GOMEZ RODRIGUEZ, OTTO | ADDRESS ON FILE | | | | | | |
| 794073 | GOMEZ RODRIGUEZ, PAMELA | ADDRESS ON FILE | | | | | | |
| 195261 | Gomez Rodriguez, Pedro | ADDRESS ON FILE | | | | | | |
| 195262 | GOMEZ RODRIGUEZ, RAMON L. | ADDRESS ON FILE | | | | | | |
| 1950031 | Gomez Rodriguez, Ramon Luis | ADDRESS ON FILE | | | | | | |
| 1950031 | Gomez Rodriguez, Ramon Luis | ADDRESS ON FILE | | | | | | |
| 195263 | GOMEZ RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 195264 | GOMEZ RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 195265 | GOMEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 794074 | GOMEZ RODRIGUEZ, ROSA H | ADDRESS ON FILE | | | | | | |
| 195266 | GOMEZ RODRIGUEZ, ROSA H | ADDRESS ON FILE | | | | | | |
| 195267 | GOMEZ RODRIGUEZ, ROSA J | ADDRESS ON FILE | | | | | | |
| 195268 | Gomez Rodriguez, Samuel | ADDRESS ON FILE | | | | | | |
| 195269 | GOMEZ RODRIGUEZ, TRINIDAD | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 195270 | GOMEZ RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 195271 | GOMEZ RODRIGUEZ, WELBY | ADDRESS ON FILE | | | | | | |
| 195272 | GOMEZ RODRIGUEZ, WELBY | ADDRESS ON FILE | | | | | | |
| 195274 | GOMEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 195273 | GOMEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 195275 | GOMEZ RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 195276 | GOMEZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 1686674 | Gomez Rodriquez, Felix | ADDRESS ON FILE | | | | | | |
| 1686674 | Gomez Rodriquez, Felix | ADDRESS ON FILE | | | | | | |
| 1587947 | Gomez Rodriquez, Samuel | ADDRESS ON FILE | | | | | | |
| 195277 | GOMEZ ROJAS, CARLOS A | ADDRESS ON FILE | | | | | | |
| 794076 | GOMEZ ROJAS, JHOMARIS | ADDRESS ON FILE | | | | | | |
| 794077 | GOMEZ ROJAS, JOANNE | ADDRESS ON FILE | | | | | | |
| 195278 | GOMEZ ROJAS, JOANNE | ADDRESS ON FILE | | | | | | |
| 195279 | GOMEZ ROLDAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 195280 | GOMEZ ROLDAN, CANDIDIO | ADDRESS ON FILE | | | | | | |
| 195281 | GOMEZ ROLDAN, CARMEN D | ADDRESS ON FILE | | | | | | |
| 195282 | GOMEZ ROLDAN, IVELISSE | ADDRESS ON FILE | | | | | | |
| 195283 | GOMEZ ROLDAN, JOSE | ADDRESS ON FILE | | | | | | |
| 195284 | GOMEZ ROLDAN, JOSE L. | ADDRESS ON FILE | | | | | | |
| 195285 | GOMEZ ROMAN, ALICE L | ADDRESS ON FILE | | | | | | |
| 195286 | GOMEZ ROMAN, AMARIS | ADDRESS ON FILE | | | | | | |
| 195287 | GOMEZ ROMAN, CARLOS RUBEN | ADDRESS ON FILE | | | | | | |
| 195288 | GOMEZ ROMAN, EDSON | ADDRESS ON FILE | | | | | | |
| 195289 | GOMEZ ROMAN, MEILIN | ADDRESS ON FILE | | | | | | |
| 195290 | GOMEZ ROMAN, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 195291 | GOMEZ ROMAN, PEDRO | ADDRESS ON FILE | | | | | | |
| 195292 | GOMEZ ROMERO, LICELA | ADDRESS ON FILE | | | | | | |
| 195293 | GOMEZ ROMERO, MARISELA | ADDRESS ON FILE | | | | | | |
| 195294 | GOMEZ ROMERO, PRISCILA | ADDRESS ON FILE | | | | | | |
| 195295 | GOMEZ RONDON, ULISES | ADDRESS ON FILE | | | | | | |
| 844270 | GOMEZ ROSA MYRNALEE | URB JARDINA DE CAPARRA | Z-14 CALLE 49 | | | BAYAMON | PR | 00956 |
| 195296 | GOMEZ ROSA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 195297 | GOMEZ ROSA, CARMEN E | ADDRESS ON FILE | | | | | | |
| 195298 | Gomez Rosa, Eliezer | ADDRESS ON FILE | | | | | | |
| 195299 | GOMEZ ROSA, GLADYS E | ADDRESS ON FILE | | | | | | |
| 2126647 | GOMEZ ROSA, MARISEL | ADDRESS ON FILE | | | | | | |
| 195300 | GOMEZ ROSA, MARISEL | ADDRESS ON FILE | | | | | | |
| 716197 | GOMEZ ROSA, MARISEL | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| 794079 | GOMEZ ROSA, MARISEL | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 195301 | GOMEZ ROSA, MYRNALEE | ADDRESS ON FILE | | | | | |
| 794080 | GOMEZ ROSA, MYRNALEE | ADDRESS ON FILE | | | | | |
| 195302 | GOMEZ ROSA, RONALDO | ADDRESS ON FILE | | | | | |
| 195303 | GOMEZ ROSADO, CAROLINA | ADDRESS ON FILE | | | | | |
| 195304 | GOMEZ ROSADO, GEORGE | ADDRESS ON FILE | | | | | |
| 195305 | GOMEZ ROSADO, IRMA | ADDRESS ON FILE | | | | | |
| 195306 | GOMEZ ROSADO, JORGE A | ADDRESS ON FILE | | | | | |
| 195307 | GOMEZ ROSADO, RICHARD | ADDRESS ON FILE | | | | | |
| 844271 | GOMEZ ROSARIO DAVID | URB SANTA JUANITA | Y8 CALLE PENSACOLA | | BAYAMON | PR | 00956 |
| 794081 | GOMEZ ROSARIO, ARNALDO | ADDRESS ON FILE | | | | | |
| 195308 | GOMEZ ROSARIO, ARNALDO | ADDRESS ON FILE | | | | | |
| 195309 | GOMEZ ROSARIO, DAVID | ADDRESS ON FILE | | | | | |
| 195310 | GOMEZ ROSARIO, JOHAN | ADDRESS ON FILE | | | | | |
| 195311 | GOMEZ ROSARIO, JUAN | ADDRESS ON FILE | | | | | |
| 195312 | GOMEZ ROSARIO, JUAN J. | ADDRESS ON FILE | | | | | |
| 195313 | GOMEZ ROSARIO, LOURDES | ADDRESS ON FILE | | | | | |
| 195314 | GOMEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | |
| 195315 | GOMEZ ROSARIO, NANCY | ADDRESS ON FILE | | | | | |
| 195316 | GOMEZ ROSARIO, RUBEN | ADDRESS ON FILE | | | | | |
| 2106619 | Gomez Ross, Marisel | ADDRESS ON FILE | | | | | |
| 195317 | GOMEZ RUANO, WALTER | ADDRESS ON FILE | | | | | |
| 2181352 | Gomez Ruffat, Luis Adalberto | ADDRESS ON FILE | | | | | |
| 195318 | GOMEZ RUIBAL, JESUS | ADDRESS ON FILE | | | | | |
| 794083 | GOMEZ RUIZ, ANTONIO | ADDRESS ON FILE | | | | | |
| 195319 | GOMEZ RUIZ, ANTONIO | ADDRESS ON FILE | | | | | |
| 1616123 | Gomez Ruiz, Antonio | ADDRESS ON FILE | | | | | |
| 1655444 | Gomez Ruiz, Antonio | ADDRESS ON FILE | | | | | |
| 195320 | GOMEZ RUIZ, EMILIO | ADDRESS ON FILE | | | | | |
| 794084 | GOMEZ RUIZ, JULIO | ADDRESS ON FILE | | | | | |
| 195321 | GOMEZ RUIZ, RUVVA | ADDRESS ON FILE | | | | | |
| 195323 | GOMEZ SAAB, SALVADOR | ADDRESS ON FILE | | | | | |
| 195324 | GOMEZ SAGARDIA, LUIS | ADDRESS ON FILE | | | | | |
| 195325 | GOMEZ SALABERRIOS, ISMAEL | ADDRESS ON FILE | | | | | |
| 195326 | GOMEZ SALDAÑA MD, WILFREDO | ADDRESS ON FILE | | | | | |
| 195327 | GOMEZ SAMPERA & GOMEZ ARCHITECTS | COND SAN JORGE | 277 CALLE SAN JORGE STE 100 | | SAN JUAN | PR | 00912-3329 |
| 661704 | GOMEZ SAMPERA ARQUITECS | 277 CALLE SAN JORGE | | | SANTURCE | PR | 00912 |
| 195328 | Gomez Sanabria, Ruben | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 195329 | Gomez Sanchez, Angel L | ADDRESS ON FILE | | | | | | |
| 195330 | GOMEZ SANCHEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 195331 | GOMEZ SANCHEZ, ARACELI | ADDRESS ON FILE | | | | | | |
| 195332 | GOMEZ SANCHEZ, ARACELI | ADDRESS ON FILE | | | | | | |
| 195333 | GOMEZ SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 195334 | GOMEZ SANCHEZ, EDICTA | ADDRESS ON FILE | | | | | | |
| 195335 | GOMEZ SANCHEZ, ELBA I | ADDRESS ON FILE | | | | | | |
| 195336 | GOMEZ SANCHEZ, ENID | ADDRESS ON FILE | | | | | | |
| 1785394 | Gomez Sanchez, Gladys | ADDRESS ON FILE | | | | | | |
| 195337 | GOMEZ SANCHEZ, GRACE M. | ADDRESS ON FILE | | | | | | |
| 195338 | GOMEZ SANCHEZ, LETICE | ADDRESS ON FILE | | | | | | |
| 195339 | GOMEZ SANCHEZ, LUZ D. | ADDRESS ON FILE | | | | | | |
| 195340 | GOMEZ SANCHEZ, LUZ S | ADDRESS ON FILE | | | | | | |
| 195341 | GOMEZ SANCHEZ, MARIANA | ADDRESS ON FILE | | | | | | |
| 195342 | GOMEZ SANCHEZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 794085 | GOMEZ SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 2176834 | Gomez Sanchez, Rosa | ADDRESS ON FILE | | | | | | |
| 195343 | GOMEZ SANCHEZ, ROSA I. | ADDRESS ON FILE | | | | | | |
| 195344 | GOMEZ SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 195345 | GOMEZ SANCHEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 794086 | GOMEZ SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 195346 | GOMEZ SANCHEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 195347 | GOMEZ SANDOVAL, SONIA | ADDRESS ON FILE | | | | | | |
| 794087 | GOMEZ SANTANA, AMARALIS | ADDRESS ON FILE | | | | | | |
| 195348 | GOMEZ SANTANA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 794088 | GOMEZ SANTANA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 195349 | Gomez Santana, Carlos | ADDRESS ON FILE | | | | | | |
| 195350 | GOMEZ SANTANA, CARMEN | ADDRESS ON FILE | | | | | | |
| 195351 | GOMEZ SANTANA, JOSE L | ADDRESS ON FILE | | | | | | |
| 1419882 | GOMEZ SANTANA, JOSÉ LUIS | ROSA WARD CID | AVE MUÑOZ RIVERA NÚM. 500 | | | SAN JUAN | PR | 00918 | |
| 195353 | GOMEZ SANTANA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 195354 | GOMEZ SANTANA, MYRNA | ADDRESS ON FILE | | | | | | |
| 195355 | GOMEZ SANTANA, ROSA | ADDRESS ON FILE | | | | | | |
| 195356 | Gomez Santana, Rosa I | ADDRESS ON FILE | | | | | | |
| 853037 | GOMEZ SANTANA, ROSA I. | ADDRESS ON FILE | | | | | | |
| 195357 | Gomez Santana, Ruben | ADDRESS ON FILE | | | | | | |
| 195358 | GOMEZ SANTIAGO, ADALINA | ADDRESS ON FILE | | | | | | |
| 1784242 | GOMEZ SANTIAGO, ANTONIO L. | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 195360 | Gomez Santiago, Carlos R | ADDRESS ON FILE | | | | | | |
| 195361 | GOMEZ SANTIAGO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 195362 | GOMEZ SANTIAGO, DIGNA I | ADDRESS ON FILE | | | | | | |
| 2089453 | Gomez Santiago, Digna I | ADDRESS ON FILE | | | | | | |
| 2029869 | Gomez Santiago, Digna I. | ADDRESS ON FILE | | | | | | |
| 195363 | GOMEZ SANTIAGO, DIMARYS | ADDRESS ON FILE | | | | | | |
| 794089 | GOMEZ SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 195364 | GOMEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | |
| 195365 | GOMEZ SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 2216752 | Gomez Santiago, Kareen | ADDRESS ON FILE | | | | | | |
| 195366 | GOMEZ SANTIAGO, MARIA S | ADDRESS ON FILE | | | | | | |
| 1953125 | Gomez Santiago, Maria S. | ADDRESS ON FILE | | | | | | |
| 195367 | GOMEZ SANTIAGO, ORVILLE ELI | ADDRESS ON FILE | | | | | | |
| 794090 | GOMEZ SANTIAGO, RAUL A. | ADDRESS ON FILE | | | | | | |
| 195368 | GOMEZ SANTIAGO, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 794091 | GOMEZ SANTIAGO, YARITZA M | ADDRESS ON FILE | | | | | | |
| 195369 | GOMEZ SANTIAGO, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 1947857 | Gomez Santiago, Yomaira | ADDRESS ON FILE | | | | | | |
| 195370 | GOMEZ SANTORY, MARAIDA | ADDRESS ON FILE | | | | | | |
| 195371 | GOMEZ SANTOS, FRANKIE | ADDRESS ON FILE | | | | | | |
| 195372 | GOMEZ SANTOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 195373 | GOMEZ SANTOS, HECTOR E | ADDRESS ON FILE | | | | | | |
| 1860185 | Gomez Santos, Hector E. | ADDRESS ON FILE | | | | | | |
| 2040698 | Gomez Santos, Hector E. | ADDRESS ON FILE | | | | | | |
| 195374 | GOMEZ SANTOS, MADELINE | ADDRESS ON FILE | | | | | | |
| 195375 | GOMEZ SEDA, JORGE | ADDRESS ON FILE | | | | | | |
| 195376 | GOMEZ SEPULVEDA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 1258392 | GOMEZ SERRANO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 195377 | GOMEZ SERRANO, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 195378 | GOMEZ SERRANO, JORGE | ADDRESS ON FILE | | | | | | |
| 195379 | GOMEZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | |
| 195380 | GOMEZ SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 661705 | GOMEZ SERVICE STATION | PO BOX 1502 | | | | ARROYO | PR | 00714 |
| 844272 | GOMEZ SERVICES STATION | PO BOX 1502 | | | | ARROYO | PR | 00714 |
| 794093 | GOMEZ SEVILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 195381 | GOMEZ SEVILLA, JOSE L | ADDRESS ON FILE | | | | | | |
| 1672019 | Gomez Sevilla, Jose L. | ADDRESS ON FILE | | | | | | |
| 195382 | GOMEZ SIACA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 195383 | Gomez Siaca, Luz E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1730139 | Gomez Sierra, Dorca | ADDRESS ON FILE | | | | | | |
| 1758716 | Gomez Sierra, Dorcas | ADDRESS ON FILE | | | | | | |
| 195385 | GOMEZ SIERRA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 195386 | GOMEZ SILVA, RICHARD | ADDRESS ON FILE | | | | | | |
| 195387 | GOMEZ SKERETTE, CELESTINA | ADDRESS ON FILE | | | | | | |
| 195388 | GOMEZ SOBERAT, MODESTO | ADDRESS ON FILE | | | | | | |
| 794094 | GOMEZ SOBERAT, MODESTO | ADDRESS ON FILE | | | | | | |
| 195389 | GÓMEZ SOLIS, ABNER | LCDA. ZORAIDA LANAUSSE SOTO | PO BOX 434 | | | AGUIRRE | PR | 00704-0434 |
| 1419883 | GÓMEZ SOLIS, ABNER | ZORAIDA LANAUSSE SOTO | PO BOX 434 | | | AGUIRRE | PR | 00704-0434 |
| 195390 | GOMEZ SOLIS, NORMA | ADDRESS ON FILE | | | | | | |
| 195391 | GOMEZ SOLIS, ZYLKIA | ADDRESS ON FILE | | | | | | |
| 2044451 | Gomez Solis, Zylkia | ADDRESS ON FILE | | | | | | |
| 195392 | GOMEZ SOTO MD, NORMA | ADDRESS ON FILE | | | | | | |
| 195393 | GOMEZ SOTO, ESTHER | ADDRESS ON FILE | | | | | | |
| 195394 | GOMEZ SOTO, GISELA | ADDRESS ON FILE | | | | | | |
| 195395 | GOMEZ SOTO, HECTOR | ADDRESS ON FILE | | | | | | |
| 195396 | GOMEZ SOTO, JOSE D | ADDRESS ON FILE | | | | | | |
| 195397 | GOMEZ SOTO, JOSE R | ADDRESS ON FILE | | | | | | |
| 195398 | GOMEZ SOTO, KAREN | ADDRESS ON FILE | | | | | | |
| 195399 | GOMEZ SOTO, KAREN | ADDRESS ON FILE | | | | | | |
| 1630225 | Gomez Soto, Maria del Carmen | ADDRESS ON FILE | | | | | | |
| 195400 | GOMEZ SOTO, MAYRA | ADDRESS ON FILE | | | | | | |
| 195401 | GOMEZ SOTO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 195403 | GOMEZ SOTO, NORMA I | ADDRESS ON FILE | | | | | | |
| 195404 | GOMEZ SOTO, NUBIA | ADDRESS ON FILE | | | | | | |
| 195405 | GOMEZ SOTOMAYOR, ENID | ADDRESS ON FILE | | | | | | |
| 661706 | GOMEZ STAR ELECTRIC MOTOR INC | SABANA LLANA | 598 CALLE DE DIEGO | | | SAN JUAN | PR | 00925 |
| 195406 | GOMEZ SUAREZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 195407 | GOMEZ TAVAREZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 195408 | GOMEZ TIRADO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 195409 | GOMEZ TIRADO, LUIS | ADDRESS ON FILE | | | | | | |
| 195410 | GOMEZ TIRADO, NORA I. | ADDRESS ON FILE | | | | | | |
| 195411 | GOMEZ TIRADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 195412 | GOMEZ TOLEDO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 195413 | Gomez Tolentino, Daniel | ADDRESS ON FILE | | | | | | |
| 195414 | GOMEZ TOLENTINO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 195415 | GOMEZ TOMASINI, GABRIEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| 195416 | GOMEZ TOMASINI, MARIA T | ADDRESS ON FILE | | | | | | | |
|---------|-------------------------|-----------------|--|--|--|--|--|--|--|
| 2061839 | GOMEZ TOMASINI, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 195417 | GOMEZ TORO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 195418 | GOMEZ TORO, GREISHA M. | ADDRESS ON FILE | | | | | | | |
| 1669775 | Gómez Torres , Zenaida | ADDRESS ON FILE | | | | | | | |
| 2209192 | Gomez Torres, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 794096 | GOMEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 195419 | GOMEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 195420 | GOMEZ TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 195421 | GOMEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1466003 | GOMEZ TORRES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 195422 | GOMEZ TORRES, ILEANA H. | ADDRESS ON FILE | | | | | | | |
| 195423 | GOMEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 794097 | GOMEZ TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 195424 | GOMEZ TORRES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 195425 | GOMEZ TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 195426 | GOMEZ TORRES, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 195427 | GOMEZ TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 195428 | GOMEZ TORRES, LIZDELLY | ADDRESS ON FILE | | | | | | | |
| 195429 | Gomez Torres, Lolimar | ADDRESS ON FILE | | | | | | | |
| 195430 | GOMEZ TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2052446 | Gomez Torres, Lourdes L. | ADDRESS ON FILE | | | | | | | |
| 195431 | GOMEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 195432 | GOMEZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 794098 | GOMEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 195433 | GOMEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 711865 | GOMEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 794099 | GOMEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 195434 | GOMEZ TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 195435 | GOMEZ TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 195436 | GOMEZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 195437 | GOMEZ TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 794100 | GOMEZ TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 195438 | GOMEZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 195439 | GOMEZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 195440 | GOMEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 195441 | GOMEZ TORRES, NIDIA | ADDRESS ON FILE | | | | | | | |
| 195442 | GOMEZ TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| 195443 | GOMEZ TORRES, SUREY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 794101 | GOMEZ TORRES, YARIANA | ADDRESS ON FILE | | | | | | | |
| 1597588 | GOMEZ TORRES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 195445 | GOMEZ TORRES,JEISA Y. | ADDRESS ON FILE | | | | | | | |
| 794102 | GOMEZ UFFRE, ISABEL | ADDRESS ON FILE | | | | | | | |
| 794103 | GOMEZ UMPIERRE, ELBA | ADDRESS ON FILE | | | | | | | |
| 195446 | GOMEZ UMPIERRE, ELBA S | ADDRESS ON FILE | | | | | | | |
| 794104 | GOMEZ UMPIERRE, ENID O | ADDRESS ON FILE | | | | | | | |
| 195447 | GOMEZ URENA, JOIDI | ADDRESS ON FILE | | | | | | | |
| 195448 | GOMEZ URIBE, WILL | ADDRESS ON FILE | | | | | | | |
| 195449 | GOMEZ UTSETT, HIRAM | ADDRESS ON FILE | | | | | | | |
| 195450 | Gomez Valerio, David | ADDRESS ON FILE | | | | | | | |
| 1260398 | Gomez Vallecillo, Hiram | ADDRESS ON FILE | | | | | | | |
| 195451 | GOMEZ VALLEJO, HELGA M | ADDRESS ON FILE | | | | | | | |
| 2074560 | Gomez Vallejo, Helga Mariely | ADDRESS ON FILE | | | | | | | |
| 195452 | GOMEZ VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 195453 | GOMEZ VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 195454 | GOMEZ VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 2158610 | Gomez Vasquez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 195456 | GOMEZ VAZQUEZ, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 794105 | GOMEZ VAZQUEZ, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 195457 | GOMEZ VAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 195458 | GOMEZ VAZQUEZ, DENITZA | ADDRESS ON FILE | | | | | | | |
| 195459 | GOMEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 195460 | GOMEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 794106 | GOMEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 195461 | GOMEZ VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 195462 | GOMEZ VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 195463 | GOMEZ VAZQUEZ, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 195464 | Gomez Vazquez, Luis R. | ADDRESS ON FILE | | | | | | | |
| 195465 | GOMEZ VAZQUEZ, LUIS RENE | ADDRESS ON FILE | | | | | | | |
| 1462828 | GOMEZ VAZQUEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 195466 | GOMEZ VAZQUEZ, LYDIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 1678992 | GOMEZ VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 195467 | GOMEZ VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 195468 | Gomez Vazquez, Maria I | ADDRESS ON FILE | | | | | | | |
| 195469 | GOMEZ VAZQUEZ, MYRIANNE | ADDRESS ON FILE | | | | | | | |
| 794108 | GOMEZ VAZQUEZ, MYRIANNE | ADDRESS ON FILE | | | | | | | |
| 195470 | GOMEZ VAZQUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 195471 | GOMEZ VAZQUEZ, RUTH E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 195472 | GOMEZ VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 1990114 | GOMEZ VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1689192 | GOMEZ VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 794109 | GOMEZ VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 195475 | GOMEZ VAZQUZ, NICOLAS | ADDRESS ON FILE | | | | | | |
| 195476 | GOMEZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | |
| 794110 | GOMEZ VEGA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 195477 | GOMEZ VEGA, EDWIN | ADDRESS ON FILE | | | | | | |
| 195478 | GOMEZ VEGA, EILEEN | ADDRESS ON FILE | | | | | | |
| 195479 | GOMEZ VEGA, JULIA | ADDRESS ON FILE | | | | | | |
| 195480 | GOMEZ VEGA, LUIS R | ADDRESS ON FILE | | | | | | |
| 195481 | GOMEZ VELAZQUEZ MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 195482 | GOMEZ VELAZQUEZ, ANA H | ADDRESS ON FILE | | | | | | |
| 195483 | GOMEZ VELAZQUEZ, CESAR E | ADDRESS ON FILE | | | | | | |
| 195484 | GOMEZ VELAZQUEZ, ELVIS | ADDRESS ON FILE | | | | | | |
| 195485 | GOMEZ VELAZQUEZ, ILEANETTE | ADDRESS ON FILE | | | | | | |
| 195486 | Gomez Velazquez, Ramon L | ADDRESS ON FILE | | | | | | |
| 195488 | GOMEZ VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 195487 | Gomez Velazquez, Roberto | ADDRESS ON FILE | | | | | | |
| 794112 | GOMEZ VELAZQUEZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 195490 | GOMEZ VELEZ, AURORA | ADDRESS ON FILE | | | | | | |
| 2074248 | Gomez Velez, Aurora | ADDRESS ON FILE | | | | | | |
| 195491 | Gomez Velez, Edna W | ADDRESS ON FILE | | | | | | |
| 195492 | GOMEZ VELEZ, EVA | ADDRESS ON FILE | | | | | | |
| 195493 | GOMEZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 195494 | Gomez Velez, Higinio | ADDRESS ON FILE | | | | | | |
| 195495 | GOMEZ VELEZ, JOSE DEL | ADDRESS ON FILE | | | | | | |
| 195496 | Gomez Velez, Jose Del C | ADDRESS ON FILE | | | | | | |
| 195497 | GOMEZ VELEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 195498 | GOMEZ VELEZ, MABEL | ADDRESS ON FILE | | | | | | |
| 195499 | Gomez Velez, Nydia I. | ADDRESS ON FILE | | | | | | |
| 195500 | GOMEZ VELEZ, RAY | ADDRESS ON FILE | | | | | | |
| 195501 | GOMEZ VELEZ, VILMA R. | ADDRESS ON FILE | | | | | | |
| 794113 | GOMEZ VELEZ, YAMIRA | ADDRESS ON FILE | | | | | | |
| 195502 | GOMEZ VENTURA, CARLOS | ADDRESS ON FILE | | | | | | |
| 195503 | GOMEZ VENTURA, JO SANDRA | ADDRESS ON FILE | | | | | | |
| 853038 | GOMEZ VENTURA, JOSANDRA | ADDRESS ON FILE | | | | | | |
| 195504 | GOMEZ VEULENS, ISIS | ADDRESS ON FILE | | | | | | |
| 195505 | GOMEZ VICENTE, LILLIAN | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 195506 | GOMEZ VILANOVA, JULIO | ADDRESS ON FILE | | | | | | | |
| 195507 | GOMEZ VILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 195508 | GOMEZ VILLEGA, ADAMARI | ADDRESS ON FILE | | | | | | | |
| 195509 | GOMEZ VISCAYA, JESUS | ADDRESS ON FILE | | | | | | | |
| 195510 | GOMEZ VISCAYA, JESUS D | ADDRESS ON FILE | | | | | | | |
| 195511 | GOMEZ VIZCARRONDO, ALMA R | ADDRESS ON FILE | | | | | | | |
| 195512 | GOMEZ YEJO, WANDA | ADDRESS ON FILE | | | | | | | |
| 195513 | GOMEZ YORDAN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 195514 | GOMEZ ZALDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 195515 | GOMEZ ZAPATA, LISSA | ADDRESS ON FILE | | | | | | | |
| 195516 | GOMEZ ZAPATA, NINA | ADDRESS ON FILE | | | | | | | |
| 195517 | GOMEZ ZAPATA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 195518 | Gomez Zayas, Iris V | ADDRESS ON FILE | | | | | | | |
| 195519 | GOMEZ ZAYAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2086809 | Gomez Zayas, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 195520 | GOMEZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 24345 | GOMEZ, ANDRES RICARDO | ADDRESS ON FILE | | | | | | | |
| 2144423 | Gomez, Angel Huertas | ADDRESS ON FILE | | | | | | | |
| 2208229 | Gomez, Blanca I | ADDRESS ON FILE | | | | | | | |
| 1528121 | Gomez, Cristina Santiago | ADDRESS ON FILE | | | | | | | |
| 195521 | GOMEZ, DANE | ADDRESS ON FILE | | | | | | | |
| 195522 | GOMEZ, DIANA ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 195523 | GOMEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 195524 | GOMEZ, EDNA C | ADDRESS ON FILE | | | | | | | |
| 195525 | GOMEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1500952 | Gomez, Eitel R | ADDRESS ON FILE | | | | | | | |
| 195526 | GOMEZ, HELENA | ADDRESS ON FILE | | | | | | | |
| 195527 | GOMEZ, HERNAN A. | ADDRESS ON FILE | | | | | | | |
| 195528 | GOMEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 2158148 | Gomez, Jesus Lozada | ADDRESS ON FILE | | | | | | | |
| 195529 | GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 195530 | GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 195531 | Gomez, Luis A | ADDRESS ON FILE | | | | | | | |
| 1479597 | Gomez, Lumarie Rosa | ADDRESS ON FILE | | | | | | | |
| 195532 | GOMEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 195534 | GOMEZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 195535 | GOMEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 195536 | GOMEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 1678407 | Gomez, Vivian Ruiz | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2017380 | Gomez, Wanda | ADDRESS ON FILE | | | | | |
| 195537 | GOMEZ, WILL ALFREDO | ADDRESS ON FILE | | | | | |
| 1898489 | Gomez, William and Marcie | ADDRESS ON FILE | | | | | |
| 195538 | GOMEZ, YUDELKA | ADDRESS ON FILE | | | | | |
| 195539 | GOMEZ,FREDDY | ADDRESS ON FILE | | | | | |
| 195540 | GOMEZ,LOURDES | ADDRESS ON FILE | | | | | |
| 195541 | GOMEZ,PEDRO | ADDRESS ON FILE | | | | | |
| 1726074 | Gomez-Guzman, Ivelisse | ADDRESS ON FILE | | | | | |
| 2180040 | Gomez-Hernandez, Juan B. | Urb. Versalles | B-10 Calle 1 | | Bayamon | PR | 00959-2101 |
| 1785785 | Gomez-Mendoza, Elizabeth | ADDRESS ON FILE | | | | | |
| 1792391 | GOMEZ-PABON, ELIZABETH | ADDRESS ON FILE | | | | | |
| 195542 | GOMEZRIVERA, JORGE | ADDRESS ON FILE | | | | | |
| 195543 | GOMEZRODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | |
| 195544 | GOMEZSOTO, ENERYS | ADDRESS ON FILE | | | | | |
| 195545 | GOMEZVAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | |
| 195546 | GOMEZVELAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | |
| 661707 | GOMICENTRO BAEZ | BDA BUEN SAMARITANO | 12 CALLE BUEN SAMARITANO # A | | GUAYNABO | PR | 00966 |
| 661708 | GOMICENTRO BORICUA | PO BOX 351 | | | LAS PIEDRAS | PR | 00771 |
| 661709 | GOMICENTRO BY PASS | IND SAN RAFAEL PONCE BY PASS | 9 MARGINAL LOTE | | PONCE | PR | 00731 |
| 661710 | GOMICENTRO CANO | 31 CALLE MALDONADO | | | CAMUY | PR | 00627 |
| 844274 | GOMICENTRO CANO, INC. | 31 CALLE MALDONADO | | | CAMUY | PR | 00627-2832 |
| 661711 | GOMICENTRO CARLOS | RIO GRANDE ESTATE | CC8 CALLE 28 | | RIO GRANDE | PR | 00745 |
| 661712 | GOMICENTRO CARMELO | Carr.167 Ramza829 | | | Bayamon | PR | 00956 |
| 661713 | GOMICENTRO CARMELO | RR 8 BOX 9672 | BUENA VISTA | | BAYAMON | PR | 00956 |
| 661714 | GOMICENTRO CARMELO | RR 8 BOX 9672 | | | BAYAMON | PR | 00956 |
| 844275 | GOMICENTRO CRUZ AUTO PART | PO BOX 341 | | | UTUADO | PR | 00641 |
| 661716 | GOMICENTRO DEL CARIBE | STA ROSA | BLQ 307 AVE MAIN | | BAYAMON | PR | 00956 |
| 661715 | GOMICENTRO DEL CARIBE | URB VILLA VERDE | CALLE 01 A 20 | | BAYAMON | PR | 00959-0000 |
| 661717 | GOMICENTRO FLORES | HC 645 BOX 4414 | BO LA GLORIA KM 3 3 | | TRUJILLO ALTO | PR | 00976-9716 |
| 661718 | GOMICENTRO FUENTES | LEVITTOWN | D 34 CALLE MARINA | | TOA BAJA | PR | 00949 |
| 195547 | GOMICENTRO LLERA | PO BOX 1834 | | | CAYEY | PR | 00737 |
| 195548 | GOMICENTRO LLERAS | PO BOX 1834 | | | CAYEY | PR | 00737 |
| 661719 | GOMICENTRO MALPICA | P O BOX 421 | | | RIO GRANDE | PR | 00745 |
| 195549 | GOMICENTRO MONSERRATE | URB LOMA ALTA | F-7 CALLE 1 | | CAROLINA | PR | 00987 |
| 661720 | GOMICENTRO PIPO | PO BOX 3502 | | | BAYAMON | PR | 00958-0502 |
| 195550 | GOMICENTRO PIPO | ROUND HILLS | 100 ORQUIDEAS E8 | | TRUJILLO ALTO | PR | 00976-2766 |
| 661721 | GOMICENTRO RIVERA | APRIL GARDENS CALLE 16 J-36 | | | LAS PIEDRAS | PR | 00771 |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 661722 | GOMICENTRO SANTA ROSA | AVE AGUAS BUENAS | BLQ. 10 NO 11 SANTA ROSA | | | BAYAMON | PR | 00959 |
| 661723 | GOMICENTRO TEXACO | P O BOX 690 | | | | VEGA ALTA | PR | 00692 |
| 195551 | GOMIDES DE FREITAS, CAMILO | ADDRESS ON FILE | | | | | | |
| 853039 | GOMILA CARABALLO, MADELINE | ADDRESS ON FILE | | | | | | |
| 195552 | GOMILA CARABALLO, MADELINE | ADDRESS ON FILE | | | | | | |
| 195553 | GOMILA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | |
| 195554 | GOMILA ROENA, JOSE | ADDRESS ON FILE | | | | | | |
| 195555 | GOMILA ROHENA, MARIA ENID | ADDRESS ON FILE | | | | | | |
| 195556 | GOMILA ROHENA, MARÍA ENID | LCDA. NELLYMARIE LÓPEZ DÍAZ | LCDA. NELLYMARIE LÓPEZ DÍAZ | PO BOX 11155 | | SAN JUAN | PR | 00922-1155 |
| 195557 | GOMILA ROHENA, MARÍA ENID | LCDO. ALEJANDRO FRANCO FERNÁNDEZ | LCDO. ALEJANDRO FRANCO FERNÁNDEZ | PO BOX 70313 | | SAN JUAN | PR | 00936-8313 |
| 195558 | GOMILA ROHENA, MARÍA ENID | LCDO. DANIEL A. CACHO SERRANO | LCDO. DANIEL A. CACHO SERRANO | 610 AVE. DE DIEGO | PUERTO NUEVO | SAN JUAN | PR | 00920 |
| 195559 | GOMILA ROHENA, MARÍA ENID | LCDO. MIGUEL A. OLMEDO OTERO | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 |
| 1419884 | GOMILA ROHENA, MARÍA ENID | NELLYMARIE LÓPEZ DÍAZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 195560 | GOMILA ROMERO PHD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 195561 | GOMILA ROMERO, ILCHA | ADDRESS ON FILE | | | | | | |
| 195562 | GOMILA ROMERO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1890876 | Gomoz Dominquez, Jose J. | ADDRESS ON FILE | | | | | | |
| 195563 | GON AIR CONDTIONING SERVICE | 1265 CALLE CANADA | | | | SAN JUAN | PR | 00921 |
| 661724 | GON AIR CONDTIONING SERVICE | PBM 293 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 |
| 661725 | GON MEL MANAGEMENT CORP | 808 AVE PONCE DE LEON PDA 11 1/2 | | | | SAN JUAN | PR | 00902 |
| 661726 | GON PER EQUIPMENT SERVICE INC | PMB 401 BOX 20000 | | | | CANOVANAS | PR | 00729 |
| 661727 | GON REFRIGERATION SERVICES | VILLAS DE CASTRO | S 22 CALLE 15 | | | CAGUAS | PR | 00725 |
| 661728 | GON RES CORP | COND MARBELLA DEL CARIBE ESTE | APTO 812E | | | CAROLINA | PR | 00979 |
| 195564 | GONALEZ ALVARADO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 2192953 | Gonalez Lopez, Rosa H | ADDRESS ON FILE | | | | | | |
| 2192953 | Gonalez Lopez, Rosa H | ADDRESS ON FILE | | | | | | |
| 1419885 | GONALEZ RAMOS, MARISOL | MARISOL GONALEZ RAMOS | URB VELOMAR 62 C CALLE CAMBALACHE | | | VEGA ALTA | PR | 00692 |
| 195565 | GONALEZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 195566 | GONARTY CORP | PO BOX 982 | | | | LUQUILLO | PR | 00773 |

Exhibit E
Master Mailing List 1
Served via first class mail

| 195567 | GONAZALEZ DE JESUS, ERIC | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 195568 | GONAZALEZ REYES, VIVIANETTE | ADDRESS ON FILE | | | | | |
| 1935742 | Gonazalez Santos, Juan E. | ADDRESS ON FILE | | | | | |
| 195569 | GONCALVES PEREIRA, MANUEL | ADDRESS ON FILE | | | | | |
| 195570 | GONCE SANTIAGO, HILDA L. | ADDRESS ON FILE | | | | | |
| 2030430 | Gondin Torres, Wanda | ADDRESS ON FILE | | | | | |
| 195571 | GONELL BAEZ, ROSA | ADDRESS ON FILE | | | | | |
| 195572 | GONELL FERMIN, ISMELDA | ADDRESS ON FILE | | | | | |
| 195573 | GONELL GUZMAN, NATALIE | ADDRESS ON FILE | | | | | |
| 195574 | GONELL PENA, LETY | ADDRESS ON FILE | | | | | |
| 195575 | GONELL PENA, VICTOR | ADDRESS ON FILE | | | | | |
| 794115 | GONEM LORENZO, AIXA | ADDRESS ON FILE | | | | | |
| 195576 | GONEM LORENZO, AIXA Y | ADDRESS ON FILE | | | | | |
| 195577 | GONEM MARTINEZ, NANCY | ADDRESS ON FILE | | | | | |
| 794116 | GONEM MARTINEZ, NANCY | ADDRESS ON FILE | | | | | |
| 195578 | GONEN MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | |
| 794117 | GONEZ GONEZ, NARCISO | ADDRESS ON FILE | | | | | |
| 195579 | GONEZ MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | |
| 195580 | GONEZ MEJIA, JACQUELINE | ADDRESS ON FILE | | | | | |
| 195581 | GONEZ POMALES, LUZ M | ADDRESS ON FILE | | | | | |
| 794118 | GONGALEZ CRUZ, MELANY | ADDRESS ON FILE | | | | | |
| 195582 | GONGOE INVESTMENT CORP | PO BOX 364643 | | | SAN JUAN | PR | 00936-4643 |
| 2173968 | Gongon Colon, Andres | ADDRESS ON FILE | | | | | |
| 195584 | GONGON COLON, DORIS M. | ADDRESS ON FILE | | | | | |
| 195585 | GONGON COLON, RAFAEL | ADDRESS ON FILE | | | | | |
| 195586 | GONGON COLON, RAFAEL | ADDRESS ON FILE | | | | | |
| 195587 | GONGON DEL TORO, EMILY | ADDRESS ON FILE | | | | | |
| 195588 | GONGON DEL TORO, RAYMOND F | ADDRESS ON FILE | | | | | |
| 195589 | GONGON RAMOS, MATILDE | ADDRESS ON FILE | | | | | |
| 794120 | GONGON RAMOS, MATILDE | ADDRESS ON FILE | | | | | |
| 195590 | GONGORA ESPADA, GILBERTO | ADDRESS ON FILE | | | | | |
| 195591 | GONI SEMIDEY, MICHELLE | ADDRESS ON FILE | | | | | |
| 2163908 | GON-RES CORP. | COND MARBELLA DEL CARIBE ESTE | APT 812 | | CAROLINA | PR | 00979 |
| 2137344 | GON-RES CORP. | RESTO, HILDA | COND MARBELLA DEL CARIBE ESTE | APT 812 | CAROLINA | PR | 00979 |
| 195592 | GONRI INC | VALLE HERMOSO | R16 CALLE CEDRO | | HORMIGUEROS | PR | 00660-1403 |
| 2154807 | Gonsales Reyes, Jose Antonio | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 195593 | GONSALVES DIBBS, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 195594 | GONSALVES HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 195596 | GONSUA REALTY INC | P O BOX 1227 | | | | FAJARDO | PR | 00738-1227 | |
| 844276 | GONTAK AGRO CORP | PO BOX 1190 | | | | HATILLO | PR | 00659 | |
| 661729 | GONYRA | P O BOX 10069 | | | | PONCE | PR | 00732-0069 | |
| 1507417 | Gonz Builders Corp. | Box 2099 | Albergue Olimpico | | | Salinas | PR | 00751 | |
| 1538831 | Gonz Builders Corp. | Fernando E. Longo Quinones, Esq./Authorized Agent | Capital Center Bldg. Suite 900 | Arterial Hostos Ave. #239 | | San Juan | PR | 00918-1400 | |
| 1507417 | Gonz Builders Corp. | Fernando E. Longo Quiñones, Esq./Authorized Agent | Capital Center Building, Suite 900 | Arterial Ave Hostos #239 | | San Juan | PR | 00918-1400 | |
| 661730 | GONZ MART& ASSOC ELECT & GEN CONT CORP | HC 02 BOX 7053 | | | | LARES | PR | 00669 | |
| 195598 | GONZAELEZ RIVERA, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 794121 | GONZAGA ALVARADO, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| 195600 | GONZAGA ALVARADO, ZUHJEILY | ADDRESS ON FILE | | | | | | | |
| 2147369 | Gonzaga Loveras, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 794122 | GONZAGA REYES, LUZ S | ADDRESS ON FILE | | | | | | | |
| 195601 | GONZAGA RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 195602 | Gonzaga Rodriguez, Marta E | ADDRESS ON FILE | | | | | | | |
| 2146959 | Gonzaga Santiago, Iris M. | ADDRESS ON FILE | | | | | | | |
| 2147387 | Gonzaga Santiago, Jose G. | ADDRESS ON FILE | | | | | | | |
| 195603 | Gonzaga Santiago, Luis G | ADDRESS ON FILE | | | | | | | |
| 2147383 | Gonzaga Santiago, Luis G. | ADDRESS ON FILE | | | | | | | |
| 1946762 | Gonzaga Santiago, Luis Guillermo | ADDRESS ON FILE | | | | | | | |
| 2146963 | Gonzaga Santiago, Nydia E. | ADDRESS ON FILE | | | | | | | |
| 2147289 | Gonzage Santiago, Luis G. | ADDRESS ON FILE | | | | | | | |
| 195604 | GONZAGUE CARDONA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2061161 | Gonzague Cardona, Wanda Iris | ADDRESS ON FILE | | | | | | | |
| 2077871 | Gonzague Cardona, Wanda L. | ADDRESS ON FILE | | | | | | | |
| 195605 | GONZAGUE CUEVAS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 195606 | GONZAGUE NAPOLEONI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 195607 | GONZAGUE NAPOLEONI, NYDIA C | ADDRESS ON FILE | | | | | | | |
| 2001660 | Gonzal Molina, Joey | ADDRESS ON FILE | | | | | | | |
| 195608 | GONZAL Z VELEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 1932593 | Gonzalaez Acevedo, Guillermina | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 794123 | GONZALAZ CRUZ, ERICKA E | ADDRESS ON FILE | | | | | | |
| 1653037 | Gonzale Lopez, Danette | ADDRESS ON FILE | | | | | | |
| 195609 | GONZALE MURIEL, ALMA J | ADDRESS ON FILE | | | | | | |
| 195610 | GONZALE RIVERA, LISBELLE M | ADDRESS ON FILE | | | | | | |
| 794124 | GONZALE RIVERA, LISBELLE M | ADDRESS ON FILE | | | | | | |
| 195611 | GONZALES ANDREU, DENISE M | ADDRESS ON FILE | | | | | | |
| 2127757 | Gonzales Aponte, Ariana | ADDRESS ON FILE | | | | | | |
| 195613 | GONZALES APONTE,CARLOS | ADDRESS ON FILE | | | | | | |
| 195614 | GONZALES ARIAS, MARCO | ADDRESS ON FILE | | | | | | |
| 195615 | GONZALES ARROYO, RAMONA | ADDRESS ON FILE | | | | | | |
| 2040126 | Gonzales Baez, Juan C | ADDRESS ON FILE | | | | | | |
| 2040126 | Gonzales Baez, Juan C | ADDRESS ON FILE | | | | | | |
| 195616 | GONZALES BENITEZ, ANA | ADDRESS ON FILE | | | | | | |
| 195618 | GONZALES BENITEZ, NELSON E | ADDRESS ON FILE | | | | | | |
| 1732082 | Gonzales Carrion, Milagros | ADDRESS ON FILE | | | | | | |
| 195619 | Gonzales Chico, David | ADDRESS ON FILE | | | | | | |
| 195620 | GONZALES CLAUDIO, EUFEMIA | ADDRESS ON FILE | | | | | | |
| 1793222 | GONZALES COBIAN, VERONICA | ADDRESS ON FILE | | | | | | |
| 2092528 | Gonzales Collazo, Hilda J | ADDRESS ON FILE | | | | | | |
| 2123760 | Gonzales Colon, Miguel A | ADDRESS ON FILE | | | | | | |
| 2123760 | Gonzales Colon, Miguel A | ADDRESS ON FILE | | | | | | |
| 2031062 | Gonzales Cosme, Leishla M. | ADDRESS ON FILE | | | | | | |
| 2035269 | Gonzales Cruz, Lilyvette | ADDRESS ON FILE | | | | | | |
| 195621 | GONZALES CUEVAS, JOSE J. | ADDRESS ON FILE | | | | | | |
| 197812 | Gonzales Cuevas, Marisol | ADDRESS ON FILE | | | | | | |
| 1966369 | Gonzales Delgado, Gloria L | ADDRESS ON FILE | | | | | | |
| 1753710 | Gonzales Delgado, Miriam | ADDRESS ON FILE | | | | | | |
| 195622 | GONZALES DIAZ, MAYDA | ADDRESS ON FILE | | | | | | |
| 195623 | GONZALES ENCARNACION, DORCAS R | ADDRESS ON FILE | | | | | | |
| 1943774 | Gonzales Feliciano, Hector L. | P.O. Box 6001, Suite 292 | | | | Salinas | PR | 00751 | |
| 2043384 | Gonzales Garcia , Dolores | ADDRESS ON FILE | | | | | | |
| 1959077 | Gonzales Garcia, Elba | ADDRESS ON FILE | | | | | | |
| 2033249 | Gonzales Glez, Luis A | ADDRESS ON FILE | | | | | | |
| 2061563 | Gonzales Gonzales, Margarita | ADDRESS ON FILE | | | | | | |
| 2061563 | Gonzales Gonzales, Margarita | ADDRESS ON FILE | | | | | | |
| 1469592 | GONZALES GONZALES, ROSA M. | ADDRESS ON FILE | | | | | | |
| 195624 | GONZALES LEBRON, OMARIELIZ | ADDRESS ON FILE | | | | | | |
| 1956483 | Gonzales Lopez, Virginia | ADDRESS ON FILE | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | |
|---|---|---|
| 1880277 | Gonzales Marrero, Loyda B | ADDRESS ON FILE |
| 1764068 | Gonzales Martinez, Jovanny R. | ADDRESS ON FILE |
| 2046761 | Gonzales Medina, Irma | ADDRESS ON FILE |
| 2003215 | Gonzales Melendez, Bienvenido | ADDRESS ON FILE |
| 195625 | GONZALES NERYS, SHEILLA | ADDRESS ON FILE |
| 195626 | GONZALES NIEVES, MARIBEL | ADDRESS ON FILE |
| 1889715 | Gonzales Ortiz, Edwin | ADDRESS ON FILE |
| 2148253 | Gonzales Ortiz, Isaac | ADDRESS ON FILE |
| 2011434 | Gonzales Ortiz, Jose R. | ADDRESS ON FILE |
| 1794723 | Gonzales Ortiz, Maria M. | ADDRESS ON FILE |
| 2155854 | Gonzales Ortiz, Tomas | ADDRESS ON FILE |
| 195627 | GONZALES PUCHALES, MARCELINO | ADDRESS ON FILE |
| 195628 | GONZALES QUINONES, HECTOR | ADDRESS ON FILE |
| 195629 | GONZALES QUIRINDONGO,EF | ADDRESS ON FILE |
| 195630 | Gonzales Ramos, Edwin | ADDRESS ON FILE |
| 195631 | GONZALES REYES, ISIS | ADDRESS ON FILE |
| 2069872 | Gonzales Reyes, Luis A. | ADDRESS ON FILE |
| 2153241 | Gonzales Rivera, Gilberto | ADDRESS ON FILE |
| 195632 | GONZALES ROBLES, WILFREDO | ADDRESS ON FILE |
| 195633 | GONZALES ROMAN,JOSE G. | ADDRESS ON FILE |
| 1875541 | Gonzales Rosado, Manuel | ADDRESS ON FILE |
| 1455555 | Gonzales Rosario, Harold | ADDRESS ON FILE |
| 2116661 | Gonzales Rosas, Mayra | ADDRESS ON FILE |
| 2131442 | Gonzales Santiago, Manuel | ADDRESS ON FILE |
| 2131442 | Gonzales Santiago, Manuel | ADDRESS ON FILE |
| 1971698 | Gonzales Santiago, Palmira | ADDRESS ON FILE |
| 1954990 | Gonzales Santos, Jesus | ADDRESS ON FILE |
| 195634 | GONZALES SANTOS, JOSE G | ADDRESS ON FILE |
| 1890914 | Gonzales Tirado, Zenaida | ADDRESS ON FILE |
| 1982115 | Gonzales Torres , Yovanna | ADDRESS ON FILE |
| 794128 | GONZALES TORRES, KARINA M | ADDRESS ON FILE |
| 1974380 | Gonzales Torres, Sadie M | ADDRESS ON FILE |
| 195636 | GONZALES VAZQUEZ, ROBERTO | ADDRESS ON FILE |
| 2149639 | Gonzales Vega, Ovidio | ADDRESS ON FILE |
| 195637 | GONZALES VENDRELL, SWANHILDA | ADDRESS ON FILE |
| 2144186 | Gonzales, Erick Figueroa | ADDRESS ON FILE |
| 195638 | GONZALES,ENRIQUE | ADDRESS ON FILE |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 195639 | GONZALES,JUAN A. | ADDRESS ON FILE | | | | | |
| 195640 | GONZALES,WILLIAM O. | ADDRESS ON FILE | | | | | |
| 1806497 | GONZALES-RIVERA, JUAN CARLOS | ADDRESS ON FILE | | | | | |
| 1655959 | Gonzalez Figueroa, Jose A | ADDRESS ON FILE | | | | | |
| 1655959 | Gonzalez Figueroa, Jose A | ADDRESS ON FILE | | | | | |
| 1684127 | Gonzalez Montalvo, Angie A. | ADDRESS ON FILE | | | | | |
| 1905211 | Gonzalez Morales, Vidalina | ADDRESS ON FILE | | | | | |
| 1845153 | Gonzalez, Adelaida | ADDRESS ON FILE | | | | | |
| 1546466 | González, Agustín | ADDRESS ON FILE | | | | | |
| 1795028 | Gonzalez, Aimee M. Rodriguez | ADDRESS ON FILE | | | | | |
| 1495768 | Gonzalez, Andrea | ADDRESS ON FILE | | | | | |
| 1419940 | GONZALEZ, ANGEL G. | MARTIN ROLDAN COLON | URB. ASOMANTE 114 VIA DEL GUAYABAL | | CAGUAS | PR | 00727-3070 |
| 1564596 | Gonzalez, Augusto | ADDRESS ON FILE | | | | | |
| 1635852 | Gonzalez, Aurora | ADDRESS ON FILE | | | | | |
| 1500373 | Gonzalez, Awilda | ADDRESS ON FILE | | | | | |
| 1757817 | Gonzalez, Carlos Alberto | Urb Parque del Rio | Calle Yahueca B22 | | Caguas | PR | 00727 |
| 1593261 | Gonzalez, Carmen Rodriguez | ADDRESS ON FILE | | | | | |
| 1737689 | Gonzalez, Celeste del Valle | ADDRESS ON FILE | | | | | |
| 1737689 | Gonzalez, Celeste del Valle | ADDRESS ON FILE | | | | | |
| 1620729 | Gonzalez, Charito Velez | ADDRESS ON FILE | | | | | |
| 1501670 | Gonzalez, Edwin Rosado | ADDRESS ON FILE | | | | | |
| 1876716 | Gonzalez, Elba | ADDRESS ON FILE | | | | | |
| 1539186 | Gonzalez, Elba Luz Mercado | ADDRESS ON FILE | | | | | |
| 1968325 | Gonzalez, Enid Rosa | ADDRESS ON FILE | | | | | |
| 2209534 | Gonzalez, Eric O. | ADDRESS ON FILE | | | | | |
| 1621528 | Gonzalez, Esli | ADDRESS ON FILE | | | | | |
| 1609648 | Gonzalez, Evaleez | ADDRESS ON FILE | | | | | |
| 1602820 | González, Felícita | ADDRESS ON FILE | | | | | |
| 1602820 | González, Felícita | ADDRESS ON FILE | | | | | |
| 1618647 | Gonzalez, Felipe Matos | ADDRESS ON FILE | | | | | |
| 2205575 | Gonzalez, Felix | ADDRESS ON FILE | | | | | |
| 2205575 | Gonzalez, Felix | ADDRESS ON FILE | | | | | |
| 1511579 | Gonzalez, Gladys | ADDRESS ON FILE | | | | | |
| 1783577 | GONZALEZ, GONZALO | ADDRESS ON FILE | | | | | |
| 1783577 | GONZALEZ, GONZALO | ADDRESS ON FILE | | | | | |
| 2206897 | Gonzalez, Heriberto Gonzalez | ADDRESS ON FILE | | | | | |
| 1605642 | GONZALEZ, IRIS PEREZ | ADDRESS ON FILE | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| 1605642 | GONZALEZ, IRIS PEREZ | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1551060 | Gonzalez, Israel | ADDRESS ON FILE | | | | | | | |
| 1634121 | Gonzalez, Israel Velez | ADDRESS ON FILE | | | | | | | |
| 1507735 | GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1470954 | Gonzalez, Javier | ADDRESS ON FILE | | | | | | | |
| 239712 | Gonzalez, Javier Jimenez | ADDRESS ON FILE | | | | | | | |
| 1616207 | GONZALEZ, JOEL COLON | ADDRESS ON FILE | | | | | | | |
| 1577862 | GONZALEZ, JOEL ROBLES | ADDRESS ON FILE | | | | | | | |
| 1681650 | Gonzalez, Juan | ADDRESS ON FILE | | | | | | | |
| 1681650 | Gonzalez, Juan | ADDRESS ON FILE | | | | | | | |
| 1643699 | Gonzalez, Juan | ADDRESS ON FILE | | | | | | | |
| 1643699 | Gonzalez, Juan | ADDRESS ON FILE | | | | | | | |
| 1658531 | Gonzalez, Juana | ADDRESS ON FILE | | | | | | | |
| 697763 | Gonzalez, Lilliana | ADDRESS ON FILE | | | | | | | |
| 698339 | GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1680682 | González, Madeline Meléndez | ADDRESS ON FILE | | | | | | | |
| 1970745 | Gonzalez, Mana R Carmona | ADDRESS ON FILE | | | | | | | |
| 1793601 | Gonzalez, Margarita Abreu | ADDRESS ON FILE | | | | | | | |
| 1793601 | Gonzalez, Margarita Abreu | ADDRESS ON FILE | | | | | | | |
| 1749918 | Gonzalez, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 1845906 | Gonzalez, Maria H. | ADDRESS ON FILE | | | | | | | |
| 1696461 | GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1669526 | González, Milarys | ADDRESS ON FILE | | | | | | | |
| 1648434 | Gonzalez, Myriam Vega | ADDRESS ON FILE | | | | | | | |
| 726447 | GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 1699587 | GONZALEZ, NANNETTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 1771715 | Gonzalez, Nydia Amador | ADDRESS ON FILE | | | | | | | |
| 2209432 | Gonzalez, Pedro Alejandro | ADDRESS ON FILE | | | | | | | |
| 1474616 | Gonzalez, Pedro Lopez | ADDRESS ON FILE | | | | | | | |
| 1649559 | GONZALEZ, RAFAEL CABA | ADDRESS ON FILE | | | | | | | |
| 1787045 | Gonzalez, Rebeca Gonzalez | ADDRESS ON FILE | | | | | | | |
| 1717589 | Gonzalez, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 1471471 | Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 2205599 | Gonzalez, Rita | ADDRESS ON FILE | | | | | | | |
| 2205599 | Gonzalez, Rita | ADDRESS ON FILE | | | | | | | |
| 1899424 | Gonzalez, Roberto | 2361 Pendula Los Caobos | | | | Ponce | PR | 00716 | |
| 2209497 | GONZALEZ, ROBERTO | RES. MODESTO CINTRON, EDIF. #1 APT. #1 | | | | SALINAS | PR | 00751 | |
| 508585 | Gonzalez, Roberto Sanchez | ADDRESS ON FILE | | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1960179 | Gonzalez, Rosalina Abreu | HC-01 Box 17126 | | | | Humacao | PR | 00791 | |
| 1683723 | GONZALEZ, ROSEMARY RONDON | ADDRESS ON FILE | | | | | | | |
| 1748772 | Gonzalez, Ruperta Pizarro | ADDRESS ON FILE | | | | | | | |
| 1557206 | Gonzalez, Sandra | ADDRESS ON FILE | | | | | | | |
| 1598548 | Gonzalez, Silbia | ADDRESS ON FILE | | | | | | | |
| 1740307 | Gonzalez, Tania | ADDRESS ON FILE | | | | | | | |
| 1603022 | Gonzalez, Teresita | ADDRESS ON FILE | | | | | | | |
| 1678074 | Gonzalez, Vanessa Jimenez | ADDRESS ON FILE | | | | | | | |
| 1585521 | Gonzalez, Vanessa Rosa | ADDRESS ON FILE | | | | | | | |
| 1590115 | Gonzalez, Viviana | ADDRESS ON FILE | | | | | | | |
| 1590115 | Gonzalez, Viviana | ADDRESS ON FILE | | | | | | | |
| 1590115 | Gonzalez, Viviana | ADDRESS ON FILE | | | | | | | |
| 1590115 | Gonzalez, Viviana | ADDRESS ON FILE | | | | | | | |
| 2206360 | Gonzalez, Wanda Ferrer | ADDRESS ON FILE | | | | | | | |
| 1598529 | Gonzalez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1631259 | GONZALEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 596967 | GONZALEZ, YOLANDA REYES | ADDRESS ON FILE | | | | | | | |
| 1983423 | Henriquez Velazquez, Aixa Regina | ADDRESS ON FILE | | | | | | | |
| 1834901 | Hernandez Morales , Clara I. | ADDRESS ON FILE | | | | | | | |
| 303259 | HERNANDEZ ORTIZ, MARIZAIDA | ADDRESS ON FILE | | | | | | | |
| 303259 | HERNANDEZ ORTIZ, MARIZAIDA | ADDRESS ON FILE | | | | | | | |
| 1902155 | Hernandez Zayas, Juanita | ADDRESS ON FILE | | | | | | | |
| 1499730 | Huertas, Edlin S Buitrago | ADDRESS ON FILE | | | | | | | |
| 1499730 | Huertas, Edlin S Buitrago | ADDRESS ON FILE | | | | | | | |
| 1985147 | Irizary Montaleu, Hilda A. | ADDRESS ON FILE | | | | | | | |
| 1507298 | ISAAC, ONEIDA VASQUEZ | ADDRESS ON FILE | | | | | | | |
| 2086780 | Jimenez Colon, Nilsa Aidee | ADDRESS ON FILE | | | | | | | |
| 1842784 | Jimenez Cordero, Lorna A. | ADDRESS ON FILE | | | | | | | |
| 1506524 | John Hancock Investments | Attn: Ellen Caron | PO Box 55107 | | | Boston | MA | 02205 | |
| 1506524 | John Hancock Investments | Ellen Caron , Manager-Class Action Litigation & In | 601 Congress Street | | | Boston | MA | 02110 | |
| 1728010 | Jorge Pierluisi Cordero and Victoria Guerra Rivas | ADDRESS ON FILE | | | | | | | |
| 1693687 | Jose E. Morales y Todos Los Empleados Gerenciales de la Autoridad De Carretereas Demandantes Incluidos En | ADDRESS ON FILE | | | | | | | |
| 1980469 | Kercado Robles, Maria I. | ADDRESS ON FILE | | | | | | | |

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1699825 | LAMBOY, BRENDA WALESKA LOPEZ | ADDRESS ON FILE | | | | | | |
| 1770396 | Lamourt Rodriguez, Wilmarie | ADDRESS ON FILE | | | | | | |
| 1938700 | Landor Concepcion, Claudi | ADDRESS ON FILE | | | | | | |
| 1655013 | Liberty Harbor TC Master Partnership LP | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 |
| 1621279 | LOPEZ CABRERA, LAURA | ADDRESS ON FILE | | | | | | |
| 1621279 | LOPEZ CABRERA, LAURA | ADDRESS ON FILE | | | | | | |
| 1563429 | LOPEZ CARTAGENA, MILISA | ADDRESS ON FILE | | | | | | |
| 1488830 | LÓPEZ MILLÁN, ESPERANZO | ADDRESS ON FILE | | | | | | |
| 1777255 | Lopez Otero, Ada Nelly | ADDRESS ON FILE | | | | | | |
| 497009 | LOPEZ RUIZ, ROSARIO | ADDRESS ON FILE | | | | | | |
| 1858627 | Lorenzo Lorenzo, Maria | ADDRESS ON FILE | | | | | | |
| 1598210 | LOYOLA RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | |
| 1589381 | Lugo, Carmen Ramos | ADDRESS ON FILE | | | | | | |
| 1581216 | LUGO, LOURDES PAGAN | ADDRESS ON FILE | | | | | | |
| 1849083 | MADERA MERCADO, ANA E | ADDRESS ON FILE | | | | | | |
| 2031222 | MADERA PAPPAS, FRANCIE | ADDRESS ON FILE | | | | | | |
| 1808884 | Magenst Ramos, Myriam | ADDRESS ON FILE | | | | | | |
| 2031729 | Maldonado Figueroa, Manuel de Jesus | ADDRESS ON FILE | | | | | | |
| 2012430 | MALDONADO RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 1749535 | Marin Rodriguez, Maria L. | ADDRESS ON FILE | | | | | | |
| 1761950 | Marrero Santiago, Raymond | ADDRESS ON FILE | | | | | | |
| 1645647 | MARRERO TORRES, LUIS A | ADDRESS ON FILE | | | | | | |
| 1489021 | MARRERO, ENID OCASIO | ADDRESS ON FILE | | | | | | |
| 1694662 | Martínez , Lisandra Rodríguez | ADDRESS ON FILE | | | | | | |
| 1697056 | Martinez Alvarado, Luis R. | ADDRESS ON FILE | | | | | | |
| 1989550 | Martinez Dedos, Maria Del C. | ADDRESS ON FILE | | | | | | |
| 1800075 | Martinez Gomez, Maria de L. | ADDRESS ON FILE | | | | | | |
| 1950846 | Martinez Gonzalez, Carmen Y. | ADDRESS ON FILE | | | | | | |
| 1779843 | Martinez Perez, Evelyn | ADDRESS ON FILE | | | | | | |
| 1779843 | Martinez Perez, Evelyn | ADDRESS ON FILE | | | | | | |
| 1881387 | Martinez Rosso, Wanda I | ADDRESS ON FILE | | | | | | |
| 1636980 | MARTINEZ SANABRIA, GENEICE A. | ADDRESS ON FILE | | | | | | |
| 1986900 | MATOS HERNANDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 2075406 | Mayra, Martinez Claudio | ADDRESS ON FILE | | | | | | |
| 1491811 | Mediavilla, Nitza | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2055324 | Medina Castillo, Aime | ADDRESS ON FILE | | | | | | |
| 2055324 | Medina Castillo, Aime | ADDRESS ON FILE | | | | | | |
| 585085 | MEDINA RAMOS, VICTOR A. | ADDRESS ON FILE | | | | | | |
| 1907677 | Medina-Duran, Madeline | ADDRESS ON FILE | | | | | | |
| 1863826 | Mejias, Ines | ADDRESS ON FILE | | | | | | |
| 2058658 | Mercado Moreno, Felix | ADDRESS ON FILE | | | | | | |
| 1754981 | Mercado Olavarria, Sandra | ADDRESS ON FILE | | | | | | |
| 562140 | MIRANDA FELICIANO, ULISES | ADDRESS ON FILE | | | | | | |
| 562140 | MIRANDA FELICIANO, ULISES | ADDRESS ON FILE | | | | | | |
| 1642984 | MOJICA LOPEZ, AIXA | ADDRESS ON FILE | | | | | | |
| 1595544 | Molina Pagan, Andres A. | ADDRESS ON FILE | | | | | | |
| 1410959 | MONTALVO SANTIAGO, JOHN J | ADDRESS ON FILE | | | | | | |
| 1669701 | MORALES COLON, PEDRO L | ADDRESS ON FILE | | | | | | |
| 1716080 | MORALES RIVAS, AUDREY | ADDRESS ON FILE | | | | | | |
| 1719702 | Morales Rullán, Rosedim J | ADDRESS ON FILE | | | | | | |
| 1673933 | Narvaez Molina, Jose L | ADDRESS ON FILE | | | | | | |
| 1990597 | NAVEDO MARTINEZ, CINDY | ADDRESS ON FILE | | | | | | |
| 1759804 | Navedo Muriel, Altagracia | ADDRESS ON FILE | | | | | | |
| 1718409 | Negron Angulo, Jacqueline | ADDRESS ON FILE | | | | | | |
| 2115703 | Negron Berrios, Juan Antonio | ADDRESS ON FILE | | | | | | |
| 2115703 | Negron Berrios, Juan Antonio | ADDRESS ON FILE | | | | | | |
| 1941165 | NEGRON RIVERA, IRIS E | ADDRESS ON FILE | | | | | | |
| 1730521 | Nieves Concepcion, Aida | ADDRESS ON FILE | | | | | | |
| 1615625 | Nieves Gonzalez, Maria De Lourdes | ADDRESS ON FILE | | | | | | |
| 1488496 | Nieves Rodriguez, Jose Rafael | ADDRESS ON FILE | | | | | | |
| 1488496 | Nieves Rodriguez, Jose Rafael | ADDRESS ON FILE | | | | | | |
| 1590983 | Nieves, Carmen Astacio | ADDRESS ON FILE | | | | | | |
| 1590983 | Nieves, Carmen Astacio | ADDRESS ON FILE | | | | | | |
| 2109322 | NIEVES-GARCIA, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 1753830 | Ocasio Maldonado, Norma Iris | ADDRESS ON FILE | | | | | | |
| 1727485 | Ocasio Rivera, Marta L | ADDRESS ON FILE | | | | | | |
| 2087544 | Omar Lugo and Yessica Acevedonm and their conjugal Partnership | ADDRESS ON FILE | | | | | | |
| 1978208 | Ortiz Acosta, Marilyn | ADDRESS ON FILE | | | | | | |
| 1806133 | Ortiz López, Mayra | ADDRESS ON FILE | | | | | | |
| 2206054 | Ortiz Pacheco, Lillian I. | ADDRESS ON FILE | | | | | | |
| 1952513 | Ortiz Ramirez, Nelson | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 1
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2072819 | OTERO TORRES, INES MARIA | ADDRESS ON FILE | | | | | | | |
| 2078533 | Pabon Quinones, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 1601581 | Pacheco, Milagros Barneset | ADDRESS ON FILE | | | | | | | |
| 1601581 | Pacheco, Milagros Barneset | ADDRESS ON FILE | | | | | | | |
| 1947335 | Peña Hernández, Betzaida | ADDRESS ON FILE | | | | | | | |
| 2093944 | PEREZ CARDONA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 2093944 | PEREZ CARDONA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 662344 | PEREZ DE JESUS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 1941063 | PICART CALDERON, JUAN A | ADDRESS ON FILE | | | | | | | |
| 2139121 | Piñeiro Marquez, Frances | ADDRESS ON FILE | | | | | | | |
| 2068697 | PONCE GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 1601558 | Ponce, Maria Torres | ADDRESS ON FILE | | | | | | | |
| 1785629 | Quiles Loucil, Virgenmina E. | ADDRESS ON FILE | | | | | | | |
| 2041379 | Quiles Rivera, Blanca I | ADDRESS ON FILE | | | | | | | |
| 1777593 | Quiñones Crespo, Sonia Grissel | ADDRESS ON FILE | | | | | | | |
| 1911625 | Quinones Escalera, Luz Celenia | ADDRESS ON FILE | | | | | | | |
| 1911625 | Quinones Escalera, Luz Celenia | ADDRESS ON FILE | | | | | | | |
| 1757976 | Quiñones Mario, José E. | ADDRESS ON FILE | | | | | | | |
| 285828 | QUINONES RIVERA, LUISA I | ADDRESS ON FILE | | | | | | | |
| 1930456 | Quinones Santana, Sylvette | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 1648705 | RAMIREZ VILLAHERMOSA, DALMA L | ADDRESS ON FILE | | | | | | | |
| 1753162 | Ramos Mercado, Misael | ADDRESS ON FILE | | | | | | | |
| 2074243 | RAMOS ORTIZ, DAVID G. | ADDRESS ON FILE | | | | | | | |
| 2055508 | RAMOS PAREDES, LYZETTE M. | ADDRESS ON FILE | | | | | | | |
| 122880 | RAMOS SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 1576946 | Ramos, Yadira Santiago | ADDRESS ON FILE | | | | | | | |
| 1866976 | REYES ARTACHE, MARIA | ADDRESS ON FILE | | | | | | | |
| 1745723 | Reyes Delagado, Yadira | ADDRESS ON FILE | | | | | | | |
| 843343 | REYES PEREZ, EMELY | ADDRESS ON FILE | | | | | | | |
| 727283 | REYES RIVERA, NAYDA L. | ADDRESS ON FILE | | | | | | | |
| 1731997 | Reyes Sanchez, Maribel | ADDRESS ON FILE | | | | | | | |
| 1563446 | RICARDO JAEN PRESNO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1675896 | Rios Cotto, Verónica | ADDRESS ON FILE | | | | | | | |
| 1752126 | Rios Galan, Zadira | ADDRESS ON FILE | | | | | | | |
| 1669811 | Ríos Ramos, Wanda I | ADDRESS ON FILE | | | | | | | |
| 1908017 | Rivera Burgos, Daisy | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2234 of 2237

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2113562 | Rivera Espineu, Daisy | ADDRESS ON FILE | | | | | | |
| 1586359 | RIVERA MORALES, LISANDRA | ADDRESS ON FILE | | | | | | |
| 1859147 | RIVERA OTERO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1584853 | RIVERA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 1763783 | Rivera Valentin, Edizon | ADDRESS ON FILE | | | | | | |
| 1491914 | RIVERA, CARMEN M BAEZ | ADDRESS ON FILE | | | | | | |
| 1594323 | RIVERA, LOURDES CASTRO | ADDRESS ON FILE | | | | | | |
| 1646981 | Rocca Castro, Luis | ADDRESS ON FILE | | | | | | |
| 1564368 | RODRIGUEZ BURGOS, JOSE ORLANDO | ADDRESS ON FILE | | | | | | |
| 2043919 | Rodriguez Garcia, Sofia Del Carmen | ADDRESS ON FILE | | | | | | |
| 1595411 | Rodriguez Gonzalez, Juan Carlos | ADDRESS ON FILE | | | | | | |
| 1891201 | RODRIGUEZ GOTAY, ANNETTE | ADDRESS ON FILE | | | | | | |
| 1863278 | Rodríguez Maldonado, Juan A. | ADDRESS ON FILE | | | | | | |
| 1745251 | Rodriguez Millán, Angelita | ADDRESS ON FILE | | | | | | |
| 1566467 | RODRIGUEZ MOLINA, LUIS | LIRIO DEL MAR TORRES,ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 1566467 | RODRIGUEZ MOLINA, LUIS | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 742877 | RODRIGUEZ NOGUE, RAMONITA | ADDRESS ON FILE | | | | | | |
| 2070516 | RODRIGUEZ ROBLES, JOEY OMAR | ADDRESS ON FILE | | | | | | |
| 1916298 | Rodriguez Rodriguez , Migdalia | ADDRESS ON FILE | | | | | | |
| 1882067 | Rodriguez Sastre, Yadira I | ADDRESS ON FILE | | | | | | |
| 1925554 | Rodriguez Velazquez, Nayda | ADDRESS ON FILE | | | | | | |
| 244821 | RODRIGUEZ, JORIVETTE SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 1525949 | Rodriguez-Amaro, Evelyn | ADDRESS ON FILE | | | | | | |
| 1929862 | Roldan Daumont, Wanda I. | ADDRESS ON FILE | | | | | | |
| 1929862 | Roldan Daumont, Wanda I. | ADDRESS ON FILE | | | | | | |
| 1929862 | Roldan Daumont, Wanda I. | ADDRESS ON FILE | | | | | | |
| 1799879 | ROMAN PADILLA, RAMONITA | ADDRESS ON FILE | | | | | | |
| 1562623 | ROSA ARCE, SHEILA M | ADDRESS ON FILE | | | | | | |
| 731043 | ROSADO NIEVES, NORMAN I | ADDRESS ON FILE | | | | | | |
| 1583219 | ROSADO OCASIO, JOSE R | ADDRESS ON FILE | | | | | | |
| 2135439 | Rosario Guzman, Ana H. | ADDRESS ON FILE | | | | | | |
| 1996521 | Rosario Rodriguez, Evangelina | ADDRESS ON FILE | | | | | | |
| 1953302 | Ruiz Badea, Ana G. | ADDRESS ON FILE | | | | | | |
| 1694671 | Ruiz Garcia, Luis | ADDRESS ON FILE | | | | | | |
| 1692830 | Ruiz Velez, Eduardo | ADDRESS ON FILE | | | | | | |

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2099146 | Ruiz Velez, Nilda Iris | ADDRESS ON FILE | | | | | | | |
| 2099146 | Ruiz Velez, Nilda Iris | ADDRESS ON FILE | | | | | | | |
| 1476789 | SALGADO GUZMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1728255 | Sanabria Schlafer, Sheyla I. | ADDRESS ON FILE | | | | | | | |
| 2072093 | Sanchez Melendez, Yanisse | ADDRESS ON FILE | | | | | | | |
| 1718447 | Sanchez, Jeanette Torres | ADDRESS ON FILE | | | | | | | |
| 1931501 | Santiago Maldonado, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2200473 | Santos Castro, Luz Rosario | ADDRESS ON FILE | | | | | | | |
| 1884743 | Santos Diaz, Julio L. | ADDRESS ON FILE | | | | | | | |
| 1476987 | SANTOS ORTIZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 1720419 | SERPA OCASIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2108787 | Sierra Perez, Fernando | ADDRESS ON FILE | | | | | | | |
| 1960170 | SOTO SOTO, DIGNA E. | ADDRESS ON FILE | | | | | | | |
| 1937848 | Suarez Rivera , Luz Delia | ADDRESS ON FILE | | | | | | | |
| 1653080 | Taconic Master Fund 1.5 L.P | Eliazbeth Bressler | DB USA Core / Corporation | 5022 Gate Parkway | Suite 500 | Jacksonville | FL | 32256 | |
| 1653080 | Taconic Master Fund 1.5 L.P | Erin E. Rota Associate General Counsel | Taconic Capital Advisors L.P | 280 park Avenue | 5th Floor | New York | NY | 10017 | |
| 1653080 | Taconic Master Fund 1.5 L.P | Peyton Mc Nutt | Deputy General Counsel | Taconic Capital advisors L.P. | 280 Park Avenue 5th Floor | New york | NY | 10017 | |
| 1604656 | Torres Alvardo, Nydia L. | ADDRESS ON FILE | | | | | | | |
| 1884143 | Torres Pagon, Viviana | ADDRESS ON FILE | | | | | | | |
| 1976857 | Torres Rodriguez, Miriam | ADDRESS ON FILE | | | | | | | |
| 1848916 | TORRES TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1759161 | VALENTIN DE JESUS, TEODORO | ADDRESS ON FILE | | | | | | | |
| 1733545 | Valladares Crespo, Norberto | ADDRESS ON FILE | | | | | | | |
| 1917272 | Valls Dapena, Gustado J. | ADDRESS ON FILE | | | | | | | |
| 1795237 | Vargas, Mildred Irizarry | Calle Parque oeste 9871, Bo. Montegrande | | | | Cabo Rojo | PR | 00623 | |
| 1756176 | Vazquez Gracia, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 2064237 | Vázquez Solá, Gloria N. | ADDRESS ON FILE | | | | | | | |
| 1674400 | Vazquez, Onix Jimenez | ADDRESS ON FILE | | | | | | | |
| 1674400 | Vazquez, Onix Jimenez | ADDRESS ON FILE | | | | | | | |
| 1323362 | VEGA GUTIERREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2055668 | Velazquez Nieves, Olga E. | ADDRESS ON FILE | | | | | | | |
| 1952318 | Velazquez Valcarcel, Marianita | ADDRESS ON FILE | | | | | | | |
| 1488848 | VÉLEZ CORREA, EULALIA | ADDRESS ON FILE | | | | | | | |
| 1488807 | VÉLEZ TIRADO, ENOELIA | ADDRESS ON FILE | | | | | | | |
| 1719947 | Velez Torres , Emiliano J | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Master Mailing List 1

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1783878 | Vera Vera, Gloria E | ADDRESS ON FILE | | | | | | |
| 1756448 | VERDEJO SANCHEZ, NORA E. | ADDRESS ON FILE | | | | | | |
| 1793365 | Victor Hernandez Pena (viudo de Ivette J Moret Rodriguez / Beneficiaro) | ADDRESS ON FILE | | | | | | |
| 1596039 | Zambran Negron, Ana Margarita | ADDRESS ON FILE | | | | | | |
| 1596039 | Zambran Negron, Ana Margarita | ADDRESS ON FILE | | | | | | |
| 2105226 | Zapata Casablanca, Concepcion | ADDRESS ON FILE | | | | | | |
| 2032084 | Zayas Figueroa, Carmen L. | P.O. Box 372055 | | | | Cayey | PR | 00737-2055 | |